| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BARTSHE | 120 S UNION ST APT 1 | | | | PLYMOUTH | MI | 48170-4890 |
| JAMES BARTZ | 2765 PRAIRIE LAKE RD | | | | TOMAHAWK | WI | 54487-8864 |
| JAMES BASAR JR | 6990 AMES RD | | | | PARMA | OH | 44129-5809 |
| JAMES BASEY | 2405 BARON DR | BUENA VISTA MANOR | | | HOLIDAY | FL | 34690-4009 |
| JAMES BASILONE JR | 2001 LELAND AVE | | | | BALTIMORE | MD | 21220-3927 |
| JAMES BASINSKI | 24866 QUEEN ANNES LACE | | | | ATHENS | AL | 35613-8215 |
| JAMES BASKIN | 913 NE 17TH ST | | | | GRAND PRAIRIE | TX | 75050-3810 |
| JAMES BASS JR | 5462 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3437 |
| JAMES BASSETT | 7010 DONELSON TRL | | | | DAVISON | MI | 48423-2320 |
| JAMES BASSETT | 37360 GILES RD | | | | GRAFTON | OH | 44044-9130 |
| JAMES BASSO | 1953 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1804 |
| JAMES BASTAIN I I | 217 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2531 |
| JAMES BATCHELOR | 100 NEWTON RIDGE DR | | | | COVINGTON | GA | 30014-3634 |
| JAMES BATCHELOR | 170 KOONTZ LN SPC 37 | | | | CARSON CITY | NV | 89701-5507 |
| JAMES BATCHELOR | 1500 N SOMERSET RD | | | | HUDSON | MI | 49247-9638 |
| JAMES BATE | 10711 OXBOW HTS | | | | WHITE LAKE | MI | 48386-2265 |
| JAMES BATEMA | 511 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49503-2106 |
| JAMES BATEMAN | 61824 RAMBLING WAY | | | | SOUTH LYON | MI | 48178-8968 |
| JAMES BATEMAN | 2840 FRANKLIN DR | | | | CLARE | MI | 48617-9419 |
| JAMES BATES | 2733 S WEBSTER ST | | | | DENVER | CO | 80227-3409 |
| JAMES BATES | 4827 MARTINS CROSSING RD | | | | STONE MTN | GA | 30088-1913 |
| JAMES BATES | 9200 BARNHARDTH NE ROAD | | | | MANCELONA | MI | 49659 |
| JAMES BATES | 801 GARDENVIEW DR APT 325 | | | | FLINT | MI | 48503-1637 |
| JAMES BATES | 1677 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8760 |
| JAMES BATES | 23546 WHITLEY DR | | | | CLINTON TWP | MI | 48035-4636 |
| JAMES BATES | 30147 ACACIA STREET | | | | LIVONIA | MI | 48154-4405 |
| JAMES BATES | 1298 COUNTY ROAD 2816 | | | | ALTO | TX | 75925-6809 |
| JAMES BATES | 2421 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| JAMES BATES JR | 217 HITHER CREEK LN | | | | REYNOLDSBURG | OH | 43068-7199 |
| JAMES BATES JR | 15 CREEK BREEZE WAY | | | | OXFORD | GA | 30054-2602 |
| JAMES BATES JR | 7062 DIOR CT | | | | INDIANAPOLIS | IN | 46278-2300 |
| JAMES BATESON | 3521 CLEVELAND AVE | | | | DAYTON | OH | 45410-3201 |
| JAMES BATEY JR | 5668 N KARLE ST | | | | WESTLAND | MI | 48185-3175 |
| JAMES BATOHA | 1765 MAUMEE DR | | | | DEFIANCE | OH | 43512-2548 |
| JAMES BATTERSBY | 10716 NW 39TH ST | | | | YUKON | OK | 73099-6014 |
| JAMES BATTISTA | 17024 LA CIVITA CT | | | | MACOMB | MI | 48044-2644 |
| JAMES BATTLE | 1621 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3624 |
| JAMES BATTLE | 1817 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| JAMES BATTLES | 322 N ELM GROVE RD | | | | LAPEER | MI | 48446-3549 |
| JAMES BATTLES | 226 E LAKEVIEW AVE | | | | FLINT | MI | 48503-4164 |
| JAMES BATTON | 5921 WILMINGTON DR | | | | SHELBY TWP | MI | 48316-3364 |
| JAMES BATTYE | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| JAMES BAUER | 923 S HACKER RD | | | | BRIGHTON | MI | 48114-8754 |
| JAMES BAUER | 37660 KNOLL DR | | | | WAYNE | MI | 48184-1075 |
| JAMES BAUGH | 118 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2630 |
| JAMES BAUGHER | 27805 NICK DAVIS RD | | | | ATHENS | AL | 35613-6409 |
| JAMES BAUGHMAN | 3141 E CLOVERDALE RD | | | | HASTINGS | MI | 49058-9334 |
| JAMES BAUGHMAN | 479 CRAIGSTON DR | | | | MANSFIELD | OH | 44903-9047 |
| JAMES BAUM | 1338 N AINGER RD | | | | CHARLOTTE | MI | 48813-8860 |
| JAMES BAUMAN | 2575 E GRESHAM HWY | | | | CHARLOTTE | MI | 48813 |
| JAMES BAUMER | 3820 CRAMTON RD | | | | METAMORA | MI | 48455-9629 |
| JAMES BAUMHARDT | 220 MAPLE ST | | | | HAWK POINT | MO | 63349-2223 |
| JAMES BAXTER | 5761 KENSINGTON WAY S | | | | PLAINFIELD | IN | 46168-7550 |
| JAMES BAXTER | 3081 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BAYER | 6657 CRESTVIEW DR | | | | LAINGSBURG | MI | 48848-9447 |
| JAMES BAYES | 4185 FLOWERS RD | | | | MANSFIELD | OH | 44903-8616 |
| JAMES BAYLESS | 160 FAIR ST SE | | | | CLEVELAND | TN | 37311-2829 |
| JAMES BAYLIS JR | 348 SHENANDOAH AVE | | | | WINCHESTER | VA | 22601-5160 |
| JAMES BAYLOR | 169 OTTAWA DR | | | | PONTIAC | MI | 48341-2043 |
| JAMES BAYNE | 2556 HARTEL RD | | | | CHARLOTTE | MI | 48813-9398 |
| JAMES BEACH | 11476 WING DR | | | | CLIO | MI | 48420-1548 |
| JAMES BEACH | 8521 OLD HARFORD RD | | | | BALTIMORE | MD | 21234 |
| JAMES BEACH | 7202 W DESERAMA DR | | | | TUCSON | AZ | 85743-1217 |
| JAMES BEACH | PO BOX 19562 | | | | INDIANAPOLIS | IN | 46219-0562 |
| JAMES BEACHLER | 72 SHIRLEY DR | | | | TROY | MO | 63379-6304 |
| JAMES BEACHUM | 2315 PENNSYLVANIA ST | | | | FORT WAYNE | IN | 46803-2225 |
| JAMES BEADLE | 2275 STEPHENS AVE | | | | KINGMAN | AZ | 86409-3186 |
| JAMES BEALL | 9014 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8949 |
| JAMES BEALS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES BEAM | 47256 DYKE RD | | | | ROGERS | OH | 44455-9741 |
| JAMES BEAMON | 4069 WINCREST LN | | | | OAKLAND TWP | MI | 48306-4770 |
| JAMES BEAN | 2774 LONE PINE RD | | | | GAYLORD | MI | 49735-8601 |
| JAMES BEAN | 3445 W FARRANO RD | | | | CLIO | MI | 48420-8835 |
| JAMES BEAR | 2557 CARDINAL DR | | | | PITTSBORO | IN | 46167-9559 |
| JAMES BEARD | 125 BONSALL AVE | | | | ASTON | PA | 19014-2701 |
| JAMES BEARD | 6777 SELMA RD | | | | SOUTH CHARLESTON | OH | 45368-9654 |
| JAMES BEARD | 8151 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9737 |
| JAMES BEARD | 4723 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2848 |
| JAMES BEARD | 2466 S DEACON ST | | | | DETROIT | MI | 48217-1639 |
| JAMES BEARDSLEY | 29929 REDOAK AVE | | | | EUSTIS | FL | 32736-9182 |
| JAMES BEARDSLEY | 12335 VIENNA RD | | | | MONTROSE | MI | 48457-9405 |
| JAMES BEARDSLEY | 8522 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| JAMES BEASLEY | 12062 BEACH DR | | | | HOLLY | MI | 48442-9445 |
| JAMES BEASLEY | 3370 E 137TH ST | | | | CLEVELAND | OH | 44120-3902 |
| JAMES BEATH | 5014 N BELSAY RD | | | | FLINT | MI | 48506-1670 |
| JAMES BEATON | 2471 W MAPLE AVE | C/O WENDY PACHECO | | | FLINT | MI | 48507-3483 |
| JAMES BEATON | 1460 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| JAMES BEATTY | 1013 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| JAMES BEATY | 3209 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| JAMES BEATY | 12009 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-7209 |
| JAMES BEAUCHAMP | 2118 LAKEVIEW ST | | | | STANDISH | MI | 48658-9616 |
| JAMES BEAVER | PO BOX 6 | | | | GALVESTON | IN | 46932-0006 |
| JAMES BEAVER | 629 ESTATE CT | | | | ELKHORN | WI | 53121-2222 |
| JAMES BEAVER | 1309 MIZZEN AVE | | | | BEACHWOOD | NJ | 08722-4307 |
| JAMES BEAVER | 199 SUNCREST DR | | | | GREENWOOD | IN | 46143-1020 |
| JAMES BECHTEL | 9368 MADISON RD | | | | MONTVILLE | OH | 44064-8721 |
| JAMES BECHTEL JR | 2548 MARATHON RD | | | | LAPEER | MI | 48446-9041 |
| JAMES BECK | 4833 S FOREST RIDGE DR | | | | NEW BERLIN | WI | 53151-7492 |
| JAMES BECK | 12722 SANTA ROSA ST | | | | DETROIT | MI | 48238 |
| JAMES BECK | 2743 E BUCHER DR | | | | SYRACUSE | IN | 46567-7940 |
| JAMES BECK | 3102 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48382-2144 |
| JAMES BECK | 1162 ESTILL HACKNEY RD | | | | EUBANK | KY | 42567-9827 |
| JAMES BECK | 414 SOUTH DIVISION | BOX 395 | | | CARSON CITY | MI | 48811 |
| JAMES BECK JR | 17081 RENO ST | | | | RIVERVIEW | MI | 48193-4225 |
| JAMES BECKER | 120 SHAVER AVE | | | | N SYRACUSE | NY | 13212-1318 |
| JAMES BECKER | 516 ABRAMS COURT | | | | BEAR | DE | 19701-3501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BECKER | 1121 EMERSON DR | | | | BURLESON | TX | 76028-7105 |
| JAMES BECKER | PO BOX 241 | | | | FOWLER | MI | 48835-0241 |
| JAMES BECKER JR | PO BOX 96 | | | | COTTLEVILLE | MO | 63338-0096 |
| JAMES BECKETT | 2814 EAST AVE | | | | LEBANON | OH | 45036-1111 |
| JAMES BECKEY | 17762 W MAUI LN | | | | SURPRISE | AZ | 85388-7553 |
| JAMES BECKHAM | 7672 SEBRING DR | | | | DAYTON | OH | 45424-2228 |
| JAMES BECKHAM | 27 FIEDLER CT APT C | | | | FENTON | MO | 63026-5516 |
| JAMES BECKHAM | 3691 CYPRESS CIR | | | | GULF SHORES | AL | 36542-9038 |
| JAMES BECKLEY | 71 HORIZEN TRL | | | | INDIAN RIVER | MI | 49749-9763 |
| JAMES BECKLEY | 5271 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1159 |
| JAMES BECKLIN | 2377 DELS DR | | | | MUSKEGON | MI | 49444-2677 |
| JAMES BECKMAN | 5292 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8207 |
| JAMES BECKMAN | 7300 N CRAM RD | | | | OWOSSO | MI | 48867-9640 |
| JAMES BECKMAN | 2739 CHICOPEE DR | | | | ATLANTA | GA | 30360-2636 |
| JAMES BECKNER | 4 ATHLONE DR | | | | CASEYVILLE | IL | 62232-2008 |
| JAMES BECKS | 4430 OAKLAND AVE | | | | SAINT LOUIS | MO | 63110-1640 |
| JAMES BECKWITH | 6302 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-4741 |
| JAMES BECKWITH | 316 MADISON ST | | | | JANESVILLE | WI | 53548-3638 |
| JAMES BEDARD | 6087 JOHNSON RD | | | | FLUSHING | MI | 48433-1105 |
| JAMES BEDDINGFIELD | 6031 MINERVA ST | | | | ZEPHYRHILLS | FL | 33542-3279 |
| JAMES BEDDINGFIELD | 5264 BETHEL RD | | | | PULASKI | TN | 38478-6214 |
| JAMES BEDFORD | 6019 MILLER RD | | | | LOCKPORT | NY | 14094-9313 |
| JAMES BEDFORD | 32084 EIFFEL CT | | | | WARREN | MI | 48088-1357 |
| JAMES BEDNARCZYK | 428 CHILDERS ST | C/O KAREN A BEDNARCZYK | | | PENSACOLA | FL | 32534-9630 |
| JAMES BEDNARSKI | 7625 CARSON AVE | | | | BALTIMORE | MD | 21224-3209 |
| JAMES BEDNARSKI | 2294 TIMBER RUN | | | | BURTON | MI | 48519-1710 |
| JAMES BEDO | 1824 MCTAVISH WAY | | | | BOWLING GREEN | KY | 42104-4544 |
| JAMES BEEBE | 9506 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| JAMES BEEBE | PO BOX 1016 | | | | HOWELL | MI | 48844-1016 |
| JAMES BEECH | 12061A STREAMWOOD DR. | | | | LANSING | MI | 48917 |
| JAMES BEECKMAN | 1103 PARADISE PEAK RD | | | | VALLEY SPRINGS | CA | 95252-8543 |
| JAMES BEEDY | 18644E M-134 BOX 74A | | | | DECKER | MI | 49725 |
| JAMES BEELBY | 203 MICHIGAN ST | | | | HOLLY | MI | 48442-1208 |
| JAMES BEEMAN | 1498 FREDERICKSBURG DR | | | | YOUNGSTOWN | OH | 44512-3837 |
| JAMES BEERS | 8153 PUTMAN BOX18 | | | | GOODRICH | MI | 48438 |
| JAMES BEESLER | 4512 GREYSTONE VILLAGE DR | | | | COLUMBUS | OH | 43228-6419 |
| JAMES BEGLEY | 141 THOROUGHBRED TRL | | | | CORBIN | KY | 40701-5909 |
| JAMES BEGLEY | 1019 ROBIN DR | | | | ANDERSON | IN | 46013-1333 |
| JAMES BEHM | 1863 W CREEK RD | | | | BURT | NY | 14028-9757 |
| JAMES BEHMLANDER | 3949 PEMBROKE RD | | | | BAY CITY | MI | 48706-1452 |
| JAMES BEHRENBRINKER | 10042 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9425 |
| JAMES BEHRENDT | 7243 KNOX DALE RD | | | | BROOKVILLE | PA | 15825-6715 |
| JAMES BEHRENDT | 1473 WILSON AVE | | | | LINCOLN PARK | MI | 48146-2038 |
| JAMES BEHRMANN | 4675 ORCHARD MANOR BLVD APT 3 | | | | BAY CITY | MI | 48706-2831 |
| JAMES BEKKERING | 10548 OSBORN ST | | | | GRAND HAVEN | MI | 49417-9726 |
| JAMES BELANGER | 5 GREEN DR | | | | TERRYVILLE | CT | 06786-6833 |
| JAMES BELANGER | 160 BEAVER CREEK RD | | | | LACHINE | MI | 49753-9400 |
| JAMES BELCHER | 4-1084 KENNEDY BRIDGE ROAD | | | | HARRODSBURG | KY | 40330 |
| JAMES BELCHER | 373 SCOTT AVE | | | | VANDALIA | OH | 45377-2419 |
| JAMES BELGARDE | 3961 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667-4127 |
| JAMES BELILL | 3985 CABARET TRL W APT 3 | | | | SAGINAW | MI | 48603-2254 |
| JAMES BELINSKY | 2479 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| JAMES BELK JR | 2010 JANICE DR | | | | FLINT | MI | 48504-1663 |
| JAMES BELL | 5994 S WHALEN LAKE DR | | | | BALDWIN | MI | 49304-8111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BELL | 7305 N BUDDY DR | | | | MUNCIE | IN | 47303-9763 |
| JAMES BELL | 103 JAMESWOOD | | | | WILLIAMSBURG | VA | 23185-8103 |
| JAMES BELL | 498 MIDLAND DR | | | | DANVILLE | IN | 46122-1535 |
| JAMES BELL | 5555 NEW TERRITORY BLVD APT 8103 | | | | SUGAR LAND | TX | 77479-5989 |
| JAMES BELL | 5432 IROQUOIS ST | | | | DETROIT | MI | 48213-2987 |
| JAMES BELL | 5900 OLD PARIS MURRAY RD | | | | PARIS | TN | 38242-8233 |
| JAMES BELL | 320 WEAVER LN | | | | MARTINSBURG | WV | 25403-6625 |
| JAMES BELL | 1638 PARK ST | | | | RAHWAY | NJ | 07065-5208 |
| JAMES BELL | 494 BELLE AVE | | | | BEDFORD | OH | 44146-3211 |
| JAMES BELL | 4339 CLARK LN | | | | SOUTH FULTON | TN | 38257-7633 |
| JAMES BELL | 77 TROGDON LN | | | | BEDFORD | IN | 47421-8654 |
| JAMES BELL | 16375 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2230 |
| JAMES BELL | RT 1 BOX 282-A | | | | EARLSBORO | OK | 74840 |
| JAMES BELL | 5701 SALLY CT | | | | FLINT | MI | 48505-2561 |
| JAMES BELL | 107 WALNUT DR | | | | COLUMBIA | TN | 38401-6153 |
| JAMES BELL | 313 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3767 |
| JAMES BELL | 2418 SHARIDGE DR | | | | SAINT LOUIS | MO | 63136-3937 |
| JAMES BELL | 20571 BALFOUR ST APT 1 | | | | HARPER WOODS | MI | 48225-1572 |
| JAMES BELL | 177 NEWBURGH AVE | | | | BUFFALO | NY | 14215-3931 |
| JAMES BELL | 6055 WASHINGTON ST | | | | ROMULUS | MI | 48174-1740 |
| JAMES BELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES BELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| JAMES BELLAH | 564 HCR 1207 | | | | WHITNEY | TX | 76692-4757 |
| JAMES BELLAH | 1115 CHATWELL DR | | | | DAVISON | MI | 48423-2717 |
| JAMES BELLAMY | 2344 S FENTON RD | | | | HOLLY | MI | 48442-8333 |
| JAMES BELLAMY | 5920 JAMESTOWN HWY | | | | ALPINE | TN | 38543-6410 |
| JAMES BELLAMY JR | 9999 MORROW COZADDALE RD | | | | MORROW | OH | 45152-8591 |
| JAMES BELLARD | 1726 DEVON ST | | | | YPSILANTI | MI | 48198-3203 |
| JAMES BELLIS | 1417 COURTLAND DR | | | | COLUMBIA | TN | 38401-5281 |
| JAMES BELLOMO | 6106 MAHONING AVE NW | | | | WARREN | OH | 44481-9401 |
| JAMES BELONAX | 18207 VERMONT CT | | | | ORLAND PARK | IL | 60467-8988 |
| JAMES BEMENT | 7025 FOX RIDGE DR | | | | DEXTER | MI | 48130-8597 |
| JAMES BEMIS | 36929 KAY AVE | | | | ZEPHYRHILLS | FL | 33542-3058 |
| JAMES BEMISTER | 10517 WILDWOOD CIR | | | | RICHLAND | MI | 49083-8520 |
| JAMES BENACKER | 1119 NANTUCKET DR | | | | BAY CITY | MI | 48706-3993 |
| JAMES BENASH | 1906 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1916 |
| JAMES BENBOW | 6412 NW COLONY CIR | | | | PARKVILLE | MO | 64152-1444 |
| JAMES BENDER | 3439 AMHURST RD | | | | JANESVILLE | WI | 53546-8840 |
| JAMES BENDER | 1150 JAY AVE | | | | YPSILANTI | MI | 48198-6466 |
| JAMES BENDER | 397 S TOWERLINE RD | | | | WHITTEMORE | MI | 48770-9253 |
| JAMES BENDER | 2446 SANDPIPER RD | | | | LAMBERTVILLE | MI | 48144-9458 |
| JAMES BENDERS | 3651 DEMLER DR | | | | N TONAWANDA | NY | 14120-1235 |
| JAMES BENEDETTI | 2333 FISHER RD | | | | SOUTH BELOIT | IL | 61080-9729 |
| JAMES BENEDICT | 4230 OAK RD | | | | LESLIE | MI | 49251-9345 |
| JAMES BENFORD | 9379 E MARK LN | | | | SCOTTSDALE | AZ | 85262-2335 |
| JAMES BENGE | 2205 HAWTHORNE DR | | | | MARTINSVILLE | IN | 46151-8456 |
| JAMES BENGEL | 11389 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| JAMES BENGELE | 261 KOOSER RD | | | | SCOTTDALE | PA | 15683-2765 |
| JAMES BENICH | 2008 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1805 |
| JAMES BENJAMIN | 3465 WIRT RD | | | | MASON | MI | 48854-9320 |
| JAMES BENJAMIN | 4438 CRIMSON CT | | | | GRAND BLANC | MI | 48439-9056 |
| JAMES BENJAMIN | 1520 BOSTON BOULEVARD | | | | LANSING | MI | 48910-1134 |
| JAMES BENJAMIN JOHNSON | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES BENNETT | 511 GRANT ST | | | | IONIA | MI | 48846-9405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BENNETT | 2107 CLOVER RD | | | | LA CROSSE | VA | 23950-1536 |
| JAMES BENNETT | 1944 ATKINSON AVE | | | | YOUNGSTOWN | OH | 44505-3603 |
| JAMES BENNETT | 107 BRADFORD CT | | | | SALISBURY | NC | 28146-8815 |
| JAMES BENNETT | PO BOX 242 | 1146 BRIDGE ST | | | LYONS | MI | 48851-0242 |
| JAMES BENNETT | 2209 ODETTE DR | | | | WATERFORD | MI | 48328-1820 |
| JAMES BENNETT | 8301 CLIPPERT ST | | | | TAYLOR | MI | 48180-2852 |
| JAMES BENNETT | 715 ASH ST | | | | OWOSSO | MI | 48867-3366 |
| JAMES BENNETT | 5886 MCGUIRE ST | | | | TAYLOR | MI | 48180-1144 |
| JAMES BENNETT | 6013 W WILSON RD | | | | CLIO | MI | 48420-9417 |
| JAMES BENNETT | 10489 N WEBSTER RD | | | | CLIO | MI | 48420-8534 |
| JAMES BENNETT | 181 PINETREE RD | | | | CHOCTAW | OK | 73020-7606 |
| JAMES BENNETT | 47 HIGHLAND CIR | | | | TROY | MO | 63379-4718 |
| JAMES BENNETT JR | 2328 MAINSAIL LN | | | | ARLINGTON | TX | 76002-4001 |
| JAMES BENON | 453 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5994 |
| JAMES BENSCHOTER | 4035 W TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9703 |
| JAMES BENSCHOTER | 5365 BIPPLEY RD | | | | SUNFIELD | MI | 48890-9726 |
| JAMES BENSCOTER | 3804 INDIAN TRAIL DR | | | | HERSEY | MI | 49639-8526 |
| JAMES BENSETT SR. | 8040 MCDERMITT DR. | | | | DAVISON | MI | 48423 |
| JAMES BENSON | 8365 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8761 |
| JAMES BENSON | 1428 GAGE ST | | | | SAGINAW | MI | 48601-2708 |
| JAMES BENSON | 6720 W OUTER DR | | | | DETROIT | MI | 48235 |
| JAMES BENSON | 200 SHERER PLACE | | | | COMPTON | CA | 90220 |
| JAMES BENTLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES BENTLEY | 7810 LONGRIDGE RD | | | | BALTIMORE | MD | 21236-3832 |
| JAMES BENTLEY | 264 S CO RD 400 E | | | | KOKOMO | IN | 46902 |
| JAMES BENTLEY | 9554 COLUMBIA AVE | | | | CLARKSTON | MI | 48348-3102 |
| JAMES BENTLEY | 8555 VERGENNES ST SOUTHEAST | | | | ADA | MI | 49301-8909 |
| JAMES BERARDI JR. | 6 TIBY PL | | | | MONMOUTH JCT | NJ | 08852-3036 |
| JAMES BEREITSCHAFT | 3 MORGAN LAKE DR | | | | MILLSTADT | IL | 62260-1757 |
| JAMES BERG | 108 N OXFORD VALLEY RD | | | | FAIRLESS HILLS | PA | 19030-2619 |
| JAMES BERG | 32601 SPEIDEL RD | | | | HANOVERTON | OH | 44423-9614 |
| JAMES BERG | 1220 EMONROE PIKE | | | | MARION | IN | 46953 |
| JAMES BERG | 5173 N FOX RD | | | | SANFORD | MI | 48657-9114 |
| JAMES BERGAN | 8134 SAGIMORE CT | | | | FORT WAYNE | IN | 46835-4350 |
| JAMES BERGEN | LORETTA BERGEN | 8517 MAGNOLIA DR | | | SEMINOLE | FL | 33777 |
| JAMES BERGER | 16465 HI LAND TRL | | | | LINDEN | MI | 48451-9088 |
| JAMES BERGER | 8055 MARTZ RD | | | | VERSAILLES | OH | 45380-9593 |
| JAMES BERGER | 25331 W MONTMARTRE CT APT 6 | | | | OAK PARK | MI | 48237-1490 |
| JAMES BERGHOFF | 1717 GRATIOT AVE | | | | SAGINAW | MI | 48602-2633 |
| JAMES BERGSTROM | 1724 COWAN DR | | | | NATIONAL CITY | MI | 48748-9559 |
| JAMES BERKHALTER JR | 972 WABASH AVE | | | | CINCINNATI | OH | 45215-1731 |
| JAMES BERKOVICH | 13308 APPLEWOOD DR | | | | GRANDVIEW | MO | 64030-3135 |
| JAMES BERRA | 5337 GREENDALE DR | | | | TROY | MI | 48085-3477 |
| JAMES BERRIDGE | 6380 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9640 |
| JAMES BERRIMAN | 6485 DELAND RD | | | | FLUSHING | MI | 48433-1154 |
| JAMES BERRY | 5535 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7420 |
| JAMES BERRY | 6113 STARK DR | | | | BROOK PARK | OH | 44142-3051 |
| JAMES BERRY | 340 E UNION ST | | | | LOCKPORT | NY | 14094-2506 |
| JAMES BERRY | 571 LAKENGREN DR | | | | EATON | OH | 45320-2672 |
| JAMES BERRY | 2228 ANGEL AVENUE | | | | TOLEDO | OH | 43611-1654 |
| JAMES BERRY | 815 LAMONDE DR | | | | MAUMEE | OH | 43537-3726 |
| JAMES BERRY | 8512 IDA CENTER RD | | | | IDA | MI | 48140-9516 |
| JAMES BERRY | 1088 GILBERT ST | | | | FLINT | MI | 48532-3552 |
| JAMES BERRY | 2440 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BERRY | PO BOX 19175 | | | | LENEXA | KS | 66285-9175 |
| JAMES BERRY | 2924 WOODLAND AVE | | | | KANSAS CITY | MO | 64109-1634 |
| JAMES BERRY | 1504 COLUMBIA AVE | | | | LEAVENWORTH | KS | 66048-3761 |
| JAMES BERRY | 12012 BIRWOOD ST | | | | DETROIT | MI | 48204-1844 |
| JAMES BERRY | 101 CARR ST | | | | PONTIAC | MI | 48342-1768 |
| JAMES BERRY | 506 N JEFFERSON ST | | | | BAY CITY | MI | 48708-6455 |
| JAMES BERRY | G 4215 E CARPENTER RD | | | | FLINT | MI | 48506 |
| JAMES BERRY | 15525 S SCOTT DR | | | | LOCKPORT | IL | 60441-7325 |
| JAMES BERRY | 325 PLEASANT ST | | | | PORTLAND | MI | 48875-1140 |
| JAMES BERRY JR | 5604 LONDON DR | | | | AUSTINTOWN | OH | 44515-4152 |
| JAMES BERRY JR | 401 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7138 |
| JAMES BERRYMAN | 212 HILLCREST DRIVE | | | | AVON PARK | FL | 33825-9261 |
| JAMES BERSCHBACK | 2313 MANCHESTER BLVD | | | | OTTAWA HILLS | OH | 43606 |
| JAMES BERST | 1945 SCOTTSVILLE RD | STE B2 | | | BOWLING GREEN | KY | 42104-5836 |
| JAMES BERTHIAUME | 718 N HENRY ST | | | | BAY CITY | MI | 48706-4750 |
| JAMES BESEMER | 874 E. OLD BIRCH TRAIL | LOT 40 | | | NEWAYGO | MI | 49337 |
| JAMES BESS | 201 SHEFFIELD DR | | | | DOVER | DE | 19901-1625 |
| JAMES BESS | 8 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0863 |
| JAMES BESSE | 7424 HEIDE HILL TRACE | | | | TALLAHASSEE | FL | 32312 |
| JAMES BEST | 3018 YEARLING LN | | | | MARYVILLE | TN | 37803-8343 |
| JAMES BEST | APT 202 | 48581 S INTERSTATE 94 SERVC DR | | | BELLEVILLE | MI | 48111-1756 |
| JAMES BESTUL | 47563 HICKORY ST APT 27307 | | | | WIXOM | MI | 48393-2710 |
| JAMES BESWICK | 38715 CHELDON ST | | | | CLINTON TWP | MI | 48038-3129 |
| JAMES BETCHER | 11745 W SALEM CARROLL RD | | | | OAK HARBOR | OH | 43449-9458 |
| JAMES BETKE | 335 BLACK MOUNTAIN ROAD EAST | | | | DUNLAP | TN | 37327-6730 |
| JAMES BETLEJEWSKI | 109 REDBUD RD | | | | EDGEWOOD | MD | 21040-3525 |
| JAMES BETTS | 6775 ANDERSON ST | | | | PHILADELPHIA | PA | 19119-3805 |
| JAMES BETTS | 5915 TAMRACK RD | | | | OSCODA | MI | 48750-9259 |
| JAMES BETTY | 18503 ORLEANS ST | | | | DETROIT | MI | 48203-2149 |
| JAMES BETTYE JEAN | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| JAMES BETZ | 1400 FAIRVIEW HWY | | | | CHARLOTTE | MI | 48813-9794 |
| JAMES BEUSELINK | 39114 PINETREE ST | | | | LIVONIA | MI | 48150-2483 |
| JAMES BEVER | 102 E BANK ST | | | | IOWA PARK | TX | 76367-1618 |
| JAMES BEW | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| JAMES BEWLEY JR | 1135 HEATHERWOOD DR | | | | INDIANAPOLIS | IN | 46241-1822 |
| JAMES BEX | 487 FAYETTEVILLE WILLIAMS RD | | | | WILLIAMS | IN | 47470-9655 |
| JAMES BEYER | PO BOX 927 | | | | PINCONNING | MI | 48650-0927 |
| JAMES BEYER | 16 DARRELL DR | | | | SPRINGVILLE | TN | 38256-5039 |
| JAMES BEYERS | 5112 SOUTH FAIRFAX ROAD | | | | BLOOMINGTON | IN | 47401-9622 |
| JAMES BEYERSDORF | 188 JAMES DREW DR | | | | MUNFORD | TN | 38058-6446 |
| JAMES BIBB JR | 12708 DOVE AVE | | | | CLEVELAND | OH | 44105-4410 |
| JAMES BIBBS | 4537 TULANE RD | | | | SPRINGFIELD | OH | 45503-6051 |
| JAMES BICAN | 5278 UNDERHILL LN | | | | SUGAR HILL | GA | 30518-7648 |
| JAMES BICEGO JR | 45055 KLINGKAMMER ST | | | | UTICA | MI | 48317-5732 |
| JAMES BICKEL | 4680 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9127 |
| JAMES BICKEL | 2512 WOLF RIVER DOT ROAD | | | | ALBANY | KY | 42602 |
| JAMES BICKEL | 14535 E WALNUT RUN | | | | FORT WAYNE | IN | 46814-8908 |
| JAMES BICKNELL | PO BOX 1455 | | | | CHIEFLAND | FL | 32644-1455 |
| JAMES BIDDY | 120 MAGNOLIA ST | | | | ROSWELL | GA | 30075-4204 |
| JAMES BIDWELL | 805 NORTH BOWEY AVE LOT 6 | | | | GLADWIN | MI | 48624 |
| JAMES BIECK | 24000 31 MILE RD | | | | RAY | MI | 48096-1501 |
| JAMES BIEL | 41412 GLOCA MORA ST | | | | HARRISON TOWNSHIP | MI | 48045-1447 |
| JAMES BIELAK | 3802 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES BIELANIN | 2182 CLINTON ST | | | | BUFFALO | NY | 14206-3428 |
| JAMES BIENICK | 3500 MANDERLEY DR NE | | | | GRAND RAPIDS | MI | 49525-2073 |
| JAMES BIERLEIN | 1331 W VASSAR RD | | | | REESE | MI | 48757-9326 |
| JAMES BIERMAN | 3499 WOODRIDGE CT | | | | FLUSHING | MI | 48433-9795 |
| JAMES BIGGS | 125 JOHNNY WALKER RD | | | | RAYVILLE | LA | 71269-4335 |
| JAMES BIGLANE | 8190 FARNUM AVE | | | | WARREN | MI | 48093-2884 |
| JAMES BIGMEAT | PO BOX 156 | | | | CHEROKEE | NC | 28719-0156 |
| JAMES BIGNALL | 8240 TORREY RD | | | | GRAND BLANC | MI | 48439-9331 |
| JAMES BILA | 12187 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| JAMES BILBEE | 1525 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1321 |
| JAMES BILBY | 4456 TIMBER GLENN DR APT 5 | | | | BATAVIA | OH | 45103-3514 |
| JAMES BILDSON | 6059 MALZAHN DR | | | | SHELBY TWP | MI | 48316-2544 |
| JAMES BILLBROUGH | 7292 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9452 |
| JAMES BILLER | 1304 WARREN DR | | | | BRUNSWICK | OH | 44212-3014 |
| JAMES BILLETT | 1312 COLUMBIA AVE APT 1B | | | | MIDDLETOWN | OH | 45042-8107 |
| JAMES BILLHEIMER | RR 2 | | | | CRESTLINE | OH | 44827 |
| JAMES BILLIG | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES BILLINGS | 13514 SAINT LOUIS ST | | | | DETROIT | MI | 48212-1306 |
| JAMES BILLINGS | 5 ALLISON LN | | | | NEW MILFORD | CT | 06776-3868 |
| JAMES BILLINGSLEY | 4129 MISTY SHRS | | | | DEFIANCE | OH | 43512-9624 |
| JAMES BILLINGSLEY | 1402 N EXETER AVE | | | | INDIANAPOLIS | IN | 46222-2921 |
| JAMES BILLONE | 1765 GLORIA DR | | | | FAIRPORT | NY | 14450-9137 |
| JAMES BILSKEY | W8046 CREEK RD | | | | DELAVAN | WI | 53115-3122 |
| JAMES BILYK | 861 NW KILPATRICK AVE | | | | PORT ST LUCIE | FL | 34983-1562 |
| JAMES BINANDO STILLWATER MINING COMPANY | PO BOX 1330 | 536 EAST PIKE AVENUE | | | COLUMBUS | MT | 59019 |
| JAMES BINGHAM | 4438 E SCENIC DR | | | | GATLINBURG | TN | 37738-6519 |
| JAMES BINGHAM | PO BOX 14 | | | | BLUE CREEK | OH | 45616-0014 |
| JAMES BINKLEY | 5232 W COURT ST | | | | FLINT | MI | 48532-4115 |
| JAMES BINNING | 345 S KINGS HWY | | | | LUTHER | MI | 49656-9407 |
| JAMES BINNS | 9852 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| JAMES BINSTOCK | 2424 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-8575 |
| JAMES BIRCH | 439 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8917 |
| JAMES BIRCHMEIER | 9504 STANLEY RD | | | | FLUSHING | MI | 48433-1032 |
| JAMES BIRD | 1410 SILVER LN | | | | MANSFIELD | OH | 44906-2443 |
| JAMES BIRD | 522 N SCHOOL ST | | | | BRAIDWOOD | IL | 60408-1528 |
| JAMES BIRD | 14265 BIRD RD | | | | BYRON | MI | 48418-9062 |
| JAMES BIRD | 6598 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2134 |
| JAMES BIRD | 1635 NW 19TH CIRCLE | | | | GAINESVILLE | FL | 32605 |
| JAMES BIRD | 5351 TASSELBERRY DR. | | | | WEST CHESTER | OH | 45069 |
| JAMES BIRKHOFER | 405 S CADILLAC DR | | | | SAINT CHARLES | MO | 63301-1352 |
| JAMES BIRNER | 2807 OLYMPIA DR | | | | ARLINGTON | TX | 76013-1239 |
| JAMES BISCHOFF | 8931 E 750 S | | | | UPLAND | IN | 46989-9419 |
| JAMES BISHAR | 11470 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3645 |
| JAMES BISHER | 59 GRIZZLY BEAR PATH | | | | ORMOND BEACH | FL | 32174-8727 |
| JAMES BISHOP | 7290 DEER LAKE RD | | | | CLARKSTON | MI | 48346-1210 |
| JAMES BISHOP | 2090 E TREMONT AVE | | | | BRONX | NY | 10462 |
| JAMES BISHOP | 1277 BROOKFIELD RD | | | | HUBBARD | OH | 44425-3067 |
| JAMES BISHOP | 17936 ROAD I17 | | | | CLOVERDALE | OH | 45827-9500 |
| JAMES BISHOP | 18375 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9676 |
| JAMES BISHOP | 3761 SHOEMAKER RD | | | | ALMONT | MI | 48003-7946 |
| JAMES BISHOP | 29125 HAYES APT 10A | | | | WARREN | MI | 48088 |
| JAMES BISHOP | 17149 80TH AVE | | | | MARION | MI | 49665-8244 |
| JAMES BISHOP | 201 W HOPPER ST | | | | ALVARADO | TX | 76009-3223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES BISKE | 47529 CHERYL CT | | | | SHELBY TWP | MI | 48315-4707 |
| JAMES BISSETT | 8170 FOREST PARK DR | | | | CLARE | MI | 48617-9187 |
| JAMES BISSETT JR | 2203 GARDENLAND AVE | | | | NILES | OH | 44446-4523 |
| JAMES BISSONNETTE | 5118 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| JAMES BITTEL | 2039 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3733 |
| JAMES BITZER | | | | | | | |
| JAMES BIVINS | 905 STEEPLECHASE RD | | | | ALPHARETTA | GA | 30004-2424 |
| JAMES BIXLER | 5612 FOREST GREEN DR | | | | PERRY | MI | 48872-9160 |
| JAMES BLACK | 799 COFFEY RD | | | | PETERSBURG | TN | 37144-8516 |
| JAMES BLACK | 6104 KINGS BROOK COURT | | | | LAS VEGAS | NV | 89149-7213 |
| JAMES BLACK | 2159 JOEY CANYON DR | | | | NEWPORT | MI | 48166-9569 |
| JAMES BLACK | 1085 RUEBEN HOLLOW LN | | | | ERIN | TN | 37061-6639 |
| JAMES BLACK | 3592 HEATHER AVE | | | | KINGMAN | AZ | 86401-3823 |
| JAMES BLACK | 1956 HILLCREST DR | | | | LAKE | MI | 48632-9514 |
| JAMES BLACK | 2250 VALLEY DR | | | | YPSILANTI | MI | 48197-4358 |
| JAMES BLACK | 7897 N OLD STATE ROAD 37 | | | | BLOOMINGTON | IN | 47408-9799 |
| JAMES BLACK | 305 N LAFAYETTE DR | | | | MUNCIE | IN | 47303-4579 |
| JAMES BLACK | 3205 W BONAIRE AVE | | | | MUNCIE | IN | 47302-9137 |
| JAMES BLACK | 1490 GORDON LANDIS RD | | | | ARCANUM | OH | 45304-8477 |
| JAMES BLACK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES BLACKBURN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES BLACKBURN | 84 RAILROAD MILLS RD | | | | PITTSFORD | NY | 14534-4026 |
| JAMES BLACKFORD | PO BOX 635 | | | | FRANKTON | IN | 46044-0635 |
| JAMES BLACKMER | 6448 LOCKHAVEN DR | | | | BROOK PARK | OH | 44142-3728 |
| JAMES BLACKMER | 395 LINCOLN ST BOX 32 | | | | FOSTORIA | MI | 48435 |
| JAMES BLACKMON | 30 REGINA PL | | | | BUFFALO | NY | 14208-1319 |
| JAMES BLACKSTON | 307 KARAT PL | | | | MACON | MO | 63552-4144 |
| JAMES BLACKSTONE | 1908 AUGUST DR | | | | MANSFIELD | OH | 44906-2250 |
| JAMES BLACKSTONE | 14145 COGBURN RD | | | | ALPHARETTA | GA | 30004-3280 |
| JAMES BLACKWELL | 23423 N 39TH LN | | | | GLENDALE | AZ | 85310-5521 |
| JAMES BLACKWELL | 2457 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2309 |
| JAMES BLACKWELL | 6751 RANSOME DR | | | | BALTIMORE | MD | 21207-5318 |
| JAMES BLACKWELL | 5658 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2901 |
| JAMES BLADES | 645 WALDMAN AVE | | | | FLINT | MI | 48507-1765 |
| JAMES BLAIN | 14049 OLD HIGHWAY 99 | | | | KONAWA | OK | 74849-2303 |
| JAMES BLAINE | 2196 ORCHARD CREST ST | | | | SHELBY TWP | MI | 48317-4536 |
| JAMES BLAINE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES BLAIR | 2114 AITKEN AVE | | | | FLINT | MI | 48503-5801 |
| JAMES BLAIR | 7572 15 MILE RD | | | | MARION | MI | 49665-8338 |
| JAMES BLAIR | 4408 MEGAN TRL | | | | CULLEOKA | TN | 38451-3139 |
| JAMES BLAIR | 19520 SUNSET ST | | | | LIVONIA | MI | 48152-1749 |
| JAMES BLAIR JR | 27 S 5TH ST | | | | TIPP CITY | OH | 45371 |
| JAMES BLAKE | 21450 KNIGHTON RUN | | | | ESTERO | FL | 33928-3247 |
| JAMES BLAKE | 6121 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2815 |
| JAMES BLAKE JR | 5114 WEXFORD RD | | | | LANSING | MI | 48911-3308 |
| JAMES BLAKELY | 12151 FREMONT ST SPC 105 | | | | YUCAIPA | CA | 92399-4009 |
| JAMES BLAKEMAN | 14440 STOFER CT | | | | CHELSEA | MI | 48118-9522 |
| JAMES BLAKEMORE | 4358 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| JAMES BLAKEMORE | 3526 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1562 |
| JAMES BLAKENEY | 1990 S BURLESON BLVD TRLR 38 | | | | BURLESON | TX | 76028-1655 |
| JAMES BLANCHARD | 1110 ROCK CHURCH RD | | | | WARRENTON | MO | 63383 |
| JAMES BLANCHARD | 1840 BURMON RD | | | | DEFORD | MI | 48729-9652 |
| JAMES BLANCHARD | 8875 MACARTHUR RD | | | | SARANAC | MI | 48881-8500 |
| JAMES BLAND | 3080 SHATTUCK ARMS BLVD APT 3 | | | | SAGINAW | MI | 48603-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BLAND | 4047 E 42ND ST | | | | INDIANAPOLIS | IN | 46226-4453 |
| JAMES BLAND | 2475 NORMANDY DR SE | | | | GRAND RAPIDS | MI | 49506-5434 |
| JAMES BLAND JR | PO BOX 1096 | | | | ACWORTH | GA | 30101-8996 |
| JAMES BLANDINA | 8517 SUPERIOR | | | | CENTER LINE | MI | 48015-1375 |
| JAMES BLANKENBURG | 4332 KEELSON DR | | | | LANSING | MI | 48911-8146 |
| JAMES BLANKENSHIP | 13435 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| JAMES BLANKENSHIP | 1765 BIRDIE RD | | | | GRIFFIN | GA | 30223-8016 |
| JAMES BLANKENSHIP | 133 BASKETT DR | | | | ELSBERRY | MO | 63343-1142 |
| JAMES BLANTON | 2547 PENNINGTON RD | | | | WAVERLY | OH | 45690-9414 |
| JAMES BLANTON | 1765 FISK RD | | | | WHITE LAKE | MI | 48386-1935 |
| JAMES BLASDELL | 2614 WOODROW AVE | | | | FLINT | MI | 48506-3471 |
| JAMES BLATCHFORD | 270 MEADOWLARK TRL | | | | BOWLING GREEN | KY | 42101-9427 |
| JAMES BLATTAU | 3932 HUNTER RD | | | | ELLICOTT CITY | MD | 21043-5431 |
| JAMES BLAYLOCK | 3700 E 74TH ST | | | | KANSAS CITY | MO | 64132-1982 |
| JAMES BLAYLOCK | 3266 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9710 |
| JAMES BLAYLOCK | 4396 OHEREN ST | | | | BURTON | MI | 48529-1829 |
| JAMES BLAZEK | 11932 W WOODS RD | | | | FRANKLIN | WI | 53132-1361 |
| JAMES BLAZINSKI | 43101 TOMLINSON DR | | | | CLINTON TWP | MI | 48038-5600 |
| JAMES BLEDSOE | 16200 MANOR ST | | | | DETROIT | MI | 48221-2859 |
| JAMES BLEHM | 527 52ND ST SE | | | | KENTWOOD | MI | 49548-5834 |
| JAMES BLEMASTER | 8563 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9737 |
| JAMES BLENMAN | 1523 ANITA AVE | | | | GROSSE POINTE WOODS | MI | 48236-1420 |
| JAMES BLESENER | 13371 NAVEL AVE | | | | CLEWISTON | FL | 33440-9604 |
| JAMES BLESSING | 4729 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9778 |
| JAMES BLETZ | | | | | | | |
| JAMES BLEVINS | 3722 9TH ST W | | | | LEHIGH ACRES | FL | 33971-5107 |
| JAMES BLEVINS | 8718 LOCKWOOD DR | | | | CATLETTSBURG | KY | 41129-8935 |
| JAMES BLEVINS | 32001 TALLY HO LN | | | | WESLEY CHAPEL | FL | 33543-4862 |
| JAMES BLEVINS | 626 MILLER RD | | | | FALMOUTH | KY | 41040-7503 |
| JAMES BLEWETT | 17320 PARK LN | | | | SOUTHFIELD | MI | 48076 |
| JAMES BLEWITT | 9580 E CENTER ST | | | | WINDHAM | OH | 44288-1009 |
| JAMES BLICKENSDERFER | 7088 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-1882 |
| JAMES BLISS | 120 RED CEDAR WAY | | | | BOWLING GREEN | KY | 42104-8789 |
| JAMES BLISS | 304 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2173 |
| JAMES BLOCK | 14171 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| JAMES BLOCKER | 2107 HILLWOOD DR | | | | CENTERVILLE | TN | 37033-1027 |
| JAMES BLOEMENDAAL | PO BOX 346 | | | | MANITOU BEACH | MI | 49253-0346 |
| JAMES BLONDE | 2714 GROESBECK AVE | | | | LANSING | MI | 48912-4522 |
| JAMES BLONSKI | 725 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4801 |
| JAMES BLOOD | 2411 ASHLAND ST | | | | CLIO | MI | 48420-1459 |
| JAMES BLOOM | 402 BURT ST | | | | TECUMSEH | MI | 49286-1109 |
| JAMES BLOOM | 897 PARK VW | | | | CLIO | MI | 48420-2301 |
| JAMES BLOOM | 1712 N RIDGE VIEW CT | | | | LUDINGTON | MI | 49431-8682 |
| JAMES BLOTNICKI | 1330 W 100TH AVE | | | | CROWN POINT | IN | 46307-5442 |
| JAMES BLOUNT | 3540 CASTLE CT | | | | HIGHLAND | MI | 48356-1800 |
| JAMES BLOUNT | 14833 STOEPEL ST | | | | DETROIT | MI | 48238-2024 |
| JAMES BLOW | 1130 ORCHARD HLS | | | | MARTINSVILLE | IN | 46151-8100 |
| JAMES BLUBAUGH | 1405 REEVES RD | | | | PLAINFIELD | IN | 46168-9364 |
| JAMES BLUE | 14018 POINT JUDITH LN | | | | FORT MYERS | FL | 33919-7710 |
| JAMES BLUE | 163 POINCIANA DR | | | | ELLENTON | FL | 34222-3603 |
| JAMES BLUEMER | 8115 GEDDES RD | | | | SAGINAW | MI | 48609-9562 |
| JAMES BLUITT | 6125 ROBIN RUN APT A | | | | INDIANAPOLIS | IN | 46254-1155 |
| JAMES BLUMBERG | PO BOX 4 | 1441 S FINN RD | | | MUNGER | MI | 48747-0004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BLUNT | HC 3 BOX 3790 | | | | WAPPAPELLO | MO | 63966-9751 |
| JAMES BLUNT | 18101 MANORWOOD CCIRCLE | | | | CLINTON TOWNSHIP | MI | 48038 |
| JAMES BLY | 114 RESSEAU CIR | | | | EATONTON | GA | 31024-8015 |
| JAMES BLY | 7270 STATE RD | | | | PARMA | OH | 44134-4904 |
| JAMES BLYTH | APT 113 | 11670 NORTHWEST 56TH DRIVE | | | CORAL SPRINGS | FL | 33076-3155 |
| JAMES BOAG | 4337 HAYES RD | | | | DORSET | OH | 44032-8728 |
| JAMES BOALS | 843 KOOGLE RD | | | | MANSFIELD | OH | 44903-8208 |
| JAMES BOATMAN | 18004 STEVENS RD | | | | SHAWNEE | OK | 74801-3990 |
| JAMES BOATRIGHT | 14251 HOXIE RD | | | | ADDISON | MI | 49220-9579 |
| JAMES BOBBITT | 12511 ORCHARD ST | | | | LOCUST GROVE | VA | 22508-9738 |
| JAMES BOCEK | 183 POINCIANA DRIVE | | | | ELLENTON | FL | 34222-3615 |
| JAMES BOCH | 2716 WARNER DR | | | | ORCHARD LAKE | MI | 48324-2442 |
| JAMES BOCKMAN | 4035 E CALYPSO AVE | | | | MESA | AZ | 85206-1933 |
| JAMES BOCKRATH | 16985 RR 1 US 224 | | | | COLUMBUS GRV | OH | 45830 |
| JAMES BODDIE | G 5502 FAIRHAVEN ST | | | | FLINT | MI | 48505 |
| JAMES BODDIE JR | PO BOX 310826 | | | | FLINT | MI | 48531-0826 |
| JAMES BODEN | 2330 LEHMAN AVE | | | | TOLEDO | OH | 43611-2917 |
| JAMES BODENDIECK | 2621 IRWIN SCHOOL RD N | | | | NEW ATHENS | IL | 62264-2723 |
| JAMES BODEY JR | 807 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3411 |
| JAMES BODNAR | 27229 RONEY AVE | | | | BROWNSTOWN TWP | MI | 48183-4848 |
| JAMES BODWELL | 4432 SEA GULL DR | | | | MERRITT ISLAND | FL | 32953-8535 |
| JAMES BODZIAK | 2432 12TH ST | | | | WYANDOTTE | MI | 48192-4406 |
| JAMES BOEDECKER | 1464 DORELLEN AVE | | | | FLINT | MI | 48532-5338 |
| JAMES BOEHM | 1018 HAMPSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-2405 |
| JAMES BOEHM | 43 EAST PKWY | | | | VICTOR | NY | 14564-1217 |
| JAMES BOEHM | 12104 E 51ST TER S | | | | INDEPENDENCE | MO | 64055-5747 |
| JAMES BOEHMER | 3560 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9752 |
| JAMES BOEHMER | 23512 STATE ROUTE 189 # RR2 | | | | FORT JENNINGS | OH | 45844 |
| JAMES BOEN | 5001 N BRISTOL AVE | | | | KANSAS CITY | MO | 64119-4011 |
| JAMES BOERKOEL | 36000 WOODWARD AVE | | | | BLOOMFIELD HILLS | MI | 48304-0901 |
| JAMES BOESCH | 8606 LAKESHORE RD | | | | BURTCHVILLE | MI | 48059-1113 |
| JAMES BOETTCHER | 2761 STILL VALLEY DR | | | | EAST LANSING | MI | 48823-2349 |
| JAMES BOGACKI | | | | | | | |
| JAMES BOGAN | 52950 BASE ST | | | | NEW BALTIMORE | MI | 48047-4172 |
| JAMES BOGAN | 155 HOGAN LN RT 1 BOX 179 | | | | GREENEVILLE | TN | 37743 |
| JAMES BOGEMA | 12812 VIA POSADA WAY | | | | VICTORVILLE | CA | 92392-8028 |
| JAMES BOGER | 805 PARK AVE | | | | COVINGTON | IN | 47932-1059 |
| JAMES BOGER | 2361 LINDA DR NW | | | | WARREN | OH | 44485-1706 |
| JAMES BOGGESS | 1981 S CACTUS RD | | | | APACHE JCT | AZ | 85219-7734 |
| JAMES BOGGESS | 8234 CRABB RD | | | | TEMPERANCE | MI | 48182-9109 |
| JAMES BOGGESS | 8214 CRABB RD | | | | TEMPERANCE | MI | 48182-9109 |
| JAMES BOGNER | 3010 NATCHEZ AVE | | | | CLEVELAND | OH | 44109-4739 |
| JAMES BOGOS | 4277 MEDIA LN | | | | HARTLAND | MI | 48353-1330 |
| JAMES BOGOSKI | 8200 HIVON RD | | | | CARLETON | MI | 48117-9561 |
| JAMES BOGTAN | 2806 MIDDLETOWN RD. | | | | PITTSBURGH | PA | 15204 |
| JAMES BOGUS | 907 CHELSEA WAY | | | | LAKE WALES | FL | 33853-3439 |
| JAMES BOHANON | 15323 PARK VILLAGE BLVD | | | | TAYLOR | MI | 48180-4887 |
| JAMES BOHIL | 5272 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9439 |
| JAMES BOHLANDER | 6762 STATE ROAD 144 | | | | GREENWOOD | IN | 46143-7531 |
| JAMES BOHLEY | 21706 PHOENIX DR | | | | MACOMB | MI | 48044-6408 |
| JAMES BOHLMAN | 1467 BEACH DR | | | | LAKE ORION | MI | 48360-1209 |
| JAMES BOHN | 3162 SHOREWOOD DR | | | | ARDEN HILLS | MN | 55112-7949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BOHYER | 6269 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404-9705 |
| JAMES BOICE | 42 OAK ST | | | | CRESTLINE | OH | 44827-1742 |
| JAMES BOISVERT | 48290 FIR CT | | | | SHELBY TWP | MI | 48315-4227 |
| JAMES BOITNOTT | 25560 COUNTY ROAD 354 | | | | LAWTON | MI | 49065-9801 |
| JAMES BOKROS | 3597 OAKMONTE BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4790 |
| JAMES BOLDEN | 2680 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4451 |
| JAMES BOLDEN | 760 DEBBY LN E | | | | MANSFIELD | OH | 44906-1005 |
| JAMES BOLDEN | 15 MIA AVE | | | | DAYTON | OH | 45427-2909 |
| JAMES BOLDREY | 305 CHAPEL LN | | | | ASHLEY | IN | 46705-9631 |
| JAMES BOLES | PO BOX 197 | | | | GRAND BLANC | MI | 48480-0197 |
| JAMES BOLES | 1077 DELWOOD DR | | | | MOORESVILLE | IN | 46158-1114 |
| JAMES BOLGER | 15628 LARKSPUR LN | | | | ORLAND PARK | IL | 60462-5012 |
| JAMES BOLICK | 5785 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6503 |
| JAMES BOLIN | 5821 DORA LN | | | | CLARKSTON | MI | 48348-5119 |
| JAMES BOLIN | 15964 EASYGOER CT. | | | | CLINTON TWP; | MI | 48035 |
| JAMES BOLING | 3550 N WASHINGTON ST | | | | DANVILLE | IN | 46122-9301 |
| JAMES BOLLAERT | 326 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9313 |
| JAMES BOLLING | 146 FLORIDA PARK DR N | | | | PALM COAST | FL | 32137-8360 |
| JAMES BOLT | 15374 JOHNSON RD | | | | KALEVA | MI | 49645-9619 |
| JAMES BOLTON | W 354050 WEST | LOT NUMBER 55 | | | LAKE GENEVA | WI | 53147 |
| JAMES BOLTON | 115 E GROVE RD | R#2, BOX 102 | | | GLEASON | TN | 38229-7917 |
| JAMES BONADIO | 187 1/2 ADAM ST | | | | TONAWANDA | NY | 14150-2007 |
| JAMES BONASSE | 601 N ERIE ST | | | | BAY CITY | MI | 48706-4411 |
| JAMES BONCHIN | 12681 BLOSSER RD | | | | NORTH LIMA | OH | 44452-9764 |
| JAMES BONCZYK | 726 N MAIN ST | | | | LAPEER | MI | 48446-1927 |
| JAMES BOND | 5508 BARNARD DR | | | | DAYTON | OH | 45424-4202 |
| JAMES BOND | 2668 HIGHWAY 36 W | | | | JACKSON | GA | 30233-6105 |
| JAMES BOND | 2608 BLANCHARD AVE | | | | MORAINE | OH | 45439-2132 |
| JAMES BOND | 6631 E HAMPTON DR | | | | INDIANAPOLIS | IN | 46226-3643 |
| JAMES BOND | 35 BLANCHE RD | | | | TAFT | TN | 38488-5123 |
| JAMES BOND | 659 N 38TH ST | | | | E SAINT LOUIS | IL | 62205-2105 |
| JAMES BOND | 5815 NEWBURY CIR | | | | MELBOURNE | FL | 32940-1886 |
| JAMES BOND | 5082 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8246 |
| JAMES BOND | 475 WINDROCK LN | | | | DIMONDALE | MI | 48821-9757 |
| JAMES BOND JR | 227 OGEMAW RD | | | | PONTIAC | MI | 48341-1149 |
| JAMES BONDAROVICH | 3 CRAY TER | C/O KAREN WENTZHEIMER | | | FANWOOD | NJ | 07023-1506 |
| JAMES BONDONI | C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 1730 JACKSON STREET | PO BOX 1368 | | BARNWELL | SC | 29812 |
| JAMES BONDOWSKI | 927 S OLD 11 | | | | JANESVILLE | WI | 53548-8419 |
| JAMES BONE | 435 W STATE ST | | | | CHEBOYGAN | MI | 49721-1524 |
| JAMES BONE CHAP 13 TRUSTEE | ACCT OF CHARLES E HARRELL | 100 PEACHTREE ST NW STE 1100 | | | ATLANTA | GA | 30303-1910 |
| JAMES BONEY | 281 COUNTY ROAD 282 | | | | QUITMAN | MS | 39355-9325 |
| JAMES BONIFEDE | 6839 AURA AVE | | | | RESEDA | CA | 91335-3720 |
| JAMES BONKOWSKI | 10737 WESCH ROAD | | | | BROOKLYN | MI | 49230-9718 |
| JAMES BONKOWSKI | 814 B ST | | | | SAGINAW | MI | 48602-1904 |
| JAMES BONNER | 4637 TURNBERRY LN | | | | LAKE WALES | FL | 33859-5756 |
| JAMES BONNER | 2218 ORKNEY DR | | | | LEESBURG | FL | 34788-7613 |
| JAMES BONNER | 1030 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| JAMES BONNICI | 1660 RIVER RD APT 9 | | | | MARYSVILLE | MI | 48040-1859 |
| JAMES BONNY | 14329 KARLOV AVE | | | | MIDLOTHIAN | IL | 60445-2707 |
| JAMES BOOKER | 417 MARBLEGATE CIR | | | | ALVATON | KY | 42122-8749 |
| JAMES BOOKER | 3562 CHARLES DR | | | | EAST POINT | GA | 30344-6051 |
| JAMES BOOKER | 551 W 117TH ST | | | | LOS ANGELES | CA | 90044-4029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BOOKOUT | 9501 W COUNTY ROAD 380 N | | | | GASTON | IN | 47342-9791 |
| JAMES BOONE | 810 GREENVIEW AVE | | | | DELTA | OH | 43515-1074 |
| JAMES BOONE | PO BOX 575 | | | | MOUNT VERNON | NY | 10551-0575 |
| JAMES BOONE | 1110 W CROSS ST APT 215 | | | | ANDERSON | IN | 46011-9534 |
| JAMES BOONE | 7648 CLIPPERT ST | | | | TAYLOR | MI | 48180-2569 |
| JAMES BOOTH | 7217 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 |
| JAMES BOOTH | 409 JORDAN RD | | | | PONTIAC | MI | 48342-1738 |
| JAMES BOOTH | 6425 WILANDER ST | | | | LEESBURG | FL | 34748-7704 |
| JAMES BOOTH | PO BOX 346 | | | | ALGONAC | MI | 48001-0346 |
| JAMES BOOTH | 7225 KINCH RD | | | | PORT AUSTIN | MI | 48467-9365 |
| JAMES BOOTH | 2250 HIGHWAY 84 W | | | | LAUREL | MS | 39440-3209 |
| JAMES BOOTH | 133 WHITE OAK ESTATES DR | | | | TROY | MO | 63379-3143 |
| JAMES BOOTHE | 3331 ACUMINATA DR | | | | WEST SALEM | OH | 44287-9105 |
| JAMES BOOTS | 12312 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| JAMES BORCHERS | 1677 WESTPORT DR | | | | KINGS MILLS | OH | 45034-9731 |
| JAMES BORDEN | 834 N OAK ST | | | | EVART | MI | 49631-9513 |
| JAMES BORDER | 6336 GUY MURRAY RD | | | | NEW PARIS | OH | 45347-8042 |
| JAMES BORDERS | 3964 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1250 |
| JAMES BORDERS | 13430 HANNAN RD | | | | ROMULUS | MI | 48174-1095 |
| JAMES BORDERS | 8205 DOUGLAS DR | | | | PINCKNEY | MI | 48169-8143 |
| JAMES BORDERS | 1615 S E ST | | | | ELWOOD | IN | 46036-2438 |
| JAMES BORDERS | PO BOX 72365 | | | | NEWNAN | GA | 30271-2366 |
| JAMES BOREK | 5819 PHILLIPS RD | | | | CLIFFORD | MI | 48727-9561 |
| JAMES BORELL | 3618 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| JAMES BOREMAN | 1037 DEVONWOOD RD | | | | MANSFIELD | OH | 44907-2418 |
| JAMES BOREN | 48492 ARNOLD DR | | | | MACOMB | MI | 48044-5532 |
| JAMES BORGERSON | 9010 KELLY LAKE DR | | | | CLARKSTON | MI | 48348-2590 |
| JAMES BORK | 985 FAIRWAY PARK DR | | | | ANN ARBOR | MI | 48103-8965 |
| JAMES BORKA | 4446 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| JAMES BOROFF | 6627 CIRCLE DR | | | | HARRISON | MI | 48625-9068 |
| JAMES BORRON | 230 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119-1727 |
| JAMES BORSKI | 14060 MOFFETT DR | | | | FENTON | MI | 48430-1424 |
| JAMES BORTON | 875 W MOON SHADOW DR | | | | CASA GRANDE | AZ | 85222-7890 |
| JAMES BORTON | 2600 OAKVIEW DR | | | | WOLVERINE LAKE | MI | 48390-2050 |
| JAMES BORUFF | RR 3 BOX 126 | | | | ELWOOD | IN | 46036 |
| JAMES BOSBEN | 544 S MAIN ST | | | | JANESVILLE | WI | 53545-4848 |
| JAMES BOSHANS | 530 N RIVER RD | | | | SAGINAW | MI | 48609-6822 |
| JAMES BOSHART | 445 BROOKS AVE | | | | PONTIAC | MI | 48340-1302 |
| JAMES BOSHEYA | | | | | | | |
| JAMES BOSKOVITCH | 761 DOMINIC DR | | | | CUYAHOGA FALLS | OH | 44223-3804 |
| JAMES BOSLEY | PO BOX 474 | | | | HOUGHTON LAKE | MI | 48629-0474 |
| JAMES BOSS | 10101 STATE ST | | | | DALTON | NY | 14836-9603 |
| JAMES BOSS | 10130 STATE ST | | | | DALTON | NY | 14836-9603 |
| JAMES BOSSLETT | 9 PARKVIEW DR | | | | MILLBURN | NJ | 07041-1501 |
| JAMES BOST | 2121 3RD ST | | | | TRENTON | MI | 48183-2105 |
| JAMES BOSTIC | PO BOX 933 | 210 BLACKBURN ROAD | | | MC KENZIE | TN | 38201-0933 |
| JAMES BOSTIC | 23936 VIRGINIA DR | | | | WARREN | MI | 48091-4582 |
| JAMES BOSTIC | 739 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241-2104 |
| JAMES BOSWELL | LOT 159 | 1199 HOSPITAL ROAD | | | FRANKLIN | IN | 46131-9030 |
| JAMES BOSWELL | | | | | | | |
| JAMES BOSWELL JR | PO BOX 34583 | | | | DETROIT | MI | 48234-0583 |
| JAMES BOSWORTH | 888 S WOODCOCK RD | | | | MIDLAND | MI | 48640-8993 |
| JAMES BOTHELL | 414 SEMINOLE ST | | | | HOLLY | MI | 48442-1303 |
| JAMES BOTJER | 1004 CHANEY LN | | | | HARDYVILLE | KY | 42746-8228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES BOTT | 922 BENSCH ST | | | | LANSING | MI | 48912-1902 |
| JAMES BOTZENHART | 1022 PERKINS JONES RD NE APT A6 | | | | WARREN | OH | 44483-1842 |
| JAMES BOUCHARD | 1638 FREEHAN ST | | | | SAINT HELEN | MI | 48656-9335 |
| JAMES BOUCK | 11180 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9439 |
| JAMES BOUGATSOS | 185 MICHELSON RD | | | | ROCHESTER HILLS | MI | 48307-5333 |
| JAMES BOURASSA | 1558 N HURON RD | | | | PINCONNING | MI | 48650-7908 |
| JAMES BOURDOW | 4314 CASCADE DR | | | | SAGINAW | MI | 48603-9694 |
| JAMES BOURGEOIS | 2080 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9629 |
| JAMES BOURNE | 136 6TH ST | | | | WAYNESVILLE | OH | 45068-9488 |
| JAMES BOUSUM | 7658 W 400 N | | | | KOKOMO | IN | 46901-8697 |
| JAMES BOUTELL | 519 BYRON RD | | | | HOWELL | MI | 48843-1409 |
| JAMES BOUTILIER | 6600 DYSINGER RD APT 12 | | | | LOCKPORT | NY | 14094-9388 |
| JAMES BOUTS | 12092 RUPP RD | | | | GRAND LEDGE | MI | 48837-9112 |
| JAMES BOUWENS | 2339 GAYNOR AVE NW | | | | GRAND RAPIDS | MI | 49544-1828 |
| JAMES BOVEE | 2581 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 |
| JAMES BOVENZI | 2616 INVITATIONAL DR 44 | | | | OAKLAND | MI | 48363 |
| JAMES BOVRE | 24 S RANDALL AVE | | | | JANESVILLE | WI | 53545-2664 |
| JAMES BOW | 16312 NORTHERN PINTAIL DR | | | | HEMLOCK | MI | 48626-8787 |
| JAMES BOWDEN | 8338 MINX RD | | | | TEMPERANCE | MI | 48182-9516 |
| JAMES BOWE | 6959 W REDMAN DR | | | | LAKE CITY | MI | 49651-8516 |
| JAMES BOWEN | 4121 MCLAIN RD | | | | CLYDE | MI | 48049-3004 |
| JAMES BOWEN | 7541 TARLTON RD | | | | CIRCLEVILLE | OH | 43113-9414 |
| JAMES BOWEN | 5677 E MINERAL-KOLEEN RD | | | | BLOOMFIELD | IN | 47424-7002 |
| JAMES BOWEN | 14562 CRAFT RD | | | | HERSEY | MI | 49639-8562 |
| JAMES BOWEN | 9758 S STAR LAKE DR | | | | BALDWIN | MI | 49304-8429 |
| JAMES BOWEN | 973 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6777 |
| JAMES BOWEN JR | 83 DANA LN | | | | MERIDEN | CT | 06451-5076 |
| JAMES BOWENS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES BOWER | 5530 N COUNTY LINE RD | | | | WATERVLIET | MI | 49098-9129 |
| JAMES BOWER | 219 ELMWOOD DR | | | | CORUNNA | MI | 48817-1130 |
| JAMES BOWERS | 34 JACQUETTE SQ | | | | NEW CASTLE | DE | 19720-3610 |
| JAMES BOWERS | 1956 W STATE RD 36 | | | | MIDDLETOWN | IN | 47356 |
| JAMES BOWERS | 7924 S STATE ROAD 61 | | | | MONROE CITY | IN | 47557-7127 |
| JAMES BOWES | 25306 NORVELL ST | | | | CHESTERFIELD | MI | 48051-2828 |
| JAMES BOWIE II | 5103 CALKINS RD | | | | FLINT | MI | 48532-3404 |
| JAMES BOWIEN | 16837 SE 23RD ST | | | | CHOCTAW | OK | 73020-6439 |
| JAMES BOWLES | 26 WASHINGTON ST | | | | MASSENA | NY | 13662-1204 |
| JAMES BOWLES | PO BOX 90571 | | | | BURTON | MI | 48509-0571 |
| JAMES BOWLING | 80 DAYSPRING DR | | | | HAMILTON | OH | 45015-2168 |
| JAMES BOWLING | 1905 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6013 |
| JAMES BOWLING | 5417 RIVER RD | | | | MADISON | OH | 44057-9752 |
| JAMES BOWLING | 935 PYRAMID HILL BLVD APT 19B | | | | HAMILTON | OH | 45013-6419 |
| JAMES BOWMAN | 411 NATALIE LN | | | | LEBANON | OH | 45036-8996 |
| JAMES BOWMAN | 7901 W RIVER RD | | | | YORKTOWN | IN | 47396-9227 |
| JAMES BOWMAN | PO BOX 111 | | | | TRINITY | AL | 35673-0014 |
| JAMES BOWMAN | 7574 OLIVE ST | | | | KANSAS CITY | MO | 64132-2155 |
| JAMES BOWMAN | 506 BUCHANNAN ST | | | | HUNTINGTON | IN | 46750-1903 |
| JAMES BOWNS | 1234 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4835 |
| JAMES BOWSER | 11301 EAST RD | | | | BURT | MI | 48417-9444 |
| JAMES BOWYER | 8298 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8649 |
| JAMES BOX | 8345 N JENNINGS RD | P.O. BOX 23 | | | MT MORRIS | MI | 48458 |
| JAMES BOXLEY | 1414 W MYRTLE AVE | | | | FLINT | MI | 48504-2222 |
| JAMES BOYATT | 470 MURPHY SUBDIVISION RD | | | | STEARNS | KY | 42647-6244 |
| JAMES BOYCE | 3301 BEGOLE ST | | | | FLINT | MI | 48504-2999 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BOYCE SR | 522 VALEWOOD LN | | | | DAYTON | OH | 45405-1754 |
| JAMES BOYCHUK | 31540 LEONA ST | | | | GARDEN CITY | MI | 48135-1338 |
| JAMES BOYD | 4138 CHERRYBROOK | | | | BURTON | MI | 48519-2829 |
| JAMES BOYD | 17550 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9704 |
| JAMES BOYD | 7807 WATERTON CT | | | | TROTWOOD | OH | 45426-3833 |
| JAMES BOYD | 1540 HIGHWAY 138 NW | | | | MONROE | GA | 30655-5653 |
| JAMES BOYD | PO BOX 47 | | | | IRONS | MI | 49644-0047 |
| JAMES BOYD | 26585 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2223 |
| JAMES BOYD | 3405 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| JAMES BOYD | 10342 MORLEY ST | | | | DETROIT | MI | 48204-2527 |
| JAMES BOYD JR | 685 IMPERIAL DR | | | | HANFORD | CA | 93230-7315 |
| JAMES BOYDEN | 329 COUNTY ROAD 403 | | | | FLORESVILLE | TX | 78114-3238 |
| JAMES BOYER | 28036 MOCCASIN RD | | | | LAURELVILLE | OH | 43135-9707 |
| JAMES BOYER | 4221 HARTLAND RD | | | | GASPORT | NY | 14067-9301 |
| JAMES BOYER | 4580 HEATH RD | | | | HASTINGS | MI | 49058-8277 |
| JAMES BOYER | PO BOX 210396 | | | | AUBURN HILLS | MI | 48321-0396 |
| JAMES BOYKIN | 40 WINDSOR TERRIS APT 5 G | | | | WHITE PLAINS | NY | 10601 |
| JAMES BOYKIN | 11090 WORCHESTER DR | | | | SAINT LOUIS | MO | 63136-5829 |
| JAMES BOYLAN | 24127 ROCKFORD ST | | | | DEARBORN | MI | 48124-1327 |
| JAMES BOYLAND | 1246 RIVER FOREST DR | | | | FLINT | MI | 48532-2816 |
| JAMES BOYLE | 3802 N CO RD 650 W | | | | MARIAH HILL | IN | 47556 |
| JAMES BOYLE | 565 GRAMPIAN AVE | | | | LAKE ORION | MI | 48362-3329 |
| JAMES BOYLEN JR | 4797 CORDUROY RD | | | | MENTOR | OH | 44060-1141 |
| JAMES BOYLL | PO BOX 394 | | | | LAPEL | IN | 46051-0394 |
| JAMES BRABOW | 31924 BREEZEWAY | | | | CHESTERFIELD | MI | 48047-3046 |
| JAMES BRACEY | 660 SMALLWOOD RD | | | | DAYTON | OH | 45427-2243 |
| JAMES BRACKETT | 3005 ROSEKEMP AVE | | | | BALTIMORE | MD | 21214-3208 |
| JAMES BRACY | 9539 MARVELINE DR | | | | SAINT LOUIS | MO | 63136-4023 |
| JAMES BRADBERRY | 1623 N FRANKLIN ST | | | | DANVILLE | IL | 61832-2363 |
| JAMES BRADBERRY JR | 6160 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-1322 |
| JAMES BRADBURN | 2052 VERMONT ST | | | | SAGINAW | MI | 48602-1931 |
| JAMES BRADBURN | 1276 BUTCHER RD | | | | FENTON | MI | 48430-1232 |
| JAMES BRADBURY | 13600 BUNKERHILL ROAD | | | | MUNITH | MI | 49259-9732 |
| JAMES BRADEN | 614 S FRONT ST | | | | BELDING | MI | 48809-1933 |
| JAMES BRADEN | 1245 MICHIGAN AVE | | | | MONROE | MI | 48162-3013 |
| JAMES BRADFIELD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES BRADFIELD | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | | NORTHFIELD | OH | 44067 |
| JAMES BRADFORD | PO BOX 2439 | | | | EAST SAINT LOUIS | IL | 62202-2439 |
| JAMES BRADFORD | 19488 GARFIELD | | | | REDFORD | MI | 48240-1317 |
| JAMES BRADFORD | 16006 HIGHT AVE | | | | BELTON | MO | 64012-1675 |
| JAMES BRADFORD | PO BOX 323 | | | | PAULDING | OH | 45879-0323 |
| JAMES BRADLEY | 2150 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3207 |
| JAMES BRADLEY | 14920 SHERWOOD PARK DR | | | | SHELBY TWP | MI | 48315-1675 |
| JAMES BRADLEY | 10493 E T AVE | | | | VICKSBURG | MI | 49097-9524 |
| JAMES BRADLEY | 3893 HICKORY VIEW DR | | | | HAMILTON | OH | 45011-6531 |
| JAMES BRADLEY | 14560 FOREST LN | | | | LOCKPORT | IL | 60441-2269 |
| JAMES BRADLEY | 3000 H/W 17/92 WEST NO. 86 | | | | HAINES CITY | FL | 33844 |
| JAMES BRADLEY | 912 STEVENSON RD | | | | XENIA | OH | 45385-7001 |
| JAMES BRADLEY | 3429 SW 12TH AVE | | | | CAPE CORAL | FL | 33914-5102 |
| JAMES BRADLEY | 351 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2110 |
| JAMES BRADLEY | 627 W K ST | | | | RUSSELLVILLE | AR | 72801-3440 |
| JAMES BRADLEY | 13518 S HUTT RD | | | | LEES SUMMIT | MO | 64086-9389 |
| JAMES BRADLEY JR | 13232 ARLINGTON ST | | | | DETROIT | MI | 48212-2276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BRADSHAW | 6127 COULSON CT | | | | LANSING | MI | 48911-5628 |
| JAMES BRADSHAW | 45 SAINT RICHARD ST | | | | ROXBURY | MA | 02119-2236 |
| JAMES BRADSHAW | 124 VOLUNTEER DR | | | | ARLINGTON | TX | 76014-3147 |
| JAMES BRADSHAW | 472 JAMES DR | | | | NOBLESVILLE | IN | 46060-2009 |
| JAMES BRADY | 30941 CEDAR CREEK DR | | | | FARMINGTON HILLS | MI | 48336-4993 |
| JAMES BRADY | 2210 CHASE CT | | | | MOUNT DORA | FL | 32757-6909 |
| JAMES BRADY | 206 W LORD ST | | | | GAINES | MI | 48436-8937 |
| JAMES BRADY | PO BOX 321203 | | | | FLINT | MI | 48532-0021 |
| JAMES BRADY | 495 N GLEANER RD | | | | SAGINAW | MI | 48609-9695 |
| JAMES BRADY | 1296 GREENBRIER LN | | | | N TONAWANDA | NY | 14120-1917 |
| JAMES BRADY | 124E GREENHOUSE LN | | | | ZION GROVE | PA | 17985-9571 |
| JAMES BRADY | 10490 W RAVINE VIEW CT | | | | NORTH ROYALTON | OH | 44133-6075 |
| JAMES BRADY | 310 MANSFIELD DR | | | | LAPEER | MI | 48446-7702 |
| JAMES BRADY JR | 5872 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2117 |
| JAMES BRAGG | 11825 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9051 |
| JAMES BRAGG | 7506 OLDE EIGHT RD | | | | HUDSON | OH | 44236-1060 |
| JAMES BRAGG | 4156 N CENTER RD | | | | FLINT | MI | 48506-1436 |
| JAMES BRAGG | 647 BRAGG RD | | | | SHADY SPRING | WV | 25918-8216 |
| JAMES BRAGG | 6093 DEXTER ST | | | | ROMULUS | MI | 48174-1827 |
| JAMES BRAHAM | 8537 RIDGE RD | | | | GASPORT | NY | 14067-9452 |
| JAMES BRAINARD | 783 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4325 |
| JAMES BRAKE | 160 AUSTER RD | | | | VENICE | FL | 34293-2603 |
| JAMES BRALL | PO BOX 5222 | | | | FLINT | MI | 48505-0222 |
| JAMES BRAMAN | 5992 19.25 COUNTRY CLUB LANE | | | | GLADSTONE | MI | 49837 |
| JAMES BRANCH | 2494 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9777 |
| JAMES BRANCO | 15359 DEWEY ST | | | | SAN LEANDRO | CA | 94579-2007 |
| JAMES BRAND | 636 EDNA CT | | | | EVERMAN | TX | 76140-4412 |
| JAMES BRANDAU | 2685 BUCKNER RD | | | | THOMPSONS STATION | TN | 37179-9278 |
| JAMES BRANDEL | 1150 WILFORD CT | | | | REESE | MI | 48757-9534 |
| JAMES BRANDENBURG | 474 TECUMSEH DR | | | | CINCINNATI | OH | 45244-1984 |
| JAMES BRANDLEN | 1213 EAST KNOBHILL STREET | | | | SPRINGFIELD | MO | 65804-7613 |
| JAMES BRANDON | 92 SARANAC AVE | | | | BUFFALO | NY | 14216-2429 |
| JAMES BRANDON | 2102 STATE ST | | | | ANDERSON | IN | 46012-1744 |
| JAMES BRANDT | 25131 CHARLES ST | | | | TAYLOR | MI | 48180-1519 |
| JAMES BRANDT | 4628 N LAURA DR | | | | JANESVILLE | WI | 53548-8690 |
| JAMES BRANHAM | 17179 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8495 |
| JAMES BRANHAM SR | 29749 S WOODLAND RD | | | | PEPPER PIKE | OH | 44124-5746 |
| JAMES BRANNAN | 7009 PLAZA DR APT 4 | | | | NIAGARA FALLS | NY | 14304-6609 |
| JAMES BRANNOCK | 26708 CASH CT | | | | LEESBURG | FL | 34748-8061 |
| JAMES BRANNON | 105 ROCK MEADOW TRL | | | | MANSFIELD | TX | 76063-4845 |
| JAMES BRANNON | PO BOX 26 | | | | MC LAIN | MS | 39456-0026 |
| JAMES BRANNON | 1283 WALLACE PKWY | | | | ROCKTON | IL | 61072-3223 |
| JAMES BRANNON JR | 2063 CORENE AVE | | | | BELOIT | WI | 53511-3177 |
| JAMES BRANSCUM | 2211 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 |
| JAMES BRANSCUM JR. | 3331 E HEMPHILL RD | | | | BURTON | MI | 48529-1403 |
| JAMES BRANT | 619 HARRISON CIR | | | | LOCUST GROVE | VA | 22508-5332 |
| JAMES BRANTLEY | 8248 WEST LAKE HOLIDAY DRIVE | | | | MEARS | MI | 49436-9441 |
| JAMES BRANTLEY | 117 SWEET BARLEY CT | | | | GRAYSON | GA | 30017-4185 |
| JAMES BRANTNER | 424 W 130TH ST | | | | BRUNSWICK | OH | 44212-2310 |
| JAMES BRASHEAR | 2633 MOTT AVE | | | | WATERFORD | MI | 48328-2633 |
| JAMES BRASHER | 444 CYPRUS CR RD | | | | LINDEN | TN | 37096 |
| JAMES BRASSFIELD | 2826 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BRASSFIELD | 1974 S HIDDEN HILLS PKWY | | | | STONE MTN | GA | 30088-4013 |
| JAMES BRATLY | 22201 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9110 |
| JAMES BRATTON | 3605 LEES LN | | | | HART | MI | 49420-8626 |
| JAMES BRATTON | 362 ROSEMORE DR | | | | DAVISON | MI | 48423-1616 |
| JAMES BRAUCHER | 6205 S WOODLANE DR | | | | MAYFIELD VILLAGE | OH | 44143-3317 |
| JAMES BRAUN | 1909 PAUL DR | | | | COLUMBIA | TN | 38401-4048 |
| JAMES BRAWNER | 1061 HIDDEN HOLLOW DR | | | | KEARNEYSVILLE | WV | 25430-2679 |
| JAMES BRAWNER | 1631 TARPON AVE | | | | PLAINFIELD | IN | 46168-1945 |
| JAMES BRAY | 5807 KERWOOD LN | | | | BROWNSBURG | IN | 46112-8689 |
| JAMES BRAY | 14 EASTVIEW DR | | | | FENTON | MO | 63026-5916 |
| JAMES BRAYTON | 913 S FRANKLIN AVE | | | | FLINT | MI | 48503-2817 |
| JAMES BRAZELTON | 4427 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8933 |
| JAMES BRAZELTON | 1696 ROODS LAKE RD | | | | LAPEER | MI | 48446-8322 |
| JAMES BRAZER | 206 MARCEY DR | | | | THOMASTON | GA | 30286-4957 |
| JAMES BRECKER | 932 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-3733 |
| JAMES BREDEMEYER | 10325 CYGNET CV | | | | ROANOKE | IN | 46783-8746 |
| JAMES BREEDEN | 2726 APPLETON AVE | | | | INDEPENDENCE | MO | 64052-2969 |
| JAMES BREEDEN | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| JAMES BREEDEN JR | 504 62ND ST | | | | NIAGARA FALLS | NY | 14304-3107 |
| JAMES BREEDING | 211 BLUEBERRY LN | | | | MT STERLING | KY | 40353-8108 |
| JAMES BREEDING | 8433 W CANAL RD | | | | BROCKPORT | NY | 14420-2109 |
| JAMES BREEN JR | 8916 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1460 |
| JAMES BREFKA | 3135 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2355 |
| JAMES BREIDENSTEIN | 1212 E BURT RD | | | | BURT | MI | 48417-2029 |
| JAMES BREITENBACH | 543 LOCUST ST | | | | N TONAWANDA | NY | 14120-4630 |
| JAMES BRENNAN JR | 2881 MADERIA CIR | | | | MELBOURNE | FL | 32935-5596 |
| JAMES BRENNER | 6616 ARROWHEAD CT | | | | DAVISBURG | MI | 48350-2965 |
| JAMES BRENNER | 14157 MEADOW CT | | | | HOLLY | MI | 48442-8412 |
| JAMES BRENNER | 1007 N CENTRAL AVE | | | | ALEXANDRIA | IN | 46001-9488 |
| JAMES BRESLIN JR | 665 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| JAMES BRESSETTE | 2056 W GOLFCART LN | | | | CITRUS SPRINGS | FL | 34434-5817 |
| JAMES BREST | 6517 KING GRAVES RD | | | | FOWLER | OH | 44418-9768 |
| JAMES BRETT | 3065 E WILLARD RD | | | | CLIO | MI | 48420-7703 |
| JAMES BRETZKE | G 1607 HOURAN ST | | | | FLINT | MI | 48532 |
| JAMES BREWER | 5781 N 500 W | | | | MARION | IN | 46952-9690 |
| JAMES BREWER | 2142 BERNICE AVE | | | | FLINT | MI | 48532-3913 |
| JAMES BREWER | 3005 PADDLECREEK LN | | | | NORTHPORT | AL | 35473-1968 |
| JAMES BREWER | 1101 QUEEN CITY AVE | | | | TUSCALOOSA | AL | 35401-2348 |
| JAMES BREWER | 5760 GRAYDON DR | | | | SEVEN HILLS | OH | 44131-1904 |
| JAMES BREWER | 1521 W OLD SLOCUM TRL | | | | LA FONTAINE | IN | 46940-9112 |
| JAMES BREWER | 7785 W TWIN CANAL LN | | | | HOMOSASSA | FL | 34448-5839 |
| JAMES BREWER | 2586 W STATE ROUTE 350 | | | | WILMINGTON | OH | 45177-7192 |
| JAMES BREWER | 4284 MONKS RD | | | | PINCKNEY | MI | 48169-9003 |
| JAMES BREWER | 3680 N FIVE LAKES RD | | | | LAPEER | MI | 48446-8333 |
| JAMES BREWER | 6677 WINDRIDGE CIR | | | | LEXINGTON | OK | 73051-9468 |
| JAMES BREWER | 1126 FACTORY CREEK RD | | | | WAYNESBORO | TN | 38485-5806 |
| JAMES BREWER | 15500 SILVER PKWY APT 104 | | | | FENTON | MI | 48430-3475 |
| JAMES BREWER | 18683 PINECREST LN | | | | SPRING LAKE | MI | 49456-1136 |
| JAMES BREWER | 21 FONTAINE BLVD | | | | WINCHESTER | KY | 40391 |
| JAMES BREWER JR | 1343 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1622 |
| JAMES BREWINGTON | 241 JOHN R ST | | | | HARRISON | MI | 48625 |
| JAMES BREWINGTON | 3220 JUNEAU DR | | | | CORINTH | TX | 76210-2207 |
| JAMES BREWSTER | 5258 ROBINWOOD AVE | | | | DAYTON | OH | 45431-2836 |
| JAMES BREYER | 9616 REVERE DR | | | | BELLEVILLE | MI | 48111-1678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BRICKER | 1214 ORCHARD BEND DR | | | | SALEM | OH | 44460-1260 |
| JAMES BRICKER | 5610 W PINERIDGE RD | | | | MUNCIE | IN | 47304-3420 |
| JAMES BRICKNER | 1576 N ELLSWORTH AVE | | | | SALEM | OH | 44460-1125 |
| JAMES BRIDGE | 4744 THOMASON RD | | | | SHARPSVILLE | PA | 16150-9295 |
| JAMES BRIDGEFORTH | 2501 FOREST POINT DR. | | | | ARLINGTON | TX | 76006 |
| JAMES BRIDGES | 3412 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2400 |
| JAMES BRIDGES | 307 S UNION ST | | | | WINONA | MS | 38967-2631 |
| JAMES BRIDGES | 725 HARVEYTOWN RD | | | | TYLERTOWN | MS | 39667-5928 |
| JAMES BRIDLEMAN | 904 SAINT MARYS BLVD | | | | CHARLOTTE | MI | 48813-2218 |
| JAMES BRIESKE | 5261 COLLINGTON DR | | | | TROY | MI | 48098-2450 |
| JAMES BRIGGS | 11951 DOTY RD | | | | ATLANTA | MI | 49709-9217 |
| JAMES BRIGGS | 6101 FLEMING RD | | | | FLINT | MI | 48504-1658 |
| JAMES BRIGGS | 4118 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-3605 |
| JAMES BRIGHAM | 7216 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| JAMES BRIGHT | 39829 CORONATION RD | | | | CANTON | MI | 48188-1526 |
| JAMES BRIGHT | 8122 WEST AVE | | | | GASPORT | NY | 14067-9204 |
| JAMES BRIGHT | 101 HOLLOW DR | | | | WINCHESTER | IN | 47394-9274 |
| JAMES BRIGHT JR | 2210 SPRINGWOOD DR | | | | AUBURN | AL | 36830-7220 |
| JAMES BRIMIDGE | PO BOX 722 | 112 SCHOOLHOUSE LANE | | | CHARENTON | LA | 70523-0722 |
| JAMES BRIMM | 4050 S NORTH BARQUE POINT TRAIL | | | | MANISTIQUE | MI | 49854 |
| JAMES BRINING | 6379 BURKWOOD DR | | | | CLAYTON | OH | 45315-9601 |
| JAMES BRINK | 1717 BIRDIE DR | | | | TOLEDO | OH | 43615-3207 |
| JAMES BRINKERHOFF | 3376 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2711 |
| JAMES BRINKLEY | 11310 S AMINDA ST | | | | OLATHE | KS | 66061-7147 |
| JAMES BRINSON | 1633 N LARCHMONT DR | | | | SANDUSKY | OH | 44870-4320 |
| JAMES BRINSTON | 786 CLIFFORD DR | | | | LATHROP | CA | 95330-8901 |
| JAMES BRIODY | 1601 S DAYTONA AVE | | | | FLAGLER BEACH | FL | 32136-3854 |
| JAMES BRIONES | 13249 KERR ST | | | | SOUTHGATE | MI | 48195-1107 |
| JAMES BRISKEY | PO BOX 174 | | | | OTTER LAKE | MI | 48464-0174 |
| JAMES BRISKO | 1912 SHERWOOD GLN | | | | BLOOMFIELD | MI | 48302-1772 |
| JAMES BRISON JR | 5348 BAYHAMABBY RD | | | | FLORISSANT | MO | 63033-7302 |
| JAMES BRISTOL | 5507 HIDDEN RIDGE TRL | | | | LINDEN | MI | 48451-8844 |
| JAMES BRITT | 2934 CAMP MITCHELL RD | | | | LOGANVILLE | GA | 30052-2170 |
| JAMES BRITT | 5171 RHINE DR | | | | FLINT | MI | 48507-2914 |
| JAMES BRITT | 813 CAWOOD ST | | | | LANSING | MI | 48915-1316 |
| JAMES BRITTINGHAM | 100 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2590 |
| JAMES BRITTON | 39567 DORIAN DR | | | | STERLING HTS | MI | 48310-2313 |
| JAMES BRITTSON | 2011 HURD ST | | | | TOLEDO | OH | 43605-2821 |
| JAMES BRIXEY | 115 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2122 |
| JAMES BRIZENDINE | 6222 RED FOX RD | | | | PENDLETON | IN | 46064-9059 |
| JAMES BROADWATER | 565 SUNRISE DR | | | | CLARKSTON | MI | 48348-1492 |
| JAMES BROADWATER | 64 PAULUS BLVD | | | | NEW BRUNSWICK | NJ | 08901-1522 |
| JAMES BROADWAY | 5806 RUBIN AVE | | | | BALTIMORE | MD | 21215-3526 |
| JAMES BROCK | 1016 STUMP BLUFF RD | | | | BOWLING GREEN | KY | 42101-7838 |
| JAMES BROCK | 70 MEAKER LN | | | | WINCHESTER | TN | 37398-4304 |
| JAMES BROCK | 4556 LAKE MANUKA RD | | | | GAYLORD | MI | 49735-8813 |
| JAMES BROCK | 8011 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9322 |
| JAMES BROCK | 28526 MOORESVILLE RD | | | | ELKMONT | AL | 35620-3404 |
| JAMES BROCK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES BROCKLEBANK | 2163 COUNTY ROAD 28 | | | | CANANDAIGUA | NY | 14424-8076 |
| JAMES BROCKWAY | 49258 MICHELLE ANN DR | | | | CHESTERFIELD | MI | 48051-2547 |
| JAMES BRODEN | 1320 N YOUNGS RD | | | | ATTICA | MI | 48412-9396 |
| JAMES BROE | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| JAMES BROHAUGH | 4555 S MISSION RD #1129 | | | | TUCSON | AZ | 85746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BROHN | 402 N BRIDGE ST | | | | LINDEN | MI | 48451-9683 |
| JAMES BROM | 10181 KNOWLTON RD | | | | GARRETTSVILLE | OH | 44231-9773 |
| JAMES BROMLEY | 1250 DIVE RD | | | | BEDFORD | IN | 47421-1518 |
| JAMES BRONCHETTI | 41 AMES ST | | | | MASSENA | NY | 13662-1359 |
| JAMES BRONIECKI | 625 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9089 |
| JAMES BRONKELLA | 2407 MINDY CT | | | | ANDERSON | IN | 46017-9675 |
| JAMES BRONSON | 2830 GAMMA LN | | | | FLINT | MI | 48506-1877 |
| JAMES BROOKER | 4411 OAKENGATES DR | | | | YPSILANTI | MI | 48197-8892 |
| JAMES BROOKHART | 521 WOODBURY CT | | | | CANFIELD | OH | 44406-9632 |
| JAMES BROOKINS | 5652 LESTER GRANGER DR | | | | FORT WORTH | TX | 76112-7628 |
| JAMES BROOKS | 1325 SPRINGWOOD LN | | | | SHREVEPORT | LA | 71107-8363 |
| JAMES BROOKS | 13091 HIGHWAY 789 | | | | KEITHVILLE | LA | 71047-8709 |
| JAMES BROOKS | 7310 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2622 |
| JAMES BROOKS | 2136 SCARBROUGH DR | | | | STONE MTN | GA | 30088-4313 |
| JAMES BROOKS | 867 DEE KENNEDY RD | | | | WINDER | GA | 30680-2738 |
| JAMES BROOKS | 1709 BOWERSOX RD | | | | MIDDLEBURG | PA | 17842-8297 |
| JAMES BROOKS | 1305 N JONES RD | | | | ESSEXVILLE | MI | 48732-9659 |
| JAMES BROOKS | 1079 HEMLOCK RD | | | | BEAVERTON | MI | 48612-8731 |
| JAMES BROOKS | 120 BARBER DR | | | | STOCKBRIDGE | GA | 30281-1419 |
| JAMES BROOKS | 103 PINE BLUSS LANE | | | | SPRINGTOWN | TX | 76082 |
| JAMES BROOKS | | | | | | | |
| JAMES BROOKS JR | 2012 WHITTIER AVE | | | | BALTIMORE | MD | 21217-1327 |
| JAMES BROOKS JR | 365 BETSILL RD | | | | FAYETTEVILLE | GA | 30215-5025 |
| JAMES BROOKS JR. | PO BOX 1811 | | | | FREDERICKSBRG | VA | 22402-1811 |
| JAMES BROOKSHIRE | 1024 LAKESIDE DR | | | | JEFFERSON | TX | 75657-4720 |
| JAMES BROOM | 22333 EDGEWATER DR APT D1 | | | | PORT CHARLOTTE | FL | 33980-2048 |
| JAMES BROTHERS | 2752 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-7169 |
| JAMES BROTHERS | 596 STATE HIGHWAY 420 | | | | BRASHER FALLS | NY | 13613-4215 |
| JAMES BROTHERS INC | 23216 TELEGRAPH RD | | | | BROWNSTONE | MI | 48134 |
| JAMES BROTHERS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 23216 TELEGRAPH RD | | | BROWNSTOWN | MI | 48134-9531 |
| JAMES BROUKER | 3411 W WILSON RD | | | | CLIO | MI | 48420-1955 |
| JAMES BROUSSEAU | PO BOX 25 | 4281 N FIRST ST | | | MCBRIDES | MI | 48852-0025 |
| JAMES BROWN | 2376 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2588 |
| JAMES BROWN | 6629 PARK VALLEY DR | | | | CLARKSTON | MI | 48348-4555 |
| JAMES BROWN | 573 HARLEM AVE | | | | HUEYTOWN | AL | 35023-1724 |
| JAMES BROWN | 3540 HATFIELD DR | | | | WATERFORD | MI | 48329-1733 |
| JAMES BROWN | 11004 TIMBERLINE DR | | | | SHELBY TOWNSHIP | MI | 48316-4568 |
| JAMES BROWN | 20 FULTON | | | | HILLBURN | NY | 10931 |
| JAMES BROWN | 3630 AGNES AVE | | | | LYNWOOD | CA | 90262-4308 |
| JAMES BROWN | 321 SUGAR RIDGE CT | | | | FORT MILL | SC | 29708-6475 |
| JAMES BROWN | 158 BOWMAN ROAD | | | | HANOVER | PA | 17331 |
| JAMES BROWN | 96 ONTARIO ST | | | | BUFFALO | NY | 14207-1437 |
| JAMES BROWN | 228 ARROWOOD BRANCH RD | | | | CHESNEE | SC | 29323-9759 |
| JAMES BROWN | 4300 PENNLYN AVE APT 4 | | | | KETTERING | OH | 45429-2958 |
| JAMES BROWN | 4537 PENSACOLA BOULEVARD | | | | MORAINE | OH | 45439-2825 |
| JAMES BROWN | 302 CHAMPION BRISTOLTOWN RD | | | | WARREN | OH | 44481 |
| JAMES BROWN | 1258 EAST AVE RT 18 | | | | TALLMADGE | OH | 44278 |
| JAMES BROWN | 1524 MONROE MILL RD | | | | BUCHANAN | GA | 30113-3432 |
| JAMES BROWN | 1211 W 23RD ST | | | | JACKSONVILLE | FL | 32209-4315 |
| JAMES BROWN | 3187 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507-7867 |
| JAMES BROWN | 249 FARLOW DR | | | | WINDER | GA | 30680-3535 |
| JAMES BROWN | 571 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1753 |
| JAMES BROWN | 9342 DALE | | | | REDFORD | MI | 48239-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BROWN | 647 GALVIN AVE | | | | ROSELLE | NJ | 07203-1546 |
| JAMES BROWN | 1882 WATAUGA RD | | | | FRANKLIN | NC | 28734-2334 |
| JAMES BROWN | PO BOX 295 | | | | OTTO | NC | 28763-0295 |
| JAMES BROWN | 738 VIRGINIA AVE | | | | AKRON | OH | 44306-2035 |
| JAMES BROWN | 151 DUNKLEY AVE | | | | SOUTH HAVEN | MI | 49090-1488 |
| JAMES BROWN | PO BOX 60364 | | | | DAYTON | OH | 45406-0364 |
| JAMES BROWN | 295 ESSEX DR | | | | TIPP CITY | OH | 45371-2237 |
| JAMES BROWN | 321 S LEBANON ST | | | | JAMESTOWN | IN | 46147-9786 |
| JAMES BROWN | # 222 | 4804 ROSWELL ROAD | | | ATLANTA | GA | 30342-2606 |
| JAMES BROWN | 9344 MILLINGTON RD | | | | VASSAR | MI | 48768-9690 |
| JAMES BROWN | 17231 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4248 |
| JAMES BROWN | 3333 GREGORY RD | | | | GREGORY | MI | 48137-9530 |
| JAMES BROWN | 207 E HICKORY BEND RD | | | | ENTERPRISE | AL | 36330-1007 |
| JAMES BROWN | 3535 GOLFVIEW DR | | | | HAZEL CREST | IL | 60429-2403 |
| JAMES BROWN | 3055 VESSY DR | | | | SAGINAW | MI | 48601-5936 |
| JAMES BROWN | 6 PRESCOTT CT | | | | SAGINAW | MI | 48601-4424 |
| JAMES BROWN | 33044 COWAN RD | | | | WESTLAND | MI | 48185-2340 |
| JAMES BROWN | 520 JEAN LN | | | | BATTLE CREEK | MI | 49015-3730 |
| JAMES BROWN | 26030 PRINCETON ST | | | | INKSTER | MI | 48141-2490 |
| JAMES BROWN | 1505 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| JAMES BROWN | 9805 W COUNTY ROAD 500 N | | | | GASTON | IN | 47342-9308 |
| JAMES BROWN | 4894 W 850 N | | | | MIDDLETOWN | IN | 47356 |
| JAMES BROWN | 4767 E 610 N | | | | ROANOKE | IN | 46783-8847 |
| JAMES BROWN | 5457 HOPKINS RD | | | | FLINT | MI | 48506-1559 |
| JAMES BROWN | 1481 N RIMWOOD LN | | | | BOISE | ID | 83704-9680 |
| JAMES BROWN | 49525 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48317-1585 |
| JAMES BROWN | 5048 RIDGE RD | | | | EAST JORDAN | MI | 49727-9587 |
| JAMES BROWN | 337 S MELBORN ST | | | | DEARBORN | MI | 48124-1620 |
| JAMES BROWN | 36543 MALLORY ST | | | | LIVONIA | MI | 48154-1629 |
| JAMES BROWN | 1032 ADRIAN ST | | | | JACKSON | MI | 49203-3204 |
| JAMES BROWN | 11495 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8509 |
| JAMES BROWN | 2117 W 42ND ST | | | | CLEVELAND | OH | 44113-3814 |
| JAMES BROWN | 4877 LYNN VIEW DR | | | | TRINITY | NC | 27370-7374 |
| JAMES BROWN | 220 BURGARD PL | | | | BUFFALO | NY | 14211-2010 |
| JAMES BROWN | 1588 S RIVER RD | | | | YELLOW SPRINGS | OH | 45387-9639 |
| JAMES BROWN | 16160 INVERNESS ST | | | | DETROIT | MI | 48221-3107 |
| JAMES BROWN | 1174 LENROOT RD | | | | BETHEL | OH | 45106-8454 |
| JAMES BROWN | 609 WARD AVE | | | | LOUDON | TN | 37774-1322 |
| JAMES BROWN | PO BOX 1023 | | | | PULASKI | TN | 38478-1023 |
| JAMES BROWN | 232 SUMMERS ST | | | | LEXINGTON | TN | 38351-1416 |
| JAMES BROWN | 1904 16TH AVE S | | | | BIRMINGHAM | AL | 35205-5607 |
| JAMES BROWN | 15892 WASHINGTON LN | | | | RAYVILLE | MO | 64084-9788 |
| JAMES BROWN | 2981 S WAVERLY HWY | | | | LANSING | MI | 48911-5456 |
| JAMES BROWN | 1029A SE 7TH TER | | | | LEES SUMMIT | MO | 64063-4471 |
| JAMES BROWN | 1428 ROMA LN | | | | FORT WORTH | TX | 76134-2304 |
| JAMES BROWN | PO BOX 1783 | | | | MONTICELLO | MS | 39654-1783 |
| JAMES BROWN | 19573 E 42ND AVE | | | | DENVER | CO | 80249-6555 |
| JAMES BROWN | 3201 KING RD | | | | SAGINAW | MI | 48601-5831 |
| JAMES BROWN | 18001 E 16TH STREET TER N | | | | INDEPENDENCE | MO | 64058-1040 |
| JAMES BROWN | 221 SIOUX CT | | | | NEWARK | DE | 19702-1915 |
| JAMES BROWN | 4414 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-3538 |
| JAMES BROWN | 10200 BURT RD | | | | BIRCH RUN | MI | 48415-9339 |
| JAMES BROWN | PO BOX 155 | | | | GROVER | MO | 63040-0155 |
| JAMES BROWN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES BROWN | 4298 OAKLAWN DR. | | | | JACKSON | MS | 39206-3972 |
| JAMES BROWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES BROWN | C/O PETWAY TUCKER & BARGANIER LLC | ATTN D BRUCE PETWAY ESQ | 510 PARK PLACE TOWER, 2001 PARK PLACE NORTH | | BIRMINGHAM | AL | 35203 |
| JAMES BROWN | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAMES BROWN HANGER JR TRUST | C/O FIRST BANK & TRUST | PO BOX 2625 | | | STAUNTON | VA | 24402 |
| JAMES BROWN JR | 4 WOOLEY DR | | | | ANNANDALE | NJ | 08801-3020 |
| JAMES BROWN JR | 1277 W JULIAH AVE | | | | FLINT | MI | 48505-1409 |
| JAMES BROWN JR | 6215 VASSAR RD | | | | GRAND BLANC | MI | 48439-9735 |
| JAMES BROWN JR | RR 1 BOX 122 | | | | STRATFORD | OK | 74872-9715 |
| JAMES BROWN JR | PO BOX 106 | | | | BRIDGEPORT | MI | 48722-0106 |
| JAMES BROWN JR. | 14324 DANTE AVE | | | | DOLTON | IL | 60419-1326 |
| JAMES BROWN, SR. | | | | | | | |
| JAMES BROWNE | 51 MARSHALL CORNER WOODSVILLE RD | | | | HOPEWELL | NJ | 08525-2816 |
| JAMES BROWNING | 1201 HILLSIDE DR | | | | ESKDALE | WV | 25075-9073 |
| JAMES BROWNING | PO BOX 371690 | | | | DECATUR | GA | 30037-1690 |
| JAMES BROWNING | 4709 EAGLES WATCH LN | | | | INDIANAPOLIS | IN | 46254-9529 |
| JAMES BROWNING | PO BOX 4757 | C/O PUBLIC GUARDIAN | | | CHATTANOOGA | TN | 37405-0757 |
| JAMES BROWNLIE JR | 132 SPARLING DR | | | | SAGINAW | MI | 48609-5121 |
| JAMES BROWNLIE SR | 41564 WYE RD | | | | MACOMB | OK | 74852-9041 |
| JAMES BROYLES | 7265 N COUNTY ROAD 50 W | | | | LIZTON | IN | 46149-9493 |
| JAMES BROYLES | 5009 HERMITAGE DR | | | | ANDERSON | SC | 29625-6217 |
| JAMES BROZOWSKI | 29373 MOULIN AVE | | | | WARREN | MI | 48088-8528 |
| JAMES BRUCALE | 1167 N CARNEVALE TER | | | | LECANTO | FL | 34461-7545 |
| JAMES BRUCALE | 3105 DEER CHASE CT | | | | SNELLVILLE | GA | 30039-6261 |
| JAMES BRUCE | 340 N CEDAR ST | | | | IMLAY CITY | MI | 48444-1178 |
| JAMES BRUCE | 1012 RIDGE TRL | | | | GOODLETTSVILLE | TN | 37072-8978 |
| JAMES BRUCE | 2503 ANDRE AVE | | | | JANESVILLE | WI | 53545-2215 |
| JAMES BRUCE | 10203 RIDGE RD | | | | MAHAFFEY | PA | 15757-8303 |
| JAMES BRUCE | 122 HIGHLAND PL | | | | SHEFFIELD | AL | 35660-7222 |
| JAMES BRUCE | 2834 W 1000 S | | | | PENDLETON | IN | 46064-8967 |
| JAMES BRUCE | 1320 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1436 |
| JAMES BRUCE | 301 OVERLEASE ST | | | | BRYAN | OH | 43506-9371 |
| JAMES BRUCE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES BRUECK | 6103 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2048 |
| JAMES BRUESEHOFF | 4201 HILLCREST DR | | | | WARREN | MI | 48092-4334 |
| JAMES BRUGGER | 2102 BALSAM LANE | | | | GRAND BLANC | MI | 48439-7390 |
| JAMES BRUHN | 15533 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2016 |
| JAMES BRUMBAUGH | 5052 EMERSON COURT SOUTH DR | | | | INDIANAPOLIS | IN | 46218-3136 |
| JAMES BRUMMETT | 5840 E COUNTY ROAD 800 N | | | | BROWNSBURG | IN | 46112-8818 |
| JAMES BRUNDIGE | 121 BINDON DR | | | | NORTH BRANCH | MI | 48461-9662 |
| JAMES BRUNETT | 148 COLONY LN | | | | ROCHESTER | NY | 14623-5414 |
| JAMES BRUNING | 963 LOCUST CT | | | | MASON | OH | 45040-1467 |
| JAMES BRUNSON | 6116 E SAN MARINO | | | | TUCSON | AZ | 85715-3016 |
| JAMES BRUNTON | 1896 HIGHLANDER DR | | | | XENIA | OH | 45385-1464 |
| JAMES BRUNZELLE | 865 N STATE ST | | | | LOCKPORT | IL | 60441-2228 |
| JAMES BRUSH | 23947 AVENIDA CRESCENTA | | | | VALENCIA | CA | 91355-3101 |
| JAMES BRUSKE | 3340 N JACKSON | | | | CARROLLTON | MI | 48724 |
| JAMES BRYAN | 8935 E 206TH ST | | | | NOBLESVILLE | IN | 46060-1004 |
| JAMES BRYAN | 138 HUFFER RD | | | | HILTON | NY | 14468-9514 |
| JAMES BRYAN | 21701 FRANCIS ST | | | | ST CLAIR SHRS | MI | 48082-1920 |
| JAMES BRYAN JR. | 27299 RONEY AVE | | | | BROWNSTOWN TWP | MI | 48183-4848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BRYANS JR | 648 MINCEY WOODS CT | | | | STONE MOUNTAIN | GA | 30087-5620 |
| JAMES BRYANT | APT 658 | 8160 NECTAR DRIVE | | | CANTON | MI | 48187-4184 |
| JAMES BRYANT | 2614 E L T TOWNLINE RD | | | | BELOIT | WI | 53511-8942 |
| JAMES BRYANT | 22555 E 11 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1385 |
| JAMES BRYANT | 6274 FAIRHAVEN RD | | | | MAYFIELD HEIGHTS | OH | 44124-4109 |
| JAMES BRYANT | 9500 OAKHILL RD | | | | HOLLY | MI | 48442-8723 |
| JAMES BRYANT | 2471 PAULS PATH RD | | | | KINSTON | NC | 28504-9034 |
| JAMES BRYANT | PARK TERRACE APRT 1108 | 805 SCHOOL ST | | | RAHWAY | NJ | 07065 |
| JAMES BRYANT | 539 GUM TREE CORNER RD | | | | BRIDGETON | NJ | 08302-6549 |
| JAMES BRYANT | 3821 KILBURN RD | | | | RANDALLSTOWN | MD | 21133-4655 |
| JAMES BRYANT | 1038 HILLWOOD DR | | | | LEWISVILLE | TX | 75067-5020 |
| JAMES BRYANT | 4420 PLACE PARK APT #4 | | | | FLINT | MI | 48532 |
| JAMES BRYANT | 15020 LAKE DR | | | | IDLEWILD | MI | 49642-9642 |
| JAMES BRYANT | 805 SCHOOL ST APT 1108 | | | | RAHWAY | NJ | 07065-3569 |
| JAMES BRYANT II | APT C | 1562 BEAVER RIDGE DRIVE | | | DAYTON | OH | 45429-4068 |
| JAMES BRYANT JR | 178 COUGAR TER | | | | HOT SPRINGS | AR | 71913-8084 |
| JAMES BRYCE | 6271 CADE RD | | | | BROWN CITY | MI | 48416-8938 |
| JAMES BRYDE | 2146 ALDWORTH ST | | | | PORT CHARLOTTE | FL | 33980-5742 |
| JAMES BRYSON | 2830 ORCHARD DR | | | | BLAIRSVILLE | GA | 30512-2850 |
| JAMES BRZEZICKI | 239 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-5211 |
| JAMES BRZYCKI | 6495 CARLISLE HWY # 5 | | | | CHARLOTTE | MI | 48813 |
| JAMES BUBB | 1421 GOVERNORS RIDGE CT | | | | FRANKLIN | TN | 37064-8933 |
| JAMES BUCAN | 11211 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3740 |
| JAMES BUCHANAN | 926 ALCOMA ST | | | | SHARON | PA | 16146-3422 |
| JAMES BUCHANAN | 8235 TRAVIS CT | | | | CARLISLE | OH | 45005-4035 |
| JAMES BUCHANAN | 8938 GARLAND ST | | | | CARLISLE | OH | 45005-3008 |
| JAMES BUCHANAN | 591 ELM DR | | | | CARLISLE | OH | 45005-3341 |
| JAMES BUCHANAN | 340 GARRETT CIR | | | | CARROLLTON | GA | 30117-9151 |
| JAMES BUCHANAN | 1128 SW CROSSING DR | | | | LEES SUMMIT | MO | 64081-3239 |
| JAMES BUCHANAN | 5604 S COUNTY ROAD 300 W | | | | GREENCASTLE | IN | 46135-8606 |
| JAMES BUCHER JR | 33 OUTLOOK CIR | | | | SWANNANOA | NC | 28778-9233 |
| JAMES BUCHER JR | 15667 MEADOW CT | | | | PLATTE CITY | MO | 64079-7235 |
| JAMES BUCHHOLZ JR | 4334 OAK TREE CT | | | | FENTON | MI | 48430-9165 |
| JAMES BUCK | 4811 E 500 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| JAMES BUCK | 620 W MAIN ST | | | | CANFIELD | OH | 44406-9788 |
| JAMES BUCK | PO BOX 573 | | | | SPRING ARBOR | MI | 49283-0573 |
| JAMES BUCK JR | 10742 WOLCOTT HILL RD | | | | CAMDEN | NY | 13316-3854 |
| JAMES BUCK JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES BUCKEL | 13508 N CENTER RD | | | | CLIO | MI | 48420-9199 |
| JAMES BUCKEY | 125 HOMEWOOD RD | | | | MANSFIELD | OH | 44906-1323 |
| JAMES BUCKHEISTER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| JAMES BUCKINGHAM | 11466 NORRIS RD | | | | DEWITT | MI | 48820-7730 |
| JAMES BUCKLAND | 11762 ALPS RD | | | | LYNDONVILLE | NY | 14098-9607 |
| JAMES BUCKLES | PO BOX 1393 | | | | ELIZABETHTON | TN | 37644-1393 |
| JAMES BUCKLEY | 5351 CASE RD | | | | N RIDGEVILLE | OH | 44039-1017 |
| JAMES BUCKLEY | 43445 HILLCREST DR | | | | STERLING HTS | MI | 48313-2367 |
| JAMES BUCKLEY | 3267 NEWARK RD | | | | ATTICA | MI | 48412-9605 |
| JAMES BUCKNER | 12939 115TH ST | | | | LARGO | FL | 33778-1804 |
| JAMES BUCKNER,SR | 7312 W SOMERSET RD | | | | APPLETON | NY | 14008-9614 |
| JAMES BUCKOSH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES BUCZKOWSKI | 2 ZACHARY CIR | | | | WATERVILLE | OH | 43566-1095 |
| JAMES BUDA | 115 FILLMORE PL | | | | BAY CITY | MI | 48708-5562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BUDDE | 7665 HIGHLAND DR | | | | GASPORT | NY | 14067-9265 |
| JAMES BUDROW | 17 JEANNETTE ST | | | | BRISTOL | CT | 06010-7035 |
| JAMES BUEHLER | 2759 W SID DR | | | | SAGINAW | MI | 48601-9205 |
| JAMES BUEHNER | RR 6 BOX 244 | | | | EUFAULA | OK | 74432-9434 |
| JAMES BUEKER | 2225 BURNSIDE DR | | | | W CARROLLTON | OH | 45439-2703 |
| JAMES BUERKY | 504 SHAWN DR | | | | BELTON | MO | 64012-3226 |
| JAMES BUERSCHEN | 3626 GREENBAY DR | | | | DAYTON | OH | 45415-2017 |
| JAMES BUGBEE | 5269 HUNT RD | | | | ONONDAGA | MI | 49264-9712 |
| JAMES BUGGIA | 4144 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9727 |
| JAMES BUGGIA | 9815 SONORA DR | | | | FREELAND | MI | 48623-8820 |
| JAMES BUGGS | 2508 STINSON DR | | | | FORT WAYNE | IN | 46816-4063 |
| JAMES BUGGS | 5180 HOTCHKISS RD | | | | LOWELL | MI | 49331-8730 |
| JAMES BUGOS | 4564 N LEAVITT RD NW | | | | WARREN | OH | 44485-1145 |
| JAMES BUJAKI SR | 408 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8943 |
| JAMES BUJOUVES | 4330 PEBBLE CREEK CT | | | | SAGINAW | MI | 48603-5210 |
| JAMES BUKAWESKI | 3532 HENSLER PL | | | | SAGINAW | MI | 48603-7238 |
| JAMES BUKOSKI | 2214 VICKORY RD | | | | CARO | MI | 48723-9696 |
| JAMES BULEMORE | 1057 LESTER AVE | | | | YPSILANTI | MI | 48198-6435 |
| JAMES BULIS | 2736 W LINCOLN AVE APT 258 | | | | ANAHEIM | CA | 92801-7329 |
| JAMES BULLARD | 2268 ORE CREEK LN | | | | BRIGHTON | MI | 48114-6907 |
| JAMES BULLEN | 8334 CHICKAMAUGA TRL | | | | SHREVEPORT | LA | 71107-9508 |
| JAMES BULLINGTON | 4818 DEER LODGE RD | | | | NEW PORT RICHEY | FL | 34655-4348 |
| JAMES BULLOCK | 7621 E BANNISTER RD | | | | KANSAS CITY | MO | 64134-1612 |
| JAMES BULLOCK | 193 S ROBINSON DR | | | | SOMERSET | KY | 42503-4204 |
| JAMES BULLOCK | 1865 WOODLAND DR | | | | OWOSSO | MI | 48867-8902 |
| JAMES BULLS | 22105 FABIUS DR | | | | LAKE ST LOUIS | MO | 63367-1999 |
| JAMES BULLY | 12851 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| JAMES BUMGARDNER | 8670 HERBERT RD | | | | CANFIELD | OH | 44406-9783 |
| JAMES BUMGARNER | 402 REGAL TOWERS | | | | MARYVILLE | TN | 37804-5707 |
| JAMES BUMGARNER | 250 E NORTHFIELD DR #153 | | | | BROWNSBURG | IN | 46112 |
| JAMES BUNCH | 765 CHERRY BOTTOM RD | | | | CARYVILLE | TN | 37714-3624 |
| JAMES BUNGER | 15727 W MI 36 | | | | PINCKNEY | MI | 48169-9717 |
| JAMES BUNKER | 5386 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4318 |
| JAMES BUNN | 108 PATILLO RD | | | | STOCKBRIDGE | GA | 30281-1416 |
| JAMES BUNN | 507 RAILROAD AVE | | | | LEWES | DE | 19958-1442 |
| JAMES BUNN | PO BOX 225 | | | | SENOIA | GA | 30276-0230 |
| JAMES BUNNELL | 47870 BELLAGIO CT | | | | NORTHVILLE | MI | 48167-9805 |
| JAMES BUR | 4030 RASPBERRY LN | | | | BURTON | MI | 48529-2200 |
| JAMES BURANDT | 3462 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9112 |
| JAMES BURCH | 677 ROCKY CRK E | | | | BEDFORD | IN | 47421-6579 |
| JAMES BURCH | 430 GOWELI TRAIL | | | | VONORE | TN | 37885-2691 |
| JAMES BURCH | 483 BAY ST | | | | PONTIAC | MI | 48342-1914 |
| JAMES BURCHETTE | 125 NANCY PT | | | | SPRING CITY | TN | 37381-6279 |
| JAMES BURCHFIELD | 18673 BEVERLY DR | | | | NORTH BENTON | OH | 44449-9605 |
| JAMES BURDETT | 1065 N COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46234-9025 |
| JAMES BURDINE | 5220 HAYWOOD DR | | | | KEITHVILLE | LA | 71047-7978 |
| JAMES BURG JR | 44 CAMDEN AVE | | | | DAYTON | OH | 45405-2201 |
| JAMES BURG TRUCKING CO | 27275 MOUND RD | | | | WARREN | MI | 48092-4554 |
| JAMES BURGDORF | 3744 KAREN PKWY APT 204 | | | | WATERFORD | MI | 48328-4683 |
| JAMES BURGE | 10119 BERESFORD CT | | | | FISHERS | IN | 46038-5666 |
| JAMES BURGE | 224 ORCHARD AVE | | | | KANKAKEE | IL | 60901-4317 |
| JAMES BURGE JR | 4601 KINSDALE DR SW | | | | MABLETON | GA | 30126-5557 |
| JAMES BURGER | 1433 W TRASK LAKE RD | | | | BARTON CITY | MI | 48705-9708 |
| JAMES BURGESS | 6721 CARNATION ST APT C | | | | RICHMOND | VA | 23225-7922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BURGESS | 5360 MADISON HWY #34 | | | | VALDOSTA | GA | 31501-2384 |
| JAMES BURGESS | 2930 CENTRE CT | | | | INDIANAPOLIS | IN | 46203-5517 |
| JAMES BURGESS | 240 E FRANKLIN ST | | | | CIRCLEVILLE | OH | 43113-1720 |
| JAMES BURGESS | 1227 SEATON ROAD | T61 | | | DURHAM | NC | 27713 |
| JAMES BURGESS | 5062 N CENTER RD | | | | FLINT | MI | 48506-1042 |
| JAMES BURGESS | 36215 HARROUN CT | | | | WAYNE | MI | 48184-2012 |
| JAMES BURGESS | 1399 TABOR LOOP | | | | CROSSVILLE | TN | 38571-0556 |
| JAMES BURGESS | 422 OBED RIVER RD | | | | CROSSVILLE | TN | 38555-6818 |
| JAMES BURGESS | PO BOX 2625 | | | | ANDERSON | IN | 46018-2625 |
| JAMES BURGET | 2 WHITAKER CT | | | | BEAR | DE | 19701-2383 |
| JAMES BURGETT | 898 S RACEWAY RD | | | | INDIANAPOLIS | IN | 46231-1690 |
| JAMES BURGETT | 3 S MILLER ST | | | | SEBEWAING | MI | 48759-1333 |
| JAMES BURGETTE | 7020 WINBURN DR | | | | GREENWOOD | LA | 71033-3218 |
| JAMES BURGIO | 2472 PARKER BLVD | | | | TONAWANDA | NY | 14150-4506 |
| JAMES BURGUNDER | 5829 HATCHERY RD | | | | WATERFORD | MI | 48329-3325 |
| JAMES BURKART | 605 RIVER ST | | | | OSCEOLA | WI | 54020-8079 |
| JAMES BURKART | 3922 W HARBOR RD | | | | PORT CLINTON | OH | 43452-9032 |
| JAMES BURKE | 15522 BEALFRED DR | | | | FENTON | MI | 48430-1714 |
| JAMES BURKE | 2288 BIRD RD | | | | ORTONVILLE | MI | 48462-9042 |
| JAMES BURKE | 1539 ROOSEVELT AVE | | | | NILES | OH | 44446-4105 |
| JAMES BURKE | 10533 PINEVIEW CIR | | | | KEITHVILLE | LA | 71047-9551 |
| JAMES BURKE | 161 RED MAPLE ROAD | | | | SMYRNA | DE | 19977-5226 |
| JAMES BURKE | 1885 ASHBROOK DR | | | | CINCINNATI | OH | 45238-4021 |
| JAMES BURKE | 2468 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1041 |
| JAMES BURKE | 117 BERRY DR | | | | CLINTON | MS | 39056-3101 |
| JAMES BURKE | 6700 CAINE RD | | | | VASSAR | MI | 48768-9221 |
| JAMES BURKE | 23593 PORTAGE LAKE RD | | | | MENDON | MI | 49072-9737 |
| JAMES BURKE II | 4345 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1895 |
| JAMES BURKETT JR | 401 105TH AVE | | | | PLAINWELL | MI | 49080-9575 |
| JAMES BURKHARDT | 5748 BARNUM RD | | | | AKRON | NY | 14001-9462 |
| JAMES BURKHART | 3654 E 550 N | | | | MARION | IN | 46952-9123 |
| JAMES BURKHEART | 1951 BRENTNELL AVE | | | | COLUMBUS | OH | 43219-1215 |
| JAMES BURKOWSKI | 47695 7 MILE RD | | | | NORTHVILLE | MI | 48167-9208 |
| JAMES BURKS | 110 DANIELS LN | | | | ROCKINGHAM | NC | 28379-9113 |
| JAMES BURKS | 9048 HUNTERS RIDGE DR | | | | OLIVE BRANCH | MS | 38654-5736 |
| JAMES BURKS | 6326 BARNES RD | | | | MILLINGTON | MI | 48746-9553 |
| JAMES BURLENSKI | 15747 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1941 |
| JAMES BURLESON | 116 CHEROKEE DR | | | | MOORESBURG | TN | 37811-2451 |
| JAMES BURLINGAME | 450 W CHERRY ST APT A | | | | TROY | MO | 63379-1294 |
| JAMES BURLOVICH | 3273 TOWNSHIP ROAD 629 | | | | LOUDONVILLE | OH | 44842-9587 |
| JAMES BURNAM | 2335 WILBUR RD | | | | MARTINSVILLE | IN | 46151-6812 |
| JAMES BURNETT | 179 OXFORD AVE | | | | BUFFALO | NY | 14209-1213 |
| JAMES BURNETT | 4318 E COLDWATER RD | | | | FLINT | MI | 48506-1054 |
| JAMES BURNETT | 27025 BRANTON | | | | NOVI | MI | 48377-3768 |
| JAMES BURNETT | 212 PARK PL | | | | COLUMBIANA | OH | 44408-1153 |
| JAMES BURNETT | 8548 SPRINGTREE RD | | | | JACKSONVILLE | FL | 32210-9602 |
| JAMES BURNEY | 2806 SPAULDING DR | | | | WILMINGTON | NC | 28405-2033 |
| JAMES BURNEY | 3320 SANTA ROSA ST | | | | JACKSON | MS | 39209-6107 |
| JAMES BURNLEY | 210 HAYES TRCE | | | | HIRAM | GA | 30141-5804 |
| JAMES BURNS | 1716 N HANOVER AVE | | | | INDEPENDENCE | MO | 64056-1425 |
| JAMES BURNS | PO BOX 1434 | | | | CLARKSTON | MI | 48347-1434 |
| JAMES BURNS | 298 N WILLOWLAWN PKWY | | | | BUFFALO | NY | 14206-2431 |
| JAMES BURNS | PO BOX 167 | | | | YOUNGSTOWN | NY | 14174 |
| JAMES BURNS | 27 ACRES DR | | | | RIDLEY PARK | PA | 19078-1707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BURNS | 10220 E EATON ALBANY PIKE | | | | ALBANY | IN | 47320-9029 |
| JAMES BURNS | 1159 KINGSTON AVE | | | | FLINT | MI | 48507-4741 |
| JAMES BURNS | PO BOX 358 | | | | CENTRAL LAKE | MI | 49622-0358 |
| JAMES BURNS | 1038 THE LOOP RD | | | | WALLAND | TN | 37886-2448 |
| JAMES BURNS | 3688 OLD OAK TRL | | | | PRUDENVILLE | MI | 48651-9205 |
| JAMES BURNS | PO BOX 420 | | | | CURTIS | MI | 49820-0420 |
| JAMES BURNS | 4091 N 300 E | | | | MARION | IN | 46952-6815 |
| JAMES BURNS | 436 BEAVER RD | | | | SOUTHAMPTON | PA | 18966-3503 |
| JAMES BURNS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES BURR | PO BOX 262 | | | | BYRON | MI | 48418-0262 |
| JAMES BURR | 4604 LAUREL RD | | | | BRUNSWICK | OH | 44212-3222 |
| JAMES BURRELL | 678 MOUNTAIN PARK RD | | | | WOODSTOCK | GA | 30188-4773 |
| JAMES BURRELL | 616 CHERATON RD 900001 | | | | BROOKLYN | MD | 21225 |
| JAMES BURRELL | 525 FALCON CRST W | | | | PLANT CITY | FL | 33565-2855 |
| JAMES BURRELL | 720 WESTON ST | | | | LANSING | MI | 48917-4171 |
| JAMES BURRIS | 2412 BANCROFT WAY | | | | BUFORD | GA | 30519-2213 |
| JAMES BURRIS | 1609 S M ST | | | | ELWOOD | IN | 46036-2846 |
| JAMES BURRIS | 1746 W COUNTY ROAD 400 N | | | | NEW CASTLE | IN | 47362-9249 |
| JAMES BURROUGHS | 8244 FAIRHILL DR NE | | | | WARREN | OH | 44484-1915 |
| JAMES BURROW | 636 SHADOWBROOK DR | | | | COLUMBIA | TN | 38401-7765 |
| JAMES BURRUS JR | 122 HOBO RD | | | | DAVISVILLE | MO | 65456-4002 |
| JAMES BURT | 4394 SOUTHACRE LN | | | | ROCHESTER | MI | 48306-4640 |
| JAMES BURT | 2044 SIFIELD GREENS WAY | | | | SUN CITY CENTER | FL | 33573-7168 |
| JAMES BURT | 775 S HURD RD | | | | OXFORD | MI | 48371-2837 |
| JAMES BURTCEL | 9 MCCAY DR | | | | ROEBLING | NJ | 08554-1919 |
| JAMES BURTON | 3051 COURTZ ISLE | BUILDING 9 APT3 | | | FLINT | MI | 48532 |
| JAMES BURTON | 41736 BROWNSTONE DR | | | | NOVI | MI | 48377-4801 |
| JAMES BURTON | 13559 S WRIGHT RD | | | | EAGLE | MI | 48822-9784 |
| JAMES BURTON | 17151 MALADY RD | | | | MOUNT ORAB | OH | 45154-9569 |
| JAMES BURTON | 2217 CHRISTOPHER ST | | | | ADRIAN | MI | 49221-9475 |
| JAMES BURTON | 1023 BRISTOL DR | | | | RAYMORE | MO | 64083-9054 |
| JAMES BURYA | 2484 PALMER DR | | | | WILLOUGHBY HILLS | OH | 44094-9128 |
| JAMES BURZYNSKI | 2414 W GERMAN RD | | | | BAY CITY | MI | 48708-9652 |
| JAMES BUSH | 7057 BOSTWICK RD | | | | SHREVEPORT | LA | 71107-8947 |
| JAMES BUSH | 32710 LYNDON ST | | | | LIVONIA | MI | 48154-4104 |
| JAMES BUSH | 5276 SPRINGBORO RD | | | | LEBANON | OH | 45036-9009 |
| JAMES BUSH | 14175 EUREKA RD | | | | COLUMBIANA | OH | 44408-9784 |
| JAMES BUSH | 75 ANN RD | | | | GRAYSON | KY | 41143-6725 |
| JAMES BUSH | 1041 TUSKEGEE ST | | | | GRAND PRAIRIE | TX | 75051-2637 |
| JAMES BUSH JR | 650 MAXWELL HILL RD | | | | PULASKI | TN | 38478-8162 |
| JAMES BUSHELLE | 4042 SARATOGA DR | | | | JANESVILLE | WI | 53546-1439 |
| JAMES BUSKIRK | 2554 W STERLING RD | | | | BURBANK | OH | 44214-9564 |
| JAMES BUSKUS | 7923 160TH ST | | | | TINLEY PARK | IL | 60477-6749 |
| JAMES BUTCHER | 14861 WILLIAMS CT | | | | GIBRALTAR | MI | 48173-9419 |
| JAMES BUTCHER | 5919 TODD RD | | | | CROSWELL | MI | 48422-8794 |
| JAMES BUTCHER JR | PO BOX 866 | | | | WEST VAN LEAR | KY | 41268 |
| JAMES BUTKUS | 12960 CREEKVIEW DR E | | | | SHELBY TOWNSHIP | MI | 48315-4710 |
| JAMES BUTLER | 901 HILLCREST RD | | | | HANOVER | MD | 21076-1503 |
| JAMES BUTLER | 524 W 53RD ST APT 301 | | | | ANDERSON | IN | 46013-1599 |
| JAMES BUTLER | 14835 TRACEY STREET | | | | DETROIT | MI | 48227-3266 |
| JAMES BUTLER | 2624 TEMPLEWOOD DR | | | | HOLIDAY | FL | 34690-3840 |
| JAMES BUTLER | 239 W CHESTNUT ST | | | | PETERSBURG | MI | 49270-9399 |
| JAMES BUTLER | 9579 INDIANA ST | | | | FANNING SPRINGS | FL | 32693-9454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES BUTLER | 2450 W WATER ST | | | | YUMA | AZ | 85364-1130 |
| JAMES BUTLER | 414 E 114TH ST | | | | CARMEL | IN | 46032-4502 |
| JAMES BUTLER | 586 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1648 |
| JAMES BUTLER | 4514 CONNIE AVE | | | | EIGHT MILE | AL | 36613-3403 |
| JAMES BUTLER | PO BOX 14681 | | | | SAGINAW | MI | 48601-0681 |
| JAMES BUTLER | PO BOX 276 | | | | BRINKHAVEN | OH | 43006-0276 |
| JAMES BUTLER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| JAMES BUTLER JR | 2066 WESTBROOK RD | | | | EDGEMOOR | SC | 29712-6734 |
| JAMES BUTLER JR | 89 ORIOLE RD | | | | PONTIAC | MI | 48341-1563 |
| JAMES BUTT | 404 SUMMIT RD | | | | ROSCOMMON | MI | 48653-8637 |
| JAMES BUTTS | 294 QUARRY AVE | | | | CAPITOL HEIGHTS | MD | 20743 |
| JAMES BUTTS | 13926 N SANFORD RD | | | | MILAN | MI | 48160-9603 |
| JAMES BUZBEE | 4241 DAN DR | | | | HARRISON | MI | 48625-8776 |
| JAMES BYERLY | 3055 FELIX DR | | | | SOUTH PARK | PA | 15129-9088 |
| JAMES BYERS | 4628 BRASELTON HWY | | | | HOSCHTON | GA | 30548-1705 |
| JAMES BYINGTON | 41 CLARE RD | | | | NEW FLORENCE | MO | 63363-2305 |
| JAMES BYLICA | 5923 BROWN LN | | | | SYLVANIA | OH | 43560-4501 |
| JAMES BYRD | 4199 MCMICHAEL AVE | | | | SHREVEPORT | LA | 71119-7517 |
| JAMES BYRD | 46 SUSSEX DR | | | | WILLINGBORO | NJ | 08046-1430 |
| JAMES BYRD | 1780 WEST HUNTSVILLE ROAD | | | | PENDLETON | IN | 46064-9487 |
| JAMES BYRD | 381 BYRD RD | | | | OXFORD | GA | 30054-3876 |
| JAMES BYRD | 1359 LOSEY RD | | | | RIVES JCT | MI | 49277-9763 |
| JAMES BYRD | 7675 THOMAS RD | | | | CASS CITY | MI | 48726-9668 |
| JAMES BYRD | 977 N UNION RD | | | | FRANKFORT | IN | 46041-7113 |
| JAMES BYRD | 1600 TREE TRUNK LN | | | | CHAPEL HILL | TN | 37034-2064 |
| JAMES BYRD | 4174 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322 |
| JAMES BYRD JR | 25061 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1621 |
| JAMES BYRER | 44444 N SHANGRI LA LN | | | | PHOENIX | AZ | 85087-7988 |
| JAMES BYRNE | 8137 POWELL HWY | | | | FENWICK | MI | 48834-9626 |
| JAMES BYRNE | PO BOX 3587 | | | | WICHITA FALLS | TX | 76301-0587 |
| JAMES BYRNES | 1405 NE MULBERRY ST | | | | LEES SUMMIT | MO | 64086-5952 |
| JAMES BYRNES | 11185 N BETHEL RD | | | | MOORESVILLE | IN | 46158-6940 |
| JAMES BYRUM | 902 S MERIDIAN RD | | | | MASON | MI | 48854-9648 |
| JAMES C ALEXANDER, PERSONAL REPRESENTATIVE FOR JAMES D ALEXANDER II | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| JAMES C AMBURGEY | 183 DUNDEE | | | | HAZEL GREEN | AL | 35750-7004 |
| JAMES C BANKS | 4208 LEWIS ST | | | | MIDDLETOWN | OH | 45044-6145 |
| JAMES C BARTON | 260 CHRISTINA WAY | | | | CARLISLE | OH | 45005 |
| JAMES C BECKETT | 2814  EAST AVE | | | | LEBANON | OH | 45036-1111 |
| JAMES C BENNETT | 1644  JOSELIN RD | | | | DAYTON | OH | 45432-3648 |
| JAMES C BLACK | 6104 KINGS BROOK CT | | | | LAS VEGAS | NV | 89149-3205 |
| JAMES C BLUEDORN | 389 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6137 |
| JAMES C BOYD | 26585 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2223 |
| JAMES C BOYLE R/O IRA | FCC AS CUSTODIAN | PO BOX 147 | | | CAPTIVA | FL | 33924-0147 |
| JAMES C BRANSON | 790 BEACHLER DR | | | | CARLISLE | OH | 45005 |
| JAMES C BROWN | 302   CHAMPION BRISTOLTOWN RD | | | | WARREN | OH | 44481-- 94 |
| JAMES C BULIS | 2736 W. LINCOLN AVE. #258 | | | | ANAHEIM | CA | 92801-7329 |
| JAMES C CLEGG | PO BOX 2237 | | | | NAPA | CA | 94558-0223 |
| JAMES C COLE | 564 MALLARD ST | | | | ROCHESTER HILLS | MI | 48309 |
| JAMES C COOLEY-MURDOCK | 1141 E YALE AVE | | | | FLINT | MI | 48505-1518 |
| JAMES C COOPER | 260 E LAKEVIEW DR | | | | NINEVEH | IN | 46164 |
| JAMES C CORDRAY | 6168 CARNATION RD | | | | DAYTON | OH | 45449-3062 |
| JAMES C COTTLE | 880 FAWCETT DR | | | | BEAVER CREEK | OH | 45434-6145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES C COX | 129   KLEE AVE | | | | DAYTON | OH | 45403-2933 |
| JAMES C CULVER MD PC | PO BOX 320098 | | | | FLINT | MI | 48532-0002 |
| JAMES C DAVIDSON | 6358 ROUTZONG RD | | | | GREENVILLE | OH | 45331 |
| JAMES C DUNCAN | 310   S. LEAVITT | | | | LEAVITTSBURG | OH | 44430-9714 |
| JAMES C DUNCAN AND MARY M DUNCAN | 131 TERRACE RD | | | | SCOTT DEPOT | WV | 25560-8803 |
| JAMES C EDELSTON | 55 FOX ST | | | | HUBBARD | OH | 44425 |
| JAMES C EVANS | 813 WILLIAMS AVE | | | | WALNUTPORT | PA | 18088 |
| JAMES C EWING | 690   STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9731 |
| JAMES C FAHRENHOLZ | 14928 KIEFER RD. | | | | GERMANTOWN | OH | 45327 |
| JAMES C FAIR | 412 WEST JAMIESON STREET | | | | FLINT | MI | 48505-6616 |
| JAMES C FERGUSON | PO BOX 915 | | | | WAYNESVILLE | OH | 45068 |
| JAMES C FITZPATRICK | 8015 BELMONT COURT | | | | NAPLES | FL | 34113-2671 |
| JAMES C FLANNERY | 41 MISSOURI AVE | | | | DAYTON | OH | 45410-2013 |
| JAMES C FLANNERY | 2037 HOMESITE DR | | | | DAYTON | OH | 45414-4019 |
| JAMES C FOX | 1440 OAK LEAF DR | | | | COLUMBIA | TN | 38401-8803 |
| JAMES C FRALEY | 2817 WHITEHORSE AVE | | | | DAYTON | OH | 45420-3922 |
| JAMES C FRAZIER | 3962  KEMP RD | | | | BEAVERCREEK | OH | 45431-2310 |
| JAMES C FRY | 2208 HOMESITE DRIVE | | | | DAYTON | OH | 45414 |
| JAMES C FRYE | 76-6230A PLUMERIA ST | | | | KAILUA KONA | HI | 96740 |
| JAMES C GIBSON | 425 HAZELHURST ST | | | | NEW LEBANON | OH | 45345 |
| JAMES C GIDDEON | 121 POLARIS ST | | | | ROCHESTER | NY | 14606 |
| JAMES C GRAY | 4130 AUDUBON ST | | | | SLIDELL | LA | 70461-1635 |
| JAMES C GRIZZLE | 1855 BON REA DR | | | | ROCK HILL | SC | 29730-3007 |
| JAMES C HAKES | 219 DUPONT AVE | | | | TONAWANDA | NY | 14150-7816 |
| JAMES C HALSEY | 1901 POLARIS AVE | | | | RACINE | WI | 53404-2254 |
| JAMES C HAMILTON | 3383 HIGHWAY 78 | | | | RUSSELLVILLE | AL | 35654 |
| JAMES C HARGIS | 1152 SHOPVILLE RD | | | | SOMERSET | KY | 42503 |
| JAMES C HARRIS | 25 FIELD RD | | | | MAPLEWOOD | NJ | 07040-3301 |
| JAMES C HARROLD REV TRUST | 330 FRANCIS AVE CT | | | | TERRE HAUTE | IN | 47804-1080 |
| JAMES C HENDERSON | APT E | 6 SPANISH TRAIL | | | ROCHESTER | NY | 14612-4604 |
| JAMES C HENDERSON JR | 1330 W ALEXIS RD LOT 139 | | | | TOLEDO | OH | 43612-4267 |
| JAMES C HILL | 2580 TRADEWINDS DR | | | | ROSEVILLE | CA | 95747-7142 |
| JAMES C HOWARD | 676 PALLISTER ST | | | | DETROIT | MI | 48202-2419 |
| JAMES C HOWARD | 400 N 8TH ST | | | | GADSDEN | AL | 35903-1616 |
| JAMES C IDZIOR | 356 W LINWOOD RD | | | | LINWOOD | MI | 48634-9525 |
| JAMES C JEWELL | 2452  RAND AVE | | | | DAYTON | OH | 45439-2859 |
| JAMES C JURICH | 3134 DORF DR | | | | DAYTON | OH | 45418-2905 |
| JAMES C KINSER | 59 CENTER STREET | | | | CEDARVILLE | OH | 45314-9505 |
| JAMES C KRISTANOFF SR | 305 QUAIL RUN RD | | | | MIDDLETOWN | OH | 45042-3839 |
| JAMES C LAWS | 19829 SUNSET LN | | | | APPLE VALLEY | CA | 92308-6167 |
| JAMES C LEAVER | 3284 OAKWOOD DR | | | | CUYAHOGA FLS | OH | 44221-1462 |
| JAMES C LEBEAU | 29   SPICEWOOD LN | | | | ROCHESTER | NY | 14624-3749 |
| JAMES C LEFFEW | 115   W LOWERY AVE | | | | W CARROLLTON | OH | 45449-1751 |
| JAMES C LEWIS | PO. BOX 420376 | | | | MIDDLETOWN | OH | 45042 |
| JAMES C LOMAGLIO | 92   ROSE DUST DR | | | | ROCHESTER | NY | 14626-1091 |
| JAMES C LOVE | 2110 N M65 | | | | CURRAN | MI | 48728 |
| JAMES C LOWE | 210   WHISPERING PINES ST | | | | SPRINGBORO | OH | 45066-9741 |
| JAMES C LOYD | 202 APACHE CIR | | | | PULASKI | TN | 38478 |
| JAMES C LUMLEY | 8267  JAMAICA | | | | GERMANTOWN | OH | 45327-8760 |
| JAMES C MALONEY | 2590 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9728 |
| JAMES C MARTIN | BEATRICE G MARTIN JT TEN | 435 MAPLEWOOD DR | | | VINTON | VA | 24179 |
| JAMES C MASTERS | 2848 WINTON DR | | | | KETTERING | OH | 45419-2317 |
| JAMES C MAURER | 7170 OAK HWY | | | | CHARLOTTE | MI | 48813-9341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES C MAYLE | 37510 JEFFERSON AVE APT 101 | | | | HARRISON TOWNSHIP | MI | 48045-2672 |
| JAMES C MCCLAIN | 2843  WYOMING DR | | | | XENIA | OH | 45385-4443 |
| JAMES C MILLER | BOX 263 ROUTE 3 | | | | ISANTI | MN | 55040 |
| JAMES C MILLER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES C MITCHELL | 530  ELEANOR DRIVE | | | | DAYTON | OH | 45417-2006 |
| JAMES C MITCHELL | 5120  OSCEOLA DR | | | | DAYTON | OH | 45427-2115 |
| JAMES C MONTGOMERY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES C MOORE | 4224 W HILL AVE. | | | | FULLERTON | CA | 92833 |
| JAMES C MOORE | 360 HURON AVE | | | | DAYTON | OH | 45417 |
| JAMES C MOOREHEAD | 1530 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4029 |
| JAMES C MORRIS SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES C MORTEN SR | 1644 SARASOTA DR | | | | TOLEDO | OH | 43612-4057 |
| JAMES C MORTON ESQ | SUITE 1350 TWO MIDTOWN PLAZA | 1349 WEST PEACHTREE ST | | | ATLANTA | GA | 30309 |
| JAMES C NOLTE | 17199 BROCKPORT HOLLEY RD | | | | HOLLEY | NY | 14470 |
| JAMES C PARHAM | 701 BURKE GLEN RD | | | | TOLEDO | OH | 43607-2505 |
| JAMES C PARKER | 1543 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| JAMES C PRICE | PO BOX 7512 | | | | TYLER | TX | 75711-7512 |
| JAMES C PYATT | 1686 SELKIRK | | | | DAYTON | OH | 45432 |
| JAMES C PYLES | 555 PARK DR | | | | CARLISLE | OH | 45005-3384 |
| JAMES C REYNOLDS | 2130 BOTT ST | | | | YOUNGSTOWN | OH | 44505-3807 |
| JAMES C RIGGINS | 1435  HOCKWALT AVENUE | | | | DAYTON | OH | 45408-1823 |
| JAMES C RILEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES C ROBERTS | 8517 CHAMBERSBURG RD | | | | DAYTON | OH | 45424 |
| JAMES C ROSSI | 523 ROLLING GREEN DR | | | | BETHEL PARK | PA | 15102-3774 |
| JAMES C ROUSH | 9495 LAKESIDE DR | | | | YPSILANTI | MI | 48197-6173 |
| JAMES C SCARNECCHIA | 5748 LOUISE AVE NW | | | | WARREN | OH | 44483-- 11 |
| JAMES C SEEDLE | 366 BUENA VISTA AVE | | | | COLUMBUS | OH | 43228-1190 |
| JAMES C SERGENT | 4243 S ST RT 48 | | | | WEST MILTON | OH | 45383-1926 |
| JAMES C SIMS | 216 TITHELO RD | | | | CANTON | MS | 39046 |
| JAMES C SPRINGFIELD | 1513 LEWISON AVE NE | | | | GRAND RAPIDS | MI | 49505-5419 |
| JAMES C STONER | 1403 W. BROADWAAY #316 | SPC 316 | | | APACHE JUNCTION | AZ | 85120 |
| JAMES C STONER | 1403 W. BROADWAAY #316 | | | | APACHE JUNCTION | AZ | 85220-5000 |
| JAMES C STUART | 501 RICOLD TER | | | | PORT CHARLOTTE | FL | 33954-2177 |
| JAMES C STUCKEY | PO BOX 717 | | | | SWARTZ | LA | 71281-0717 |
| JAMES C TARDIFF JR | 8401 LEWIS RD | | | | BIRCH RUN | MI | 48415-9611 |
| JAMES C TENNY | 176  RAINTREE LANE | | | | HILTON | NY | 14468-1454 |
| JAMES C TERRY | 6122 GREENFIELD RD | | | | FORT WORTH | TX | 76135-1307 |
| JAMES C TOTTEN | 2829 COUNTY LINE RD | | | | BATES CITY | MO | 64011 |
| JAMES C TUCKER | 4824 E CRYSTAL LANE | | | | PARADISE VALLEY | AZ | 85253 |
| JAMES C TUCKER | 2357 BROADMOOR DR | | | | KETTERING | OH | 45419-2816 |
| JAMES C TYREE | 7764 HYTHE CIR | | | | CENTERVILLE | OH | 45459 |
| JAMES C UHEN | PO BOX 343 | | | | SHELBYVILLE | MI | 49344-0343 |
| JAMES C VANWORMER | 740 N JONES RD | | | | ESSEXVILLE | MI | 48732-9687 |
| JAMES C VARNER | 405 VANIMAN AVE | | | | TROTWOOD | OH | 45426 |
| JAMES C WATSON | 3455 ERVA ST APT 102 | | | | LAS VEGAS | NV | 89117-6348 |
| JAMES C WEIKERT | 200  WRIGHT AVENUE | | | | LEBANON | OH | 45036-2255 |
| JAMES C WHITE | 3825 WOODSIDE DR NW | | | | WARREN | OH | 44483 |
| JAMES C WHITEAKER | 179 MARY GARDNER RD | | | | SPARTA | TN | 38583-2725 |
| JAMES C WHITEAKER JR | 179 MARY GARDNER RD | | | | SPARTA | TN | 38583 |
| JAMES C WHITTEKIEND | LYNN L WHITTEKIEND | 13975 W ALASKA DR | | | LAKEWOOD | CO | 80228-2305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES C WILLIAMS SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES C WILSON | 640 DELAWARE ST APT 408 | | | | DETROIT | MI | 48202-4407 |
| JAMES C WINN | PO BOX 1174 | | | | CLEWISTON | FL | 33440-1774 |
| JAMES C. AND JUNE R. HAUCK | 6042 TERRACE DRIVE | | | | JOHNSTON | IA | 50131 |
| JAMES C. SALRIN | | | | | | | |
| JAMES C. SCHMIESING | 400 N TUSTIN AVE | STE 290 | | | SANTA ANA | CA | 92705-3899 |
| JAMES CABLE | 3894 ARTMAR DR | | | | AUSTINTOWN | OH | 44515-3301 |
| JAMES CADA | 6397 GREAT OAKS TRL | | | | ALMONT | MI | 48003-9716 |
| JAMES CADE | RR 2 BOX 222 | | | | ELMORE CITY | OK | 73433-9429 |
| JAMES CADLE | 350 RUPARD RD | | | | STATESVILLE | NC | 28625-1528 |
| JAMES CADY | 7299 RIDGE RD | | | | WADSWORTH | OH | 44281-9412 |
| JAMES CAFFERY JR | PO BOX 1018 | | | | STANDISH | MI | 48658-1018 |
| JAMES CAFFIE | PO BOX 1602 | | | | WARREN | OH | 44482-1602 |
| JAMES CAGALA | 5350 N RICH RD | | | | ALMA | MI | 48801-9532 |
| JAMES CAGLE | 5155 UNION CHURCH RD | | | | FLOWERY BR | GA | 30542-5209 |
| JAMES CAGLE | 5620 LASSITER MILL RD | | | | ASHEBORO | NC | 27205-8021 |
| JAMES CAHILL | 1778 NORTHEAST AVE | | | | KENT | OH | 44240-5100 |
| JAMES CAHILL | 2337 BOUGHNER LAKE RD | | | | PRESCOTT | MI | 48756-9371 |
| JAMES CAHOON | 10580 GR RIVER AVENUE | | | | LOWELL | MI | 49331 |
| JAMES CAHOURS | 14083 SEYMOUR RD | | | | MONTROSE | MI | 48457-9773 |
| JAMES CAIE JR | 2670 COMFORT ST | | | | W BLOOMFIELD | MI | 48323-3707 |
| JAMES CAIN | 5266 BAYVIEW STA | | | | NEWFANE | NY | 14108-9780 |
| JAMES CAIN | 7203 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| JAMES CAIN | 5769 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 |
| JAMES CAIN | 1994 ALLEN RD | | | | SALEM | OH | 44460-1038 |
| JAMES CAIN | 30 FAIRY DR | | | | HAMILTON | OH | 45013-4412 |
| JAMES CAIN E (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| JAMES CAIN E ESTATE OF | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| JAMES CAIRNS | 2354 REGENCY HILLS DR | | | | SHELBY TWP | MI | 48316-2060 |
| JAMES CALABRIA | 310 CHERRY AVE | | | | NILES | OH | 44446-2520 |
| JAMES CALAI | 2503 KNOLLWOOD AVE | | | | POLAND | OH | 44514-1529 |
| JAMES CALDWELL | 5403 WESTLAKE AVE | | | | PARMA | OH | 44129-2337 |
| JAMES CALDWELL | 280 KERCHEVAL AVE | | | | GROSSE POINTE FARMS | MI | 48236-3106 |
| JAMES CALDWELL | 42 COUNTY ROAD 946 | | | | LAKE CITY | AR | 72437-9084 |
| JAMES CALDWELL | 4091 WHITE OAK RD | | | | LONDON | KY | 40741-7315 |
| JAMES CALDWELL | 2572 RHODES DRIVE | | | | AUGUSTA | GA | 30906-2895 |
| JAMES CALDWELL | 2434 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| JAMES CALDWELL | 6741 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2470 |
| JAMES CALDWELL | 5349 ALVA AVE NW | | | | WARREN | OH | 44483-1270 |
| JAMES CALDWELL | 3132 W 40TH ST | | | | CLEVELAND | OH | 44109-1222 |
| JAMES CALDWELL | 4916 HIGHWAY 178 N | | | | HODGES | SC | 29653-9621 |
| JAMES CALDWELL | 2939 LOWER MOUNTAIN RD | | | | RANSOMVILLE | NY | 14131-9700 |
| JAMES CALDWELL | 4240 OAKHILL DR | | | | JACKSON | MS | 39206 |
| JAMES CALDWELL I I I | 618 COLESCOTT ST | | | | SHELBYVILLE | IN | 46176-2304 |
| JAMES CALHOUN | 620 BRISTOL DR | | | | CHELSEA | MI | 48118-1615 |
| JAMES CALHOUN SR | 39 WARDER ST APT 2 | | | | DAYTON | OH | 45405-4300 |
| JAMES CALL | 1470 N 300 E | | | | ANDERSON | IN | 46012-9297 |
| JAMES CALL | 205 SENECA ST | | | | DEFIANCE | OH | 43512-2277 |
| JAMES CALLAHAN | 702 SAMUEL AVE | | | | YOUNGSTOWN | OH | 44502-2235 |
| JAMES CALLAHAN | 30 WOODS RD | | | | SPRINGBORO | OH | 45066-1267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES CALLAHAN | 7041 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8633 |
| JAMES CALLAHAN | 513 PENNY LN | | | | PHILADELPHIA | PA | 19111 |
| JAMES CALLAWAY | 2252 ROSE HILL DR | | | | TOLEDO | OH | 43615-2633 |
| JAMES CALLAWAY | 10 GRIESENAUER CT | | | | O FALLON | MO | 63368-8027 |
| JAMES CALLERAME | 11 THOMAS MARIA CIR | | | | WEBSTER | NY | 14580-2212 |
| JAMES CALLIHAN | 7215 PARKWOOD AVE | | | | CONNEAUT | OH | 44030-3261 |
| JAMES CALLIS | 4304 CLARKE DR | | | | TROY | MI | 48085-4959 |
| JAMES CALLISON | 10225 BUNTON RD | | | | WILLIS | MI | 48191-9738 |
| JAMES CALMAR | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES CALPIN | 21 MONTGOMERY CT | | | | CANFIELD | OH | 44406-1278 |
| JAMES CALVERT | 100 HILLTOP EST | | | | MOREHEAD | KY | 40351-7930 |
| JAMES CALVIN | 7710 CENTRAL ST | | | | DETROIT | MI | 48210-1082 |
| JAMES CAMBRIC | 4959 BEECHWOOD AVE | | | | GAYLORD | MI | 49735-7672 |
| JAMES CAMENETI | 3929 SOUTHWOOD DR SE | | | | WARREN | OH | 44484-2655 |
| JAMES CAMIOLO | 1932  LATTA ROAD | | | | ROCHESTER | NY | 14612-3724 |
| JAMES CAMP | 12201 STATE ROUTE 13 | | | | MILAN | OH | 44846-9401 |
| JAMES CAMP | 3030 W CLARENCE RD | | | | HARRISON | MI | 48625-9516 |
| JAMES CAMPANELLA | 470 SCENIC LN | | | | SEVEN HILLS | OH | 44131-3866 |
| JAMES CAMPBELL | 329 STONEWALL DR | | | | COLUMBIA | TN | 38401-6508 |
| JAMES CAMPBELL | 937 FINEVIEW DR | | | | PENN HILLS | PA | 15235-2024 |
| JAMES CAMPBELL | 536 WILLOW DR SE | | | | WARREN | OH | 44484-2457 |
| JAMES CAMPBELL | 6762 SHAKER ROAD | | | | FRANKLIN | OH | 45005-2647 |
| JAMES CAMPBELL | 1308 ARDEN NOLLVILLE RD | | | | INWOOD | WV | 25428-5928 |
| JAMES CAMPBELL | 1462 FAIRWAY DR | | | | BIRMINGHAM | MI | 48009-1861 |
| JAMES CAMPBELL | 105 DOWNING CT | | | | HENDERSONVLLE | TN | 37075-4559 |
| JAMES CAMPBELL | 505 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5204 |
| JAMES CAMPBELL | SENECA POINTS APARTMENTS | 1187 ORCHARD PARK RD | | | WEST SENECA | NY | 14224 |
| JAMES CAMPBELL | 3319 DEBRA DR | | | | ANDERSON | IN | 46012-9623 |
| JAMES CAMPBELL | 96 N 500 W | | | | ANDERSON | IN | 46011-1456 |
| JAMES CAMPBELL | 12501 N CHESTNUT ST | | | | EATON | IN | 47338-9539 |
| JAMES CAMPBELL | 37904 PALMA RD | | | | NEW BOSTON | MI | 48164-9516 |
| JAMES CAMPBELL | 9167 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| JAMES CAMPBELL | 971 PINE NEEDLES DR | | | | CENTERVILLE | OH | 45458-3332 |
| JAMES CAMPBELL | 120 LARKSPUR DR | | | | MOUNT STERLING | KY | 40353-1024 |
| JAMES CAMPBELL | 708 OAKRIDGE DR | | | | BOARDMAN | OH | 44512-3547 |
| JAMES CAMPBELL | 1918 FAUVER AVE | | | | DAYTON | OH | 45420-2507 |
| JAMES CAMPBELL | 705 MONTEGO RD W | | | | JACKSONVILLE | FL | 32216-9337 |
| JAMES CAMPBELL | 50 CARTER AVE | | | | BLACKSTONE | MA | 01504-1907 |
| JAMES CAMPBELL | 5228 BRIARCREST DR | | | | FLINT | MI | 48532-2307 |
| JAMES CAMPBELL | 19864 KIMZY CARR RD | | | | ATHENS | AL | 35614-6832 |
| JAMES CAMPBELL | 5 BRISTLECONE CT | | | | NEWARK | DE | 19702-3508 |
| JAMES CAMPBELL | 705 KIMBERLY AVE | | | | LEESBURG | FL | 34788-2429 |
| JAMES CAMPBELL | 8800 JENNINGS STATION RD | | | | SAINT LOUIS | MO | 63136-6310 |
| JAMES CAMPBELL | 273 AUGUST DR | | | | BRANDON | MS | 39042-8474 |
| JAMES CAMPBELL | 3391 HIGHTOP RD | | | | CORBIN | KY | 40701-7504 |
| JAMES CAMPBELL | 2525 BLAKE ST | | | | SAGINAW | MI | 48602-3835 |
| JAMES CAMPBELL | PO BOX 400 | | | | HOLLOW ROCK | TN | 38342-0400 |
| JAMES CAMPBELL | 3975 BAYBERRY LN | | | | LANSING | MI | 48911-6173 |
| JAMES CAMPBELL | 7381 E POTTER RD | | | | DAVISON | MI | 48423-9565 |
| JAMES CAMPBELL | 4431 E OUTER DR | | | | DETROIT | MI | 48234-3126 |
| JAMES CAMPBELL | 3452 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| JAMES CAMPBELL | 14259 LONGACRE ST | | | | DETROIT | MI | 48227-1356 |
| JAMES CAMPBELL | PO BOX 31541 | | | | JACKSON | MS | 39286-1541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES CAMPBELL | 38 WHITNEY DRIVE | | | | GLEN COVE | NY | 11542-1316 |
| JAMES CAMPBELL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES CAMPBELL III | 6727 CONESTOGA DR | | | | LANSING | MI | 48917-8851 |
| JAMES CAMPBELL JR | 1425 E ROBINSON ST | | | | N TONAWANDA | NY | 14120-4871 |
| JAMES CAMPBELL JR | 11000 WATERMAN RD | | | | BROOKLYN | MI | 49230-8321 |
| JAMES CAMPBELL SR | 125 N CHEROKEE SHORES DR | | | | MABANK | TX | 75156-6314 |
| JAMES CANAN | 10076 BRUSHWOOD DRIVE | | | | STREETSBORO | OH | 44241-4302 |
| JAMES CANAN | 37 LAKEVIEW RD | | | | NILES | OH | 44446-2101 |
| JAMES CANDY | 12077 SARA ST | | | | BROOKSVILLE | FL | 34613-5574 |
| JAMES CANFIELD | 2448 GRANTWOOD DR | | | | TOLEDO | OH | 43613-3913 |
| JAMES CANGEMI | 330 WILMORE PL | | | | SYRACUSE | NY | 13208-2456 |
| JAMES CANNADY | 3205 CHIPPEWA RUN NW | | | | KENNESAW | GA | 30152-5875 |
| JAMES CANNARELLA | 130 S STILES ST | | | | LINDEN | NJ | 07036-4342 |
| JAMES CANNAROZZO | 23 AINSWORTH LN | | | | ROCHESTER | NY | 14624-2273 |
| JAMES CANNON | 3344 BRILHART MILL RD | | | | HAMPSTEAD | MD | 21074-1567 |
| JAMES CANNON | 4801 N LAFERN WAY | | | | MUNCIE | IN | 47304-6112 |
| JAMES CANNON | 3113 SPRING DR | | | | ANDERSON | IN | 46012-9544 |
| JAMES CANNON | 624 E MULBERRY ST APT B | | | | KOKOMO | IN | 46901-8706 |
| JAMES CANNON | 5206 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207-6807 |
| JAMES CANNON | 5566 GEORGE ST APT 3 | | | | SAGINAW | MI | 48603-3677 |
| JAMES CANNON | 2814 COSTA MESA RD | | | | WATERFORD | MI | 48329-2437 |
| JAMES CANNON | 3511 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| JAMES CANTRELL | 4331 S WAYNE RD | | | | WAYNE | MI | 48184-2114 |
| JAMES CANTRELL | 101 VIEW POINT DR | HORIZON HILLS | | | SOMERSET | KY | 42503-9705 |
| JAMES CANTRELL | 10721 RIVEREDGE DR | | | | PARMA | OH | 44130-1246 |
| JAMES CANTRELL | PO BOX 1369 | | | | COVINGTON | GA | 30015-1369 |
| JAMES CANTRELL | 218 WARD RD | | | | ELLENWOOD | GA | 30294-3148 |
| JAMES CAPIZZI | 9340 W PASEO VERDE DR | | | | CASA GRANDE | AZ | 85294-7497 |
| JAMES CAPLINGER | 410 N HARVEY RD | | | | GREENWOOD | IN | 46143-9735 |
| JAMES CAPLIS | 4620 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-8144 |
| JAMES CAPOROSSO | 779 BURLINGTON RD | | | | CANTON | MI | 48188-1501 |
| JAMES CAPP | 6360 CATON ST | | | | PITTSBURGH | PA | 15217-3031 |
| JAMES CAPPELLO | 15557 BADGER LN | | | | HOMER GLEN | IL | 60491-9019 |
| JAMES CAPUTO | 33 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1297 |
| JAMES CARACCIOLO/ NANCY CARACCIOLO | C/O NANCY CARACCIOLO | 750 GUY LOMBARDO AVE | | | FREEPORT | NY | 11520 |
| JAMES CARBARY | 24350 N LE BOST | | | | NOVI | MI | 48375-2834 |
| JAMES CARBARY | 53083 WINDHAM DR | | | | CHESTERFIELD | MI | 48051-1795 |
| JAMES CARBERRY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES CARCIONE | 1705 RIVA RIDGE DR | | | | MANSFIELD | OH | 44904-2013 |
| JAMES CARD | 731 BRENNEMAN | | | | POTTERVILLE | MI | 48876-9546 |
| JAMES CARDECCIA | 519 W TAYLOR ST SPC 337 | | | | SANTA MARIA | CA | 93458-1049 |
| JAMES CARDEN | 46344 CANDLEBERRY DR | | | | CHESTERFIELD | MI | 48047-5264 |
| JAMES CARDINAL JR | 4184 PINE ST | | | | GLADWIN | MI | 48624-8352 |
| JAMES CARDWELL | 2036 S 300 W | | | | PERU | IN | 46970-7979 |
| JAMES CARDWELL | 5008 N LAWN AVE | | | | KANSAS CITY | MO | 64119-3769 |
| JAMES CARETHERS | 5901 MILLER WAY E | | | | BLOOMFIELD HILLS | MI | 48301-1940 |
| JAMES CAREY | 1813 S PASADENA AVE | | | | YPSILANTI | MI | 48198-9212 |
| JAMES CAREY | 1161 E HENRY ST | | | | LINDEN | NJ | 07036-2057 |
| JAMES CAREY | 109 COQUENA CIR E | | | | SAVANNAH | GA | 31410-1333 |
| JAMES CAREY | 1890 N KIRK RD | | | | FAIRGROVE | MI | 48733-9762 |
| JAMES CAREY | 318 TOWN PARK RD | | | | NORMAN | OK | 73072-4578 |
| JAMES CARL | 4809 TODD RD | | | | FRANKLIN | OH | 45005-5033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES CARL | 11714 MONET CT | | | | FORT WAYNE | IN | 46845-9670 |
| JAMES CARL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES CARL JR | 3835 LAKE LANIER DR | | | | DULUTH | GA | 30097-7922 |
| JAMES CARL TONEY JR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES CARLEY | 104 ODESSA WAY | | | | NEWARK | DE | 19711-4123 |
| JAMES CARLIN | 11471 E HUFFMAN RD APT 4 | | | | PARMA | OH | 44130-2234 |
| JAMES CARLINI | 3989 FOREST PARK WAY APT 117 | | | | NORTH TONAWANDA | NY | 14120-3742 |
| JAMES CARLISLE | 1308 MARJORIE DR | | | | MATTHEWS | NC | 28105-3845 |
| JAMES CARLISLE | PO BOX 3252 | | | | ANDERSON | IN | 46018-3252 |
| JAMES CARLISLE | 11920 LAKE 15 RD | | | | ATLANTA | MI | 49709-9072 |
| JAMES CARLISLE | 374 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1106 |
| JAMES CARLSEN (IRA ROLLOVER) | 1958 COMMON WAY RD | | | | ORLANDO | FL | 32814 |
| JAMES CARLSON | 1038 BELOIT AVE | | | | JANESVILLE | WI | 53546-2639 |
| JAMES CARLSON | 416 SIGNALFIRE DR | | | | DAYTON | OH | 45458-3637 |
| JAMES CARLSON | 13460 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8628 |
| JAMES CARLSON | 2900 ARBORVIEW DR APT 26 | | | | TRAVERSE CITY | MI | 49684-7360 |
| JAMES CARLSON | 9580 ARTHUR ST | | | | CANFIELD | OH | 44406-9115 |
| JAMES CARLSON | 1405 CTA | | | | EDGERTON | WI | 53534 |
| JAMES CARLSON | 214 BENTLY PL | | | | EDGERTON | WI | 53534-1402 |
| JAMES CARLSON | | | | | | | |
| JAMES CARLTON | 9959 MAPLE VALLEY DR | | | | CLARKSTON | MI | 48348-4167 |
| JAMES CARLTON | 12001 SE 91ST CIR | | | | SUMMERFIELD | FL | 34491-1618 |
| JAMES CARLTON | 6644 N STATE ROAD 109 | | | | WILKINSON | IN | 46186-9748 |
| JAMES CARLTON JR | 6320 WESTFORD RD | | | | TROTWOOD | OH | 45426 |
| JAMES CARMACK | 410 WINDING WAY | | | | COLUMBIA | TN | 38401-2547 |
| JAMES CARMODY I I I | 123 W MAIN ST #1 | | | | OWOSSO | MI | 48867 |
| JAMES CARMONA | 6612 OLDGATE LN | | | | ARLINGTON | TX | 76002-5474 |
| JAMES CARNAHAN | 2260 NE 1289 RD | | | | OSCEOLA | MO | 64776-2848 |
| JAMES CARNES | 2910 N 043 W | | | | HUNTINGTON | IN | 46750-4086 |
| JAMES CARNEY | 6495 OXBOW LN | | | | FLINT | MI | 48506-1136 |
| JAMES CARNEY | 29461 TRAIL CREEK DR | | | | NEW BOSTON | MI | 48164-7830 |
| JAMES CARPENTER | 11943 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-9042 |
| JAMES CARPENTER | 935 COBBLESTONE CT | | | | ROCHESTER HILLS | MI | 48309-1627 |
| JAMES CARPENTER | 734 SONG BIRD ST | | | | ELYRIA | OH | 44035-8481 |
| JAMES CARPENTER | 536 KENNEDY DR | | | | WILLARD | OH | 44890-9404 |
| JAMES CARPENTER | 4352 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7901 |
| JAMES CARPENTER | 6283 SILVER LAKE RD | | | | LINDEN | MI | 48451-8706 |
| JAMES CARPENTER | 5102 BARNES RD | | | | MILLINGTON | MI | 48746-9051 |
| JAMES CARPENTER | 4720 JAMM RD | | | | ORION | MI | 48359-2216 |
| JAMES CARPENTER | 9451 BRIAR DR | | | | STREETSBORO | OH | 44241-5507 |
| JAMES CARPENTER | 6828 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9709 |
| JAMES CARPENTER | 2922 S CHEROKEE RD | | | | MUNCIE | IN | 47302-5559 |
| JAMES CARPENTER | PO BOX 34485 | | | | DETROIT | MI | 48234-0485 |
| JAMES CARPENTER | 2905 S INTERSTATE 35 W | | | | BURLESON | TX | 76028-1537 |
| JAMES CARPENTER I I | 5456 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| JAMES CARPENTER JR | 2132 MONACO ST | | | | FLINT | MI | 48532-4424 |
| JAMES CARPENTER SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES CARR | 6586 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4475 |
| JAMES CARR | 1105 LONE PINE DR | | | | FAIRVIEW | MI | 48621-9727 |
| JAMES CARR | 8878 WOODBINE | | | | REDFORD | MI | 48239-1228 |
| JAMES CARR | 1201 W MOTT AVE | | | | FLINT | MI | 48505-2519 |
| JAMES CARR | 18739 MOORE AVE | | | | ALLEN PARK | MI | 48101-1569 |
| JAMES CARR | 5555 JAMES C JOHNSON RD | | | | JACKSONVILLE | FL | 32218-7504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES CARR JR | 125 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9608 |
| JAMES CARREL | 5749 SOUTHWOOD ST | | | | NORTH BRANCH | MI | 48461-9755 |
| JAMES CARRIGAN | PO BOX 295 | | | | LAKE | MI | 48632-0295 |
| JAMES CARRIGAN | 7823 CEDRELA DR | | | | PASADENA | MD | 21122-2362 |
| JAMES CARRINGTON | PO BOX 576 | | | | HAZEL PARK | MI | 48030-0576 |
| JAMES CARROLL | 3355 ALBIN FORD RD SE | | | | ELIZABETH | IN | 47117-7948 |
| JAMES CARROLL | 5336 CARROLL DR | | | | DOUGLASVILLE | GA | 30135-4855 |
| JAMES CARROLL | 6544 ERRICK RD | | | | N TONAWANDA | NY | 14120-1150 |
| JAMES CARROLL | 345 CHESTNUT DR | | | | EATON | OH | 45320-9351 |
| JAMES CARROLL | 5482 EMERY RD | | | | PORTLAND | MI | 48875-9709 |
| JAMES CARROTHERS | 3521 N BALDWIN RD | | | | OWOSSO | MI | 48867-9418 |
| JAMES CARSEY | 13573 STATE ROUTE 347 | | | | MARYSVILLE | OH | 43040-9752 |
| JAMES CARSON | 503 SPRING ST | | | | GRAND LEDGE | MI | 48837-1403 |
| JAMES CARSON | 2541 NEWFOUND HARBOR DR | | | | MERRITT IS | FL | 32952-2838 |
| JAMES CARSON | 390 E SAN DIEGO ST | | | | DETROIT | TX | 75436-1735 |
| JAMES CARSTEN | 1166 W REID RD | | | | FLINT | MI | 48507-4670 |
| JAMES CARTER | 1564 SIMMONS RD | | | | MASON | MI | 48854-9452 |
| JAMES CARTER | 4672 WOODHURST DR | | | | YOUNGSTOWN | OH | 44515-3731 |
| JAMES CARTER | PO BOX 19596 | | | | SHREVEPORT | LA | 71149-0596 |
| JAMES CARTER | 535 GENTRY CIR W | | | | RICHMOND HEIGHTS | OH | 44143-2868 |
| JAMES CARTER | 23020 IRONWOOD DR | | | | PLAINFIELD | IL | 60586-6126 |
| JAMES CARTER | 23101 GIBRALTAR RD | | | | FLAT ROCK | MI | 48134-2735 |
| JAMES CARTER | 70 ABBOTT AVE | | | | ELMSFORD | NY | 10523-2104 |
| JAMES CARTER | 2707 SHAW HWY | | | | ROCKY POINT | NC | 28457-9304 |
| JAMES CARTER | 204 MARIEMONT AVE | | | | BUFFALO | NY | 14220-2255 |
| JAMES CARTER | 2066 GODDARD RD | | | | LINCOLN PARK | MI | 48146-3770 |
| JAMES CARTER | 24410 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48336-1710 |
| JAMES CARTER | 1618 LENORE AVE | | | | LANSING | MI | 48910-2645 |
| JAMES CARTER | 8585 N LOXLEY RD | | | | ROSCOMMON | MI | 48653-8254 |
| JAMES CARTER | 324 DELZINGRO DR | | | | DAVISON | MI | 48423-1720 |
| JAMES CARTER | 5205 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9186 |
| JAMES CARTER | 6218 W PENROD RD | | | | MUNCIE | IN | 47304-4625 |
| JAMES CARTER | 5114 W COUNTY ROAD 425 S | | | | COATESVILLE | IN | 46121-9531 |
| JAMES CARTER | 101 N BRANDT ST | | | | INDIANAPOLIS | IN | 46214-3945 |
| JAMES CARTER | 11270 AVONDALE RD | | | | THORNVILLE | OH | 43076-9339 |
| JAMES CARTER | 5263 ROBINWOOD AVE | | | | DAYTON | OH | 45431-2835 |
| JAMES CARTER | 934 BAYNER CT | | | | ESSEX | MD | 21221-5900 |
| JAMES CARTER | PO BOX 680 | TONEY EDITION | | | HARTS | WV | 25524 |
| JAMES CARTER | 4976 OAK GROVE DR | | | | SUGAR HILL | GA | 30518-4656 |
| JAMES CARTER | 5955 BUFFALO VALLEY RD | | | | COOKEVILLE | TN | 38501-6674 |
| JAMES CARTER | 2016 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222-2747 |
| JAMES CARTER | 11626 E CREEK RD | | | | DARIEN | WI | 53114-1121 |
| JAMES CARTER | 72 S ARDMORE ST | | | | PONTIAC | MI | 48342-2800 |
| JAMES CARTER | 2410 PHOENIX ST | | | | SAGINAW | MI | 48601-2463 |
| JAMES CARTER | 5292 ROSAMOND LN #P4 | | | | WATERFORD | MI | 48327 |
| JAMES CARTER | C/O KATHLEEN BUCHANAN | CLARK COUNTY PUBLIC GUARDIAN | | | LAS VEGAS | NV | 89106 |
| JAMES CARTER | 9911 NORTHBROOK VALLEY DR APT 6 | | | | FORT WAYNE | IN | 46825-2371 |
| JAMES CARTER | 3908 GREEN RD | | | | NEW HAVEN | IN | 46774-1929 |
| JAMES CARTER | 8220 WESTWOOD ST | | | | DETROIT | MI | 48228-3043 |
| JAMES CARTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES CARTER JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES CARTER JR | 2732 CARR ST | | | | FLINT | MI | 48506-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES CARTER SR | 405 S HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-4119 |
| JAMES CARTHELL | C/O JAMES WOODGETT | GOLDEN LIVING CENTER | | | MUNCIE | IN | 47304 |
| JAMES CARTLEDGE | 2040 SALUDA RD | | | | CHESTER | SC | 29706-7493 |
| JAMES CARTWRIGHT | 5500 BELLE RIVER BLVD | | | | EAST CHINA | MI | 48054-4108 |
| JAMES CARTY | 140 FARMINGYON WOODS DR | | | | SOMERSET | KY | 42501-4907 |
| JAMES CARTY | 3646 THORNCREST DR | | | | INDIANAPOLIS | IN | 46234-1447 |
| JAMES CARUSO | 26 CHIMING RD | | | | NEW CASTLE | DE | 19720-2913 |
| JAMES CARUSO | 1275 WATERWAY DR | | | | BAREFOOT BAY | FL | 32976-7095 |
| JAMES CARVER | 4109 WEAVER AVE | | | | INDIANAPOLIS | IN | 46227-3729 |
| JAMES CARWILE | 1261 CHATWELL DR | | | | DAVISON | MI | 48423-2711 |
| JAMES CASADA | 4479 W CR 500 N | | | | PORTLAND | IN | 47371 |
| JAMES CASADA | 3475 E 300 S | | | | HARTFORD CITY | IN | 47348-9056 |
| JAMES CASAREZ | 1305 MEADOWGREEN CT SE | | | | CALEDONIA | MI | 49316-8281 |
| JAMES CASE | 6372 1/2 MILE RD | | | | EAST LEROY | MI | 49051 |
| JAMES CASE | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAMES CASEY | 6905 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-3273 |
| JAMES CASEY | PO BOX 2381 | | | | SAGINAW | MI | 48605-2381 |
| JAMES CASEY | 10714 OAKLAND DR | | | | PORTAGE | MI | 49024-6682 |
| JAMES CASEY | 14929 HUBBELL ST | | | | DETROIT | MI | 48227-2982 |
| JAMES CASEY | 116 ORCHARD LN | | | | ANDERSON | IN | 46011-2243 |
| JAMES CASEY & JACQUELINE CASEY JTTEN | 1160 SALOME | | | | TULARE | CA | 93274 |
| JAMES CASH | 1 CROMWELL DR | | | | CHESTERFIELD | NJ | 08515-1913 |
| JAMES CASH | 18479 S COPPER POINT DR | | | | GREEN VALLEY | AZ | 85614-5190 |
| JAMES CASH JR | 5403 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4319 |
| JAMES CASHEN | 1595 BENTON RD # 1 | | | | CHARLOTTE | MI | 48813 |
| JAMES CASHMAN II | 7214 E 10TH ST | | | | INDIANAPOLIS | IN | 46219-4962 |
| JAMES CASKEY | PO BOX 395 | | | | NEW VIENNA | OH | 45159-0395 |
| JAMES CASKEY | P.O. BOX 395 | | | | NEW VIENNA | OH | 45159-0395 |
| JAMES CASPER | 1385 NICKVILLE RD | | | | ELBERTON | GA | 30635-4316 |
| JAMES CASPER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES CASPER JR | 1373 ARROW SHEATH DR | | | | W CARROLLTON | OH | 45449-2308 |
| JAMES CASS | 2117 HANCOCK LN | | | | JANESVILLE | WI | 53545-0515 |
| JAMES CASSADA | 27380 60TH AVE | | | | MATTAWAN | MI | 49071-9586 |
| JAMES CASSELL | 1957 DERBY RD | | | | BIRMINGHAM | MI | 48009-7531 |
| JAMES CASSERLY | 6606 ROCKLEDGE DR | | | | BRECKSVILLE | OH | 44141-1743 |
| JAMES CASSIDY | 14 ONSET BAY LN | | | | BUZZARDS BAY | MA | 02532-5206 |
| JAMES CASSIDY | PO BOX 156 | C/O THOMAS J CASSIDY | | | SILVER SPRINGS | NY | 14550-0156 |
| JAMES CASSIDY | 118 PARK VIEW ROAD NORTH | | | | POUND RIDGE | NY | 10576-1212 |
| JAMES CASSIN | 3517 ROCK CREEK DR | | | | PORT CHARLOTTE | FL | 33948-7619 |
| JAMES CASSIZZI | 6800 NE 109TH ST | | | | EDMOND | OK | 73013-8369 |
| JAMES CASSTEVENS | PO BOX 282 | | | | MIDDLETOWN | IN | 47356-0282 |
| JAMES CASTELLO | 64 SCHOOL ST | | | | CLARK | NJ | 07066-1424 |
| JAMES CASTLE | 3987 E BEARD RD | | | | MORRICE | MI | 48857-9732 |
| JAMES CASTLE | 3140 OFFICERS LAKE RD LOT 11 | | | | MERIDIAN | MS | 39307-9561 |
| JAMES CASTLE | 11611 PEELMAN DR | | | | LENNON | MI | 48449-9656 |
| JAMES CASTLE | PO BOX 32 | | | | NEW LEBANON | OH | 45345-0032 |
| JAMES CASTLE | 2348 MORRISON DR | | | | PALMYRA | NY | 14522-9528 |
| JAMES CASTLE | 1166 BELLFLOWER AVE | | | | COLUMBUS | OH | 43204-2782 |
| JAMES CASTLE JR | 10603 SOUTH DALZELL ROAD | | | | TRAVERSE CITY | MI | 49684-8429 |
| JAMES CASTLEBERRY | 6600 BURRUSS MILL RD | | | | CUMMING | GA | 30041-1428 |
| JAMES CASTOR | 984 S 625 E | | | | AVON | IN | 46123 |
| JAMES CASTOR | 2905 LAYTON RD | | | | ANDERSON | IN | 46011-4538 |
| JAMES CASTOR | 2419 CHASE ST | | | | ANDERSON | IN | 46016-5038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES CASWELL | 10254 WADSWORTH RD | | | | REESE | MI | 48757-9345 |
| JAMES CATANIA | 531 GLASTONBERRY LN | | | | MOORESVILLE | IN | 46158-1396 |
| JAMES CATAROUCH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES CATES | 3233 TAYLOR AVE | | | | BRIDGETON | MO | 63044-3339 |
| JAMES CATES | 5133 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4241 |
| JAMES CATES | 91 URBAN ST | | | | BUFFALO | NY | 14211-1310 |
| JAMES CATHCART | 165 W OYSTER RD | | | | ROSE CITY | MI | 48654-9735 |
| JAMES CATHCART | 910 E LEGGETT ST | | | | WAUSEON | OH | 43567-1551 |
| JAMES CATINELLA | 8 W CONRAD DR | | | | WILMINGTON | DE | 19804-2019 |
| JAMES CATLETT | 59 WALNUT DR | | | | WINCHESTER | TN | 37398-3932 |
| JAMES CATO | 3939 DALLY RD | | | | COVINGTON | GA | 30014-0668 |
| JAMES CATON | 1180 E DAVIS RD | | | | HOWELL | MI | 48843-8840 |
| JAMES CATRON | 2451 S COUNTY ROAD 125 W | | | | NEW CASTLE | IN | 47362-8966 |
| JAMES CAUDILL | 1542 MALLARD CIR | | | | SHREVEPORT | LA | 71106-8508 |
| JAMES CAUDILL | 27154 WYATT AVE | | | | BROWNSTOWN TWP | MI | 48183-4855 |
| JAMES CAUDILL | 1568 JOHNSONS FORT | | | | PREMIUM | KY | 41845 |
| JAMES CAUDLE | 1161 WARM WINDS DR | | | | O FALLON | MO | 63366-6327 |
| JAMES CAUDY | 321 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9050 |
| JAMES CAUFIELD | 206 DAWN MIST LN | | | | FORT MILL | SC | 29708-6985 |
| JAMES CAULEY | 37 NORTON ST | | | | PONTIAC | MI | 48341-1429 |
| JAMES CAUSEY | 588 NW 1601ST RD | | | | KINGSVILLE | MO | 64061-9129 |
| JAMES CAUTHON JR | 102 E HULETT ST | | | | EDGERTON | KS | 66021-2213 |
| JAMES CAVANAUGH | 2760 CLEAR LAKE RD | | | | GRASS LAKE | MI | 49240-9277 |
| JAMES CAVE | 5335 FOSDICK RD | | | | ONTARIO | NY | 14519-9521 |
| JAMES CAVENDISH | 3449 BEACH RD | | | | TROY | MI | 48084-1309 |
| JAMES CAVETT | 14385 APPLETREE LANE | | | | FENTON | MI | 48430-1430 |
| JAMES CAWTHORN | 2221 E 1750 N | | | | SUMMITVILLE | IN | 46070-8920 |
| JAMES CEADER | 1604 URBANA ST | | | | WESTVILLE | IL | 61883-1034 |
| JAMES CECERE JR | 135 ISLAND DR | | | | POLAND | OH | 44514-1604 |
| JAMES CECH | 348 N ROBERT CT | | | | OAK CREEK | WI | 53154-5736 |
| JAMES CEGIELSKI | 7086 SCHOEPF DR | | | | NORTHFIELD | OH | 44067-2840 |
| JAMES CELMER | 4085 CAPTAINS DR | | | | CASEVILLE | MI | 48725-9634 |
| JAMES CERASI JR | 153 PARKSIDE DR | | | | CRESTON | OH | 44217-9540 |
| JAMES CERRETANI JR | 4333 MALLARDS LNDG | | | | HIGHLAND | MI | 48357-2648 |
| JAMES CESAL | 6471 WAILEA DR | | | | GRAND BLANC | MI | 48439-8583 |
| JAMES CESARZ | 6875 WEST GRAND RIVER ROAD | | | | FOWLERVILLE | MI | 48836-8506 |
| JAMES CESTARY | 227 S INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3931 |
| JAMES CETLINSKI | 43636 FORTNER DR | | | | STERLING HTS | MI | 48313-1743 |
| JAMES CHADD | 12 MILL BRIDGE DR | | | | SAINT PETERS | MO | 63376-7005 |
| JAMES CHADWICK | 1901 JOHN F KENNEDY BLVD APT 2307 | | | | PHILADELPHIA | PA | 19103-1519 |
| JAMES CHAFFIN | 24810 HAGEN RD | | | | MACOMB | MI | 48042-1566 |
| JAMES CHAFFINCH | 27421 MUD MILL RD | | | | HENDERSON | MD | 21640-1656 |
| JAMES CHALKER | PO BOX 72 | | | | W FARMINGTON | OH | 44491-0072 |
| JAMES CHALKER | 2497 E CELINA ST | | | | INVERNESS | FL | 34453-0554 |
| JAMES CHAMBASIAN | 6616 MEDLEY DRIVE | | | | RACINE | WI | 53402-9504 |
| JAMES CHAMBERS | 7749 CLEAR LAKE RD | | | | BROWN CITY | MI | 48416-9632 |
| JAMES CHAMBERS | 22295 ROUGEMONT DR | | | | SOUTHFIELD | MI | 48033-3667 |
| JAMES CHAMBERS | 6251 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9192 |
| JAMES CHAMBERS | 1905 CRESCENT DR | | | | MONROE | LA | 71202-3023 |
| JAMES CHAMBERS | 295 DINNER BELLE CT | | | | HEDGESVILLE | WV | 25427-5866 |
| JAMES CHAMBLEE | 2464 WAYNE ST SW | | | | MARIETTA | GA | 30060-4676 |
| JAMES CHAMNEY | 18 OPAL LN | | | | EUSTIS | FL | 32726-6774 |
| JAMES CHAMPA | 54005 SHERWOOD LN | | | | SHELBY TWP | MI | 48315-1652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES CHAMPION I I I | 9511 GENE ST | | | | HUDSON | FL | 34669-3861 |
| JAMES CHAMPLIN | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| JAMES CHANCEY | 40 BENT TWIG DR APT 24 | | | | LAKE ST LOUIS | MO | 63367-2742 |
| JAMES CHANDLER | 38513 JINGO RD | | | | LACYGNE | KS | 66040-4003 |
| JAMES CHANDLER | 7133 LOUD DR | | | | OSCODA | MI | 48750-9674 |
| JAMES CHANDLER | 5655 WESTVIEW DR | | | | SYLVANIA | OH | 43560-2072 |
| JAMES CHANDRA | 25434 CAROLLTON DR | | | | FARMINGTON HILLS | MI | 48335-1311 |
| JAMES CHANEY | PO BOX 517 | | | | PERRY | MI | 48872-0517 |
| JAMES CHANEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES CHANNELL | 5052 BROOKSDALE RD | | | | MENTOR | OH | 44060-1212 |
| JAMES CHANTELOIS | 24376 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1928 |
| JAMES CHAPIN JR. | 1312 LOIS LN | | | | WATERLOO | IA | 50702-4242 |
| JAMES CHAPMAN | 3702 NE 95TH ST | | | | KANSAS CITY | MO | 64156-8917 |
| JAMES CHAPMAN | 2444 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1831 |
| JAMES CHAPMAN | 623 DAKOTA PL | | | | DEFIANCE | OH | 43512-3683 |
| JAMES CHAPMAN | 4964 CREEK ROAD EXT | | | | LEWISTON | NY | 14092-1837 |
| JAMES CHAPMAN | 4294 LAPEER RD | | | | BURTON | MI | 48509-1804 |
| JAMES CHAPMAN | 915 MARTHA ST | | | | SAGINAW | MI | 48601-2345 |
| JAMES CHAPMAN | 710 VERMONT ST | | | | SAGINAW | MI | 48602-1374 |
| JAMES CHAPMAN | 1905 WEBBER ST | | | | SAGINAW | MI | 48601-3530 |
| JAMES CHAPMAN | 206 E MCKENZIE RD | | | | GREENFIELD | IN | 46140-1105 |
| JAMES CHAPMAN | 751 TRINA AVE | | | | W CARROLLTON | OH | 45449-1315 |
| JAMES CHAPMAN | 308 S ANDERSON ST | | | | PLAINWELL | MI | 49080-1710 |
| JAMES CHAPMAN | 149 N AVERY RD | | | | WATERFORD | MI | 48328-2905 |
| JAMES CHAPMAN | | | | | | | |
| JAMES CHAPMAN II | 24118 HARVARD SHORE DR | | | | SAINT CLAIR SHORES | MI | 48082-2513 |
| JAMES CHAPPELL | 5354 S BRANCH RD | | | | LONG LAKE | MI | 48743-9701 |
| JAMES CHAPPLE | 5706 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| JAMES CHAPPLE | 7222 HOUGHTON DR | | | | DAVISON | MI | 48423-2384 |
| JAMES CHARBONNEAU | 14559 HARRIS RD | | | | DEFIANCE | OH | 43512-6908 |
| JAMES CHARLEBOIS | 712 JENNISON ST | | | | BAY CITY | MI | 48708-7849 |
| JAMES CHARLES H (493861) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JAMES CHARLES JACKSON | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| JAMES CHARLTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES CHARTRAU | 426 W DRAYTON ST | | | | FERNDALE | MI | 48220-2735 |
| JAMES CHASE | 8611 MEADOWVISTA DR | | | | INDIANAPOLIS | IN | 46217-5042 |
| JAMES CHASE | 4038 BANKER ST | P O BOX 79 | | | NORTH BRANCH | MI | 48461-6101 |
| JAMES CHASE | 3644 LONGFORD LN | | | | ZEPHYRHILLS | FL | 33541-4144 |
| JAMES CHASE | 7212 NORMAN RD | | | | N TONAWANDA | NY | 14120-4909 |
| JAMES CHASTEEN | 2137 GRAND TETON CT | | | | FAIRFIELD | OH | 45014-3837 |
| JAMES CHATMAN | 844 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3752 |
| JAMES CHATMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES CHATTERLEY | 61758 LANTERN CV | | | | WASHINGTON | MI | 48094-1411 |
| JAMES CHAUVIN | 28547 LANCASTER DR | | | | CHESTERFIELD | MI | 48047-1781 |
| JAMES CHAVOUSTIE JR | 4342 ROHE RD | | | | SYRACUSE | NY | 13215-9692 |
| JAMES CHEAPE | 292 ORCHARD DR | | | | BUFFALO | NY | 14223-1039 |
| JAMES CHEATHAM | 168 HIGHLAND DR | | | | MOULTON | AL | 35650-4108 |
| JAMES CHEATHAM | 2016 W COIL ST | | | | INDIANAPOLIS | IN | 46260-4323 |
| JAMES CHECK | 3091 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9358 |
| JAMES CHECKOSKY | 458 SUMMERHAVEN DR N | | | | EAST SYRACUSE | NY | 13057-3118 |
| JAMES CHEEK | 647 S C ST | | | | HAMILTON | OH | 45013-3328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES CHEELY | | | | | | | |
| JAMES CHEERS | 807 VANDERBER AVE | | | | WILMINGTON | DE | 19802 |
| JAMES CHELF | 529 N SPALDING AVE | | | | LEBANON | KY | 40033-1022 |
| JAMES CHENE | 230 W WILLIS RD | | | | SALINE | MI | 48176-9426 |
| JAMES CHENEY | 8223 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9505 |
| JAMES CHENEY | 501 S POPLAR ST | | | | HARTFORD CITY | IN | 47348-2549 |
| JAMES CHERICO | 15906 ALTA VISTA DR UNIT F | | | | LA MIRADA | CA | 90638-3205 |
| JAMES CHERNESKI | 13203 LAKE SHORE DR | | | | FENTON | MI | 48430-1019 |
| JAMES CHERRETTE | 203 BLUE HERON LAKE CIR | | | | ORMOND BEACH | FL | 32174-8149 |
| JAMES CHERRY | 8363 DUERS MILL RD | | | | ORLINDA | TN | 37141-9016 |
| JAMES CHERRY | 4603 GRATIOT RD | | | | SAGINAW | MI | 48638-6240 |
| JAMES CHERRY | 5152 PLANET AVE | | | | TOLEDO | OH | 43623-2315 |
| JAMES CHERVENY | 4402 CALKINS RD | | | | FLINT | MI | 48532-3515 |
| JAMES CHESKY | 10 SUNBIRCH DR | | | | JEANNETTE | PA | 15644-1137 |
| JAMES CHESMORE | 538 S MAIN ST | | | | JANESVILLE | WI | 53545-4848 |
| JAMES CHESSER JR | 4218 COLES POINT WAY | | | | GLEN ALLEN | VA | 23060-7242 |
| JAMES CHESSER SR | 2101 WHALEN AVE | | | | INDIAPOLIS | IN | 46227-8729 |
| JAMES CHESTER | 20708 DELTA DR | | | | GAITHERSBURG | MD | 20882-1121 |
| JAMES CHETNEY | 3026 GARY DR | | | | N TONAWANDA | NY | 14120-1436 |
| JAMES CHEYNE | 2894 144TH AVE | | | | DORR | MI | 49323-9708 |
| JAMES CHICOSKY | 8489 WOODRIDGE DR | | | | DAVISON | MI | 48423-8389 |
| JAMES CHIESA | 3243 WATERS MEADOW TRL | | | | ANN ARBOR | MI | 48103-8321 |
| JAMES CHILDERS | C/O LAW OFFICES OF MICHAEL BILBREY PC | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| JAMES CHILDERS | 2636 SUMMER GROVE DR | | | | SHREVEPORT | LA | 71118-3245 |
| JAMES CHILDERS | 255 HICKORY FARMS DR | | | | HAWK POINT | MO | 63349-2337 |
| JAMES CHILDERS | PO BOX 257 | | | | TONAWANDA | NY | 14151-0257 |
| JAMES CHILDERS | PO BOX 43 | | | | AMASA | MI | 49903-0043 |
| JAMES CHILDERS | 761 KNOLLWOOD CT | | | | SALINE | MI | 48176-1314 |
| JAMES CHILDRES | 208 JEWELL ST | | | | SOMERSET | KY | 42501 |
| JAMES CHILDS | 2048 ALLEY RD | | | | OSCODA | MI | 48750 |
| JAMES CHILDS | 321 SAINT ANDREWS DR | | | | ROCHESTER | NY | 14626-3547 |
| JAMES CHINN | 12211 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9081 |
| JAMES CHIPMAN JR | 682 DAVIDS LN | | | | MANSFIELD | OH | 44905-1937 |
| JAMES CHIRA | 6832 YOUNGSTOWN AVE | | | | HUDSONVILLE | MI | 49426-9362 |
| JAMES CHISLEY JR | 9711 WINDSOR CIR | | | | FORT WORTH | TX | 76140-7921 |
| JAMES CHISOLM | PO BOX 20484 | | | | SUN VALLEY | NV | 89433-0484 |
| JAMES CHISOLM | PO BOX 7273 | | | | MERIDIAN | MS | 39304-7273 |
| JAMES CHITWOOD | 1026 E 53RD ST | | | | MARION | IN | 46953-5907 |
| JAMES CHLUDIL | 11252 BURT RD | | | | CHESANING | MI | 48616-9441 |
| JAMES CHOATE | 16533 W 146TH PL | | | | LOCKPORT | IL | 60441-2345 |
| JAMES CHOATE JR | 6151 WOODMOOR DR | | | | BURTON | MI | 48509-1646 |
| JAMES CHOJNICKI | 60 ROWLEY RD | | | | CHEEKTOWAGA | NY | 14227-1622 |
| JAMES CHRENKO | 7044 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| JAMES CHRISCO | RT. 2 BOX 38C | | | | BUNKER | MO | 63629 |
| JAMES CHRISTIAN | 5000 TOWN CTR APT 1603 | | | | SOUTHFIELD | MI | 48075-1115 |
| JAMES CHRISTIAN | 1306 N 17TH ST | | | | ATCHISON | KS | 66002-1172 |
| JAMES CHRISTIANO | 201 OUTBOARD AVE | | | | MANAHAWKIN | NJ | 08050-1937 |
| JAMES CHRISTIE | 9170 SHERIDAN DR LOT 41 | | | | CLARENCE | NY | 14031-1451 |
| JAMES CHRISTOPHER | 110 HIWONIHI TRL | | | | VONORE | TN | 37885-2697 |
| JAMES CHRISTOPHER | 149 PINEWOOD TRL | | | | DAWSONVILLE | GA | 30534-6757 |
| JAMES CHRISTOPHER | 708 E WALDEN ST | | | | LA FOLLETTE | TN | 37766-2639 |
| JAMES CHRISTOPHER | 10015 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1396 |
| JAMES CHRISTOPHERSEN | 5512 E COUNTY ROAD J | | | | CLINTON | WI | 53525-8832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES CHRISTY | 1195 OAKLAWN DR | | | | PONTIAC | MI | 48341-3601 |
| JAMES CHRZ | 601 LONGSHORE DR | | | | FLORENCE | AL | 35634-2749 |
| JAMES CHRZANOWSKI | 1708 PENNSYLVANIA AVE | | | | PALM HARBOR | FL | 34683-3653 |
| JAMES CHRZANOWSKI | 2205 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1757 |
| JAMES CHUBAK | 916 BERLIN RD | | | | HURON | OH | 44839-1914 |
| JAMES CHUBB | 308 OLD OAK DR | | | | CORTLAND | OH | 44410-1124 |
| JAMES CHULLA | 50 WHITE ST APT 72 | | | | TARRYTOWN | NY | 10591-7614 |
| JAMES CHURCH | 531 WALL RD | | | | STATHAM | GA | 30666-2307 |
| JAMES CHURCH | 6901 CLARK RD | | | | BATH | MI | 48808-8720 |
| JAMES CHURCH | 379 HIGHLAND AVE | | | ORILLIA ON L3V4E5 CANADA | | | |
| JAMES CHURCHES | 12410 NICHOLS RD | | | | BURT | MI | 48417-2391 |
| JAMES CHURCHWELL | 3625 OLD PLANK RD | | | | MILFORD | MI | 48381-3557 |
| JAMES CHURCHWELL JR | 1633 S LARCHMONT DR | | | | SANDUSKY | OH | 44870-4322 |
| JAMES CIARKOWSKI | 21315 LITTLE RIVER BLVD | | | | CLINTON TWP | MI | 48036-1471 |
| JAMES CICCHETTI | 4390 RAYCO DR | | | | METAMORA | MI | 48455-9385 |
| JAMES CICCIO | 1114 SABAL PALM LN | | | | BAREFOOT BAY | FL | 32976-6704 |
| JAMES CICHEWICZ | 28086 CHARLEMAGNE ST | | | | ROMULUS | MI | 48174-9771 |
| JAMES CICHORACKI | 3625 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2176 |
| JAMES CICHOWSKI | 2841 MIDLAND RD | | | | SAGINAW | MI | 48603-2760 |
| JAMES CIESLINSKI | 4905 CULVER RD | | | | ROCHESTER | NY | 14622-1313 |
| JAMES CIMINELLI JR. | 325 ASH ST | | | | SALEM | OH | 44460-2640 |
| JAMES CIOLFI | 38276 LANA CT | | | | FARMINGTON HILLS | MI | 48335-2745 |
| JAMES CIOTTI | 2689 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2450 |
| JAMES CIPOLLONI | 2409 W COLONIAL DR | | | | UPPER CHICHESTER | PA | 19061-2025 |
| JAMES CIPRIANO | 47043 MALBURG WAY DR | | | | MACOMB | MI | 48044-3046 |
| JAMES CIRAR | PO BOX 1197 | | | | ROCHESTER | MI | 48308 |
| JAMES CIRAR | | | | | | | |
| JAMES CISCO | 2072 HIGHWAY 166 N | | | | MT PLEASANT | TN | 38474-2826 |
| JAMES CISZEWSKI | PO BOX 179 | | | | LONG LAKE | MI | 48743-0179 |
| JAMES CITY COUNTY | | 103 TEWNING RD | | | | VA | 23188 |
| JAMES CITY COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8701 | M. ANN DAVIS, TREASURER | | WILLIAMSBURG | VA | 23187-8701 |
| JAMES CITY COUNTY TREASURER | PO BOX 8701 | M. ANN DAVIS, TREASURER | | | WILLIAMSBURG | VA | 23187-8701 |
| JAMES CLACK | 10766 CHILDRESS CT | | | | CINCINNATI | OH | 45240-3913 |
| JAMES CLAGHORN | 222 E KICKAPOO ST | | | | HARTFORD CITY | IN | 47348-2117 |
| JAMES CLAGHORN | 618 N MULBERRY ST | | | | HARTFORD CITY | IN | 47348-1718 |
| JAMES CLANIN | 9205 N STATE R48 | | | | CENTERVILLE | OH | 45458 |
| JAMES CLANTON | 2412 E FAYETTE ST | | | | SYRACUSE | NY | 13224-1023 |
| JAMES CLARENCE | 1071 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| JAMES CLAREY | 2801 E T AVE | | | | PORTAGE | MI | 49002-7530 |
| JAMES CLARK | 1572 GABEL RD | | | | SAGINAW | MI | 48601-9339 |
| JAMES CLARK | 21330 VAN HORN LN | | | | WARRENTON | MO | 63383-4362 |
| JAMES CLARK | 525 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1518 |
| JAMES CLARK | 17920 GULF BLVD APT 101 | | | | REDINGTON SHORES | FL | 33708-1194 |
| JAMES CLARK | 311 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1996 |
| JAMES CLARK | 359 WARWICK AVE | | | | BUFFALO | NY | 14215-3269 |
| JAMES CLARK | 170 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-7732 |
| JAMES CLARK | 2554 JOHNSTOWN RD | | | | COLUMBUS | OH | 43219-2211 |
| JAMES CLARK | 12494 SE 88TH CT | | | | BELLEVIEW | FL | 34420-5381 |
| JAMES CLARK | 4705 WILBUR RD | | | | MARTINSVILLE | IN | 46151-7020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES CLARK | 12948 S US ROUTE 31 TRLR 98 | | | | KOKOMO | IN | 46901-6046 |
| JAMES CLARK | 883 TRIPLETON PIKE | | | | BEDFORD | IN | 47421-8601 |
| JAMES CLARK | 5813 W HELLIS DR | | | | MUNCIE | IN | 47304-3439 |
| JAMES CLARK | 9847 FARLEY LN | | | | OVERLAND PARK | KS | 66213-5209 |
| JAMES CLARK | 12362 E FRANKLIN RD | | | | NORMAN | OK | 73026-8429 |
| JAMES CLARK | 2160 E HILL RD APT 42 | | | | GRAND BLANC | MI | 48439-5136 |
| JAMES CLARK | PO BOX 23328 | | | | SAINT LOUIS | MO | 63156-3328 |
| JAMES CLARK | PO BOX 2075 | | | | ANDERSON | IN | 46018-2075 |
| JAMES CLARK | 369 COUNTY ROAD 3151 | | | | HOUSTON | AL | 35572-2433 |
| JAMES CLARK | 130 BEAR CREEK RD E | | | | TUSCALOOSA | AL | 35405-5926 |
| JAMES CLARK | RR 4 BOX 4021 | | | | PIEDMONT | MO | 63957-9454 |
| JAMES CLARK | 520 MICHAEL PL | | | | TIPP CITY | OH | 45371-1227 |
| JAMES CLARK | 1003 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| JAMES CLARK | 8073 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| JAMES CLARK | 6389 LAKE RD | | | | MILLINGTON | MI | 48746-9233 |
| JAMES CLARK | PO BOX 408E | | | | MONTROSE | MI | 48457 |
| JAMES CLARK | PO BOX 675 | | | | HASTINGS | MI | 49058-0675 |
| JAMES CLARK | 6806 11 MILE RD | | | | BENTLEY | MI | 48613-9660 |
| JAMES CLARK | 604 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2547 |
| JAMES CLARK | RT 3 1027 OTTLAND SHORES | | | | LAKE ODESSA | MI | 48849 |
| JAMES CLARK | 608 E EVERLY BROTHERS BLVD | | | | CENTRAL CITY | KY | 42330-1712 |
| JAMES CLARK | 3902 E COUNTY ROAD 700 S | | | | CLAYTON | IN | 46118-9468 |
| JAMES CLARK | 4800 ELOISE LOOP RD | | | | WINTER HAVEN | FL | 33884-3071 |
| JAMES CLARK | 59695 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9661 |
| JAMES CLARK | 600 HOLLY | | | | ANGLETON | TX | 77515 |
| JAMES CLARK JR | 948 CRESTMORE AVE | | | | DAYTON | OH | 45402 |
| JAMES CLARK SR | 5905 NE CUBITUS AVENUE | LOT 212 | | | ARCADIA | FL | 34266 |
| JAMES CLARKE | 2061 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9360 |
| JAMES CLARKSON | 6190 SILVER BEACH RD | | | | CHEBOYGAN | MI | 49721-9049 |
| JAMES CLARKSON | 2011 LARITA LN | | | | ANDERSON | IN | 46017-9517 |
| JAMES CLARKSON | 73 VIEWPOINT DR | | | | ALEXANDRIA | KY | 41001 |
| JAMES CLASPER | 3340 N LAPEER RD | | | | LAPEER | MI | 48446-8766 |
| JAMES CLASS | 3446 SELEWACH RD | | | | BRADFORD | NY | 14815-9687 |
| JAMES CLAUNCH | 28315 S FAMULINER RD | | | | GARDEN CITY | MO | 64747-8385 |
| JAMES CLAUSEN | | | | | | | |
| JAMES CLAUSS | 6480 RADEWAHN RD | | | | SAGINAW | MI | 48604-9724 |
| JAMES CLAY | 7695 W CALLA RD | | | | CANFIELD | OH | 44406-9455 |
| JAMES CLAY | 106 LEATIE WAY | | | | INGALLS | IN | 46048-9694 |
| JAMES CLAY | 373 S MARSHALL ST | | | | PONTIAC | MI | 48342-3434 |
| JAMES CLAY | 15052 WHITCOMB ST | | | | DETROIT | MI | 48227-2608 |
| JAMES CLAY HAGER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JAMES CLAYTON | 1643 CORNELIA ST | | | | SAGINAW | MI | 48601-2908 |
| JAMES CLAYTON | 457 WOLF RD | | | | WEST ALEXANDRIA | OH | 45381-9347 |
| JAMES CLAYTON | 4519 N ELIZABETH ST | | | | INDIANAPOLIS | IN | 46226-3642 |
| JAMES CLAYTON SUTTERFIELD | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JAMES CLEARY | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAMES CLEAVER | 901 PALLISTER ST APT 1103 | | | | DETROIT | MI | 48202-2676 |
| JAMES CLEGG | 7996 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9782 |
| JAMES CLEGHORN | 33 PEMBERTON PL | | | | LAGUNA NIGUEL | CA | 92677-4753 |
| JAMES CLEM | 973 W STATE ROAD 218 | | | | BUNKER HILL | IN | 46914-9647 |
| JAMES CLEMENS | 993 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3475 |
| JAMES CLEMENT | 2766 WEXFORD DR | | | | SAGINAW | MI | 48603-3234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES CLEMENT | 171 INDIAN CAVE RD # 8176 | | | | ELLIJAY | GA | 30536-6817 |
| JAMES CLEMENTS | 229 SMITH ST | | | | PURYEAR | TN | 38251-3417 |
| JAMES CLEMENTS | 50 HUMMINGBIRD LN | | | | CELINA | TN | 38551-6161 |
| JAMES CLEMENTS | 1021 MEL AVE | | | | LANSING | MI | 48911-3619 |
| JAMES CLEMENTZ | 419 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2174 |
| JAMES CLEMMONS | 6711 APPLETON AVE | | | | RAYTOWN | MO | 64133-6109 |
| JAMES CLEMONS | 385 3RD ST N | | | | OSCODA | MI | 48750-1247 |
| JAMES CLENON DONALD | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| JAMES CLEVELAND | 597 KIRTS BLVD APT 103 | | | | TROY | MI | 48084-4113 |
| JAMES CLEVELAND | 13726 CODY ST | | | | OVERLAND PARK | KS | 66221-9381 |
| JAMES CLEVELAND | 1401 FOREST LAKE DR | | | | HINESVILLE | GA | 31313-5352 |
| JAMES CLEVELAND | 18 PALMER DR | | | | SANDUSKY | OH | 44870-4476 |
| JAMES CLEVENGER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| JAMES CLEVENHAGEN | PO BOX 6 | | | | HOPE | MI | 48628-0006 |
| JAMES CLEVERSY | 27077 GLENSIDE LN | | | | OLMSTED FALLS | OH | 44138-3170 |
| JAMES CLEVINGER | 4435 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8752 |
| JAMES CLICK | 317 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3321 |
| JAMES CLIFFORD | 1919 STROBRIDGE RD | | | | MARTINSBURG | WV | 25405-6767 |
| JAMES CLIFFORD | 3951 HIGHWAY K | | | | BONNE TERRE | MO | 63628-3538 |
| JAMES CLINE | 606 RAMBLEWOOD CT | | | | BROOKVILLE | OH | 45309-1104 |
| JAMES CLINE | 1113 S SALFORD BLVD | | | | NORTH PORT | FL | 34287-4207 |
| JAMES CLINE | 10782 W PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-8882 |
| JAMES CLINE JR | 6544 SUMMERDALE DR | | | | HUBER HEIGHTS | OH | 45424-2266 |
| JAMES CLINTON | 3609 TAUROMEE AVE | | | | KANSAS CITY | KS | 66102-3872 |
| JAMES CLINTON | 1708 CATTAIL CREEK DR | | | | DESOTO | TX | 75115-1719 |
| JAMES CLIPPERT | 1821 EMERSON ST | | | | BELOIT | WI | 53511-5631 |
| JAMES CLOCK | 4922 E 700 N | | | | ALEXANDRIA | IN | 46001-8734 |
| JAMES CLOOS | 4330 CHISHOLM TRL | | | | HAMBURG | NY | 14075-1208 |
| JAMES CLOS | 17491 ROCCO DR | | | | MACOMB | MI | 48044-1692 |
| JAMES CLOUD | 4756 HAPLIN DR | | | | DAYTON | OH | 45439-2956 |
| JAMES CLOUD | 7310 SPRAGUE ST | | | | ANDERSON | IN | 46013-3941 |
| JAMES CLOUM | 1800 ROMAN DR | | | | MONROE | MI | 48162-4165 |
| JAMES CLOUSE | 7804 E 108TH ST | | | | KANSAS CITY | MO | 64134-2809 |
| JAMES CLOYD | 6251 N 102ND ST | | | | MILWAUKEE | WI | 53225-1515 |
| JAMES CLUBB | 1721 N 2ND ST | | | | EDWARDSVILLE | IL | 62025-1077 |
| JAMES CLUTE | 2395 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| JAMES CLYMER | 1029 BURNS ST | | | | MOUNT MORRIS | MI | 48458-1107 |
| JAMES CNOSSEN JR | 2709 JOHN WARREN DR | | | | WEST BLOOMFIELD | MI | 48324-2139 |
| JAMES COADY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES COAKLEY | 1971 WEAVER RD RR #3 | | | | OXFORD | OH | 45056 |
| JAMES COAN | PO BOX 310374 | | | | FLINT | MI | 48531-0374 |
| JAMES COATS | PO BOX 605 | | | | KILLEN | AL | 35645-0605 |
| JAMES COBB | 6901 TUSON BLVD APT 2B | | | | CLARKSTON | MI | 48346-4301 |
| JAMES COBB | 1300 OLD FARM RD | | | | BEDFORD | IN | 47421-8467 |
| JAMES COBB | 1368 E HUMPHREY AVE | | | | FLINT | MI | 48505-1763 |
| JAMES COBBETT | 1303 OLD PALMETTO RD | | | | MURRELLS INLET | SC | 29576-8603 |
| JAMES COBBS | 7760 PEMBROKE AVE | | | | DETROIT | MI | 48221-1215 |
| JAMES COBLEIGH | N1884 COUNTY ROAD D | | | | FORT ATKINSON | WI | 53538-9085 |
| JAMES COBURN | PO BOX 4041 | | | | CENTER LINE | MI | 48015-4041 |
| JAMES COCHNAUER | 709 N DILLON AVE | | | | MOORE | OK | 73160-3716 |
| JAMES COCHRAN | 1285 CLARK CT APT 1 | | | | MANSFIELD | OH | 44906-2415 |
| JAMES COCHRAN | 4125 LAKEWOOD CT | | | | LULA | GA | 30554-2502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES COCKERHAM | 7790 KEISTER RD | | | | MIDDLETOWN | OH | 45042-1023 |
| JAMES COCKING | 3223 RUSTIC LN | P.O. BOX 944 | | | CROWN POINT | IN | 46307-8913 |
| JAMES COCKING | 3902 CHEYENNE AVE | | | | FLINT | MI | 48507-2841 |
| JAMES COCKRILL | 836 TACKEN ST | | | | FLINT | MI | 48532-3868 |
| JAMES CODDINGTON | 15640 PIKE BLVD | | | | BROOK PARK | OH | 44142-2339 |
| JAMES CODY | 8 APPLETREE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-1456 |
| JAMES CODY | 1761 E MUNGER RD | | | | REESE | MI | 48757-9605 |
| JAMES COE | 2253 WOODLAND PARK DR | | | | MANSFIELD | OH | 44903-8593 |
| JAMES COE | 1121 3RD ST | | | | SANDUSKY | OH | 44870-3841 |
| JAMES COE | 1697 COUNTY ROAD 2716 | | | | CADDO MILLS | TX | 75135-6197 |
| JAMES COEN | 4066 TEMPLETON RD NW | | | | WARREN | OH | 44481-9130 |
| JAMES COFFEE | 8-A STREET | | | | NEW LEBANON | OH | 45345 |
| JAMES COFFEY | 5635 W 300 NORTH | | | | MIDDLETOWN | IN | 47356 |
| JAMES COFFEY | 7545 SCHOOL VIEW WAY | | | | KNOXVILLE | TN | 37938-4369 |
| JAMES COFFEY | 112 JOHNSON RD | | | | MOORESBURG | TN | 37811-2616 |
| JAMES COFFEY | 3172 KY 3441 | | | | BARBOURVILLE | KY | 40906-7802 |
| JAMES COFFEY | 1171 WESLEY DRIVE | | | | LAPEER | MI | 48446-1255 |
| JAMES COFFIN | 1014 KENWOOD DR | | | | LAFAYETTE | IN | 47905-4131 |
| JAMES COFFMAN | 475 W. COUNTY ROAD | 1100N | | | ROACHDALE | IN | 46172 |
| JAMES COFFMAN | 119 E EL VALLE | | | | GREEN VALLEY | AZ | 85614-2901 |
| JAMES COFFMAN | 3558 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-8791 |
| JAMES COFFMAN | 125 REESE CRAWFORD RD | | | | BREMEN | GA | 30110-4607 |
| JAMES COFFMAN | 3324 E STATE HIGHWAY MM | | | | HUME | MO | 64752-9120 |
| JAMES COGGINS | 15900 MANSFIELD ST | | | | DETROIT | MI | 48227-1959 |
| JAMES COGGINS JR | 6838 DEER TRAIL LN | | | | STONE MTN | GA | 30087-5497 |
| JAMES COGSWELL | 2191 TALL OAKS DR | | | | DAVISON | MI | 48423-2131 |
| JAMES COHEN | 94 HILLSIDE AVE | | | | MOUNT VERNON | NY | 10553-1334 |
| JAMES COHOL | 8765 DILLON DR SE | | | | WARREN | OH | 44484-3105 |
| JAMES COKER | 3131 BRACKEN WOODS LN | APT 1 | | | CINCINNATI | OH | 45211-7222 |
| JAMES COKER | 603 MARTHA ST | | | | EULESS | TX | 76040-4533 |
| JAMES COKLEY | 31 YOUNG AVE | | | | HILLSIDE | NJ | 07205-1021 |
| JAMES COLAPIETRO | 62 MAYWOOD LN | | | | BRISTOL | CT | 06010-5919 |
| JAMES COLBART | 1300 LANE 201 BALL LK | | | | HAMILTON | IN | 46742-9317 |
| JAMES COLBERT | 765 CUNNINGHAM RD | | | | SALEM | OH | 44460-9405 |
| JAMES COLBERT | 520 VICTORY CIR | | | | LOGANVILLE | GA | 30052-4062 |
| JAMES COLBERT JR | 270 VIRGINIA AVE APT 1L | | | | JERSEY CITY | NJ | 07304-1464 |
| JAMES COLBY | 286 W SARATOGA ST | | | | FERNDALE | MI | 48220-1846 |
| JAMES COLBY | 3711 N PARMA RD | | | | PARMA | MI | 49269-9561 |
| JAMES COLBY | 432 S DALE AVE | | | | ARLINGTON HTS | IL | 60004 |
| JAMES COLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES COLE | 2505 FOXGROVE CT | | | | HIGHLAND | MI | 48356-2472 |
| JAMES COLE | 21739 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4223 |
| JAMES COLE | 5525 BLUEHILL ST | | | | DETROIT | MI | 48224-2108 |
| JAMES COLE | 459 SE 17TH AVE | | | | CAPE CORAL | FL | 33990-1649 |
| JAMES COLE | 1366 HENDON RD | | | | WOODSTOCK | GA | 30188-3076 |
| JAMES COLE | 217 ASHLAND DR | | | | STOCKBRIDGE | GA | 30281-1766 |
| JAMES COLE | 961 HARMONY RD | | | | TEMPLE | GA | 30179-5104 |
| JAMES COLE | 8644 W ST RD 36 | | | | MIDDLETOWN | IN | 47356 |
| JAMES COLE | 821 CARLISLE AVE | | | | DAYTON | OH | 45410-2901 |
| JAMES COLE | 11317 OUTER DR | | | | PINCKNEY | MI | 48169-9010 |
| JAMES COLE | 2224 S YERIAN RD | | | | LENNON | MI | 48449-9676 |
| JAMES COLE | 564 MALLARD ST | | | | ROCHESTER HILLS | MI | 48309-3432 |
| JAMES COLE | 3223 MURPHY HARDY RD | | | | DE KALB | MS | 39328-7300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES COLE | 35 FESSENDEN ST | | | | MOUNT CLEMENS | MI | 48043-5909 |
| JAMES COLE | 2487 VANDECARR RD | | | | OWOSSO | MI | 48867-9129 |
| JAMES COLE | 4501 ASHLAND AVE | | | | NORWOOD | OH | 45212-3214 |
| JAMES COLE | 36476 HAVERHILL ST | | | | STERLING HTS | MI | 48312-2724 |
| JAMES COLE | 390 IVYLAWN | | | | WHITMORE LAKE | MI | 48189-9468 |
| JAMES COLE JR | 7116 HERMAN JARED DR | | | | NORTH RICHLAND HILLS | TX | 76180-3659 |
| JAMES COLE JR | 4072 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-4957 |
| JAMES COLE JR. | 4072 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-4957 |
| JAMES COLEMAN | 299 JESSIE LEE DR | | | | LAPEER | MI | 48446-4115 |
| JAMES COLEMAN | 609 KARMADA ST | | | | PLYMOUTH | MI | 48170-1207 |
| JAMES COLEMAN | 166 GREEN ACRES RD | | | | SAINT LOUIS | MO | 63137-1812 |
| JAMES COLEMAN | 519 DEER RUN | | | | MORO | IL | 62067-1743 |
| JAMES COLEMAN | 214 SW 20TH TER | | | | OAK GROVE | MO | 64075-9248 |
| JAMES COLEMAN | 2880 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9357 |
| JAMES COLEMAN | 7205 MOSELLE DR | | | | SHREVEPORT | LA | 71108-4728 |
| JAMES COLEMAN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JAMES COLEMAN JR | 979 BERWICK BLVD | | | | PONTIAC | MI | 48341-2316 |
| JAMES COLEMAN JR | 809 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1334 |
| JAMES COLEMAN JR | 2876 ASPEN WOODS ENTRY | | | | DORAVILLE | GA | 30360-2727 |
| JAMES COLEMAN JR | 18150 LINCOLN DR | | | | LATHRUP VILLAGE | MI | 48076-4555 |
| JAMES COLES | 2504 JADA DR | | | | HENDERSON | NV | 89044-4444 |
| JAMES COLES, BRENDA | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | | FT LAUDERDALE | FL | 33301-1181 |
| JAMES COLEY JR | 528 KAMMER AVE | | | | DAYTON | OH | 45417-2308 |
| JAMES COLIP | 202 PASSAGE GATE WAY | | | | WILMINGTON | NC | 28412-3161 |
| JAMES COLLA | 7680 HUNTINGTON DR | | | | BOARDMAN | OH | 44512-4035 |
| JAMES COLLARI | 2449 WARFIELD AVE | | | | JACKSONVILLE | FL | 32218-5128 |
| JAMES COLLEY | 27269 GROVELAND ST | | | | ROSEVILLE | MI | 48066-4321 |
| JAMES COLLEY | 4040 CLARK RD RT-6 | | | | ELLENWOOD | GA | 30294 |
| JAMES COLLIER | 2188 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7918 |
| JAMES COLLIER | 1224 ROSE BOWER AVE | | | | KETTERING | OH | 45429-4727 |
| JAMES COLLIER | 608 FAIRFIELD DR | | | | PARIS | TN | 38242-4583 |
| JAMES COLLIER | 3830 ROSEWOOD DR | | | | FORT WAYNE | IN | 46804-6120 |
| JAMES COLLINS | 3133 W 22ND ST | | | | ANDERSON | IN | 46011-3908 |
| JAMES COLLINS | 1079 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| JAMES COLLINS | 4601 CURTIS LN | | | | SHREVEPORT | LA | 71109-6815 |
| JAMES COLLINS | 1906 PEMBROKE CE | | | | INDEPENDENCE | MO | 64057 |
| JAMES COLLINS | 28758 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331-2769 |
| JAMES COLLINS | 21 KOCH ST | | | | TONAWANDA | NY | 14150-5304 |
| JAMES COLLINS | 582 NW 1061ST RD | | | | HOLDEN | MO | 64040-1098 |
| JAMES COLLINS | 18216 MILLMORE STREET | | | | CARSON | CA | 90746 |
| JAMES COLLINS | 306 E AINSWORTH ST | | | | YPSILANTI | MI | 48197-5338 |
| JAMES COLLINS | 2805 VANCE RD | | | | DAYTON | OH | 45418-2851 |
| JAMES COLLINS | 1624 HEARTHSTONE DR | | | | DAYTON | OH | 45410-3345 |
| JAMES COLLINS | 803 BOSTON AVE | | | | ELYRIA | OH | 44035-6554 |
| JAMES COLLINS | 15 CATHERINE CT | | | | GERMANTOWN | OH | 45327-9302 |
| JAMES COLLINS | 6829 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1036 |
| JAMES COLLINS | 7380 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9088 |
| JAMES COLLINS | PO BOX 456 | | | | ENGLEWOOD | NJ | 07631-0456 |
| JAMES COLLINS | 9180 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9305 |
| JAMES COLLINS | 800 E MAIN ST | | | | MANCHESTER | MI | 48158-8540 |
| JAMES COLLINS | 5299 WATSON RD | | | | BEAVERTON | MI | 48612-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES COLLINS | 27 COLLEGE ST - BOX #222 | | | | KENT CITY | MI | 49330 |
| JAMES COLLINS | 147 ANTOINETTE AVE | | | | MCDONOUGH | GA | 30252-8810 |
| JAMES COLLINS | G4198 RICHFIELD RD | | | | FLINT | MI | 48506 |
| JAMES COLLINS | 7369 ROBERTA LN | | | | WATERFORD | MI | 48327-3771 |
| JAMES COLLINS SR | 8223 FAIRHILL DR NE | | | | WARREN | OH | 44484-1913 |
| JAMES COLLISON | 5396 PATTERSON DR | | | | TROY | MI | 48085-4006 |
| JAMES COLLUM | 725 SUTALLEE RIDGE TRL NE | | | | WHITE | GA | 30184-3037 |
| JAMES COLLYER | 35922 GLENWOOD RD | | | | WESTLAND | MI | 48186-5408 |
| JAMES COLMER | C/O WILLIAM MONAGHAN | 42657 GARFIELD | | | CLINTON TOWNSHIP | MI | 48038 |
| JAMES COLN | 1955 GERALD MILLER RD | | | | PRESCOTT | MI | 48756-9226 |
| JAMES COLSON | PO BOX 598 | | | | MIO | MI | 48647-0598 |
| JAMES COLSON | 22395 FAIRFAX ST | | | | TAYLOR | MI | 48180-2775 |
| JAMES COLVARD | 1639 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3670 |
| JAMES COLVARD II | 1639 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3670 |
| JAMES COLWELL | 1998 RIVER HILL CHURCH RD | | | | EAST BERNSTADT | KY | 40729-7536 |
| JAMES COMBS | 1305 HEATHERDALE DR | | | | KETTERING | OH | 45429-5109 |
| JAMES COMBS | 8414 DODGE RD | | | | MONTROSE | MI | 48457-9190 |
| JAMES COMBS | 2 APPLE DR | | | | STANTON | KY | 40380-9551 |
| JAMES COMBS | 3957 NEEDMORE RD | | | | DAYTON | OH | 45424-5781 |
| JAMES COMBS | 5445 OLD COVE RD | | | | CLARKSTON | MI | 48346-3826 |
| JAMES COMBS | 630 SOUTH AMOS AVENUE | | | | SPRINGFIELD | IL | 62704-1619 |
| JAMES COMBS | 1448 SILVER POND | | | | DAVISON | MI | 48423-8399 |
| JAMES COMBS | 295 MIDWAY AVE | | | | PONTIAC | MI | 48341-3229 |
| JAMES COMBS | 1732 MULBERRY LN | | | | LAPEER | MI | 48446-8608 |
| JAMES COMBS | 422 AVON OAK CT | | | | NEW LEBANON | OH | 45345-1504 |
| JAMES COMBS | 753 TIMBERWOOD DR | | | | DAYTON | OH | 45430-1439 |
| JAMES COMBS | 885 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326-3875 |
| JAMES COMBS I I I | 1501 E HOWELL ST | | | | ALBANY | MO | 64402-2105 |
| JAMES COMDEN | 1075 WHALEN RD | | | | PENFIELD | NY | 14526-1729 |
| JAMES COMER | 1403 CLARK ST | | | | NILES | OH | 44446-3837 |
| JAMES COMER | 1310 PALLISTER ST APT 710 | | | | DETROIT | MI | 48202-2651 |
| JAMES COMMENT | 6475 MERRY ST | | | | UNIONVILLE | MI | 48767-8613 |
| JAMES COMMONS | 5506 FLEMING RD | | | | FLINT | MI | 48504-5000 |
| JAMES COMPANY | 1246 N 40TH ST | | | | EAST SAINT LOUIS | IL | 62204-2518 |
| JAMES COMPEAU SR | 2384 COUNTY RD 55 | | | | BRASHER FALLS | NY | 13613 |
| JAMES COMPLIMENT | 520 SWAN DR | | | | FORTVILLE | IN | 46040-1452 |
| JAMES COMPTON | 9791 CLIPNOCK RD | | | | EAST BETHANY | NY | 14054-9761 |
| JAMES COMPTON | 2064 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| JAMES CONANT | 7481 W WHITE BIRCH DR | | | | IRONS | MI | 49644-8849 |
| JAMES CONARROE | 139 S CHERRY ST | | | | GERMANTOWN | OH | 45327-1311 |
| JAMES CONARTON | 10740 CHANDLER RD | | | | DEWITT | MI | 48820-9787 |
| JAMES CONATSER | 199 NEW HOPE CHURCH LN | | | | JAMESTOWN | TN | 38556-6464 |
| JAMES CONCIARDO | 3222 DURHAM RD | | | | HAMBURG | NY | 14075-2030 |
| JAMES CONDRAY | 211 W PITMAN ST | | | | O FALLON | MO | 63366-2820 |
| JAMES CONERLY | 12748 PROVIDENCE ROAD EXT | | | | KEITHVILLE | LA | 71047-7699 |
| JAMES CONFER | 1210 WILD CHERRY DR | | | | WILLIAMSTON | MI | 48895-9443 |
| JAMES CONGEMI | 6819 PAXTON RD | | | | BOARDMAN | OH | 44512-4531 |
| JAMES CONING | 4836 S COUNTY ROAD 500 E | | | | KOKOMO | IN | 46902 |
| JAMES CONKLIN | 3206 PORTLAND ST | | | | NIAGARA FALLS | NY | 14305-2245 |
| JAMES CONKLIN | 4340 W ROUNDHOUSE RD APT 4 | | | | SWARTZ CREEK | MI | 48473-1451 |
| JAMES CONKLIN | PO BOX 273 | | | | MERRILL | MI | 48637-0273 |
| JAMES CONLEN | 5559 MEADOW LN | | | | SHELBY TOWNSHIP | MI | 48316-5216 |
| JAMES CONLEY | 231 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES CONLEY | 170 SAXTON ST | | | | LOCKPORT | NY | 14094-4912 |
| JAMES CONLEY | 3459 DODSON TER | | | | EAST POINT | GA | 30344-5603 |
| JAMES CONLEY | 195 KATY LN | | | | ENGLEWOOD | OH | 45322-2434 |
| JAMES CONLEY | 202 HILLSIDE CT | | | | JANESVILLE | WI | 53545-4342 |
| JAMES CONLEY | PO BOX 51 | | | | CLAYTON | OH | 45315-0051 |
| JAMES CONLON | 11S480 OAKWOOD AVE | | | | LEMONT | IL | 60439-8004 |
| JAMES CONNELLY | 30 CLAIR HILL DR | | | | ROCHESTER HILLS | MI | 48309-2105 |
| JAMES CONNER | 2533 MONTBELLO CIR | | | | KETTERING | OH | 45440-2352 |
| JAMES CONNER | 17304 TOLEDO DR | | | | OKLAHOMA CITY | OK | 73170-6641 |
| JAMES CONNER | 6875 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9396 |
| JAMES CONNER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES CONNER JR | 12548 W 200 S | | | | PARKER CITY | IN | 47368-9348 |
| JAMES CONNERS | 157 DUFFY DR | | | | TONAWANDA | NY | 14150-5126 |
| JAMES CONNOR | 5302 WABASH AVE | | | | BALTIMORE | MD | 21215-4809 |
| JAMES CONNOR JR | 57 MOUNTAIN RD | | | | PLAINS | MT | 59859-9323 |
| JAMES CONNORS | 321 EDWARD J ST | | | | CLINTON | MI | 49236-9741 |
| JAMES CONROY | PO BOX 38996 | | | | CHARLOTTE | NC | 28278-1017 |
| JAMES CONSLER | 5373 COUNTY ROAD 36 | | | | HONEOYE | NY | 14471-9379 |
| JAMES CONSTABLE | 820 N HARDEMAN CIR | | | | JUSTIN | TX | 76247-4242 |
| JAMES CONSTANCE | 2328 LAKECREST DR | | | | MANSFIELD | OH | 44903-9264 |
| JAMES CONTES | 1101 E WARNER RD UNIT 131 | | | | TEMPE | AZ | 85284-3220 |
| JAMES CONVERSE | 7101 N MUSSON RD | | | | SIX LAKES | MI | 48886-9512 |
| JAMES CONWAY | PO BOX 32091 | | | | EUCLID | OH | 44132-0091 |
| JAMES CONWAY | 4227 OAK SPRINGS DR | | | | ARLINGTON | TX | 76016-4509 |
| JAMES CONWAY | VIKING CT NW 8TH AVE NW | | | | ROCHESTER | MN | 55901 |
| JAMES CONWAY | 3002 8TH AVE NW | | | | ROCHESTER | MN | 55901 |
| JAMES CONWELL | 1315 N HICKORY LN | | | | KOKOMO | IN | 46901-6426 |
| JAMES CONZEMIUS | 2893 COOLEY LAKE RD | | | | HIGHLAND | MI | 48356-3311 |
| JAMES COOK | 3953 SUMMERS DR | | | | ALLISON PARK | PA | 15101-3142 |
| JAMES COOK | 1609 PROSPECTOR TRL | | | | WENTZVILLE | MO | 63385-4942 |
| JAMES COOK | 1393 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6776 |
| JAMES COOK | 37 CEDAR FARMS DR | | | | NEWARK | DE | 19702-3625 |
| JAMES COOK | 31 WOODCREST DR | | | | OSSIPEE | NH | 03864-7003 |
| JAMES COOK | 4203 HOLT RD | | | | HOLT | MI | 48842-1717 |
| JAMES COOK | 6614 SALLY CT | | | | FLINT | MI | 48505-1935 |
| JAMES COOK | 4804 SARONA DR TOWN ACRES | | | | MUNCIE | IN | 47303 |
| JAMES COOK | 9117 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1189 |
| JAMES COOK | 4392 N BEND RD | | | | CINCINNATI | OH | 45211-2633 |
| JAMES COOK | 2240 S OUTER DR | | | | SAGINAW | MI | 48601-6640 |
| JAMES COOK | 8188 DODGE RD | | | | MONTROSE | MI | 48457-9133 |
| JAMES COOK | 1920 ROBINSON RD APT 704 | | | | GRAND PRAIRIE | TX | 75051-3965 |
| JAMES COOK | 16 DOGWOOD CT | | | | SAINT PETERS | MO | 63376-2407 |
| JAMES COOK | 623 HIWASSEE RD | | | | MADISONVILLE | TN | 37354-5808 |
| JAMES COOK | 765 ALLIE RD | | | | GREENVILLE | GA | 30222-2467 |
| JAMES COOK | 23580 VALLEY VIEW DR | | | | SOUTHFIELD | MI | 48033-3130 |
| JAMES COOK | 2121 S PANTANO RD UNIT 226 | | | | TUCSON | AZ | 85710-6108 |
| JAMES COOK | 205 GREENBRIAR LN | | | | DILLSBURG | PA | 17019-1372 |
| JAMES COOK | 508 OAKDALE DR | | | | ENID | OK | 73703-3832 |
| JAMES COOK | 25 TREEBROOK DR | | | | CRYSTAL CITY | MO | 63019-1409 |
| JAMES COOK | 18727 N ROD AND GUN RD | | | | ATLANTA | MI | 49709-9326 |
| JAMES COOK | G9070 N SAGINAW RD APT 134 | | | | MOUNT MORRIS | MI | 48458 |
| JAMES COOK | 841 E MAPLE ST | | | | HOLLY | MI | 48442-1752 |
| JAMES COOK | 5260 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| JAMES COOK JR | 325 EUCUTTA RD | | | | SHUBUTA | MS | 39360-9649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES COOKE SR | 7113 LOCKSLEY LN | | | | FAIRVIEW | TN | 37062-9110 |
| JAMES COOL | 2261 N 9TH ST | | | | KALAMAZOO | MI | 49009-8552 |
| JAMES COOLE | 925 LINCOLN AVE | | | | NILES | OH | 44446-3165 |
| JAMES COOLEY | 1768 COOLEY DR | | | | HASTINGS | MI | 49058-8269 |
| JAMES COOMER | 10440 RAMBLE RIDGE CT | | | | WEEKI WACHEE | FL | 34613-6494 |
| JAMES COON | 1101 E JUDD RD | | | | BURTON | MI | 48529-1918 |
| JAMES COON | 13130 HARRIS RD | | | | CHESANING | MI | 48616-9420 |
| JAMES COON | 6765 W 675 S | | | | KNIGHTSTOWN | IN | 46148 |
| JAMES COONEY | 4692 BAILEY RD | | | | NORTH OLMSTED | OH | 44070-3310 |
| JAMES COOPER | 2920 N WRIGHT RD | | | | JANESVILLE | WI | 53546-4311 |
| JAMES COOPER | 10504 E 66TH ST | | | | RAYTOWN | MO | 64133-5335 |
| JAMES COOPER | 4688 W WOODLAND RD | | | | ELLETTSVILLE | IN | 47429-9574 |
| JAMES COOPER | 18201 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| JAMES COOPER | 41 EULER RD | | | | CHURCHVILLE | NY | 14428-9340 |
| JAMES COOPER | 127 MILLWOOD RD | | | | LEESBURG | FL | 34788-2673 |
| JAMES COOPER | 158 SECRET HARBOR DRIVE | | | | MIRAMAR BEACH | FL | 32550-8255 |
| JAMES COOPER | 12323 S GREEN ST | | | | CALUMET PARK | IL | 60827-6214 |
| JAMES COOPER | 6650 JAMAICA RD | | | | MIAMISBURG | OH | 45342-1518 |
| JAMES COOPER | 1230 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2263 |
| JAMES COOPER | 260 E LAKEVIEW DR | | | | NINEVEH | IN | 46164-9743 |
| JAMES COOPER | 268 S MARSHALL ST | | | | PONTIAC | MI | 48342-3243 |
| JAMES COOPER | 104 LAKEVIEW DR | | | | LEESBURG | FL | 34788-2757 |
| JAMES COOPER | 2775 PENNYROYAL RD | C/O DIANE EDDY | | | MIAMISBURG | OH | 45342-5029 |
| JAMES COOPER | 2745 BALTIMORE AVE | | | | INDIANAPOLIS | IN | 46218-2631 |
| JAMES COOPER | 3341 STATE HIGHWAY WW | | | | AURORA | MO | 65605-8366 |
| JAMES COOPER | 5967 TARA LN | | | | SAINT LOUIS | MO | 63147-1120 |
| JAMES COOPER | 113 S 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| JAMES COOPER | PO BOX 757 | | | | EUPORA | MS | 39744-0757 |
| JAMES COOPER | 12 PAINTED PONY DR | | | | O FALLON | MO | 63366-2991 |
| JAMES COOPER | 30954 NOB ROCK DR | | | | GRAVOIS MILLS | MO | 65037-4504 |
| JAMES COOPER | 3486 E WATERVIEW DR | | | | CHANDLER | AZ | 85249-3882 |
| JAMES COOPER | 2318 BARNARD ST | | | | SAGINAW | MI | 48602-5064 |
| JAMES COOPER | 7238 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| JAMES COOPER | 4204 KEEWAHDIN RD | | | | FORT GRATIOT | MI | 48059-3202 |
| JAMES COOPER | 178 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2540 |
| JAMES COOPERWOOD | 1523 TULEY ST | | | | CEDAR HILL | TX | 75104-4913 |
| JAMES COPE | 8 CUTTER CIR | RIVERBEND | | | BLUFFTON | SC | 29909-4309 |
| JAMES COPE | PO BOX 59 | | | | OAKVILLE | IN | 47367-0059 |
| JAMES COPELAND | 34836 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4300 |
| JAMES COPELAND | 10291 S 800 W | | | | FAIRMOUNT | IN | 46928-9266 |
| JAMES COPELAND | 3218 E BROWN RD | | | | NEW CASTLE | IN | 47362-9323 |
| JAMES COPELAND | 1005 LAYTON RD | | | | ANDERSON | IN | 46011-1526 |
| JAMES COPENHAVER | 5131 PIERCE RD NW | | | | WARREN | OH | 44481-9308 |
| JAMES COPLAN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES COPLEY | 648 TOTTYS BEND LOOP | | | | DUCK RIVER | TN | 38454-3620 |
| JAMES COPLEY | 6753 KELSEYS OAK CT | | | | CINCINNATI | OH | 45248-1094 |
| JAMES COPP | 5617 MILLRIDGE ST | | | | SHAWNEE | KS | 66218-8409 |
| JAMES COPPLE | PO BOX 873 | | | | MOUNT VERNON | IL | 62864-0018 |
| JAMES COPPLER | 10494 WAKE ROBIN DR | | | | GRAND BLANC | MI | 48439-9354 |
| JAMES CORBETT | 9914 HEYDEN ST | | | | DETROIT | MI | 48228-1231 |
| JAMES CORBIT | 419 W LINCOLN N-6 | | | | KOKOMO | IN | 46902 |
| JAMES CORBITT | 2002 WILLOW POINTE DR | | | | LAWRENCEVILLE | GA | 30043-5681 |
| JAMES CORDA | 81 FORESTVIEW DR | | | | DEPEW | NY | 14043-1715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES CORDELL | 1530 BLUE LAKE DR | | | | NORMAN | OK | 73069-8071 |
| JAMES CORDRAY | 6168 CARNATION RD | | | | DAYTON | OH | 45449-3062 |
| JAMES COREY | 109 RIVERDALE AVE | | | | BUFFALO | NY | 14207-1036 |
| JAMES CORLEW CHEVROLET, INC. | JAMES CORLEW | 722 COLLEGE ST | | | CLARKSVILLE | TN | 37040-3257 |
| JAMES CORLEW CHEVROLET-CADILLAC-OLD | 722 COLLEGE ST | | | | CLARKSVILLE | TN | 37040-3257 |
| JAMES CORLEW CHEVROLET-CADILLAC-OLDS | JAMES CORLEW | 722 COLLEGE ST | | | CLARKSVILLE | TN | 37040-3257 |
| JAMES CORLEW CHEVROLET-CADILLAC-OLDSMOBILE | 722 COLLEGE ST | | | | CLARKSVILLE | TN | 37040-3257 |
| JAMES CORLEY | 9520 S BROWN RD | | | | CHARDON | OH | 44024-9803 |
| JAMES CORLEY, SR | 1631 PENTWOOD RD | | | | BALTIMORE | MD | 21239-4038 |
| JAMES CORN | 351 N GARBER DR | | | | TIPP CITY | OH | 45371-1334 |
| JAMES CORNACCHIA | 132 NEW YORK AVE | | | | NEWARK | NJ | 07105-1221 |
| JAMES CORNELL | 16414 OTHELLO LN | | | | FOLEY | AL | 36535-8115 |
| JAMES CORNETT | 255 W 14 MILE RD APT 1408 | | | | CLAWSON | MI | 48017-1954 |
| JAMES CORNETT | HC 73, BOX 774 | | | | BARBOURVILLE | KY | 40906 |
| JAMES CORNWELL | 150 GLENWOOD AVE APT F1 | | | | YONKERS | NY | 10703-2650 |
| JAMES CORPUS | 5150 MAPLE AVE | | | | MISSION | KS | 66202-1824 |
| JAMES CORSI | 155 EASTHILL DR | | | | BATTLE CREEK | MI | 49014-8813 |
| JAMES CORSON | 8219 E OTERO CIR | | | | CENTENNIAL | CO | 80112-3308 |
| JAMES CORTEZ ACCT OF | SULLIVAN HAMILTON | PO BOX 532110 | | | LIVONIA | MI | 48153-2110 |
| JAMES CORWIN | G-6288 E PIERSON RD | | | | FLINT | MI | 48506 |
| JAMES CORWITH | 2624 CROSS PRAIRIE DR | | | | JANESVILLE | WI | 53546-4340 |
| JAMES COSBY | 4353 TELEGRAPH RD | | | | ELKTON | MD | 21921-1936 |
| JAMES COSBY | 4608 KUENDINGER AVE | | | | DAYTON | OH | 45417-1138 |
| JAMES COSENS | 48703 ROBIN CT | | | | PLYMOUTH | MI | 48170-3255 |
| JAMES COSIMATI | 6237 ARROWBEND COURT | | | | COLUMBUS | OH | 43229-9142 |
| JAMES COSTAKIS | 39 GREENBRIAR ST | | | | GROSSE POINTE SHORES | MI | 48236-1507 |
| JAMES COSTANZO | 121 ALOHA TER | | | | PORT ORANGE | FL | 32129-3605 |
| JAMES COSTELLO | 14019 S. KILPATRICK AVENUE | | | | CRESTWOOD | IL | 60445 |
| JAMES COSTELLO | 127 FORBES RD | | | | WESTWOOD | MA | 02090-2223 |
| JAMES COSTELLO | 2774 NORTH RD SE | | | | WARREN | OH | 44484-3751 |
| JAMES COSTELLO | PO BOX 413 | | | | CONNEAUT LAKE | PA | 16316-0413 |
| JAMES COSTIGAN JR | 124 W JEFFERSON ST | | | | DEWITT | MI | 48820-8824 |
| JAMES COTE | 2345 E CALLE LUSTRE | | | | TUCSON | AZ | 85718-4928 |
| JAMES COTTLE | 880 FAWCETT DR | | | | DAYTON | OH | 45434-6145 |
| JAMES COTTON | 15255 EDMORE DR | | | | DETROIT | MI | 48205-1348 |
| JAMES COTTONGIM | 8121 KEISTER RD | | | | MIDDLETOWN | OH | 45042-1030 |
| JAMES COTTONGIM | 79 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-1201 |
| JAMES COTTRELL | 6080 DEERVIEW LN | | | | MEDINA | OH | 44256-8005 |
| JAMES COTTRELL | 6769 ROSEMONT AVE | | | | DETROIT | MI | 48228-3438 |
| JAMES COTTRILL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES COUCH | 254 LAKEPOINTE DR | | | | SOMERSET | KY | 42503-4794 |
| JAMES COUCH | 673 ROSS AVE | | | | HAMILTON | OH | 45013-3230 |
| JAMES COUCH | 608 PLUM ST | | | | FRANKTON | IN | 46044 |
| JAMES COUGHLIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES COULS JR | 2470 FIVE FORKS TRL | | | | THE VILLAGES | FL | 32162-1220 |
| JAMES COULSON | PO BOX 12 | | | | KINGWOOD | WV | 26537-0012 |
| JAMES COULTER | 126 ORCHARDALE DR. | | | | ROCHESTER HILLS | MI | 48309 |
| JAMES COULTRIP | 11637 MANDARIN FOREST DR | | | | JACKSONVILLE | FL | 32223-1716 |
| JAMES COUNTRYMAN | 3103 SHADOW HILL RD | | | | MIDDLETOWN | OH | 45042-3635 |
| JAMES COURTADE | 3175 11 MILE RD NW | | | | SPARTA | MI | 49345-8716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES COURTNEY | 9188 SPRINGVIEW LOOP | | | | ESTERO | FL | 33928-3404 |
| JAMES COURTNEY | 2330 ECUADORIAN WAY APT 16 | | | | CLEARWATER | FL | 33763-3541 |
| JAMES COURTNEY | PO BOX 156 | | | | MILTON | WI | 53563-0156 |
| JAMES COURTNEY | 816 INDIAN LAKE RD | | | | LAKE ORION | MI | 48362-1650 |
| JAMES COURTNEY | 4606 STRANDWYCK RD | | | | WEST BLOOMFIELD | MI | 48322-4418 |
| JAMES COURTRIGHT | 2314 HOLLACE CHASTAIN RD | | | | MITCHELL | IN | 47446-5977 |
| JAMES COURTRIGHT | 1805 SURFSIDE DR | | | | MANISTEE | MI | 49660-1075 |
| JAMES COURTRIGHT JR | 801 HURON ST | | | | TECUMSEH | MI | 49286-1780 |
| JAMES COUSINS | 586 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8939 |
| JAMES COUTURE | 4394 LOTUS DR | | | | WATERFORD | MI | 48329-1236 |
| JAMES COUTURE | 2008 FREMONT ST | | | | BAY CITY | MI | 48708-8118 |
| JAMES COVEY | 6718 HARVEST CT | | | | SOUTH LYON | MI | 48178-9017 |
| JAMES COWAN | 4414 CYPRESS MILL RD | | | | KISSIMMEE | FL | 34746-2760 |
| JAMES COWART | 804 HINES RD | | | | MORELAND | GA | 30259-2950 |
| JAMES COWELL | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES COWELL SR | 1391 BEDFORD DR | | | | TEMPERANCE | MI | 48182-1260 |
| JAMES COWLEY | 746 HANLEY RD W | | | | LEXINGTON | OH | 44904-1560 |
| JAMES COX | 226 KAMAL PKWY | | | | CAPE CORAL | FL | 33904-2742 |
| JAMES COX | 8468 BENNETT LAKE RD | | | | FENTON | MI | 48430-9009 |
| JAMES COX | 151 FLORADALE AVE | | | | TONAWANDA | NY | 14150-9019 |
| JAMES COX | 1019 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1101 |
| JAMES COX | 5201 W 350 S | | | | MUNCIE | IN | 47302 |
| JAMES COX | 1920 S FAIRVIEW CT | | | | YORKTOWN | IN | 47396-1080 |
| JAMES COX | 7886 N RED HILL RD | | | | ELLETTSVILLE | IN | 47429-9761 |
| JAMES COX | 3206 MARVIN AVE | | | | SAINT LOUIS | MO | 63114-2913 |
| JAMES COX | 339 SW RANDOLPH CT | | | | FORT WHITE | FL | 32038-2811 |
| JAMES COX | 3819 PEACH ST | | | | SAGINAW | MI | 48601-5559 |
| JAMES COX | 7067 PORTER RD | | | | GRAND BLANC | MI | 48439-8505 |
| JAMES COX | APT 3 | 31611 KENDALL | | | FRASER | MI | 48026-2524 |
| JAMES COX | 2401 E JOLLY RD APT 15 | | | | LANSING | MI | 48910 |
| JAMES COX | 13955 CHERRY BLOSSOM LN | | | | MILFORD | MI | 48380-1301 |
| JAMES COX | 7130 S M 52 | | | | OWOSSO | MI | 48867-9264 |
| JAMES COX | 9092 NEFF RD | | | | CLIO | MI | 48420-1676 |
| JAMES COX | 9300 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| JAMES COX | 2533 BRANCH CREEK RD | | | | VENUS | TX | 76084-3304 |
| JAMES COX | 5405 WOODS DR | | | | SUN VALLEY | NV | 89433-7764 |
| JAMES COX | APT 409 | 7430 SOUTH ROCKWELL STREET | | | CHICAGO | IL | 60629-2180 |
| JAMES COX | 9001 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-9787 |
| JAMES COX | 145 ANTENNA RD | | | | TREZEVANT | TN | 38258-5007 |
| JAMES COX | 7000 DEER HOLLOW CT | | | | GRANBURY | TX | 76049-6454 |
| JAMES COX | 2706 YALE ST | | | | FLINT | MI | 48503-3461 |
| JAMES COX | 13489 N FENTON RD | | | | FENTON | MI | 48430-1178 |
| JAMES COX | JAMES COX | 445 LIONSTONE DR APT J | | | COLORADO SPRINGS | CO | 80916 |
| JAMES COX JR | 8468 BENNETT LAKE RD | | | | FENTON | MI | 48430-9009 |
| JAMES COX JR | 9114 NEFF RD | | | | CLIO | MI | 48420-1676 |
| JAMES COX SR | 3335 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-2220 |
| JAMES COY | 3720 E 850 N | | | | KIRKLIN | IN | 46050-9549 |
| JAMES COYLE | 685 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-2631 |
| JAMES COYLE | 11850 CHASE BLVD | | | | LIVONIA | MI | 48150-5038 |
| JAMES CRABTREE | 1740 FALMOUTH AVE | | | | SPRINGFIELD | OH | 45503-1502 |
| JAMES CRABTREE | 3231 ALFRED AVE | | | | SAINT LOUIS | MO | 63116-1809 |
| JAMES CRABTREE | 330 HIGH ROCK RD | | | | STANTON | KY | 40380-9697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES CRAFT | 2001 S DOWNING ST | | | | OLATHE | KS | 66062-2985 |
| JAMES CRAFTS | 26640 PEPPER RD | | | | ATHENS | AL | 35613-6802 |
| JAMES CRAIG | 2053 W 600 S | | | | ANDERSON | IN | 46013-9740 |
| JAMES CRAIG | 4220 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2451 |
| JAMES CRAIG | 1226 OAK MANOR | | | | BEDFORD | IN | 47421-2737 |
| JAMES CRAIG | 2493 WILLOWDALE DR | | | | BURTON | MI | 48509-1358 |
| JAMES CRAIG | 305 BAHAR AVE | | | | OXFORD | MI | 48371-3401 |
| JAMES CRAIGER | 2580 HOLMES RD UNIT 20 | | | | YPSILANTI | MI | 48198-4217 |
| JAMES CRAIN | 3491 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3457 |
| JAMES CRAIN | 505 N HARRISON ST | | | | RUSHVILLE | IN | 46173-1526 |
| JAMES CRAMER | 203 OUIDA LN | | | | COLUMBIA | TN | 38401-8930 |
| JAMES CRAMER | 1450 E WILLARD RD | | | | CLIO | MI | 48420-7959 |
| JAMES CRAN | 203 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5981 |
| JAMES CRANE | 3130 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| JAMES CRANE | PO BOX 15 | | | | LATHAM | OH | 45646-0015 |
| JAMES CRANE | 404 E ROSELAWN DR | | | | LOGANSPORT | IN | 46947-2133 |
| JAMES CRANE-BAKER | 27 W. ANAPAMU ST. | #140 | | | SANTA BARBARA | CA | 93101 |
| JAMES CRANER | 1000 GREEN HILL CV | | | | BRENTWOOD | TN | 37027-8710 |
| JAMES CRAVALHO | 3030 REPUBLIC AVE SE | | | | WARREN | OH | 44484-3551 |
| JAMES CRAVEY | 184 ALLISON LN | | | | SHARPSBURG | GA | 30277-2379 |
| JAMES CRAW | 1424 PANOLA RD | | | | ELLENWOOD | GA | 30294-2929 |
| JAMES CRAWFORD | 54180 OCONEE DR | | | | MACOMB | MI | 48042-6123 |
| JAMES CRAWFORD | 2938 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| JAMES CRAWFORD | 5990 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9767 |
| JAMES CRAWFORD | 233 FENWAY DR | | | | SYRACUSE | NY | 13224-1536 |
| JAMES CRAWFORD | 17677 BUZZARD RD | | | | WELLSVILLE | OH | 43968-9724 |
| JAMES CRAWFORD | 142 BLOUNT ST | | | | FORSYTH | GA | 31029-3372 |
| JAMES CRAWFORD | 8317 BELL STREET | | | | CROWN POINT | IN | 46307-9648 |
| JAMES CRAWFORD | PO BOX 183 | | | | ALPENA | MI | 49707-0183 |
| JAMES CRAWFORD | 601 MORRIS DR | | | | VERMILION | OH | 44089-2369 |
| JAMES CRAWFORD | 191 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9629 |
| JAMES CRAWFORD | 7367 N CURHARKEN CT | | | | EDGERTON | WI | 53534-9765 |
| JAMES CRAWFORD | 2915 MAIN ST | | | | SURGOINSVILLE | TN | 37873-5116 |
| JAMES CRAWFORD | 3414 CLEMENT ST | | | | FLINT | MI | 48504-2412 |
| JAMES CRAWFORD | 9705 S GREEN RD | | | | SHEPHERD | MI | 48883-9531 |
| JAMES CRAWFORD JR | 2827 LYNDA PL | | | | DECATUR | GA | 30032-5759 |
| JAMES CRAWLEY | 4824 DARBYSHIRE CT | | | | CANFIELD | OH | 44406-9230 |
| JAMES CRAWLEY | 5170 BIRCH DR | | | | LAKEVIEW | MI | 48850-9100 |
| JAMES CRAYCRAFT | PO BOX 1052 | | | | VIVIAN | LA | 71082-1052 |
| JAMES CRAYTON | 1814 OXLEY DR | | | | FLINT | MI | 48504-7098 |
| JAMES CREECH | 3588 DUST COMMANDER DR | | | | HAMILTON | OH | 45011-8027 |
| JAMES CREECH | 1202 KATHERINE DR | | | | BEAVERCREEK | OH | 45434-6326 |
| JAMES CREEKBAUM | 4625 OLYMPIA DR | | | | MESQUITE | TX | 75150-3040 |
| JAMES CREEKMORE JR | 1623 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3811 |
| JAMES CREIGHTON | 3066 ELLIS ROAD | | | | RICHMOND | KS | 66080-9194 |
| JAMES CREMEAN | 1648 S LARCHMONT DR | | | | SANDUSKY | OH | 44870-4367 |
| JAMES CREMONESI | 393 COLDIRON DR | | | | ROCHESTER HILLS | MI | 48307-3813 |
| JAMES CRENSHAW | 13210 DIXIE HWY | | | | HOLLY | MI | 48442-9723 |
| JAMES CRENSHAW | 3930 N AVALON DR | | | | MARION | IN | 46952-1068 |
| JAMES CRESCENZO | 139 SUGAR CANE DR | | | | BOARDMAN | OH | 44512-5948 |
| JAMES CRESCIMANO | 3208 STONEWOOD DR | | | | SANDUSKY | OH | 44870-5464 |
| JAMES CRESS | 22702 EAST 24 HWY | | | | INDEPENDENCE | MO | 64056 |
| JAMES CREWS | PO BOX 27496 | | | | LANSING | MI | 48909-0496 |
| JAMES CREWS | 6132 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES CREWS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES CRIBBINS | 529 W SHERIDAN LINE RD | | | | PECK | MI | 48466-9616 |
| JAMES CRIBBS | 9159 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8785 |
| JAMES CRICHTON | 1915 S AVERILL AVE | | | | FLINT | MI | 48503-4403 |
| JAMES CRILE | 46480 FRANKS LN | | | | SHELBY TOWNSHIP | MI | 48315-5310 |
| JAMES CRIMI | PO BOX 39 | | | | WATERPORT | NY | 14571-0039 |
| JAMES CRISP | 1321 JACKSBORO TRL | | | | MORRISON | TN | 37357-5239 |
| JAMES CRISS | 51 BRADLEY DR | | | | EDISON | NJ | 08817-3544 |
| JAMES CRIST | 358 LAWRENCE ST | | | | PERTH AMBOY | NJ | 08861-2111 |
| JAMES CRISWELL | 9109 WHITCOMB ST | | | | DETROIT | MI | 48228-2215 |
| JAMES CRITSER | 2218 WOOD ST | | | | EUREKA | CA | 95501-4755 |
| JAMES CRITTENDEN | 25542 WAGNER AVE | | | | WARREN | MI | 48089-1209 |
| JAMES CROCKER | 5740 SAM CT | | | | VENUS | TX | 76084-4654 |
| JAMES CROCKETT | 19365 HARLOW ST | | | | DETROIT | MI | 48235-2238 |
| JAMES CROCKETT | 19431 HEIDEN DR | | | | BROWNSTOWN | MI | 48174-2537 |
| JAMES CROCKETT | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAMES CROFFORD | 3983 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9554 |
| JAMES CROFT | 3041 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-4414 |
| JAMES CROFT JR | 4925 HICKORY FLAT HWY | | | | CANTON | GA | 30115-9259 |
| JAMES CROMER JR | 1190 SUZYLINN AVE | | | | BOARDMAN | OH | 44512-3730 |
| JAMES CRONIN | 3271 NILE RD | | | | WHITTEMORE | MI | 48770-9790 |
| JAMES CRONISER | 5742 CRESTHAVEN LN | | | | TOLEDO | OH | 43614-1274 |
| JAMES CRONK | 72 STA CRUZ PUROK OZ PORAC | PAMPANGA 2000 | PHILLIPINES | | | | |
| JAMES CRONKHITE | 5775 LEETE RD | | | | LOCKPORT | NY | 14094-1209 |
| JAMES CRONOVER | 1092 AMBER RIDGE DR SW | | | | BYRON CENTER | MI | 49315-9000 |
| JAMES CRONSHAW | 4010 GROBE ST | | | | NORTH PORT | FL | 34287-1935 |
| JAMES CROOM | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES CROSBY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES CROSBY | 9031 LISCOM RD | | | | GOODRICH | MI | 48438-8835 |
| JAMES CROSBY | 4834 N SKENES RD | | | | SANFORD | MI | 48657-9380 |
| JAMES CROSBY | 5301 SOUTHWAY DR | | | | SWARTZ CREEK | MI | 48473-8229 |
| JAMES CROSBY I I I | 6309 NORANDA DR | | | | DAYTON | OH | 45415-2026 |
| JAMES CROSBY JR | 3838 DENLINGER RD | | | | DAYTON | OH | 45426-2328 |
| JAMES CROSBY JR | 3838  DENLINGER RD | | | | DAYTON | OH | 45426-2328 |
| JAMES CROSS | 5019 HAYS DR | | | | COLUMBIA | TN | 38401-5018 |
| JAMES CROSS | 7392 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7652 |
| JAMES CROSS | 12165 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| JAMES CROSS | 1631 ASTOR ST APT 2E | | | | CALUMET CITY | IL | 60409-1583 |
| JAMES CROSS | 39510 HAZEL DELL RD | | | | SHAWNEE | OK | 74804-9548 |
| JAMES CROSSNOE | 28306 HUGHES ST | | | | SAINT CLAIR SHORES | MI | 48081-3606 |
| JAMES CROSTHWAITE | 2409 EDGEMOOR CREEK ST | | | | PALATKA | FL | 32177 |
| JAMES CROUCH | 2405 COPE RD | | | | MARTINSVILLE | IN | 46151-7951 |
| JAMES CROUCH | PO BOX 432 | | | | EATON | IN | 47338-0432 |
| JAMES CROUCH | 501 EDGEMERE DR | | | | GARLAND | TX | 75043-5420 |
| JAMES CROUSE | 11021 KIOWA RD | | | | APPLE VALLEY | CA | 92308-7884 |
| JAMES CROW | 1804 RIDGESIDE DR | | | | ARLINGTON | TX | 76013-4248 |
| JAMES CROW | 420 FOREST DR | | | | WILMINGTON | DE | 19804-2320 |
| JAMES CROW | PO BOX 271 | | | | FLOWERY BRANCH | GA | 30542-0005 |
| JAMES CROW | 5850 N RITCHIE RD | | | | PINCONNING | MI | 48650-8473 |
| JAMES CROW | 1802 BAYBERRY LN | | | | FLINT | MI | 48507-1430 |
| JAMES CROWDER | 1146 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2824 |
| JAMES CROWDER | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES CROWE | 306 N HILL DR | | | | CARRIERE | MS | 39426-8183 |
| JAMES CROWE | 7863 KAVANAGH RD | | | | BALTIMORE | MD | 21222-3304 |
| JAMES CROWELL | 4776 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8299 |
| JAMES CROWLEY | 4029 W MAPLE RD | | | | WIXOM | MI | 48393-1713 |
| JAMES CROWNOVER | PO BOX 593 | | | | OLATHE | KS | 66051-0593 |
| JAMES CROY | 341 S ELLINGTON PKWY | APT 114D | | | LEWISBURG | TN | 37091-3499 |
| JAMES CRUCE | 1555 THOMAS WOODS TRL | | | | INDIANAPOLIS | IN | 46260-4447 |
| JAMES CRUM | 1869 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9554 |
| JAMES CRUM | 4632 ELMER AVE | | | | DAYTON | OH | 45417-1339 |
| JAMES CRUM | 4632 ELMER ST | | | | DAYTON | OH | 45417-1339 |
| JAMES CRUMLIN | 9109 ANCHOR MARK DRIVE | | | | INDIANAPOLIS | IN | 46236-8552 |
| JAMES CRUMLISH | 21 HEMLOCK RD | | | | ASHEVILLE | NC | 28803-3046 |
| JAMES CRUMP | 3380 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| JAMES CRUMP | 7838 S HALLDALE AVE | | | | LOS ANGELES | CA | 90047-2858 |
| JAMES CRUMP | 33273 BERNICE AVE | | | | PAW PAW | MI | 49079-9504 |
| JAMES CRUNKILTON | 549 W RIVER ST | | | | DEERFIELD | MI | 49238-9632 |
| JAMES CRUPPE | 286 SHARON DR | | | | ROCHESTER | NY | 14626-1949 |
| JAMES CRUSE | 93 RIDGE CREEK DR | | | | JANESVILLE | WI | 53548-5842 |
| JAMES CRUTCHER | 2134 WINCHESTER RD NW | | | | HUNTSVILLE | AL | 35810-1643 |
| JAMES CRUTCHFIELD | 22118 SHADY LANE AVE | | | | ST CLAIR SHRS | MI | 48080-3572 |
| JAMES CRUTHERS | G4348 BRANCH RD | | | | FLINT | MI | 48506-1344 |
| JAMES CSER | 5027 WILLOWBEND DR | | | | MURFREESBORO | TN | 37128-3730 |
| JAMES CUBBIN | 85 INVERNESS DR | | | | BLUFFTON | SC | 29910-4969 |
| JAMES CUCCURELLO | 405 HOMESTEAD DR | | | | SELMA | NC | 27576-8703 |
| JAMES CULBERT | 9607 LENORE | | | | REDFORD | MI | 48239-1690 |
| JAMES CULBERT | 1816 FORKS RD | | | | CARO | MI | 48723-9324 |
| JAMES CULBERTSON | 9449 WINGEIER AVE SE | | | | ALTO | MI | 49302-9614 |
| JAMES CULLEN | 3434 E STATE CAMP RD | | | | COLUMBIA CITY | IN | 46725-9340 |
| JAMES CULLEN | | | | | | | |
| JAMES CULLERS | 7016 TOLUCA DR | | | | EL PASO | TX | 79912-1517 |
| JAMES CULLIFER | 204 HILL ST | | | | PARIS | MO | 65275-1029 |
| JAMES CULLIMORE | 1781 SCHOOLCRAFT | | | | HOLT | MI | 48842 |
| JAMES CULLIVAN | 36129 HICKORY ST | | | | FRUITLAND PARK | FL | 34731-5304 |
| JAMES CULP | 8305 DORR ST | | | | TOLEDO | OH | 43617-1732 |
| JAMES CULPEPPER | 3681 BERNICE DR APT 6 | | | | SAGINAW | MI | 48601-5909 |
| JAMES CULVER | 3612 WOODSDALE RD | | | | ABINGDON | MD | 21009-2004 |
| JAMES CUMMEROW | 3940 JACKMAN RD APT 28 | | | | TOLEDO | OH | 43612-1164 |
| JAMES CUMMING | 85 WHIMS LN | | | | ROCHESTER | MI | 48306-2663 |
| JAMES CUMMINGS | 5094 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4232 |
| JAMES CUMMINGS | 1150 OLD EAGLE WAY | | | | GREENWOOD | IN | 46143-8326 |
| JAMES CUMMINGS | 2334 RUSTIC RD | | | | DAYTON | OH | 45406-2136 |
| JAMES CUMMINGS | 2918 DAKOTA DR | | | | ANDERSON | IN | 46012-1416 |
| JAMES CUMMINGS | 4755 IOWA ST | | | | CLAYTON | IN | 46118-9081 |
| JAMES CUMMINGS | 437 NATHAN ST | | | | BURLESON | TX | 76028-5918 |
| JAMES CUMMINGS JR | 4108 ALPINE DR | | | | ANDERSON | IN | 46013-5006 |
| JAMES CUMMINS | 952 KERCHER ST | | | | MIAMISBURG | OH | 45342-1826 |
| JAMES CUNAGIN | 124 CUNAGIN RD | | | | MC KEE | KY | 40447-9484 |
| JAMES CUNLIFFE | 5707 SE 48TH ST APT 312 | | | | OKLAHOMA CITY | OK | 73135-4156 |
| JAMES CUNNINGHAM | 2270 HEATHERTON CIR | | | | DACULA | GA | 30019-6633 |
| JAMES CUNNINGHAM | 32776 N STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-4986 |
| JAMES CUNNINGHAM | 1809 MACK BENDERMAN RD | | | | CULLEOKA | TN | 38451-2034 |
| JAMES CUNNINGHAM | 26 YORKSHIRE RD | | | | LEXINGTON | OH | 44904-9566 |
| JAMES CUNNINGHAM | 1618 OAK ST | | | | DANVILLE | IL | 61832-2366 |
| JAMES CUNNINGHAM | 1081 LAKE PARK CIR | | | | GRAND BLANC | MI | 48439-8039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES CUNNINGHAM | 341 LAKE HURON DR | | | | MULBERRY | FL | 33860-8481 |
| JAMES CUNNINGHAM | 2908 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73129-9330 |
| JAMES CUNNINGHAM | 5628 HUNTER RD | | | | BEAVERTON | MI | 48612-8572 |
| JAMES CUNNINGHAM | 613 GREEN BRIAR ROAD | APT 15 | | | WARNER ROBINS | GA | 31093 |
| JAMES CUNNINGHAM | 981 WEIKEL RD | | | | LANSDALE | PA | 19446 |
| JAMES CUNNINGHAM JR | 1016 RICHIE AVE | | | | LIMA | OH | 45805-2052 |
| JAMES CUNNINGHAM JR | 4828 MADISON CANNING HOUSE RD | | | | MADISON | MD | 21648-1122 |
| JAMES CURLEE | 24 FRONT ROYAL TER | | | | MONROE | LA | 71203-6601 |
| JAMES CURLING | 390 LEHIGH RD | | | | ROCHESTER HLS | MI | 48307-3741 |
| JAMES CURMI | 6643 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-2273 |
| JAMES CURNUTTE | 6890 MOHICAN LN | | | | WESTLAND | MI | 48185-2811 |
| JAMES CURRAN | 5328 MIKEWOOD DR | | | | WATERFORD | MI | 48327-2033 |
| JAMES CURRAN | 2495 FRIENDSHIP BOULEVARD | | | | KOKOMO | IN | 46901-4193 |
| JAMES CURRIE | 4620 HILLCREST AVE | | | | ROYAL OAK | MI | 48073-1704 |
| JAMES CURRIE | 2972 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| JAMES CURRIE JR | 1405 CANTERBURY LN | | | | JACKSON | MS | 39212-3808 |
| JAMES CURRY | 252 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5902 |
| JAMES CURRY | 17981 COUNTY ROAD 8220 | | | | ROLLA | MO | 65401-5267 |
| JAMES CURRY | 410 N SQUIRE ST | PO BOX 23 | | | HOLGATE | OH | 43527 |
| JAMES CURRY | 525 E STATE ROAD 28 | | | | WILLIAMSPORT | IN | 47993 |
| JAMES CURRY | 3233 VANDEVER RD | | | | CROSSVILLE | TN | 38572-3302 |
| JAMES CURRY | 2622 MISSION DR | | | | SAGINAW | MI | 48603-2866 |
| JAMES CURRY | 436 NORWOOD AVE | | | | YOUNGSTOWN | OH | 44504-1549 |
| JAMES CURRY | PO BOX 728 | | | | AVA | MO | 65608 |
| JAMES CURRY JR | 183 CANTON ST | | | | TONAWANDA | NY | 14150-5403 |
| JAMES CURTIS | 5080 RIVER CHASE RDG | | | | WINSTON SALEM | NC | 27104-4490 |
| JAMES CURTIS | 52 AIRVIEW TER | | | | DEPEW | NY | 14043-1527 |
| JAMES CURTIS | 553 SCEPTRE RD | | | | FORISTELL | MO | 63348-1175 |
| JAMES CURTIS | 2631 EARL LAKE RD | | | | HOWELL | MI | 48843-8613 |
| JAMES CURTIS | 3379 HIGHWAY 36 W | | | | HARTSELLE | AL | 35640-7404 |
| JAMES CURTIS | 4100 DECKERVILLE RD | | | | CASS CITY | MI | 48726-9773 |
| JAMES CURTIS FOWLER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JAMES CURTIS HOLMAN | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| JAMES CURTIS SULLIVAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES CURTON | 10106 PORTAGE RD | | | | PORTAGE | MI | 49002-7281 |
| JAMES CURTS | 1391 N COUNTY ROAD 725 W | | | | YORKTOWN | IN | 47396-9734 |
| JAMES CURWOOD C.E.O. | 32302 CAMINO CAPISTRANO | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| JAMES CUSHENBERRY | 3759 S BALDWIN RD # 102 | | | | LAKE ORION | MI | 48359-1507 |
| JAMES CUSMANO | 27295 MAPLE WOOD DR | | | | ROMULUS | MI | 48174-9255 |
| JAMES CUSTER | 2912 GRAHAM AVE | | | | WINDBER | PA | 15963-2125 |
| JAMES CUTTILL | 8364 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| JAMES CUYLER | 59 FALCON TRL | | | | PITTSFORD | NY | 14534-2459 |
| JAMES CVITKOVICH | 2381 SPICER DR | | | | BEAVERCREEK | OH | 45431-2444 |
| JAMES CWIKLINSKI | 8111 CANADA RD | | | | BIRCH RUN | MI | 48415-8432 |
| JAMES CYERS | 7037 SUNSET DR S APT 202 | | | | SOUTH PASADENA | FL | 33707-2867 |
| JAMES CYPRET | 5465 WILLOW DR | | | | STANDISH | MI | 48658-9773 |
| JAMES CZAJA | 333 THORNCLIFF RD | | | | BUFFALO | NY | 14223-1207 |
| JAMES CZERNIAK | 620 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1471 |
| JAMES CZEWSKI | 2438 JOHN R RD APT 107 | | | | TROY | MI | 48083-2585 |
| JAMES CZYZEWSKI | 51 GOHR LN | | | | BAY CITY | MI | 48708-9116 |
| JAMES D ALLEN | 4261 LESTON AVE | | | | DAYTON | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES D ALLEN IRA | C/O HILLARD LYONS CUSTODIAN FOR JAMES D ALLEN IRA | 148 EAST MAIN STREET STE 218 | | | MIDLAND | MI | 48640 |
| JAMES D AMICO | 477 COMMODORE DR | | | | FORKED RIVER | NJ | 08731-4835 |
| JAMES D ANDERS | 6666 STATE ROUTE 48 | | | | SPRINGBORO | OH | 45066-8744 |
| JAMES D ANDERSON | 1955 RUGBY RD | | | | DAYTON | OH | 45406 |
| JAMES D ANDERSON JR | 418   S BROMFIELD RD | | | | KETTERING | OH | 45429-2756 |
| JAMES D ANTONIO | 1014 OLD HILLS RD | | | | MCKEESPORT | PA | 15135-2134 |
| JAMES D ARNETT | 1858 JESSAMINE-STATION | | | | WILMORE | KY | 40390 |
| JAMES D ARRINGTON | 7446 FOXDALE DR | | | | WAYNESVILLE | OH | 45068 |
| JAMES D BALL | 220 KATY LANE | | | | ENGLEWOOD | OH | 45322 |
| JAMES D BALL | 220 KATY LN | | | | ENGLEWOOD | OH | 45322-2435 |
| JAMES D BARBEE JR | 186 WEDGEWOOD PLACE | | | | SPARTANBURG | SC | 29302 |
| JAMES D BEATY | 12009 HEMPLE ROAD | | | | FARMERSVILLE | OH | 45325-7209 |
| JAMES D BERRY | 5535 WEIDNER RD. | | | | SPRINGBORO | OH | 45066 |
| JAMES D BEVER | 4028 BARONSMERE CT | | | | DAYTON | OH | 45415 |
| JAMES D BLEVINS | 3722 9TH STREET WEST | | | | LEHIGH ACRES | FL | 33971-5107 |
| JAMES D BOND SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES D BOOTH | 3341 TRAIL ON RD | | | | MORAINE | OH | 45439-1145 |
| JAMES D BOWLING | 935 PYRAMID HILL BLVD APT 19B | | | | HAMILTON | OH | 45013-6419 |
| JAMES D BOWLING | 935 B PYRAMID HILL BLVD | APT 19 | | | HAMILTON | OH | 45013-- 00 |
| JAMES D BRADLEY SR | 7717 WOODWARD AVE | | | | DETROIT | MI | 48202-2819 |
| JAMES D BRENNER | 14157 MEADOW CT | | | | HOLLY | MI | 48442-8412 |
| JAMES D BRETT IRA 3342-2866 | JAMES D BRETT | 1607 BANE WAY | | | WEST CHESTER | PA | 19380-6466 |
| JAMES D BROADWATER | 64 PAULUS BLVD | | | | NEW BRUNSWICK | NJ | 08901-1522 |
| JAMES D BROADWATER | 54 PAULUS BLVD | | | | NEW BRUNSWICK | NJ | 08901-1522 |
| JAMES D BROCK | 2525 LEHIGH PL | | | | MORAINE | OH | 45439-2809 |
| JAMES D BROCK | 1016 STUMP BLUFF RD | | | | BOWLING GREEN | KY | 42101-7838 |
| JAMES D BROOKS | 108 JACKSON ST. | | | | FARMERSVILLE | OH | 45325 |
| JAMES D BROWN | P O BOX 60364 | | | | DAYTON | OH | 45406 |
| JAMES D BROWN | 757 SPINNING ROAD | | | | DAYTON | OH | 45431-2843 |
| JAMES D BROWN | 10200 BURT RD | | | | BIRCH RUN | MI | 48415 |
| JAMES D BROWN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| JAMES D BRUNTON | 1896 HIGHLANDER DR | | | | XENIA | OH | 45385-1464 |
| JAMES D BRYANT | 22555 E 11 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1385 |
| JAMES D BUCHANAN | 591 ELM DR | | | | CARLISLE | OH | 45005-3341 |
| JAMES D BUNGER | 920 SPINNING RD | | | | DAYTON | OH | 45431 |
| JAMES D BUSH | 420   EARLY DRIVE WEST | | | | MIAMISBURG | OH | 45342-3304 |
| JAMES D CAMPBELL | 120 LARKSPUR DR. | | | | MOUNT STERLING | KY | 40353 |
| JAMES D CARR JR | 194 POWER ST. | | | | NEW BRUNSWICK | NJ | 08901 |
| JAMES D CLARK | 9284 RIDINGS BLVD | | | | CENTERVILLE | OH | 45458 |
| JAMES D COCHNAUER | 709 N DILLON AVE | | | | MOORE | OK | 73160-3716 |
| JAMES D COMBS | 1305 HEATHERDALE DR | | | | KETTERING | OH | 45429-5109 |
| JAMES D COPENHAVER | 5131  PIERCE ROAD | | | | WARREN | OH | 44481-9308 |
| JAMES D CORTEZ | ACCT OF JOHN R SHERRARD | 33580 5 MILE RD | | | LIVONIA | MI | 48154-2862 |
| JAMES D CORTEZ | ACCT OF MICHAEL P HOWERTON | 33580 5 MILE RD | | | LIVONIA | MI | 48154-2862 |
| JAMES D CORTEZ | ACCT OF MICHAEL P HOWERTON | PO BOX 532110 | | | LIVONIA | MI | 48153-2110 |
| JAMES D CORTEZ | ACCT OF CURTIS L NEWELL | 33580 5 MILE RD | | | LIVONIA | MI | 48154-2862 |
| JAMES D CORTEZ | ACCT OF KENNETH D MC KINNON | 33580 5 MILE RD | | | LIVONIA | MI | 48154-2862 |
| JAMES D CORTEZ | ACCT OF CHARLES A MARSHALL | 33580 5 MILE RD | | | LIVONIA | MI | 48154-2862 |
| JAMES D CORTEZ | ACCT OF KELLI A HYDE | 33580 5 MILE RD | | | LIVONIA | MI | 48154-2862 |
| JAMES D CUNNINGHAM | 3210 OTTERBEIN AVE | | | | DAYTON | OH | 45406-3924 |
| JAMES D DANIELS | 5326  MALLET CLUB DR | | | | DAYTON | OH | 45439-3276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES D DECUYPERE | 4971 BROWN RD | | | | DURAND | MI | 48429-1816 |
| JAMES D DILLOW | PO BOX 905 | | | | ROUNDUP | MT | 59072-0905 |
| JAMES D DODSON | 323 S TELEGRAPH RD APT 7 | | | | PONTIAC | MI | 48341-1970 |
| JAMES D DOUGLAS | PO BOX 524 | | | | FAIRACRES | NM | 88033-0524 |
| JAMES D DUFFY | 1022 DERRINGER DR | | | | ENGLEWOOD | OH | 45322-2419 |
| JAMES D DURKOS | 214 HEINBAUGH ST | | | | CONFLUENCE | PA | 15424 |
| JAMES D DURSCH | 15900 OXFORD ROAD | | | | GERMANTOWN | OH | 45327-9739 |
| JAMES D ELLIOTT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES D ELLIS | 16620 LAUDER ST | | | | DETROIT | MI | 48235-4508 |
| JAMES D ESTES | 417 DEER PATH DR. | | | | CARLISLE | OH | 45005 |
| JAMES D FALER | 680 SILVERS DR | | | | XENIA | OH | 45385 |
| JAMES D FARMER | 807 BELEY AVE | | | | SYRACUSE | NY | 13211-1305 |
| JAMES D FITCH | 2014 LELAND AVE | | | | BALTIMORE | MD | 21220-3928 |
| JAMES D FLANNERY | 103 SEDONA LANE | | | | WYOMISSING | PA | 19610 |
| JAMES D FOGARTY | 1545 KINGSTON COURT | | | | MARCO ISLAND | FL | 34145 |
| JAMES D FORSHA | 3196 STATE ROUTE 7 | | | | FOWLER | OH | 44418 |
| JAMES D FOX | 4315 ROSEDALE RD | | | | MIDDLETOWN | OH | 45042 |
| JAMES D FRANK | 12318 N OAKLEAF AVE | | | | TAMPA | FL | 33612-3919 |
| JAMES D FREIER | 122  SUNBURST DR. | | | | FAIRBORN | OH | 45324-2533 |
| JAMES D GABBARD JR | 4711 WHITEWOOD CT | | | | DAYTON | OH | 45424 |
| JAMES D GARRETT | 560 VALENCIA ST | | | | DAYTON | OH | 45404-2360 |
| JAMES D GASSON | 37650 S. BORDERS DRIVE | | | | TUCSON | AZ | 85739-1314 |
| JAMES D GERANT | 6602 HALSEY ST | | | | SHAWNEE | KS | 66216-2738 |
| JAMES D GLIDEWELL | 438  FACULTY | | | | FAIRBORN | OH | 45324-3934 |
| JAMES D GORE | 1052 STATE ROUTE 534 N W | | | | NEWTON FALLS | OH | 44444-9514 |
| JAMES D GORSKI | 7620 W 325 N | | | | LARWILL | IN | 46764-9707 |
| JAMES D GOWEN | 808 BEAR BLUFF LN | | | | ELIZABETH | AR | 72531-9173 |
| JAMES D GRAHAM | 5052 LAUDERDALE DR | | | | MORAINE | OH | 45439-2927 |
| JAMES D GRAHAM | 2676 MOHICAN AVE | | | | KETTERING | OH | 45429 |
| JAMES D GREER | PO BOX 802 | | | | TAZEWELL | TN | 37879-0802 |
| JAMES D GROUNDS | 511 RAHKEWOOD DR | | | | INDIANAPOLIS | IN | 46217-3653 |
| JAMES D HACKLEY | 7 GREENEVIEW DR | | | | JAMESTOWN | OH | 45335-1536 |
| JAMES D HAMPTON | 639 W MARKET ST | | | | GERMANTOWN | OH | 45327 |
| JAMES D HARDING | 4928 PAULA AVE | | | | CLARKSTON | MI | 48346-2663 |
| JAMES D HARDY | 5341 DUTCH RD | | | | LESLIE | MI | 49251-9717 |
| JAMES D HARDY | 1379 ROCKWELL DRIVE | | | | XENIA | OH | 45385-3855 |
| JAMES D HARRIS | 1652 CEDAR CT | | | | BELLBROOK | OH | 45305 |
| JAMES D HARRIS | 336 FALCON COURT | | | | GRAND BLANC | MI | 48439-7043 |
| JAMES D HATTON | 113 TEXAS | | | | BELLEVILLE | MI | 48111-9030 |
| JAMES D HAYNES | 5610 N. MAIN ST. | | | | DAYTON | OH | 45415 |
| JAMES D HEEDE | 3616 BRIAN PL | | | | CARMEL | IN | 46033 |
| JAMES D HELLRIGEL | 215  E. FAIRVIEW | | | | DAYTON | OH | 45405-3416 |
| JAMES D HENDERSON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JAMES D HERMAN | 1906 SOITH LINCOLN STREET | | | | BAY CITY | MI | 48708 |
| JAMES D HERMAN | 1906 S LINCOLN ST | | | | BAY CITY | MI | 48708-8169 |
| JAMES D HOLT | 48  WEST HIGH TERRACE | | | | ROCHESTER | NY | 14619-1833 |
| JAMES D HOOVER | 4290 E COLDWATER RD | | | | FLINT | MI | 48506-1052 |
| JAMES D HOWARD | 800  SOUTHFORD AVE | | | | DAYTON | OH | 45429-2054 |
| JAMES D HUFFMAN | 955 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-1727 |
| JAMES D HUNTER | 300  S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9145 |
| JAMES D HUSCROFT | 9090 RIDGE RD | | | | KINSMAN | OH | 44428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES D JACKSON | 3398 CRANDON DR | | | | DAVISON | MI | 48423-8579 |
| JAMES D JACKSON | 25144 LEROY ST | | | | TAYLOR | MI | 48180-6401 |
| JAMES D JOHNSON | 8832 MEADOWLARK DR | | | | CARLISLE | OH | 45005 |
| JAMES D JONES | 21578 BOLENDER PONTIUS RD | | | | CIRCLEVILLE | OH | 43113 |
| JAMES D KASTER | 1023 LARKSTONE DRIVE | | | | COLUMBUS | OH | 43235-3422 |
| JAMES D KASTER | 1023 LAKESTONE DR. | | | | COLUMBUS | OH | 43235 |
| JAMES D KEEN | 6200 PHILADELPHIA DR | | | | DAYTON | OH | 45415-2656 |
| JAMES D KESSELRING | 10455 GERONIMOS TRL | | | | GAYLORD | MI | 49735-9675 |
| JAMES D KESTER | | | | | | | |
| JAMES D KIGER | 2415 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342 |
| JAMES D KIMMEL | 945 LINCOLN HEIGHTS AVE | | | | EPHRATA | PA | 17522 |
| JAMES D KLEINTANK | 9756 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9416 |
| JAMES D KNOX | 1CHIPPEWA COURT | | | | ARCANUM | OH | 45304 |
| JAMES D KRAUSE | 8830 NORMANDY CREEK DRIVE | | | | CENTERVILLE | OH | 45458 |
| JAMES D KREITNER | 1623 CATALPA PL | | | | SIDNEY | OH | 45365-1002 |
| JAMES D KUYKENDALL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| JAMES D LA VESSER | PO BOX696 | | | | CRIVTZ | WI | 54114 |
| JAMES D LAGALO | 3806 CHURCH ST | | | | SAGINAW | MI | 48604-1735 |
| JAMES D LAMAR | 633 FOX AVE | | | | YPSILANTI | MI | 48198-6149 |
| JAMES D LAVERY AND LINDA A LAVERY | 325 ROSHON DR | | | | MEDINA | OH | 44256-2021 |
| JAMES D LEE | 2600 ALBRECHT AVE. | | | | DAYTON | OH | 45404 |
| JAMES D LEWIS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| JAMES D LOPESTO | C/O NICHOLAUS J DILLY | ANGELINA FRACCARO & HERRICK PC | 1626 W COLONIAL PKWY | | LANSING | MI | 48911 |
| JAMES D LOUIS | 36 MELWOOD AVE | | | | DAYTON | OH | 45417 |
| JAMES D MADEWELL | 15 SOUTH JAY ST | | | | WEST MILTON | OH | 45383-1603 |
| JAMES D MALIN | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| JAMES D MALLOY | 4448 WILLARD RD | | | | BIRCH RUN | MI | 48415-8700 |
| JAMES D MANN | 13070 HILLSBURY DR | | | | FENTON | MI | 48430-2536 |
| JAMES D MASSEY | 6550 INNSDALE PL | | | | HUBER HEIGHTS | OH | 45424 |
| JAMES D MCCARTY | 9822 WOODLAND CT | | | | YPSILANTI | MI | 48197-9739 |
| JAMES D MCCARTY | PO BOX 2018 | | | | KEYSTONE HEIGHTS | FL | 32656-2018 |
| JAMES D MCCLELLAN | 806 W RIVER ST | | | | OZARK | AR | 72949 |
| JAMES D MCCLOUD | 2770 AUDUBON DR. | APT. C | | | MIDDLETOWN | OH | 45044 |
| JAMES D MCFADDEN | 1641 KNOB HILL DR | | | | COSHOCTON | OH | 43812 |
| JAMES D MCGUIRE | 140 CHARLIE NEAL RD | | | | BURNSIDE | KY | 42519 |
| JAMES D MEYER | 4534 HAMLET PL | | | | MADISON | WI | 53714-1961 |
| JAMES D MILLER | 796 JOBIN DR | | | | WEST BRANCH | MI | 48661-8436 |
| JAMES D MOFFETT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES D MONCREASE | 9946 METTETAL ST | | | | DETROIT | MI | 48227-1639 |
| JAMES D MONROE | 162 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| JAMES D MORGAN | 340 N CHANTILLY RD | | | | WINFIELD | MO | 63389-3650 |
| JAMES D MORGAN | 605 GLENDALE AVE | | | | TILTON | IL | 61833-7939 |
| JAMES D MORRISON | 7745 BROOKWOOD ST NE | | | | WARREN | OH | 44484 |
| JAMES D MUMFORD | 864   W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9695 |
| JAMES D MYERS | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| JAMES D NEWPORT | 1008 HIGH RIDGE DR N | | | | GOODLETTSVILLE | TN | 37072 |
| JAMES D NORMAN | 1057   EAST CENTRAL AVENUE | | | | MIAMISBURG | OH | 45342-2555 |
| JAMES D O'BRIEN | 323 SINGLE DR | | | | NORTH SYRACUSE | NY | 13212 |
| JAMES D OUSLEY | 744 CENTRAL AVE | | | | CARLISLE | OH | 45005-3332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES D OWENS | 381  CHERRYWOOD DRIVE | | | | FAIRBORN | OH | 45324-4012 |
| JAMES D PARKER | # B | 8072 JONES COURT | | | MTN HOME AFB | ID | 83648-1096 |
| JAMES D PAYNE | 4190 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9748 |
| JAMES D PELFREY JR | 231 EAST MAIN STREET | | | | WEST CARROLLT | OH | 45449-1417 |
| JAMES D PERRY | 930 HAMPTON CT | | | | LEBANON | OH | 45036 |
| JAMES D PERRY | 4606  POWELL RD | | | | DAYTON | OH | 45424-5843 |
| JAMES D PERRY II | 1701 LEO ST | | | | DAYTON | OH | 45404 |
| JAMES D PODLOGAR | 6108 ARNIES WAY | | | | MILTON | FL | 32570 |
| JAMES D PONT | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| JAMES D QUADE | 5123 51ST LANE W | | | | BRADENTON | FL | 34210-4701 |
| JAMES D RAINEY | 777  HIGH OAKS CIR | | | | BEAVERCREEK | OH | 45434-6014 |
| JAMES D RIDER | 141 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7810 |
| JAMES D ROBBINS | PO BOX 246 | | | | CEDARVILLE | OH | 45314-0246 |
| JAMES D ROBERTS | 114 S SLATER ST | | | | LAKE ORION | MI | 48362-3265 |
| JAMES D RUPERT | 8420 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9337 |
| JAMES D RUSHING | P O BOX 965 | | | | BOAZ | AL | 35957 |
| JAMES D SALUGA | 2752 ASPEN DR | | | | GIRARD | OH | 44420 |
| JAMES D SAUNDERS | 57  STRAND AVE | | | | DAYTON | OH | 45427-2830 |
| JAMES D SCHAEFER | 503 E MCFARLAND ST | | | | GRANDVIEW | TX | 76050-2136 |
| JAMES D SEWELL | 1 MARY LANE | | | | W. ALEXANDRIA | OH | 45381-9388 |
| JAMES D SEXTON | 1416 58TH ST W | | | | BRADENTON | FL | 34209-4738 |
| JAMES D SHANNON | 2549 BINGHAM AVE | | | | DAYTON | OH | 45420-3724 |
| JAMES D SHANON | 100 W GALLATIN ST | | | | HAZLEHURST | MS | 39083 |
| JAMES D SHAVER | 1605 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324 |
| JAMES D SHELTON | 24090 ROSEWOOD AVE | | | | TAYLOR | MI | 48180-4066 |
| JAMES D SKAGGS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES D SKANDALARIS IRA | JAMES D SKANDALARIS | 2485 WORCESTER | | | ORCHARD LAKE | MI | 48323 |
| JAMES D SMITH | 173 GADDIS MYERS RD | | | | PELAHATCHIE | MS | 39145 |
| JAMES D SMITH | 5338 LINDBERGH BLVD | | | | W. CARROLLTON | OH | 45449 |
| JAMES D SNITGEN | 43304 ASHBURY DR | | | | NOVI | MI | 48375-4716 |
| JAMES D SPRAGUE | 432 PIERCE PLACE DR | | | | MT PLEASANT | TN | 38474 |
| JAMES D STAHL II | C/O W KELLEY CAUDILL | 215 STANLEY REED COURT | | | MAYSVILLE | KY | 41056-1105 |
| JAMES D STAHL II | C/O W KELLY CAUDILL | 215 STANLEY REED COURT | | | MAYSVILLE | KY | 41056 |
| JAMES D STIFFLER & OLMA D STIFFLER | C/O MR JAMES STIFFLER | 4168 ARLINGTON RD | | | UNIONTOWN | OH | 44685 |
| JAMES D SVESNIK | 87 BALTIMORE ST | | | | IRWIN | PA | 15642-8661 |
| JAMES D TAYLOR | 542 WENLAN CT | | | | DAYTON | OH | 45430 |
| JAMES D THOMPSON | 12845 SHERIDAN RD | | | | BURT | MI | 48417-9773 |
| JAMES D TULLEY | 120 WINTERGREEN CT | | | | HOT SPRINGS | AR | 71913-8294 |
| JAMES D UTSEY | 5833 MCCLELLAN ST | | | | DETROIT | MI | 48213-3053 |
| JAMES D WARD | PO BOX 598 | | | | PEEBLES | OH | 45660-0598 |
| JAMES D WATTS | 2702 TROWBRIDGE DRIVE | | | | PARAGOULD | AR | 72450 |
| JAMES D WESLEY | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| JAMES D WHITE | 415 N. MAIN STREET | | | | UNION | OH | 45322-9744 |
| JAMES D WILKERSON | 3223 BENDING BROOK DR | | | | FLUSHING | MI | 48433-3013 |
| JAMES D WILLIAMS | 110 1ST ST | | | | MILTON | WI | 53563-1125 |
| JAMES D WILLIAMS SR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES D WOODARD | 2416 HARDING AVE | | | | DAYTON | OH | 45414-3212 |
| JAMES D WORTHY | PO BOX 901983 | | | | KANSAS CITY | MO | 64190-1983 |
| JAMES D YOUNG | 5117 HOOVER AVE | | | | DAYTON | OH | 45427-- 22 |
| JAMES D'ARCY | 2716 SPAULDING RD | | | | ATTICA | MI | 48412-9314 |
| JAMES D. CURRY | COUNTY ADMINISTRATOR | 1804 LEWIS TURNER BLVD STE 400 | | | FORT WALTON BEACH | FL | 32547-1285 |
| JAMES D. QUADE - IRA | FCC AS CUSTODIAN | 5123 51ST LN  W | | | BRADENTON | FL | 34210-4701 |
| JAMES D. SWINNEY | 120 BOSWELL ST. | | | | KOSCIUSKO | MS | 39090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES D. SWINNEY & LUCY B. SWINNEY | 120 BOSWELL ST | | | | KOSCIUSKO | MS | 39090 |
| JAMES D. TURNBULL | | | | | | | |
| JAMES DA BELLA | 5481 SALT RD | | | | MIDDLEPORT | NY | 14105 |
| JAMES DABBS | 307 DECATUR AVE | | | | PEEKSKILL | NY | 10566-2107 |
| JAMES DABISCH | 2908 CODY CT | | | | WAUKESHA | WI | 53188-4521 |
| JAMES DAFLER | 60 CENTRAL AVE | | | | WEST ALEXANDRIA | OH | 45381-1255 |
| JAMES DAILEY | 1032 CEDAR ST | | | | OXFORD | MI | 48371-3583 |
| JAMES DAILEY | 350 COLLINSWOOD DR | | | | STONEWALL | LA | 71078-9517 |
| JAMES DAILEY | 1113 AIRWAY | | | | WATERFORD | MI | 48327-1818 |
| JAMES DAILEY | 216 N ELM ST | | | | COLUMBIANA | OH | 44408-1143 |
| JAMES DAILEY | 14335 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4323 |
| JAMES DAILY | 1739 PINE LN | | | | IUKA | MS | 38852-7489 |
| JAMES DAINS | 399 DAYTONA RD | | | | COLUMBUS | OH | 43228-1909 |
| JAMES DALBEC | 11515 W 143RD TER | | | | OLATHE | KS | 66062-8400 |
| JAMES DALDOS | 9322 48TH AVE | | | | HUDSONVILLE | MI | 49426-8617 |
| JAMES DALDRUP | 708 W 8TH ST | | | | CAMERON | MO | 64429-1130 |
| JAMES DALE | 4846 MALLARD VIEW DR | | | | INDIANAPOLIS | IN | 46226-2188 |
| JAMES DALESANDRO | 14812 BELOIT SNODES RD | | | | BELOIT | OH | 44609-9537 |
| JAMES DALEY | 8900 ARLETA AVE | | | | ARLETA | CA | 91331-4903 |
| JAMES DALEY JR | 30130 WOODHAVEN LN | | | | BEVERLY HILLS | MI | 48025-4963 |
| JAMES DALLAS | 8124 N SERENE AVE | | | | KANSAS CITY | MO | 64152-2046 |
| JAMES DALLAS | 513 HARRIET ST | | | | DAYTON | OH | 45408-2025 |
| JAMES DALLAS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES DALSKY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES DALTON | 2244 RABY RD | | | | EAST LANSING | MI | 48823-7759 |
| JAMES DALTON | 29340 WOODPARK CIR | | | | WARREN | MI | 48092-6305 |
| JAMES DALTON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JAMES DALTON | 3101 W 775 S | | | | MUNCIE | IN | 47302 |
| JAMES DALTON | 17305 HANNA ST | | | | MELVINDALE | MI | 48122-1030 |
| JAMES DALTON | 6401 N MORRISON RD | | | | MUNCIE | IN | 47304-8830 |
| JAMES DALTON | 1084 MCPHERSON RD | | | | XENIA | OH | 45385-7327 |
| JAMES DALTON | 1216 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1541 |
| JAMES DALTON | 5289 WINDY POINT RD | | | | CELINA | OH | 45822-8128 |
| JAMES DALTON | 4008 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1545 |
| JAMES DALTON | 8017 NC 700 | | | | RUFFIN | NC | 27326 |
| JAMES DALTON | 2791 2 MILE RD | | | | BAY CITY | MI | 48706-1247 |
| JAMES DALY | 827 MEADOW DR | | | | DAVISON | MI | 48423-1047 |
| JAMES DALY | 339 SHERMAN DRIVE | | | | BATTLE CREEK | MI | 49015-3135 |
| JAMES DALY | 202 W ROSWELL AVE | | | | NEDROW | NY | 13120-1029 |
| JAMES DALZELL | 115 HUNTER RD | | | | ROTONDA WEST | FL | 33947-2425 |
| JAMES DAMATO | 6 DAVID LOOP | | | | WAPPINGERS FALLS | NY | 12590-4435 |
| JAMES DAMONS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES DAMPIER | 210 EAST PENN | BOX 182 | | | LA FARGE | WI | 54639 |
| JAMES DAMSEN | 4330 BUSCH RD | | | | BIRCH RUN | MI | 48415-8733 |
| JAMES DANAHY | PO BOX 9022 | | | | WARREN | MI | 48090 |
| JAMES DANCY SR | 4633 N MICHELLE ST | | | | SAGINAW | MI | 48601-6630 |
| JAMES DANDALIDES | 15900 TRUMBULL DR | | | | MACOMB | MI | 48044-5021 |
| JAMES DANIEL | 4560 FIRESTONE BLVD. | APT 9 | | | SOUTH GATE | CA | 90280 |
| JAMES DANIEL | PO BOX 233 | | | | STILESVILLE | IN | 46180-0233 |
| JAMES DANIEL | 918 W 11TH ST | | | | MARION | IN | 46953-1726 |
| JAMES DANIEL | 183 LAWRENCE DANIELS LN | | | | COLUMBIA | MS | 39429-9492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES DANIEL | 406 S 3RD ST | | | | FERNANDINA BEACH | FL | 32034-4215 |
| JAMES DANIEL | 124 BENNETT ST | | | | WELLINGTON | OH | 44090-1203 |
| JAMES DANIEL | 23 ABBEY DR | | | | SPRINGBORO | OH | 45066-8321 |
| JAMES DANIEL (469518) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JAMES DANIELS | 16252 WARD ST | | | | DETROIT | MI | 48235-4283 |
| JAMES DANIELS | 2793 HARRINGTON PL SW | | | | ATLANTA | GA | 30311-2346 |
| JAMES DANIELS | 7801 REGENCY DR | | | | WALTON HILLS | OH | 44146-5373 |
| JAMES DANIELS | 5326 MALLET CLUB DR | | | | DAYTON | OH | 45439-3276 |
| JAMES DANIELS | 1170 E LORADO AVE | | | | FLINT | MI | 48505-2330 |
| JAMES DANIELS | 26231 LINWOOD ST | | | | ROSEVILLE | MI | 48066-4954 |
| JAMES DANIELS | 1508 SHAGBARK LN APT G | | | | PLEASANT HILL | MO | 64080-1766 |
| JAMES DANIELS | 260 ENGLEWOOD ST | | | | DETROIT | MI | 48202-1107 |
| JAMES DANIELS JR | 18508 FLEMING ST | | | | DETROIT | MI | 48234-1309 |
| JAMES DANKENBRING | 2110 N PONCA DR | | | | INDEPENDENCE | MO | 64058-1251 |
| JAMES DANKS | PO BOX 514 | | | | COLUMBIANA | OH | 44408-0514 |
| JAMES DANN | 2526 LOST CREEK DR | | | | FLUSHING | MI | 48433-9438 |
| JAMES DANNARD | 21385 HIAWATHA TRL | | | | SOUTHFIELD | MI | 48075-6137 |
| JAMES DANSBY | 259 POPLAR ST | | | | MANSFIELD | OH | 44903-2123 |
| JAMES DAPORE | 533 KENT RD | | | | TIPP CITY | OH | 45371-2520 |
| JAMES DARBY | 6367 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| JAMES DARBY | 120 DAMON ST | | | | FLINT | MI | 48505-3726 |
| JAMES DARDEN | 5331 PATHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2566 |
| JAMES DARDEN | 2164 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2652 |
| JAMES DARIN | 21759 WINSHALL ST | | | | ST CLAIR SHRS | MI | 48081-2779 |
| JAMES DARLEY | 6033 E COLDWATER RD | | | | FLINT | MI | 48506-1207 |
| JAMES DARLING | 2582 SIEVER DR | | | | CANTON | MI | 48188-3289 |
| JAMES DARLING | 7296 PHELPS AVE | | | | WOLCOTT | NY | 14590-9387 |
| JAMES DARMOFAL II | 29754 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3606 |
| JAMES DARNELL | 51 LAWTON AVE | | | | HAMILTON | NJ | 08629-1441 |
| JAMES DARNELL | 8009 BEEBE RD | | | | CHEBOYGAN | MI | 49721-8714 |
| JAMES DARNELL | C/O COONEY & CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAMES DARNEY | 521 SHEETS ST | | | | UNION | OH | 45322-3126 |
| JAMES DARROUGH | 1408 CHISSOM TRL | | | | FLINT | MI | 48532-2310 |
| JAMES DARST | 12400 TROY RD | | | | NEW CARLISLE | OH | 45344-9546 |
| JAMES DARTY | 15318 WARWICK ST | | | | DETROIT | MI | 48223-1721 |
| JAMES DASKY | 11299 MANCHESTER DR | | | | FENTON | MI | 48430-2539 |
| JAMES DATINI | 1359 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2004 |
| JAMES DATTE | 30044 KINGSWAY DR | | | | FARMINGTON HILLS | MI | 48331-1708 |
| JAMES DAUBENSPECK | 1795 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1417 |
| JAMES DAUBERT | 6118 ARENDES DR | | | | SAINT LOUIS | MO | 63116-3121 |
| JAMES DAUBERT | 9464 E PLANA AVE | | | | MESA | AZ | 85212-1488 |
| JAMES DAUGHERTY | 8434 CYPRESS TRL | | | | WAYNESVILLE | OH | 45068-8397 |
| JAMES DAUGHERTY | 143 PLEASANT PARK CT NW | | | | WARREN | OH | 44481-9440 |
| JAMES DAUGHERTY | 670 FUHRER AVE | | | | MANSFIELD | OH | 44904 |
| JAMES DAUGHERTY | 2345 ROSS ST | | | | GRAND BLANC | MI | 48439-4316 |
| JAMES DAUGHERTY | 101 N 17TH ST | | | | NOBLESVILLE | IN | 46060-2300 |
| JAMES DAUGHERTY | 25 FORESTERS LANE | | | | SPRINGFIELD | IL | 62704 |
| JAMES DAUGHHETEE | 2218 E 5TH ST | | | | ANDERSON | IN | 46012-3618 |
| JAMES DAULTON | 3380 POPLAR GROVE RD | | | | PEEBLES | OH | 45660-8921 |
| JAMES DAVES | 160 JENKINS DRIVE | | | | DALTON | GA | 30721-6485 |
| JAMES DAVEY | 48240 ORIOLE ST | | | | SHELBY TOWNSHIP | MI | 48317-2433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES DAVID | 2502 S COMMERCE RD | | | | WALLED LAKE | MI | 48390-2132 |
| JAMES DAVID C | | | | | | | |
| JAMES DAVID C (473090) | (NO OPPOSING COUNSEL) | | | | | | |
| JAMES DAVID GRAY | 6334  HOLLANSBURG ARCANUM RD | | | | ARCANUM | OH | 45304-9247 |
| JAMES DAVIDSON | 7364 COOK RD | | | | SWARTZ CREEK | MI | 48473-9109 |
| JAMES DAVIDSON | 5429 E BRISTOL RD | | | | BURTON | MI | 48519-1509 |
| JAMES DAVIDSON | 6358 ROUTZONG RD | | | | GREENVILLE | OH | 45331-8640 |
| JAMES DAVIDSON | 5115 HOPEWELL RD | | | | CUMMING | GA | 30028-3363 |
| JAMES DAVIDSON | 19247 U S 23 NORTH | | | | OCQUEOC | MI | 49759 |
| JAMES DAVIDSON JR | 11173 PROVIDENCE RD | | | | SHREVEPORT | LA | 71129-8512 |
| JAMES DAVIES | PO BOX 7026 | | | | NOVI | MI | 48376-7026 |
| JAMES DAVIGNON | 474 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1651 |
| JAMES DAVIS | 270 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2337 |
| JAMES DAVIS | 6832 BENITA ST | | | | NEWTON FALLS | OH | 44444-9212 |
| JAMES DAVIS | 3391 HIGH KNOLL DR | | | | HIGHLAND | MI | 48356-1407 |
| JAMES DAVIS | 23105 KIPLING ST # 102 | | | | OAK PARK | MI | 48237 |
| JAMES DAVIS | 6124 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4843 |
| JAMES DAVIS | 5404 FRUITPORT RD | | | | FRUITPORT | MI | 49415-9625 |
| JAMES DAVIS | 499 EASY ST | | | | WEST UNION | IA | 52175-1265 |
| JAMES DAVIS | 3528 JULIE LN | | | | INDIANAPOLIS | IN | 46228-2043 |
| JAMES DAVIS | 2430 W HIGHFIELD ST | | | | COLUMBUS | IN | 47201-4679 |
| JAMES DAVIS | 4471 2 MILE RD | | | | BAY CITY | MI | 48706-2327 |
| JAMES DAVIS | 9340 GRAND SUMMIT DR | | | | FENTON | MI | 48430-4600 |
| JAMES DAVIS | 14411 MERCI AVE | | | | STERLING HEIGHTS | MI | 48313-5629 |
| JAMES DAVIS | 13203 HEMLOCK RIDGE RD | | | | ALBION | NY | 14411-9333 |
| JAMES DAVIS | PO BOX 267 | | | | PERRYOPOLIS | PA | 15473-0267 |
| JAMES DAVIS | 95 BIRCHWOOD DR | | | | TROY | MI | 48083-1710 |
| JAMES DAVIS | 420 ABBE RD N | | | | ELYRIA | OH | 44035-3717 |
| JAMES DAVIS | 5116 N LAKE DR | | | | ROANOKE | VA | 24019-2727 |
| JAMES DAVIS | 3830 KILBURN RD | | | | RANDALLSTOWN | MD | 21133-4656 |
| JAMES DAVIS | 2226 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| JAMES DAVIS | 9252 JANE AVE | | | | MIAMISBURG | OH | 45342-5162 |
| JAMES DAVIS | 5823 PALMYRA RD SW | | | | WARREN | OH | 44481-9712 |
| JAMES DAVIS | 530 INWOOD DR | | | | MANSFIELD | OH | 44903-7422 |
| JAMES DAVIS | PO BOX 653 | | | | HOMOSASSA SPRINGS | FL | 34447-0653 |
| JAMES DAVIS | PO BOX 537 | | | | EAST ELLIJAY | GA | 30539-0009 |
| JAMES DAVIS | 72 WAKEFIELD AVE | | | | BUFFALO | NY | 14214-2112 |
| JAMES DAVIS | 3750 READING RD APT 8 | | | | CINCINNATI | OH | 45229-1438 |
| JAMES DAVIS | 306 MILTON CT UNIT C | | | | BLOOMINGDALE | IL | 60108-2067 |
| JAMES DAVIS | 3834 N 100 E | | | | MARION | IN | 46952-6758 |
| JAMES DAVIS | 4662 W 450 S | | | | CRAWFORDSVILLE | IN | 47933-8018 |
| JAMES DAVIS | 636 PERSHING DR | | | | ANDERSON | IN | 46011-1832 |
| JAMES DAVIS | 2108 CRYSTAL ST | | | | ANDERSON | IN | 46012-1722 |
| JAMES DAVIS | 3617 W 155TH ST | | | | CLEVELAND | OH | 44111-3007 |
| JAMES DAVIS | 148 LONGWOOD DR | | | | BUNKER HILL | WV | 25413-4049 |
| JAMES DAVIS | 2208 WESTDALE CT | | | | KOKOMO | IN | 46901-5009 |
| JAMES DAVIS | 465 ART GALLERY RD | | | | BEDFORD | IN | 47421-8190 |
| JAMES DAVIS | 103 N PARK ST | | | | YPSILANTI | MI | 48198-2923 |
| JAMES DAVIS | 7350 MORRCREST LN | | | | FLUSHING | MI | 48433-8882 |
| JAMES DAVIS | 206 ARBOR CREEK BLVD | | | | NASHVILLE | TN | 37217-5045 |
| JAMES DAVIS | 1721 VAN WAGONER DR | | | | SAGINAW | MI | 48638-4416 |
| JAMES DAVIS | 908 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9626 |
| JAMES DAVIS | PO BOX 431722 | | | | PONTIAC | MI | 48343-1722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES DAVIS | 1830 PERSIMMON PATH | | | | HOLT | MI | 48842-1549 |
| JAMES DAVIS | 65 RYERSON RD | | | | BENTON | MO | 63736-8267 |
| JAMES DAVIS | 3413 RACE ST | | | | FLINT | MI | 48504-2239 |
| JAMES DAVIS | PO BOX 20264 | | | | HOT SPRINGS | AR | 71903-0264 |
| JAMES DAVIS | 9123 N LEWIS RD | | | | CLIO | MI | 48420-9772 |
| JAMES DAVIS | 3901 GRAND RIVER AVE APT 210 | | | | DETROIT | MI | 48208-2851 |
| JAMES DAVIS | 25815 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1679 |
| JAMES DAVIS | 600 W WALTON BLVD APT 114 | | | | PONTIAC | MI | 48340 |
| JAMES DAVIS | 1470 W HUMPHREY AVE | | | | FLINT | MI | 48505-1029 |
| JAMES DAVIS | 13149 HWY 273 | | | | TELEPHONE | TX | 75488 |
| JAMES DAVIS | 2023 REEVER ST | | | | ARLINGTON | TX | 76010-8028 |
| JAMES DAVIS | 1710 WESTOVER DR | | | | ARLINGTON | TX | 76015-1332 |
| JAMES DAVIS | PO BOX 430345 | | | | PONTIAC | MI | 48343-0345 |
| JAMES DAVIS | 2805 LIBERTY LANDING CT | | | | FLORISSANT | MO | 63033-7618 |
| JAMES DAVIS | 3087 SANTIAGO DR | | | | FLORISSANT | MO | 63033-2618 |
| JAMES DAVIS | 12512 COLE LN | | | | LEXINGTON | MO | 64067-8158 |
| JAMES DAVIS | 7111 STATE ROUTE 104 | | | | LOCKBOURNE | OH | 43137-9712 |
| JAMES DAVIS | 18 MILLSPRINGS DRIVE | | | | MONTICELLO | KY | 42633-9778 |
| JAMES DAVIS | 4637 N 39TH ST | | | | MILWAUKEE | WI | 53209-5859 |
| JAMES DAVIS | 1250 S MILLER RD | | | | SAGINAW | MI | 48609-9586 |
| JAMES DAVIS | 17410 N LUCILLE CIR | | | | NEW BOSTON | MI | 48164-8002 |
| JAMES DAVIS | 7749 HARDESTY CT | | | | LAS VEGAS | NV | 89139-8701 |
| JAMES DAVIS | 6583 YAGER RD | | | | KIMBALL | MI | 48074-4211 |
| JAMES DAVIS | G-5100 N GALE RD | | | | DAVISON | MI | 48423 |
| JAMES DAVIS | 23450 TWINING DR | | | | SOUTHFIELD | MI | 48075-3332 |
| JAMES DAVIS | 2034 CHURCH ST | | | | FLINT | MI | 48503-3942 |
| JAMES DAVIS | 276 SE JONATHAN WAY | | | | LAKE CITY | FL | 32025-1944 |
| JAMES DAVIS | 115 W 44TH ST | | | | INDIANAPOLIS | IN | 46208-3737 |
| JAMES DAVIS | 75 COUNTY ROAD 425 | | | | HILLSBORO | AL | 35643-4327 |
| JAMES DAVIS | 46 NORTHWAY DR | | | | HUNTINGTON | IN | 46750-1374 |
| JAMES DAVIS | 14000 ALABAMA | | | | NEWALLA | OK | 74857-8172 |
| JAMES DAVIS | 3529 CHAMBERS ST | | | | FLINT | MI | 48507-2134 |
| JAMES DAVIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES DAVIS JR | 129 LOCKWOOD AVE APT 5J | | | | NEW ROCHELLE | NY | 10801-5019 |
| JAMES DAVIS JR | 4242 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511-1033 |
| JAMES DAVIS JR | PO BOX 653 | | | | HOMOSASSA SPRINGS | FL | 34447-0653 |
| JAMES DAVIS JR | 1225 E KING ST | | | | CORUNNA | MI | 48817-1530 |
| JAMES DAVIS JR | 19373 CHERRYLAWN ST | | | | DETROIT | MI | 48221-1633 |
| JAMES DAVIS JR | 188 LOS ALTOS RD | | | | WASKOM | TX | 75692-6610 |
| JAMES DAVIS JR | PO BOX 14975 | | | | SAGINAW | MI | 48601-0975 |
| JAMES DAVIS JR. | PO BOX 14975 | | | | SAGINAW | MI | 48601-0975 |
| JAMES DAVIS SR | 43 SHULL DR | | | | NEWARK | DE | 19711-7716 |
| JAMES DAVISON | 104 STARR DR | | | | TROY | MI | 48083-1648 |
| JAMES DAVISON | 1535 NESTER DR | | | | WINCHESTER | VA | 22601-3244 |
| JAMES DAVISSON | 20 CHEROKEE ACRES DR | | | | CHEROKEE VILLAGE | AR | 72529-5008 |
| JAMES DAVOREN | APT 108 | 6016 LEAVENWORTH ROAD | | | KANSAS CITY | KS | 66104-1479 |
| JAMES DAVY | 24 HOLLEY RD | | | | BRISTOL | CT | 06010-5260 |
| JAMES DAVY | 2105 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9121 |
| JAMES DAWES | 1947 SHADY LN | | | | DAYTON | OH | 45432-2007 |
| JAMES DAWKINS | 3744 PROVIDENCE ST | | | | FLINT | MI | 48503-4549 |
| JAMES DAWKINS | 65 MOURY AVE SE | | | | ATLANTA | GA | 30315-4070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES DAWN | 3827 MONTGALL AVE | | | | KANSAS CITY | MO | 64128-2457 |
| JAMES DAWSON | 5566 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2798 |
| JAMES DAWSON | 37 GREEN ACRES DR | | | | SPRINGFIELD | OH | 45504-3309 |
| JAMES DAWSON | 5901 S. U.S. 35 | | | | MUNCIE | IN | 47302 |
| JAMES DAWSON | 9610 BESSEMORE ST | | | | DETROIT | MI | 48213-2719 |
| JAMES DAWSON | 2297 EDWARDS ST | | | | GRAND BLANC | MI | 48439-5053 |
| JAMES DAWSON | 5915 2ND ST | | | | ROMULUS | MI | 48174-1884 |
| JAMES DAWSON | 2380 BARNSBURY | | | | EAST LANSING | MI | 48823 |
| JAMES DAWSON ENTERPRISES LTD | 2970 RUE ANDRE | | | DORVAL CANADA PQ H9P 2P2 CANADA | | | |
| JAMES DAWSON I I | 4309 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| JAMES DAY | 5007 DURHAM CT | | | | CLARKSTON | MI | 48348-2193 |
| JAMES DAY | 2509 KITTIWAKE DR | | | | WILMINGTON | DE | 19805-1047 |
| JAMES DAY | 9081 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-8099 |
| JAMES DAY | 949 KARLSLYLE DR | | | | COLUMBUS | OH | 43228-9260 |
| JAMES DAY | 508 S HIGHWAY 19 | | | | NEW FLORENCE | MO | 63363-3403 |
| JAMES DAYS | 14383 BOICHOT RD | | | | LANSING | MI | 48906-1090 |
| JAMES DAYS | 216 E RUNDELL ST | | | | PONTIAC | MI | 48342 |
| JAMES DE CHELLIS | 418 W OMAR ST | | | | STRUTHERS | OH | 44471-1345 |
| JAMES DE CLERCK | 7301 TERRY RD | | | | SAGINAW | MI | 48609-5244 |
| JAMES DE CLERCK | 1016 CRESTWOOD DR | | | | HANCOCK | MI | 49930-1135 |
| JAMES DE GOOD | 8454 HUNTERS TRAIL | | | | WARREN | OH | 44484-2407 |
| JAMES DE HAAN | 1400 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9163 |
| JAMES DE LORE | 3317 E SNOVER RD | | | | MAYVILLE | MI | 48744-9513 |
| JAMES DE MARCO | PO BOX 896 | 4595 WHITE RD | | | HONEOYE | NY | 14471-0896 |
| JAMES DE MOLA JR. | 24 LE HAVRE DR | | | | CHEEKTOWAGA | NY | 14227-2412 |
| JAMES DE NIKE | 4411 OAKWOOD DR | | | | OKEMOS | MI | 48864-2926 |
| JAMES DE VAULT | 6006 WILD CHERRY CT | | | | ANDERSON | SC | 29626-5247 |
| JAMES DE WEEN | 6093 WARD RD | | | | SANBORN | NY | 14132-9366 |
| JAMES DE WITT | 1148 REBECCA RD | | | | EAST LANSING | MI | 48823-5211 |
| JAMES DEACONS | 5468 OREGON TRL | | | | LAPEER | MI | 48446-8061 |
| JAMES DEAL | 155 MILL CREEK RD | | | | COPPERHILL | TN | 37317-4207 |
| JAMES DEAN | PO BOX 354 | | | | RIO VISTA | TX | 76093-0354 |
| JAMES DEAN | 921 REVERDY RD | | | | BALTIMORE | MD | 21212-3222 |
| JAMES DEAN | 93 MELROSE ST | | | | ROCHESTER | NY | 14619-1801 |
| JAMES DEAN | 411 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9450 |
| JAMES DEAN | 1667 BURTON RD | | | | LITTLE ROCK | MS | 39337-9632 |
| JAMES DEANGELO | 2534 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 |
| JAMES DEARDORFF | 2501 FRIENDSHIP BLVD APT 46 | | | | KOKOMO | IN | 46901-7744 |
| JAMES DEARDUFF | 8111 S ATLEE ST | | | | DALEVILLE | IN | 47334-8201 |
| JAMES DEARING | 1085 WATERBURY CLOSE | | | | POWDER SPGS | GA | 30127-4942 |
| JAMES DEARING | 2213 BEACH RD | | | | PRESCOTT | MI | 48756-9386 |
| JAMES DEARING | 90 TRUMAN DR | | | | FAIRBORN | OH | 45324-2234 |
| JAMES DEARMITT | 31 SHADYSIDE DR | | | | BOARDMAN | OH | 44512-1528 |
| JAMES DEATHE | 10546 N 200 E | | | | DECATUR | IN | 46733-7429 |
| JAMES DEAVER | 13883 W 130TH TER | | | | OLATHE | KS | 66062-1586 |
| JAMES DEAVER | 7200 PALUXY HWY | | | | TOLAR | TX | 76476-6621 |
| JAMES DEBARDLABON JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES DEBOARD | 6252 EDITH NANKIPOO RD LOT 5 | | | | RIPLEY | TN | 38063-6533 |
| JAMES DEBOLT | 2206 CHANEY DR LOT 528 | | | | RUSKIN | FL | 33570-5926 |
| JAMES DEBRA | 11217 NCR 2300 | | | | LUBBOCK | TX | 79403 |
| JAMES DECK | 5 SHENANDOAH DR | | | | FLORENCE | KY | 41042-2117 |
| JAMES DECK JR. | 2796 BLUEBIRD LN | | | | COLUMBUS | MI | 48063-4210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES DECKARD | 1578 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7828 |
| JAMES DECKER | 3235 SOUTH ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-7928 |
| JAMES DECKER | 11036 HANNAH JANE DR | | | | FOWLERVILLE | MI | 48836-8708 |
| JAMES DECKER | 5731 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48348-4729 |
| JAMES DECKER | 219 SOUTH AVE | | | | EDGERTON | WI | 53534-2147 |
| JAMES DECKER | 1125 W BANK RD APT 201 | | | | CELINA | OH | 45822-2485 |
| JAMES DECUYPERE | 4971 BROWN RD | | | | DURAND | MI | 48429-1816 |
| JAMES DEDEAUX | 854 WILNER DR | | | | UNIVERSITY CY | MO | 63130-3633 |
| JAMES DEDENBACH | 675 HOWELL RD | | | | ALLENTON | MI | 48002-3614 |
| JAMES DEDERT | 602 SUNSET DR | | | | SMITHVILLE | MO | 64089-8409 |
| JAMES DEDON | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817-2555 |
| JAMES DEE | 2012 WHITEWOOD AVE | | | | SPRING HILL | FL | 34609-6087 |
| JAMES DEEMER | 300 W PIER DR APR 309A | | | | SAULT S MARIE | MI | 49783 |
| JAMES DEER | 6445 EAST COUNTY RD | 100 SOUTH | | | AVON | IN | 46123 |
| JAMES DEER | PO BOX 4647 | | | | FAIRVIEW HEIGHTS | IL | 62208-4647 |
| JAMES DEERING | 3430 S SEALE RD | | | | PHENIX CITY | AL | 36869-7951 |
| JAMES DEERING | 1890 63RD AVE S | | | | SAINT PETERSBURG | FL | 33712-5941 |
| JAMES DEES | PO BOX 634 | 313 WATER STREET | | | CECILTON | MD | 21913-0634 |
| JAMES DEFFENBAUGH | 9011 YALE RD | | | | DEERFIELD | OH | 44411-9732 |
| JAMES DEFOE | 132 ACACIA LN | | | | NEWBURY PARK | CA | 91320-4701 |
| JAMES DEGEORGE | 21626 STATLER ST | | | | ST CLAIR SHRS | MI | 48081-3745 |
| JAMES DEHART | 191 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7117 |
| JAMES DEHART | 3035 ELMBROOK WAY | | | | DAYTON | OH | 45431-7708 |
| JAMES DEHAVEN | 1021 GREASY CREEK RD | | | | WEST LIBERTY | KY | 41472-8554 |
| JAMES DEHENNING | 7503 MASON RD | | | | SANDUSKY | OH | 44870-9763 |
| JAMES DEHN | 1182 SHERMAN DR | | | | GREENWOOD | IN | 46143-1040 |
| JAMES DEHOFF | 139 GEORGETOWN PL | | | | YOUNGSTOWN | OH | 44515-2220 |
| JAMES DEICH | 212 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7692 |
| JAMES DEIDUN | 47546 BROCKMOR DR | | | | SHELBY TOWNSHIP | MI | 48315-4945 |
| JAMES DEIKE | 10484 E G AVE | | | | RICHLAND | MI | 49083-9632 |
| JAMES DEITRICK | 5245 BUNK HOUSE LN | | | | COLORADO SPRINGS | CO | 80917-2245 |
| JAMES DEKKER | 11484 HANDY LN | | | | PLAINWELL | MI | 49080-9027 |
| JAMES DEL PINO | 3625 W HOLIDAY ESTATES CT | | | | GRANBURY | TX | 76049-6237 |
| JAMES DELAIR | 2022 HARDWOOD DR | | | | DAVISON | MI | 48423-9517 |
| JAMES DELAIR | 4173 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-9616 |
| JAMES DELANEY | 23252 WICK RD | | | | TAYLOR | MI | 48180-3507 |
| JAMES DELANEY | 843 PINE TREE RD | | | | LAKE ORION | MI | 48362-2555 |
| JAMES DELANEY | 1111 ELODIE DR | | | | FLINT | MI | 48532-3628 |
| JAMES DELANG | 14035 GOLDEN ARROW CT | | | | SHELBY TWP | MI | 48315-2014 |
| JAMES DELAPHIANO | 6682 BOULTER RD | | | | SHELBYVILLE | MI | 49344-9440 |
| JAMES DELARRE | 9517 S BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | 73139-5548 |
| JAMES DELAY | 2533 S ELBA RD | | | | LAPEER | MI | 48446-9745 |
| JAMES DELECKI | 8190 DUFF RD | | | | FLUSHING | MI | 48433-1140 |
| JAMES DELEO | 1720 DENISON AVE NW | | | | WARREN | OH | 44485-1717 |
| JAMES DELGRECO | 709 N HENRY ST | | | | CRESTLINE | OH | 44827-1036 |
| JAMES DELKER | 2322 E FALLING HEATH PL | | | | MILWAUKEE | WI | 53207-3114 |
| JAMES DELLADONNA | 8798 EMMONS MERCANTILE | | | | BREWERTON | NY | 13029-9817 |
| JAMES DELOACH | 106 BULLOCK ST | | | | COLUMBIA | TN | 38401-8304 |
| JAMES DELONEY | 980 STRAP HINGE TRL | | | | STONE MOUNTAIN | GA | 30083-2522 |
| JAMES DELONG | 4415 NORTH LAKE ROAD | | | | W FARMINGTON | OH | 44491-9743 |
| JAMES DELONG | 2021 BURTON AVE | | | | HOLT | MI | 48842-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES DELONG | 27933 RUEHLE ST | | | | ST CLAIR SHRS | MI | 48081-3530 |
| JAMES DELONG | 1714 PLAZA DR | | | | STATE COLLEGE | PA | 16801 |
| JAMES DELORENZO | 331 N BROAD ST | | | | PENNS GROVE | NJ | 08069-1017 |
| JAMES DELOZIER | 3245 FISHER RD | | | | COLUMBUS | OH | 43204-1410 |
| JAMES DELP | 318 W STATE ST | | | | PENDLETON | IN | 46064-1038 |
| JAMES DELTON CASADA | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES DELUCA | 7668 SOMERHILL LN | | | | CLARKSTON | MI | 48348-4381 |
| JAMES DELUCA | 36365 IDAHO DR | | | | STERLING HTS | MI | 48312-3151 |
| JAMES DEMAS | 52619 FOREST GRV | | | | SHELBY TOWNSHIP | MI | 48315-2320 |
| JAMES DEMATES | 2151 SE 131ST AVE | | | | MORRISTON | FL | 32668-2433 |
| JAMES DEMERCURIO | 55059 PACIFIC RIDGE DR | | | | MACOMB | MI | 48042-6167 |
| JAMES DEMERS | 45819 7 MILE RD | | | | NORTHVILLE | MI | 48167-1702 |
| JAMES DEMINK | 14135 E TYLER DR | | | | PLYMOUTH | MI | 48170-2376 |
| JAMES DEMITRUS | 8974 WOOD THRUSH DR | | | | STREETSBORO | OH | 44241-3908 |
| JAMES DEMKO | 2799 SEMINOLE CT | | | | BAY CITY | MI | 48708-8465 |
| JAMES DEMMA | 1138 CENTER RD | | | | WEST SENECA | NY | 14224-2321 |
| JAMES DEMONACO | 4457 LOON HARBOR LN | | | | LINDEN | MI | 48451-8430 |
| JAMES DEMPSEY | 2747 BRONSON HILL RD | | | | AVON | NY | 14414-9644 |
| JAMES DEMPSEY | 8166 SEALAWN DR | | | | SPRING HILL | FL | 34606-3041 |
| JAMES DEMUZZIO | 641 ADELE DR | | | | N HUNTINGDON | PA | 15642-2668 |
| JAMES DEMYERS | 4039 SHEFFIELD BLVD | | | | LANSING | MI | 48911-1922 |
| JAMES DENBY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES DENEEN | 3378 SIGNET DR | | | | WATERFORD | MI | 48329-4064 |
| JAMES DENHAM | 11308 E 53RD ST | | | | RAYTOWN | MO | 64133-2404 |
| JAMES DENISON | 7525 COURTLAND DR R#3 | | | | ROCKFORD | MI | 49341 |
| JAMES DENISTON | 2696 WILD PLUM VLY | | | | PACIFIC | MO | 63069-6073 |
| JAMES DENMAN | 909 BLANCHE DR | | | | W CARROLLTON | OH | 45449-1513 |
| JAMES DENMAN JR | 2900 N APPERSON WAY TRLR 302 | | | | KOKOMO | IN | 46901-1482 |
| JAMES DENNEY | 5200 E. 800 SOUTH | | | | MUNCIE | IN | 47302 |
| JAMES DENNIG | 612 S CENTER ST APT 204 | | | | ROYAL OAK | MI | 48067-3839 |
| JAMES DENNIS | 3333 5TH AVE UNIT 6I | | | | SOUTH MILWAUKEE | WI | 53172-3945 |
| JAMES DENNIS | 16845 RUTHERFORD ST | | | | DETROIT | MI | 48235-3519 |
| JAMES DENNIS | 4900 ESTEY RD | | | | RHODES | MI | 48652-9735 |
| JAMES DENNIS | 3211 MONROE ST | | | | BELLWOOD | IL | 60104-2245 |
| JAMES DENNIS | 1037 VALLEY DR | | | | CARO | MI | 48723-9509 |
| JAMES DENNIS & HOLLY | 24442 PIGEON ROOST RD | | | | THEBES | IL | 62990-2148 |
| JAMES DENNIS CAMPBELL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES DENNIS JR | 6504 NW TWIN SPRINGS RD | | | | KANSAS CITY | MO | 64152-3047 |
| JAMES DENNISON | PO BOX 382 | | | | COLUMBIA | TN | 38402-0382 |
| JAMES DENNISON | 101 CLARK ST | | | | ELKTON | MD | 21921-5703 |
| JAMES DENNISON | 5 14 MILE ROAD | | | | MARION | MI | 49665-8366 |
| JAMES DENO | 6059 LEE AVE | | | | DOWNERS GROVE | IL | 60516-1732 |
| JAMES DENSMORE | 1082 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1735 |
| JAMES DENT | 6122 RUNNYMEADE DR | | | | CANTON | MI | 48187-2842 |
| JAMES DENT | 4868 OAKSIDE DR | | | | STONE MOUNTAIN | GA | 30088-1005 |
| JAMES DENT JR | 444 WEBB DR | | | | BOWLING GREEN | KY | 42101-1185 |
| JAMES DENTEL | 6259 DOUGLAS RD | | | | IDA | MI | 48140-9514 |
| JAMES DENTON | 1900 130TH AVE | | | | HOPKINS | MI | 49328-9733 |
| JAMES DENTON | 30120 PIPERS LANE CT | | | | FARMINGTON HILLS | MI | 48334-4734 |
| JAMES DEORING | 11255 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| JAMES DEPEW | 9103 RED CEDAR DR | | | | WEST CHESTER | OH | 45069-3671 |
| JAMES DEPEW | 3311 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES DEPOORTER | 29879 NORMA DR | | | | WARREN | MI | 48093-3594 |
| JAMES DERHODES | 916 BROOKDALE AVE | | | | E PALESTINE | OH | 44413-1081 |
| JAMES DEROSE | 4454 WOODRIDGE DR | | | | YOUNGSTOWN | OH | 44515-5247 |
| JAMES DERR | 5005 GLEN SPRINGS TRL | | | | FORT WORTH | TX | 76137-4177 |
| JAMES DERR | PO BOX 237 | | | | FARWELL | MI | 48622-0237 |
| JAMES DERRICK | 1426 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2718 |
| JAMES DERTIEN | | | | | | | |
| JAMES DERUBBA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES DERY | | | | | | | |
| JAMES DES JARDINS JR. | 26467 STOLLMAN DR | | | | INKSTER | MI | 48141-1336 |
| JAMES DESANTIS | 1990 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1155 |
| JAMES DESANTIS | 30 BANNARD AVE | | | | TONAWANDA | NY | 14150-6212 |
| JAMES DESCHLER | 311 N 3RD ST | | | | TIPP CITY | OH | 45371-1919 |
| JAMES DESGRANGE | 3017 WYOMING AVE | | | | FLINT | MI | 48506-2465 |
| JAMES DESHAW | 2453 MARGARET DR | | | | FENTON | MI | 48430-8842 |
| JAMES DESIDERIO | 144 HILLCREST AVE | | | | CRANFORD | NJ | 07016-2667 |
| JAMES DESIMORE | 61942 BAYSHORE DR | | | | STURGIS | MI | 49091-9327 |
| JAMES DESKINS | PO BOX 865 | | | | SANTA ROSA | TX | 78593-0865 |
| JAMES DESOFF | PO BOX 502 | | | | DEARBORN | MI | 48121-0502 |
| JAMES DETERS | PO BOX 43 | | | | WAYNESVILLE | OH | 45068-0043 |
| JAMES DETRICK | 4777 W VERSAILLES RD | | | | PIQUA | OH | 45356-9308 |
| JAMES DETWILER | 404 PARK AVE | | | | ELIZABETH | PA | 15037-2146 |
| JAMES DEULING | 1851 SUNVALE DR SW | | | | WYOMING | MI | 49519-6551 |
| JAMES DEUPREE | 214 BANBERRY N | | | | LANSING | MI | 48906-1530 |
| JAMES DEVAULT | 7910 WALTERS DR | | | | LAINGSBURG | MI | 48848-8794 |
| JAMES DEVENGENCIE | 6710 36TH AVE E LOT 165 | | | | PALMETTO | FL | 34221-8631 |
| JAMES DEVER | 38221 SAN MATEO AVE | | | | PALMDALE | CA | 93551-4219 |
| JAMES DEVEREAUX JR | 5059 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| JAMES DEVERGILIO | 14323 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4323 |
| JAMES DEVERICKS | 313 CAROLINE | BOX 115 | | | MIDDLETON | MI | 48856 |
| JAMES DEVINE | 19811 HEYDEN ST | | | | DETROIT | MI | 48219-2035 |
| JAMES DEVINE | 4077 THORNAPPLE LN | | | | LAPEER | MI | 48446-9620 |
| JAMES DEVISSER | 6195 W Q AVE | | | | KALAMAZOO | MI | 49009-8941 |
| JAMES DEVITIS | 37566 NORTHFIELD AVE | | | | LIVONIA | MI | 48150-5416 |
| JAMES DEVLIN | 36849 BENNETT ST | | | | LIVONIA | MI | 48152-2795 |
| JAMES DEVLIN JR | PO BOX 54 | | | | CORTLAND | OH | 44410-0054 |
| JAMES DEVORE | PO BOX 108 | | | | ORESTES | IN | 46063-0108 |
| JAMES DEWALD | 20 BENNETT ST | | | | DANVILLE | PA | 17821 |
| JAMES DEWEESE | 1683 N SINGLETON AVE | | | | TITUSVILLE | FL | 32796-1649 |
| JAMES DEWEY | 284 KINGSLEY RD | | | | MASSENA | NY | 13662-3127 |
| JAMES DEWITT | 3206 E IMPERIAL LN | | | | MUNCIE | IN | 47302-7512 |
| JAMES DEWITT | 8816 W 250 S | | | | RUSSIAVILLE | IN | 46979-9799 |
| JAMES DEWITT | 2107 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-2025 |
| JAMES DEWYSE | 843 S GREEN RD | | | | BAY CITY | MI | 48708-9622 |
| JAMES DEXEL | 5340 POTTER RD | | | | BURTON | MI | 48509-1345 |
| JAMES DEXTER | 2365 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2555 |
| JAMES DEYOUNG | 5242 CLOVER LN | | | | TOLEDO | OH | 43623-2253 |
| JAMES DEZELON | 27601 MILLS AVE APT E | | | | EUCLID | OH | 44132-3075 |
| JAMES DI BICCARO | 152 FAIRWAY PL NW | | | | WARREN | OH | 44483-1752 |
| JAMES DI CASOLO | 4239 LOCKPORT RD | | | | ELBA | NY | 14058-9723 |
| JAMES DI CELLO | 108 BENDING CREEK RD APT 4 | | | | ROCHESTER | NY | 14624-2149 |
| JAMES DI FALCO | 8567 N LAKE LOUISE RD R | | | | HAWKS | MI | 49743 |
| JAMES DI SARNO | 1808 ALAMO BOUND | | | | LEANDER | TX | 78641-8685 |
| JAMES DIAMOND | 7440 BENNETT LAKE RD | | | | FENTON | MI | 48430-9010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES DIBBLE | 845 LEDYARD ST | | | | WATERFORD | MI | 48328-4140 |
| JAMES DICK | 9646 UNION CEMETERY RD | | | | LOVELAND | OH | 45140-9540 |
| JAMES DICK | 71 PLUM ST | | | | GREENVILLE | PA | 16125-1804 |
| JAMES DICKENS | 18653 WHITCOMB ST | | | | DETROIT | MI | 48235-2845 |
| JAMES DICKENSON | APT 132 | 300 KENNELY ROAD | | | SAGINAW | MI | 48609-7702 |
| JAMES DICKERSON | 6824 PULLTIGHT HILL RD | | | | COLLEGE GROVE | TN | 37046-9224 |
| JAMES DICKERSON | 2120 LYONS RD | | | | CORUNNA | MI | 48817-9501 |
| JAMES DICKERSON | 523 E LINCOLN ST | | | | BOYNE CITY | MI | 49712-1304 |
| JAMES DICKERSON | 347 HARVEST LN | | | | LANSING | MI | 48917-3520 |
| JAMES DICKERSON | 147 W LIBERTY ST | | | | MC RAE | GA | 31055-4111 |
| JAMES DICKEY | 8502 TWIN BRIDGE RD | | | | GRAYLING | MI | 49738-9235 |
| JAMES DICKEY | APT 10105 | 3220 WEST INA ROAD | | | TUCSON | AZ | 85741-2167 |
| JAMES DICKEY | 1231 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46016-4948 |
| JAMES DICKIE | 10306 OAKHILL RD | | | | HOLLY | MI | 48442-8856 |
| JAMES DICKINSON | 2914 CABOT DR | | | | LANSING | MI | 48911-2305 |
| JAMES DICKINSON | 19530 HANNA ST | | | | MELVINDALE | MI | 48122-1604 |
| JAMES DICKINSON | 3117 W DODGE RD | | | | CLIO | MI | 48420-1936 |
| JAMES DICKISON | 1709 N KING RD | | | | MARION | IN | 46952-8669 |
| JAMES DICKMAN | 10446 1ST AVE | | | | BROOKLYN | MI | 49230-9700 |
| JAMES DICKNEITE | 9951 HOLST RD | | | | BLOOMSDALE | MO | 63627-8928 |
| JAMES DICKSON | 2280 STONEGATE CIR | | | | PORT CHARLOTTE | FL | 33948-2029 |
| JAMES DICKSON | 1564 WOODHURST DR | | | | DEFIANCE | OH | 43512-3440 |
| JAMES DICKSON | 4562 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9614 |
| JAMES DICONCEZIO | 6067 OAKES RD | | | | BRECKSVILLE | OH | 44141-2630 |
| JAMES DIEBEL | 306 E ADRIAN ST | | | | BLISSFIELD | MI | 49228-1304 |
| JAMES DIEDERICHS | 16430 PARK LAKE RD LOT 189 | | | | EAST LANSING | MI | 48823-9469 |
| JAMES DIEFENBACH | 3526 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| JAMES DIEGO JR | 3439 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9251 |
| JAMES DIEHL | 503 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7105 |
| JAMES DIEHL | 207 HAWTHORNE DR | | | | BEDFORD | IN | 47421-3430 |
| JAMES DIEM | 10448 LAKE RD | | | | MONTROSE | MI | 48457-9709 |
| JAMES DIESING | 51705 DEBORAH CIR | | | | CHESTERFIELD | MI | 48047-3061 |
| JAMES DIETLEIN | 4363 11 MILE RD | | | | AUBURN | MI | 48611-9532 |
| JAMES DIETLEIN | 3078 N STARK RD | | | | MIDLAND | MI | 48642-9461 |
| JAMES DIETRICH | 1713 YARMOUTH LN | | | | MANSFIELD | TX | 76063-2923 |
| JAMES DIETRICH | 1241 BROOKVIEW DR | | | | HURON | OH | 44839-2602 |
| JAMES DIETRICH | 2728 QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64055-2263 |
| JAMES DIETRICH | 858 ARTHUR ST | | | | MARNE | MI | 49435-8737 |
| JAMES DIETRICH | 3750 N CHAPIN RD | | | | MERRILL | MI | 48637-9536 |
| JAMES DIETZEN | 396 E 360 N | | | | ANDERSON | IN | 46012-9659 |
| JAMES DIFAZIO | 1000 WOODLAND AVE | | | | GLENDORA | NJ | 08029-1274 |
| JAMES DIFFENDAL | 163 W DAY-YELLOW SPNG RD | | | | FAIRBORN | OH | 45324 |
| JAMES DIGENOVA | 2123 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-7602 |
| JAMES DIGGAN | 9216 LANE RD | | | | MILLINGTON | MI | 48746-9648 |
| JAMES DIGGLES | 9730 LEMKE RD | | | | CRANDON | WI | 54520-8808 |
| JAMES DIGLAW | 7718 PEGOTTY DR NE | | | | WARREN | OH | 44484-1482 |
| JAMES DIGLAW | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES DIKOS | 7282 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| JAMES DILKS | 1608 E SPRINGFIELD RD LOT 25 | | | | SULLIVAN | MO | 63080-1363 |
| JAMES DILL | 128 SUNRISE BLVD | | | | WILLIAMSVILLE | NY | 14221-4347 |
| JAMES DILLARD | PO BOX 24 | | | | GERRARDSTOWN | WV | 25420-0024 |
| JAMES DILLER | 3190 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| JAMES DILLER | 45995 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-9633 |
| JAMES DILLEY | 557 N WEST ST | | | | PORTLAND | MI | 48875-1055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES DILLINGER | 11268 REDGATE ST | | | | SPRING HILL | FL | 34609-3352 |
| JAMES DILLMAN | 213 NE 90TH TER | | | | KANSAS CITY | MO | 64155-2351 |
| JAMES DILLON | PO BOX 793 | | | | PRESTONSBURG | KY | 41653-0793 |
| JAMES DILLON | 5602 PATRICIA AVE | | | | SHELBY TOWNSHIP | MI | 48317-1218 |
| JAMES DILLON | 448 CALDWELL CIR | | | | NEW CARLISLE | OH | 45344-2830 |
| JAMES DILLON | 60 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2902 |
| JAMES DILLON | 385 CHESTNUT LN SW | | | | BOGUE CHITTO | MS | 39629-9325 |
| JAMES DILLON | 1826 SHERMAN AVE | | | | NORWOOD | OH | 45212-2516 |
| JAMES DILLON | 5623 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-8567 |
| JAMES DILLOW | PO BOX 905 | | | | ROUNDUP | MT | 59072-0905 |
| JAMES DIMAIOLO | 724 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3029 |
| JAMES DIMMOCK | 167 POUND ST | | | | LOCKPORT | NY | 14094-3923 |
| JAMES DIMOND | 287 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3455 |
| JAMES DINEEN | COUNTY MANAGER | ADMINISTRATION CENTER, 123 W. INDIANA AVE. | | | DELAND | FL | 32720 |
| JAMES DINGESS | 6675 CHESTNUT HILL RD | | | | CROSSVILLE | TN | 38571-1046 |
| JAMES DINGUS | 25860 BEHRENS RD | | | | DEFIANCE | OH | 43512-8787 |
| JAMES DINSMOORE | 2452 BRUNKOW CT | | | | SAGINAW | MI | 48601-6726 |
| JAMES DIO | 4845 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 |
| JAMES DIPRIMA | 1216 IMPERIAL DR | | | | KOKOMO | IN | 46902-5616 |
| JAMES DIRSCHEDL | 10509 S HEATHERHILL TER | | | | INVERNESS | FL | 34452-9207 |
| JAMES DISARNO | 56 HILLTOP CTS | | | | BUFFALO | NY | 14224-4210 |
| JAMES DISBROW | 2135 CAMP ST | | | | SANDUSKY | OH | 44870-4621 |
| JAMES DISHAW | 3410 BEDFORD LN | | | | BAY CITY | MI | 48706-1562 |
| JAMES DISRUD | 2536 S NATURES RIDGE RD | | | | BELOIT | WI | 53511-2079 |
| JAMES DITTO | 5465 OAK RIDGE DR | | | | WILLOUGHBY HILLS | OH | 44094-3140 |
| JAMES DIVILBISS | 4515 AVA LN | | | | CLARKSTON | MI | 48348-5174 |
| JAMES DIXON | 1990 FOUR OAKS | | | | COMMERCE TOWNSHIP | MI | 48382-4859 |
| JAMES DIXON | 50 W OYSTER RD | | | | ROSE CITY | MI | 48654-9735 |
| JAMES DIXON | 3708 OLD MILFORD MILL RD | | | | BALTIMORE | MD | 21244-3726 |
| JAMES DIXON | 4328 WYNDHAM PARK CIR | | | | DECATUR | GA | 30034-5470 |
| JAMES DIXON | 170 FLICKER LN | | | | OCILLA | GA | 31774-4022 |
| JAMES DIXON | 1809 BASLIA LN | | | | SPRING HILL | TN | 37174-6124 |
| JAMES DIXON | 10345 CREEK RD | | | | PAVILION | NY | 14525-9718 |
| JAMES DIXON | 19 CABOT AVE | | | | ELMSFORD | NY | 10523-2701 |
| JAMES DIXON | 809 NE 111TH ST | | | | KANSAS CITY | MO | 64155-1343 |
| JAMES DIXON | PO BOX 2738 | | | | ANDERSON | IN | 46018-2738 |
| JAMES DIXSON | 722 SAINT PERPETUA DR | | | | CORPUS CHRISTI | TX | 78418-5747 |
| JAMES DOAK | 2552 N OAKLEY ST | | | | SAGINAW | MI | 48602-5427 |
| JAMES DOAN | 5864 ISLAND DR | | | | CLEVES | OH | 45002-9349 |
| JAMES DOAN | 2717 MIX ST | | | | BAY CITY | MI | 48708-8682 |
| JAMES DOBBEROWSKY | 27560 LITTLE MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081-1845 |
| JAMES DOBBS | 4226 COMMODORE RD | | | | POWDER SPRINGS | GA | 30127-1913 |
| JAMES DOBO | 184 WAVERLY AVE | | | | KENMORE | NY | 14217-1028 |
| JAMES DOBRINDT | 788 LIPPERT HOLLOW RD | | | | ALLEGANY | NY | 14706 |
| JAMES DOBSON | PO BOX 66 | | | | MARKHAM | IL | 60428-0066 |
| JAMES DOBSON | 47586 CHEYENNE RD | | | | COARSEGOLD | CA | 93614-9720 |
| JAMES DOBY | 4897 M-18 | | | | ROSCOMMON | MI | 48653 |
| JAMES DOCHERTY | 47 N SPRING AVE | | | | LA GRANGE | IL | 60525-5943 |
| JAMES DOCKERY | 9356 GUMLOG RD | | | | YOUNG HARRIS | GA | 30582-1400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES DOCKERY | 2920 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| JAMES DODDATO | 372 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9634 |
| JAMES DODDER | 7444 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| JAMES DODDS | 5829 BAR DEL EAST DR | | | | INDIANAPOLIS | IN | 46221-4404 |
| JAMES DODSON | 115 KIMBERWICK RD | | | | LEXINGTON | OH | 44904-9633 |
| JAMES DODSON | 310 E SUPERIOR ST | | | | LEBANON | IN | 46052-2673 |
| JAMES DODSON | 3821 WHITE CLIFF WAY | | | | WHITESTOWN | IN | 46075-9746 |
| JAMES DODSON | 323 S TELEGRAPH RD APT 7 | | | | PONTIAC | MI | 48341-1970 |
| JAMES DODSON | 99 JUDY LN | | | | COLBERT | OK | 74733-2325 |
| JAMES DODSON | 11422 LARIMORE RD | | | | SAINT LOUIS | MO | 63138-2829 |
| JAMES DODSON SR | 68 S EDITH ST | | | | PONTIAC | MI | 48342-2939 |
| JAMES DOEHRING | 5060 RAY RD | | | | LINDEN | MI | 48451-9460 |
| JAMES DOEPKER | 4200 SIMPSON RD | | | | OWOSSO | MI | 48867-9334 |
| JAMES DOHERTY | 2863 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-5211 |
| JAMES DOHERTY | 1309 SHENANDOAH DR | | | | ROCHESTER HILLS | MI | 48306-3854 |
| JAMES DOHERTY | JAMES DOHERTY | 1401 E LAKE MITCHELL DR | | | CADILLAC | MI | 49601 |
| JAMES DOHERTY | 1401 E. LK. MITCHELL DR. | | | | CADILLAC | MI | 49601 |
| JAMES DOLAN | 7 WHISPERING PINES CT | | | | O FALLON | MO | 63368-6763 |
| JAMES DOLAN | 220 CLOVERLAND DR | | | | LANSING | MI | 48910-5376 |
| JAMES DOLINGER | 697 UNION GROVE CHURCH RD | | | | HURDLE MILLS | NC | 27541-7893 |
| JAMES DOLL | 11672 FREDERICK PIKE | | | | VANDALIA | OH | 45377-9790 |
| JAMES DOLL | 185 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2006 |
| JAMES DOLLAR | 2618 JONATHAN DR | | | | STERLING HTS | MI | 48310-2847 |
| JAMES DOLLENS | 1011 RAIBLE AVE | | | | ANDERSON | IN | 46011-2538 |
| JAMES DOLLINS | 53103 REBECCA DR | | | | MACOMB | MI | 48042-5736 |
| JAMES DOLOT | 3750 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3684 |
| JAMES DOMANSKI | 46 N MELODY LN | | | | WATERVILLE | OH | 43566-1002 |
| JAMES DOMBECK | 2614A E DENTON AVE | | | | SAINT FRANCIS | WI | 53235-5446 |
| JAMES DOMINIQUE | 8641 28TH AVENUE DR E | | | | PALMETTO | FL | 34221-1647 |
| JAMES DOMKA | 3003 MARTIN RD | | | | WARREN | MI | 48092-2403 |
| JAMES DONAHEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES DONAHOE | 111 MONUMENT CIR STE 3300 | | | | INDIANAPOLIS | IN | 46204 |
| JAMES DONAHUE | 307 MEADOWLAWN RD | | | | CHEEKTOWAGA | NY | 14225-5225 |
| JAMES DONAHUE | 81 CRESTWOOD AVE | | | | BUFFALO | NY | 14216-2721 |
| JAMES DONAHUE | 4305 OAKWOOD DR | | | | OKEMOS | MI | 48864-2924 |
| JAMES DONAHUE | 749 BRYN MAWR AVE | | | | WICKLIFFE | OH | 44092-2142 |
| JAMES DONAHUE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES DONALD AUSTIN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES DONALDSON | 5513 NW RAINTREE DR | | | | PARKVILLE | MO | 64152-3342 |
| JAMES DONALDSON | 2130 GARDNER RD | | | | ALVA | FL | 33920-3812 |
| JAMES DONALDSON | 23000 PITTS RD | | | | WELLINGTON | OH | 44090-9286 |
| JAMES DONALDSON | 4520 INEZ DR | | | | LAS VEGAS | NV | 89130-5121 |
| JAMES DONALDSON | 5905 NE CUBITIS AVE LOT 129 | | | | ARCADIA | FL | 34266 |
| JAMES DONALDSON JR | 23000 PITTS RD | | | | WELLINGTON | OH | 44090-9286 |
| JAMES DONALL | 32248 FAIRCHILD ST | | | | WESTLAND | MI | 48186-8910 |
| JAMES DONEGAN JR | 713 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2708 |
| JAMES DONELAN JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES DONLIN | 12019 N CANTON CENTER RD | | | | PLYMOUTH | MI | 48170-3703 |
| JAMES DONNELLY | 13561 STRAT PLACE #103 | | | | FORT MYERS | FL | 33919 |
| JAMES DONNELLY | 3260 TAMARRON DR | | | | ROCHESTER | MI | 48309-1249 |
| JAMES DONNER | 2784 BEEBE RD | | | | NEWFANE | NY | 14108-9654 |
| JAMES DONNETT | 3202 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| JAMES DONOVAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES DOOLAN | 3104 ALCOTT AVE | | | | FLINT | MI | 48506-2146 |
| JAMES DOOLEY | 687 LAUREL LICK RD | | | | SOUTH WEBSTER | OH | 45682-9016 |
| JAMES DOOLEY | 3136 ROYAL ROAD | | | | JANESVILLE | WI | 53546 |
| JAMES DOOLIN | 3784 W MONROE RD | | | | HARRISON | MI | 48625-9574 |
| JAMES DOOLITTLE | 4821 S MINER RD | | | | CARSON CITY | MI | 48811-9531 |
| JAMES DOPKINS | 1713 MOLE AVE | | | | JANESVILLE | WI | 53548-1580 |
| JAMES DORE | 7 WASHINGTON ST | | | | MILFORD | MA | 01757-2327 |
| JAMES DORENBECKER | 624 STERLING TERRACE DR | | | | SAINT CHARLES | MO | 63301-4472 |
| JAMES DORMER | PO BOX 73 | | | | BURNS | TN | 37029-0073 |
| JAMES DORSEY | 2838 ASHLAND AVE | | | | BALTIMORE | MD | 21205-1736 |
| JAMES DORSEY | 1978 JENNYDALE CT SE | | | | GRAND RAPIDS | MI | 49546-7555 |
| JAMES DORSEY | 7903 BERTHA AVE | | | | PARMA | OH | 44129-3111 |
| JAMES DORSEY | 2972 PINE HILL DR | | | | MEDINA | OH | 44256-9200 |
| JAMES DORSEY SR | 4626 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-1954 |
| JAMES DORTON | 14805 OCONNOR AVE | | | | ALLEN PARK | MI | 48101 |
| JAMES DORTON | 6291 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| JAMES DOSS | 4213 WESTMONT DR | | | | AUSTINTOWN | OH | 44515-3513 |
| JAMES DOSS I I I | 112 BETHPOLAMY CT | | | | DAYTON | OH | 45415-2511 |
| JAMES DOSS JR | 112 BETHPOLAMY CT | | | | DAYTON | OH | 45415-2511 |
| JAMES DOSTER JR | PO BOX 52 | | | | BETHLEHEM | GA | 30620-0052 |
| JAMES DOTALO JR. | 400 VALLEY STREAM DR APT 109 | | | | NAPLES | FL | 34113-4151 |
| JAMES DOTSON | 446 YELLOWSTONE DR | | | | FARMINGTON | MO | 63640-2127 |
| JAMES DOTSON | 5434 POTTER RD | | | | BURTON | MI | 48509-1346 |
| JAMES DOUBLE | 3964 WESTLAKE RD | | | | CORTLAND | OH | 44410-9314 |
| JAMES DOUBMAN JR | PO BOX 124 | | | | KENNARD | IN | 47351-0124 |
| JAMES DOUCETTE | 77 THOMAS ST | | | | ASHLAND | MA | 01721-1016 |
| JAMES DOUCETTE JR | 313 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1534 |
| JAMES DOUGHERTY | 3128 N BELSAY RD | | | | FLINT | MI | 48506-2276 |
| JAMES DOUGHERTY | 16 MAIN AVE | | | | WILMINGTON | DE | 19804-1829 |
| JAMES DOUGHERTY | 15238 OUTER DR | | | | LINDEN | MI | 48451-9715 |
| JAMES DOUGLAS | 4632 S BELL DR | | | | MARION | IN | 46953-5345 |
| JAMES DOUGLAS | 4251 BURNING TREE DR | | | | KETTERING | OH | 45440-1152 |
| JAMES DOUGLAS | PO BOX 218 | | | | PERCY | IL | 62272-0218 |
| JAMES DOUGLAS | 537 ASPEN GLEN DR APT 405 | | | | CINCINNATI | OH | 45244-1883 |
| JAMES DOUGLAS | PO BOX 254 | | | | DAVISON | MI | 48423-0254 |
| JAMES DOUGLAS | 914 ROCK CREEK RD | | | | EVA | AL | 35621-7421 |
| JAMES DOUGLAS | PO BOX 524 | | | | FAIRACRES | NM | 88033-0524 |
| JAMES DOUGLAS | 7401 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-8185 |
| JAMES DOUGLAS | BAYS END MNR 321 3432 ST RD 580 | | | | SAFETY HARBOR | FL | 34695 |
| JAMES DOUGLAS I I I | 7725 PIRATE POINT CIR | | | | ARLINGTON | TX | 76016-5336 |
| JAMES DOUGLAS REED | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES DOUGLAS REED | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES DOUGLASS | 6331 FALCON LN | | | | GAINESVILLE | GA | 30506-2428 |
| JAMES DOUGLASS | 2733 MURRAY RD | | | | NEW LONDON | OH | 44851-9332 |
| JAMES DOUGLASS JR | 1411 N GRAY AVE | | | | YOUNGSTOWN | OH | 44505-3858 |
| JAMES DOURAS | 1207 CANDLESTICK LN | | | | ROCHESTER HILLS | MI | 48306-4211 |
| JAMES DOVE | 297 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2459 |
| JAMES DOVER III | 8423 OXFORD LN | | | | GRAND BLANC | MI | 48439-7452 |
| JAMES DOW | 164 UPPER FLAT ROCK RD | | | | MALONE | NY | 12953-2713 |
| JAMES DOWDY | 6 SUNNYSIDE DR | | | | BELLEVILLE | IL | 62226-4816 |
| JAMES DOWEN | 5166 NW 181ST WAY | | | | STARKE | FL | 32091-5586 |
| JAMES DOWNHOUR II | 804 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5596 |
| JAMES DOWNING | 1002 STOUGHTON RD | | | | EDGERTON | WI | 53534-1171 |
| JAMES DOWNING | 1090 N ELLSWORTH AVE | | | | SALEM | OH | 44460-1536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES DOWNING | 25308 E 235TH ST | | | | HARRISONVILLE | MO | 64701-4195 |
| JAMES DOWNING | 208 W GRANVILLE AVE | | | | ALBANY | IN | 47320-1106 |
| JAMES DOWNING | PO BOX 122 | | | | ORLEANS | IN | 47452-0122 |
| JAMES DOWNING | 10365 MARTZ RD | | | | YPSILANTI | MI | 48197-9421 |
| JAMES DOWNS | 3903 JEFFRY ST | | | | NEW CASTLE | IN | 47362-1412 |
| JAMES DOWNS JR | 310 PHILIP ST | | | | MINDEN | LA | 71055-9705 |
| JAMES DOYLE | 20099 COLLEEN CT | | | | STRONGSVILLE | OH | 44149-0931 |
| JAMES DOYLE | 509 E UNIVERSITY DR APT 506 | | | | ROCHESTER | MI | 48307-2161 |
| JAMES DOYLE | 27 W MAIN ST | | | | MACEDON | NY | 14502-8987 |
| JAMES DOYLE | 5855 BRYAN RD | | | | OREGON | OH | 43618-1205 |
| JAMES DOYLE | 2591 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2939 |
| JAMES DOYLE | 3426 FIELD RD | | | | CLIO | MI | 48420-1165 |
| JAMES DOYLE | 445 ELK BRANCH RD | | | | HEDGESVILLE | WV | 25427-3019 |
| JAMES DOYLE (445467) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JAMES DOZIER | 13135 PINEHURST ST | | | | DETROIT | MI | 48238-3020 |
| JAMES DRAFT | 15085 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1858 |
| JAMES DRAKE | 2917 MCDONALD RD | | | | COOKEVILLE | TN | 38501-5753 |
| JAMES DRAKE | 4236 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| JAMES DRAKE | 536 KENDON DR | | | | LANSING | MI | 48910-5429 |
| JAMES DRAKE | 35972 EW 1230 | | | | SEMINOLE | OK | 74868-6640 |
| JAMES DRAKE | 12194 TORREY RD | | | | FENTON | MI | 48430-9753 |
| JAMES DRAKE JR | 2917 TIKI TRL | | | | FORT WORTH | TX | 76112-6037 |
| JAMES DRAKE JR | 1714 JANES AVE | | | | SAGINAW | MI | 48601-1850 |
| JAMES DRAMANN | 1094 BRUNES BLVD | | | | BROWNSBURG | IN | 46112-7983 |
| JAMES DRAPER | 2279 MELODY LN | | | | BURTON | MI | 48509-1115 |
| JAMES DRAVES | 12103 WOODGLEN CIR | | | | CLERMONT | FL | 34711-6782 |
| JAMES DREES | 8 HIGHFIELD CT | | | | SAINT CHARLES | MO | 63304-7172 |
| JAMES DRENNAN | 34135 W 207TH ST | | | | EDGERTON | KS | 66021-9476 |
| JAMES DRENNAN | 4149 BICKEL ST | | | | MILFORD | MI | 48381-4135 |
| JAMES DRILLING CORP | PO BOX 337 | 436 NEWPORT RD | | | BLAIRSVILLE | PA | 15717-0337 |
| JAMES DRISCOLL | 1351 N SE BOUTELL | | | | ESSEXVILLE | MI | 48732 |
| JAMES DROGOSCH | 4783 E SHAPINSAY DR | | | | QUEEN CREEK | AZ | 85240-5041 |
| JAMES DROSTE | 1775 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9017 |
| JAMES DROWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES DRUITT | 120 WILLIAMS CIR | | | | WILLIAMSBURG | VA | 23188-1727 |
| JAMES DRUMMOND | 5319 MILLWOOD DR | | | | FLINT | MI | 48504-1129 |
| JAMES DRYJA | 651 WALL STREET | | | | NORTH TONAWANDA | NY | 14120 |
| JAMES DUBAY | 2116 REINHARDT ST | | | | SAGINAW | MI | 48604-2432 |
| JAMES DUBORE | 2024 FOUR CORNER LN | | | | SAINT GERMAIN | WI | 54558-9056 |
| JAMES DUBOSE | 17202 SANTA ROSA DR | | | | DETROIT | MI | 48221-2606 |
| JAMES DUBUC | 2278 MAJOR LN | | | | DAVISON | MI | 48423-2031 |
| JAMES DUCE | 1068 CHRISTINA LN | | | | GRAND BLANC | MI | 48439-8038 |
| JAMES DUCHARME | 6372 FLUSHING RD | | | | FLUSHING | MI | 48433-2549 |
| JAMES DUCHSCHER | 1079 GREYSTONE MANOR PKWY | | | | CHESTERFIELD | MO | 63005-4946 |
| JAMES DUDEK | 5138 SHREEVES RD | | | | FAIRGROVE | MI | 48733-9564 |
| JAMES DUDEWICZ | 9055 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-9483 |
| JAMES DUDLEY | 4820 ELMHURST DR | | | | INDIANAPOLIS | IN | 46226-2619 |
| JAMES DUDLEY | 463 TRUESDALE RD | | | | CAMDEN | SC | 29020-8926 |
| JAMES DUDLEY | 1037 WOODSHIRE CIR | | | | SHREVEPORT | LA | 71107-2850 |
| JAMES DUDLEY | | | | | | | |
| JAMES DUDLEY JR | PO BOX 24 | | | | KENNARD | IN | 47351-0024 |
| JAMES DUELL | 5362 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46220-3063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES DUES | 8025 OAK RD | | | | MILLINGTON | MI | 48746-9606 |
| JAMES DUFF | 5122 W WILLOW HWY | | | | LANSING | MI | 48917-1563 |
| JAMES DUFF | 52 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7112 |
| JAMES DUFF | 3220 ADAMS RD | | | | EAST JORDAN | MI | 49727-9664 |
| JAMES DUFFEY | 21421 N CLOUDCROFT LN | | | | SURPRISE | AZ | 85387-2732 |
| JAMES DUFFIELD | 2032 CHEDDAR RD | | | | BELTON | SC | 29627-8223 |
| JAMES DUFFY | 11709 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9116 |
| JAMES DUFFY | 47548 BEACON SQUARE DR | | | | MACOMB | MI | 48044-2855 |
| JAMES DUFFY | 224 CAPE COD WAY | | | | ROCHESTER | NY | 14623-5406 |
| JAMES DUFFY | 1022 DERRINGER DR | | | | ENGLEWOOD | OH | 45322-2419 |
| JAMES DUFFY | 7708 FOX CHASE DR | | | | ARLINGTON | TX | 76001-2907 |
| JAMES DUFFY | 2385 CEDAR PARK DR APT 121 | | | | HOLT | MI | 48842-3110 |
| JAMES DUFFY JR | 368 VERNON DR | | | | WEST NEWTON | PA | 15089-2701 |
| JAMES DUFRESNE | 898 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2198 |
| JAMES DUGENER | 4628 STAFFORD AVE | | | | LANSING | MI | 48910-7424 |
| JAMES DUGGAN | PO BOX 9022 | C/O ADAM OPEL PKZ A4-01 | | | WARREN | MI | 48090-9022 |
| JAMES DUGGER | 4466 N 17TH ST | | | | TERRE HAUTE | IN | 47805-2418 |
| JAMES DUGGER | 121 E BLUE RIDGE TER | | | | FAIRFIELD BAY | AR | 72088-4101 |
| JAMES DUGGINS JR | 5573 SAMVER RD | | | | CINCINNATI | OH | 45239-7148 |
| JAMES DUGIC | 2791 MILTON ST SE | | | | WARREN | OH | 44484-5256 |
| JAMES DUGSTAD | 7476 SARATOGA DR | | | | CHANHASSEN | MN | 55317-9771 |
| JAMES DUHAIME | 5121 FRAZHO RD | | | | WARREN | MI | 48091-3841 |
| JAMES DUIS | 41504 PAW PAW RD | | | | PAW PAW | MI | 49079-9798 |
| JAMES DUKES I V | PO BOX 68807 | | | | INDIANAPOLIS | IN | 46268-0807 |
| JAMES DULA | 1811 ANDINA AVE | | | | CINCINNATI | OH | 45237-6015 |
| JAMES DULIN | 8408 N STATE ROAD 59 | | | | BRAZIL | IN | 47834-7409 |
| JAMES DUMAS | 2009 WINANS AVE | | | | FLINT | MI | 48503-4204 |
| JAMES DUMAS | 2430 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2357 |
| JAMES DUMAS | 2153 E 119TH ST | | | | LOS ANGELES | CA | 90059-2619 |
| JAMES DUMIT | 6941 OAKSHADE RD | | | | SYLVANIA | OH | 43560-3545 |
| JAMES DUMMER | PO BOX 404 | | | | PICKFORD | MI | 49774-0404 |
| JAMES DUNBAR | 8474 PIEDMONT ST | | | | DETROIT | MI | 48228-3068 |
| JAMES DUNBAR JR | 30954 WHEATON APT 328 | | | | NEW HUDSON | MI | 48165-9466 |
| JAMES DUNCAN | 97 LARRISON RD | | | | WRIGHTSTOWN | NJ | 08562-2209 |
| JAMES DUNCAN | 2159 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-3839 |
| JAMES DUNCAN | 1600 ABERNATHY ST | | | | FORDYCE | AR | 71742-2904 |
| JAMES DUNCAN | 310 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9714 |
| JAMES DUNCAN | W226N6037 AVON CT | | | | SUSSEX | WI | 53089-3901 |
| JAMES DUNCAN | 4900 MYRTLE AVE | | | | BLUE ASH | OH | 45242-6135 |
| JAMES DUNCAN | 4112 WINONA ST | | | | FLINT | MI | 48504-3741 |
| JAMES DUNCAN | 28485 JAMES ST | | | | GARDEN CITY | MI | 48135-2121 |
| JAMES DUNCAN | 518 N PROSPECT ST | | | | CRESCENT CITY | FL | 32112-2232 |
| JAMES DUNCAN | 2432 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73159-6864 |
| JAMES DUNCAN | 10705 BELLER PL | | | | MOORE | OK | 73160-9412 |
| JAMES DUNCAN JR | 16973 WETHERBY ST | | | | BEVERLY HILLS | MI | 48025-5562 |
| JAMES DUNDA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES DUNGY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JAMES DUNHAM | 11824 45TH RD SE | | | | AGENCY | MO | 64401-9166 |
| JAMES DUNKER | 20143 MONROE ROAD 415 | | | | PARIS | MO | 65275-2357 |
| JAMES DUNLAP | 15315 NW 127TH ST | | | | PLATTE CITY | MO | 64079-7278 |
| JAMES DUNLAP | 2313 PARKLAND WAY | | | | NORMAN | OK | 73069-6536 |
| JAMES DUNLAP | 4535 JOHN PENN CIR APT I | | | | CHARLOTTE | NC | 28215-1790 |
| JAMES DUNLAP JR | 1100 BELCHER RD S LOT 4 | | | | LARGO | FL | 33771-3325 |
| JAMES DUNLAVY | 8621 N 1000 E | | | | WILKINSON | IN | 46186-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES DUNN | 3708 GLENCREST ST | | | | SHREVEPORT | LA | 71109-4710 |
| JAMES DUNN | 1515 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7750 |
| JAMES DUNN | 1462 HILLCREST AVE APT 1 | | | | NILES | OH | 44446-3761 |
| JAMES DUNN | 30 VALLEY RD | | | | DAWSONVILLE | GA | 30534-5377 |
| JAMES DUNN | 1136 N 200 E | | | | ANDERSON | IN | 46012-9671 |
| JAMES DUNN | 1534 BLAIR CT | | | | MIDDLETOWN | OH | 45042-1406 |
| JAMES DUNN | 1800 LONGCREEK DR | APT 4R | | | COLUMBIA | SC | 29210-7164 |
| JAMES DUNN | G7467 N CENTER RD | | | | MOUNT MORRIS | MI | 48458 |
| JAMES DUNN | 427 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9709 |
| JAMES DUNN | 10380 STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| JAMES DUNN | 5197 WEST M-18 | | | | GLADWIN | MI | 48624 |
| JAMES DUNN | 1445 HAGADORN RD | | | | MASON | MI | 48854-9337 |
| JAMES DUNN | 3140 PEGGY AVE | | | | PAHRUMP | NV | 89048-9430 |
| JAMES DUNN | 1989 US 42 ASHLAND ROAD | | | | MANSFIELD | OH | 44902 |
| JAMES DUNN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES DUNN SR | 2726 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| JAMES DUNNE | 1350 BARRINGTON DR | | | | BOWLING GREEN | KY | 42103-8757 |
| JAMES DUNNIGAN | 14079 ROSSINI DR | | | | DETROIT | MI | 48205-1857 |
| JAMES DUNNING | 1095 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| JAMES DUPREE | 13717 DUPREE WORTHEY RD | | | | HARVEST | AL | 35749-7364 |
| JAMES DUQUETTE | G10030 CENTER RD | | | | CLIO | MI | 48420 |
| JAMES DURAN | 4272 GULL PRAIRIE DR APT 3B | | | | KALAMAZOO | MI | 49048-3017 |
| JAMES DURAND | 39 CHESTNUT ST | | | | MARLBOROUGH | MA | 01752-2161 |
| JAMES DURBIN | 159 HIGHLAND CIR | | | | FLOVILLA | GA | 30216-2100 |
| JAMES DURCAN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAMES DURHAM | C/O LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE - 13TH FL | | | NEW YORK | NY | 10022-4213 |
| JAMES DURHAM | 7595 COUNTY ROAD 1023 | | | | WOLFE CITY | TX | 75496-3500 |
| JAMES DURHAM | 4108 CHARTER OAKS DR BLDG 4 | | | | DAVISON | MI | 48423 |
| JAMES DURHAM JR | 3934 MONSOLS DR | | | | FLORISSANT | MO | 63034-2444 |
| JAMES DURMAN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES DURNELL | 4734 TOLEDO ST | | | | DETROIT | MI | 48209-1373 |
| JAMES DURSO | 3616 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6539 |
| JAMES DUSHANE JR | 17397 SE 82ND ROSLYN CT | | | | THE VILLAGES | FL | 32162-2880 |
| JAMES DUTTERER | 112 STONEBROOK RD | | | | WINCHESTER | VA | 22602-6612 |
| JAMES DUTTON | 2749 KILGORE RD | | | | BUFORD | GA | 30519-4444 |
| JAMES DUVALL | 27799 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-4341 |
| JAMES DUVALL | 5504 RIVERWAY DR | | | | SEBRING | FL | 33875-9670 |
| JAMES DUVERNOIS | 210 HIGHLAND DR | | | | ROSCOMMON | MI | 48653-8780 |
| JAMES DUZEK | 916 RANDY LANE UNIT 8 | | | | SAINT JOHNS | MI | 48879 |
| JAMES DYAR | 7777 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9628 |
| JAMES DYAR | 5684 WHITEHAVEN DR | | | | TROY | MI | 48085-3137 |
| JAMES DYE | 1496 AMESBURY RD | | | | TOLEDO | OH | 43612-2003 |
| JAMES DYE | 107 NW 114TH TER | | | | KANSAS CITY | MO | 64155-3461 |
| JAMES DYE | 2285 FOX LN | | | | BLANCHARD | OK | 73010-6623 |
| JAMES DYE | 5453 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| JAMES DYE | 629 COSLER DR | | | | DAYTON | OH | 45403-3205 |
| JAMES DYER | 2225 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4284 |
| JAMES DYER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES DYGERT | PO BOX 9022 | C/O SAAB-TROLLHATTAN | | | WARREN | MI | 48090-9022 |
| JAMES DYKAS | 1939 W RUSSELL RD | | | | TECUMSEH | MI | 49286-9715 |
| JAMES DYKES | 26 JOHN HILL RD | | | | LAUREL | MS | 39443-8569 |
| JAMES DYLE | 35 NORTHWOOD SPRINGS DR | | | | OXFORD | GA | 30054-4613 |
| JAMES DYMEK | 586 CRESCENT RD | | | | COLUMBUS | OH | 43204-2433 |
| JAMES DYMOND | 20705 BONZ BEACH HWY | | | | ONAWAY | MI | 49765-9653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES DYNES | 6649 SLOSSER RD | | | | HALE | MI | 48739-9056 |
| JAMES DZIAK | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAMES E & DEBORAH K KAMMUELLER | 11027 N BUCKSKIN CT | | | | PEORIA | IL | 61615-1148 |
| JAMES E & VIGDIS L SELL | JAMES E SELL | 609 AVENIDA TORTOGA | | | GREEN VALLEY | AZ | 85614 |
| JAMES E AIKINS | 21    BRENTWOOD BLVD. | | | | NILES | OH | 44446-3227 |
| JAMES E ALEXANDER | 4108 MEADOWLANE DR. | | | | JACKSON | MS | 39206 |
| JAMES E ALLCOCK | 4136 CHURCHILL DR | | | | CONCORD | CA | 94521-3318 |
| JAMES E ALLEN | 1367 DAVIS ST | | | | YPSILANTI | MI | 48198-5960 |
| JAMES E ALTIER JR | 85 LAWNVIEW AVE. | | | | NILES | OH | 44446 |
| JAMES E AMOS | 727 BELL RD APT 1223 | | | | ANTIOCH | TN | 37013-8024 |
| JAMES E AND BARBARA L YOUNG TRUST DTD 8/24/88 | JAMES E YOUNG | 5852 BARBANELL ST | | | LONG BEACH | CA | 90815-1303 |
| JAMES E AND DEBORAH K KAMMUELLER | 11027 N BUCKSKIN CT | | | | PEORIA | IL | 61615-1148 |
| JAMES E AND FRANCIS A WALBERT | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| JAMES E AND SUSALEE RULLMAN | 2588 VINCENNES TRAIL | | | | SALEM | IN | 47167 |
| JAMES E ANDERSON | 1702 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2641 |
| JAMES E ANDERSON JR | 413 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-5605 |
| JAMES E ARRINGTON | P. O.  BOX 44 | | | | MARTINSVILLE | OH | 45146-0044 |
| JAMES E AUGUST | 3322 WOLCOTT ST | | | | FLINT | MI | 48504-3200 |
| JAMES E AVERY | 3262 TALL OAKS CT | | | | FLINT | MI | 48532-3752 |
| JAMES E BAILEY | 5000  ANTHONY-ANDERSON RD. | | | | LEAVITTSBURG | OH | 44430 |
| JAMES E BALLARD | 1907 TYLER RD | | | | YPSILANTI | MI | 48198-6120 |
| JAMES E BANKS | PO BOX 64 | | | | SUMMIT | MS | 39666 |
| JAMES E BARFAY | PO BOX 565 | | | | VIENNA | OH | 44473-0565 |
| JAMES E BARNETT | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES E BARNHART | 319   S ADAMS ST | | | | NEW CARLISLE | OH | 45344-1901 |
| JAMES E BASS | 262 BELKNAP ST | | | | ROCHESTER | NY | 14606-1457 |
| JAMES E BAUMANN | 4850 HOGPATH RD | | | | GREENVILLE | OH | 45331 |
| JAMES E BELCHER | 373 SCOTT AVE | | | | VANDALIA | OH | 45377-2419 |
| JAMES E BENBOW | 1767 E SPRING VALLEY PIKE | | | | CENTERVILLE | OH | 45458-2752 |
| JAMES E BERHOW | 6509  ALTER RD | | | | HUBER HEIGHTS | OH | 45424-3406 |
| JAMES E BETZNER | 934 LINCOLN WAY WEST | | | | MASSILLON | OH | 44647-6242 |
| JAMES E BLACK PONTIAC CADILLAC | 3929 ADMIRAL PEARY HWY | | | | EBENSBURG | PA | 15931-3918 |
| JAMES E BLAIR | 1300 EAST SOCIAL ROW ROAD | | | | CENTERVILLE | OH | 45458-4718 |
| JAMES E BLATTNER | 11721 PALATINE AVE N | | | | SEATTLE | WA | 98133 |
| JAMES E BOLIN AND DOROTHY L BOLIN JT TEN | 15946 EASYGOER CT | | | | CLINTON TWP | MI | 48035-1045 |
| JAMES E BOLIN AND DOROTHY L BOLIN JT TEN | 15964 EASYGOER CT | | | | CLINTON TWP | MI | 48035-1045 |
| JAMES E BOOKHEIMER | 1393 RUSSELL ST | | | | YPSILANTI | MI | 48198-5952 |
| JAMES E BRASSE | 1006 CHAMPION DR | | | | LUFKIN | TX | 75901 |
| JAMES E BRAY | 5807 KERWOOD LN | | | | BROWNSBURG | IN | 46112-8689 |
| JAMES E BRENDTKE | 6138 TURNBURY PK DR #6102 | | | | SARASOTA | FL | 34243-6140 |
| JAMES E BRIDGES | 3412 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2400 |
| JAMES E BROUGH | 315 BRENTWOOD ST | | | | TILTON | IL | 61833-7520 |
| JAMES E BROWN | 1226 OLD COOCHES BRIDGE RD | | | | NEWARK | DE | 19713 |
| JAMES E BROWN | 6150 HAZEL DR | | | | JAMESTOWN | PA | 16134 |
| JAMES E BROWN | 4300 PENNLYN AVE APT 4 | | | | KETTERING | OH | 45429 |
| JAMES E BUCHANAN | 8938  GARLAND ST. | | | | CARLISLE | OH | 45005-3008 |
| JAMES E BUERSCHEN | 3626 GREENBAY DR | | | | DAYTON | OH | 45415-2017 |
| JAMES E BURGESS | 6105 A ARLINGTON BLVD | | | | FALLS CHURCH | VA | 22044-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E BURNETT | 179 OXFORD AVE | | | | BUFFALO | NY | 14209-1213 |
| JAMES E BURNEY | 2806 SPAULDING DR | | | | WILMINGTON | NC | 28405-2033 |
| JAMES E BURTON JR | 128 E CORNELL AVE | | | | PONTIAC | MI | 48340-2632 |
| JAMES E BUSH | 7057 BOSTWICK RD | | | | SHREVEPORT | LA | 71107-8947 |
| JAMES E BUSH | 75 ANN RD. | | | | GRAYSON | KY | 41143 |
| JAMES E CALDWELL III | 3736 EVANSVILLE AVE | | | | DAYTON | OH | 45406 |
| JAMES E CALVIN | 7710 CENTRAL ST | | | | DETROIT | MI | 48210-1082 |
| JAMES E CANFIELD | 1183 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2577 |
| JAMES E CANTRELL | 3328 TERANIMAR | | | | ANAHEIM | CA | 92804-3038 |
| JAMES E CAPLAN | 1440  TICONDEROGA CT RONA V | | | | XENIA | OH | 45385-6960 |
| JAMES E CARICO | 2029  COURTLAND AVENUE | | | | KETTERING | OH | 45420-2148 |
| JAMES E CARTER | PO BOX 19596 | | | | SHREVEPORT | LA | 71149-0596 |
| JAMES E CASH JR | 5403 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4319 |
| JAMES E CHADDOCK | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| JAMES E CHIDESTER & FLORENCE CHIDESTER | JAMES AND FLORENCE CHIDESTER | 113 REVERE COURT | | | JACKSONVILLE | AR | 72076 |
| JAMES E CHISOLM | 2110 43RD AVE | | | | MERIDIAN | MS | 39307-5127 |
| JAMES E CLACK | 10766 CHILDRESS CT | | | | CINCINNATI | OH | 45240-3913 |
| JAMES E CLARK JR | 1191 REID AVE. | | | | XENIA | OH | 45385 |
| JAMES E CLAY | 15052 WHITCOMB ST | | | | DETROIT | MI | 48227-2608 |
| JAMES E COFFEY | 3172 KY 3441 | | | | BARBOURVILLE | KY | 40906-7802 |
| JAMES E COFFMAN | 3558  E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-8791 |
| JAMES E COLLIER | 1224 ROSE BOWER AVE | | | | KETTERING | OH | 45429 |
| JAMES E COLLINS SR | 970   E. CENTRAL AVE. | | | | MIAMISBURG | OH | 45342-2554 |
| JAMES E COLVILLE | 2251 MORNING GLORY CIR APT B | | | | TROY | OH | 45373-2591 |
| JAMES E COMBS | 6940 BELLEGLADE DR | | | | DAYTON | OH | 45424 |
| JAMES E COMBS | 422 AVON OAK CRT | | | | NEW LEBANON | OH | 45345-1504 |
| JAMES E CONSTANCE | 2328 LAKECREST DRIVE | | | | MANSFIELD | OH | 44903-9264 |
| JAMES E COOPER | 104 LAKEVIEW DR | | | | LEESBURG | FL | 34788 |
| JAMES E COX JR | 8468 BENNETT LAKE RD | | | | FENTON | MI | 48430-9009 |
| JAMES E CRABTREE | 1740 FALMOUTH AVE | | | | SPRINGFIELD | OH | 45503-1502 |
| JAMES E CRUTCHER | 2134 WINCHESTER RD. N.W. | | | | HUNTSVILLE | AL | 35810-1643 |
| JAMES E CUMMINGS | 5515 N PARK AVENUE EXT | | | | WARREN | OH | 44481 |
| JAMES E CUNNINGHAM JR | 1016 RICHIE AVE | | | | LIMA | OH | 45805-2052 |
| JAMES E DEE | 2012 WHITEWOOD AVE | | | | SPRING HILL | FL | 34609-6087 |
| JAMES E DEGENNARO | 803   SAVAGE RD | | | | CHURCHVILLE | NY | 14428-9719 |
| JAMES E DEHART | 3035 ELMBROOK WAY | | | | BEAVER CREEK | OH | 45431 |
| JAMES E DENNY JR | 105 NORTHWOOD DR | | | | SYRACUSE | NY | 13211-1313 |
| JAMES E DESCHLER | 311 NORTH 3RD STREET | | | | TIPP CITY | OH | 45371-1919 |
| JAMES E DIGGS II | 1612 BRIGNAL ROAD | | | | BROOKHAVEN | MS | 39601-2112 |
| JAMES E DOUBLE | 3964  WESTLAKE DR | | | | CORTLAND | OH | 44410-9314 |
| JAMES E DRAMANN | 1051 PLUM ST | | | | BROWNSBURG | IN | 46112-7982 |
| JAMES E DUKES | 5037 BALLARD DRIVE | | | | DAYTON | OH | 45418-2019 |
| JAMES E DUNN | 1534  BLAIR CT | | | | MIDDLETOWN | OH | 45042-1406 |
| JAMES E DUNNY | 237 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6022 |
| JAMES E ELLIOTT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES E ELLIOTT | 9950  EBY RD | | | | GERMANTOWN | OH | 45327-9776 |
| JAMES E ELLIOTT | 701 LAKE AVENUE | | | | ROCHESTER | NY | 14613 |
| JAMES E EVANS | 2457 BREWER RD | | | | CROSSVILLE | TN | 38572-1996 |
| JAMES E FARRELL JR | PO BOX 224 | | | | BRISTOLVILLE | OH | 44402-0224 |
| JAMES E FISCHER | 11085 HILLVIEW TRL | | | | VANDERBILT | MI | 49795-8500 |
| JAMES E FLETCHER | 1503 W GRAND AVE | | | | DAYTON | OH | 45402 |
| JAMES E FLINT | 6126  PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-7710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E FORTUNE, JR. | 2373 W 6TH ST | | | | MC DONALD | OH | 44437-1307 |
| JAMES E FOX | 8265 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327 |
| JAMES E FREDERICK | 1854 CLARISSA AVE | | | | DAYTON | OH | 45429 |
| JAMES E FREEMAN | 301 E STONEQUARRY RD | | | | VANDALIA | OH | 45377 |
| JAMES E FUNK | 3913 MEANDER DRIVE | | | | MINERAL RIDGE | OH | 44440 |
| JAMES E FUNK | 2845 E KETTLE PL | | | | CENTENNIAL | CO | 80122-3326 |
| JAMES E GALLOWAY | 18130 BURTLESS RD | | | | MANCHESTER | MI | 48158-9647 |
| JAMES E GAMBRELL | 1580 WILSON PARK DR | | | | MIAMISBURG | OH | 45342 |
| JAMES E GAMBRELL | 7035 JORDAN RD | | | | LEWISBURG | OH | 45338-9752 |
| JAMES E GIBSON | 2955 REVELS AVE | | | | DAYTON | OH | 45408-2228 |
| JAMES E GLASS | 3968 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444 |
| JAMES E GOINS | 2007 GIPSY DRIVE | | | | DAYTON | OH | 45414-3337 |
| JAMES E GOUDY | 102   WALDWICK FARM CIRCLE | | | | UNION | OH | 45322-2943 |
| JAMES E GRAYSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES E GRECO | C/O VALERIE QUINZI | 24 HARLESTON LANE | | | EAST ROCHESTER | NY | 14445 |
| JAMES E GREEN | 952 E STROOP RD | | | | DAYTON | OH | 45429 |
| JAMES E GREEN | 1150 S CENTRAL AVE | | | | FAIRBORN | OH | 45324-3650 |
| JAMES E GREENWOOD | 695 NORTH EAST CAPITAL AVE. APT. 23B | | | | BATTLE CREEK | MI | 49017 |
| JAMES E GRIFFIN | 13171 NW 92ND CT | | | | CHIEFLAND | FL | 32626-4637 |
| JAMES E GRIFFIN JR | 4703 BRAZOSWOOD CT | | | | ARLINGTON | TX | 76017-2801 |
| JAMES E HADLEY | 105 ASHBROOK TRL | | | | FARMERSVILLE | OH | 45325-1226 |
| JAMES E HALL | 514 12TH ST N | | | | BESSEMER | AL | 35020-5557 |
| JAMES E HAMILTON | 11801  NELSON PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9621 |
| JAMES E HAMMETT JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES E HARDY | C/O WILLIAMS KHERKHER HART & BONDAS L L P | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES E HARDY | PO BOX 995 | | | | SAGINAW | MI | 48606-0995 |
| JAMES E HARLOW | 6125 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46220-1943 |
| JAMES E HARRIS | 17300 INDIANA ST | | | | DETROIT | MI | 48221-2403 |
| JAMES E HARRIS | 1004 RIDGE AVE | | | | YOUNGSTOWN | OH | 44502-1665 |
| JAMES E HARRIS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JAMES E HARRISON | 916 CAMBRIDGE LANE | | | | WILMETTE | IL | 60091 |
| JAMES E HARRISON | 605 GARRETT PLACE APT #E36 | | | | EVANSTON | IL | 60201 |
| JAMES E HARTZELL | 5787 DURAND ST | | | | DAYTON | OH | 45414-3015 |
| JAMES E HAWES | 9359 ERIE RD | | | | ANGOLA | NY | 14006-9215 |
| JAMES E HAZEL | 922 PRINCETON RD | | | | BERKLEY | MI | 48072-3031 |
| JAMES E HAZER | P.O BOX 1487 | 136 WESTWOOD LANE | | | STEELVILLE | MO | 65565-1487 |
| JAMES E HECKMAN | 4861  BALDWINHILLS DR | | | | ENGLEWOOD | OH | 45322-3507 |
| JAMES E HIGGINS | 906   RAYBERTA DR | | | | VANDALIA | OH | 45377-2629 |
| JAMES E HILLS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| JAMES E HINSON JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| JAMES E HODGSON | 8467 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1203 |
| JAMES E HOERIG | C/O JUDITH R HERMAN (P40477) | THE SAM BERNSTEIN LAW FIRM PLLC | 31731 NORTHWESTERN HWY SUITE 333 | | FARMINGTON HILLS | MI | 48334 |
| JAMES E HOLLEY | 1811 CORETTA CT | | | | DAYTON | OH | 45417 |
| JAMES E HOLLEY | 1964 PARKHILL DR | | | | DAYTON | OH | 45406-2714 |
| JAMES E HOOSER | 302 BREMAN AVE | | | | MATTYDALE | NY | 13211-1533 |
| JAMES E HOWARD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E HOWARD | 2201 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8844 |
| JAMES E HOWARD | 594 ENTERPRISE RD. | | | | W ALEXANDRIA | OH | 45381 |
| JAMES E HOWARD SR | 2565  TOD AVE NW | | | | WARREN | OH | 44485-1923 |
| JAMES E HOWELL | 559 E PATERSON ST | | | | FLINT | MI | 48505-4710 |
| JAMES E HOWTON SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES E HUTCHINS | 2644  SAN RAE DRIVE | | | | KETTERING | OH | 45419-2766 |
| JAMES E HUTTON | 6270 E BRISTOL RD | | | | BURTON | MI | 48519-1741 |
| JAMES E ISOM | 2050 STANFORD AVE | | | | FLINT | MI | 48503-4011 |
| JAMES E JACKSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES E JACKSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES E JACKSON | 387  ALPHONSE ST | | | | ROCHESTER | NY | 14621-4915 |
| JAMES E JACKSON | 5399  OLIVE RD | | | | DAYTON | OH | 45426-1427 |
| JAMES E JACKSON | 2090 RIDDLEBARGER RD | | | | PORTSMOUTH | OH | 45662-8978 |
| JAMES E JAMISON | 6017 LILLIAN AVE | | | | TAFT | OH | 45213-2313 |
| JAMES E JARDINE | 927 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866 |
| JAMES E JEFFREY | 2445 LYNN AVENUE | | | | DAYTON | OH | 45406 |
| JAMES E JEMISON | 402-A NORTH 6TH STREET | | | | GADSDEN | AL | 35901-3255 |
| JAMES E JOHNSON | 11269 ST RT 227 | | | | CAMDEN | OH | 45311-- 95 |
| JAMES E JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES E JOHNSON | 415 SMITH ST | | | | DETROIT | MI | 48202-2833 |
| JAMES E JOKINEN | 335 ASPEN DR NW | | | | WARREN | OH | 44483 |
| JAMES E JONES | 1359 S WALNUT #4820 | | | | ANAHEIM | CA | 92802-2204 |
| JAMES E JONES | 306 ANDREW JACKSON PL | | | | HERMITAGE | TN | 37076-2235 |
| JAMES E JONES JR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JAMES E JONES SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES E JONES SR | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| JAMES E JORDAN | 6224 APPLEGATE DR | | | | TOLEDO | OH | 43615-2545 |
| JAMES E JORDAN | 724 PEGGY DR | | | | EATON | OH | 45320 |
| JAMES E JOZWIAK | 75 S WRIGHT AVE | | | | DAYTON | OH | 45403 |
| JAMES E KAY | 116 KAY RD | | | | GRIFFIN | GA | 30223 |
| JAMES E KAZEE | 241 E APPALOOSA COURT | | | | GILBERT | AZ | 85296 |
| JAMES E KEESLER | 6485A MILLERS RUN BACK RUN RD | | | | LUCASVILLE | OH | 45648-- 87 |
| JAMES E KELLY | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JAMES E KERNS | 1405 IRONWORKS LN | | | | TARPON SPGS | FL | 34689-2937 |
| JAMES E KETCHEM | 27 MARYLN LANE | | | | HAWK POINT | MO | 63349-2070 |
| JAMES E KINNEMORE | 2316 N CHAMBERLAIN AVE | | | | CHATTANOOGA | TN | 37406-3813 |
| JAMES E KIRCHNER | 1509 N PARKER CT # 2 | | | | JANESVILLE | WI | 53545-0767 |
| JAMES E KLESS | 168 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4809 |
| JAMES E KNUCKLES | 1085 E YALE AVE | | | | FLINT | MI | 48505-1516 |
| JAMES E KUHNELL | 4042  NICHOLSON RD | | | | CLARKSVILLE | OH | 45113-8651 |
| JAMES E LAWSON | 888 ANTIOCH SCHOOL RD | | | | VANDALIA | OH | 45377-9722 |
| JAMES E LEE | 3906 DUBLIN AVE | | | | COLUMBIA | MO | 65203 |
| JAMES E LEE | 1656 GLADSTONE ST | | | | DETROIT | MI | 48206-2230 |
| JAMES E LEVY | 1165 RED COAT LN | | | | SPARTA | MI | 49345-9472 |
| JAMES E LEWIS | 2722 W SAHUARO DR APT3-201 | | | | PHOENIX | AZ | 85029-4561 |
| JAMES E LINN | 12808 OAKFIELD AVE | | | | CLEVELAND | OH | 44105-1941 |
| JAMES E LOCKHART | CANTERBURY PLACE | 900 HIGHWAY 51 BYPASS NORTH | | | DYERSBURG | TN | 38024 |
| JAMES E LONG | 203 S H ST | | | | TILTON | IL | 61833-7824 |
| JAMES E LUEBKE | 2350 ROSINA DR | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E LUNDEEN SR M | 1430 S HIGH ST | | | | COLUMBUS | OH | 43207-1045 |
| JAMES E MACHER | 29 EAST HILLCREST AVE | | | | DAYTON | OH | 45405 |
| JAMES E MAHAN | 3700 S WESTPORT AVE #3827 | | | | SIOUX FALLS | SD | 57106 |
| JAMES E MAHON | 3572 WILSON-SHARPSVILLE | | | | CORTLAND | OH | 44410-9433 |
| JAMES E MALLETTE JR | 2165 MARENGO ST | SUITE H | | | FLORENCE | AL | 35630 |
| JAMES E MANNING | 5704 TRENTON-FRANKLIN RD | | | | MIDDLETOWN | OH | 45042 |
| JAMES E MARION | P.O. BOX 345 | | | | HENRIETTA | NY | 14467 |
| JAMES E MARKHAM | 4015 MORSE RD SW | | | | ALEXANDRIA | OH | 43001 |
| JAMES E MARLOW | 4771 CLAYTON RD | | | | BROOKVILLE | OH | 45309-8313 |
| JAMES E MASON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES E MASSINGILL | 140   REDBUD DRIVE | | | | SPRINGBORO | OH | 45066-1220 |
| JAMES E MCCOBB & ROSEMARIE A | MCCOBB AND SUCCESSORS, TTEES | OF MCCOBB REV TRUST I UNDER | DECLAR OF TRUST DATED 7/21/08 | 65 COFFIN STREET | WEST NEWBURY | MA | 01985 |
| JAMES E MCCOBB & ROSEMARIE A MCCOBB AND SUCCESSORS | TTEES OF MCCOBB REV TRUST I UNDER | DECLAR OF TRUST DTD 7/25/08 | 65 COFFIN STREET | | WEST NEWBURY | MA | 01985 |
| JAMES E MCCOBB (IRA) | FCC AS CUSTODIAN | 65 COFFIN STREET | | | WEST NEWBURY | MA | 01985 |
| JAMES E MCCREARY | 8467 JERUSALEM RD | | | | TERPERANCEVLE | VA | 23442-2672 |
| JAMES E MCDADE | PO BOX 310651 | | | | FLINT | MI | 48531-0651 |
| JAMES E MCDADE | PO BOX 320635 | | | | FLINT | MI | 48532-0011 |
| JAMES E MCDANIEL | 2205 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| JAMES E MCFADDEN | 5231 WEIGOLD CT | | | | DAYTON | OH | 45426 |
| JAMES E MCGUIRE | 1453   EARLHAM DR | | | | DAYTON | OH | 45406-4732 |
| JAMES E MCKENNA | 4439 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4661 |
| JAMES E MEREDITH | 102 N KIMMEL RD BOX 205 | | | | CLAYTON | OH | 45315-0205 |
| JAMES E MERRICK | 101 ASHFORD CT | | | | SYRACUSE | NY | 13211-1801 |
| JAMES E MICHEL | 21 FARNUM LN | | | | PALM COAST | FL | 32137-4460 |
| JAMES E MILLET | 4 W BEACH DR | | | | HILTON | NY | 14468-9505 |
| JAMES E MINTER | 5555 TOWN HILL DR | | | | CANAL WINCHESTER | OH | 43110-9800 |
| JAMES E MIRACLE | 4148 KEAVY RD | | | | LONDON | KY | 40744-7027 |
| JAMES E MONROE | 209 JOHNSON ST | | | | DAYTON | OH | 45410-1421 |
| JAMES E MONTGOMERY | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA | SUITE 612 | | BIRMINGHAM | AL | 35209 |
| JAMES E MOODIE | 14   WESTERN DR | | | | W ALEXANDRIA | OH | 45381-1126 |
| JAMES E MORELAND | 15951 BADEN ROAD | | | | GERMAN TOWN | OH | 45327 |
| JAMES E MURRAY | 844 CLIFFSIDE DR | | | | NEW CARLISLE | OH | 45344-2437 |
| JAMES E NAPIER | 2018 CINCINNATI DAYTON RD | | | | MIDDLETOWN | OH | 45044 |
| JAMES E NEFF | 538 JODEE DR. | | | | XENIA | OH | 45385-5912 |
| JAMES E NEWPORT | 7737  SALEM CEMETARY RD. | | | | DEGRAFF | OH | 43318-9531 |
| JAMES E NUTTER | 10753  AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| JAMES E ODA | 20   CLOVE CT. | | | | SPRINGBORO | OH | 45066-1009 |
| JAMES E OLDFIELD | 2607 W LIBERTY ST | | | | GIRARD | OH | 44420-3114 |
| JAMES E OLIVER | 2020 SEQUOIA CT | | | | WEIDMAN | MI | 48893-8833 |
| JAMES E ONEY | 284   WINCHESTER ST. | | | | NEW CARLISLE | OH | 45344-3028 |
| JAMES E OSBORNE | POX BOX 214 | | | | MILFORD | MI | 48381-0214 |
| JAMES E OSBORNE | PO BOX 214 | | | | MILFORD | MI | 48381-0214 |
| JAMES E OSBORNE | 6520 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-2900 |
| JAMES E OUTLAW | 812 TULANE DR | | | | FLINT | MI | 48503-5253 |
| JAMES E OVERTON | 96 WATERBURY PKWY | | | | CORTLANDT MANOR | NY | 10567-1713 |
| JAMES E OWENSBY | 4912 BIDDISON AVE. | | | | DAYTON | OH | 45426-2004 |
| JAMES E OWSLEY | 6205 N STATE ROUTE 48 | | | | LEBANON | OH | 45036 |
| JAMES E PACK | 4174 TAREYTON DRIVE | | | | BELLBROOK | OH | 45305-1174 |
| JAMES E PAGE | 65 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E PAPP | 136   SAVOY AVE. | | | | W. CARROLLTON | OH | 45449-1725 |
| JAMES E PAPP JR | 6315 COUNTRY ESTATES DR | | | | TIPP CITY | OH | 45371 |
| JAMES E PARKER | 1250  DARRON COURT | | | | DAYTON | OH | 45432-1506 |
| JAMES E PARTIN | 31 W 6TH ST | | | | FRANKLIN | OH | 45005 |
| JAMES E PEEBLES III | 6418   TANTAMOUNT LN | | | | W CARROLLTON | OH | 45449-3540 |
| JAMES E PERKINS | 27 OBERLIN AVE | | | | DAYTON | OH | 45427-2642 |
| JAMES E PETERS | PO BOX 19614 | | | | SHREVEPORT | LA | 71149-0614 |
| JAMES E PETERS | 2620 CENTENARY BLVD STE 200 | | | | SHREVEPORT | LA | 71104-3350 |
| JAMES E PHILLIPS | 7321 SPRAGUE ST | | | | ANDERSON | IN | 46013-3940 |
| JAMES E PHILLIPS | 165 S OPDYKE RD LOT 40 | | | | AUBURN HILLS | MI | 48326-3145 |
| JAMES E PICKETT | 68 TINDALL LN SW | | | | BROOKHAVEN | MS | 39601 |
| JAMES E PICKLESIMER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JAMES E PLESS | | | | | | | |
| JAMES E PURTY JR | 37 S EDITH ST | | | | PONTIAC | MI | 48342-2938 |
| JAMES E PURYEAR | 1610 GARY RD | | | | MONTROSE | MI | 48457-9326 |
| JAMES E PYBURN | 34 WRIGHT ROAD | | | | WEST MILTON | OH | 45383-1616 |
| JAMES E PYLE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| JAMES E RAMSEY | 1115 4TH ST | | | | BAY CITY | MI | 48708-6021 |
| JAMES E RANEY | 12212 WAYNE TRACE RD | | | | SOMERVILLE | OH | 45064-9633 |
| JAMES E REAHLE | 1448 DEFOREST RD S E | | | | NILES | OH | 44446 |
| JAMES E REDBURN | 4067 RIVER RD | | | | FRANKFORT | MI | 49635-9378 |
| JAMES E REESE | 7971 EASTLAWN DR | | | | FRANKLIN | OH | 45005-1968 |
| JAMES E REEVES JR | 1304 BOLT DR | | | | ANDERSON | SC | 29621 |
| JAMES E REYNOLDS | 212 FOX DR | | | | MASON | OH | 45040-1914 |
| JAMES E RICE | 9273 RANDEL RD | | | | HANOVERTON | OH | 44423 |
| JAMES E RICHTER | 4365 S M52 | | | | OWOSSO | MI | 48867 |
| JAMES E RIGGS | PO OBX 1204 | | | | MIAMISBURG | OH | 45343-1204 |
| JAMES E RIVARD | 304 SHREWBURY LN | | | | RIVERTON | NJ | 08077 |
| JAMES E ROBINSON | 36 ARROWHEAD DR | | | | BEREA | KY | 40403 |
| JAMES E ROGERS | 2241 BELLSBURG DR | | | | DAYTON | OH | 45459-3523 |
| JAMES E ROGERS | 320 N PARK VISTA ST SP. 59 | | | | ANAHEIM | CA | 92806-3726 |
| JAMES E ROSEBORO | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| JAMES E ROSS | 4370 POWDER HORN DR | | | | BEAVERCREEK | OH | 45432 |
| JAMES E SAYLOR | 1823  GAWAIN CIRCLE | | | | W CARROLLTON | OH | 45449-2451 |
| JAMES E SCHEFFLER | 11875 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| JAMES E SCHEXNAYDER, SR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8447 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JAMES E SCHUETZ | 11973 CALLE PARRAL | | | | SAN DIEGO | CA | 92128 |
| JAMES E SCOTT | 4507 HOAGLAND BLACKSTUB RD | APT A | | | CORTLAND | OH | 44410-9576 |
| JAMES E SHARPE | 361 ROSELAKE DRIVE | | | | CENTERVILLE | OH | 45458-4015 |
| JAMES E SHAW | 40178 SHAW DR | | | | EDWARDS | MO | 65326-3833 |
| JAMES E SHILLINGLAW | 146   WYNDCREST CT | | | | MONROE | OH | 45050-1423 |
| JAMES E SILLATO | 144   FORGHAM RD | | | | ROCHESTER | NY | 14616-3329 |
| JAMES E SMIDA | 52 VILLA CHRISTINA | | | | LA LUZ | NM | 88337-9539 |
| JAMES E SMITH | 7941  IRVINGTON AVE. | | | | DAYTON | OH | 45415-2317 |
| JAMES E SMITH | 954   GARD AVENUE | | | | DAYTON | OH | 45408-1606 |
| JAMES E SMITH | 127 MINTY DR | | | | DAYTON | OH | 45415 |
| JAMES E SMITH | 5131 PHILIP AVE | | | | MAPLE HEIGHTS | OH | 44137-1445 |
| JAMES E SMOOT | 1715 BANKER PL | | | | DAYTON | OH | 45408 |
| JAMES E SNAVELY | 9175 OLD TROY PIKE | | | | PHONETON | OH | 45355 |
| JAMES E SORRELS | 8115 DEVENS DR | | | | BRENTWOOD | TN | 37027-7131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E SPANGLER | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| JAMES E STAMPS | 48 PARKDALE AVE | | | | PONTIAC | MI | 48340-2544 |
| JAMES E STEWART | 891 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 |
| JAMES E STIERHEIM | 632 HANKEY FARMS DR | | | | OAKDALE | PA | 15071 |
| JAMES E STUFFT | 28064 OAKHAVEN LANE | | | | MENIFEE | CA | 92584 |
| JAMES E SUGGS | 1403 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5173 |
| JAMES E SULLIVAN | 114 FOLEY DR APT 9 | | | | RUSSELL SPRING | KY | 42642-4283 |
| JAMES E SUNDERMEYER | 219 DELLWOOD DRIVE | | | | FAIRBORN | OH | 45324-4224 |
| JAMES E SWAFFORD | 647 SKYLES RD | | | | UNION | OH | 45322-3231 |
| JAMES E SWARTZ | 827 ELGIN CIR | | | | PICKERINGTON | OH | 43147-8752 |
| JAMES E SWORDS | 252 W KENNETT RD | | | | PONTIAC | MI | 48340-2654 |
| JAMES E TARPLEY | RT 1 | | | | LESTER | AL | 35647 |
| JAMES E TAYLOR | 1805 PARKWOOD AVE APT 1 | | | | YPSILANTI | MI | 48198-6200 |
| JAMES E TAYLOR | 25   GRAMONT AVE | | | | DAYTON | OH | 45417-2254 |
| JAMES E TEDDER | 740 WING ST | | | | PONTIAC | MI | 48340-2674 |
| JAMES E TERRY | 10701 S COUNTY ROAD 419 E | | | | MUNCIE | IN | 47302-8454 |
| JAMES E THERRIAN | 212 INGERSOLL | | | | GRAND LEDGE | MI | 48837-1030 |
| JAMES E THOMAS | 250   EAST PARK BLVD. | | | | AKRON | OH | 44305-3734 |
| JAMES E THOMAS | 625 BARBEE FARM DR | | | | MONROE | NC | 28110-5611 |
| JAMES E THOMASON JR. | 6014 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9751 |
| JAMES E TIDERINGTON | ACT C NEWELL 90-40711-CK-4 | PO BOX 6055 | | | SAGINAW | MI | 48608-6055 |
| JAMES E TIGGETT | 210 SOUTH ASPEN CT. | | | | WARREN | OH | 44484 |
| JAMES E TILLEY | 4700 LANGE RD | | | | BIRCH RUN | MI | 48415-8137 |
| JAMES E TOOPS | 519 LAKENGREN DR | | | | EATON | OH | 45320-2673 |
| JAMES E TRENT | 17714 ST RT 24 RT5 | | | | DEFIANCE | OH | 43512 |
| JAMES E TRINKLEIN | 6028 MOORES JUNCTION RD | | | | STERLING | MI | 48659-9569 |
| JAMES E TROTTER | 232 WATERBURY CT | | | | MELBOURNE | FL | 32934-8017 |
| JAMES E TUBBS | 3250 N ERIE ST | | | | TOLEDO | OH | 43611-3213 |
| JAMES E TURNER | 502 N 27TH ST | | | | WEST MEMPHIS | AR | 72301-3602 |
| JAMES E TURNER, SR. | 1700 MILLHAVEN RD | | | | MONROE | LA | 71201-8914 |
| JAMES E UTTER | 211 CARROUSEL CORNERS | | | | RAINBOW | AL | 35906-6175 |
| JAMES E VARNER | 1411 NORTH LOWERY | | | | SPRINGFIELD | OH | 45504--18 |
| JAMES E VARNEY | 12 WOLF CREEK TRAIL | | | | ST PETERS | MO | 63376 |
| JAMES E WAGONER | 630 NORTH ALEX ROAD | | | | W CARROLLTON | OH | 45449-1330 |
| JAMES E WALKER | LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES E WALKER | C/O LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES ST | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES E WALL | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES E WALLACE | 3688 WALES DR | | | | DAYTON | OH | 45405-1845 |
| JAMES E WALLACE | 3688  WALES DR | | | | DAYTON | OH | 45405-1845 |
| JAMES E WALLACE | 2370 RASCALS ROAST | | | | BLAIRSVILLE | GA | 30512-3809 |
| JAMES E WALTERS | 218 HIGH ST | | | | IRVINE | KY | 40336-1241 |
| JAMES E WARD | 1241 WINDSONG TRAIL | | | | FAIRBORN | OH | 45324-9441 |
| JAMES E WARNER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES E WATKINS | 72 NORTH COBBLE CREEK DRIVE | | | | HENDERSON | NC | 27537-4163 |
| JAMES E WATSON | 781 HARCOURT RD | | | | GROSSE POINTE | MI | 48230-1831 |
| JAMES E WATSON | 235 FORRER BLVD | | | | DAYTON | OH | 45419 |
| JAMES E WAUGH IRA E*TRADE CUSTODIAN | 909 SUNNYBROOK COURT | | | | STILLWATER | OK | 74075-7213 |
| JAMES E WERTH | P O BOX 1060 | | | | QUECHEE | VT | 05059-1060 |
| JAMES E WEST | 30 BROOKFIELD COURT | | | | SPRINGBORO | OH | 45066-9271 |
| JAMES E WEYBRIGHT | 39 ARNOLD STREET | | | | GERMANTOWN | OH | 45327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E WHETSELL | 9668 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411 |
| JAMES E WHITE | 3622  COURTWOOD AVE. | | | | DAYTON | OH | 45407-- 11 |
| JAMES E WHITNEY | 9968 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9637 |
| JAMES E WICK | 109   CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1203 |
| JAMES E WIKE (FIDELITY IRA) | 4283 PATRICIA AVE | | | | YOUNGSTOWN | OH | 44511 |
| JAMES E WILLIAMS | PO BOX 94342 | | | | OKLAHOMA CITY | OK | 73143-4342 |
| JAMES E WILLIAMS | 730   CHESTNUT STREET | | | | XENIA | OH | 45385-5110 |
| JAMES E WILLIAMS | 2407 WEST VIEW ROAD | | | | CORTLAND | OH | 44410 |
| JAMES E WILLIAMS | 8052 PARAGON RD. | | | | CENTERVILLE | OH | 45458 |
| JAMES E WILLIAMSON | 73601 CHAPMAN DR D-1 | | | | ABITA SPRINGS | LA | 70420 |
| JAMES E WILLIAMSON | BARON & BUDD OC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JAMES E WINQUEST | 1315 2ND ST | | | | BAY CITY | MI | 48708-6008 |
| JAMES E WOOD | 898 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1416 |
| JAMES E WOODARD | C/O WILLIAMS KERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES E WOOSLEY | 90 FERNWALD DR | | | | DAYTON | OH | 45440-3417 |
| JAMES E WYATT | 4596 2ND ST | | | | CALEDONIA | MI | 49316-9627 |
| JAMES E WYNN | 6998 MIAMIVIEW DR | | | | FRANKLIN | OH | 45005 |
| JAMES E WYSOCKI | 2459  E LEXINGTON RD | | | | EATON | OH | 45320-1344 |
| JAMES E YATES | C/O WILLIAMS KERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| JAMES E YAUGER | 170 FAIRLAWN AVE | | | | NILES | OH | 44446-2042 |
| JAMES E YAUGER | 170 FAIRLAWN | | | | NILES | OH | 44446-2042 |
| JAMES E YEOMAN | 133  E. 2ND ST | | | | SPRINGFIELD | OH | 45504-1448 |
| JAMES E YOUNG | 5852 BARBANELL ST | | | | LONG BEACH | CA | 90815-1303 |
| JAMES E YUNKMAN | 6271 SHELDON ST | | | | YPSILANTI | MI | 48197-8229 |
| JAMES E ZITNIK | 4091  PLEASANT VALLEY LANE | | | | CANFIELD | OH | 44406-9308 |
| JAMES E ZOGBY | 7019 N STRATTON CT | | | | PEORIA | IL | 61615-9293 |
| JAMES E. BLACK PONTIAC-CADILLAC | ALLEN JAMES BLACK | 3929 ADMIRAL PEARY HWY | | | EBENSBURG | PA | 15931-3918 |
| JAMES E. BLACK PONTIAC-CADILLAC | 3929 ADMIRAL PEARY HWY | | | | EBENSBURG | PA | 15931-3918 |
| JAMES E. BOLIN | C/O APPALOOSA MANAGEMENT LP | 51 JFK PARKWAY, 2ND FLOOR | | | SHORT HILLS | NJ | 07078 |
| JAMES E. COLLINS SR | 970 E. CENTRAL AVE. | | | | MIAMISBURG | OH | 45342 |
| JAMES E. GROSS | | | | | | | |
| JAMES E. HOPSON | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| JAMES E. RUSS | 1207 CLEMENT CIRCLE | | | | SOMERDALE | NJ | 08083 |
| JAMES E. STORY | C/O MORGAN STANLEY | 6410 POPULAR AV | | | MEMPHIS | TN | 38119 |
| JAMES EAGLESON | 800 S 15TH ST APT 8301 | | | | SEBRING | OH | 44672-2092 |
| JAMES EAKER | 2765 GREENE ROAD 435 | | | | MARMADUKE | AR | 72443-8572 |
| JAMES EAKES | 10320 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73150-4512 |
| JAMES EAKIN | 4614 VERONA ST NW | | | | WARREN | OH | 44483-1739 |
| JAMES EALY | 272 N GENESEE ST | | | | MONTROSE | MI | 48457-9752 |
| JAMES EALY | 1047 W 133RD ST | | | | GARDENA | CA | 90247-1818 |
| JAMES EAREGOOD | 2919 MEISNER AVE | | | | FLINT | MI | 48506-2433 |
| JAMES EARL | 2885 S HACKER RD | | | | BRIGHTON | MI | 48114-8947 |
| JAMES EARL | PO BOX 58 | | | | PICKFORD | MI | 49774-0058 |
| JAMES EARL HENDERSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES EARL MAY | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAMES EARL VANN | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| JAMES EARL WALDRON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAMES EARLE | 53253 ZACHARY DR | | | | CHESTERFIELD | MI | 48047-6132 |
| JAMES EARLEY | 1260 W REID RD | | | | FLINT | MI | 48507-4669 |
| JAMES EARLEY | 7221 BURNING BUSH LN | | | | FLUSHING | MI | 48433-3701 |
| JAMES EARLY | 13956 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309-9760 |
| JAMES EARNEST | 4445 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES EARNHART | 2432 ALVARADO DR | | | | KETTERING | OH | 45420-1010 |
| JAMES EARNS | 1488 E MCLEAN AVE | | | | BURTON | MI | 48529-1614 |
| JAMES EASLEY | 1379 E KITCHEN RD | | | | PINCONNING | MI | 48650-7484 |
| JAMES EASON | 5654 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9501 |
| JAMES EAST | 1370 N COUNTY LINE RD | | | | GENEVA | OH | 44041-9513 |
| JAMES EAST | 4032 TANGLEWOOD DR | | | | FLOYDS KNOBS | IN | 47119-9222 |
| JAMES EAST | 249 KANSAS AVE | | | | YPSILANTI | MI | 48198-6086 |
| JAMES EAST JR | 240 NORTHMILL PKWY | | | | STOCKBRIDGE | GA | 30281-4869 |
| JAMES EASTER | 735 W ATHERTON RD | | | | FLINT | MI | 48507-2408 |
| JAMES EASTER | 20099 GOULBURN ST | | | | DETROIT | MI | 48205-1007 |
| JAMES EASTER | 703 ROSEWOOD CIR | | | | MARSHALL | TX | 75672-5853 |
| JAMES EASTERLING I I I | 433 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-3450 |
| JAMES EASTIN | 956 REVERE COURT | | | | ROCKLEDGE | FL | 32955-3523 |
| JAMES EASTLAND | 17 HILLARY CIR | | | | NEW CASTLE | DE | 19720-8617 |
| JAMES EASTMAN | 15453 KINLOCH | | | | REDFORD | MI | 48239 |
| JAMES EASTRIDGE | 5220 CHERRY MILL CT | | | | FAIRFIELD | OH | 45014-3250 |
| JAMES EASTTEAM | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| JAMES EASTWOOD | 15681 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9536 |
| JAMES EATON | 3755 WOODMONT RD | | | | TOLEDO | OH | 43613-4830 |
| JAMES EATON | 8101 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9064 |
| JAMES EATON | 3791 E 1700 N | | | | SUMMITVILLE | IN | 46070-9180 |
| JAMES EATON | 220 OPAL RD | C/O CARRIE LYNN WORTMAN | | | EL PASO | AR | 72045-9797 |
| JAMES EAVES | 300 NE LAKEVIEW DR | | | | BLUE SPRINGS | MO | 64014-2929 |
| JAMES EAVES | 25803 NE 161ST ST | | | | KEARNEY | MO | 64060-9289 |
| JAMES EBENGER | 8411 WHITTINGTON DR | | | | PARMA | OH | 44129-3515 |
| JAMES EBERSOLE | 11565 STATE HIGHWAY #120 | | | | LYONS | OH | 43533 |
| JAMES EBERT | 2843 DEFOREST RD SE | | | | WARREN | OH | 44484-4015 |
| JAMES EBERT | 10771 MURPHY RD | | | | ROSCOMMON | MI | 48653-9658 |
| JAMES EBERT | 12552 MCKOUEN DR | | | | DEWITT | MI | 48820-9340 |
| JAMES ECCLES | 4208 TAOS CT | | | | GRANBURY | TX | 76048-7577 |
| JAMES ECHELBARGER | 318 W GRANT ST | | | | GREENTOWN | IN | 46936-1105 |
| JAMES ECKENROD | 4248 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| JAMES ECKERT | 6766 TALLADAY RD | | | | MILAN | MI | 48160-8816 |
| JAMES ECKERT | 32037 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4909 |
| JAMES ECKHARDT | 7901 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3931 |
| JAMES ECKLAR | 216 LYNESS AVE APT 92 | | | | HARRISON | OH | 45030-1568 |
| JAMES ECKLUND | 5945 WESTMINSTER WAY | | | | EAST LANSING | MI | 48823-7749 |
| JAMES ECKSTEIN | 4 OAK BROOK DR | | | | ORMOND BEACH | FL | 32174-7350 |
| JAMES ECONOMY | 1075 AVENIDA SONOMA | | | | THE VILLAGES | FL | 32159-6437 |
| JAMES EDDINGS | 260 ROAN DR | | | | GRAND CANE | LA | 71032-6220 |
| JAMES EDDINGTON | 2530 MARFITT RD | INDEPENDENCE VILLAGE | | | EAST LANSING | MI | 48823-1398 |
| JAMES EDDINS | 2104 LAKE COUNTRY DR | | | | ARLINGTON | TX | 76012-5713 |
| JAMES EDDY | 14 HAROLD ST APT 3F | | | | HARWICH PORT | MA | 02646 |
| JAMES EDDY | 113 HAMILTON ST | | | | BUFFALO | NY | 14207-2741 |
| JAMES EDEL | 8321 WASHBURN RD | | | | BLISS | NY | 14024-9500 |
| JAMES EDELEN | 5276 VINEYARD LANE | | | | FLUSHING | MI | 48433-2438 |
| JAMES EDELEN JR | PO BOX 5422 | | | | FLINT | MI | 48505-0422 |
| JAMES EDENS | 10515 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6762 |
| JAMES EDGAR | PO BOX 72 | | | | IRONDALE | MO | 63648-0072 |
| JAMES EDGEMON | PO BOX 236 | | | | NEWARK | TX | 76071-0236 |
| JAMES EDGESTON | 520 COUNTY ROAD 556 | | | | RIPLEY | MS | 38663-8300 |
| JAMES EDINGTON JR | 46315 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170-3540 |
| JAMES EDLUND | 13274 19 MILE RD | | | | GOWEN | MI | 49326-9765 |
| JAMES EDMONDS | 1213 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES EDSON | 2168 S LORENZ RD | | | | TAWAS CITY | MI | 48763-9594 |
| JAMES EDWARD ABEL & VICKI CONSENTINO | 23965 ORANGEWOOD RD | | | | CORNING | CA | 96021 |
| JAMES EDWARD BLAYLOCK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES EDWARD BLAYLOCK | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| JAMES EDWARD BOWLING | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAMES EDWARD BROUSSARD JR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES EDWARD BROWN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES EDWARD COMBS | 2 APPLE DRIVE | | | | STANTON | KY | 40380 |
| JAMES EDWARD LIGHT | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES EDWARD MARTIN | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JAMES EDWARD PENN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES EDWARD RICHARDSON | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JAMES EDWARD STARKEY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES EDWARDS | 1445 MONROE STREET | | | | AUGUSTA | GA | 30901-5300 |
| JAMES EDWARDS | 3234 SHALLOWBROOK DR | | | | FORT WAYNE | IN | 46814-8814 |
| JAMES EDWARDS | 8114 MELLOWWOOD DR | | | | JENISON | MI | 49428-8528 |
| JAMES EDWARDS | 1933 TOMAHAWK RD | | | | OKEMOS | MI | 48864-2128 |
| JAMES EDWARDS | 528 SYCAMORE TRL | | | | CORTLAND | OH | 44410-1128 |
| JAMES EDWARDS | 2101 S FAIRWAY AVE | | | | SPRINGFIELD | MO | 65804-2405 |
| JAMES EDWARDS | 7200 PAMELA DR | | | | YPSILANTI | MI | 48197-1774 |
| JAMES EDWARDS | 6508 LANCE CROSSING RD | | | | BLAIRSVILLE | GA | 30512-0528 |
| JAMES EDWARDS | 418 BENSYL AVE | | | | DANVILLE | IL | 61832-5528 |
| JAMES EDWARDS | 7900 E BENNINGTON RD | | | | DURAND | MI | 48429-9764 |
| JAMES EDWARDS | PO BOX 572 | | | | POWDER SPRINGS | GA | 30127-0572 |
| JAMES EDWARDS | 38 ENCLAVE | | | | PARAGOULD | AR | 72450-6010 |
| JAMES EDWARDS | 3256 FENCE RIVER RD | | | | REPUBLIC | MI | 49879-9193 |
| JAMES EDWARDS | 1182 E RUTH AVE | | | | FLINT | MI | 48505-2331 |
| JAMES EDWARDS | PO BOX 34 | | | | NOXAPATER | MS | 39346-0034 |
| JAMES EDWARDS | 297 ROSE BRIER DR | | | | ROCHESTER HLS | MI | 48309-1124 |
| JAMES EDWARDS | 19950 COOLEY ST | | | | DETROIT | MI | 48219-1266 |
| JAMES EDWARDS | 2812 JOY RD APT 83 | | | | AUGUSTA | GA | 30909-3551 |
| JAMES EDWARDS | 162 SHELBY LN | | | | BIRCHLEAF | VA | 24220-7805 |
| JAMES EDWARDS | 3162 N MILL RD | | | | DRYDEN | MI | 48428-9341 |
| JAMES EDWARDS | 531 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| JAMES EDWARDS | 1077 S ODEN DR | | | | GREENFIELD | IN | 46140-8256 |
| JAMES EDWARDS | PO BOX 4928 | | | | AKRON | OH | 44310-0928 |
| JAMES EDWARDS | 4818 W 400 N | | | | PERU | IN | 46970-7678 |
| JAMES EDWARDS I I I | 19515 NORTHROP ST | | | | DETROIT | MI | 48219-1800 |
| JAMES EDWARDS III | 12917 BEACON AVE | | | | GRANDVIEW | MO | 64030-2634 |
| JAMES EDWARDS JR | 9910 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1317 |
| JAMES EDWARDS JR | 4114 BLOSSOM TRL | | | | ARLINGTON | TX | 76016-3730 |
| JAMES EDWARDS JR | 1819 WHITTLESEY ST | | | | FLINT | MI | 48503-4344 |
| JAMES EDWARDS JR | 11918 S RENE ST | | | | OLATHE | KS | 66062-5693 |
| JAMES EDWARDS JR | 4312 HERMOSA DR | | | | SHREVEPORT | LA | 71119-7717 |
| JAMES EDWIN ANSETH | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JAMES EFRON BANARER REVOCABLE TR | JAMES EFRON BANARER TTEE | 7302 LAURA LANE | | | RESEDA | CA | 91335-2488 |
| JAMES EGAN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES EGAN | 486 E GLASS RD | | | | ORTONVILLE | MI | 48462-8878 |
| JAMES EGBERT | 540 FORREST AVE | | | | HOHENWALD | TN | 38462-1034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES EGE | 1131 EDDIE DR | | | | LANSING | MI | 48917-9242 |
| JAMES EGERER | 436 WILSON ST | | | | HEMLOCK | MI | 48626-9318 |
| JAMES EGGLESTON IV | 2992 CHILI AVE | | | | ROCHESTER | NY | 14624-4537 |
| JAMES EHLE | 461 GULF STREAM DR | | | | LAKE ALFRED | FL | 33850-9400 |
| JAMES EHLERS | 1464 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3914 |
| JAMES EHLMANN | 46736 MILLPOINTE DR | | | | MACOMB | MI | 48042-5903 |
| JAMES EHRMANTRAUT | 2425 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2405 |
| JAMES EIBER | 202 ARBOR HILL DR | | | | JANESVILLE | WI | 53548-3211 |
| JAMES EICHLER | 225 N UNION AVE | | | | SALEM | OH | 44460-2322 |
| JAMES EICHORN | 2510 E TYLER RD | | | | ALMA | MI | 48801-9732 |
| JAMES EIDEMILLER | 4417 BEECHER AVE | | | | DAYTON | OH | 45420-3122 |
| JAMES EIGNER | 411 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8706 |
| JAMES EILAND | 10415 VISCOUNT DR | | | | JENNINGS | MO | 63136-5613 |
| JAMES EIS | 1820 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3611 |
| JAMES EISENACHER | 1411 W MAPLE AVE | | | | FLINT | MI | 48507-5613 |
| JAMES EISENBRAUN | 558 JACOB WAY APT 206 | | | | ROCHESTER | MI | 48307-2286 |
| JAMES EISINGER | 221 E NEWARK RD | | | | LAPEER | MI | 48446-9408 |
| JAMES EISTER | 5602 E BENNINGTON RD | | | | DURAND | MI | 48429-9720 |
| JAMES EKHARDT | 1328 59TH ST | | | | PULLMAN | MI | 49450-9763 |
| JAMES EKLEBERRY | 3621 OAKBROOK LN | | | | PANAMA CITY BEACH | FL | 32408-3941 |
| JAMES ELAM | 19473 PATTON ST | | | | DETROIT | MI | 48219-2020 |
| JAMES ELAM | PO BOX 363 | | | | GOSHEN | OH | 45122-0363 |
| JAMES ELBERSON | 3036 BARTON DR | | | | STERLING HTS | MI | 48310-3611 |
| JAMES ELBERT | 620 DAMON ST | | | | FLINT | MI | 48505-3734 |
| JAMES ELDER | 4113 ORCHARD ST | | | | HOLLY | MI | 48442-9142 |
| JAMES ELDER | 1612 BASS LAKE RD | | | | TRAVERSE CITY | MI | 49684-8196 |
| JAMES ELDERKIN | 1005 AMBER RIDGE DR SW | | | | BYRON CENTER | MI | 49315-9000 |
| JAMES ELDRED | 4043 FAIRLANDS DR | | | | PLEASANTON | CA | 94588-3455 |
| JAMES ELDRED | 2124 BAYNES ST | | | | OSCODA | MI | 48750-9219 |
| JAMES ELDREDGE JR | 8221 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9163 |
| JAMES ELDRIDGE | 190 COUNTRY HILLS RD | | | | BRANSON | MO | 65616-9104 |
| JAMES ELDRIDGE | 818 ROOT ST | | | | BELDING | MI | 48809-2422 |
| JAMES ELDRIDGE JR | 18323 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8925 |
| JAMES ELFORD JR | 14871 PIERCE RD | | | | BYRON | MI | 48418-8882 |
| JAMES ELFTER | 352 EAST SEAHAM RD | | | EAST SEAHAM AUSTRALIA 2324 | | | |
| JAMES ELGAS | 768 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1807 |
| JAMES ELI BARKLEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES ELIAS | 5909 WYNKOOP RD | | | | LOCKPORT | NY | 14094-9370 |
| JAMES ELKIN | 1329 PRAYVIEW CT | | | | LOVELAND | OH | 45140-8707 |
| JAMES ELKIN | 2200 N VERMILION ST APT 710 | | | | DANVILLE | IL | 61832-1774 |
| JAMES ELL | 8241 S 100 E | | | | MARKLEVILLE | IN | 46056-9717 |
| JAMES ELLENBERGER | PMB 10 | 2681 NE 35TH ST | | | OCALA | FL | 34479-3005 |
| JAMES ELLER | 4242 JONQUIL DR | | | | SAGINAW | MI | 48603-1129 |
| JAMES ELLER | 8321 COUNTY ROAD 612 | | | | MANSFIELD | TX | 76063-7016 |
| JAMES ELLER | 7592 LIGHT HOUSE CT | | | | MENTOR | OH | 44060-3662 |
| JAMES ELLER | 25110 STATE ROAD 213 | | | | CICERO | IN | 46034-9720 |
| JAMES ELLER | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES ELLINGER | 7410 HARBOR VIEW DR | | | | LEESBURG | FL | 34788-7524 |
| JAMES ELLINGER JR | 7000 SONNET PL | | | | HUBER HEIGHTS | OH | 45424-2324 |
| JAMES ELLINGTON | 31 COLECHESTER LN | | | | PALM COAST | FL | 32137-9058 |
| JAMES ELLINGTON | 462 SHAMROCK LN | | | | MANY | LA | 71449-5708 |
| JAMES ELLIOTT | 75 WHITING ST | | | | N TONAWANDA | NY | 14120-5513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES ELLIOTT | 8410 CHARTER OAK DR | | | | INDIANAPOLIS | IN | 46260-2733 |
| JAMES ELLIOTT | 12631 SPICKLER RD | | | | CLEAR SPRING | MD | 21722-1422 |
| JAMES ELLIOTT | 748 OLD FORGE ESTS | | | | HIAWASSEE | GA | 30546-1952 |
| JAMES ELLIOTT | 9950 EBY RD | | | | GERMANTOWN | OH | 45327-9776 |
| JAMES ELLIOTT | 7724 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1556 |
| JAMES ELLIOTT | 1006 E 25TH ST | | | | MUNCIE | IN | 47302-5349 |
| JAMES ELLIOTT | 4236 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| JAMES ELLIOTT | 8489 BURPEE RD | | | | GRAND BLANC | MI | 48439-7420 |
| JAMES ELLIOTT | 422 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| JAMES ELLIOTT | 1550 HEMMETER RD | | | | SAGINAW | MI | 48638-4628 |
| JAMES ELLIOTT | 1151 WILTSHIRE DR | | | | LAPEER | MI | 48446-1589 |
| JAMES ELLIOTT | 411 WALNUT ST. #3987 | | | | GREEN COVE SPRINGS | FL | 32043 |
| JAMES ELLIOTT | 8252 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1331 |
| JAMES ELLIOTT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES ELLIS | 123 WALELU TRL | | | | VONORE | TN | 37885-6708 |
| JAMES ELLIS | 8320 E JEFFERSON PL | | | | FAIRMOUNT | IN | 46928-9186 |
| JAMES ELLIS | 806 MAGNOLIA AVE | | | | ROYAL OAK | MI | 48073-5301 |
| JAMES ELLIS | 3700 WILSON AVE | | | | LANSING | MI | 48906-2426 |
| JAMES ELLIS | 34 HYLAND CT | | | | COLUMBIANA | OH | 44408-1507 |
| JAMES ELLIS | PO BOX 31 | | | | NEWPORT | IN | 47966-0031 |
| JAMES ELLIS | 16620 LAUDER ST | | | | DETROIT | MI | 48235-4508 |
| JAMES ELLIS | 606 SNOWSHOE LN | | | | CIMARRON | CO | 81220-9537 |
| JAMES ELLIS JR | PO BOX 326 | | | | ANDALUSIA | AL | 36420-1205 |
| JAMES ELLIS JR | PO BOX 811 | | | | COLUMBIA | TN | 38402-0811 |
| JAMES ELLIS JR | 17761 EGO AVE | | | | EASTPOINTE | MI | 48021-3115 |
| JAMES ELLISON | 1103 FOREST DR | | | | NEW CASTLE | IN | 47362-1910 |
| JAMES ELLISON | 3520 S 450 E | | | | ANDERSON | IN | 46017-9573 |
| JAMES ELLISON | 64 N HURON RD | | | | AU GRES | MI | 48703-9748 |
| JAMES ELLISON | 620 NORRIS AVE | | | | KINGSPORT | TN | 37665-1727 |
| JAMES ELLISON | 817 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3554 |
| JAMES ELLISON | 638 S 10TH ST | | | | SAGINAW | MI | 48601-1903 |
| JAMES ELLISON | 451 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| JAMES ELLISON | 266 S CHERRY ST | | | | GERMANTOWN | OH | 45327-1314 |
| JAMES ELLOUT | PO BOX 431516 | | | | PONTIAC | MI | 48343-1516 |
| JAMES ELLSWORTH | 105 LYNDHURST WAY | | | | SHARPSBURG | GA | 30277-3474 |
| JAMES ELMORE | 4032 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9551 |
| JAMES ELMSLIE | 1140 S BALDWIN RD | | | | OXFORD | MI | 48371-5602 |
| JAMES ELMY | 386 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1971 |
| JAMES ELROD | 33069 MERRITT CT | C/O LINDA K. LELENIEWISKI | | | WESTLAND | MI | 48185-1589 |
| JAMES ELSEN | PO BOX 155 | | | | CROTON | OH | 43013-0155 |
| JAMES ELSER | 16 LOWELL CT | | | | O FALLON | MO | 63368-3579 |
| JAMES ELSER | 125 CARE LN | | | | GREER | SC | 29651-5084 |
| JAMES ELSHOFF | 685 LYNNDALE CT | | | | ROCHESTER HLS | MI | 48309-2436 |
| JAMES ELSIE | 507 ASH ST | | | | CLARKSVILLE | MI | 48815-9703 |
| JAMES ELSWICK | 1961 HICKORY LN | | | | LONGS | SC | 29568-6501 |
| JAMES ELWART | 22011 NORMANDY AVE | | | | EASTPOINTE | MI | 48021-2511 |
| JAMES ELY | 1438 PLANO RICHPOND RD | | | | BOWLING GREEN | KY | 42104-7832 |
| JAMES ELY | 4250 SHELLY LYNN DR | | | | NEW MIDDLETOWN | OH | 44442-7709 |
| JAMES ELZEY | 2165 DR BRAMBLETT RD | | | | CUMMING | GA | 30028-5302 |
| JAMES ELZINGA | 2611 WESTBROOK DR NW | | | | GRAND RAPIDS | MI | 49504-2346 |
| JAMES EMANN | 319 E SUNSET DR | | | | MILTON | WI | 53563-1389 |
| JAMES EMBACH | 1223 COBRIDGE CT | | | | ROCHESTER HILLS | MI | 48306-3718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES EMBERTON | 2885 W COUNTY ROAD 100 S | | | | GREENCASTLE | IN | 46135-8489 |
| JAMES EMENHISER | 517 W JANE DR | | | | SHARPSVILLE | IN | 46068-9590 |
| JAMES EMERSON | 40173 BUCKINGHAM CT | | | | NOVI | MI | 48375-3601 |
| JAMES EMERSON | 100 RIVER RD. | | | | POTSDAM | NY | 13676 |
| JAMES EMERSON | PO BOX 383 | | | | PORT ISABEL | TX | 78578-0383 |
| JAMES EMERSON | PO BOX 2461 | | | | JANESVILLE | WI | 53547 |
| JAMES EMERSON | 2256 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3711 |
| JAMES EMMENDORFER | 550 CHAMBERLAIN ST | APT 1005 | | | FLUSHING | MI | 48433-1785 |
| JAMES EMMER | 4551 LAFAYETTE LN E | | | | ESTERO | FL | 33928-3615 |
| JAMES EMMI | 551 SUMMERCROFT DR | | | | EXTON | PA | 19341-3049 |
| JAMES EMMONS | 1559 ARIANA ST | | | | LAKELAND | FL | 33803-1739 |
| JAMES EMMONS | 3861 HAMMOND BLVD | | | | HAMILTON | OH | 45015-2133 |
| JAMES EMMONS | PO BOX 93 | | | | GOWER | MO | 64454-0093 |
| JAMES EMRICH | 1125 HAYES AVE | | | | FREMONT | OH | 43420-2818 |
| JAMES EMRICK | 11248 102ND LN | | | | LARGO | FL | 33773-4019 |
| JAMES EMRICK | 3973 WESTMONT PL | | | | DAYTON | OH | 45414-5250 |
| JAMES ENDLER | 831 LAKEHILL DR | | | | LEWISBURG | TN | 37091-4023 |
| JAMES ENDSLEY | 2643 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9719 |
| JAMES ENGARDIO | 43677 GUNNISON DR | | | | CLINTON TWP | MI | 48038-1339 |
| JAMES ENGELMAN JR. | 5325 ARCHER RD | | | | BRETHREN | MI | 49619-9717 |
| JAMES ENGELMANN | 3413 EDGEWOOD CT | | | | DAVISON | MI | 48423-8423 |
| JAMES ENGINEERING | 2380 W MIDWAY BLVD STE 1 | | | | BROOMFIELD | CO | 80020-7180 |
| JAMES ENGLAND | 9343 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8511 |
| JAMES ENGLE | 6222 COUNTRY WAY SOUTH | | | | SAGINAW | MI | 48603-1096 |
| JAMES ENGLEMAN | 10496 OAKWOOD DR | | | | BYRON | MI | 48418-9026 |
| JAMES ENGLERT | 2605 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5549 |
| JAMES ENGLISH | 5293 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| JAMES ENGLISH | 6175 RICKY DR | | | | FAIRFIELD | OH | 45014-4733 |
| JAMES ENGR INC | PO BOX 522 | | | | FENTON | MI | 48430-0522 |
| JAMES ENLOW | 225 RUSSELL LN | | | | MANSFIELD | TX | 76063-3986 |
| JAMES ENNIS | 149 NIGHTINGALE AVE | | | | STEPHENS CITY | VA | 22655-2448 |
| JAMES ENOS | 6056 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 |
| JAMES ENRIGHT | 23 WOOD AVE | | | | ENGLISHTOWN | NJ | 07726-1643 |
| JAMES ENSLEN | 218 SUGAR PINE DR | | | | MIDDLETOWN | DE | 19709-9774 |
| JAMES ENTLER | 594 WORLEYS RUN RD A | | | | WEST PORTSMOUTH | OH | 45663 |
| JAMES ENZOR | 16801 CHARLESTON CIR | | | | LOCKPORT | IL | 60441-3297 |
| JAMES EPIFANO JR | 4699 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3617 |
| JAMES EPP | 1620 BRANDON HALL DR | | | | SANDY SPRINGS | GA | 30350-3703 |
| JAMES EPPEL | 2276 PONDBROOK DR | | | | HILLSDALE | MI | 49242-9419 |
| JAMES EPPERLY | 906 HARRISON ST | | | | FRANKTON | IN | 46044-9781 |
| JAMES EPPERLY | 2306 DONNA DR | | | | ANDERSON | IN | 46017-9513 |
| JAMES EPPES | PO BOX 682 | | | | MADISON | OH | 44057-0682 |
| JAMES EPPLER | 298 HYATT LN | | | | LINDEN | MI | 48451-8795 |
| JAMES EPPS | 2150 SANDGATE CIR | | | | COLLEGE PARK | GA | 30349-4344 |
| JAMES EPSTEIN | DISTRICT ATTORNEY | MERCER COUNTY COURTHOUSE | | | MERCER | PA | 16137 |
| JAMES ERBKORN | 8500 KROUSE RD | | | | OVID | MI | 48866-9426 |
| JAMES ERBKORN | 3620 BLUE RIVER DR | | | | LANSING | MI | 48911-1933 |
| JAMES ERDMANS | 3309 BOONE AVE SW | | | | GRAND RAPIDS | MI | 49519-3211 |
| JAMES ERDOS | 5051 STONESPRING CT | | | | ANDERSON | IN | 46012-9713 |
| JAMES ERIC HAYES | 11359 MILE RD. | | | | NEW LEBANON | OH | 45345 |
| JAMES ERICKSON | 2447 E CATALINA AVE | | | | MESA | AZ | 85204-3006 |
| JAMES ERICKSON | 5143 FENTON RD | | | | FLINT | MI | 48507 |
| JAMES ERICSON | 24506 GREENHILL RD | | | | WARREN | MI | 48091-1671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES ERLENBAUGH | 730 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46201-2941 |
| JAMES ERLENBECK | 4335 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| JAMES ERNEST | 323 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2561 |
| JAMES ERNEST | 14 FREDERICK RD | | | | TONAWANDA | NY | 14150-4213 |
| JAMES ERNEST AND MARILYN L ALEXANDER | 33 WOODWARD LN | | | | PALM COAST | FL | 32164 |
| JAMES ERNEST GRABER | 129 LAS BRISAS DR | | | | MONTERY | CA | 93940 |
| JAMES ERNST | 4176 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| JAMES ERSKINE | 7759 OP AVE E | | | | SCOTTS | MI | 49088-9712 |
| JAMES ERTHEIN | PO BOX 818 | | | | NORTH BENNINGTON | VT | 05257 |
| JAMES ERVIN | 9233 DUNWOODY LN | | | | INDIANAPOLIS | IN | 46229-1015 |
| JAMES ERVIN | 2073 HUNTINGTON AVE | | | | FLINT | MI | 48507-3575 |
| JAMES ERVIN | 711 PETREL WAY | | | | VENICE | FL | 34285-6609 |
| JAMES ERWAY | 2958 LAUREL PARK DR | | | | SAGINAW | MI | 48603-2696 |
| JAMES ERWIN | 6280 WINDFALL RD | | | | GALION | OH | 44833-8943 |
| JAMES ERWIN | 3012 DOUGLASS ST | | | | SAGINAW | MI | 48601-4361 |
| JAMES ESCH | 12055 WHITE LAKE RD | | | | FENTON | MI | 48430-2563 |
| JAMES ESHBAUGH | 3132 SHERWOOD DR | | | | FLINT | MI | 48503-5415 |
| JAMES ESKEW | 1219 WYOMING WAY | | | | ANDERSON | IN | 46013-2478 |
| JAMES ESPINOZA | 10021 E AVENUE R12 | | | | LITTLEROCK | CA | 93543-1512 |
| JAMES ESSEX | 406 E ELIZABETH ST | | | | ALMA | MI | 48801-2704 |
| JAMES ESSEX | 3138 JANES AVE | | | | SAGINAW | MI | 48601-6315 |
| JAMES ESTELL | 21003 HARVARD RD | | | | SOUTHFIELD | MI | 48076-5645 |
| JAMES ESTEP | 129 GRANDVIEW | | | | GALESBURG | MI | 49053-8527 |
| JAMES ESTEP | 10642 N CLARK AVE | | | | ALEXANDRIA | IN | 46001-9023 |
| JAMES ESTERLY | 1112 E PRYOR ST | | | | ATHENS | AL | 35611-2162 |
| JAMES ESTES | 417 DEER PATH DR | | | | CARLISLE | OH | 45005-6346 |
| JAMES ESTES | 9449 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| JAMES ESTES | 3043 BALDWIN RD | | | | ORTONVILLE | MI | 48462-9716 |
| JAMES ESTES | 1000 E 26TH ST | | | | MUNCIE | IN | 47302-5373 |
| JAMES ESTES | | | | | | | |
| JAMES ETCHISON | 619 ANSLEY ST | | | | DECATUR | GA | 30030-3611 |
| JAMES ETHERTON | APT 209 | 1590 WEST TIMBERVIEW DRIVE | | | MARION | IN | 46952-1607 |
| JAMES ETHINGTON | 8517 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9140 |
| JAMES ETHRIDGE | 3548 TRACEY DR | | | | DULUTH | GA | 30096 |
| JAMES ETHRIDGE | 16720 CHANDLER PARK DR | | | | DETROIT | MI | 48224-2075 |
| JAMES ETTER | PO BOX 364 | | | | BOYD | TX | 76023-0364 |
| JAMES EUBANK | 629 RIDGELINE DR | | | | HURST | TX | 76053-4747 |
| JAMES EUBANK | 7344 KIRKHAM DR | | | | DALLAS | TX | 75252-6338 |
| JAMES EUBANK | APT F | 7206 RIVER WALK DRIVE | | | INDIANAPOLIS | IN | 46214-4608 |
| JAMES EUBANK | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES EUBANKS | 3981 PALISADES MAIN NW | | | | KENNESAW | GA | 30144-6166 |
| JAMES EUGENE | 165 SYCAMORE TRL | | | | BEDFORD | KY | 40006-8183 |
| JAMES EUTSEY | 7365 KIPLING ST | | | | DETROIT | MI | 48206-2624 |
| JAMES EVANOFF | 8473 HUGH ST | | | | WESTLAND | MI | 48185-1840 |
| JAMES EVANS | PO BOX 1354 | | | | OCEAN SHORES | WA | 98569-1354 |
| JAMES EVANS | 4622 W MCINTOSH RD | | | | GRIFFIN | GA | 30223-6128 |
| JAMES EVANS | 1649 SIOUX DR | | | | XENIA | OH | 45385-4238 |
| JAMES EVANS | 363 1ST AVE N | | | | LAKE WALES | FL | 33859-8763 |
| JAMES EVANS | 5830 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1577 |
| JAMES EVANS | 4733 WAKEFIELD AVE NE | | | | COMSTOCK PARK | MI | 49321-8958 |
| JAMES EVANS | 12221 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| JAMES EVANS | 9 SOUTH DR | | | | ANDERSON | IN | 46013-4141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES EVANS | 2457 BREWER RD | | | | CROSSVILLE | TN | 38572-1996 |
| JAMES EVANS | 517 W LENAWEE ST | | | | LANSING | MI | 48933-2203 |
| JAMES EVANS | 566 EVERETT TRL | | | | HALE | MI | 48739-9120 |
| JAMES EVANS | 13512 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9713 |
| JAMES EVANS | 2909 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-5923 |
| JAMES EVANS | 101 ARCHER ROAD | | | | FORT SCOTT | KS | 66701-2916 |
| JAMES EVANS | PO BOX 320635 | | | | KANSAS CITY | MO | 64132-0635 |
| JAMES EVANS | 4366 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5178 |
| JAMES EVANS | 1206 S HAMILTON ST | | | | SAGINAW | MI | 48602-1423 |
| JAMES EVANS | 15049 STRATHMOOR ST | | | | DETROIT | MI | 48227-2933 |
| JAMES EVANS | 681 EDGEWOOD DR SE | | | | BROOKFIELD | OH | 44403-9720 |
| JAMES EVANS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES EVANS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES EVANS JR | 15741 PIEDMONT ST | | | | DETROIT | MI | 48223-1718 |
| JAMES EVERARD | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| JAMES EVERDING | 9301 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9229 |
| JAMES EVERETT | 15722 LAHSER RD | | | | DETROIT | MI | 48223-1148 |
| JAMES EVERLY | 17204 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-3906 |
| JAMES EVERLY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES EVERMAN | 246 FREEDOM WAY | | | | ANDERSON | IN | 46013-1090 |
| JAMES EVERS | 2785 MUSSON RD | | | | HOWELL | MI | 48855-8052 |
| JAMES EVERTS | 1555 COMER AVE | | | | INDIANAPOLIS | IN | 46203 |
| JAMES EVES | 613 E MAIN ST | | | | FLUSHING | MI | 48433-2007 |
| JAMES EVICK | 2216 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| JAMES EVITTS | 9361 TERRY ST | | | | ROMULUS | MI | 48174-1542 |
| JAMES EWALT | 7194 RYAN ST | | | | WHITMORE LAKE | MI | 48189-9671 |
| JAMES EWING | 3969 TANNERS MILL RD | | | | GAINESVILLE | GA | 30507-8752 |
| JAMES EWING | 11894 CROSS ROADS AVE | | | | FELTON | PA | 17322-8762 |
| JAMES EWING | 18106 PETOSKEY CIR | | | | PORT CHARLOTTE | FL | 33948-9524 |
| JAMES EXLINE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES EYLER | 3941 HAINES RD | | | | WAYNESVILLE | OH | 45068-9610 |
| JAMES EYMAN | 4001 W WALTON BLVD | | | | WATERFORD | MI | 48329-4175 |
| JAMES EZELL | 436 CAMDEN AVE | | | | ROMEOVILLE | IL | 60446-1310 |
| JAMES EZELLE | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES F & PATRICIA R GUCKES JTWROS | 1477 GRASSHOPPER RD | | | | HUNTINGDON VALLEY | PA | 19006-5805 |
| JAMES F ALLEN | 2224 ALLENWOOD CT | | | | MUSKEGON | MI | 49442-1477 |
| JAMES F ALLEN | 5850  CEDARWOOD DR | | | | LEWISBURG | OH | 45338-9783 |
| JAMES F ATER JR | 2658  FERNCLIFF AVE | | | | DAYTON | OH | 45420-3362 |
| JAMES F ATKINS | 3504 AUTUMN DR | | | | FORT WORTH | TX | 76109 |
| JAMES F BAILEY | 139 NIMITZ DRIVE | | | | DAYTON | OH | 45431-1366 |
| JAMES F BAKER | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| JAMES F BATESON | 3521 CLEVELAND AVE | | | | DAYTON | OH | 45410-3201 |
| JAMES F BISSET | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES F BOLLIGER | MCKENNA & ASSOCIATES, P.C. | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15218-1331 |
| JAMES F BOLLINGER | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE | | | PITTSBURGH | PA | 15219-1331 |
| JAMES F BROWN | 2036 PERSHING BLVD | | | | DAYTON | OH | 45420 |
| JAMES F BROWN | 4537 PENSACOLA BLVD | | | | MORAINE | OH | 45439 |
| JAMES F BURTON | 2028 E 55TH AVE | | | | SPOKANE | WA | 99223 |
| JAMES F BUTLER | 41 OAKRIDGE DR | | | | ROCHESTER | NY | 14617 |
| JAMES F CAMENETI | 3929 SOUTHWOOD DR. SE | | | | WARREN | OH | 44484-2655 |
| JAMES F CASE SR | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES F CHAPPLE | 5706 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| JAMES F CLARK JR & PATRICIA L CLARK | 1128 TERRACE WAY | | | | BAKERSFIELD | CA | 93304 |
| JAMES F COKER | 1733 MEARS AVE APT 1 | | | | CINCINNATI | OH | 45230 |
| JAMES F COLSON | PO BOX 598 | | | | MIO | MI | 48647-0598 |
| JAMES F COLVARD II | 1639 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3670 |
| JAMES F COOPER | 73 MONTGOMERY STREET | | | | PISCATAWAY | NJ | 08854 |
| JAMES F COPELAND | 7805 ASHMONT CIRCLE | | | | TAMARAC | FL | 33321 |
| JAMES F COTY | 663 KENBROOK DR | | | | VANDALIA | OH | 45377 |
| JAMES F CRAWFORD | 191 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9629 |
| JAMES F CURLEY SR IRA | 903 WINDEMERE BLVD | | | | ALEXANDRIA | LA | 71303 |
| JAMES F DAMATO | 6 DAVID LOOP | | | | WAPPINGERS FALLS | NY | 12590-4435 |
| JAMES F DORMINY SR | 142 PARKDALE AVE | | | | PONTIAC | MI | 48340-2548 |
| JAMES F DUFFEY | 21421 N CLOUDCROFT LN | | | | SURPRISE | AZ | 85387-2732 |
| JAMES F DUGIC | 2791  MILTON ST SE | | | | WARREN | OH | 44484-5256 |
| JAMES F EDELEN JR | 5502 KERMIT ST | | | | FLINT | MI | 48505-2556 |
| JAMES F EDMUNDS | 749 PALLISTER ST | | | | DETROIT | MI | 48202-2418 |
| JAMES F EMRICK | 3973 WESTMONT | | | | DAYTON | OH | 45414-5250 |
| JAMES F FAIRBANKS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES F FISH JR | 12182 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| JAMES F FISHER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES F FLAHERTY | 167 HOWLAND AVE | | | | ROCHESTER | NY | 14620 |
| JAMES F FULLENKAMP | 330 TRAILS WAY | | | | MIAMISBURG | OH | 45342 |
| JAMES F GASSAWAY TTEE FBO | GASSAWAY FAMILY TRUST | 601 TOWNE OAKS | | | TULER | TX | 75701-9538 |
| JAMES F GEORGE | 47 BEVERLY PL | | | | XENIA | OH | 45385 |
| JAMES F GILL | 1017  HEATHWOOD DR. | | | | ENGLEWOOD | OH | 45322-2430 |
| JAMES F GILL III | 605 KELLY LN | | | | ENGLEWOOD | OH | 45322-2004 |
| JAMES F GLEASON | 4839 MAIN ST | | | | MILLINGTON | MI | 48746-9671 |
| JAMES F GOODRICH, JR. | 7611 ANNE DR | | | | CARLISLE | OH | 45005-3802 |
| JAMES F GRILLS, DEC'D | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| JAMES F GUY | 1170 SOUTHERN BLVD. N.W. | | | | WARREN | OH | 44485-2246 |
| JAMES F HARRA | PO BOX 1034 | | | | COLUMBIA | TN | 38402-1034 |
| JAMES F HAWKEY | 1601 MERILINE AVE. | | | | DAYTON | OH | 45410 |
| JAMES F HEATHERLY | 81   QUINBY LANE | | | | DAYTON | OH | 45432-3413 |
| JAMES F HOWARD | 265 COUNTY ROAD 1985 | | | | YANTIS | TX | 75497 |
| JAMES F JACKSON | 4879 FREE PIKE | | | | TROTWOOD | OH | 45416 |
| JAMES F JACKSON | CHARLES SCHWAB AND CO INC CUST | IRA CONTRIBUTORY | 4560 GLEN KERNAN PKWY E | | JACKSONVILLE | FL | 32224-5627 |
| JAMES F JOHNSON | 1485 ST RT 503 | | | | ARCANUM | OH | 45304-9237 |
| JAMES F KENDALL | 68 BASSWOOD DR | | | | BUFFALO | NY | 14227-2609 |
| JAMES F KLINSKI | 4304 KUERBITZ DR | | | | BAY CITY | MI | 48706-2224 |
| JAMES F KYGER | 13383 CR 1318 | | | | TROUP | TX | 75789 |
| JAMES F LAMBERT JR | 712 WEST MARKET STREET | | | | TROY | OH | 45373 |
| JAMES F LAWRENCE | 7360 CARIBOU TRAIL | | | | CENTERVILLE | OH | 45459 |
| JAMES F LEWIS | 5036 PRICE WEST RD | | | | NEWTON FALLS | OH | 44444-- 95 |
| JAMES F LEWIS | 4611 CROSSCURRENT PL | | | | WILMINGTON | NC | 28409 |
| JAMES F LINDMEIER | 3628 MEADOWGLEN CT | | | | SAINT CHARLES | MO | 63303-6677 |
| JAMES F LITTLEFIELD | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES F LOFTIN | 234 PINERIDGRE RD | | | | MADISON | AL | 35758-1946 |
| JAMES F MCCABE II | 97   FORD AVE | | | | ROCHESTER | NY | 14606-3902 |
| JAMES F MCCORMICK | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES F MCCORRY | 425 DAYTON TOWER DR | APT 9G | | | DAYTON | OH | 45410-1129 |
| JAMES F MCKINN/CA | 19002 ANTIOCH DR | | | | IRVINE | CA | 92603-3307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES F MERK | 204S10369 NORTHSHORE LN | | | | MUSKEGO | WI | 53150 |
| JAMES F MITCHELL | 3904HOOVER AVENUE | | | | DAYTON | OH | 45407-1235 |
| JAMES F MITCHELL COMPANY LLC | 106 SEWALL ST | | | | AUGUSTA | ME | 04330-6822 |
| JAMES F MOLASKI | 8273 SEYMOUR RD | | | | GAINES | MI | 48436-9799 |
| JAMES F MOORE | 5078 HALDERMAN ROAD | | | | W ALEXANDRIA | OH | 45381-9322 |
| JAMES F MYERS | 1307 DEFOREST DR SE | | | | WARREN | OH | 44484-3503 |
| JAMES F NAPIER | 1747 SUGARCAMP RD | | | | LONDON | KY | 40741-- 87 |
| JAMES F NEFF | 2200 SHUMWAY CT | | | | DAYTON | OH | 45431 |
| JAMES F NICOLAUS | 1383 MEADOWBROOK S.E. | | | | WARREN | OH | 44484-4565 |
| JAMES F PARIZEK | 8366  TOWSON BLVD APT B | | | | MIAMISBURG | OH | 45342-3759 |
| JAMES F PARKS | 5065 STATE ST | | | | SAGINAW | MI | 48603-3709 |
| JAMES F PATTERSON | 532   KOERNER AVE | | | | ENGLEWOOD | OH | 45322-2005 |
| JAMES F RANCOURT | 12690 AVOCET DR | | | | CARMEL | IN | 46033-8203 |
| JAMES F ROGERS | 27   CENTRAL AVE APT 18 | | | | DAYTON | OH | 45406-5504 |
| JAMES F ROLLER | 1153 JAY AVENUE | | | | CAMARILLO | CA | 93010-2828 |
| JAMES F ROSELL | 74 NORTH CLAYTON ROAD | | | | NEW LEBANON | OH | 45345-9635 |
| JAMES F ROSENDAHL | NANCY D ROSENDAHL | PO BOX 98 | | | DECATUR | TX | 76234-0098 |
| JAMES F ROSENDAHL | PO BOX 98 | | | | DECATUR | TX | 76234-0098 |
| JAMES F SEBELA | 139 PARK DR | | | | GRAND JUNCTION | CO | 81501-2060 |
| JAMES F SHEA | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| JAMES F SINGLETON | 6491 E EDNA MILLS DR | | | | CAMBY | IN | 46113-9699 |
| JAMES F SMALL SR | ANNIE LEE SMALL | PO BOX 635 | | | MADISON | GA | 30650-0635 |
| JAMES F SMITH | 1339 WEST JOHNY LYPLE AVENUE | | | | SPRINGFIELD | OH | 45506-2370 |
| JAMES F STEPHENS | 1359 NASH RD., N.W. | | | | ATLANTA | GA | 30331 |
| JAMES F TAYLOR | 1392 FREDERICK CT | | | | MANSFIELD | OH | 44906-2426 |
| JAMES F TAYLOR JR | 5900 BRIDGE RD APT 207 | | | | YPSILANTI | MI | 48197-7011 |
| JAMES F THOMAS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAMES F THOMAS | 235 IRONWOOD DR | | | | VICKSBURG | MS | 39180-0823 |
| JAMES F THOMAS | 4027 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7603 |
| JAMES F THOMAS | 2280 MONTEREY DR | | | | XENIA | OH | 45385 |
| JAMES F TRILONE | 114 SO 17TH AVE | | | | MANVILLE | NJ | 08835 |
| JAMES F TURTURICE | 8347 SW 30TH AVE | | | | BUSHNELL | FL | 33513-7951 |
| JAMES F WAGEMAN | 25810 COCKLESHELL DR | #E213 | | | BONITA SPRINGS | FL | 34135-7715 |
| JAMES F WALKER | 18246 MACARTHUR | | | | REDFORD | MI | 48240-1945 |
| JAMES F WASHINGTON | 413 LINDALE ST | | | | CLINTON | MS | 39056-4423 |
| JAMES F WHITE | 738 E CHAIN OF ROCKS R | | | | GRANITE CITY | IL | 62040-2810 |
| JAMES F WILLEFORD | 201 ST CHARLES AVENUE | SUITE 4208 | | | NEW ORLEANS | LA | 70170 |
| JAMES F WILLENBRINK | 2002H BRUCEWOOD RD | | | | HAW RIVER | NC | 27258-9750 |
| JAMES F WILLIAMS JR | 139 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| JAMES F WOODS | 936 LIVERMORE LN | | | | ELYRIA | OH | 44035-3014 |
| JAMES F. DAVIS (ROTH IRA) | FCC AS CUSTODIAN | 7079 BISTIAN CT | | | WEEKI WACHEE | FL | 34613 |
| JAMES F. GRILLS, DEC'D | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| JAMES F. MITCHELL COMPANY, LLC | JIM MITCHELL | 106 SEWALL ST | | | AUGUSTA | ME | 04330-6822 |
| JAMES F. WATERS, JR. | | | | | | | |
| JAMES FAASSE | 1946 MARTINDALE AVE SW | | | | WYOMING | MI | 49509-1448 |
| JAMES FACTORY | 5204 N STONEWALL DR | | | | OKLAHOMA CITY | OK | 73111-6652 |
| JAMES FADA | 616 EAST AVE | | | | ELYRIA | OH | 44035-5819 |
| JAMES FAGER | 1301 BROOKFIELD LN | | | | MANSFIELD | TX | 76063-2519 |
| JAMES FAHEY | 2615 W WASHTENAW ST | | | | LANSING | MI | 48917-3867 |
| JAMES FAHNENSTIEL | 8097 WOODRIDGE POINTE DR | | | | FORT MYERS | FL | 33912-0883 |
| JAMES FAHRENBRUCH | 1806 ALLEGAN ST | | | | SAGINAW | MI | 48602-2619 |
| JAMES FAHRNER | 1009 EAST SMITH STREET | | | | BAY CITY | MI | 48706-3969 |
| JAMES FAIKIS | 53424 BANCROFT DR | | | | SHELBY TOWNSHIP | MI | 48316-2707 |
| JAMES FAIR | 13 HAYES ST | | | | CRANFORD | NJ | 07016-3435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES FAIR | 412 W JAMIESON ST | | | | FLINT | MI | 48505-6616 |
| JAMES FAIR | 6561 ASKA RD | | | | BLUE RIDGE | GA | 30513-5516 |
| JAMES FAIR | 1231 NEW HOPE RD | | | | ROCKWOOD | TN | 37854-4741 |
| JAMES FAIRCHILD | 7921 N 100 E | | | | SPRINGPORT | IN | 47386 |
| JAMES FAIRCHILD | 2308 RAINTREE DR | | | | ANDERSON | IN | 46011-2643 |
| JAMES FAIRHURST | 6115 FOOTHILLS DR | | | | MURFREESBORO | TN | 37129-2646 |
| JAMES FAIRRIS JR | 29105 SHEEKS BLVD S | | | | FLAT ROCK | MI | 48134-1268 |
| JAMES FALCONBURY | 6261 S 1050 E | | | | NEW ROSS | IN | 47968-8030 |
| JAMES FALCONE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTONT | TX | 77017 |
| JAMES FALL | 4444 DERRY RD | | | | BLOOMFIELD | MI | 48302-1836 |
| JAMES FALLON | PO BOX 1121 | | | | CUTCHOGUE | NY | 11935-0871 |
| JAMES FALLON | 27722 JOAN ST | | | | SAINT CLAIR SHORES | MI | 48081-1426 |
| JAMES FALLON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| JAMES FANCIL | 128 HEMLOCK DR | | | | JAMESTOWN | TN | 38556-5482 |
| JAMES FANIN | 38785 PALMER RD | | | | WESTLAND | MI | 48186-3936 |
| JAMES FANSLER | 12957 NORTH 300 WEST | | | | ALEXANDRIA | IN | 46001-8698 |
| JAMES FANT | 5006 IRVING ST | | | | PHILADELPHIA | PA | 19139-4111 |
| JAMES FANTOZZ | 5001 NORMANDY CT | | | | SANDUSKY | OH | 44870-5804 |
| JAMES FARISS | PO BOX 12295 | | | | PARKVILLE | MO | 64152-0295 |
| JAMES FARKAS | 8278 HITCHCOCK RD | | | | YOUNGSTOWN | OH | 44512-5854 |
| JAMES FARLEY | 65 S LINKS DR | | | | COVINGTON | GA | 30014-3963 |
| JAMES FARLEY | 2327 OHIO PIKE | | | | AMELIA | OH | 45102 |
| JAMES FARLEY | 6933 N 350 W | | | | MC CORDSVILLE | IN | 46055-9731 |
| JAMES FARMER | 4125 INGRAM DR | | | | JANESVILLE | WI | 53546-3432 |
| JAMES FARMER | 1525 OLD JELLICO CREEK RD | | | | WILLIAMSBURG | KY | 40769-7510 |
| JAMES FARMER | 503 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1846 |
| JAMES FARMER | 4445 WESTWAY DR | | | | SWARTZ CREEK | MI | 48473-8228 |
| JAMES FARMER | 6376 ASPEN RIDGE BLVD | | | | WEST BLOOMFIELD | MI | 48322-4435 |
| JAMES FARQUER | 6530 GOSHEN RD | | | | GOSHEN | OH | 45122-9245 |
| JAMES FARQUHAR | 1965 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1330 |
| JAMES FARRAR | 31 MATT LN | | | | SHERIDAN | AR | 72150-8320 |
| JAMES FARRAR | 25190 FERN STREET | | | | ROSEVILLE | MI | 48066-3680 |
| JAMES FARRELL | 2055 JAMES AVE | | | | OWOSSO | MI | 48867-3930 |
| JAMES FARRELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES FARRELL JR | PO BOX 224 | | | | BRISTOLVILLE | OH | 44402-0224 |
| JAMES FARRIS | PO BOX 504 | | | | TAYLOR | MI | 48180-0604 |
| JAMES FARRIS | 33685 SWICK RD | | | | MIDDLEPORT | OH | 45760-9726 |
| JAMES FARRIS | 22902 DUGAN DR | | | | HARTSHORN | MO | 65479-6726 |
| JAMES FARROW | 2301 CHATEAU DR | | | | FLINT | MI | 48504-1652 |
| JAMES FAUCETT | 30952 SPRINGLAKE BLVD APT 21207 | | | | NOVI | MI | 48377-3879 |
| JAMES FAUGHNAN | 1913 ARTHUR ST | | | | SAGINAW | MI | 48602-1092 |
| JAMES FAULHABER | 1009 WATSON RD | | | | DEERFIELD | OH | 44411-8750 |
| JAMES FAULKENBERG | 1641 WESLOW CT | | | | ANDERSON | IN | 46011-3138 |
| JAMES FAULKNER | 2147 WATERMAN AVE | | | | GRANITE CITY | IL | 62040-4002 |
| JAMES FAULKNER | PO BOX 2428 PMB 11879 | | | | PENSACOLA | FL | 32513-2428 |
| JAMES FAULSTICH | 1417 S ANDERSON ST | | | | ELWOOD | IN | 46036-2828 |
| JAMES FAUSON | 8879 COCKROFT RD | | | | EATON RAPIDS | MI | 48827-9526 |
| JAMES FAUSON | 1612 ALPHA ST | | | | LANSING | MI | 48910-1802 |
| JAMES FAUST | 9228 KINGSWOOD RD | | | | SOUTHPORT | FL | 32409-1867 |
| JAMES FAUST | 3288 BARBER RD | | | | HASTINGS | MI | 49058-8413 |
| JAMES FAVORS | 1595 LAFAYETTE RD | | | | ROSSVILLE | GA | 30741-7738 |
| JAMES FAWCETT | 6524 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES FAWCETT JR | 2 KING ARTHUR WAY APT 2 | | | | NEWINGTON | CT | 06111-2222 |
| JAMES FEAGLEY | 1209 TERRY LN | | | | SULPHUR SPRINGS | TX | 75482-3716 |
| JAMES FEARON | 10108 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| JAMES FEARS | 6507 GEORGIA AVE | | | | BRADENTON | FL | 34207-5635 |
| JAMES FEARS | 5845 PARKVIEW DR | | | | HILLSBORO | MO | 63050-3365 |
| JAMES FEARS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES FEARSON JR | 730 W 3RD ST | | | | HILLMAN | MI | 49746-9036 |
| JAMES FEASTER | 3304 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-8694 |
| JAMES FEASTER | 8656 WOOD HOLLOW ROAD | | | | NORTHFIELD | OH | 44067-1853 |
| JAMES FEATHERS | 57940 APPLE LN | | | | NEW HUDSON | MI | 48165-9558 |
| JAMES FEATHERSTON | 1094 PLEASURE VIEW LANE | | | | PIGGOTT | AR | 72454 |
| JAMES FEDERICO | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090-9022 |
| JAMES FEDERSPIEL | 7174 PETTIT RD | | | | BIRCH RUN | MI | 48415-8735 |
| JAMES FEDEWA | PO BOX 80141 | | | | LANSING | MI | 48908-0141 |
| JAMES FEE | 109 BRANDI WAY | | | | WINCHESTER | TN | 37398-1447 |
| JAMES FEENEY | 1822 HIGHGROVE DR | | | | O FALLON | MO | 63366-4366 |
| JAMES FEGGAN | 21740 WELLINGTON AVE | | | | WARREN | MI | 48089-2825 |
| JAMES FEHRMAN | 4138 BRADFORD DR | | | | SAGINAW | MI | 48603-3047 |
| JAMES FEINAUER | 749 W SALZBURG RD | | | | AUBURN | MI | 48611-8508 |
| JAMES FEKETE | 43682 ARLINGTON RD | | | | CANTON | MI | 48187-2210 |
| JAMES FELDPAUSCH | 7072 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9307 |
| JAMES FELLER | 82 LOBLOLLY LN | | | | BEAR | DE | 19701-2167 |
| JAMES FELLER | 7312 RUSTIC CREST ST | | | | LAS VEGAS | NV | 89149-0125 |
| JAMES FELLOWS | 3436 W LYNDON AVE | | | | FLINT | MI | 48504-6915 |
| JAMES FELTNER | 8453 CAHALAN ST | | | | DETROIT | MI | 48209-3450 |
| JAMES FELTS | 6211 SANCTUARY POINTE DR | | | | GRAND BLANC | MI | 48439-9031 |
| JAMES FELTY | 013212 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| JAMES FEMMER | 5740 STATE ROAD A J | | | | WASHINGTON | MO | 63090 |
| JAMES FENDLEY | 6176 OLD FARM CT | | | | TOLEDO | OH | 43612-4235 |
| JAMES FENNER | 3400 OFFUTT RD | | | | RANDALLSTOWN | MD | 21133-3512 |
| JAMES FENTON | 935 UNION LAKE RD APT 118 | | | | WHITE LAKE | MI | 48386-4531 |
| JAMES FENTON | 333 VILLA DUSCHENE DR | | | | WARRENTON | MO | 63383-3100 |
| JAMES FERACK | 941 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-3063 |
| JAMES FERGUSON | 1793 LEXINGTON DR | | | | PERRYSBURG | OH | 43551-5808 |
| JAMES FERGUSON | 16 NW BURR OAK DR | | | | LAWTON | OK | 73507-8924 |
| JAMES FERGUSON | 3416 BROOKTREE LN | | | | INDIAN TRAIL | NC | 28079-9440 |
| JAMES FERGUSON | 255 WELBORN DR | | | | GILLSVILLE | GA | 30543-4805 |
| JAMES FERGUSON | 3714 STILESBORO RD NW | | | | KENNESAW | GA | 30152-3151 |
| JAMES FERGUSON | 2939 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-9719 |
| JAMES FERGUSON | 3952 W 250 N-5 | | | | UPLAND | IN | 46989-9500 |
| JAMES FERGUSON | 9271 E 450 N BOX 26 | | | | VAN BUREN | IN | 46991 |
| JAMES FERGUSON | 6019 SALEM LN | | | | PORTAGE | MI | 49002-2910 |
| JAMES FERGUSON | 565 PLEASANT HILL RD | | | | DECATUR | AL | 35603-3521 |
| JAMES FERGUSON 66 | 3701 N HILLS DR | | | | AUSTIN | TX | 78731-3021 |
| JAMES FERGUSON JR | 117 SYCAMORE ST | | | | BUFFALO | NY | 14204-1415 |
| JAMES FERNANDEZ | 5880 NORTH LATSON ROAD | | | | HOWELL | MI | 48855-9716 |
| JAMES FERRAND | 5142 MARVIN RD | | | | CLARKSTON | MI | 48346-3427 |
| JAMES FERRANTE | 6061 KIRK RD | | | | CANFIELD | OH | 44406-8613 |
| JAMES FERREIRA | 120 MARYS DR | | | | LOUISIANA | MO | 63353-2708 |
| JAMES FERRELL | 17119 LOUISE DR | | | | DAVISBURG | MI | 48350-3938 |
| JAMES FERRELL | 3306 YALE ST | | | | FLINT | MI | 48503-4636 |
| JAMES FERRIL JR | 24 RACE ST | | | | BUFFALO | NY | 14207-1827 |
| JAMES FERRIS | 9635 DUCK RD | | | | SAINT HELEN | MI | 48656-9753 |
| JAMES FERRIS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES FERRON | 4716 KLEIN RD | | | | FILLMORE | NY | 14735-8795 |
| JAMES FERRON | 180 COLLINS AVE | | | | WEST SENECA | NY | 14224-1110 |
| JAMES FETTERLY | 1595 DEERHURST LN | | | | ROCHESTER HILLS | MI | 48307-3326 |
| JAMES FETTING | 7560 JOHN R CT | | | | LAKE | MI | 48632-9285 |
| JAMES FEY | 7210 SE 119TH PL | | | | BELLEVIEW | FL | 34420-4611 |
| JAMES FIEGEL | 6480 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6121 |
| JAMES FIELDS | 6618 DAVIS HWY | | | | GRAND LEDGE | MI | 48837-9421 |
| JAMES FIELDS | 107 OAK ST | | | | TROTWOOD | OH | 45426-3519 |
| JAMES FIELDS | 723 C ST | | | | WASHOUGAL | WA | 98671-2241 |
| JAMES FIELDS | 145 SOUTHLAKE DR | | | | CENTERVILLE | OH | 45459-4810 |
| JAMES FIELDS | 4699 CONTINENTAL DR LOT 226 | | | | HOLIDAY | FL | 34690-5607 |
| JAMES FIELDS | 110 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433-1888 |
| JAMES FIELDS | 3942 SUMMIT DR | | | | DOUGLASVILLE | GA | 30135-2437 |
| JAMES FIELDS | 935 PRESTWOOD RD | | | | BALTIMORE | MD | 21228-1223 |
| JAMES FIELDS | 19 PARK CT | | | | FAIRBORN | OH | 45324-4436 |
| JAMES FIELDS | 3868 ADDISON AVE | | | | DAYTON | OH | 45405-5129 |
| JAMES FIELDS JR | 4144 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3813 |
| JAMES FIFELSKI | 10560 CRESSEY RD | | | | PLAINWELL | MI | 49080-9044 |
| JAMES FIGGINS | 3210 E DODGE RD | | | | CLIO | MI | 48420-9702 |
| JAMES FIGLEY | APT 52 | 4237 WEST COURT STREET | | | FLINT | MI | 48532-4353 |
| JAMES FIGLIOLA | 3109 DUNCAN RD | | | | WILMINGTON | DE | 19808-2322 |
| JAMES FIKE | 211 E LANSING RD | | | | MORRICE | MI | 48857-9802 |
| JAMES FIKES | 7501 W MOORESVILLE RD | | | | CAMBY | IN | 46113-9274 |
| JAMES FILARSKI | 5875 RIVARD RD | | | | MILLINGTON | MI | 48746-9485 |
| JAMES FILER | 418 OLD MILL DR | | | | FLUSHING | MI | 48433-2178 |
| JAMES FILIAGGI | 960 LIVERMORE LN | | | | ELYRIA | OH | 44035-3014 |
| JAMES FILIPIAK | 7413 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| JAMES FILKINS | 11601 N MAIN ST | | | | WHITMORE LAKE | MI | 48189-9117 |
| JAMES FINCH | 956 PINECONE DR | | | | HOWELL | MI | 48843-8464 |
| JAMES FINCH | 21212 SKAGG CITY RD | | | | TECUMSEH | OK | 74873-7201 |
| JAMES FINCHAM | 5302 PINECREST AVE | | | | YOUNGSTOWN | OH | 44515-4046 |
| JAMES FINDLAY | 7497 TIMBERLANE DR | | | | FISHERS | IN | 46038-1801 |
| JAMES FINKLER | 5334 FREDELIA DR | | | | TOLEDO | OH | 43623-1528 |
| JAMES FINLAYSON | 1036 WINDYWOOD DR | | | | SAINT HELEN | MI | 48656-9531 |
| JAMES FINLAYSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES FINLEY | 190 COTTONWOOD LN | | | | TROY | MO | 63379-2221 |
| JAMES FINLEY | 4024 OAKFIELD DR | | | | INDIANAPOLIS | IN | 46237-3850 |
| JAMES FINLEY | 10801 S EMERALD AVE | | | | CHICAGO | IL | 60628-3121 |
| JAMES FINN | 691 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307-2864 |
| JAMES FINN | 7495 N HIX RD | | | | WESTLAND | MI | 48185-1954 |
| JAMES FINNEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES FINUCAN | 2523 SHERWOOD DR | | | | JANESVILLE | WI | 53545-0426 |
| JAMES FINZEL | 27974 GAINES MILL WAY | | | | FARMINGTN HLS | MI | 48331-3107 |
| JAMES FIOLEK | 7316 BEARDSLEY ST | | | | ENGLEWOOD | FL | 34224-8557 |
| JAMES FIORAVANTI | 136 FILBERT AVE | | | | WILMINGTON | DE | 19805-2538 |
| JAMES FIORITA JR | 4163 WOOD ACRE DR | | | | BELLBROOK | OH | 45305-1342 |
| JAMES FIREBAUGH | 70 EGRET DR | | | | UNION HALL | VA | 24176-4122 |
| JAMES FISCHER | 1827 MENOMINEE DR SE | | | | GRAND RAPIDS | MI | 49506-5213 |
| JAMES FISCHER | 460 ASH RDG | | | | MASON | MI | 48854-2540 |
| JAMES FISCHER | 585 WYNGATE DR | | | | ROCHESTER | MI | 48307-6014 |
| JAMES FISCHER | 11085 HILLVIEW TRAIL | | | | VANDERBILT | MI | 49795-8500 |
| JAMES FISCHER | 14558 BALDWIN RD | | | | CHESANING | MI | 48616-9557 |
| JAMES FISETTE | 224 MADISON ST | | | | VASSAR | MI | 48768-1220 |
| JAMES FISH | 562 SHALIMAR ST | | | | THE VILLAGES | FL | 32162-1642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES FISH | 722 CINDY LN | | | | WEST SENECA | NY | 14224-2428 |
| JAMES FISH JR | 12182 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| JAMES FISHEL | 14 BAR D DR | | | | PALM DESERT | CA | 92260-6402 |
| JAMES FISHER | 1 NORTHERN HILLS DR | WESTERN HILLS | | | BEDFORD | IN | 47421-7498 |
| JAMES FISHER | 192 FISHER RD | | | | GROSSE POINTE FARMS | MI | 48230-1276 |
| JAMES FISHER | 21513 PARKVIEW DR | | | | DEFIANCE | OH | 43512-6815 |
| JAMES FISHER | 634 POWERS AVE | | | | GIRARD | OH | 44420-2348 |
| JAMES FISHER | 5902 GOLDRUSH AVE | | | | GRANT | FL | 32949-8233 |
| JAMES FISHER | 4592 FITZGERALD AVE | | | | AUSTINTOWN | OH | 44515-4427 |
| JAMES FISHER | 2361 STOCKMEYER BLVD | | | | WESTLAND | MI | 48186-9326 |
| JAMES FISHER | 235 APOLLO BEACH BLV. | SUITE 248 | | | APOLLO BEACH | FL | 33572 |
| JAMES FISHER | 277 LAKEWOOD LN | | | | MARQUETTE | MI | 49855-9508 |
| JAMES FISHER | 302 ELMREST ST | | | | CADILLAC | MI | 49601-9255 |
| JAMES FISHER | 5280 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8528 |
| JAMES FISHER | 2433 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473-9792 |
| JAMES FISHER | 8750 EDGAR CT | | | | CLARKSTON | MI | 48346-1916 |
| JAMES FISHER | 201 RIDGECREST DR | | | | TUTTLE | OK | 73089-8558 |
| JAMES FISHER | 9300 MILL CREEK RD | | | | TILLAMOOK | OR | 97141-8275 |
| JAMES FISHER | 678 BUDLONG ST | | | | ADRIAN | MI | 49221-1408 |
| JAMES FISS | PO BOX 58 | | | | ROYALTON | IL | 62983-0058 |
| JAMES FISTLER | 48415 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-1432 |
| JAMES FITCH | 2014 LELAND AVE | | | | BALTIMORE | MD | 21220-3928 |
| JAMES FITCH | 1269 WYSONG RD | | | | WEST ALEXANDRIA | OH | 45381-9736 |
| JAMES FITCH | 28540 27 MILE RD | | | | LENOX | MI | 48048-1707 |
| JAMES FITCHETT | 1544 HICKORY LN | | | | CARO | MI | 48723-1327 |
| JAMES FITTING BOWEN | 26 FIELDCREST DR | | | | PALMYRA | PA | 17078-9142 |
| JAMES FITTRO | 4916 WELBORN LN | | | | KANSAS CITY | KS | 66104-2351 |
| JAMES FITZGERALD | 445 ELK LAKE RESORT RD LOT 15 | | | | OWENTON | KY | 40359-8107 |
| JAMES FITZGERALD | 12370 COSTER RD SW | | | | FIFE LAKE | MI | 49633-9474 |
| JAMES FITZGERALD III | 6353 LAMPKINS BRIDGE RD | | | | COLLEGE GROVE | TN | 37046-9152 |
| JAMES FITZGERALD JR | PO BOX 238 | | | | IRVINE | KY | 40336-0238 |
| JAMES FITZPATRICK | 8015 BELMONT CT | | | | NAPLES | FL | 34113-2671 |
| JAMES FITZSIMMONS | 7808 BIRKENSTOCK DR | | | | BRIGHTON | MI | 48114-7323 |
| JAMES FITZSIMMONS | 98 E VIOLETTE DR | | | | NEW CASTLE | DE | 19720-7610 |
| JAMES FITZWATER | APT 230 | 610 CROWNPOINTE DRIVE | | | LEBANON | IN | 46052-8620 |
| JAMES FIZELL | G6084 S DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473 |
| JAMES FLAGG | 3180 S THORNAPPLE LN | | | | NEW BERLIN | WI | 53146-2723 |
| JAMES FLANAGAN | 408 OXMOOR LAKE DR | | | | MCDONOUGH | GA | 30252-4065 |
| JAMES FLANEGAN | 12609 ROSEMARY AVE | | | | GRANT | MI | 49327-9632 |
| JAMES FLANIGAN | 8630 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2520 |
| JAMES FLANIGAN | 7064 HILLSBORO RD | | | | BONNE TERRE | MO | 63628-3489 |
| JAMES FLANNERY | 2037 HOMESITE DR | | | | DAYTON | OH | 45414-4019 |
| JAMES FLANNERY | 41 MISSOURI AVE | | | | DAYTON | OH | 45410-2013 |
| JAMES FLANNERY | 2374 TANDY DR | | | | FLINT | MI | 48532-4958 |
| JAMES FLANNIGAN | 8970 LISMORE CT | | | | WEEKI WACHEE | FL | 34613-5147 |
| JAMES FLASK | 4331 STATE ROUTE 87 | | | | FARMDALE | OH | 44417-9732 |
| JAMES FLATTERY | 12 KINGSWAY DR | | | | WENTZVILLE | MO | 63385-4846 |
| JAMES FLAVIN | 1005 LAKEMONT DR | | | | BRIDGEVILLE | PA | 15017 |
| JAMES FLECK | 3454 S CADMIUM LOOP | | | | TUCSON | AZ | 85735-9000 |
| JAMES FLECKER | 105 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| JAMES FLEENOR | 229 N 6TH ST | | | | ELWOOD | IN | 46036-1440 |
| JAMES FLEES | 13091 BLACKWOOD DR | | | | DEWITT | MI | 48820-8111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES FLEMING | 7801 POORMAN RD | | | | BATTLE CREEK | MI | 49017-9426 |
| JAMES FLEMING | 11205 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2619 |
| JAMES FLEMING | 10270 WHISTLER PKWY | | | | HOLLY | MI | 48442-8588 |
| JAMES FLEMING | 1330 TWP RD 1536 R 1 | | | | ASHLAND | OH | 44805 |
| JAMES FLEMING | 498 TAUNTON PL | | | | BUFFALO | NY | 14216-2022 |
| JAMES FLEMING | 9442 COLLINSVILLE MARTIN RD | | | | COLLINSVILLE | MS | 39325-9376 |
| JAMES FLEMING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES FLEMING JR | 1134 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-8600 |
| JAMES FLEMING JR. | 1137 JOHN DALY ST | | | | INKSTER | MI | 48141-1991 |
| JAMES FLESZAR | 6104 ARDMORE PARK ST | | | | DEARBORN HTS | MI | 48127-3928 |
| JAMES FLETCHER | 11167 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9633 |
| JAMES FLETCHER | 223 TOM FLETCHER RD | | | | CARROLLTON | GA | 30117-9666 |
| JAMES FLETCHER | 7001 11TH AVE W | | | | BRADENTON | FL | 34209-4065 |
| JAMES FLETCHER | 1341 HOBBS DR | | | | ALPENA | MI | 49707-3917 |
| JAMES FLETCHER | 424 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2860 |
| JAMES FLICK | 10216 E MAPLE AVE | | | | DAVISON | MI | 48423-8723 |
| JAMES FLINN | 945 SOUTHERN HILLS DR | | | | RICHMOND | NY | 40475-3410 |
| JAMES FLINT | 546 PLEASANT VALLEY RD | | | | POTSDAM | NY | 13676-3213 |
| JAMES FLINT | 733 TERRYTOWN TR | | | | PORT ORANGE | FL | 32127 |
| JAMES FLINT | 6126 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-7710 |
| JAMES FLISS | 67254 HAVEN RIDGE RD | | | | LENOX | MI | 48050-1224 |
| JAMES FLISTER | 419 S MILTON SHOPIERE RD | | | | JANESVILLE | WI | 53546-9767 |
| JAMES FLOATE | 2034 VANDECARR RD | | | | OWOSSO | MI | 48867-9756 |
| JAMES FLOCK | 2817 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8615 |
| JAMES FLONOURY | 405 WILDMILLER DR | | | | BRUNDIDGE | AL | 36010 |
| JAMES FLOOD | 330 N ELEVATOR RD | | | | LINWOOD | MI | 48634-9467 |
| JAMES FLOOD JR | 727 GENEVA AVE | | | | ROMEOVILLE | IL | 60446-1153 |
| JAMES FLOREA | 7371 E 200 N | | | | MARION | IN | 46952-6740 |
| JAMES FLORENTINE | 3573 CEMETERY LN | | | | WESTMINSTER | MD | 21158-2024 |
| JAMES FLORES | 1709 BORTON AVENUE | | | | ESSEXVILLE | MI | 48732-1311 |
| JAMES FLORIAN | 6405 W. NORTH COUNTY LINE RD. | | | | SHEPHERD | MI | 48883 |
| JAMES FLORO | 5213 SKADDEN RD | | | | SANDUSKY | OH | 44870-9758 |
| JAMES FLOSDORF | 2579 TAMPA DR | | | | WOLVERINE LAKE | MI | 48390-2165 |
| JAMES FLOURNOY | PO BOX 1742 | | | | SAGINAW | MI | 48605-1742 |
| JAMES FLOWER | 123 MANITOBA LN | | | | MOORESVILLE | NC | 28117-5822 |
| JAMES FLOWERS | 4690 AMBER LN | | | | DIMONDALE | MI | 48821-9309 |
| JAMES FLOWERS | 8880 MAYO CT | | | | ONSTED | MI | 49265-9410 |
| JAMES FLOWERS | 605 N 26TH ST | | | | NEW CASTLE | IN | 47362-3731 |
| JAMES FLOWERS | 127 N COUNTY ROAD 600 W | | | | NEW CASTLE | IN | 47362-8608 |
| JAMES FLOWERS | 915 PERSHING ST | | | | FLINT | MI | 48503-3527 |
| JAMES FLOWERS | RR 2 BOX 151 | | | | OKEMAH | OK | 74859-9519 |
| JAMES FLOWERS | 418 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1243 |
| JAMES FLOWERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES FLOWERS JR | 1730 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808-6120 |
| JAMES FLOWERS SR | 9335 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| JAMES FLOYD | 1829 KING GEORGE LN SW | | | | ATLANTA | GA | 30331-4913 |
| JAMES FLOYD | 7845 W. 45TH PL. | | | | LYONS | IL | 60534 |
| JAMES FLOYD | 7308 CLARK RD | | | | ATWATER | OH | 44201 |
| JAMES FLY | 708 CASPIAN WAY | | | | GRAND PRAIRIE | TX | 75052-2554 |
| JAMES FLYE | 1801 E BUTLER ST | | | | MUNCIE | IN | 47303-3213 |
| JAMES FLYE JR | 1765 S 700 W | | | | ANDERSON | IN | 46011-9441 |
| JAMES FLYNN | 29 ERNEST ST | | | | HOLBROOK | MA | 02343-1566 |
| JAMES FLYNN | 2602 JOLIET ST | | | | JANESVILLE | WI | 53546-5447 |
| JAMES FOCHT | 1945 JAMES ST | | | | NILES | OH | 44446-3919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES FOERSTER | PO BOX 102 | | | | BIRCH RUN | MI | 48415-0102 |
| JAMES FOGARTY | 1545 KINGSTON CT | | | | MARCO ISLAND | FL | 34145-4109 |
| JAMES FOGLE JR | 2701 SENECA ST | | | | FLINT | MI | 48504-5106 |
| JAMES FOLEY JR | 7116 W ANTON WAY | | | | NEW PALESTINE | IN | 46163-9562 |
| JAMES FOLK | 10645 N BAY SHORE LN | | | | MILTON | WI | 53563-8939 |
| JAMES FOLLIS | 23229 CLEVELAND ST | | | | DEARBORN | MI | 48124-2551 |
| JAMES FOLTZ | 14318 GOOSENECK LAKE OO DR # 0 | | | | MANISTIQUE | MI | 49854-8500 |
| JAMES FOLTZ | 30 ROGERS AVE | | | | LOCKPORT | NY | 14094-2520 |
| JAMES FONCE | 25 S ABINGTON AVE | | | | BALTIMORE | MD | 21229-3705 |
| JAMES FONCE | 2631 STILLWAGON RD SE | | | | WARREN | OH | 44484-3179 |
| JAMES FONDAW | 1612 LA SALLE BLVD | | | | HIGHLAND | MI | 48356-2746 |
| JAMES FONGER | 5545 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1036 |
| JAMES FONTAINE | 1182 PEEBLES DR | | | | SMYRNA | TN | 37167-5730 |
| JAMES FONTANA | 11823 SENECA DR | | | | WARREN | MI | 48093-1805 |
| JAMES FOOTE | 2796 NUGENT RD | | | | FRANKFORT | MI | 49635-9344 |
| JAMES FORBES | 2608 NW ORDWAY AVE | | | | BEND | OR | 97701 |
| JAMES FORBES | 857 ACORN WAY | | | | NAPA | CA | 94558-1226 |
| JAMES FORBES | 840 MAPLE RD | | | | ORTONVILLE | MI | 48462-8810 |
| JAMES FORBUS | 3981 BEECH HILL RD | | | | PULASKI | TN | 38478-7217 |
| JAMES FORD | 9815 PENNINE CT | | | | SHREVEPORT | LA | 71118-4841 |
| JAMES FORD | 579 W HARRISON ST | | | | CHANDLER | AZ | 85225-6749 |
| JAMES FORD | 14 CREE CT | | | | RANDALLSTOWN | MD | 21133-1734 |
| JAMES FORD | PO BOX 380 | | | | MONROE | LA | 71210-0380 |
| JAMES FORD | 830 BAIRD ST | | | | HOLLY | MI | 48442-1705 |
| JAMES FORD | 20444 AUDREY ST | | | | DETROIT | MI | 48235-1630 |
| JAMES FORD | 411 E STATE ST | | | | CENTERVILLE | IA | 52544-1833 |
| JAMES FORD | 2995 GLYNN CT | | | | DETROIT | MI | 48206-1619 |
| JAMES FORD | 2214 W 1100 N-90 | | | | MARKLE | IN | 46770-9764 |
| JAMES FORD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES FORD JR | PO BOX 103 | | | | SHELDON | SC | 29941-0103 |
| JAMES FOREHAND | 60 ELLSINORE ST | | | | ROCHESTER | NY | 14606-2006 |
| JAMES FOREHAND | 23050 TOONE RD | | | | ELKMONT | AL | 35620-4926 |
| JAMES FORLENZA | 42 LAKE VIEW TER | | | | COLUMBUS | NJ | 08022-1035 |
| JAMES FORMBY | PO BOX 251 | | | | SILVER CREEK | GA | 30173-0251 |
| JAMES FORMICA | 48226 BINGHAMPTON CT | | | | NORTHVILLE | MI | 48168-8685 |
| JAMES FORNASH | 19965 SALEM ST | | | | DETROIT | MI | 48219-1044 |
| JAMES FORNY, MANAGER, CLOSED SITES, WASTE MANAGEMENT, INC. | 3965 OKEMOS RD STE B4 | | | | OKEMOS | MI | 48864-4206 |
| JAMES FORREST | 9687 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8727 |
| JAMES FORREST | 9171 CHATWELL CLUB LN APT 15 | | | | DAVISON | MI | 48423-2836 |
| JAMES FORREST | 5910 WILSON RD RT #3 | | | | LANCASTER | OH | 43130 |
| JAMES FORSTER | 527 PARK VW | | | | CLIO | MI | 48420-1473 |
| JAMES FORSYTH | 1926 WINGATE WAY | | | | HAYWARD | CA | 94541-3133 |
| JAMES FORSYTH | 14342 N GENESEE RD | | | | CLIO | MI | 48420-9153 |
| JAMES FORSYTH SR | 2494 BEECH ST | | | | GIRARD | OH | 44420-3101 |
| JAMES FORSYTHE | 248 W MCLELLAN RD | | | | BOWLING GREEN | KY | 42101-8891 |
| JAMES FORSYTHE | 905 E KING ST | | | | OWOSSO | MI | 48867-2411 |
| JAMES FORT JR | 2419 WILLARD ST | | | | SAGINAW | MI | 48602-3410 |
| JAMES FORTE | 3421 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| JAMES FORTIN | 7200 W EMERY RD | | | | HOUGHTON LAKE | MI | 48629-9055 |
| JAMES FORTNER | 4811 WESTCHESTER DR APT 201 | | | | AUSTINTOWN | OH | 44515-2504 |
| JAMES FORTNEY JR | 26 SYLVAN DR | | | | MONROE | MI | 48162-3125 |
| JAMES FORTON | 31170 GOLDEN OAK DR | | | | CHESTERFIELD | MI | 48047-4695 |
| JAMES FORTSON SR | 8325 ARDSLEY DR | | | | SAINT LOUIS | MO | 63121-4524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES FORYSTEK | 4655 BEECH CT | | | | CANFIELD | OH | 44406-8097 |
| JAMES FOSS | 241 GADUSI WAY | | | | LOUDON | TN | 37774-6823 |
| JAMES FOSS | 28479 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2763 |
| JAMES FOSTER | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| JAMES FOSTER | 586 STABLE ST | | | | PATASKALA | OH | 43062-7066 |
| JAMES FOSTER | 202 RIVERSIDE DR | | | | DETROIT | MI | 48215-3011 |
| JAMES FOSTER | 5900 OLD OCEAN BLVD APT B2 | | | | OCEAN RIDGE | FL | 33435-6228 |
| JAMES FOSTER | 2581 W KEMPER RD | | | | CINCINNATI | OH | 45231-1153 |
| JAMES FOSTER | 325 LAKE BREEZE CV | | | | EASTLAKE | OH | 44095-1965 |
| JAMES FOSTER | 12514 UNION PLEASANT RD | | | | VAN WERT | OH | 45891-9498 |
| JAMES FOSTER | 14668 DOHONEY RD | | | | DEFIANCE | OH | 43512-6963 |
| JAMES FOSTER | 1049 THOMAS RD | | | | GLEN BURNIE | MD | 21060-7368 |
| JAMES FOSTER | 7816 ACORN WAY | | | | MARYVILLE | TN | 37801-1556 |
| JAMES FOSTER | 2340 BERKLEY CT | | | | SAGINAW | MI | 48601-2064 |
| JAMES FOSTER | 4604 MANN RD | | | | INDIANAPOLIS | IN | 46221-3305 |
| JAMES FOSTER | 8305 CAMELOT CT | | | | MOUNT MORRIS | MI | 48458 |
| JAMES FOSTER | 15401 W CTY RD 11 N | | | | SUMMITVILLE | IN | 46070 |
| JAMES FOSTER | 18292 GAYLORD | | | | REDFORD | MI | 48240-1903 |
| JAMES FOSTER | 10329 NIXON R 2 | | | | GRAND LEDGE | MI | 48837 |
| JAMES FOSTER | 123 CLUBHOUSE DR | | | | WEST COLUMBIA | SC | 29172-2587 |
| JAMES FOSTER | 1029 HIGHWAY EE | | | | WINFIELD | MO | 63389-2105 |
| JAMES FOSTER | 15409 PARKGROVE AVE | | | | CLEVELAND | OH | 44110-1309 |
| JAMES FOSTER | 1983 JEFFERSON AVE | | | | DEFIANCE | OH | 43512 |
| JAMES FOTI | 73 LORELEI DR | | | | TONAWANDA | NY | 14150-4319 |
| JAMES FOTI | 13855 W THOMAS DR | | | | NEW BERLIN | WI | 53151-5346 |
| JAMES FOUNTAIN | 1320 E 152ND ST | | | | E CLEVELAND | OH | 44112-2015 |
| JAMES FOUNTAINE | 19978 PREST ST | | | | DETROIT | MI | 48235-1807 |
| JAMES FOUQUET | 93 BROOKRIDGE DR | | | | ROCHESTER | NY | 14616-3530 |
| JAMES FOUTS | 5122 FOREST SIDE DR | | | | FLINT | MI | 48532-2329 |
| JAMES FOWBLE | 785 KETTLE PATH | | | | SOUTHINGTON | CT | 06489-3405 |
| JAMES FOWLER | 807 RIDGELAWN AVE | | | | HAMILTON | OH | 45013-2709 |
| JAMES FOWLER | 143 BRADY CREEK RD | | | | BALDWIN | GA | 30511-3800 |
| JAMES FOWLER | 26 SUNRISE DR SE | | | | CARTERSVILLE | GA | 30121-5025 |
| JAMES FOWLER | 216 ELDON DR NW | | | | WARREN | OH | 44483-1344 |
| JAMES FOWLER | 2151 LEBOURDAIS RD | | | | LINWOOD | MI | 48634 |
| JAMES FOWLER | 11034 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| JAMES FOWLER | 367 FARMERS HOLLOW RD | | | | CLINTON | TN | 37716-5913 |
| JAMES FOWLKES | 221 SHORT CT | | | | SNEADS FERRY | NC | 28460-9432 |
| JAMES FOX | 1440 OAK LEAF DR | | | | COLUMBIA | TN | 38401-8803 |
| JAMES FOX | 2518 KENTWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-3886 |
| JAMES FOX | 6491 ANSLOW DR | | | | TROY | MI | 48098-2165 |
| JAMES FOX | 7913 BELLE BRAE RD | | | | IRA | MI | 48023-2703 |
| JAMES FOX | 2825 STOCKMAN CT | | | | LANSING | MI | 48906-2856 |
| JAMES FOX | 311 ORCHARD ST | | | | GRAND LEDGE | MI | 48837-1207 |
| JAMES FOX | 7619 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1428 |
| JAMES FOX | 8856 N 700 E | | | | SHERIDAN | IN | 46069-8854 |
| JAMES FOX | 263 WOODLAND RD | | | | WINDER | GA | 30680-1731 |
| JAMES FOX | 5610 E STATE BLVD | | | | FORT WAYNE | IN | 46815-7477 |
| JAMES FOX | 19900 NEWSOM RD | | | | NEWALLA | OK | 74857-8064 |
| JAMES FOX | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES FOX I I | 1832 W ELLIS RD | | | | GRIFFIN | GA | 30223-7054 |
| JAMES FOX JR | 2093 BRIGGS ST | | | | WATERFORD | MI | 48329-3701 |
| JAMES FOXWORTH | 272 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2335 |
| JAMES FRACOL | 5511 N LUCERNE AVE | | | | KANSAS CITY | MO | 64151-3102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES FRALEY | 58128 DULWICH | | | | WASHINGTON | MI | 48094-2715 |
| JAMES FRALEY | PO BOX 449 | | | | WHITE PINE | TN | 37890-0449 |
| JAMES FRALEY | 2817 WHITEHORSE AVE | | | | DAYTON | OH | 45420-3922 |
| JAMES FRAMPTON | 153 OAKHILL RD | | | | CARLISLE | PA | 17015-8929 |
| JAMES FRANCE | 2011 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1753 |
| JAMES FRANCES | PO BOX 2581 | | | | GREENVILLE | NC | 27836-0581 |
| JAMES FRANCIS | 1888 ARTHUR ST | | | | WESTLAND | MI | 48185-3574 |
| JAMES FRANCIS | 17100 TAMIAMI TRL LOT 226 | | | | PUNTA GORDA | FL | 33955-7140 |
| JAMES FRANCIS | 17635 STUBBS STATION RD | | | | CAMDEN POINT | MO | 64018-9068 |
| JAMES FRANCIS | 12556 OAK AVE | | | | GRANT | MI | 49327-8894 |
| JAMES FRANCIS KENNEDY | 8215 CYPRESSWOOD DR APT 3305 | | | | SPRING | TX | 77379-7766 |
| JAMES FRANCIS NORFUL | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES FRANCIS NORFUL | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES FRANCIS WHITESEL (CHILD) | JAMES WHITESEL | 2650 SOLAR DRIVE | | | LAKE ORION | MI | 48360 |
| JAMES FRANCISCO | 6119 GROVE AVE | | | | GRAND BLANC | MI | 48439-5047 |
| JAMES FRANCKA | 6401 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9004 |
| JAMES FRANK | 4253 LIN DR | | | | STERLING HTS | MI | 48310-3352 |
| JAMES FRANK | 743 W HAMLIN RD | | | | ROCHESTER HLS | MI | 48307-3434 |
| JAMES FRANK | PO BOX 385 | | | | MAYVILLE | MI | 48744-0385 |
| JAMES FRANK | 196 QUAIL LN | | | | GRAND BLANC | MI | 48439-7011 |
| JAMES FRANK | 1046 HOLTON WHITEHALL RD | | | | WHITEHALL | MI | 49461-9110 |
| JAMES FRANK | 9208 PERE AVE | | | | LIVONIA | MI | 48150-3341 |
| JAMES FRANK | 9800 FRDERICKSBURG ROAD | | | | SAN ANTONIO | TX | 78288-0001 |
| JAMES FRANK A (404422) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JAMES FRANKENBERGER | PO BOX 1353 | | | | WALKER | MN | 56484-1353 |
| JAMES FRANKLIN | 6078 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2746 |
| JAMES FRANKLIN | 2025 ALHAMBRA CT | | | | ANDERSON | IN | 46013-2533 |
| JAMES FRANKLIN | 2834 PADDINGTON DR SE | | | | KENTWOOD | MI | 49512-8088 |
| JAMES FRANKLIN | 915 DUNCAN ST | | | | DENTON | TX | 76205-7909 |
| JAMES FRANKLIN | 1333 BOGARD LN | | | | LEWISVILLE | TX | 75077-7678 |
| JAMES FRANKLIN | 1108 HEARTHSTONE DR | | | | BURLESON | TX | 76028-0303 |
| JAMES FRANKLIN ALEXANDER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAMES FRANKLIN JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES FRANKO | 8114 N W 100TH TRR | | | | TAMARAC | FL | 33321 |
| JAMES FRANKS | 3026 ROCKEFELLER RD | | | | WILLOUGHBY HILLS | OH | 44092-1428 |
| JAMES FRANKS | 61 E MAIN ST | PO BOX 153 | | | JEROMESVILLE | OH | 44840-9663 |
| JAMES FRANKS JR | 22301 GUIDOT ST | | | | TAYLOR | MI | 48180-2485 |
| JAMES FRANTJESKOS | 1365 WESTCHESTER ST | | | | WESTLAND | MI | 48186-5346 |
| JAMES FRANZEN | 2632 SENECA DR | | | | JACKSONVILLE | FL | 32259-2118 |
| JAMES FRAS | G 6160 W MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| JAMES FRASE | 2431 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| JAMES FRASER | 4614 UNITY LINE RD | | | | NEW WATERFORD | OH | 44445-9703 |
| JAMES FRATERNALI | 53148 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-2040 |
| JAMES FRAZER | 16916 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611-5922 |
| JAMES FRAZIER | 4018 LOOP DR | | | | ENGLEWOOD | OH | 45322-2661 |
| JAMES FRAZIER | 3962 KEMP RD | | | | DAYTON | OH | 45431-2310 |
| JAMES FRAZIER | 330 BETHANY DR | | | | HASTINGS | MI | 49058-8282 |
| JAMES FRAZIER | 344 MCKEES ROCK LN | | | | LAWRENCEVILLE | GA | 30044-5004 |
| JAMES FRAZIER JR | 912 MIMOSA ST | | | | BURKBURNETT | TX | 76354-2625 |
| JAMES FRAZON | 9443 E MICHIGAN AVE | | | | SUN LAKES | AZ | 85248-6543 |
| JAMES FRED STANTON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES FREDERIC | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES FREDERICK | 8218 CLAY CT | | | | STERLING HTS | MI | 48313-4602 |
| JAMES FREDERICK | 1800 PARMENTER RD | | | | CORUNNA | MI | 48817-9563 |
| JAMES FREDERICK POE JR TTEE | JAMES FREDERICK POE JR REV TRUST | PO BOX 2576 | | | LITTLE ROCK | AR | 72203-2576 |
| JAMES FREDERICKS | 5528 MCLAIN DR | | | | SYLVANIA | OH | 43560-2512 |
| JAMES FREDRYK | 30958 STONE RIDGE DR APT 13302 | | | | WIXOM | MI | 48393-3872 |
| JAMES FREE | 2896 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9535 |
| JAMES FREEBURY | 548 THOMPSON RD | | | | UNIONVILLE | TN | 37180-8739 |
| JAMES FREELAND | 1121 S CRUZEN RD | | | | HARRISVILLE | MI | 48740-9523 |
| JAMES FREELAND | 984 W BARNES RD | | | | FOSTORIA | MI | 48435-9713 |
| JAMES FREELAND | 1833 SALEM RD | | | | MINFORD | OH | 45653-8710 |
| JAMES FREELS | 5144 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9489 |
| JAMES FREEMAN | 1339 FROMM DR | | | | SAGINAW | MI | 48638-5420 |
| JAMES FREEMAN | 2201 IVY DR | | | | ANDERSON | IN | 46011-3826 |
| JAMES FREEMAN | 2407 BLACK FOREST TRL SW | | | | ATLANTA | GA | 30331-2703 |
| JAMES FREEMAN | 664 W GEORGIA AVE | | | | SEBRING | OH | 44672-1817 |
| JAMES FREEMAN | 314 RANDALL AVE | | | | BELLEVUE | OH | 44811-1861 |
| JAMES FREEMAN | 2832 N LOCKE ST | | | | KOKOMO | IN | 46901-1512 |
| JAMES FREEMAN | 5305 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| JAMES FREEMAN | 3029 128TH AVE | | | | ALLEGAN | MI | 49010-9227 |
| JAMES FREEMAN JR | 317 ELLENWOOD DR | | | | WEST CARROLLTON | OH | 45449-2126 |
| JAMES FREESE | 2638 ARMOUR ST | | | | PORT HURON | MI | 48060-2907 |
| JAMES FREESE JR | 2638 ARMOUR ST | | | | PORT HURON | MI | 48060-2907 |
| JAMES FREIER | 122 SUNBURST DR | | | | FAIRBORN | OH | 45324-2533 |
| JAMES FREIER | 12490 E WASHINGTON RD | | | | REESE | MI | 48757-9715 |
| JAMES FREITAG | 7655 W PLEASANT VALLEY RD | | | | PARMA | OH | 44130-6109 |
| JAMES FREITAS | 15156 FLEMING ST | | | | SAN LEANDRO | CA | 94579-1716 |
| JAMES FREITUS | 2649 RIVER WAY | | | | SPRING BRANCH | TX | 78070-5990 |
| JAMES FRELITZ | PO BOX 52 | | | | OAKLEY | MI | 48649-0052 |
| JAMES FRENCH | 701 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1743 |
| JAMES FRENCH | 3801 S SCISCOE RD | | | | MUNCIE | IN | 47302-9007 |
| JAMES FRENCH JR | 1950 ANDOVER DR | | | | YPSILANTI | MI | 48198-9411 |
| JAMES FRERICH | 9193 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8330 |
| JAMES FREUND | 205 PROSPECT AVE | | | | MORRISVILLE | PA | 19067-1133 |
| JAMES FREVERT | 3825 SW WINDSONG DR | | | | LEES SUMMIT | MO | 64082-4049 |
| JAMES FREY | 111 SHINING MOUNTAINS LOOP RD | | | | ENNIS | MT | 59729-9153 |
| JAMES FREY | 242 PARKVIEW RD | | | | WARM SPRINGS | AR | 72478-9071 |
| JAMES FRIEDL | 7935 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4026 |
| JAMES FRIEL | 5653 LEISING RD | | | | DAYTON | OH | 45432-3809 |
| JAMES FRIEL | 5409 LIPIZZAN LN | | | | PLAINFIELD | IN | 46168-8465 |
| JAMES FRIES | 130 5TH AVE | | | | BALTIMORE | MD | 21227-3132 |
| JAMES FRIIS | 1326 S WALNUT ST | | | | JANESVILLE | WI | 53546-5545 |
| JAMES FRITH | 21566 LIME HILL RD | | | | BRISTOL | VA | 24202-1956 |
| JAMES FRITTS | 3628 MILDRED AVE | | | | ROCHESTER HILLS | MI | 48309-4264 |
| JAMES FRITTS | 2813 TRIMBLE RD | | | | TOLEDO | OH | 43613-2513 |
| JAMES FRITTS | 8511 ALPINE ST | | | | DETROIT | MI | 48204-3306 |
| JAMES FRITZ | 3554 CENTER DR | | | | GREENVILLE | OH | 45331-3004 |
| JAMES FRITZ | 20121 AVALON ST | | | | ST CLAIR SHRS | MI | 48080-1788 |
| JAMES FRIZZELL | 1309 N DORIS AVE | | | | NEWCASTLE | OK | 73065-4044 |
| JAMES FROBE | 33563 BEECHNUT ST | | | | WESTLAND | MI | 48186-7828 |
| JAMES FROEHNER | 624 S US 23 | | | | HARRISVILLE | MI | 48740-9584 |
| JAMES FROLKA | 865 VIEWLAND DR | | | | ROCHESTER HILLS | MI | 48309-2578 |
| JAMES FROMAN | PO BOX 58 | | | | CEDAR SPRINGS | MI | 49319-0058 |
| JAMES FRON | 270 SOUTHVIEW DR | | | | DELRAN | NJ | 08075-1924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES FROST | 2472 VALLEY CHURCH DR | | | | CLIO | MI | 48420-9722 |
| JAMES FROST | 1380 WIENEKE RD | | | | SAGINAW | MI | 48638-7372 |
| JAMES FROST | 1126 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3644 |
| JAMES FROST | 4844 MARSH FIELD RD | | | | SARASOTA | FL | 34235-5613 |
| JAMES FROST JR | 1575 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| JAMES FRY | 2208 HOMESITE DR | | | | DAYTON | OH | 45414-4024 |
| JAMES FRY | 4431 DARLA DR | | | | BAY CITY | MI | 48706-2520 |
| JAMES FRYAR | 115 FLORIDA ST LOWR | | | | BUFFALO | NY | 14208 |
| JAMES FRYDENLUND | 503 2ND ST | | | | ALBANY | WI | 53502-9506 |
| JAMES FRYE | 7054 W 300 N | | | | ANDERSON | IN | 46011-9129 |
| JAMES FRYE | 14222 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9629 |
| JAMES FRYE | 76-6230 PLUMERIA RD APT A | | | | KAILUA KONA | HI | 96740-2248 |
| JAMES FRYER | 530 S CRESTLINE BLOOMINGGROVE RD | | | | GALION | OH | 44833-9579 |
| JAMES FRYMAN | 3441 ROBIN AVE SW | | | | WYOMING | MI | 49509-3431 |
| JAMES FRYMYER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES FUCHS | 34338 TONQUISH TRL | | | | WESTLAND | MI | 48185-7041 |
| JAMES FUCHS JR | 1924 WOODBINE DR | | | | CANTON | MI | 48188-2654 |
| JAMES FUDAY | 13445 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9222 |
| JAMES FUHR | 3830 NW 82ND ST | | | | KANSAS CITY | MO | 64151-1822 |
| JAMES FULCHER | 3385 E DODGE RD | | | | CLIO | MI | 48420-9702 |
| JAMES FULCHER | 2711 MINTWOOD PL | | | | ARLINGTON | TX | 76016-1662 |
| JAMES FULEKY | 10042 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9629 |
| JAMES FULKERSON | 404 SHORELINE DR | | | | DEWITT | MI | 48820-8753 |
| JAMES FULKERSON | 965 S JACKSON HWY | | | | HARDYVILLE | KY | 42746-8301 |
| JAMES FULKS | 4294 TUXEDO DR | | | | WARREN | MI | 48092-1119 |
| JAMES FULKS | 13600 SE 119TH ST | | | | OKLAHOMA CITY | OK | 73165-8802 |
| JAMES FULLENKAMP | 330 TRAILS WAY | | | | MIAMISBURG | OH | 45342-2784 |
| JAMES FULLER | 1806 E COUNTY ROAD 900 N | | | | EATON | IN | 47338-9258 |
| JAMES FULLER | 12251 CARR RD ROUTE 2 | | | | SAINT CHARLES | MI | 48655 |
| JAMES FULLER | 5949 WEISS ST APT 8 | | | | SAGINAW | MI | 48603-2873 |
| JAMES FULLER | 3740 COVE MEADOW LN | | | | FORT WORTH | TX | 76123-2399 |
| JAMES FULLER | 200 MA COUNTY ROAD 3314 | | | | BIVINS | TX | 75555-5021 |
| JAMES FULLER | 640 JEAN RD | | | | TOLEDO | OH | 43615-4410 |
| JAMES FULLER | 32222 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2248 |
| JAMES FULLMER | 8100 N WAYLAND DR | | | | WEATHERBY LAKE | MO | 64152-1647 |
| JAMES FULLWOOD JR | 309 E TALL PINES CT | | | | ABINGDON | MD | 21009 |
| JAMES FULSHER | 1248 RIVER FOREST DRIVE | | | | SAGINAW | MI | 48638-5976 |
| JAMES FULTS | 2779 E 600 S | | | | CRAWFORDSVILLE | IN | 47933-7997 |
| JAMES FULTZ | 225 ROUTE 36 | | | | FRENCHBURG | KY | 40322 |
| JAMES FULTZ | 2148 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6103 |
| JAMES FUNK | 3913 MEANDER DRIVE | | | | MINERAL RIDGE | OH | 44440-9026 |
| JAMES FUQUA JR | 10800 LANDSEER DR | | | | SAINT LOUIS | MO | 63136-4506 |
| JAMES FUREY | 7008 BEAR RIDGE RD | | | | NORTH TONAWANDA | NY | 14120-9583 |
| JAMES FURGESON | 12228 W BASE RD | | | | PARKER CITY | IN | 47368-9123 |
| JAMES FURLANO | 306 HILLTOP DR | | | | MILTON | WI | 53563-1408 |
| JAMES FURLEY | 604 SHAH AVE | | | | FORT ATKINSON | WI | 53538-3115 |
| JAMES FURNACE | 12801 WEIDNER ST | | | | PACOIMA | CA | 91331-1140 |
| JAMES FURST | 4301 SWEDE AVE | | | | MIDLAND | MI | 48642-6251 |
| JAMES FURSTENAU | 844 N 6TH ST | | | | SAINT CLAIR | MI | 48079-4210 |
| JAMES FUSCO | 51 MAJESTIC CT | | | | CANFIELD | OH | 44406-1669 |
| JAMES FUTCH | 159 MONIQUE DR | | | | SHREVEPORT | LA | 71106-7335 |
| JAMES FYFFE | 7750 BELDALE AVE | | | | HUBER HEIGHTS | OH | 45424-3207 |
| JAMES G ADKINS | 812   PINE NEEDLES DR | | | | CENTERVILLE | OH | 45458-3390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES G BERRY | 2977  WESTCOTT DRIVE | | | | KETTERING | OH | 45420-1250 |
| JAMES G BORRELLI | 21   STROLLIS RD | | | | ROCHESTER | NY | 14626-1060 |
| JAMES G BRANNAN | 7009 PLAZA DR APT 4 | | | | NIAGARA FALLS | NY | 14304-6609 |
| JAMES G BUCHANAN | 8235 TRAVIS CT | | | | CARLISLE | OH | 45005 |
| JAMES G CARLIN | 13730 15TH NE F103 | | | | SEATTLE | WA | 98125 |
| JAMES G CARR | 5000  NORRIS DR | | | | DAYTON | OH | 45414-3710 |
| JAMES G COBB | 9669 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| JAMES G COLEMAN | LYNNE KIZIS ESQ | WILENTZ GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| JAMES G COOPER | 158 SECRET HARBOR DR | | | | MIRAMAR BEACH | FL | 32550-8255 |
| JAMES G DARNEY | 521   SHEETS ST | | | | UNION | OH | 45322-3126 |
| JAMES G DENTON | 1900 130TH AVE | | | | HOPKINS | MI | 49328-9733 |
| JAMES G GADEBUSCH | 711   JADE RD | | | | YARDLEY | PA | 19067-3011 |
| JAMES G GONNELLA | 6539 MOSES RD | | | | W ALEXANDRIA | OH | 45381 |
| JAMES G GRAY | 1210 COLLAR-PRICE RD | | | | HUBBARD | OH | 44425-2955 |
| JAMES G GREENWOOD | 1311 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5924 |
| JAMES G HANNAH | 7425 SALEM RD | | | | LEWISBURG | OH | 45338 |
| JAMES G HARPER | HC 81 BOX 19B | | | | SENECA ROCKS | WV | 26884-9001 |
| JAMES G HARRIS | 3204 RIVER DRIVE RD | | | | SPARROWS PT | MD | 21219-1124 |
| JAMES G HOCKMAN | 1605 RIDGE RD N | | | | HEDGESVILLE | WV | 25427-4952 |
| JAMES G HOSMER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES G HOWARD | 207 SUMMIT | | | | LEBANON | OH | 45036 |
| JAMES G HRABAK | 17070 SMITH AVE | | | | PORT CHARLOTTE | FL | 33954-2721 |
| JAMES G HUTCHENS | PO BOX 601 | | | | ANSONIA | OH | 45303-0601 |
| JAMES G INGRAM JR | 2 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1416 |
| JAMES G JOSWIAK | 1209 N MADISON AVE | | | | BAY CITY | MI | 48708-5928 |
| JAMES G KERBY | 3417 SPRINGBORO RD | | | | LEBANON | OH | 45036-9606 |
| JAMES G KLEINHENN | 9667 BAYVIEW DR APT 313 | | | | YPSILANTI | MI | 48197-7027 |
| JAMES G KOTCH | 130 ELM ST. | | | | STRUTHERS | OH | 44471 |
| JAMES G LARSON | 209 YOUNGS DRIVE | | | | MIDLAND | MI | 48640 |
| JAMES G LEE | 636 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| JAMES G MAXWELL | 598 BEAM DRIVE | | | | FRANKLIN | OH | 45005-2012 |
| JAMES G MCDANIEL | C/O BEVERLY S RYAN PUB ADM 11 S WATER | | | | LIBERTY | MO | 64068 |
| JAMES G MCNALLY | 1940 CORTINA DRIVE | | | | DAYTON | OH | 45459 |
| JAMES G MCNALLY JR | 350 ETHEL AVE | | | | CARLISLE | OH | 45005 |
| JAMES G MOON JR | 4056  VALACAMP S.E. | | | | WARREN | OH | 44484-3317 |
| JAMES G NEFF | 7541 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344 |
| JAMES G PADDEN | 9313 CRISPIN ST | | | | PHILADEPHIA | PA | 19114 |
| JAMES G PESCARA | 13930  WATERPORT CARLTON ROAD | | | | ALBION | NY | 14411-9167 |
| JAMES G RALEY | 36 WATERFIELD DR | | | | MEDFORD | NJ | 08055 |
| JAMES G REDD | 11755 NORBOURNE DR APT 716 | | | | CINCINNATI | OH | 45240-4445 |
| JAMES G REEVES | 9548 HACKER FARM LN | | | | DAYTON | OH | 45458 |
| JAMES G REISING | 701 SAINT NICHOLAS AVE 8 | | | | DAYTON | OH | 45410 |
| JAMES G REYNOLDS | 1068 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| JAMES G ROBERSON | 5109 PATRICIA ST | | | | INDIANAPOLIS | IN | 46224-2300 |
| JAMES G ROSIER | 305   BELLBROOK AVE APT 4 | | | | XENIA | OH | 45385-- 36 |
| JAMES G SADLER | 300 BLUMEN LN | | | | DAYTON | OH | 45418 |
| JAMES G SIMPSON | 1341 SENECA DR | | | | XENIA | OH | 45385-4339 |
| JAMES G SINGLETON | 6934 WALNUT HILL DR | | | | SHREVEPORT | LA | 71129-9487 |
| JAMES G STANICH | 4219 STANLEY CT | | | | WATERFORD | MI | 48329-4185 |
| JAMES G STASICKY | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAMES G STEC | 211 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-4631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES G STONE JR | 8131 N NEWBURGH RD APT 104 | | | | WESTLAND | MI | 48185-1115 |
| JAMES G TROMBLEY | 1672 VAN WAGONER DR | | | | SAGINAW | MI | 48638-4487 |
| JAMES G WAGERS | P O BOX 751231 | | | | DAYTON | OH | 45475-1231 |
| JAMES G WELLS | 1489 FARISTON RD | | | | LONDON | KY | 40744-8319 |
| JAMES G WILLIAMS | 4539 REDWOOD DRIVE | | | | JACKSON | MS | 39212 |
| JAMES G. ELLIOTT CO., INC. | JAMES G. ELLIOTT | 626 WILSHIRE BLVD STE 500 | | | LOS ANGELES | CA | 90017-2902 |
| JAMES GABBARD | 2305 MEADOW WOOD CIR | | | | GUNTERSVILLE | AL | 35976-2849 |
| JAMES GABEL | 329 WITMER RD | | | | N TONAWANDA | NY | 14120-1642 |
| JAMES GABLE | 10007 OLD 3 C | | | | CLARKSVILLE | OH | 45113-8694 |
| JAMES GABOURY | 604 CLARK AVE | | | | EDGERTON | MO | 64444-8906 |
| JAMES GABRICK | 10258 S CYCLONE AVE | | | | YUMA | AZ | 85365-6173 |
| JAMES GABRIEL | 1111 CHASE ST | | | | BAY CITY | MI | 48708-6238 |
| JAMES GADD JR | 277 PLEASANT PARK CT NW | | | | WARREN | OH | 44481-9443 |
| JAMES GADDIS | 14221 W CORNER RD | | | | DALEVILLE | IN | 47334-9471 |
| JAMES GADSON | 814 W HURON ST | | | | PONTIAC | MI | 48341-1531 |
| JAMES GAESCHKE JR | 18972 GLEN CAIRN WAY | | | | STRONGSVILLE | OH | 44149-0951 |
| JAMES GAFFNEY | 23 CALVIN CT S | | | | TONAWANDA | NY | 14150-8903 |
| JAMES GAFFNEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES GAGEL | 15167 SEELEY DR | | | | HOLLY | MI | 48442-1164 |
| JAMES GAGER | 1708 HERRICK AVE NE | | | | GRAND RAPIDS | MI | 49505-4865 |
| JAMES GAGLE | 6384 ACACIA DR | | | | ALEXANDRIA | IN | 46001-8652 |
| JAMES GAGLIANI | 248 MAIN ST | | | | MEDWAY | MA | 02053-1626 |
| JAMES GAGLIANO | 16 LESLIE DR | | | | EDINBURG | PA | 16116-2226 |
| JAMES GAGLIARDI | 1215 GRATIOT AVE | | | | SAGINAW | MI | 48602-2216 |
| JAMES GAHAN JR | 2279 ULA DR | | | | CLIO | MI | 48420-1065 |
| JAMES GAHARA | 19210 PINE CONE DR | | | | MACOMB | MI | 48042-4214 |
| JAMES GAIER | 4812 SUNDIAL DR NE | | | | GRAND RAPIDS | MI | 49525-9460 |
| JAMES GAINES | 278 NORTON DR | | | | DALLAS | GA | 30157-7226 |
| JAMES GAINES | 4341 STERLING FOREST DR | | | | DECATUR | GA | 30034-2450 |
| JAMES GAINES JR | 111 EARL ST | | | | ROCHESTER | NY | 14611-3729 |
| JAMES GAITHER | 185 PINNACLE DR | | | | DAYTON | TN | 37321-7274 |
| JAMES GALARNO | 7345 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 |
| JAMES GALBRAITH | 901 LONSVALE DR | | | | ANDERSON | IN | 46013-3238 |
| JAMES GALE | 7 VALENTINE COURT | | | | SAGINAW | MI | 48638-5981 |
| JAMES GALE | 4313 E ROLLING MDWS | | | | DEFIANCE | OH | 43512-9666 |
| JAMES GALEN | 76200 NORTH AVE | | | | ARMADA | MI | 48005-2721 |
| JAMES GALETTO | 4271 LANCASHIRE | | | | MILFORD | MI | 48380-1126 |
| JAMES GALFORD I I I | 1065 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571-0468 |
| JAMES GALLAGHER | 6 WHITE LN SWITCHBACK RIDGE | | | | JIM THORPE | PA | 18229 |
| JAMES GALLAGHER | 413 SAM ST | | | | MIDLAND | MI | 48642-5949 |
| JAMES GALLEGOS | 1276 E COOK RD | | | | GRAND BLANC | MI | 48439-8369 |
| JAMES GALLERY | 21 PRESCOTT CT | | | | SAGINAW | MI | 48601-4424 |
| JAMES GALLEY | 1330 STURGEON POINT RD | | | | DERBY | NY | 14047-9615 |
| JAMES GALLICK | 47885 JUSTICE CT | | | | MACOMB | MI | 48044-2570 |
| JAMES GALLION | 3866 SEAGROVE LN | | | | MELBOURNE | FL | 32904-9178 |
| JAMES GALLIVAN | 12284 WINNONA AVE | | | | MEDWAY | OH | 45341-9605 |
| JAMES GALLOWAY | 7015 SHIPMAN RD | | | | CORUNNA | MI | 48817-9535 |
| JAMES GALLOWAY | HC 1 BOX 144 | | | | ZALMA | MO | 63787-9701 |
| JAMES GALLOWAY | 621 ROBIN MEADOWS | | | | DESOTO | TX | 75115 |
| JAMES GALLOWAY TTEE | DOROTHY GALLOWAY TTEE | PO BOX 450 | | | BLUE RIDGE | GA | 30513 |
| JAMES GALLT | 1880 N MERIDIAN RD | | | | OVID | MI | 48866-9402 |
| JAMES GALONSKA | 7477 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| JAMES GALOVICH | 3088 DUPLEX RD | | | | SPRING HILL | TN | 37174-9216 |
| JAMES GALVIN | 1605 CENTRAL PKWY | | | | FLORISSANT | MO | 63031-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES GAMBRELL | 7035 JORDAN RD | | | | LEWISBURG | OH | 45338-9752 |
| JAMES GANAWAY | PO BOX 1002 | | | | JOSHUA | TX | 76058-1002 |
| JAMES GANCASZ | 9825 SEAMAN RD | | | | MIDDLEPORT | NY | 14105-9718 |
| JAMES GANHS JR | 6195 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7926 |
| JAMES GANKA | 2135 NEWBORNE DR | | | | DAYTON | OH | 45414-4115 |
| JAMES GANN | PO BOX 1898 | | | | WARREN | MI | 48090-1898 |
| JAMES GANO | 9669 W S AVE | | | | SCHOOLCRAFT | MI | 49087-8442 |
| JAMES GANOTA | 2457 BRADSHIRE RD | | | | MIAMISBURG | OH | 45342-5245 |
| JAMES GARBE | 3965 S NEVADA TRL | | | | JANESVILLE | WI | 53546-9402 |
| JAMES GARBERG | 3281 N HURRICANE HLS | | | | PARAGON | IN | 46166-9244 |
| JAMES GARBRECHT | 3611 W ROLLINGWOOD DR | | | | JANESVILLE | WI | 53545-8999 |
| JAMES GARCIA | 7053 ELMWOOD LN | | | | ODESSA | MO | 64076-7412 |
| JAMES GARCIA | 129 N JEFFERY AVE | | | | ITHACA | MI | 48847-1129 |
| JAMES GARD | 13 NORTHWOOD AVE | | | | MARYVILLE | IL | 62062-6639 |
| JAMES GARDELLA | 33147 SEA SHELL LN | | | | LEESBURG | FL | 34788-7571 |
| JAMES GARDEN CTR | ATTN: ROLAND JAMES | 4274 DAVISON RD | | | BURTON | MI | 48509-1406 |
| JAMES GARDEN, JR. | | | | | | | |
| JAMES GARDINER | 2324 STEWART DR NW | | | | WARREN | OH | 44485-2347 |
| JAMES GARDINER | 7461 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1485 |
| JAMES GARDNER | 1067 COLUMBIA HWY | | | | HOHENWALD | TN | 38462-2410 |
| JAMES GARDNER | 213 N GRAVEL RD | | | | MEDINA | NY | 14103-1256 |
| JAMES GARDNER | 3241 PALMER ST | | | | LANSING | MI | 48910-2923 |
| JAMES GARFIELD MARSHALL | C/O EDWARD O MOODY PA | 801  WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| JAMES GARGAN | 606 SYCAMORE SQ | | | | LADY LAKE | FL | 32159-3276 |
| JAMES GARGHILL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES GARITO | 6924 DEBORAH LN | | | | NIAGARA FALLS | NY | 14304-3003 |
| JAMES GARLAND | 1229 W GREENBRIAR DR | | | | GREENWOOD | IN | 46142-1221 |
| JAMES GARLOCK | 4173 PURDY RD | | | | LOCKPORT | NY | 14094-1031 |
| JAMES GARMAN | 1488 S GENEVIEVE ST | | | | BURTON | MI | 48509-2402 |
| JAMES GARMON | 1471 CANOOCHEE DR NE | | | | ATLANTA | GA | 30319-3471 |
| JAMES GARMON | 1719 W 9TH ST | | | | MARION | IN | 46953-1364 |
| JAMES GARNER | 4304 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-2240 |
| JAMES GARNER | PO BOX 371 | | | | KEITHVILLE | LA | 71047-0371 |
| JAMES GARNER | 598 WOODROW KAY RD | | | | ROCKMART | GA | 30153-5205 |
| JAMES GARNER | 714 STONER DR | | | | ANDERSON | IN | 46013-3626 |
| JAMES GARNER | 9072 HEYDEN ST | | | | DETROIT | MI | 48228-1652 |
| JAMES GARNER | 4119 LAKEPOINT DR | | | | TUSCALOOSA | AL | 35405-4614 |
| JAMES GARNER JR | 6258 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| JAMES GAROFOLA | PO BOX 232 | | | | CRABTREE | PA | 15624-0232 |
| JAMES GARRETT | 3803 WAVERLY | | | | DETROIT | MI | 48238 |
| JAMES GARRETT | 74 NEWBURGH AVE | | | | BUFFALO | NY | 14211-1810 |
| JAMES GARRETT | 3717 MANOR RD | | | | ANDERSON | IN | 46011-2230 |
| JAMES GARRETT | 321 MANNINGS CROSSING RD | | | | JAYESS | MS | 39641-8307 |
| JAMES GARRETT | 1276 MADISON 535 | | | | FREDERICKTOWN | MO | 63645-8368 |
| JAMES GARRETT | 19931 MACKAY ST | | | | DETROIT | MI | 48234-1447 |
| JAMES GARRETT | 209 PLAINFIELD AVE | | | | EDISON | NJ | 08817-3715 |
| JAMES GARRETT | 10201 W JACKSON ST | | | | YORKTOWN | IN | 47396-9395 |
| JAMES GARRETT | 253 AL HIGHWAY 75 | | | | HIGDON | AL | 35979-9023 |
| JAMES GARRETT | 2904 N RICHMOND DR | | | | MUNCIE | IN | 47304-2160 |
| JAMES GARRETT JR | 2609 BREWER RD | | | | HOWELL | MI | 48855-8758 |
| JAMES GARRETT JR | 4952 ARROWVIEW DR | | | | DAYTON | OH | 45424-2557 |
| JAMES GARRETT JR | 1058 QUINDARO BLVD | | | | KANSAS CITY | KS | 66104-5341 |
| JAMES GARRIS | 702 WILLIAMS RD | | | | ROGERSVILLE | TN | 37857-6008 |
| JAMES GARRISON | 2991 MARLINGTON ROAD | | | | WATERFORD | MI | 48329-3649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES GARRISON | 1823 JORDAN ST | | | | SAGINAW | MI | 48602-1182 |
| JAMES GARRISON | 16568 E 2750 ROAD | | | | DANVILLE | IL | 61834 |
| JAMES GARRISON | 33971 WINSLOW ST | | | | WAYNE | MI | 48184-2430 |
| JAMES GARRISON | 127 W 600 N | | | | ALEXANDRIA | IN | 46001-8206 |
| JAMES GARRISON | 13 OAKDALE DR | | | | CARTERSVILLE | GA | 30120-2308 |
| JAMES GARRISON | PO BOX 7746 | | | | FLINT | MI | 48507-0746 |
| JAMES GARRISON | 716 3RD AVE | | | | PONTIAC | MI | 48340-2012 |
| JAMES GARRISON | 429 MILLSIDE CT | | | | OSSIAN | IN | 46777-9245 |
| JAMES GARRON | 4600 KARA CT | | | | COMMERCE TWP | MI | 48382-1088 |
| JAMES GARROW | 6299 LAKE RD | | | | MILLINGTON | MI | 48746-9232 |
| JAMES GARROW | 28 GARY WAY | | | | PLATTSBURGH | NY | 12901-6246 |
| JAMES GARTH JR | 6156 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| JAMES GARVIN | 1087 RAYMOND ST NW | | | | WARREN | OH | 44485-2431 |
| JAMES GARY | 12242 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-9097 |
| JAMES GARY | 22 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3214 |
| JAMES GARY | 372 E 87TH PL | | | | CHICAGO | IL | 60619-6764 |
| JAMES GARY I I I | 16245 MARLOWE ST | | | | DETROIT | MI | 48235-4511 |
| JAMES GARY L (660902) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| JAMES GASPAROTTO | 131 MADISON CT | | | | CANTON | MI | 48188-4702 |
| JAMES GASQUE JR | 1169 E NORTHERN PKWY | | | | BALTIMORE | MD | 21239-1932 |
| JAMES GASSON | 37650 S BORDER DR | | | | TUCSON | AZ | 85739-1314 |
| JAMES GASTON | 2426 SOUTHWAY DR | | | | FORT WAYNE | IN | 46845-1617 |
| JAMES GASTON SR | 4636 KENTFIELD DR | | | | DAYTON | OH | 45426-1832 |
| JAMES GATES | 19996 N COYOTE LAKES PKWY | | | | SURPRISE | AZ | 85374-2626 |
| JAMES GATES | 15910 SHORT ST | | | | EAST LANSING | MI | 48823-9410 |
| JAMES GATES | 2707 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-4071 |
| JAMES GATES | 2524 E 127TH ST | | | | CLEVELAND | OH | 44120-1023 |
| JAMES GATLIN | 3508 MERSINGTON AVE | | | | KANSAS CITY | MO | 64128 |
| JAMES GATLIN | 4213 TRUMBULL AVE | | | | FLINT | MI | 48504-2167 |
| JAMES GATLIN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES GATZA JR | 430 N MACKINAW RD | | | | LINWOOD | MI | 48634-9533 |
| JAMES GAUDIELLO | 7213 DARROW RD | | | | HURON | OH | 44839-9317 |
| JAMES GAUKER | 102 WILLOW WOOD DR | | | | BUTLER | PA | 16001-2982 |
| JAMES GAUNT | 359 STONELEDGE TRAIL | | | | ARDEN | NC | 28704 |
| JAMES GAUNT I I I | 359 STONELEDGE TRL | | | | ARDEN | NC | 28704-9018 |
| JAMES GAUTHIER | 15833 DELAPLATA LN | | | | NAPLES | FL | 34110 |
| JAMES GAUTHIER | 117 S HIGBY ST | | | | JACKSON | MI | 49203-1520 |
| JAMES GAVAGAN | 10250 HASKELL LAKE RD | | | | MARION | MI | 49665-9593 |
| JAMES GAVAGHAN | 5080 COMMANCHE TRL | | | | STOW | OH | 44224-1270 |
| JAMES GAVENDA | PO BOX 32 | | | | MAPLE RAPIDS | MI | 48853-0032 |
| JAMES GAVES I I | 5459 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-8754 |
| JAMES GAVIN | 2760 VIRGINIA AVE SW | | | | WARREN | OH | 44481-8639 |
| JAMES GAVIN | 20226 COUNTRY CLUB DRIVE | | | | ESTERO | FL | 33928 |
| JAMES GAVORD | 10404 HIGHWAY 27 LOT R 23 | | | | FROSTPROOF | FL | 33843 |
| JAMES GAWECKI | 7716 LARME AVE | | | | ALLEN PARK | MI | 48101-2486 |
| JAMES GAY | 17450 MILL RD | | | | BERLIN CENTER | OH | 44401-9791 |
| JAMES GAYLOCK | 7972 GREEN ST | | | | BELLAIRE | MI | 49615-9255 |
| JAMES GAYLORD | 191 PLAINVILLE AVE | | | | UNIONVILLE | CT | 06085-1415 |
| JAMES GAYTON | 5550 HIGHWAY 136 W | | | | DAWSONVILLE | GA | 30534-2413 |
| JAMES GEARHART | PO BOX 181 | | | | PUNXSUTAWNEY | PA | 15767-0181 |
| JAMES GEARHART | 9015 WASHBURN RD | | | | OTISVILLE | MI | 48463-9634 |
| JAMES GEARY | 4615 LOUISE SAINT CLAIRE DR | | | | DOYLESTOWN | PA | 18902-9036 |
| JAMES GEBHART | 305 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-1322 |
| JAMES GECAN | 104 S SPRING AVE | | | | LA GRANGE | IL | 60525-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES GECK | 125 ORCHID DR | | | | HOLLAND | OH | 43528-7014 |
| JAMES GEDEON | 918 REED CANAL RD LOT 452 | | | | SOUTH DAYTONA | FL | 32119-4449 |
| JAMES GEE | 2403 HAVEN COVE LN | | | | CHATTANOOGA | TN | 37421-2805 |
| JAMES GEE | 342 GARDNER AVE | | | | TRENTON | NJ | 08618-2516 |
| JAMES GEE | 6313 N LUNAR LN | | | | ALEXANDRIA | IN | 46001-8886 |
| JAMES GEE | 10144 BARNES RD | | | | EATON RAPIDS | MI | 48827-9235 |
| JAMES GEESLING | 288 ALLEN CHAPEL RD | | | | HILHAM | TN | 38568-5801 |
| JAMES GEHL | 2968 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3203 |
| JAMES GEHRINGER | 4602 E HOLT RD | | | | WEBBERVILLE | MI | 48892-9205 |
| JAMES GEHRLEIN | 1658 MEDINA AVE | | | | LADY LAKE | FL | 32159-9183 |
| JAMES GEIGER | 1430 SYLVAN CIR | | | | ROCHESTER HILLS | MI | 48307-2969 |
| JAMES GEIGER | 6075 LAYNE HILLS CT | | | | ENGLEWOOD | OH | 45322-3518 |
| JAMES GEIGER | 1261 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2247 |
| JAMES GEIGER | 143 E BAY ST | | | | CHARLESTON | SC | 29401-2104 |
| JAMES GEILE | 8336 S HIGHWAY 51 | | | | PERRYVILLE | MO | 63775-8164 |
| JAMES GEILING | 37 E LAKESHORE DR | | | | HOPE | MI | 48628-9727 |
| JAMES GEISTER | 7825 N STATE RD | | | | ORLEANS | MI | 48865-9630 |
| JAMES GELDERSMA | 12405 MCPHERSON ST NE | | | | LOWELL | MI | 49331-9019 |
| JAMES GELUSO | 907 CROSBY ST NW | APT 1 | | | GRAND RAPIDS | MI | 49504 |
| JAMES GEMRINGER | 23 SIENNA CIRCLE | | | | WARMINSTER | PA | 18974 |
| JAMES GENERO JR | 730 N WATER ST | | | | PAULDING | OH | 45879-1027 |
| JAMES GENEROUS | 38685 STACEY CT | | | | LIVONIA | MI | 48154-1025 |
| JAMES GENIUSZ | 1520 WOLF LAKE RD | | | | GRASS LAKE | MI | 49240-9351 |
| JAMES GENNINGER | 717 HAWLEY AVE | | | | SYRACUSE | NY | 13203-2923 |
| JAMES GENOVESE | 6829 CANTERBURY CT | | | | DERBY | NY | 14047-9572 |
| JAMES GENSEL | 2940 OLD HICKORY LN | | | | CHARLOTTE | MI | 48813-8338 |
| JAMES GENSON | 1516 N HAYFORD AVE | | | | LANSING | MI | 48912-3438 |
| JAMES GENSTERBLUM | 7081 MAYNARD RD | | | | PORTLAND | MI | 48875-9602 |
| JAMES GENTILE | 39802 SUNDERLAND DR | | | | CLINTON TWP | MI | 48038-2689 |
| JAMES GENTRY | 158 PR 2733 | | | | WASKOM | TX | 75692 |
| JAMES GENTRY | 524 GRANITE HILLS ST | | | | SIMI VALLEY | CA | 93065-0614 |
| JAMES GENTRY | 214 W RUSSELL AVE | | | | FLINT | MI | 48505-2692 |
| JAMES GENTRY | 1090 VINEWOOD ST | | | | DETROIT | MI | 48216-1429 |
| JAMES GENTRY C | JAMES, CORNELIA | PO BOX 190 | | | JONESBORO | LA | 71251-0190 |
| JAMES GENTRY C | JAMES, DON | PO BOX 190 | | | JONESBORO | LA | 71251-0190 |
| JAMES GENTRY C | JAMES, DOUG | PO BOX 190 | | | JONESBORO | LA | 71251-0190 |
| JAMES GENTRY LLC | 8125 W 70TH ST | | | | GREENWOOD | LA | 71033-3125 |
| JAMES GENUNG | 41502 W VILLAGE GREEN BLVD APT 107 | | | | CANTON | MI | 48187-3867 |
| JAMES GENWRIGHT | 548 SHATTUCK RD APT 3 | | | | SAGINAW | MI | 48604-2381 |
| JAMES GEORGE | 1334 TRIPLETON PIKE | | | | BEDFORD | IN | 47421-8606 |
| JAMES GEORGE | 47 BEVERLY PL | | | | XENIA | OH | 45385-1101 |
| JAMES GEORGE | 1704 TODD ST | | | | PLATTE CITY | MO | 64079-9356 |
| JAMES GEORGE | 83 CENTER ST | | | | PONTIAC | MI | 48342-3022 |
| JAMES GEORGE | 1552 INDIANA AVE | | | | FLINT | MI | 48506-3520 |
| JAMES GEORGE | 165 COUNTY ROAD 429 | | | | JONESBORO | AR | 72404-8624 |
| JAMES GEPFREY | 2800 W CEDAR LAKE RD | | | | GRENNBUSH | MI | 48738-9632 |
| JAMES GEPHART | 325 8TH AVE | | | | ELIZABETH | PA | 15037-1421 |
| JAMES GERAK | 9 CREAMER DR | | | | SAYREVILLE | NJ | 08872-1955 |
| JAMES GERALD A (451908) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JAMES GERALD W (472075) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JAMES GERALDINE (ESTATE OF) (652435) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES GERANT | 6602 HALSEY ST | | | | SHAWNEE | KS | 66216-2738 |
| JAMES GERASIMEK | 477 WHITING RD | | | | SHARPSVILLE | PA | 16150-9697 |
| JAMES GERBER | 5030 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9723 |
| JAMES GERBIG | 15940 S FOREST HAVEN RD | | | | MOLALLA | OR | 97038-8487 |
| JAMES GERCHAK | 4876 E 96TH ST | | | | GARFIELD HTS | OH | 44125-2116 |
| JAMES GERKE | 1247 BLUFF ST | | | | BELOIT | WI | 53511-4361 |
| JAMES GERKE | 8200 WILD BRIAR DR APT 1412 | | | | SHREVEPORT | LA | 71108-5919 |
| JAMES GERKE | PO BOX 215 | | | | TRUFANT | MI | 49347-0215 |
| JAMES GERKEN | 9363 CHAPMAN TRL | | | | ROSCOMMON | MI | 48653-7719 |
| JAMES GERKIN | 3940 RIDGE RD | | | | ANDERSON | IN | 46013-1120 |
| JAMES GERMAINE | 3506 S IRISH RD | | | | DAVISON | MI | 48423-2442 |
| JAMES GERMAN | 10576 E COUNTY ROAD 100 N | | | | INDIANAPOLIS | IN | 46234-1273 |
| JAMES GERSTMAN | 178 PEEK RD | | | | HARTSELLE | AL | 35640-5329 |
| JAMES GERZETICH | 1070 E VIENNA RD | | | | CLIO | MI | 48420-1834 |
| JAMES GESCHWENDER | 6201 SOMERSET DR | | | | NORTH OLMSTED | OH | 44070-4843 |
| JAMES GESEL | 255 AYER RD | | | | WILLIAMSVILLE | NY | 14221-3851 |
| JAMES GESKE | 6319 W LYNNE DR | | | | JANESVILLE | WI | 53548-8811 |
| JAMES GESSNER | 12979 OLD FARM CT | | | | HARTLAND | MI | 48353-2221 |
| JAMES GETCHELL | 53337 SHERWOOD LN | | | | SHELBY TWP | MI | 48315-2045 |
| JAMES GETTEL | 2683 GETTEL RD | | | | SEBEWAING | MI | 48759-9724 |
| JAMES GETTINGS | PO BOX 734 | | | | NEW CASTLE | PA | 16103-0734 |
| JAMES GETZ | 8882 DUNHAM RD | | | | LITCHFIELD | OH | 44253-9538 |
| JAMES GETZ | 4629 WOODHURST DR APT 7 | | | | YOUNGSTOWN | OH | 44515-3735 |
| JAMES GEUKES | 5573 HEATHDALE AVE | | | | WARREN | MI | 48092-4523 |
| JAMES GEVEDON | 1108 HARBOUR SHORE DR | | | | KNOXVILLE | TN | 37934-7024 |
| JAMES GEYER | 5441 E LANSING RD | | | | DURAND | MI | 48429-9114 |
| JAMES GEYER | 7401 DUNMANWAY APT A | | | | BALTIMORE | MD | 21222 |
| JAMES GHIELMETTI, SIGNATURE PROPERTIES, CHIEF EXECUTIVE OFFICE | C/O SIGNATURE AT DURANT LLC V GENERAL MOTORS | 4670 WILLOW RD STE 200 | | | PLEASANTON | CA | 94588-8588 |
| JAMES GIBBONS | 225 HIGHLAND MEADOWS DR | | | | WENTZVILLE | MO | 63385-2670 |
| JAMES GIBBONS | 524 WATERVLIET AVE APT B | | | | DAYTON | OH | 45420-2500 |
| JAMES GIBBS | 2443 WOODVALE TRL | | | | BRIGHTON | MI | 48114-8149 |
| JAMES GIBBS | 21520 SUNSET AVE | | | | WARREN | MI | 48091-4583 |
| JAMES GIBBS | PO BOX 124 | | | | CENTERVILLE | SD | 57014-0124 |
| JAMES GIBBS | 5722 AMELIA AVE | | | | SAINT LOUIS | MO | 63120-1802 |
| JAMES GIBSON | 130 CLEARVIEW DR | | | | LILY | KY | 40740-3007 |
| JAMES GIBSON | 3650 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9710 |
| JAMES GIBSON | 2060 ADDALEEN RD | | | | HIGHLAND | MI | 48357-3010 |
| JAMES GIBSON | 3366 HANNAN RD | | | | CANTON | MI | 48188-2804 |
| JAMES GIBSON | 2439 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2164 |
| JAMES GIBSON | 1807 NW WESTBROOKE DR | | | | BLUE SPRINGS | MO | 64015-7222 |
| JAMES GIBSON | ROUTE 1 | P O BOX 815 | | | ROSE HILL | VA | 24281 |
| JAMES GIBSON | 276 FRANCES DR | | | | BLANCHESTER | OH | 45107-8734 |
| JAMES GIBSON | 296 E 293RD ST | | | | WILLOWICK | OH | 44095-4650 |
| JAMES GIBSON | 2955 REVELS AVE | | | | DAYTON | OH | 45408-2228 |
| JAMES GIBSON | 9565 STATE ROUTE DD | | | | BLOOMSDALE | MO | 63627-8990 |
| JAMES GIBSON | 1685 W BRONCO LN | | | | COTTONWOOD | AZ | 86326-7337 |
| JAMES GIBSON | 4316 FOXBERRY RUN | | | | LOGANVILLE | GA | 30052-5173 |
| JAMES GIBSON | 7775 S HURON RIVER DR | | | | S ROCKWOOD | MI | 48179-9601 |
| JAMES GIBSON | 5435 STATLER DR | | | | BURTON | MI | 48509-1348 |
| JAMES GIBSON | 1419 OAK ST | | | | PORT HURON | MI | 48060-6111 |
| JAMES GIBSON | 215 MILLER LN | | | | LAWRENCEBURG | TN | 38464-6397 |
| JAMES GIBSON | 15832 COYOTE HILL DR | | | | FORT WORTH | TX | 76177-2132 |
| JAMES GIBSON JR | 98 KINCARDINE DR | | | | BELLA VISTA | AR | 72715-4503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES GIBSON JR | 6821 S 150 W | | | | PENDLETON | IN | 46064-9582 |
| JAMES GIBSON JR | 6309 W TAYLOR RD | | | | MUNCIE | IN | 47304-4773 |
| JAMES GIDCUMB | 2224 BIG BUCK DR | | | | LEWISTON | MI | 49756-9005 |
| JAMES GIELDA | 3826 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1772 |
| JAMES GIELDA | 813 S SHERMAN ST | | | | BAY CITY | MI | 48708-7430 |
| JAMES GIFFIN | 159 BALDWIN RD | | | | BIRMINGHAM | MI | 48009-1357 |
| JAMES GIFFORD | 12234 BLOSSER RD | | | | NORTH LIMA | OH | 44452-9503 |
| JAMES GILBERT | 17595 NW 130TH TER | | | | PLATTE CITY | MO | 64079-7922 |
| JAMES GILBERT | 1089 PAUL BACON RD | | | | JONESBOROUGH | TN | 37659-3421 |
| JAMES GILBERT | 5558 GIBBS RD | | | | PLAINFIELD | IN | 46168-8395 |
| JAMES GILBERT | 250 SECTION LINE RD | | | | SOMERVILLE | AL | 35670-4135 |
| JAMES GILBERT | PO BOX 19081 | | | | DETROIT | MI | 48219-0081 |
| JAMES GILBERT | 9263 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8529 |
| JAMES GILBERT | 520 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8446 |
| JAMES GILBERT | 7079 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| JAMES GILBERT | 1011 DODGSON CT | | | | DAYTON | OH | 45404 |
| JAMES GILBERT JR | 10098 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| JAMES GILBERTSON | 141 COUNTY ST APT 1 | | | | MILAN | MI | 48160-1387 |
| JAMES GILBREATH | 10815 LAWRENCE RIDGE RD | | | | DE SOTO | WI | 54624-6146 |
| JAMES GILCHRIESE | 1226 E CERMAK ST | | | | HERNANDO | FL | 34442-2620 |
| JAMES GILCHRIST | 3418 FM 2199 S | | | | MARSHALL | TX | 75672-3148 |
| JAMES GILES | 1063 E YALE AVE | | | | FLINT | MI | 48505-1516 |
| JAMES GILES | 724 CLOVERDALE RD | | | | TOLEDO | OH | 43612-3215 |
| JAMES GILKEY SR | 24350 LONE EAGLE | | | | WARRENTON | MO | 63383-5396 |
| JAMES GILL | 1017 HEATHWOOD DR | | | | ENGLEWOOD | OH | 45322-2430 |
| JAMES GILL | 3360 GRAND RIVER DR NE | | | | GRAND RAPIDS | MI | 49525-9725 |
| JAMES GILL | G3187 HOGARTH AVE | | | | FLINT | MI | 48532-5129 |
| JAMES GILL | 2236 E SCHUMACHER ST | | | | BURTON | MI | 48529-2438 |
| JAMES GILL JR | G 5170 GEORGE ST | | | | FLINT | MI | 48505 |
| JAMES GILLAM | 3914 INLAND DR | | | | BAY CITY | MI | 48706-2009 |
| JAMES GILLASPY | 512 W 33RD ST | | | | ANDERSON | IN | 46013-4104 |
| JAMES GILLCRIST | 1081 SCARLET OAK CIRCLE | | | | ATHENS | GA | 30606 |
| JAMES GILLEN | 16243 BEACH HWY | | | | OCQUEOC | MI | 49759-9749 |
| JAMES GILLENTINE | 7912 LINDBERGH DR | | | | YORKTOWN | IN | 47396-6857 |
| JAMES GILLES | 2194 1/2 MIDLAND RD | | | | BAY CITY | MI | 48706-9485 |
| JAMES GILLES | 4544 CLOVER WAY W | | | | SAGINAW | MI | 48603-1058 |
| JAMES GILLESPIE | 5237 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| JAMES GILLESPIE | 3633 S ADAMS RD APT 208 | | | | ROCHESTER HILLS | MI | 48309-5000 |
| JAMES GILLESPIE | 615 WOODGLEN CIR APT 302 | | | | AUBURN HILLS | MI | 48326-4527 |
| JAMES GILLESPIE | RR 3 | | | | LEIPSIC | OH | 45856 |
| JAMES GILLESPIE | 3225 CASEY DR UNIT 203 | | | | LAS VEGAS | NV | 89120-5117 |
| JAMES GILLESPIE | 6225 HATHAWAY DR | | | | FLINT | MI | 48505-2434 |
| JAMES GILLESPIE | 612 NE MAGELLAN AVE | | | | LEES SUMMIT | MO | 64063-2546 |
| JAMES GILLESPIE | 17 TUSCANY COVE | | | | JACKSON | TN | 38305 |
| JAMES GILLETT | 10866 CINGANO DR | | | | ROSCOMMON | MI | 48653-7920 |
| JAMES GILLETTE | 108 S PATTERSON PARK AVE | | | | BALTIMORE | MD | 21231-2110 |
| JAMES GILLETTE JR | 13803 FRENCH LN | | | | DAVISBURG | MI | 48350-2826 |
| JAMES GILLEY | 8543 STARLING CIR | | | | FRANKLIN | OH | 45005-4133 |
| JAMES GILLIAM | 255 LAKE HURON DR | | | | MULBERRY | FL | 33860-8551 |
| JAMES GILLIAM | 677 BANE ST SW | | | | WARREN | OH | 44485-4007 |
| JAMES GILLIAM | 4343 COMANCHEE TRL | | | | JAMESTOWN | OH | 45335-1406 |
| JAMES GILLIAM | R 1 BOX 4702 | | | | MONTICELLO | KY | 42633 |
| JAMES GILLIAM | 51 MONICA AVE | | | | DECATUR | AL | 35603-5466 |
| JAMES GILLIAM | 6310 E WINDING WAY | | | | SWANTON | OH | 43558-9584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES GILLIES | 4878 COTTRELL RD | | | | VASSAR | MI | 48768-9258 |
| JAMES GILLIGAN | 408 ELMONT RD | | | | VIRGINIA BCH | VA | 23452-4108 |
| JAMES GILLIGAN | | | | | | | |
| JAMES GILLILAND | 2316 S LONG LAKE RD | | | | FENTON | MI | 48430-3265 |
| JAMES GILLILAND | 407 LEGRANDE ST | | | | HOLLY | MI | 48442-1523 |
| JAMES GILLILAND | 13948 SHELLY HUGHES RD | | | | BUHL | AL | 35446-9169 |
| JAMES GILLINGS | 5223 BRIDLE PATH LN | | | | LEWISTON | NY | 14092-2070 |
| JAMES GILLOW | 2420 CURTIS RD | | | | NATIONAL CITY | MI | 48748-9630 |
| JAMES GILLUM | 4160 E COUNTY ROAD 601 S | | | | CLAYTON | IN | 46118-9779 |
| JAMES GILLUM | 4090 CO HWY 88 | | | | GLEN ULLIN | ND | 58631 |
| JAMES GILMER | 5275 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| JAMES GILMORE | 130 SOUTHVIEW DR | | | | TROY | MO | 63379-3737 |
| JAMES GILMORE | 1549 SOUTHERN DR | | | | BIRMINGHAM | AL | 35242 |
| JAMES GILPIN | 203 RED HAVEN CT | | | | BOWLING GREEN | KY | 42103-7011 |
| JAMES GILYARD JR | 1403 RANDOLPH ST | | | | SAGINAW | MI | 48601-3869 |
| JAMES GINGO | 1903 E WATERBERRY DR | | | | HURON | OH | 44839-2298 |
| JAMES GINGRICH | 324 SUNBURST ST | | | | FLUSHING | MI | 48433-2148 |
| JAMES GIORDANO | 5383 N BRANDYWINE RD | | | | SHELBYVILLE | IN | 46176-9750 |
| JAMES GIORGIS | 1668 S HURON RD | | | | KAWKAWLIN | MI | 48631-9408 |
| JAMES GIPSON | 1039 KINGDOM DR | | | | TALLAHASSEE | FL | 32311-1223 |
| JAMES GIRTON P (ESTATE OF) | EARLY LUDWICK & SWEENEY LLC | ONE CENTURY TOWER 11TH FL | 265 CHURCH ST | | NEW HAVEN | CT | 06510 |
| JAMES GIRTON P (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| JAMES GISSENDANNER | 815 N 25TH ST | | | | SAGINAW | MI | 48601-6108 |
| JAMES GIST | 136 ROCKPORT WAY | | | | PACOLET | SC | 29372-3443 |
| JAMES GIST | 3151 HIGHWAY 9 | | | | SOLGOHACHIA | AR | 72156-8800 |
| JAMES GIVAN | 7850 E COUNTY ROAD 600 N | | | | BROWNSBURG | IN | 46112-9704 |
| JAMES GIVENS | 10245 LAKEPOINTE ST | | | | DETROIT | MI | 48224-2404 |
| JAMES GIZZARELLI JR | 4531 KAYNER RD | | | | GASPORT | NY | 14067-9273 |
| JAMES GLADNEY | PO BOX 299 | | | | CULLEN | LA | 71021-0299 |
| JAMES GLADSTONE II | 7425 GREENFIELD ST | | | | YPSILANTI | MI | 48197-1760 |
| JAMES GLADSTONE JR. | 1803 TELEGRAPH RD | | | | WILMINGTON | DE | 19804-4117 |
| JAMES GLANS | 1833 SHETLAND RD | | | | NAPERVILLE | IL | 60565-1789 |
| JAMES GLANTON | 7384 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9543 |
| JAMES GLASCO | 2556 HENRY RD | | | | LAPEER | MI | 48446-9037 |
| JAMES GLASENER | 1342 MANSFIELD WASHINGTON RD | | | | MANSFIELD | OH | 44903-7624 |
| JAMES GLASPER JR | 5909 ORAN ST | | | | ALEXANDRIA | LA | 71302-2430 |
| JAMES GLASS | 8242 N OAK RIDGE DR | | | | MILTON | WI | 53563-9354 |
| JAMES GLASS | 51 SOUTH RINGLE STREET | | | | JANESVILLE | WI | 53545 |
| JAMES GLASS JR | 51 S RINGOLD ST | | | | JANESVILLE | WI | 53545-2560 |
| JAMES GLASSLEE | 4856 HEPBURN RD | | | | SAGINAW | MI | 48603-2923 |
| JAMES GLAZA | 10504 HICKORY TREE RD | | | | FORT WAYNE | IN | 46845-1024 |
| JAMES GLAZIER | PO BOX 343 | | | | MOUNT MORRIS | MI | 48458-0343 |
| JAMES GLEASON | 8709 PINE CT | | | | CLIO | MI | 48420-7716 |
| JAMES GLEASON | 861 HARETISON AVE | | | | THE VILLAGES | FL | 32162-3359 |
| JAMES GLEASON | 17387 KUECKEN ST | | | | CLINTON TWP | MI | 48038-1762 |
| JAMES GLEASON | 223 W THOMAS ST | | | | LANSING | MI | 48906-2958 |
| JAMES GLEASON JR | 11803 ALLEGANY CT | | | | SMITHSBURG | MD | 21783-2018 |
| JAMES GLEICHAUF | 1300 TUXFORD CT | | | | AUSTINTOWN | OH | 44515 |
| JAMES GLEN GRINDER | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES GLENDENNING JR | 600 HOWARD RD | | | | ROCHESTER | NY | 14624-1756 |
| JAMES GLENN | PO BOX 431742 | | | | PONTIAC | MI | 48343-1742 |
| JAMES GLENN | 200 W NORTH ST | | | | MOORELAND | IN | 47360-9519 |
| JAMES GLENN | 12201 S SHORTCUT RD | | | | MUNCIE | IN | 47302-8740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES GLENN SR | 2490 SHILOH DR | | | | DECATUR | GA | 30034-2738 |
| JAMES GLIDDEN | 609 S MAIN ST | | | | MARTINSVILLE | IN | 46151-2109 |
| JAMES GLIDEWELL | 9825 HIGHWAY 111 | | | | BYRDSTOWN | TN | 38549-6019 |
| JAMES GLINIECKI | 3800 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9374 |
| JAMES GLOSCH | 4466 ALDER DR | | | | FLINT | MI | 48506-1462 |
| JAMES GLOSSIP | 219 E CENTER ST | | | | FARMERSVILLE | OH | 45325-1128 |
| JAMES GLOVACK | 1030 RACE ST NE | | | | GRAND RAPIDS | MI | 49503-1931 |
| JAMES GLOVER | 3444 LINCOLN ST | | | | DEARBORN | MI | 48124-3508 |
| JAMES GLOVER | 8324 CLEARWATER COURT | | | | KNOXVILLE | TN | 37923-1239 |
| JAMES GLOVER | 714 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2250 |
| JAMES GLOVER JR | 1336 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2912 |
| JAMES GLOWACKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES GLYNN | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAMES GLYNN | 3366 SUSSEX CT. | | | | ROCHESTER HILLS | MI | 48306 |
| JAMES GLYNN | 2385 SLOAN RD | | | | BIRCH RUN | MI | 48415-8935 |
| JAMES GOAD | 11221 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| JAMES GOAD | 1134 CORONADO DR. | | | | PUNTA GORDA | FL | 33950 |
| JAMES GOBART | 2930 HIXON RD | | | | ROCHESTER | MI | 48306-1228 |
| JAMES GOBLE | 3065 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| JAMES GOBLE | 348 RANDY RD | | | | ROANOKE | TX | 76262-6149 |
| JAMES GOCHETT | 1097 COUNTY ROAD 15 | | | | UNION SPRINGS | AL | 36089-4357 |
| JAMES GODFREY | 2813 COLLIN ST | | | | INDEPENDENCE | MO | 64052-1342 |
| JAMES GODI | 945 DAYS LN | | | | NORTH FORT MYERS | FL | 33917-6361 |
| JAMES GODINA ET AL | C/O HOWIE SACKS & HENRY LLP | ATTN:  DAVID LEVY & JAMES HOWIE | 401 BAY ST STE 2800, PO BOX 4 | TORONTO ONTARIO M5H 2Y4 | | | |
| JAMES GODINO | 104 BREWSTER DR | | | | GALLOWAY | NJ | 08205-6643 |
| JAMES GODLESKY | 106 BRIAN DR | | | | HERMINIE | PA | 15637-1638 |
| JAMES GODLEWSKI | 24100 HARVARD SHORE DR | | | | SAINT CLAIR SHORES | MI | 48082-2513 |
| JAMES GODSEY | 4837 CLAYBURY AVE | | | | BALTIMORE | MD | 21206-7026 |
| JAMES GODSEY | 309 FACULTY DR | | | | FAIRBORN | OH | 45324-3931 |
| JAMES GODWIN | 2762 BROWN HOLLOW RD | | | | COLUMBIA | TN | 38401-7179 |
| JAMES GOEBEL | 35603 OAKDALE ST | | | | LIVONIA | MI | 48154-2237 |
| JAMES GOECKE | 3769 WEAVER RD | | | | WILLIAMSBURG | OH | 45176-9374 |
| JAMES GOERGEN | 10958 HENDERSON RD | | | | CORUNNA | MI | 48817-9792 |
| JAMES GOERS | 511 HICKORY RD | | | | STEELVILLE | MO | 65565-8140 |
| JAMES GOERTEMILLER | 34 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309-1630 |
| JAMES GOFF | 2641 CR 762 | | | | WEBSTER | FL | 33597-3801 |
| JAMES GOFF | 344 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3166 |
| JAMES GOGGINS JR | 3020 BERTHA AVE | | | | FLINT | MI | 48504-1704 |
| JAMES GOHR | 3129 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9523 |
| JAMES GOIN | PO BOX 614 | | | | NEW TAZEWELL | TN | 37824-0614 |
| JAMES GOINES JR | 7806 WOODGREEN DR | C/O DEBORAH MILLER | | | WESTLAND | MI | 48185-2019 |
| JAMES GOING I I I | 1408 RANDOLPH CT | | | | MCDONOUGH | GA | 30252-7205 |
| JAMES GOINS | 6911 AGENBROAD RD | | | | TIPP CITY | OH | 45371-8755 |
| JAMES GOINS | 1140 MICHIGAN AVE | | | | MONROE | MI | 48162-3012 |
| JAMES GOINS JR | 701 YELLOWCREEK DR | | | | DAYTON | OH | 45458-3363 |
| JAMES GOLBA | 481 VINE LN | | | | AMHERST | NY | 14228-1861 |
| JAMES GOLD | 126 W GRACELAWN AVE | | | | FLINT | MI | 48505-2625 |
| JAMES GOLDEN | 5908 SUNSET TRACE DR | | | | KEITHVILLE | LA | 71047-5403 |
| JAMES GOLDEN | 6777 RASBERRY LN APT 2712 | | | | SHREVEPORT | LA | 71129-2569 |
| JAMES GOLDEN | 1125 RALPH RD | | | | NEWARK | DE | 19713-3248 |
| JAMES GOLDEN | 522 NE 23RD ST | | | | GRAND PRAIRIE | TX | 75050-4011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES GOLDEN | 329 ANN MARIE DR | | | | MILAN | MI | 48160-1637 |
| JAMES GOLDEN | 11705 HIDDEN VALLEY TRL | | | | HOLLY | MI | 48442-8607 |
| JAMES GOLDENBOGEN | 8734 DIXIE HWY | | | | IRA | MI | 48023-2474 |
| JAMES GOLDSMITH | 2141 HUNTER DR | | | | LAPEER | MI | 48446-7731 |
| JAMES GOLDTHWAITE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES GOLEMATIS | 17001 BERNBECK DR | | | | BROWNSTOWN | MI | 48193-8503 |
| JAMES GOLLIHUE | 9727 MULLIGANS BLUFF RD RR1 | | | | DEFIANCE | OH | 43512 |
| JAMES GOLUB | 3541 S 47TH ST | | | | GREENFIELD | WI | 53220-1509 |
| JAMES GOMES | P.O. BOX 151 | | | | SOQUEL | CA | 95073 |
| JAMES GOMEZ | 6104 N MERCIER ST | | | | KANSAS CITY | MO | 64118-9115 |
| JAMES GOMOLL | 2143 S BRANDON ST | | | | WESTLAND | MI | 48186-3976 |
| JAMES GONDEK | 3016 TRACON DR | | | | WHITE HOUSE | TN | 37188-4050 |
| JAMES GONSLER | 12508 JOSEPH CT | | | | GRAND BLANC | MI | 48439-1404 |
| JAMES GONTKOVSKY | 18 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1921 |
| JAMES GONYA | 234 GOSPEL HILL CT | | | | ORANGEBURG | SC | 29115-8433 |
| JAMES GONYOU | 805 N KING AVE | | | | MIDWEST CITY | OK | 73130-2321 |
| JAMES GONZALES | 258 LASSEIGNE ST | | | | PONTIAC | MI | 48341-1077 |
| JAMES GONZALEZ | 3223 SHETLAND RD | | | | LANSING | MI | 48911-1568 |
| JAMES GONZALEZ | 5661 SNOW CREEK RD | | | | SANTA FE | TN | 38482-3156 |
| JAMES GOOCH | 3700 SHADY VALLEY DR | | | | ARLINGTON | TX | 76013-2926 |
| JAMES GOOD | 26654 STANDLEY RD | | | | DEFIANCE | OH | 43512-8948 |
| JAMES GOOD | 10571 S CEDAR RD | | | | CEDAR | MI | 49621-9764 |
| JAMES GOODALE | 36023 W 130TH ST | | | | RAYVILLE | MO | 64084-8232 |
| JAMES GOODALL | 7422 MORGAN CIR | | | | KEWADIN | MI | 49648-8943 |
| JAMES GOODALL | 13665 HIBNER ROAD | | | | HARTLAND | MI | 48353-2410 |
| JAMES GOODE | 2011 EASTRIDGE DR | | | | EXCELSIOR SPG | MO | 64024-2805 |
| JAMES GOODFELLOW | 1336 THREADVALLY | | | | HOLLY | MI | 48442 |
| JAMES GOODIN | 3527 GOLDEN TEE LN | | | | MISSOURI CITY | TX | 77459-4007 |
| JAMES GOODIN | 1373 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7912 |
| JAMES GOODING | 6740 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9403 |
| JAMES GOODLOW | 4113 DOWNERS DR | | | | DOWNERS GROVE | IL | 60515-1856 |
| JAMES GOODLOW | G4112 BRANCH RD | | | | FLINT | MI | 48506-1345 |
| JAMES GOODMAN | 101 KRUG DR | | | | UNION | OH | 45322-8723 |
| JAMES GOODMAN | 830 SHOTGUN SPUR ROAD | | | | HALLS | TN | 38040 |
| JAMES GOODMAN | PO BOX 8056 | | | | MADEIRA BEACH | FL | 33738-8056 |
| JAMES GOODMAN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES GOODMAN JR | 810 PEBBLEWOOD RD | | | | WEST CHESTER | PA | 19380-2017 |
| JAMES GOODMAN JR | 3733 JAY LN | | | | SPRING HILL | TN | 37174-2179 |
| JAMES GOODNIGHT JR | 5395 JILLIAN DR | | | | BAY CITY | MI | 48706-3485 |
| JAMES GOODROE | 7456 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9324 |
| JAMES GOODSON | 3360 CRESTWATER CT APT 1902 | | | | ROCHESTER HILLS | MI | 48309-2781 |
| JAMES GOODSON | 804 WILTSHIRE DR | | | | OWOSSO | MI | 48867-1955 |
| JAMES GOODWIN | 5033 W FARRAND RD | | | | CLIO | MI | 48420-8215 |
| JAMES GOODWIN | 4890 BOOTHVILLE RD | | | | DOYLINE | LA | 71023 |
| JAMES GOOLD | 2548 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9286 |
| JAMES GOOLSBY | PO BOX 405 | | | | CENTERVILLE | GA | 31028-0405 |
| JAMES GORAM | PO BOX 05406 | | | | DETROIT | MI | 48205-0406 |
| JAMES GORBAN | 6420 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9561 |
| JAMES GORDINEAR | 7135 E ALLEN RD | | | | FENTON | MI | 48430-9346 |
| JAMES GORDON | 3941 HUNTERS RIDGE DR APT 4 | | | | LANSING | MI | 48911-1129 |
| JAMES GORDON | 119 NYLER CT | | | | MONCKS CORNER | SC | 29461-8521 |
| JAMES GORDON | 15160 WEST DR | | | | LINDEN | MI | 48451-9711 |
| JAMES GORDON | 6919 WILLOW WOOD DR | | | | SAINT LOUIS | MO | 63121-2727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES GORDON | 246 RIDGEMONT DR | | | | PONTIAC | MI | 48340-3056 |
| JAMES GORE | PO BOX 889 | | | | HIGHLAND | MI | 48357-0889 |
| JAMES GORE | 1052 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9514 |
| JAMES GORIN | PO BOX 503 | | | | SCOTTSVILLE | TX | 75688-0503 |
| JAMES GORLESKI | 511 BOURN ST | | | | VASSAR | MI | 48768-1401 |
| JAMES GORMAN | 2918 INDIAN PIPES TRL | | | | FROSTPROOF | FL | 33843-5681 |
| JAMES GORMAN | 6551 PINE LAKE DR APT 4 | | | | TINLEY PARK | IL | 60477-5128 |
| JAMES GORMAN | 1062 LARAMIE LN | | | | JANESVILLE | WI | 53546-1851 |
| JAMES GORNEY | 42649 FLIS DR | | | | STERLING HTS | MI | 48314-2848 |
| JAMES GORSKI | 7620 W 325 N | | | | LARWILL | IN | 46764-9707 |
| JAMES GOSA | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAMES GOSCHKE | 4755 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8549 |
| JAMES GOSCHKE | 3725 N CHIPMAN RD | | | | OWOSSO | MI | 48867-1178 |
| JAMES GOSCIAK | 157 S TRANSIT HILL DR | | | | DEPEW | NY | 14043-4809 |
| JAMES GOSLER | 2669 BAYBERRY DR | | | | WATERFORD | MI | 48329-2405 |
| JAMES GOSS | PO BOX 1697 | | | | MABLETON | GA | 30126-1011 |
| JAMES GOSSER | 6885 EAST 800 N | | | | BROWNSBURG | IN | 46112 |
| JAMES GOSSER | 11611 E 800 N | | | | SHIRLEY | IN | 47384 |
| JAMES GOSSUM | 101 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-9781 |
| JAMES GOTH-TEW | 1654 WALNUT HEIGHTS DR | | | | EAST LANSING | MI | 48823-2944 |
| JAMES GOTSCHALL | 625 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-2052 |
| JAMES GOUDY | 102 WALDWICK FARM CIR | | | | UNION | OH | 45322-2943 |
| JAMES GOUGE | 682 ANDOVER RD | | | | MANSFIELD | OH | 44907-1910 |
| JAMES GOUGH | 13304 N HORRELL RD | | | | FENTON | MI | 48430-1009 |
| JAMES GOULD | 5995 N WILDWOOD ST APT 123 | | | | WESTLAND | MI | 48185-3057 |
| JAMES GOULDER | 56811 FOXCROFT CT | | | | SHELBY TOWNSHIP | MI | 48316-4818 |
| JAMES GOUPILL | 39123 MIDWAY | | | | NEW BOSTON | MI | 48164-9033 |
| JAMES GOURLEY | 6015 STATE ROUTE 46 APT A | | | | CORTLAND | OH | 44410-8631 |
| JAMES GOUVELLIS | 1240 BOYLES ST | | | | HOUSTON | TX | 77020-7535 |
| JAMES GOWEN | 808 BEAR BLUFF LN | | | | ELIZABETH | AR | 72531-9173 |
| JAMES GOWMAN | 417 BAYFIELD RD | | | | ROCKTON | IL | 61072-3453 |
| JAMES GOZA | 1801 CLEMENT ST | | | | FLINT | MI | 48504-3109 |
| JAMES GRABOWSKI | 388 LAMARCK DR | | | | BUFFALO | NY | 14225-1106 |
| JAMES GRACE | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| JAMES GRACZYK | PO BOX 90 | | | | OLD MISSION | MI | 49673-0090 |
| JAMES GRADY | 15139 CAMROSE AVE | | | | SPRING HILL | FL | 34610-6742 |
| JAMES GRADY | 15 CHIPPEWA DR | | | | MILAN | OH | 44846-9762 |
| JAMES GRADY | 10788 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2144 |
| JAMES GRAF | 10224 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9063 |
| JAMES GRAFF | 70240 CHAUCER DR | | | | RICHMOND | MI | 48062-1084 |
| JAMES GRAHAM | 52 RUTH RD | | | | CORTLANDT MNR | NY | 10567-7318 |
| JAMES GRAHAM | 10021 E US HIGHWAY 40 TRLR 11 | | | | INDEPENDENCE | MO | 64055-6136 |
| JAMES GRAHAM | 2160 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4222 |
| JAMES GRAHAM | 9213 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| JAMES GRAHAM | 240 LISA CT | | | | BOILING SPRINGS | SC | 29316-8013 |
| JAMES GRAHAM | 5308 W FRANCES RD | | | | CLIO | MI | 48420-8570 |
| JAMES GRAHAM | 635 CROSS CREEK DR | | | | HAMPSTEAD | NC | 28443-7953 |
| JAMES GRAHAM | 659 POWHATAN AVE | | | | COLUMBUS | OH | 43204-1860 |
| JAMES GRAHAM | 2975 SEDGEWICK ST NE APT 194 | | | | WARREN | OH | 44483-3637 |
| JAMES GRAHAM | 106 PEACH ORCHARD LN | | | | WINCHESTER | VA | 22602-6611 |
| JAMES GRAHAM | 6772 W 13TH ST | | | | INDIANAPOLIS | IN | 46214-3447 |
| JAMES GRAHAM | 8054 DAVISON RD | | | | DAVISON | MI | 48423-2029 |
| JAMES GRAHAM | 728 NW 89TH ST | | | | OKLAHOMA CITY | OK | 73114-2818 |
| JAMES GRAHAM | 13264 FOLEY RD | | | | FENTON | MI | 48430-8408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES GRAHAM | 6211 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| JAMES GRAHAM | 2830 BRAEBURN CIR | | | | ANN ARBOR | MI | 48108-2608 |
| JAMES GRAHAM | 5855 N CARRIAGE LN | | | | ALEXANDRIA | IN | 46001-8618 |
| JAMES GRALA | 2660 GLENCAIRIN DR NW | | | | GRAND RAPIDS | MI | 49504-2371 |
| JAMES GRALEWSKI | 216 MOUNT PLEASANT BLVD | | | | IRWIN | PA | 15642-4727 |
| JAMES GRAMS | 20080 POLLYANNA DR | | | | LIVONIA | MI | 48152-1275 |
| JAMES GRAMZA | 6675 GREENBRIAR LN | | | | TEMPERANCE | MI | 48182-2223 |
| JAMES GRAMZE | 114/191 RATCHASIMA-PAK THONG CHA | | | NAKHON RATCHASIMA 30000 THAILAND | | | |
| JAMES GRANDERSON | 453 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| JAMES GRANDERSON | 170 SOMERSET DR | | | | JACKSON | MS | 39206-2620 |
| JAMES GRANGER | 3720 N CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9683 |
| JAMES GRANITTO | 7141 OAK DR | | | | POLAND | OH | 44514-3765 |
| JAMES GRANNEMAN | 5213 DELTA DR | | | | INDIANAPOLIS | IN | 46241-5816 |
| JAMES GRANT | 29 UNIVERSITY ST | | | | AUBURN | ME | 04210-6126 |
| JAMES GRANT | 4350 VALLEY RIDGE LN | | | | MILFORD | MI | 48380-2782 |
| JAMES GRANT | 507 FENTON AVE | | | | ROMEOVILLE | IL | 60446-1203 |
| JAMES GRANT | 200 E MAPLE ST | | | | MONTROSE | MI | 48457-9155 |
| JAMES GRANT | 202 S CUMBERLAND ST | | | | FLINT | MI | 48503-2162 |
| JAMES GRANT | 820 FIGGS STORE RD | | | | SHELBYVILLE | KY | 40065-8204 |
| JAMES GRANT | 68 CLURE BROWN RD | | | | WESTMORELAND | TN | 37186-2595 |
| JAMES GRANT | 3509 MOUNTCASTLE DR | | | | FORT WORTH | TX | 76119-2139 |
| JAMES GRANTNER | 4759 FRANKLIN ST | | | | HALE | MI | 48739-8938 |
| JAMES GRAPES | 3836 S WILLIS CT | | | | INDEPENDENCE | MO | 64055-3153 |
| JAMES GRAPP | 727 OSWEGO AVE | | | | YPSILANTI | MI | 48198-8018 |
| JAMES GRAVENS | 6622 N US HIGHWAY 31 | | | | WHITELAND | IN | 46184-9553 |
| JAMES GRAVES | 167 WELLINGTON WAY | | | | MIDDLETOWN | DE | 19709-9407 |
| JAMES GRAVES | 519 CASSVILLE RD | | | | KOKOMO | IN | 46901-5902 |
| JAMES GRAVES | 8411 W COVINGTON GETTYSBURG RD | | | | COVINGTON | OH | 45318-1177 |
| JAMES GRAVES | 368 SIDDINGTON WAY | | | | LEXINGTON | SC | 29073-9722 |
| JAMES GRAVES | PO BOX 75 | | | | PERRY | MI | 48872-0075 |
| JAMES GRAVES | 750 HUNTERS LANDING LN | | | | SMITHVILLE | TN | 37166-8431 |
| JAMES GRAVES | 3541 BAYBERRY PL | | | | OREGON | OH | 43616-2471 |
| JAMES GRAVES | 2104 GALEWOOD AVE SW | | | | WYOMING | MI | 49509-1910 |
| JAMES GRAVES | 821 SS CASSIDY RD | | | | BOWLING GREEN | KY | 42104-7722 |
| JAMES GRAVES | 1425 S MONTEBELLO ST | | | | OLATHE | KS | 66062-5708 |
| JAMES GRAVINK | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES GRAVINK | 7158 FAIRVIEW AVE | | | | BROOKFIELD | OH | 44403-9754 |
| JAMES GRAY | 297 SUNRISE CT | | | | FAIRFIELD | OH | 45014-1018 |
| JAMES GRAY | 201 LOWER CREEK PASS | | | | MCDONOUGH | GA | 30252-7508 |
| JAMES GRAY | 2311 VILLAGEWOOD COURT | | | | MIAMISBURG | OH | 45342-5295 |
| JAMES GRAY | 14017 RIDGELEA AVE | | | | CULPEPER | VA | 22701-5380 |
| JAMES GRAY | 2 EAGLE ST | | | | ISELIN | NJ | 08830-1812 |
| JAMES GRAY | 5675 STATE ROAD 42 | | | | MARTINSVILLE | IN | 46151-9622 |
| JAMES GRAY | 1210 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2955 |
| JAMES GRAY | 424 S 2ND ST | | | | MIAMISBURG | OH | 45342-2929 |
| JAMES GRAY | 5269 SEDALIA DR | | | | COLUMBUS | OH | 43232-6388 |
| JAMES GRAY | 1148 ANNABELLE ST | | | | MC DONALD | OH | 44437-1634 |
| JAMES GRAY | 4130 AUDUBON STREET | | | | SLIDELL | LA | 70461-1635 |
| JAMES GRAY | 2058 DADE CIR | | | | DICKSON | TN | 37055-6004 |
| JAMES GRAY | 221 S 25TH ST | | | | UNIONVILLE | MO | 63565-1025 |
| JAMES GRAY | 4754 MELISSA JO LN | | | | SAINT LOUIS | MO | 63128-3922 |
| JAMES GRAY | 210 HILLSIDE DR | | | | FARMINGTON | MO | 63640-1020 |
| JAMES GRAY | 104738 S 3520 RD | | | | PRAGUE | OK | 74864-1074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES GRAY | 265 HOWARD DR | | | | GARDENDALE | AL | 35071-2386 |
| JAMES GRAY | 2039 YORKSHIRE DR | | | | MIDWEST CITY | OK | 73130-8204 |
| JAMES GRAY I I I | 13379 GRAY ST | | | | CULPEPER | VA | 22701-5779 |
| JAMES GRAY JR | 1313 WINDEMERE AVE | | | | BALTIMORE | MD | 21218-3016 |
| JAMES GRAYCAR | 279 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1104 |
| JAMES GRAYS | 202 3RD AVE | | | | JOLIET | IL | 60433-1823 |
| JAMES GRAYSON | 536 W GOLD CREEK RD | | | | MOORESVILLE | IN | 46158-6452 |
| JAMES GREANIA | 2743 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2821 |
| JAMES GREATHOUSE | 1403 REBECCA LN | | | | ARLINGTON | TX | 76014-1457 |
| JAMES GRECO | 24 HARLESTON LN | | | | E ROCHESTER | NY | 14445-2043 |
| JAMES GREEN | 2161 HOME PARK AVE | | | | DECATUR | IL | 62526-3064 |
| JAMES GREEN | 16729 ASHTON AVE | | | | DETROIT | MI | 48219-4144 |
| JAMES GREEN | 643 BRIGHTON RD | | | | TONAWANDA | NY | 14150-7033 |
| JAMES GREEN | 1446 MORAY ST SW | | | | ATLANTA | GA | 30311-3512 |
| JAMES GREEN | 3441 MINGER RD | | | | INDIANAPOLIS | IN | 46222-1039 |
| JAMES GREEN | 8819 YANKEE COVE CT | | | | DAYTON | OH | 45458-6014 |
| JAMES GREEN | 2812 TETON TRL | | | | TALLAHASSEE | FL | 32303-1924 |
| JAMES GREEN | 48 W STEELS CORNERS RD | | | | CUYAHOGA FALLS | OH | 44223-2632 |
| JAMES GREEN | PO BOX 359 | | | | ELIZABETH | LA | 70638-0359 |
| JAMES GREEN | 33110 ARMADA CT | | | | WESTLAND | MI | 48186-5451 |
| JAMES GREEN | 2504 SUNCREST DR | | | | FLINT | MI | 48504-8416 |
| JAMES GREEN | 1435 W 34TH ST | | | | INDIANAPOLIS | IN | 46208-4550 |
| JAMES GREEN | 4800 N SAINT JAMES DR | | | | MUNCIE | IN | 47304-6207 |
| JAMES GREEN | 5064 ANGELINA DR | | | | DALLAS | NC | 28034-6639 |
| JAMES GREEN | 6429 SANTA FE TRL | | | | FLINT | MI | 48532-2059 |
| JAMES GREEN | 4293 BALSAM CT | | | | LEWISTON | MI | 49756-8870 |
| JAMES GREEN | 39302 ROLAND DR | | | | STERLING HTS | MI | 48310-2769 |
| JAMES GREEN | 1198 N LINDEN RD | | | | FLINT | MI | 48532-2341 |
| JAMES GREEN | 4501 W 6 MILE CREEK RD | | | | HENDERSON | MI | 48841-9750 |
| JAMES GREEN | 22532 NEW YORK AVE | | | | PORT CHARLOTTE | FL | 33952-7108 |
| JAMES GREEN | 2486 E COUNTY LINE RD | | | | HALE | MI | 48739-9101 |
| JAMES GREEN | 1150 S CENTRAL AVE | | | | FAIRBORN | OH | 45324-3650 |
| JAMES GREEN | 362 COTSWOLD DR | | | | DAYTON | OH | 45459-1722 |
| JAMES GREEN | 1335 BRADLEY ROAD 56 | | | | HERMITAGE | AR | 71647-8929 |
| JAMES GREEN | 3474 MOUNT OLIVET RD | | | | DALLAS | GA | 30132-2830 |
| JAMES GREEN | 99 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1175 |
| JAMES GREEN | 1158 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| JAMES GREEN | 3416 HINSHAW FARM RD | | | | CLIMAX | NC | 27233-8151 |
| JAMES GREEN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES GREEN JR | 704 DEACON HILL CT | | | | BALTIMORE | MD | 21225-1256 |
| JAMES GREEN JR | 6632 HAMILTON MASON RD LOT 33 | | | | LIBERTY TWP | OH | 45011-9171 |
| JAMES GREEN JR | PO BOX 420231 | | | | PONTIAC | MI | 48342-0231 |
| JAMES GREEN JR | 1920 FRANCIS AVE | | | | FLINT | MI | 48505-5012 |
| JAMES GREENE | 3364 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-2419 |
| JAMES GREENE | 2229 HARVEST LANN | | | | BOWLING GREEN | KY | 42104 |
| JAMES GREENE | 9521 WASHINGTON ST | P.O. BOX 212 | | | CLIFFORD | MI | 48727-5116 |
| JAMES GREENE | 836 HOCH AVE | | | | ADRIAN | MI | 49221-3816 |
| JAMES GREENE | 5405 LONG LEAF DR | | | | WICHITA FALLS | TX | 76310-3458 |
| JAMES GREENE | 408 W GROVE AVE | | | | MUSCLE SHOALS | AL | 35661-3224 |
| JAMES GREENE | 4931 DINSMORE RD | | | | WEST CARROLLTON | OH | 45449-2730 |
| JAMES GREENE | 11917 SE 152ND ST | | | | OKLAHOMA CITY | OK | 73165-6819 |
| JAMES GREENE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES GREENE JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES GREENE JR | 292 OAK LEAF LN | | | | HOWELL | MI | 48855-9706 |
| JAMES GREENE JR | 3302 MAYFAIR RD | | | | GWYNN OAK | MD | 21207-4563 |
| JAMES GREENHILL | 1512 HWY. U.S. 31 SOUTH | | | | GREENWOOD | IN | 46143 |
| JAMES GREENIA | 1515 N BLOCK RD | | | | REESE | MI | 48757-9334 |
| JAMES GREENLEAF | 321 VOLZ RD | | | | VASSAR | MI | 48768-9240 |
| JAMES GREENLER | 18129 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9716 |
| JAMES GREENWAY | 2990 BAKER RD NW | | | | ACWORTH | GA | 30101-3684 |
| JAMES GREENWOOD | 695 NORTH EAST CAPITAL AVE. | APT. 23B | | | BATTLE CREEK | MI | 49017 |
| JAMES GREER | 312 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6414 |
| JAMES GREER | 265 REGIONAL DR | | | | PENNS GROVE | NJ | 08069-2217 |
| JAMES GREER | 5508 GETTYSBURG PITSBURG RD | | | | GREENVILLE | OH | 45331-9625 |
| JAMES GREER | PO BOX 563 | | | | OTTO | NC | 28763-0563 |
| JAMES GREER | 12703 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837-8945 |
| JAMES GREER | 3618 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8981 |
| JAMES GREER | PO BOX 802 | | | | TAZEWELL | TN | 37879-0802 |
| JAMES GREER | 917 S 500 E | | | | SPRINGVILLE | UT | 84663-2553 |
| JAMES GREER | 67 S 2ND AVE | | | | BEECH GROVE | IN | 46107-1802 |
| JAMES GREER JR | 6360 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| JAMES GREGG | 3728 3 MILE RD | | | | BAY CITY | MI | 48706-9215 |
| JAMES GREGG | 123 MALAGA PL | | | | PANAMA CITY BEACH | FL | 32413-1637 |
| JAMES GREGG | 2519 SILVER KING DR | | | | GRAYSON | GA | 30017-1466 |
| JAMES GREGO | 4231 BRANDY LN | | | | HAMILTON | MI | 49419-8510 |
| JAMES GREGORY | 219 BRIAR RD | | | | ROGERSVILLE | MO | 65742-8147 |
| JAMES GREGORY | 6245 CROOKED CREEK DR | | | | MARTINSVILLE | IN | 46151 |
| JAMES GREGORY | 7300 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9468 |
| JAMES GREGORY | 43 HIGHTOWER CT | | | | BOWLING GREEN | KY | 42103-7043 |
| JAMES GREGORY | 3924 RHINE CT | | | | SAINT CHARLES | MO | 63304-1465 |
| JAMES GREGORY | 2942 CUNNINGTON LN | | | | KETTERING | OH | 45420-3835 |
| JAMES GREGORY | 4671 RED OAK DR | | | | METAMORA | MI | 48455-9745 |
| JAMES GREGORY | 1470 W COUNTY ROAD 50 N | | | | NEW CASTLE | IN | 47362-9124 |
| JAMES GREGORY | 2128 NW 155TH ST | | | | EDMOND | OK | 73013-9100 |
| JAMES GREGORY | 11371 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| JAMES GREGORY & XIAOYONG ZHU HILL | J G & X HIL | 7535 SUMMIVIEW DR | | | IRVING | TX | 75063 |
| JAMES GREIWE | PO BOX 345 | | | | CONNERSVILLE | IN | 47331-0345 |
| JAMES GRELL | 2333 S BROOKSIDE DR | | | | MIDLAND | MI | 48640-9561 |
| JAMES GREMMINGER | 107 N SCHOOL ST | | | | DESLOGE | MO | 63601-3545 |
| JAMES GRENIER | 10626 W MANZANITA DR | | | | SUN CITY | AZ | 85373-1549 |
| JAMES GRENNAY | 1231 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| JAMES GRIDER | 4715 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2215 |
| JAMES GRIDER | 9330 SUMMERS RD | | | | ROGERS | AR | 72756-8519 |
| JAMES GRIEVES | 6128 S EMERSON RD | | | | BELOIT | WI | 53511-9425 |
| JAMES GRIFFIN | 33010 MAZARA | | | | FRASER | MI | 48026-5012 |
| JAMES GRIFFIN | 10 POTOMAC DR | | | | FAIRVIEW HTS | IL | 62208-1816 |
| JAMES GRIFFIN | 275 BOTANICAL RIDGE DR | | | | WENTZVILLE | MO | 63385-4348 |
| JAMES GRIFFIN | 13171 NW 92ND CT | | | | CHIEFLAND | FL | 32626-4637 |
| JAMES GRIFFIN | PO BOX 383 | 6 N WALNUT ST | | | CARTHAGE | IN | 46115-0383 |
| JAMES GRIFFIN | 641 E BIRCH ST | | | | HUACHUCA CITY | AZ | 85616-8120 |
| JAMES GRIFFIN | 9415 BURR ST | | | | OAKLAND | CA | 94605-4709 |
| JAMES GRIFFIN | 29333 BRIAR PATCH LN | | | | ARDMORE | AL | 35739-8246 |
| JAMES GRIFFIN III | 2754 N WISNER AVE | | | | WHITE CLOUD | MI | 49349-9478 |
| JAMES GRIFFIN JR | UNIT 820 | 501 HOLLAND LANE | | | ALEXANDRIA | VA | 22314-3569 |
| JAMES GRIFFIN JR | 4703 BRAZOSWOOD CT | | | | ARLINGTON | TX | 76017-2801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES GRIFFIN JR | 4098 TILLY MILL RD | | | | ATLANTA | GA | 30360-3108 |
| JAMES GRIFFITH | 6707 SCOTT HWY | | | | ROBBINS | TN | 37852-3102 |
| JAMES GRIFFITH | 1915 N 29TH ST | | | | PARAGOULD | AR | 72450-9767 |
| JAMES GRIFFITH | 507 CORRINE PL | | | | WASKOM | TX | 75692-5009 |
| JAMES GRIFFITH | 169 FAIRHILL DR | | | | WILMINGTON | DE | 19808-4312 |
| JAMES GRIFFITH | 11565 M 216 | | | | MARCELLUS | MI | 49067-9388 |
| JAMES GRIFFITH | 20738 TOLES LN | | | | GROSSE POINTE WOODS | MI | 48236-1425 |
| JAMES GRIFFITHS | 30255 GEORGETOWN RD | | | | SALEM | OH | 44460-9739 |
| JAMES GRIFKA | 1745 PINE KNOLL LN | | | | CARO | MI | 48723-9532 |
| JAMES GRIGGS | 1680 BLUE GRASS RD | | | | LANSING | MI | 48906-1334 |
| JAMES GRIGSBY | 5066 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9717 |
| JAMES GRIGSBY | 7717 B&A BLVD | | | | GLEN BURNIE | MD | 21060 |
| JAMES GRIGSBY | 392 GOING ST | | | | PONTIAC | MI | 48342-3427 |
| JAMES GRILE | 4441 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424-5967 |
| JAMES GRIMES | 106 CIRCLE J CT | | | | COLMESNEIL | TX | 75938-2422 |
| JAMES GRIMSLEY | 20975 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9718 |
| JAMES GRINNELL | 1129 PIUS ST | | | | SAGINAW | MI | 48638-6563 |
| JAMES GRINSTEAD | 14886 OLD TOWN DR | | | | RIVERVIEW | MI | 48193-7713 |
| JAMES GRISCTI | 204-1671 JALNA BLVD | | | LONDON ON N6E3S3 CANADA | | | |
| JAMES GRISSETT | 3043 DULUTH ST | | | | NIAGARA FALLS | NY | 14305-2301 |
| JAMES GRISSOM | 4979 BLUFF DR NE | | | | GRAND RAPIDS | MI | 49525-1201 |
| JAMES GRIZZLE | 1855 BON REA DR | | | | ROCK HILL | SC | 29730-3007 |
| JAMES GROCE | 51342 OVERHILL RD | | | | SHELBY TOWNSHIP | MI | 48316-4132 |
| JAMES GROCE | 558 BUFFALO TRAIL CIR | | | | INDIANAPOLIS | IN | 46227-2871 |
| JAMES GRODZICKI | 1204 WICKFORD PL | | | | HURON | OH | 44839-1467 |
| JAMES GROESSER | 11755 PRYOR RD | | | | PORTLAND | MI | 48875-9415 |
| JAMES GROH | 1753 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8416 |
| JAMES GRONDESKI | 2510 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9468 |
| JAMES GRONOSKE | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES GRONSKEI | 3290 CLEARWATER ST NW | | | | WARREN | OH | 44485-2218 |
| JAMES GROOMBRIDGE | G6320 E CARPENTER RD | | | | FLINT | MI | 48506 |
| JAMES GROOTERS | PO BOX 97 | 3530 SNOW SE | | | LOWELL | MI | 49331-0097 |
| JAMES GROOVER | 45 BEAVER CREEK RUN | | | | SHARPSBURG | GA | 30277-2233 |
| JAMES GROOVER | 892 FRIENDSHIP CH. RD | | | | POWDER SPGS | GA | 30127 |
| JAMES GROSE | 206 TELLUS ST | | | | LAKEWAY | TX | 78734-3831 |
| JAMES GROSH | 46210 ROCKLEDGE DR | | | | PLYMOUTH | MI | 48170-3508 |
| JAMES GROSS | 862 LATHAM ST | | | | DAYTON | OH | 45408-1924 |
| JAMES GROSS | 6035 S TRANSIT RD LOT 149 | | | | LOCKPORT | NY | 14094-6324 |
| JAMES GROSS | 2990 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9499 |
| JAMES GROSS | 1550 LA SALLE BLVD | | | | HIGHLAND | MI | 48356-2744 |
| JAMES GROSS JR | 4635 W SALISBURY DR | | | | GLADWIN | MI | 48624-8643 |
| JAMES GROSSHART | 4211 IMPERIAL DR | | | | SPRINGFIELD | OH | 45503-6214 |
| JAMES GROTE | 1944 FISH LAKE RD | | | | LAPEER | MI | 48446-8391 |
| JAMES GROTE | 21956 ROAD N # 0 | | | | CLOVERDALE | OH | 45827 |
| JAMES GROUP INTERNATIONAL | RONALD E. BUTLER | 4335 W FORT ST | | | DETROIT | MI | 48209-3221 |
| JAMES GROUP INTERNATIONAL INC | DARNELL MILLER | 4005 W FORT ST | | | DETROIT | MI | 48209-3223 |
| JAMES GROUP-OHIO LLC | 4335 W FORT ST | | | | DETROIT | MI | 48209-3221 |
| JAMES GROUP-OHIO LLC | | | | | | | |
| JAMES GROUT | 327 MARKET ST | | | | LOCKPORT | NY | 14094-3022 |
| JAMES GROUT | 9909 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9681 |
| JAMES GROVER | 3450 CLEGG DR | | | | SPRING HILL | TN | 37174-2827 |
| JAMES GROVES | 3516 E HILL RD | | | | GRAND BLANC | MI | 48439-8106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES GROVES | 649 PARKER RD | | | | HAUGHTON | LA | 71037-7377 |
| JAMES GROVES JR | 2600 N MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-2355 |
| JAMES GRUBB | 1359 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7599 |
| JAMES GRUBBS | 2786 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2507 |
| JAMES GRUNDY | 856 PAWTUCKET DR | | | | HOPE | MI | 48628-9788 |
| JAMES GRUVER | 16 DOUGLAS ST | | | | TONAWANDA | NY | 14150-1203 |
| JAMES GRUVER | 75 N TURNER RD | | | | AUSTINTOWN | OH | 44515-2135 |
| JAMES GUADALUPE | 8348 NW 113TH TER | | | | OKLAHOMA CITY | OK | 73162-2140 |
| JAMES GUALDONI | 8236 GREENWICH CT | | | | FORT WAYNE | IN | 46835-8321 |
| JAMES GUARNERA | 9625 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-2211 |
| JAMES GUCK | 5932 COUNTY ROAD 36 | | | | HONEOYE | NY | 14471-9548 |
| JAMES GUELZO | 2433 FOX RUN RD SW APT 3 | | | | WYOMING | MI | 49519-4113 |
| JAMES GUERCIO | 861 RICHMOND AVE | | | | BUFFALO | NY | 14222-1117 |
| JAMES GUESS | 18778 WEBSTER AVE | | | | SOUTHFIELD | MI | 48076-1870 |
| JAMES GUEST | 2383 ORRIN DR | | | | QUINCY | MI | 49082-9600 |
| JAMES GUEST | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES GUEVARA | 3837 PRIMM ST | | | | SAINT LOUIS | MO | 63123-7730 |
| JAMES GUEVARA | 613 N CHARLES ST | | | | SAGINAW | MI | 48602-4804 |
| JAMES GUFFEY | 200 JANO WAY | | | | GLASGOW | KY | 42141-7713 |
| JAMES GUGLIUZZA | 684 WALNUT ST | | | | LOCKPORT | NY | 14094-3232 |
| JAMES GUIGAR | 329671 E DONNA JEAN CT | | | | WELLSTON | OK | 74881-5604 |
| JAMES GUILLIAT | 5300 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1342 |
| JAMES GUINAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES GUINN | 32676 BENSON DR | | | | WESTLAND | MI | 48185-9202 |
| JAMES GUINN | 5690 FORDHAM CIR APT 203 | | | | CANTON | MI | 48187-3352 |
| JAMES GUINTHER | PO BOX 143 | | | | BRAZIL | IN | 47834-0143 |
| JAMES GUISE | 620 W PIERSON RD | | | | FLINT | MI | 48505-6201 |
| JAMES GULLEY | 8841 FAYETTEVILLE RD | | | | JONESBORO | GA | 30238-4813 |
| JAMES GUNKEL | 14605 W 67TH ST | | | | SHAWNEE | KS | 66216-2104 |
| JAMES GUNN | | | | | | | |
| JAMES GUNNELL | 7488 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8380 |
| JAMES GUNNOE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES GUNTER | 2725 SOUTH BLVD | | | | DAYTON | OH | 45419-2313 |
| JAMES GUNTER | 7903 W 500 S | | | | MORGANTOWN | IN | 46160-9667 |
| JAMES GUNTLE | 1372 E 400 N | | | | PORTLAND | IN | 47371-7924 |
| JAMES GURIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES GURLEY | 5016 W SAN MIGUEL ST | | | | TAMPA | FL | 33629-5429 |
| JAMES GURNEY | 2241 DRUMMOND DR | | | | YUBA CITY | CA | 95991-8418 |
| JAMES GURSKI | 903 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1039 |
| JAMES GUSE | 1102 EUGENIA DR | | | | MASON | MI | 48854-2035 |
| JAMES GUSTAFSON | PO BOX 185 | | | | DRUMMOND IS | MI | 49726-0185 |
| JAMES GUSTAFSON | 601 W FRONT ST | | | | GRAND LEDGE | MI | 48837-1023 |
| JAMES GUSTAFSON | 12729 AIRPORT RD | | | | DEWITT | MI | 48820-9219 |
| JAMES GUSTIN | 2284 E 900 S | | | | MARKLEVILLE | IN | 46056-9785 |
| JAMES GUTCHAK | 3555 WASHINGTON ST | | | | STANDISH | MI | 48658-9482 |
| JAMES GUTOWSKI | 10156 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 |
| JAMES GUTT | PO BOX 299 | | | | FAIRVIEW | MI | 48621-0299 |
| JAMES GUTTING | 5379 WYNDAM LN | | | | BRIGHTON | MI | 48116-4704 |
| JAMES GUTZKE | 4991 GULFGATE LN | | | | ST JAMES CITY | FL | 33956-2718 |
| JAMES GUY | 6310 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9518 |
| JAMES GUY | 6644 MONTCLAIR DR | | | | TROY | MI | 48085-1626 |
| JAMES GUY | 1170 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2246 |
| JAMES GUZAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES GUZDZIAL | 7111 RIVERTOWN RD | | | | SWARTZ CREEK | MI | 48473-8806 |
| JAMES GUZMAN | 3844 W ALLEN RD | | | | QUEEN CREEK | AZ | 85242-9587 |
| JAMES GWALTNEY | 3104 E 5TH ST | | | | ANDERSON | IN | 46012-3814 |
| JAMES GWIZDALA | 1351 S NOLET RD | | | | MUNGER | MI | 48747-9744 |
| JAMES GYURAN | 832 JOHNATHAN ROAD | | | | POWELL | WY | 82435 |
| JAMES H AMOS | 3620 SIMKEN DR APT 2 | | | | LANSING | MI | 48910 |
| JAMES H ASHBY | PO BOX 355 | | | | WINDHAM | OH | 44288-0355 |
| JAMES H AUSTIN | 777 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3141 |
| JAMES H BATES | 368 ORCHARD LN | | | | CORTLAND | OH | 44410 |
| JAMES H BELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES H BLANKENSHIP | 13435 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| JAMES H BLOUGH | 581 MILLER PICKING RD | | | | HOLSOPPLE | PA | 15935 |
| JAMES H BOHLMANN | 2160 BALTIMORE ST | | | | DEFIANCE | OH | 43512 |
| JAMES H BONE STANDING TRUSTEE | ACCT OF EDDIE HARLEMON | 100 PEACHTREE ST NW STE 1100 | | | ATLANTA | GA | 30303-1910 |
| JAMES H BONE, STANDING TRUSTEE | ACCT OF SANDRA ANN SMITH | 100 PEACHTREE ST NW | | | ATLANTA | GA | 30303-1901 |
| JAMES H BONE, TRUSTEE | ACCT OF EUGENE CASH | 100 PEACHTREE ST NW STE 1100 | | | ATLANTA | GA | 30303-1910 |
| JAMES H BOTZENHART | 1022 PERKINS-JONES RD APT 6A | | | | WARREN | OH | 44483-1842 |
| JAMES H BRACKENRIDGE | 5660 SW HIGHWAY DD | | | | EL DORADO SPG | MO | 64744-7463 |
| JAMES H BRADLEY | 351 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2110 |
| JAMES H BRADY JR | 5872 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2117 |
| JAMES H BRILE | 2273 BRUCE DR | | | | POTTSTOWN | PA | 19464 |
| JAMES H BRINKLEY | 11310 S AMINDA ST | | | | OLATHE | KS | 66061-7147 |
| JAMES H BROWN | 1882 WATAUGA RD | | | | FRANKLIN | NC | 28734-2334 |
| JAMES H BROWN | 1588 S. RIVER ROAD | | | | YELLOW SPRINGS | OH | 45387-9639 |
| JAMES H BROWN SR | 3996 BRUMBAUGH BLVD | | | | TROWOOD | OH | 45416 |
| JAMES H BRUMBELOW | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES H BRYANT | C/O THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| JAMES H BURNS | 899 DONHAM DR | | | | DAYTON | OH | 45434 |
| JAMES H CAFFIE | PO BOX 1602 | | | | WARREN | OH | 44482-1602 |
| JAMES H CARROLL | 345 CHESTNUT DRIVE | | | | EATON | OH | 45320 |
| JAMES H COAKLEY | 128   JORDON AVE | | | | ROCHESTER | NY | 14606-4138 |
| JAMES H COLLINS | 197   LANDSDOWNE BLVD. | | | | YOUNGSTOWN | OH | 44506-1136 |
| JAMES H COLLINS | 1624 HEARTHSTONE DR. | | | | DAYTON | OH | 45410 |
| JAMES H COTTEY | 1125 MEADOW CREEK RD | | | | CLINTON | AR | 72031 |
| JAMES H COURTER | 1455 COBBLESTONE ST | | | | DAYTON | OH | 45432-3406 |
| JAMES H COX | 6622 EASTMONT DR | | | | FLINT | MI | 48505-2431 |
| JAMES H COX JR | 901 PALLISTER ST APT 401 | | | | DETROIT | MI | 48202-2680 |
| JAMES H CRAWLEY | 4824 DARBYSHIRE CT | | | | CANFIELD | OH | 44406-9230 |
| JAMES H DALTON | 5289 WINDY POINT RD | | | | CELINA | OH | 45822-8128 |
| JAMES H DARDEN | 5331  PATHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2566 |
| JAMES H DARLING | 7296 PHELPS AVE | | | | WOLCOTT | NY | 14590-9387 |
| JAMES H DAVIS JR | 799 FOX AVE | | | | YPSILANTI | MI | 48198-6197 |
| JAMES H DAWSON | 37 GREENACRE DR. | | | | SPRINGFIELD | OH | 45504-3309 |
| JAMES H DICKNEITE | 9951 HOLST RD | | | | BLOOMSDALE | MO | 63627-8928 |
| JAMES H DIXON | 10345 CREEK RD | | | | PAVILION | NY | 14525-9718 |
| JAMES H DONOGHUE | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| JAMES H DOSS I I I | 112 BETHPOLAMY CT | | | | DAYTON | OH | 45415-2511 |
| JAMES H DOUGLAS | 620   GRAMONT AVE | | | | DAYTON | OH | 45407-1439 |
| JAMES H DRENNAN | 4149 BICKEL ST | | | | MILFORD | MI | 48381 |
| JAMES H EAST | 1128 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4234 |
| JAMES H EVES | 613 E MAIN ST | | | | FLUSHING | MI | 48433-2007 |
| JAMES H EYLER | 3941 HAINES RD | | | | WAYNESVILLE | OH | 45068 |
| JAMES H FAULKNER STATE COMMUNITY COLLEGE | 1900 S US HIGHWAY 31 | | | | BAY MINETTE | AL | 36507-2619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES H FLASK | 4331 S.R. 87 | | | | FARMDALE | OH | 44417-9732 |
| JAMES H FRITTS | 8511 ALPINE ST | | | | DETROIT | MI | 48204-3306 |
| JAMES H FULTZ | 225 ROUTE 36 | | | | FRENCHBURG | KY | 40322-9632 |
| JAMES H GANHS JR | 6195 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439 |
| JAMES H GEORGE | 104 ST ANDREWS | | | | CORTLAND | OH | 44410 |
| JAMES H GLODDE | 4132 N LEAVITT RD NW | | | | WARREN | OH | 44485 |
| JAMES H GORDON | 4821 EASTGATE AVE | | | | DAYTON | OH | 45420 |
| JAMES H GOUGH | 2216 S NIAGARA ST | | | | SAGINAW | MI | 48602-1245 |
| JAMES H GREEN | 4293 BALSAM CT | | | | LEWISTON | MI | 49756-8870 |
| JAMES H GREENE | 4931 DINSMORE RD | | | | WEST CARROLLTON | OH | 45449-2730 |
| JAMES H GUY | 6644 MONTCLAIR DR | | | | TROY | MI | 48085-1626 |
| JAMES H HAMLETT | 1000 COUNTY ROAD 246 | | | | PARMA | MO | 63870 |
| JAMES H HANDRICH | 6231 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9787 |
| JAMES H HARRIS | 40702 BABB ROAD | | | | UMATTILA | FL | 32784 |
| JAMES H HASTY | 2332 FARMERSVILLE-W. ALEX RD | | | | FARMERSVILLE | OH | 45325 |
| JAMES H HELZER | 4022 N CENTER RD | | | | FLINT | MI | 48506-1436 |
| JAMES H HENDERSON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JAMES H HENDRICKS II | 911 TAYWOOD RD. | | | | ENGLEWOOD | OH | 45322 |
| JAMES H HOOD, JR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES H HUDSON | 1753  COMMONWEALTH DR | | | | XENIA | OH | 45385-4815 |
| JAMES H HUDSON JR | 5914 HOMEDALE ST | | | | W CARROLLTON | OH | 45449 |
| JAMES H HUDSON JR | 313 W PULASKI AVE | | | | FLINT | MI | 48505-3350 |
| JAMES H JENKINS | 4834  HOOVER AVE | | | | DAYTON | OH | 45427-3161 |
| JAMES H JOHNSON & CAROLYN W JOHNSON | JAMES H JOHNSON & CAROLYN W JOHNSON JTWROS | 2074 MADISON VILLAS WAY | | | MADISON | AL | 35758-8805 |
| JAMES H JORDAN JR. | 2215 BROUGHTON SPRING RD | | | | SOUTHSIDE | AL | 35907-5312 |
| JAMES H JOROLEMON | 12   HIGHVIEW DR | | | | HAMLIN | NY | 14464-9322 |
| JAMES H JUNOD | 5373  PURCELL RD | | | | HEMLOCK | NY | 14466-9609 |
| JAMES H KERNS, JR. | 6108 TAYWOOD ROAD APT H | | | | INGLEWOOD | OH | 45322 |
| JAMES H KING, JR. | 4505 THISTLE DR. | | | | DAYTON | OH | 45427-2837 |
| JAMES H KLINK & MARY F KLINK TTEES | JAMES H KLINK & MARY F KLINK TRUST | U/A DTD 4/23/92 | 800 SOUTH 15TH STREET APT 7312 | | SEBRING | OH | 44672 |
| JAMES H KONING | C/O KONING & JILEK PC | 8080 MOORSBRIDGE RD STE 103 | | | PORTAGE | MI | 49024 |
| JAMES H KRAMER | 4649 KINGSWOOD DR | | | | BRIGHTON | MI | 48116-9407 |
| JAMES H LA RUE | PO BOX 220 | | | | HOT SPRINGS | MT | 59845 |
| JAMES H LAWLESS | PO BOX 71 | | | | ELYSIAN FLDS | TX | 75642-0071 |
| JAMES H LEACH | 729 CLARK STREET | CONDO #35 | | | TECUMSEH | MI | 49286 |
| JAMES H LEDFORD | 7656 E DOWNING ST | | | | MESA | AZ | 85207-5701 |
| JAMES H LEMASTER | 922 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068-9205 |
| JAMES H LOCKHART | 375 N GARBER DRIVE | | | | TIPP CITY | OH | 45371-1334 |
| JAMES H LOCKHART JR | 375   GARBER DR. | | | | TIPP CITY | OH | 45371-1334 |
| JAMES H LOTTS | 1855 W WICKENBURG WAY | LOT #124 | | | WICKENBURG | AZ | 85390 |
| JAMES H LYKINS | 5193 HORSESHOE DRIVE | | | | LEWISBURG | OH | 45338-8922 |
| JAMES H MAC EACHERN | 13037 HOUGH RD | | | | MEMPHIS | MI | 48041-3411 |
| JAMES H MAC FARLANE | 31744 CHESTER ST | | | | GARDEN CITY | MI | 48135-1740 |
| JAMES H MALINAK | 297 ROGERS AVE | | | | TONAWANDA | NY | 14150-5240 |
| JAMES H MARCUM | 862 JUNEAU RD | | | | YPSILANTI | MI | 48198-6370 |
| JAMES H MARTIN | 3534 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| JAMES H MARTIN | 611 BRENTWOOD ST | | | | TILTON | IL | 61833-8006 |
| JAMES H MASTERSON | 6281 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1441 |
| JAMES H MEEKER | 116 FONTAINE WALK | | | | WARNER ROBINS | GA | 31088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES H MERCEL | 8 WINTER RDG | | | | SPENCERPORT | NY | 14559 |
| JAMES H MESSER | 6220 EAST BROADWAY RD | APT 132 | | | MESA | AZ | 85206-6051 |
| JAMES H MIDDLETON | PO BOX 1226 | | | | NOBLE | OK | 73068-1226 |
| JAMES H MOSS | 301 CHATHAM DRIVE | | | | FAIRBORN | OH | 45324-4117 |
| JAMES H MUHS | 5997  SPRINGWATER RD | | | | DANSVILLE | NY | 14437-9772 |
| JAMES H MULLET | 2681 GEORGETOWN-VERONA RD | | | | LEWISBURG | OH | 45338 |
| JAMES H MUSE | 3709 WEDGEWOOD DR | | | | LANSING | MI | 48911-2144 |
| JAMES H NATHO | 12871 ORCARD ST | | | | SOUTHGATE | MI | 48195-1617 |
| JAMES H NORTHROP | 19 DR MANNING DR | | | | LEBANON | CT | 06249 |
| JAMES H OLSON | 1280 S OVERLAND DR | | | | LENNON | MI | 48449-9673 |
| JAMES H OMLOR | 37   ASHWOOD AVE | | | | DAYTON | OH | 45405-2640 |
| JAMES H OWENS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES H PATRZIK | 4856 E LECKIE LN | | | | SAGINAW | MI | 48603-9630 |
| JAMES H PEYATT | 2219 STEWART DR NW | | | | WARREN | OH | 44485 |
| JAMES H PIERCE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES H PINKNEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| JAMES H POTTS | 139 DAVID WATKINS RD | | | | SMITHS GROVE | KY | 42171-9100 |
| JAMES H POWER | 3095 DEWEY AVE. | | | | ROCHESTER | NY | 14616-3733 |
| JAMES H PRESLEY | 1804  PERSHING BLVD | | | | DAYTON | OH | 45420-2427 |
| JAMES H PUGH | 901 PALLISTER ST APT 511 | | | | DETROIT | MI | 48202-2680 |
| JAMES H QUILLIN JR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| JAMES H RAMSEY | 2501 PROVIDENCE CHURCH RD | | | | ANDERSON | SC | 29626 |
| JAMES H RANDOLPH | 1111 DARLINGTON DR | | | | BEAVERCREEK | OH | 45434 |
| JAMES H REAVES | OHIO VETRANS HOME | 3416 COLUMBUS AVENUE | | | SANDUSKY | OH | 44870 |
| JAMES H RICE | 8940 HOLCOMB ST | | | | DETROIT | MI | 48213-2247 |
| JAMES H RICHARDSON | 19 HILL | | | | HIGHLAND PARK | MI | 48203-2756 |
| JAMES H ROBBINS | 3523 NORTH ST ROUTE 42 | | | | WAYNESVILLE | OH | 45068-9505 |
| JAMES H ROSS | 3116 PLAZA DR NE APT C7 | | | | GRAND RAPIDS | MI | 49525-2931 |
| JAMES H ROY | 2100 BENDING WILLOW | | | | KETTERING | OH | 45440 |
| JAMES H RUDISILL SR | 4721 BERT DR | | | | MONROEVILLE | PA | 15146 |
| JAMES H RUSSELL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES H RUSSELL & DIANA M RUSSELL | 5861 LAKE VICTORIA DRIVE | | | | LAKELAND | FL | 33813 |
| JAMES H SAVELY | PO BOX 43 | | | | NEW PLYMOUTH | OH | 45654-0043 |
| JAMES H SAYER | PO BOX 1087 | | | | FORKED RIVER | NJ | 08731 |
| JAMES H SCHARTOW | 5060 SO. TWO MILE | | | | BAY CITY | MI | 48706-3040 |
| JAMES H SHAMBAUGH | 402 GOLF CLUB AVE | | | | DILLSBURG | PA | 17019 |
| JAMES H SIMMONS FAMILY LIMITED PARTNERSHIP | 195 BESFORD RD | | | | MOORESVILLE | NC | 28117-9697 |
| JAMES H SINGLETON | PO BOX 2337 | | | | DETROIT | MI | 48202-0337 |
| JAMES H SITZMAN | 9562 STATE ROUTE 571 | | | | ARCANUM | OH | 45304 |
| JAMES H SMITH | PO BOX 51747 | | | | KNOXVILLE | TN | 37950 |
| JAMES H SMITH | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JAMES H SNEAD | 7025 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| JAMES H SPENCER | 3957 S VAN NESS AVE | | | | LOS ANGELES | CA | 90062-1325 |
| JAMES H STANKE | 8434 N ELMS RD | | | | FLUSHING | MI | 48433-8852 |
| JAMES H STAWASZ | 1695 COMMERCE PINES CIR | | | | COMMERCE TOWNSHIP | MI | 48390-1571 |
| JAMES H STEPHENS | APT 420 | 800 ELM DRIVE | | | EDGERTON | WI | 53534-1238 |
| JAMES H STEVENSON | 7322 RIDGE RD | | | | LOCKPORT | NY | 14094-9458 |
| JAMES H STRASCHEIM JR | 1846 LANI DR | | | | EATON | OH | 45320-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES H SWAIN | C/O WEITZ & LUXENBERG PC | 70O BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES H SWAIN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES H TAYLOR | 377 ORINOCO ST | | | | DAYTON | OH | 45431 |
| JAMES H TENNYSON | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |
| JAMES H TURNER | 5400  NORTHCUTT PL | | | | DAYTON | OH | 45414-3743 |
| JAMES H TURNER | 4 SHELLY CIR | | | | WICHITA FALLS | TX | 76302 |
| JAMES H VANCIL JR | 4440 WOODCLIFF AVENUE | | | | DAYTON | OH | 45420-3147 |
| JAMES H WARD | 7903 SHILOH ROAD | | | | ENGLEWOOD | OH | 45322-9606 |
| JAMES H WEAVER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES H WEBB | 2115 KENO DRIVE | | | | CROSSVILLE | TN | 38572-3456 |
| JAMES H WEBER | 8107 MEADOWLARK DR | | | | CARLISLE | OH | 45005-4212 |
| JAMES H WRIGHT JR | 107 LENNOX AVE | | | | AMHERST | NY | 14226-4266 |
| JAMES H YOUNG | PO BOX 14317 | | | | SAGINAW | MI | 48601-0317 |
| JAMES H YOUNG | 132 SPRINGFIELD CIR | | | | JACKSON | MS | 39209 |
| JAMES H.  SPANN | 492 E. LEWISTON AVE. APT 2 | | | | FERNDALE | MI | 49220-1471 |
| JAMES H. LOY JR. | 131 GIRON ST. | | | | WEST LEECHBURG | PA | 15301 |
| JAMES H. PARNELL | | | | | | | |
| JAMES HAAKE | 103 BIRCH LN | | | | GERMANTOWN | IL | 62245-2003 |
| JAMES HAAR | 228 HUFFMAN ST | | | | BELLEVUE | OH | 44811-1018 |
| JAMES HAAR | 7 W CEDAR ST | | | | NEW BADEN | IL | 62265-1324 |
| JAMES HAAS | 352 MCBRIDE AVE | | | | DUPO | IL | 62239-1640 |
| JAMES HAAS | 2363 CASTLETON DR | | | | TROY | MI | 48083-2617 |
| JAMES HAAS | 1351 GRISSOM CT | | | | SAGINAW | MI | 48609-4215 |
| JAMES HAASE | 68519 OAK SPRING RD | | | | EDWARDSBURG | MI | 49112-9502 |
| JAMES HABEREK | 45954 CORTE CARMELLO | | | | TEMECULA | CA | 92592-1277 |
| JAMES HABERMAN | PO BOX 401 | | | | FOOTVILLE | WI | 53537-0401 |
| JAMES HABERMAN | 9038 BAYVIEW CIR | | | | PLAINFIELD | IN | 46160-4735 |
| JAMES HACKETT | 25875 LEACH ST | | | | ROSEVILLE | MI | 48066-3668 |
| JAMES HACKETT | 115 WINDEMERE DR | | | | NEW CASTLE | PA | 16105-1655 |
| JAMES HACKLER | 1680 RANCH RD | | | | HOLLY | MI | 48442-8003 |
| JAMES HACKLEY | 7 GREENEVIEW DR | | | | JAMESTOWN | OH | 45335-1536 |
| JAMES HACKWORTH | 301 COLLEGE AVE | | | | KENNETT | MO | 63857-2010 |
| JAMES HADDEN | 2139 CRESTLINE DR | | | | BURTON | MI | 48509-1341 |
| JAMES HADDIX | 6127 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2829 |
| JAMES HADDON | 9217 SHERIDAN RD | | | | GAINES | MI | 48436-8932 |
| JAMES HADDRILL | 96 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2734 |
| JAMES HADLEY | 7212 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| JAMES HAEFKE | 1243 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-4436 |
| JAMES HAEHL | 312 CHAPEL ST | | | | LOCKPORT | NY | 14094-2406 |
| JAMES HAFDAHL | 4100 TROY RD LOT 68 | | | | SPRINGFIELD | OH | 45502-8852 |
| JAMES HAFNER | 10480 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9505 |
| JAMES HAGAMAN | 33700 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9777 |
| JAMES HAGEN | 644 CREST LOOP | | | | GASSVILLE | AR | 72635-8014 |
| JAMES HAGEN | 13 S MESA LOOP | | | | RATON | NM | 87740-9770 |
| JAMES HAGEN | 1299 W NIELSON RD | | | | SANFORD | MI | 48657-9605 |
| JAMES HAGENS | 3807 WESTBRIER TER | | | | MIDLAND | MI | 48642 |
| JAMES HAGER | 7138 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| JAMES HAGER | 5731 N 100 E | | | | ALEXANDRIA | IN | 46001-8795 |
| JAMES HAGERL | 31 JUNIPER AVE | | | | LOS LUNAS | NM | 87031-7019 |
| JAMES HAGERMAN | 525 IRVING DR | | | | LEWISTON | NY | 14092-2135 |
| JAMES HAGGART | 6200 SWAINLAND RD | | | | OAKLAND | CA | 94611-1842 |
| JAMES HAGOPIAN | 227 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873-3956 |
| JAMES HAHN | 117 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HAHN | 6663 DULCE REAL | | | | FORT PIERCE | FL | 34951-4405 |
| JAMES HAHN JR | 2328 DISCOVERY DR | | | | ANDERSON | IN | 46017-9528 |
| JAMES HAIDUSEK | 11378 PFLUMM RD | | | | LENEXA | KS | 66215-4813 |
| JAMES HAIGHT | 34430 LAW RD | | | | GRAFTON | OH | 44044-9264 |
| JAMES HAINES | 115 ASHWOOD WAY | | | | ST SIMONS IS | GA | 31522-5704 |
| JAMES HAINES | 1265 E HUGHES LAKE RD | | | | ROSE CITY | MI | 48654-9622 |
| JAMES HAINES | 20560 STATE ROUTE 34 | | | | STRYKER | OH | 43557-9430 |
| JAMES HAINES | 1345 W ARNOLD LAKE ROAD | | | | HARRISON | MI | 48625 |
| JAMES HAINES IV | 5631 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8605 |
| JAMES HAIRFIELD | 19408 GRAVE RUN RD | | | | HAMPSTEAD | MD | 21074-2731 |
| JAMES HAIRSTON | 18023 OLYMPIA DR | | | | COUNTRY CLUB HILLS | IL | 60478-5133 |
| JAMES HAIRSTON | 11601 E 51ST ST | | | | RAYTOWN | MO | 64133-2505 |
| JAMES HAIST | 6158 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8552 |
| JAMES HAIST II | 4324 WOODROW AVE | | | | BURTON | MI | 48509-1126 |
| JAMES HAJEK | 4825 LAUDERDALE DR APT 8 | | | | MORAINE | OH | 45439-2850 |
| JAMES HAKE | 100 WEST FRANKLIN STREET | | | | CLINTON | MO | 64735 |
| JAMES HALBACH | 4953 CLOVERHILL DR | | | | MURFREESBORO | TN | 37128-3702 |
| JAMES HALBERSTADT | 10827 153RD CT N | | | | JUPITER | FL | 33478-6821 |
| JAMES HALBERT | 32672 MACKENZIE DR | | | | WESTLAND | MI | 48185-1549 |
| JAMES HALBERT | 2308 HOPEWELL RD | | | | CLEBURNE | TX | 76031-7826 |
| JAMES HALCOMB | 9128 N PENNINGTON RD | | | | MOORESVILLE | IN | 46158-6670 |
| JAMES HALDANE | 26165 THOMAS ST | | | | WARREN | MI | 48091-3967 |
| JAMES HALE | 6802 HAMPSTEAD AVE | | | | PARMA | OH | 44129-3737 |
| JAMES HALE | 64 SEMINARY ST | | | | GREENWICH | OH | 44837-1041 |
| JAMES HALE | 7377 NOBLE RD | | | | WINDSOR | OH | 44099-9803 |
| JAMES HALE | 206 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4704 |
| JAMES HALE | 3137 AVALON DR | | | | FLINT | MI | 48507-3468 |
| JAMES HALE | 4406 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| JAMES HALE | 8051 MISTY TRL | | | | FORT WORTH | TX | 76123-1955 |
| JAMES HALE | PO BOX 723 | | | | JACKSBORO | TN | 37757-0723 |
| JAMES HALE | 5484 MCNAMARA LN | | | | FLINT | MI | 48506-2279 |
| JAMES HALE | 1902 MACKIN RD | | | | FLINT | MI | 48504-3414 |
| JAMES HALE JR | 816 MARK DR | | | | DEL CITY | OK | 73115-2922 |
| JAMES HALES | 2796 CLAYBURN RD | | | | SAGINAW | MI | 48603-3118 |
| JAMES HALES | 16884 SUSSEX ST | | | | DETROIT | MI | 48235-3718 |
| JAMES HALEY | 4586 SHATTUCK RD | | | | SAGINAW | MI | 48603-2955 |
| JAMES HALEY | 2301 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1438 |
| JAMES HALEY | 1044 S 2ND ST | | | | ELKHART | IN | 46516-3316 |
| JAMES HALEY | PO BOX 5133 | | | | CANTON | GA | 30114-5243 |
| JAMES HALEY | 1210 MAIN ST | | | | OSAWATOMIE | KS | 66064-1641 |
| JAMES HALEY | 675 W WILLIS ST STE 12 | | | | DETROIT | MI | 48201-1639 |
| JAMES HALFMANN | 9220 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9564 |
| JAMES HALFMANN | 437 N SORRELL ST | | | | FOWLER | MI | 48835-9297 |
| JAMES HALIBURTON | 19311 BERKELEY RD | | | | DETROIT | MI | 48221-1803 |
| JAMES HALL | 2108 NE 78TH ST | | | | KANSAS CITY | MO | 64118-2024 |
| JAMES HALL | 4384 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3813 |
| JAMES HALL | 829 ENGLEWOOD DR | | | | ENGLEWOOD | OH | 45322-2810 |
| JAMES HALL | 3441 GERMAN CHURCH RD | | | | MANSFIELD | OH | 44904-9312 |
| JAMES HALL | 5477 W 200 N | | | | MARION | IN | 46952-6773 |
| JAMES HALL | 3851 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9788 |
| JAMES HALL | 8406 WAGON WHEEL CIR | | | | NORTH FORT MYERS | FL | 33917-2659 |
| JAMES HALL | 1217 CALHOUN ST | | | | GRAND BLANC | MI | 48439-9306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HALL | 506 PRINCE RUPPERT DR | | | | O FALLON | MO | 63366-2216 |
| JAMES HALL | 5915 STATE ROUTE 790 | | | | SCOTTOWN | OH | 45678-9678 |
| JAMES HALL | 704 STATE RD APT 60 | | | | DAVISON | MI | 48423 |
| JAMES HALL | 2421 CHARANN ST | | | | SAINT CHARLES | MO | 63301-2501 |
| JAMES HALL | 1624 TAMARACK DR | | | | SAINT CHARLES | MO | 63301-0161 |
| JAMES HALL | 8401 CORONA AVE | | | | KANSAS CITY | KS | 66112-1726 |
| JAMES HALL | 204 OREGON TRL | | | | MONROE | LA | 71202-3722 |
| JAMES HALL | 3820 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052-2357 |
| JAMES HALL | 4926 LUKER RD SW | | | | DECATUR | AL | 35603-5020 |
| JAMES HALL | 14457 WOODMONT AVE | | | | DETROIT | MI | 48227-4710 |
| JAMES HALL | 3086 CONCORD ST | | | | TRENTON | MI | 48183-3492 |
| JAMES HALL | 4160 BERYL RD | | | | FLINT | MI | 48504-1453 |
| JAMES HALL | 3233 DONLEY AVE | | | | ROCHESTER HILLS | MI | 48309-4127 |
| JAMES HALL | 2795 N LAPEER RD | | | | LAPEER | MI | 48446-8679 |
| JAMES HALL | 11311 N STATE ROAD 3 | | | | MUNCIE | IN | 47303-9705 |
| JAMES HALL | PO BOX 327 | | | | LAKE GEORGE | MI | 48633-0327 |
| JAMES HALL | 4880 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3621 |
| JAMES HALL | 8511 IRISH RD | | | | OTISVILLE | MI | 48463-9469 |
| JAMES HALL | 6453 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8848 |
| JAMES HALL | 2700 STATION ST | | | | ROCK CREEK | OH | 44084-9659 |
| JAMES HALL | 3535 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9529 |
| JAMES HALL | PO BOX 138 | | | | WHITTAKER | MI | 48190-0138 |
| JAMES HALL | 11580 LARES DR | | | | FLORISSANT | MO | 63033-7006 |
| JAMES HALL | 1720 WASHINGTON RD | | | | ROCHESTER HILLS | MI | 48306-3550 |
| JAMES HALL | 2826 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9263 |
| JAMES HALL | 632 FARNSWORTH ST | | | | WHITE LAKE | MI | 48386-3128 |
| JAMES HALL | 3039 MILL RUN CT | | | | DULUTH | GA | 30097-2139 |
| JAMES HALL | 11741 MORTENVIEW DR | | | | TAYLOR | MI | 48180-4345 |
| JAMES HALL | 12244 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| JAMES HALL | 4225 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9389 |
| JAMES HALL | | | | | | | |
| JAMES HALL JR | 626 HUNT RUN DR | | | | O FALLON | MO | 63366-4855 |
| JAMES HALL JR | 22164 WOODWILL ST | | | | SOUTHFIELD | MI | 48075-5817 |
| JAMES HALLAUER | PO BOX 204 | | | | PRESQUE ISLE | MI | 49777-0204 |
| JAMES HALLER | PO BOX 441 | | | | WEBBERVILLE | MI | 48892-0441 |
| JAMES HALLER | 3525 LOON LAKE CT | | | | LINDEN | MI | 48451-9440 |
| JAMES HALLER JR | 11315 BROADSTREET AVE | | | | DETROIT | MI | 48204-1646 |
| JAMES HALLIWILL SR | 5612 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-8763 |
| JAMES HALLORAN III | 57519 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3558 |
| JAMES HALSELL | PO BOX 263 | | | | MIDDLETOWN | IN | 47356-0263 |
| JAMES HALSEY | 717 CHAPEL CREEK LN | | | | FULTONDALE | AL | 35068-6044 |
| JAMES HALSTEAD | 9105 LIKEN RD | | | | SEBEWAING | MI | 48759-9572 |
| JAMES HALTERMAN | 2777 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307-4653 |
| JAMES HALTOM | 2710 E COUNTY ROAD 1050 S | | | | CLOVERDALE | IN | 46120-9140 |
| JAMES HALTOM JR | 6453 BRIGHT MORNING ST | | | | NORTH LAS VEGAS | NV | 89084-2053 |
| JAMES HALVERSON | 2521 N CHEVROLET AVE | | | | FLINT | MI | 48504-2843 |
| JAMES HALVERSON | 408 HIGHWAY ST | | | | EDGERTON | WI | 53534-1906 |
| JAMES HAM | 801 HARTNER ST | | | | HOLLY | MI | 48442-1262 |
| JAMES HAM | 1323 CAROLINE CIR | | | | FRANKLIN | TN | 37064-6740 |
| JAMES HAMBLIN | 177 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9390 |
| JAMES HAMBY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES HAMELINK | 6413 DALE RD | | | | NEWFANE | NY | 14108-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HAMILTON | 705 S GREEN CIR | | | | VENICE | FL | 34285-2917 |
| JAMES HAMILTON | 205 GREENWOOD PLACE C.S.L. | | | | NORTH VERNON | IN | 47265 |
| JAMES HAMILTON | 11801 NELSON PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9621 |
| JAMES HAMILTON | 371 PIONEER TRL | | | | CEDAR SPRINGS | MI | 49319-8672 |
| JAMES HAMILTON | 9137 S 50 W | | | | PENDLETON | IN | 46064-9348 |
| JAMES HAMILTON | 5959 N SHORE DR | | | | UNIONVILLE | IN | 47468-9513 |
| JAMES HAMILTON | 309 CLEMENT RD | | | | LANSING | MI | 48917-3646 |
| JAMES HAMILTON | 1349 RINGTAIL RD | | | | VENICE | FL | 34293-4814 |
| JAMES HAMILTON | 7559 BLOCKER RD | | | | MARSHALL | TX | 75672-1985 |
| JAMES HAMILTON | 3383 HIGHWAY 78 | | | | RUSSELLVILLE | AL | 35654-9336 |
| JAMES HAMILTON | 700 YORK DR | | | | ROGERSVILLE | AL | 35652-7104 |
| JAMES HAMILTON | PO BOX 3371 | | | | WARREN | OH | 44485-0371 |
| JAMES HAMILTON | 2731 COURT LN N | | | | HOWELL | MI | 48843-6539 |
| JAMES HAMILTON | 2125 SOUTH BLUFFS WAY | | | | YUMA | AZ | 85365-1128 |
| JAMES HAMILTON | 2125 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1542 |
| JAMES HAMILTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES HAMLIN | 127 FERRIS DR | | | | BROOKLYN | MI | 49230-9776 |
| JAMES HAMM | 10015 TOWER RD | | | | GOSPORT | IN | 47433-9437 |
| JAMES HAMM SR | 7805 PENCE ROAD | | | | HILLSBORO | OH | 45133-9197 |
| JAMES HAMMAN | 25074 RIVERWALK DR | | | | LEESBURG | FL | 34748-7403 |
| JAMES HAMMEL | 509 WELLINGTON ST | | | | CHELSEA | MI | 48118-1337 |
| JAMES HAMMERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES HAMMERSLEY | 10090 DODGE RD | | | | MONTROSE | MI | 48457-9020 |
| JAMES HAMMERSMITH | 15918 DOHONEY RD RT 8 | | | | DEFIANCE | OH | 43512 |
| JAMES HAMMOCK | 5644 N 9 MILE RD | | | | PINCONNING | MI | 48650-7956 |
| JAMES HAMMOCK | 24325 S STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-6955 |
| JAMES HAMMOCK | 34145 PINEWOODS CIRCLE APT105 BL | | | | ROMULUS | MI | 48174 |
| JAMES HAMMON | 512 W 12TH ST | | | | FLINT | MI | 48503-3863 |
| JAMES HAMMOND | 89 BLAINE AVE | | | | BUFFALO | NY | 14208-1058 |
| JAMES HAMMOND | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES HAMMONDS | 79 S 10TH ST | | | | NEWARK | NJ | 07107-2114 |
| JAMES HAMPTON | 811 W SUNSET DR | | | | GLENWOOD | IL | 60425-1128 |
| JAMES HAMPTON | 24077 CURRIER ST | | | | DEARBORN HTS | MI | 48125-2035 |
| JAMES HAMPTON | 8233 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9502 |
| JAMES HAMPTON | 3615 WESTFIELD DR | | | | ANDERSON | IN | 46011-3856 |
| JAMES HAMPTON | 8404 S ELIZABETH ST | | | | CHICAGO | IL | 60620-4035 |
| JAMES HAMPTON | 1059 HIGHLAND AVE | | | | ANDALUSIA | PA | 19020-6422 |
| JAMES HAMPTON | P.0. 517 | | | | NOTTINGHAM | PA | 19362 |
| JAMES HAMPTON | 410 NORMANDY RD | | | | LOUISBURG | NC | 27549-7539 |
| JAMES HAMPTON | PO BOX 33 | | | | BLACKWATER | VA | 24221-0033 |
| JAMES HAMPTON | 106 CUIVRE PARC | | | | TROY | MO | 63379-5403 |
| JAMES HAMPTON SR | PO BOX 531901 | | | | INDIANAPOLIS | IN | 46253-1901 |
| JAMES HANCOCK | 5438 COTTAGE GROVE LN | | | | NOBLESVILLE | IN | 46062-6098 |
| JAMES HANCOCK | 354 WYE RD | | | | ESSEX | MD | 21221-1546 |
| JAMES HANCOCK I I | 1789 ANDREA CIR | | | | BEAVERCREEK | OH | 45432-2370 |
| JAMES HANCOCK JR | 1058 HUNTER AVENUE | | | | TUPELO | MS | 38804-2726 |
| JAMES HAND | 5852 LITTLE DUTCH CREEK RD | | | | CEDAR HILL | MO | 63016-1811 |
| JAMES HANDEL | 3915 EDENROCK AVE | | | | CANFIELD | OH | 44406-9383 |
| JAMES HANDLEY | 412 EVERETT DR SW | | | | DECATUR | AL | 35601-5822 |
| JAMES HANDLEY | 16430 PARK LAKE RD LOT 18 | | | | EAST LANSING | MI | 48823-9456 |
| JAMES HANDLEY | 7164 REID RD | | | | SWARTZ CREEK | MI | 48473-9464 |
| JAMES HANDRICH | 6231 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9787 |
| JAMES HANEK SR | 4928 TIPPECANOE RD | | | | YOUNGSTOWN | OH | 44511-3654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HANEL | 5002 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9750 |
| JAMES HANEY | 4300 SE SAINT LUCIE BLVD LOT 215 | | | | STUART | FL | 34997-6850 |
| JAMES HANEY | 22030 NELSON RD | | | | ELKMONT | AL | 35620-7500 |
| JAMES HANEY | 2121 HILLCREST DR | | | | JANESVILLE | WI | 53545-4313 |
| JAMES HANEY | 6208 MUSKET LN | | | | ARLINGTON | TX | 76002-2848 |
| JAMES HANEY | 970 OLD ROUTE 146 LOOP | | | | VIENNA | IL | 62995-2461 |
| JAMES HANEY | APT 2 | 2119 FELSPAR STREET | | | SAN DIEGO | CA | 92109-3667 |
| JAMES HANGER | RR 4 BOX 1140 | | | | PIEDMONT | MO | 63957-9401 |
| JAMES HANING | 213 N SMITHVILLE RD | | | | DAYTON | OH | 45403-1623 |
| JAMES HANKINS | 12307 NIXON RD R 2 | | | | GRAND LEDGE | MI | 48837 |
| JAMES HANKINS | 263 SUNSET VILLA LN | | | | O FALLON | MO | 63366-2283 |
| JAMES HANKINS | 13663 HIGHWAY 7 | | | | WARSAW | MO | 65355-5709 |
| JAMES HANLEY | 19304 ASTER CT | | | | SMITHVILLE | MO | 64089-7804 |
| JAMES HANLON | 6300 E KLUG RD | | | | MILTON | WI | 53563-9317 |
| JAMES HANNAN | 5039 JAMESTOWN RD | | | | COLUMBUS | OH | 43220-2524 |
| JAMES HANNER | 3226 HIDDEN FOREST DR | | | | SNELLVILLE | GA | 30078-7800 |
| JAMES HANNEWALD | 271 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-1031 |
| JAMES HANNON | 125 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827-9593 |
| JAMES HANSARD SR | 1131 COTTONS DR NW | C/O LINDA HODGE | | | CONYERS | GA | 30012-2052 |
| JAMES HANSEL | 6286 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9707 |
| JAMES HANSEN | 7110 W HARRISON RD | | | | ALMA | MI | 48801-9538 |
| JAMES HANSEN | 5440 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9121 |
| JAMES HANSEN | PO BOX 1133 | | | | RIMROCK | AZ | 86335-1133 |
| JAMES HANSON | 2234 WEST BLVD | | | | HOLT | MI | 48842-1014 |
| JAMES HANSON | 317 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1216 |
| JAMES HANSON | 1802 BRIARWOOD DR | | | | FLINT | MI | 48507-1436 |
| JAMES HANSON | 2318 SHADYBROOK DR | | | | FORT WAYNE | IN | 46803-2973 |
| JAMES HANSON | 37889 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2760 |
| JAMES HANSON | 18215 EAST 12 MILE ROAD | | | | ROSEVILLE | MI | 48066-4242 |
| JAMES HARBIN | PO BOX 1553 | | | | CLARKSTON | MI | 48347-1553 |
| JAMES HARBIN | 19515 CATULPA ST | | | | MOKENA | IL | 60448-8911 |
| JAMES HARBISON | 7101 E EATON ALBANY PIKE | | | | EATON | IN | 47338-8732 |
| JAMES HARCOURT | 5472 W JAGGER RD | | | | LUDINGTON | MI | 49431-8634 |
| JAMES HARDAWAY | 28220 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620-7914 |
| JAMES HARDAWAY | 28408 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620-7918 |
| JAMES HARDEMAN, SHEQUILA SHAUNTAE | | | | | | | |
| JAMES HARDEN | G5500 HORTON ST | | | | FLINT | MI | 48505-1744 |
| JAMES HARDEN | 3383 W PIERSON RD | | | | FLINT | MI | 48504-6982 |
| JAMES HARDEN | 6466 GREENBROOK DR | | | | DAYTON | OH | 45426-1308 |
| JAMES HARDEN | 1198 NEAFIE AVE | | | | PONTIAC | MI | 48342-1965 |
| JAMES HARDEN III | 431 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-6910 |
| JAMES HARDER | 9861 LAKESIDE DR | | | | BAY PORT | MI | 48720-9620 |
| JAMES HARDESTY | 751 ANTALYA CT | | | | PUNTA GORDA | FL | 33950-8001 |
| JAMES HARDESTY | PO BOX 63 | | | | ELLSWORTH | OH | 44416-0063 |
| JAMES HARDIN | 6049 MAD RIVER RD | | | | CENTERVILLE | OH | 45459-1507 |
| JAMES HARDIN | 989 WAYNE RD APT 7 | | | | WILMINGTON | OH | 45177-2000 |
| JAMES HARDIN | 7259 HOWELL AVE | | | | WATERFORD | MI | 48327-1535 |
| JAMES HARDIN | 372 HABERSHAM HILLS CIR | # 326 | | | CORNELIA | GA | 30531 |
| JAMES HARDIN | 1102 SCHENECTADY RD | | | | ARLINGTON | TX | 76017-6584 |
| JAMES HARDIN | 70 COUNTY ROAD 11 | | | | SCOTTSBORO | AL | 35768-7014 |
| JAMES HARDIN | 5507 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8980 |
| JAMES HARDIN | 23300 PROVIDENCE DR APT 718 | | | | SOUTHFIELD | MI | 48075-3675 |
| JAMES HARDIN | 1302 DOGWOOD TRL | | | | LEWISVILLE | TX | 75067-3313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HARDING | 2315 SANDPIPER DR | | | | LAPEER | MI | 48446-9007 |
| JAMES HARDING | 245 CARL CHANDLER RD | | | | BUCHANAN | TN | 38222-4724 |
| JAMES HARDING | 4928 PAULA AVE | | | | CLARKSTON | MI | 48346-2663 |
| JAMES HARDWICK | 520 W ELM ST | | | | HOOPESTON | IL | 60942-1743 |
| JAMES HARDY | PO BOX 995 | | | | SAGINAW | MI | 48606-0995 |
| JAMES HARDY | PO BOX 351 | | | | AU GRES | MI | 48703-0351 |
| JAMES HARDY | 11 QUEEN AVE | | | | NEW CASTLE | DE | 19720-1525 |
| JAMES HARDY | 270 E SHOOP RD | | | | TIPP CITY | OH | 45371-2450 |
| JAMES HARDY | 5341 DUTCH RD | | | | LESLIE | MI | 49251-9717 |
| JAMES HARDY | 2208 W HURON RD | | | | STANDISH | MI | 48658-9222 |
| JAMES HARE | 14380 S CODY ST | | | | OLATHE | KS | 66062 |
| JAMES HARE | 4742 N 550 E | | | | PORTLAND | IN | 47371-7956 |
| JAMES HARE JR | 14380 S CODY ST | | | | OLATHE | KS | 66062-8100 |
| JAMES HARENCHAR | PO BOX 542 | | | | CLIO | MI | 48420-0542 |
| JAMES HARGETT | 6627 SMITH RD | | | | CLIFFORD | MI | 48727-9521 |
| JAMES HARGROVE | 14338 BUCK ST | | | | TAYLOR | MI | 48180-4506 |
| JAMES HARGROVE | 1071 BAUGH RD | | | | ARDMORE | TN | 38449-5254 |
| JAMES HARKER | 21531 AUDREY ST | | | | DEARBORN | MI | 48124-2908 |
| JAMES HARKES | 9 PATTERSON ST | | | | KEARNY | NJ | 07032-1917 |
| JAMES HARKI | 1312 BUCKINGHAM AVENUE | | | | LINCOLN PARK | MI | 48146-3316 |
| JAMES HARKNESS | 112 E MINGLEWOOD DR | | | | MIDDLETOWN | DE | 19709-2412 |
| JAMES HARKNESS JR | 2613 LEVERN ST | | | | FLINT | MI | 48506-3432 |
| JAMES HARLAN | 333 EMMETT STONE LN | | | | NORMANDY | TN | 37360-3134 |
| JAMES HARLAN | 5854 HIGHWAY 45 N | P O BOX # 133 | | | BETHEL SPRINGS | TN | 38315-3542 |
| JAMES HARLEY | 3948 WAYFARER DR | | | | TROY | MI | 48083-6418 |
| JAMES HARLIN | 3594 BROOKSIDE RD | | | | CUYAHOGA FALLS | OH | 44221-1004 |
| JAMES HARLOW | 6125 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46220-1943 |
| JAMES HARMON | 877 FREEMAN ST | | | | BRONX | NY | 10459-1509 |
| JAMES HARMON | 72 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| JAMES HARMON | 4009 E 50TH ST | | | | MOUNT MORRIS | MI | 48458-9436 |
| JAMES HARMON | 1627 PLEASANT WAY | | | | BOWLING GREEN | KY | 42104-6323 |
| JAMES HARMON | 515 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2611 |
| JAMES HARMS | PO BOX 3511 | | | | MILTON | FL | 32572-3511 |
| JAMES HARP | 918 EVERGREEN ST | | | | BAREFOOT BAY | FL | 32976-7320 |
| JAMES HARPER | HC 81 BOX 19B | | | | SENECA ROCKS | WV | 26884-9001 |
| JAMES HARPER | 208 MAYVILLE AVE | | | | KENMORE | NY | 14217-1825 |
| JAMES HARPER | PO BOX 2312 | | | | OCEANSIDE | CA | 92051-2312 |
| JAMES HARPER | 207 HARRINGTON DR | | | | TROY | MI | 48098-3027 |
| JAMES HARPER | 5187 DEMPSTER DR APT C | | | | COLUMBUS | OH | 43228-2623 |
| JAMES HARPER | 32 POINCIANA LN | | | | PALM COAST | FL | 32164-6770 |
| JAMES HARPER | 3816 NOTTINGHAM TER | | | | MIDLAND | MI | 48642-6216 |
| JAMES HARPER | 3717 MASON ST | | | | FLINT | MI | 48505-4092 |
| JAMES HARPER | 2022 HARVARD BLVD | | | | DAYTON | OH | 45406-4542 |
| JAMES HARPER | 6094 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2844 |
| JAMES HARPER JR | 1558 COUNTY ROAD 7703 | | | | RAMER | AL | 36069-5578 |
| JAMES HARRA | PO BOX 1034 | | | | COLUMBIA | TN | 38402-1034 |
| JAMES HARRELL | 431 S 4TH AVE | | | | MOUNT VERNON | NY | 10550-4401 |
| JAMES HARRELL | 31901 SHIAWASSEE RD | | | | FARMINGTON | MI | 48336-3200 |
| JAMES HARRIGER | 12702 WARNER RD | | | | LAINGSBURG | MI | 48848-8777 |
| JAMES HARRILL | 764 OLD CEMETERY RD | | | | MADISONVILLE | TN | 37354-1579 |
| JAMES HARRINGTON | 915 BETHEL CHURCH RD | | | | CARROLLTON | GA | 30117-5649 |
| JAMES HARRINGTON | 6128 REGER DR | | | | LOCKPORT | NY | 14094-6304 |
| JAMES HARRINGTON | 4181 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-2911 |
| JAMES HARRINGTON | 2540 CHEYENNE PL | | | | SAGINAW | MI | 48603-2912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HARRIS | 1727 ORMOND RD | | | | JACKSONVILLE | FL | 32225-4407 |
| JAMES HARRIS | 62 WALLER AVE | | | | VANDALIA | OH | 45377-3020 |
| JAMES HARRIS | 161 WYNNEHAVEN BEACH RD | | | | MARY ESTHER | FL | 32569-2718 |
| JAMES HARRIS | 12725 SANDPEBBLE CIR APT 7 | | | | NEWPORT NEWS | VA | 23606-1824 |
| JAMES HARRIS | 98 FREUND ST | | | | BUFFALO | NY | 14215-3912 |
| JAMES HARRIS | 729 E. 229TH STREET | | | | BRONX | NY | 10466 |
| JAMES HARRIS | 1004 RIDGE AVE | | | | YOUNGSTOWN | OH | 44502-1665 |
| JAMES HARRIS | 6405 SAN JUAN AVE | | | | FORT WORTH | TX | 76133-5514 |
| JAMES HARRIS | 3231 PHILADELPHIA DR APT 2C | | | | DAYTON | OH | 45405-1957 |
| JAMES HARRIS | 602 E MAIN ST | | | | GREENTOWN | IN | 46936-1305 |
| JAMES HARRIS | 395 S 500 E | | | | MARION | IN | 46953-9758 |
| JAMES HARRIS | 6034 N LAKESHORE DR | | | | MACY | IN | 46951-8544 |
| JAMES HARRIS | 1350 KAEL DR APT 3 | | | | FLORISSANT | MO | 63033-1823 |
| JAMES HARRIS | 526 S 27TH ST | | | | SAGINAW | MI | 48601-6419 |
| JAMES HARRIS | 4732 GA HIGHWAY 135 | | | | AILEY | GA | 30410-2214 |
| JAMES HARRIS | 6253 HEADLEY HEIGHTS CT | | | | GAHANNA | OH | 43230-1942 |
| JAMES HARRIS | 5451 MOORES RUN DR | | | | BALTIMORE | MD | 21206-3702 |
| JAMES HARRIS | PO BOX 130 | | | | MINERAL BLUFF | GA | 30559-0130 |
| JAMES HARRIS | 3204 RIVER DRIVE RD | | | | SPARROWS PT | MD | 21219-1124 |
| JAMES HARRIS | 1778 FERRELLS BRIDGE RD | | | | LOUISBURG | NC | 27549-8957 |
| JAMES HARRIS | 25 FIELD RD | | | | MAPLEWOOD | NJ | 07040-3301 |
| JAMES HARRIS | 1291 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1934 |
| JAMES HARRIS | PO BOX 73 | | | | VERNON | MI | 48476-0073 |
| JAMES HARRIS | 1261 HENRY LN | | | | GLADWIN | MI | 48624-8043 |
| JAMES HARRIS | 13072 VIRGINIA DR BOX 21 | | | | MONTROSE | MI | 48457 |
| JAMES HARRIS | 17300 INDIANA ST | | | | DETROIT | MI | 48221-2403 |
| JAMES HARRIS | 336 FALCON CT | | | | GRAND BLANC | MI | 48439-7043 |
| JAMES HARRIS | N6447 PERCY RD | | | | SHINGLETON | MI | 49884-9635 |
| JAMES HARRIS | 8965 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 |
| JAMES HARRIS | 810 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1333 |
| JAMES HARRIS | 1026 HOLLOWOOD CT | | | | INDIANAPOLIS | IN | 46234-1928 |
| JAMES HARRIS | 8102 NORTHLAWN ST | | | | DETROIT | MI | 48204-3286 |
| JAMES HARRIS | 6645 ROMI CIR | | | | CRESTVIEW | FL | 32539-8272 |
| JAMES HARRIS | 1297 W OREGON ST | | | | LAPEER | MI | 48446-1239 |
| JAMES HARRIS | 218 WALNUT ST | | | | CRYSTAL CITY | MO | 63019-1919 |
| JAMES HARRIS | 12115 SOIKA AVE | | | | CLEVELAND | OH | 44120-3158 |
| JAMES HARRIS | 2306 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| JAMES HARRIS | 4718 OLIVE STREET | | | | SAINT LOUIS | MO | 63108-1819 |
| JAMES HARRIS | 3950 W OUTER DR | | | | DETROIT | MI | 48221-1429 |
| JAMES HARRIS | 7114 N COTTONWOOD LN | | | | SPRINGPORT | IN | 47386-9741 |
| JAMES HARRIS | PO BOX 24824 | | | | HUBER HEIGHTS | OH | 45424-0824 |
| JAMES HARRIS | 2315 ROLLING RIDGE CT | | | | HOLT | MI | 48842-8721 |
| JAMES HARRIS | 102 FAIRMONT DR | | | | FRANKLIN | TN | 37064-2440 |
| JAMES HARRIS | 1045 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2311 |
| JAMES HARRIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES HARRIS JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES HARRIS JR | 6444 FIELD ST | | | | DETROIT | MI | 48213-2402 |
| JAMES HARRIS JR | 3182 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8703 |
| JAMES HARRIS JR | 1121 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3236 |
| JAMES HARRISON | 330 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2926 |
| JAMES HARRISON | 605 GARRETT PL APT E36 | | | | EVANSTON | IL | 60201-2943 |
| JAMES HARRISON | 2498 PHILLIPS ROAD | | | | ALLONS | TN | 38541-3031 |
| JAMES HARRISON | 3158 ESTHER DR | | | | GAINESVILLE | GA | 30504-5531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES HARRISON | 513 POOLE CREEK RD | | | | LAUREL | MS | 39443-6207 |
| JAMES HARRISON | 3574 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-8712 |
| JAMES HARRISON | 313 W YORK AVE | | | | FLINT | MI | 48505-5909 |
| JAMES HARRISON | 9351 COUNTY ROAD 489 | | | | ATLANTA | MI | 49709-9241 |
| JAMES HARRISON | 100 CATIE LN | | | | JOSHUA | TX | 76058-6205 |
| JAMES HARRISON | 4394 APACHE DR | | | | BURTON | MI | 48509-1414 |
| JAMES HARRISON | 1036 CANTERBURY DR | | | | PONTIAC | MI | 48341-2338 |
| JAMES HARRISON | 4929 NW GATEWAY #18 | | | | RIVERSIDE | MO | 64150 |
| JAMES HARRISON | 9427 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1813 |
| JAMES HARRISON | 2076 HOOD RD | | | | COLUMBIA | TN | 38401-1317 |
| JAMES HARRISON | 4524 CLEVELAND AVE | | | | SAN DIEGO | CA | 92116 |
| JAMES HARRISON | 6836 ANNA DR | | | | BELLEVILLE | MI | 48111-5220 |
| JAMES HARRISON | 21829 MANCHESTER LN | | | | FARMINGTON HILLS | MI | 48335-5435 |
| JAMES HARRISON | 401 MIDNIGHT SUN CIR | | | | NASHVILLE | TN | 37211-6822 |
| JAMES HARRISON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| JAMES HARROD | 1200 ENON RD | | | | NEW CARLISLE | OH | 45344-8238 |
| JAMES HARRY | 509 COMPASS RD E | | | | BALTIMORE | MD | 21220-3529 |
| JAMES HARSHAW | 12 ALDGATE CT | | | | PRINCETON | NJ | 08540-7015 |
| JAMES HARSHMAN | 4112 N GOLDCLIFF CIR | | | | MESA | AZ | 85207-7211 |
| JAMES HARSHMAN | 12745 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8716 |
| JAMES HARSHMAN | 5622 LINCOLN AVE | | | | LISLE | IL | 60532-2608 |
| JAMES HART | 2242 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| JAMES HART | 802 N BROOKFIELD ST | | | | DURAND | MI | 48429-1134 |
| JAMES HART | 1346 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| JAMES HART | 789 E WASHINGTON ST | | | | WHITE CLOUD | MI | 49349-8662 |
| JAMES HART | 1400 S NOVA RD APT 397 | | | | DAYTONA BEACH | FL | 32114-7332 |
| JAMES HART | 10424 W BASE LINE RD | | | | PARAGON | IN | 46166-9586 |
| JAMES HART | 5504 WOODHALL ST | | | | DETROIT | MI | 48224-2135 |
| JAMES HART | 2125 S GREENVILLE RD | | | | GREENVILLE | MI | 48838-9261 |
| JAMES HART | 1911 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6947 |
| JAMES HART | 208 MESQUITE TRL | | | | WEATHERFORD | TX | 76087-7052 |
| JAMES HART | 16011 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6006 |
| JAMES HART | 3574 BALDWIN RD | | | | METAMORA | MI | 48455-8908 |
| JAMES HART JR | PO BOX 77 | | | | CARROLLTON | MI | 48724-0077 |
| JAMES HART JR | 4152 N GENESEE RD | | | | FLINT | MI | 48506-1514 |
| JAMES HARTFIELD | 53046 RILL CREEK DR | | | | CHESTERFIELD | MI | 48047-5956 |
| JAMES HARTFORD | 32251 OSCODA CT | | | | WESTLAND | MI | 48186-4753 |
| JAMES HARTLEY | 9745 S 500 E-92 | | | | ROANOKE | IN | 46783-9216 |
| JAMES HARTLEY | 334 N GREEN ST | | | | GREENTOWN | IN | 46936-1125 |
| JAMES HARTLEY | 7960 BUSCH RD | | | | BIRCH RUN | MI | 48415-8515 |
| JAMES HARTLEY | 3891 NW 91ST TER | | | | SUNRISE | FL | 33351-8840 |
| JAMES HARTMAN | 6445 WOERNER TEMPLE RD | | | | DUBLIN | OH | 43016-8605 |
| JAMES HARTMAN | 152 CENTER ST W | | | | WARREN | OH | 44481-9313 |
| JAMES HARTMAN | 6155 MCCORDS AVE SE | | | | ALTO | MI | 49302-9105 |
| JAMES HARTMAN | 2 CURWOOD CT | | | | TONAWANDA | NY | 14150-7929 |
| JAMES HARTMAN | 5619 KING RD | | | | HOWELL | MI | 48843-9439 |
| JAMES HARTNETT | 7381 BARBERRY LN | | | | MANLIUS | NY | 13104-1321 |
| JAMES HARTSFIELD | 15775 FERGUSON ST | | | | DETROIT | MI | 48227-1568 |
| JAMES HARTSOCK | PO BOX 2-8537 | | | | MIAMI | FL | 33102 |
| JAMES HARTSOCK | 2718 W HICKORY DR | | | | ANDERSON | IN | 46013-9762 |
| JAMES HARTUNG | 6767 MILL RIDGE ROAD | | | | GRANITE FALLS | NC | 28630 |
| JAMES HARTWICK | 6435 WOLVERINE TRL | | | | ALGER | MI | 48610-9424 |
| JAMES HARTWIG | 207 BOEHRINGER CT | | | | BAY CITY | MI | 48708-6881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HARTZOG | 611 S SPRINGLAKE CIR | | | | TERRY | MS | 39170-7103 |
| JAMES HARVELL | 2689 TRACY ROAD | | | | ATOKA | TN | 38004-7239 |
| JAMES HARVEY | PO BOX 755 | | | | FOWLERVILLE | MI | 48836-0755 |
| JAMES HARVEY | 248 OCEANLINER DR | | | | WINDER | GA | 30680-8389 |
| JAMES HARVEY | 19700 MOUNTVILLE DR | | | | MAPLE HEIGHTS | OH | 44137-2361 |
| JAMES HARVEY | 170 RICK RD | | | | PARK CITY | KY | 42160-7549 |
| JAMES HARVEY | 3919 TENNYSON LN | | | | LANSING | MI | 48911-2167 |
| JAMES HARVEY | 504 W GROVE AVE | | | | RANTOUL | IL | 61866-2217 |
| JAMES HARVEY | PO 50215 | | | | INDIANAPOLIS | IN | 46250 |
| JAMES HARVEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 1730 JACKSON STREET | PO BOX 1368 | | BARNWELL | SC | 29812 |
| JAMES HARVEY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES HARVEY II | 628 MAXWELL DR | | | | TITUSVILLE | PA | 16354 |
| JAMES HARVEY JR | 21956 20 MILE RD | | | | TUSTIN | MI | 49688-8240 |
| JAMES HARVILLE | 224 W HERRICK RD | | | | FARWELL | MI | 48622-9234 |
| JAMES HARWELL | 6371 E POTTER RD | | | | DAVISON | MI | 48423-9566 |
| JAMES HASBROUCK | 1944 BATELLO DR | | | | VENICE | FL | 34292-4630 |
| JAMES HASELBECK | 4460 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9685 |
| JAMES HASH JR | 1013 PAIGE CT | | | | NEWTON FALLS | OH | 44444-8774 |
| JAMES HASHMAN | 650 W ADRIAN ST LOT 200 | | | | BLISSFIELD | MI | 49228-1063 |
| JAMES HASKELL | 10095 TITTABAWASSEE TRL | | | | GAYLORD | MI | 49735-8876 |
| JAMES HASKELL | 6001 E DECKER RD | | | | FRANKLIN | OH | 45005-2627 |
| JAMES HASPER | 12060 DIX HWY LOT B 25 | | | | SOUTHGATE | MI | 48195 |
| JAMES HASSAGE | 5851 EVERETT EAST RD | | | | HUBBARD | OH | 44425-2831 |
| JAMES HASSETT | 7538 OLDE STURBRIDGE TRL | | | | CLARKSTON | MI | 48348-4610 |
| JAMES HASTINGS | 239 SHOAL CREEK RD | | | | HARTSELLE | AL | 35640-7029 |
| JAMES HASTINGS | 328 HASTINGS TRL | | | | NORFORK | AR | 72658-8971 |
| JAMES HASTY | 2332 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325-8281 |
| JAMES HASTY | PO BOX 52 | | | | DUBBERLY | LA | 71024-0052 |
| JAMES HASTY | 648 W 500 S | | | | ANDERSON | IN | 46013-5412 |
| JAMES HATCH | 934 WINDSOR TER | | | | IMPERIAL | MO | 63052-2541 |
| JAMES HATCHER | 2117 E OUTER DR | | | | DETROIT | MI | 48234-1703 |
| JAMES HATCHER JR | 3882 17TH ST | | | | ECORSE | MI | 48229-1342 |
| JAMES HATCHETT | 4741 LIVINGSTON RD | | | | ROSCOMMON | MI | 48653-9754 |
| JAMES HATFIELD | PO BOX 217 | | | | GALESBURG | MI | 49053-0217 |
| JAMES HATFIELD | 2345 HANNAN RD | | | | WESTLAND | MI | 48186-3773 |
| JAMES HATFIELD | 13352 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| JAMES HATFIELD III | 323 STONEWALL DR | | | | COLUMBIA | TN | 38401-6508 |
| JAMES HATFIELD JR | 381 W 13TH ST | | | | PERU | IN | 46970-1553 |
| JAMES HATMAKER | PO BOX 2192 | | | | GREENEVILLE | TN | 37744-2192 |
| JAMES HATTON | 113 TEXAS | | | | BELLEVILLE | MI | 48111-9030 |
| JAMES HATTON | 7801 GORDON WAY | | | | INDIANAPOLIS | IN | 46237-9332 |
| JAMES HATTON | 3699 KINNARD DR | | | | ATLANTA | GA | 30360-1546 |
| JAMES HATTON | 3154 S 1150 E | | | | GREENTOWN | IN | 46936-8943 |
| JAMES HAUGHN | 12475 GRAHAM DR | | | | ORIENT | OH | 43146-9159 |
| JAMES HAUK | 119 E MAIN ST | PO BOX 125 | | | PITTSBORO | IN | 46167-8800 |
| JAMES HAUN | 21539 LOWER SKANEE RD | | | | SKANEE | MI | 49962-9013 |
| JAMES HAUSER | 7 PINEDALE DR WINDY HILLS | | | | NEWARK | DE | 19711 |
| JAMES HAUSER | 5625 FALLS CT APT C | | | | LANSING | MI | 48917-1953 |
| JAMES HAUSER JR | 86 ROSSLER AVE | | | | CHEEKTOWAGA | NY | 14206-2410 |
| JAMES HAUT | 971 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9364 |
| JAMES HAUTALA | 5230 MORNINGSIDE DR | | | | GREENDALE | WI | 53129-1250 |
| JAMES HAVEN | 259 JEFFERSON ST | | | | HEMLOCK | MI | 48626-9106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HAVEN | 9235 STEEPHOLLOW CT | | | | WHITE LAKE | MI | 48386-2066 |
| JAMES HAVERLAND | 1835 ROCHESTER RD | | | | LEONARD | MI | 48367-3544 |
| JAMES HAVLICHEK JR | 14940 W CALAVAR RD | | | | SURPRISE | AZ | 85379-6017 |
| JAMES HAWES | 3430 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1319 |
| JAMES HAWES | 2726 FLINT RIVER RD | | | | LAPEER | MI | 48446-9045 |
| JAMES HAWES | 9359 ERIE RD | | | | ANGOLA | NY | 14006-9215 |
| JAMES HAWK | 3379 S COUNTY ROAD 101 E | | | | CLAYTON | IN | 46118-9658 |
| JAMES HAWKINS | 435 EASTLAWN AVE | | | | WILMINGTON | DE | 19802-2823 |
| JAMES HAWKINS | PO BOX 321 | | | | BEDFORD | IN | 47421-0321 |
| JAMES HAWKINS | 2946 CIRCLE DR | | | | FLINT | MI | 48507-1812 |
| JAMES HAWKINS | 4930W-1050S | | | | AMBOY | IN | 46911 |
| JAMES HAWKINS | 17136 CHAPEL ST APT 2 | | | | DETROIT | MI | 48219-3279 |
| JAMES HAWKINS | 105 4TH AVE | | | | COLUMBIA | TN | 38401-2801 |
| JAMES HAWKINS | 9351 WILKINSON RD | | | | LENNON | MI | 48449-9610 |
| JAMES HAWKINS JR | 3182 COUNTY ROAD 317 | | | | MOULTON | AL | 35650-8067 |
| JAMES HAWKINS RHODA HAWKINS | 6904 117TH DE NE | | | | KIRKLAND | WA | 98033 |
| JAMES HAWKINS SR | 1238 W C AVE | | | | KALAMAZOO | MI | 49009-6374 |
| JAMES HAWLEY | 3776 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9679 |
| JAMES HAWORTH | 6167 NORTHWOOD CIR | | | | WHITE LAKE | MI | 48383-3566 |
| JAMES HAWORTH | 785 W WILKINSON RD | | | | OWOSSO | MI | 48867-1152 |
| JAMES HAWTHORNE | 1561 W PARK CT | | | | CHANDLER | AZ | 85224-4065 |
| JAMES HAY | 13030 RYAN RIDGE DR. | | | | LOWELL | MI | 49331 |
| JAMES HAY | 3118 BEACH LAKE DR W | | | | MILFORD | MI | 48380-2871 |
| JAMES HAYES | 10352 HARDWOOD TRL | | | | PERRINTON | MI | 48871-9612 |
| JAMES HAYES | 42 PERENNIAL LN | | | | WILLINGBORO | NJ | 08046-2623 |
| JAMES HAYES | 9238 N COUNTY ROAD 500 W | | | | MIDDLETOWN | IN | 47356-9459 |
| JAMES HAYES | 1504 E HENDRIX ST | | | | BRAZIL | IN | 47834-1544 |
| JAMES HAYES | 2005 BROWNING ST | | | | MADISON | WI | 53704 |
| JAMES HAYES | PO BOX 32 | 171 FEHER DR | | | MONTROSE | MI | 48457-0032 |
| JAMES HAYES | 15140 SIEBERT ST | | | | TAYLOR | MI | 48180-4826 |
| JAMES HAYES JR | 6169 BARKER CIR | | | | WATERFORD | MI | 48329-3115 |
| JAMES HAYES JR | 2505 WINDMERE DR | | | | NORCROSS | GA | 30071-4386 |
| JAMES HAYES JR | 10734 E 900 S | | | | LADOGA | IN | 47954-7244 |
| JAMES HAYGOOD | PO BOX 172 | | | | INGALLS | IN | 46048-0172 |
| JAMES HAYLES | 1201 N PRAIRIE LN | | | | RAYMORE | MO | 64083-9524 |
| JAMES HAYNES | 1172 GENESEE RD | | | | ARCADE | NY | 14009-9712 |
| JAMES HAYNES | 7435 NOWHERE RD | | | | HULL | GA | 30646-2521 |
| JAMES HAYNES | 120 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6376 |
| JAMES HAYNIE | 4664 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| JAMES HAYS | 4535 JOHNSVILLE BROOKVILLE RD | | | | BROOKVILLE | OH | 45309-9305 |
| JAMES HAYSER | 18 MELROSE TER | | | | ELIZABETH | NJ | 07208-1706 |
| JAMES HAYSLETT | 5398 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9513 |
| JAMES HAYWOOD | 3487 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| JAMES HAYWOOD | 3440 MAURA CT | | | | INDIANAPOLIS | IN | 46235-2223 |
| JAMES HAZARD | 2809 FIELDING ST | | | | FLINT | MI | 48503-3072 |
| JAMES HAZEL | 8256 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9479 |
| JAMES HAZELL | 11181 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2453 |
| JAMES HAZELL | 121 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8935 |
| JAMES HAZELTINE | 13542 CAMPBELLSVILLE RD | | | | LYNNVILLE | TN | 38472-8167 |
| JAMES HAZELWOOD | 110 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8936 |
| JAMES HAZER | PO BOX 1487 | 136 WESTWOOD LANE | | | STEELVILLE | MO | 65565-1487 |
| JAMES HEAD | 730 ROCHESTER ST | | | | LAKE ORION | MI | 48362-2862 |
| JAMES HEAD | 367 KAY DR | | | | WINDER | GA | 30680-3160 |
| JAMES HEAD | PO BOX 200353 | | | | CARTERSVILLE | GA | 30120-9006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HEAD | 1111 S LAKE PLEASANT RD APT 1 | | | | ATTICA | MI | 48412-9633 |
| JAMES HEAD | 8172 S SHOREVIEW DR | | | | TRAFALGAR | IN | 46181-8810 |
| JAMES HEAD | 136 N RHYNE RD | | | | NORTH WILKESBORO | NC | 28659-8410 |
| JAMES HEAD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES HEADY | 33211 FRANKLIN ST | | | | WAYNE | MI | 48184-1822 |
| JAMES HEADY JR | 24038 BOSTON ST | | | | DEARBORN | MI | 48124-3202 |
| JAMES HEALY | 7220 BLUEBILL ST | | | | CLAY | MI | 48001-4104 |
| JAMES HEANY | 6672 CREYTS RD | | | | DIMONDALE | MI | 48821-9408 |
| JAMES HEARN | 1453 E DELAVAN AVE | LOWER | | | BUFFALO | NY | 14215-3903 |
| JAMES HEARN | 7005 THUNDERBIRD DR | | | | ARLINGTON | TX | 76002-3420 |
| JAMES HEARN JR | 458 MELROSE LN | | | | SEBASTIAN | FL | 32958-4984 |
| JAMES HEARNE | 250 ALPINE TRL | | | | KINGSPORT | TN | 37663-2994 |
| JAMES HEATH | PO BOX 235 | | | | BANCROFT | MI | 48414-0235 |
| JAMES HEATH | 310 EAGLE BLUFF DR | | | | OAKWOOD | IL | 61858 |
| JAMES HEATH | 10600 S MCVETY RD | | | | FALMOUTH | MI | 49632-9781 |
| JAMES HEATH | 10555 MOSS BRANCH RD | | | | BON AQUA | TN | 37025-3143 |
| JAMES HEATH JR | 118 ONEIDA TRL | | | | ALBRIGHTSVILLE | PA | 18210-3645 |
| JAMES HEATHERLY | 81 QUINBY LN | | | | DAYTON | OH | 45432-3413 |
| JAMES HEATON | 4402 SHERMAN DR | | | | MARSHALL | TX | 75672-2542 |
| JAMES HEATON | 6 WIMBERLY WAY | | | | CONROE | TX | 77385-3441 |
| JAMES HEBERT | 1104 DOWNER AVE | | | | LANSING | MI | 48912-4430 |
| JAMES HEBERT | 2718 BRANCH RD | | | | FLINT | MI | 48506-2919 |
| JAMES HECK | 9052 FRANCES RD | | | | FLUSHING | MI | 48433-8846 |
| JAMES HECK | 7 ELMORE ST | | | | TROTWOOD | OH | 45426-3603 |
| JAMES HECK | 215 UNIVERSAL DR | | | | SAINT PETERS | MO | 63376-4424 |
| JAMES HECKMAN | W 2401 WEST US 2 | | | | SAINT IGNACE | MI | 49781 |
| JAMES HEDGE | PO BOX 123 | | | | WINFIELD | MO | 63389-0123 |
| JAMES HEDIN | | | | | | | |
| JAMES HEDLUND | 4796 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9754 |
| JAMES HEDRICK | 7213 STANLEY RD | | | | FLUSHING | MI | 48433-9001 |
| JAMES HEDRICK | 5630 LEESVILLE RD | | | | BEDFORD | IN | 47421-7308 |
| JAMES HEEBSH | 3461 FAIRWOOD ST | | | | LAMBERTVILLE | MI | 48144-9647 |
| JAMES HEFFELFINGER | 2201 ANGIE LN | | | | ANDERSON | IN | 46017-9795 |
| JAMES HEFFERNAN | 125 AUTUMN OAKS BLVD | | | | NEW CASTLE | IN | 47362-2791 |
| JAMES HEFFNER | 2667 MARY JANE DR | | | | GIRARD | OH | 44420-3122 |
| JAMES HEFLIN | 88 W LAKESIDE DR | SBEAC | | | NORTH MANCHESTER | IN | 46962-8502 |
| JAMES HEFTY | 6315 TIMBERLAND DR | | | | DIMONDALE | MI | 48821-9755 |
| JAMES HEGARTY | 46048 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1217 |
| JAMES HEHR | 231 BANKO DR | | | | DEPEW | NY | 14043-1229 |
| JAMES HEICHELBECH | 4257 WEIDNER RD | | | | SHELBY | OH | 44875-9029 |
| JAMES HEID | 1401 BONSAL ST | | | | BALTIMORE | MD | 21224-5934 |
| JAMES HEIDEL | 1201 ADAMS RD 1D | | | | BURTON | MI | 48509 |
| JAMES HEIDELBERG | 5922 ADELAIDE DR | | | | TOLEDO | OH | 43613-1108 |
| JAMES HEIDEMAN | 2133 TERRAPIN BRANCH RD | | | | MT PLEASANT | TN | 38474-1962 |
| JAMES HEIDENBERGER | 1065 JAMES ST | | | | VASSAR | MI | 48768-1543 |
| JAMES HEIDENREICH | 107 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1353 |
| JAMES HEIDGER | 4438 SPICEBUSH DR. | | | | SAGINAW | MI | 48603 |
| JAMES HEILEMAN | 49936 FULLER CRT | | | | PLYMOUTH | MI | 48170 |
| JAMES HEINE | 3330 WESTMINSTER RD | | | | JANESVILLE | WI | 53546-9651 |
| JAMES HEINRICH | 7335 MADISON AVE | | | | STANWOOD | MI | 49346-8347 |
| JAMES HEINRICHS | | | | | | | |
| JAMES HEINRITZ | 262 COMDEN DR | | | | SIX LAKES | MI | 48886-8707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HEINZ | 712 MCDONNELL ST | | | | ESSEXVILLE | MI | 48732-1216 |
| JAMES HEINZE | 20406 N AUTUMN CT | | | | SUN CITY WEST | AZ | 85375-5459 |
| JAMES HEISER | 1005 N PARK FOREST DR APT B | | | | MARION | IN | 46952-1763 |
| JAMES HEISER | 13439 45TH ST NE | | | | SAINT MICHAEL | MN | 55376-1083 |
| JAMES HEIST | 3906 18TH ST | | | | DORR | MI | 49323-9551 |
| JAMES HEIST | 340 RAYNES DR | | | | CALEDONIA | MI | 49316-9647 |
| JAMES HEISTAND | 5950 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9267 |
| JAMES HEITZHAUS | 3553 SE CAMBRIDGE DRIVE | | | | STUART | FL | 34997 |
| JAMES HEITZMAN | 4964 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| JAMES HELBING | 6161 HAZELHATCH DR | | | | INDIANAPOLIS | IN | 46228-1130 |
| JAMES HELD | 4522 OAKMONT CT | | | | SHELBY TWP | MI | 48317-4030 |
| JAMES HELDENBRAND | 38603 SUMMERS ST | | | | LIVONIA | MI | 48154-4924 |
| JAMES HELDT | 44810 KEMP ST | | | | STERLING HEIGHTS | MI | 48314-1577 |
| JAMES HELESKI | 4485 FOX PAW TRL | | | | SAND POINT | MI | 48755-9673 |
| JAMES HELFRICH | 10885 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9489 |
| JAMES HELGESON | 662 SKYVIEW DR | | | | MILTON | WI | 53563-1657 |
| JAMES HELLNER | 4090 RAMSEY RD | | | | OXFORD | MI | 48371-3941 |
| JAMES HELM | 1145 E BUTTERFIELD PL | | | | OLATHE | KS | 66062-3138 |
| JAMES HELMAN | 4776 MILLS CREEK LN | | | | N RIDGEVILLE | OH | 44039-2325 |
| JAMES HELMHOLTZ | 608 BARLEY RIDGE CT N | | | | SAINT PETERS | MO | 63376-1978 |
| JAMES HELMIC | 540 JULIA ST | | | | LANSING | MI | 48910-5426 |
| JAMES HELMINIAK | 2258 21ST ST | | | | BAY CITY | MI | 48708-7407 |
| JAMES HELMS | 6986 MINNICK RD | | | | LOCKPORT | NY | 14094-7947 |
| JAMES HELMS | 7097 BANKS | | | | WATERFORD | MI | 48327-3701 |
| JAMES HELMS | 11340 WING DR | | | | CLIO | MI | 48420-1588 |
| JAMES HELPHENSTINE | 6772 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2486 |
| JAMES HELTON | 30225 29 MILE RD | | | | LENOX | MI | 48050-2302 |
| JAMES HELTON | 2672 FACTORY RD | | | | SPRINGBORO | OH | 45066-7770 |
| JAMES HELTON | 3871 HOPPER HILL RD | | | | CINCINNATI | OH | 45255-4942 |
| JAMES HELTON | 13809 EDMOND GARDENS DR | | | | EDMOND | OK | 73013-7064 |
| JAMES HELVIG | 1210 S PURDUM ST | | | | KOKOMO | IN | 46902-1757 |
| JAMES HELZER | 4022 N CENTER RD | | | | FLINT | MI | 48506-1436 |
| JAMES HEMBREE | PO BOX 322 | | | | SPICELAND | IN | 47385-0322 |
| JAMES HEMBREE | 253 MAXEY RD | | | | LAUREL | MS | 39443-2936 |
| JAMES HEMBREE | 2475 NEWBERRY RD | | | | WATERFORD | MI | 48329-2343 |
| JAMES HEMGESBERG | 429 S CHAPMAN ST | | | | CHESANING | MI | 48616-1305 |
| JAMES HEMIS | 8120 ROLL RD | | | | EAST AMHERST | NY | 14051-1973 |
| JAMES HEMMES | 7489 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| JAMES HEMPEL | 11 OAK RIDGE RD | | | | SULLIVAN | MO | 63080-4100 |
| JAMES HEMPHILL | 2337 FERN DR | | | | GAINESVILLE | GA | 30507-7417 |
| JAMES HEMPHILL | 5125 LONG BRANCH DR | | | | MEMPHIS | TN | 38109-7201 |
| JAMES HEMPHILL | 3046 MONIKON CT | APT 5 | | | FLINT | MI | 48532-4235 |
| JAMES HEMPHILL JR | 2820 WINONA ST | | | | FLINT | MI | 48504-2567 |
| JAMES HENAGE | 945 DRY RIDGE MOUNT ZION RD | | | | DRY RIDGE | KY | 41035-7807 |
| JAMES HENDEE | 2845 OAKDALE DR | | | | ANN ARBOR | MI | 48108-1258 |
| JAMES HENDERSON | 9672 JACKSON ST | | | | BELLEVILLE | MI | 48111-1462 |
| JAMES HENDERSON | 1320 BROADWAY AVE | | | | OWOSSO | MI | 48867-4510 |
| JAMES HENDERSON | 3700 STILLWELL AVE | | | | LANSING | MI | 48911 |
| JAMES HENDERSON | 6331 N 800 W 27 | | | | CONVERSE | IN | 46919-9546 |
| JAMES HENDERSON | 158 COLORADO RD | | | | ALPENA | MI | 49707-4308 |
| JAMES HENDERSON | 1517 NW 30TH ST APT 225 | | | | OKLAHOMA CITY | OK | 73118-3627 |
| JAMES HENDERSON | 1420 HARVARD BLVD | | | | DAYTON | OH | 45406-5960 |
| JAMES HENDERSON | 2806 OLD STATE RD | | | | HENRYVILLE | IN | 47126-9149 |
| JAMES HENDERSON | 119 KIOWA ST | | | | MONROE | LA | 71203-8565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES HENDERSON | 14255 WESTGATE DR | | | | REDFORD | MI | 48239-2856 |
| JAMES HENDERSON | 84 W KALAMA AVE | | | | MADISON HTS | MI | 48071-3948 |
| JAMES HENDERSON | 304 SMITH ST | | | | DAYTON | OH | 45408-2041 |
| JAMES HENDERSON | 433 TOPAZ AVE | | | | MANSFIELD | OH | 44907-1463 |
| JAMES HENDERSON | 21700 W MCNICHOLS RD APT 3 | | | | DETROIT | MI | 48219-3270 |
| JAMES HENDERSON | 4635 KENSINGTON RD | | | | MILFORD | MI | 48380-3013 |
| JAMES HENDRICK | 1477 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| JAMES HENDRICK | 8109 S 100 E | | | | PENDLETON | IN | 46064-9330 |
| JAMES HENDRICKS | 4296 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8215 |
| JAMES HENDRICKS | 5888 PAR VIEW DR | | | | YPSILANTI | MI | 48197-8974 |
| JAMES HENDRICKS | 247 ANDREWS ST APT 2 | | | | MASSENA | NY | 13662-1655 |
| JAMES HENDRICKS | 600 FORESTER CT | | | | W CARROLLTON | OH | 45449-2216 |
| JAMES HENDRICKS | 515 BIG ELK CHAPEL RD | | | | ELKTON | MD | 21921-2502 |
| JAMES HENDRICKS III | 23603 SUTTON DR APT 1224 | | | | SOUTHFIELD | MI | 48033-3351 |
| JAMES HENDRICKSON | 94 STATE RD | | | | AVONDALE | PA | 19311-9305 |
| JAMES HENDRICKSON | 3307 TRILLIUM LANE | | | | OXFORD | MI | 48371-5534 |
| JAMES HENDRIX | 4000 HILLMAN WAY APT 1 | | | | BOARDMAN | OH | 44512-1131 |
| JAMES HENDRIX | 3005 EDISON ST | | | | DAYTON | OH | 45417-1605 |
| JAMES HENDRIX | 3005  EDISON ST | | | | DAYTON | OH | 45417-1605 |
| JAMES HENDRY | 127 ACTON RD | | | | LEBANON | IN | 46052-8607 |
| JAMES HENGEL | 71550 ELDRED RD | | | | BRUCE TWP | MI | 48065-3611 |
| JAMES HENLEY | 2336 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |
| JAMES HENLEY | 28873 CHERRYWOOD | | | | FLAT ROCK | MI | 48134-9678 |
| JAMES HENLEY | | | | | | | |
| JAMES HENLEY JR | PO BOX 6183 | | | | GRAND RAPIDS | MI | 49516-6183 |
| JAMES HENNINGS | 560 DOAT ST | | | | BUFFALO | NY | 14211-2151 |
| JAMES HENRIS | 9130 GREENWAY CT | APT L186 | | | SAGINAW | MI | 48609-6722 |
| JAMES HENRY | 2065 SPOTSWOOD DR | | | | LOCUST GROVE | VA | 22508-2170 |
| JAMES HENRY | 648 LENER AVE SW | | | | WARREN | OH | 44485-3372 |
| JAMES HENRY | 3253 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8761 |
| JAMES HENRY | 435 S CO RD - 400 E | | | | KOKOMO | IN | 46902 |
| JAMES HENRY | 19 SOUTHERN CT | | | | WARREN | AR | 71671-2431 |
| JAMES HENRY | 16349 TIMBERVIEW DR | | | | CLINTON TWP | MI | 48036-1658 |
| JAMES HENRY | 522 NORTHEAST ST BOX 32 | | | | PERRY | MI | 48872 |
| JAMES HENRY | PO BOX 99 | | | | MESICK | MI | 49668-0099 |
| JAMES HENRY | 11218 BARE DR | | | | CLIO | MI | 48420-1575 |
| JAMES HENRY | 6388 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| JAMES HENRY | 68325 GLENGARRY CT | | | | WASHINGTON | MI | 48095-1238 |
| JAMES HENRY | 1906 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| JAMES HENRY III | 210 N COATS RD | | | | OXFORD | MI | 48371-3504 |
| JAMES HENRY JR | 2814 VICTOR AVE | | | | LANSING | MI | 48911-1736 |
| JAMES HENRY JR. | 5984 HOLLOWAY RD | | | | BRITTON | MI | 49229-8709 |
| JAMES HENSEL | 34156 ALGONQUIN ST | | | | WESTLAND | MI | 48185-2731 |
| JAMES HENSLEY | 9 WHITEWOOD CT | | | | BEECH GROVE | IN | 46107-2615 |
| JAMES HENSLEY | 3882 REINWOOD DR | | | | DAYTON | OH | 45414-2446 |
| JAMES HENSLEY | 9733 MUELLER STREET | | | | TAYLOR | MI | 48180-3573 |
| JAMES HENSLEY | 3212 N COUNTRY 50 W | | | | ANDERSON | IN | 46012 |
| JAMES HENSLEY | 3501 E 15TH ST | | | | MUNCIE | IN | 47302-4818 |
| JAMES HENSLEY | 2904 W 25TH ST | | | | ANDERSON | IN | 46011-4612 |
| JAMES HENSLEY | 6143 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7805 |
| JAMES HENSLEY | 2530 WALNUT ST | | | | GIRARD | OH | 44420-3153 |
| JAMES HENSLEY | 717 JEROME ST | | | | MONROE | MI | 48161-1101 |
| JAMES HENSLEY | 2539 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6182 |
| JAMES HENSLEY | PO BOX 149 | | | | MANILLA | IN | 46150-0149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES HENSLEY | C/O JEFFREY S GOLDSTEIN P A | 10320 LITTLE PATUXENT PARKWAY | SUITE 322 | | COLUMBIA | MD | 21044 |
| JAMES HENSON | 1550 BURNISON RD | | | | MANSFIELD | OH | 44903-8939 |
| JAMES HENSON | PO BOX 93 | | | | BLUE RIVER | KY | 41607-0093 |
| JAMES HENSON | 1547 ORTON RD | | | | MURPHY | NC | 28906-4367 |
| JAMES HENSON | 2602 R ST | | | | BEDFORD | IN | 47421-4934 |
| JAMES HENSON | 11358 PRICE RD | | | | DUNCANVILLE | AL | 35456-2305 |
| JAMES HENSON | 3141 HEMLOCK PL | | | | MANSFIELD | OH | 44903-8415 |
| JAMES HENSON JR | 7536 CYNTHIA DR | | | | INDIANAPOLIS | IN | 46227-2489 |
| JAMES HENTSCHEL | 6160 EASTMOOR RD | | | | BLOOMFIELD HILLS | MI | 48301-1440 |
| JAMES HENZ | 226 MILLER ST | | | | SOUTH BELOIT | IL | 61080-1245 |
| JAMES HEPBURN | 3948 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2410 |
| JAMES HEPNER JR | 540 BISCAYNE DR | | | | MANSFIELD | OH | 44903-9649 |
| JAMES HERBERT | PO BOX 23 | | | | MATTESON | IL | 60443-0023 |
| JAMES HERBERT (492581) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JAMES HERBERT WARREN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES HERBERT WARREN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES HERBERT WHITE | 560 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2539 |
| JAMES HERBOLD | 51449 FAIRLANE DR | | | | SHELBY TOWNSHIP | MI | 48316-4620 |
| JAMES HERBST | 4277 EASTLAWN AVE | | | | WAYNE | MI | 48184-1816 |
| JAMES HERBST | 3944 SHEPHERD RD | | | | SHREVEPORT | LA | 71107-8247 |
| JAMES HERD | 5193 TOKAY DRIVE | | | | FLINT | MI | 48507-2916 |
| JAMES HERD | 505 E HIGHLAND AVE APT 2 | | | | WILMINGTON | DE | 19804-2253 |
| JAMES HERDA | 9341 E CIRCLE DR | | | | CANADIAN LAKES | MI | 49346-9611 |
| JAMES HERDMAN | 10214 NORTH GARFIELD COURT | | | | KANSAS CITY | MO | 64155 |
| JAMES HERITAGE | 7335 CORNWELL DR | | | | DAVISON | MI | 48423-9514 |
| JAMES HERLIHY | 917 7TH AVE | | | | SAN BRUNO | CA | 94066-3228 |
| JAMES HERMAN | 1129 LANTERN LN | | | | NILES | OH | 44446-3554 |
| JAMES HERMAN | 1906 S LINCOLN ST | | | | BAY CITY | MI | 48708-8169 |
| JAMES HERMANSON | 1959 S BATES ST | | | | BIRMINGHAM | MI | 48009-1977 |
| JAMES HERMANSON | 9201 W SEEMAN RD | | | | EVANSVILLE | WI | 53536-8759 |
| JAMES HERMILLER | 20502 US 24 WEST | | | | DEFIANCE | OH | 43512 |
| JAMES HERN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES HERNANDEZ | 544 REVERE ST | | | | ANAHEIM | CA | 92805-4936 |
| JAMES HERNDON | 1355 HIGHWAY 68 | | | | OTTAWA | KS | 66067 |
| JAMES HEROLD | 17881 COURTNEY RD | | | | BELOIT | OH | 44609-9743 |
| JAMES HERR & SONS | 3204 LOUIS SHERMAN DR | | | | STEGER | IL | 60475-1184 |
| JAMES HERRALD | 11555 W FM 471 LOT 66 | | | | SAN ANTONIO | TX | 78253-4896 |
| JAMES HERRICK | 9960 BRAY RD | | | | MILLINGTON | MI | 48746-9564 |
| JAMES HERRIFORD | 207 E CHURCH ST | | | | FARMLAND | IN | 47340-9412 |
| JAMES HERRIMAN | 2261 HOLLY TREE DR | | | | DAVISON | MI | 48423-2065 |
| JAMES HERRIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES HERRINGSHAW | 8066 QUEEN PALM LN APT 518 | | | | FORT MYERS | FL | 33966-6475 |
| JAMES HERRINGSHAW | 2778 SARAH CT | | | | BAY CITY | MI | 48708-8464 |
| JAMES HERRON | 3608 LLOYD RD | | | | CLEVELAND | OH | 44111-4680 |
| JAMES HERRON | 283 JACQUALYN DR | | | | LAPEER | MI | 48446-4134 |
| JAMES HERROSCHECK | 61118 GREENWOOD DR | | | | SOUTH LYON | MI | 48178-1098 |
| JAMES HERSHBERGER JR | 324 CORNISH RD | | | | LAKE LYNN | PA | 15451 |
| JAMES HERTWECK | 22170 SWEETGRASS DR | | | | BEND | OR | 97702-9647 |
| JAMES HERTZ | 2071 W HENDERSON RD | | | | HENDERSON | MI | 48841-9766 |
| JAMES HERWALDT | 2134 WILMONT DR SE | | | | KENTWOOD | MI | 49508-6598 |
| JAMES HERZBERG | 1201 SUMMER HAVEN CIR | | | | FRANKLIN | TN | 37069-1869 |
| JAMES HERZOG | 12788 JULMAR DR | | | | BYRON | MI | 48418-9123 |
| JAMES HESLEP | 303 CORRINE ST | | | | PRINCETON | WV | 24740-8332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HESS | 85 EAST RD | | | | MARTINSBURG | WV | 25404-5197 |
| JAMES HESS | 2727 BENS BRANCH DR | APT 1110 | | | KINGWOOD | TX | 77339-3745 |
| JAMES HESS | 1255 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1914 |
| JAMES HESS | 3101 COUNTY ROAD 405 | | | | ALVARADO | TX | 76009-3054 |
| JAMES HESS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES HESSELBROCK | 1351 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1400 |
| JAMES HESTER | 9283 W 1300 N | | | | ELWOOD | IN | 46036-8701 |
| JAMES HESTER | 2512 BRAFFERTON AVE | | | | HUDSON | OH | 44236-4126 |
| JAMES HETHERINGTON | 295 MAPLE ST | | | | MUIR | MI | 48860-9777 |
| JAMES HETHERMAN | 34408 STATE ROAD 54 | | | | ZEPHYRHILLS | FL | 33543-9108 |
| JAMES HETTINGER | PO BOX 13 | | | | MARCELLUS | NY | 13108-0013 |
| JAMES HETTINGER | 1774 W QUARRY | | | | LOGANSPORT | IN | 46947-6653 |
| JAMES HETTLER | 3507 S DEERFIELD AVE | | | | LANSING | MI | 48911 |
| JAMES HETZER | 476 RANCH DR | | | | MUSKEGON | MI | 49441-4940 |
| JAMES HETZNER | 3590 CALUMET DR | | | | SAGINAW | MI | 48603-2516 |
| JAMES HEUSI | 4212 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9646 |
| JAMES HEWELT | 305 REYMONT RD | | | | WATERFORD | MI | 48327-2864 |
| JAMES HEWITT | 2728 DEL MAR DR | | | | OKEMOS | MI | 48864-2402 |
| JAMES HEWITT | 406 CRAMER AVE | | | | BEVERLY | NJ | 08010-1004 |
| JAMES HEWITT | 730 WINCHELL ST SE | | | | GRAND RAPIDS | MI | 49507-3246 |
| JAMES HEWSON | 5988 S 50 W | | | | PENDLETON | IN | 46064-9592 |
| JAMES HEXAMER | 417 W 600 N | | | | ALEXANDRIA | IN | 46001-8209 |
| JAMES HIATT | 19208 CYPRESS VIEW DR | | | | FORT MYERS | FL | 33967-4825 |
| JAMES HIATT | 4408 NICHOL AVE | | | | ANDERSON | IN | 46011-2910 |
| JAMES HICKERSON JR | 9963 COUNTY ROAD 10-2 | | | | DELTA | OH | 43515 |
| JAMES HICKEY | 32833 BEECHWOOD DR | | | | WARREN | MI | 48088-1559 |
| JAMES HICKEY SR | 590 CHAMPION AVENUE WEST | | | | WARREN | OH | 44483-1312 |
| JAMES HICKMAN | 924 JOHN BARBEE RD | | | | RAY | OH | 45672 |
| JAMES HICKMAN | 5116 MILLSBORO RD | | | | GALION | OH | 44833-9525 |
| JAMES HICKMAN JR | 12680 SUMPTER RD | | | | CARLETON | MI | 48117-9553 |
| JAMES HICKOK | 6255 EASTRIDGE DR | | | | HUDSONVILLE | MI | 49426-8707 |
| JAMES HICKS | 3530 CONGER ST | | | | PORT HURON | MI | 48060-2227 |
| JAMES HICKS | PO BOX 415 | | | | BERGEN | NY | 14416-0415 |
| JAMES HICKS | 333 E WILLIAM ST | | | | BATH | NY | 14810-1661 |
| JAMES HICKS | 9013 MARLEY DR | | | | RANDALLSTOWN | MD | 21133-4200 |
| JAMES HICKS | 5726 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5431 |
| JAMES HICKS | 6931 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087-4706 |
| JAMES HICKS | 1890 BROOKFIELD DR | | | | AKRON | OH | 44313-5459 |
| JAMES HICKS | 14180 NEFF RD | | | | CLIO | MI | 48420-8846 |
| JAMES HICKS | 17 INTER PARK AVE | | | | BUFFALO | NY | 14211-1117 |
| JAMES HICKS | 1264 DARLENE AVE | | | | MADISON HTS | MI | 48071-2971 |
| JAMES HICKS | 2448 W CHURCH ST | | | | CEDAR CITY | UT | 84720-1973 |
| JAMES HICKS | 13685 BRIANA LN | | | | SHELBY TOWNSHIP | MI | 48315-2059 |
| JAMES HICKSON | 902 HONEYTREE LN | | | | CAMP | AR | 72520-9569 |
| JAMES HIDY | PO BOX 443 | | | | MASSENA | NY | 13662-0443 |
| JAMES HIGGERSON | 2341 E MAPLE AVE | | | | BURTON | MI | 48529-2153 |
| JAMES HIGGERSON | 909 DELL AVE | | | | FLINT | MI | 48507-2806 |
| JAMES HIGGINBOTHAM | 1200 HAP RD | | | | BALDWIN | FL | 32234-1158 |
| JAMES HIGGINS | 10277 S STATE RD | | | | GOODRICH | MI | 48438-8882 |
| JAMES HIGGINS | 906 RAYBERTA DR | | | | VANDALIA | OH | 45377-2629 |
| JAMES HIGGINS | 535 JOYCE AVE | | | | LEWISBURG | TN | 37091-3644 |
| JAMES HIGGINS | 12914 S EGGLESTON AVE | | | | CHICAGO | IL | 60628-7425 |
| JAMES HIGGINS | 3784 GOLF CIRCLE CT | | | | DORR | MI | 49323-9576 |
| JAMES HIGGS | 1409 OAK VISTA DR | | | | DALLAS | TX | 75232-1961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES HIGH | 10060 GREEN RD | | | | GOODRICH | MI | 48438-8897 |
| JAMES HIGHERS | 411 N BALDWIN RESORT RD | | | | EAST TAWAS | MI | 48730-9526 |
| JAMES HIGHTOWER JR | 1913 ROOT ST | | | | FLINT | MI | 48505-4751 |
| JAMES HIGNITE | 1650 BIRCH DR | | | | PINCONNING | MI | 48650-9519 |
| JAMES HIGNITE | 2370 WEATHERWOOD WAY | | | | KINGMAN | AZ | 86409-0536 |
| JAMES HILD | 8628 FAIR RD | | | | STRONGSVILLE | OH | 44149-1227 |
| JAMES HILER | 5208 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9151 |
| JAMES HILL | R021 COUNTY ROAD 17 | | | | NAPOLEON | OH | 43545-9596 |
| JAMES HILL | 1069 BLUE RIDGE CIR | | | | CLARKSTON | MI | 48348-5212 |
| JAMES HILL | 24200 LATHRUP BLVD APT 109 | | | | SOUTHFIELD | MI | 48075-2858 |
| JAMES HILL | 187 DOGWOOD HILLS CLUB RD | | | | GILBERTSVILLE | KY | 42044-9226 |
| JAMES HILL | 1301 E AVENUE I SPC 58 | | | | LANCASTER | CA | 93535-2138 |
| JAMES HILL | 1093 W COLDWATER RD | | | | FLINT | MI | 48505-4814 |
| JAMES HILL | 770 E AUSTIN AVE | | | | FLINT | MI | 48505-2214 |
| JAMES HILL | 10 CYCLAMEN CT W | | | | HOMOSASSA | FL | 34445-6214 |
| JAMES HILL | 3380 FIELD RD | | | | CLIO | MI | 48420-1185 |
| JAMES HILL | 15556 JOAN ST | | | | SOUTHGATE | MI | 48195-2908 |
| JAMES HILL | 90 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2536 |
| JAMES HILL | 3595 GREGORY RD | | | | ORION | MI | 48359-2016 |
| JAMES HILL | 6205 ISAIAH ST | | | | WESTON | WI | 54476-6606 |
| JAMES HILL | 5328 SANDUSKY RD | | | | PECK | MI | 48466-9791 |
| JAMES HILL | 1913 BASIL LN | | | | FLINT | MI | 48504-7069 |
| JAMES HILL | 659 GARFIELD ST | | | | VANDERBILT | MI | 49795-9300 |
| JAMES HILL | 611 JUBILEE LN | | | | AVON | IN | 46123-7649 |
| JAMES HILL | 401 W INDIANA ST | | | | SUMMITVILLE | IN | 46070-8908 |
| JAMES HILL | 2858 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9476 |
| JAMES HILL | 3673 N GRANDJEAN RD | | | | ROSE CITY | MI | 48654-9788 |
| JAMES HILL | 2204 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3567 |
| JAMES HILL | 3301 BRANDON ST | | | | FLINT | MI | 48503-3466 |
| JAMES HILL | 25 BRIER ST | | | | WOONSOCKET | RI | 02895-5007 |
| JAMES HILL | 16726 S MILES RD | | | | CLEVELAND | OH | 44128-3640 |
| JAMES HILL | 35 ROCK GLENN RD | | | | HAVRE DE GRACE | MD | 21078-2021 |
| JAMES HILL | 452 E WILSON AVE | | | | GIRARD | OH | 44420-2705 |
| JAMES HILL | 5864 KING JAMES CT | | | | HUBER HEIGHTS | OH | 45424-5426 |
| JAMES HILL | 537 DELAWARE AVE | | | | ELYRIA | OH | 44035-6662 |
| JAMES HILL | 9501 W 99TH TER | | | | OVERLAND PARK | KS | 66212-5216 |
| JAMES HILL | 2580 TRADEWINDS DR | | | | ROSEVILLE | CA | 95747-7142 |
| JAMES HILL | 1313 WHITE ST | | | | FREDERICKSBRG | VA | 22401-7152 |
| JAMES HILL | 2824 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2645 |
| JAMES HILL | W4410 DUCK CREEK LN | | | | WESTFIELD | WI | 53964 |
| JAMES HILL DBA VOCATIONAL | 876 JEAN CIR | | | | OREGON | WI | 53575-2657 |
| JAMES HILL JR | 9690 N RANSOM RD | | | | WHEELER | MI | 48662-9707 |
| JAMES HILL JR | 5928 MARJA ST | | | | FLINT | MI | 48505-2516 |
| JAMES HILLA | 30233 SHARON LN | | | | WARREN | MI | 48088-5865 |
| JAMES HILLAKER | 409 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9774 |
| JAMES HILLARD | 7590 CHERRYWOOD DR | | | | WESTLAND | MI | 48185-7120 |
| JAMES HILLENBURG | 1203 RIDGE RD | | | | WILLIAMS | IN | 47470-8871 |
| JAMES HILLER | 6090 DOWNS ROAD | | | | CHAMPION | OH | 44484 |
| JAMES HILLIARD | 3490 W 20TH ST | | | | INDIANAPOLIS | IN | 46222-2620 |
| JAMES HILLIARD | 3783 CHAMBERLAIN DR | | | | LAMBERTVILLE | MI | 48144-9781 |
| JAMES HILLIER | 694 COLLIER LAKE CIR | | | | SEBASTIAN | FL | 32958-3932 |
| JAMES HILLIGOSS | 6805 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| JAMES HILLIGOSS JR | 4019 BROWN ST | | | | ANDERSON | IN | 46013-4369 |
| JAMES HILLIKER | 222 DEVONSHIRE DR | | | | DIMONDALE | MI | 48821-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES HILLMAN | 3076 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8685 |
| JAMES HILLMAN JR | 10966 W STATE ROAD 142 | | | | QUINCY | IN | 47456-9425 |
| JAMES HILLS | PO BOX 327 | | | | BIG BAY | MI | 49808-0327 |
| JAMES HILTNER | 23480 STATE ROUTE 613 | | | | CONTINENTAL | OH | 45831-8923 |
| JAMES HILTON | 9239 ROSEBUD CIR | | | | PORT CHARLOTTE | FL | 33981-3208 |
| JAMES HILTS | 1610 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 |
| JAMES HILTS I I | PO BOX 480 | | | | LILLIAN | TX | 76061-0480 |
| JAMES HIMEBAUGH | 5804 S COUNTY LINE RD | | | | DURAND | MI | 48429-9409 |
| JAMES HIMEBAUGH | 7528 N STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8988 |
| JAMES HINCHMAN | 3536 N. 975 W. | | | | SHIRLEY | IN | 47384 |
| JAMES HINDENLANG | 38 BRADLEY AVE | | | | SHELBY | OH | 44875-1844 |
| JAMES HINES | 200 TYSON ST | | | | GREENVILLE | NC | 27834-1848 |
| JAMES HINES | 4602 BRITTANY RD | | | | INDIANAPOLIS | IN | 46222-1364 |
| JAMES HINES | 2423 NORTHDALE DR | | | | GRAND BLANC | MI | 48439-8511 |
| JAMES HINES | 3185 COUNTY ROAD 15200 | | | | PATTONVILLE | TX | 75468-3288 |
| JAMES HINES | 2816 MORNINGSIDE DR | | | | SHREVEPORT | LA | 71108-3218 |
| JAMES HINES JR | 15977 ADDISON ST | | | | SOUTHFIELD | MI | 48075-6902 |
| JAMES HINKEL | 1900 SE 12TH ST | | | | MOORE | OK | 73160-8361 |
| JAMES HINKINS | 13240 W SHORE DR | | | | MILLERSBURG | MI | 49759-9210 |
| JAMES HINKLE | 5821 KESHENA CT | | | | LIBERTY TWP | OH | 45011-2345 |
| JAMES HINKLE | 5417 DUPONT ST | | | | FLINT | MI | 48505-2650 |
| JAMES HINKLE | 2527 BROWNELL BLVD | | | | FLINT | MI | 48504-2757 |
| JAMES HINKLEY | 301 WILDWOOD DR | | | | PRUDENVILLE | MI | 48651-9415 |
| JAMES HINSBERG | 8156 FARRANT ST | | | | COMMERCE TOWNSHIP | MI | 48382-2323 |
| JAMES HINSHAW | 5346 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9104 |
| JAMES HISER | 851 G STEPHENS RD | | | | ROUNDHILL | KY | 42275-9427 |
| JAMES HISLOPE | 23795 S STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-6949 |
| JAMES HITE | 904 KAUFFMAN AVE | | | | MARTINSBURG | WV | 25401 |
| JAMES HITE | 4018 SAMANTHA DR | | | | BRITTON | MI | 49229-8724 |
| JAMES HITMAR | 4007 CARTER CREEK DR | | | | AVON PARK | FL | 33825-6069 |
| JAMES HITT | 404 NORTHVIEW CT | | | | DE FOREST | WI | 53532-1222 |
| JAMES HITZ | 3738 3 MILE RD | | | | BAY CITY | MI | 48706-9215 |
| JAMES HOADLEY | 145 STANDARD WOODS APT G-80 | | | | AUBURN | NY | 13021 |
| JAMES HOAG | 8200 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8164 |
| JAMES HOBBS | PO BOX 271 | | | | SIDELL | IL | 61876-0271 |
| JAMES HOBBS | 12223 JASON DR | | | | MEDWAY | OH | 45341-9667 |
| JAMES HOBBS I I | 2110 HAMPTON CT | | | | FALLSTON | MD | 21047-2022 |
| JAMES HOBGOOD | 109 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8875 |
| JAMES HOBSON | 1222 VILLA CT S | | | | WALLED LAKE | MI | 48390-3379 |
| JAMES HOBZEK | PO BOX 361753 | | | | STRONGSVILLE | OH | 44136-0030 |
| JAMES HOCK | 7793 ELMWOOD RD | | | | PORTLAND | MI | 48875-8622 |
| JAMES HOCK | 4228 BOSART RD | | | | SPRINGFIELD | OH | 45503-6518 |
| JAMES HOCK | 9515 COX RD | | | | BELLEVUE | MI | 49021-9631 |
| JAMES HOCK | 835 MEADOW RIDGE CIRCLE | | | | AUBURN HILLS | MI | 48326 |
| JAMES HOCKMAN | 1605 RIDGE RD N | | | | HEDGESVILLE | WV | 25427-4952 |
| JAMES HODGE | 3214 PINE HAVEN LN | | | | HAUGHTON | LA | 71037-9380 |
| JAMES HODGE | 5442 CIRCLE DR | | | | ROSE CITY | MI | 48654-9502 |
| JAMES HODGE MOTORS, INC. | JAMES HODGE | 5100 SE LOOP 286 | | | PARIS | TX | 75460-6553 |
| JAMES HODGE MOTORS, INC. | 5100 SE LOOP 286 | | | | PARIS | TX | 75460-6553 |
| JAMES HODGES | 1410 HIGHWAY 15 S | | | | WOODLAND | MS | 39776-9740 |
| JAMES HODGES | 2437 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2905 |
| JAMES HODGES | 13004 E KENTUCKY RD | | | | INDEPENDENCE | MO | 64050-1022 |
| JAMES HODGES | 5308 WESTERN RD | | | | FLINT | MI | 48506-1358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HODGES | 10320 DRIVER AVE | | | | OVERLAND | MO | 63114-2234 |
| JAMES HODGES | 12106 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| JAMES HODGES | 1665 MOUNT UNION CHURCH RD | | | | SMITHS GROVE | KY | 42171-9351 |
| JAMES HODGES JR | 1810 COOPER LAKES DR | | | | GRAYSON | GA | 30017-1922 |
| JAMES HODGES JR | 394 LEE RD #850 | | | | PHENIX CITY | AL | 36870 |
| JAMES HODGSON | 7877 COLUMBIANA CANFIELD RD | | | | CANFIELD | OH | 44406-9441 |
| JAMES HODGSON | 8467 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1203 |
| JAMES HODGSON | PO BOX 468 | | | | DALEVILLE | IN | 47334-0468 |
| JAMES HODO | 6212 FLEMING RD | | | | FLINT | MI | 48504-1629 |
| JAMES HODSON | 6825 N COUNTY ROAD 700 W | | | | MIDDLETOWN | IN | 47356-9441 |
| JAMES HODUPP | 4391 E 350 N | | | | MARION | IN | 46952-9627 |
| JAMES HOESL | 4620 W MICHIGAN AVE | | | | LANSING | MI | 48917-3437 |
| JAMES HOFER | 412 FEDERAL DR | | | | ANDERSON | IN | 46013-4710 |
| JAMES HOFF | 5628 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| JAMES HOFFER | 825 N WASHINGTON AVE | | | | CRESTLINE | OH | 44827-9473 |
| JAMES HOFFMAN | APT H | 1712 MARION ROAD | | | BUCYRUS | OH | 44820-3600 |
| JAMES HOFFMAN | 464 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1222 |
| JAMES HOFFMAN | 2301 BEVERLY ST | | | | OVIEDO | FL | 32765-8071 |
| JAMES HOFFMAN | PO BOX 520 | | | | DIANA | TX | 75640-0520 |
| JAMES HOFFMAN | PO BOX 174 | | | | WELLINGTON | MO | 64097-0174 |
| JAMES HOFFMAN | 15654 CRAIG | | | | FRASER | MI | 48026-2621 |
| JAMES HOFFMAN | 3195 STRATFORD DR SW | | | | WYOMING | MI | 49509-3089 |
| JAMES HOFFMAN | 1688 W HIBBARD RD | | | | OWOSSO | MI | 48867-4510 |
| JAMES HOFFMAN | 2861 GLENN AVE | | | | SAINT HELEN | MI | 48656-9657 |
| JAMES HOFFMASTER | 1095 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1644 |
| JAMES HOFFMEYER | 20440 MACEL ST | | | | ROSEVILLE | MI | 48066-1134 |
| JAMES HOFFNER | 15707 NORMAN RD | | | | LYNN | MI | 48097-1707 |
| JAMES HOFMEISTER | 11050 HURON LINE RD | | | | UNIONVILLE | MI | 48767-9628 |
| JAMES HOFSTRA | 2542 ANGELA ST | | | | JENISON | MI | 49428-8178 |
| JAMES HOGADONE | PO BOX 2586 | | | | PAHRUMP | NV | 89041-2586 |
| JAMES HOGAN | 2413 SCOTT RD | | | | NORTH BRANCH | MI | 48461-9770 |
| JAMES HOGAN | 4B SALMON RUN B | | | | HILTON | NY | 14468 |
| JAMES HOGAN | 2915 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8021 |
| JAMES HOGAN | PO BOX 483 | | | | NEWARK | TX | 76071-0483 |
| JAMES HOGAN | 6403 GREENVIEW AVE | | | | DETROIT | MI | 48228-4765 |
| JAMES HOGARTH | 6778 KELSEY HWY | | | | IONIA | MI | 48846-9433 |
| JAMES HOGGARD | PO BOX 13204 | | | | MESA | AZ | 85216-3204 |
| JAMES HOGGARD | 4765 HARPER RD | | | | HOLT | MI | 48842-9671 |
| JAMES HOGGATT | 10380 VILLAGE DR E | | | | FORISTELL | MO | 63348-2481 |
| JAMES HOGLE | 6164 SANCTUARY POINTE DR | | | | GRAND BLANC | MI | 48439-9021 |
| JAMES HOGSETT JR | 3801 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8731 |
| JAMES HOGSTON | 560 N 1100 E | | | | MARION | IN | 46952-6607 |
| JAMES HOGSTON | 44833 ECORSE RD | | | | BELLEVILLE | MI | 48111-1187 |
| JAMES HOGSTON | 4909 KIMPTON RD | | | | BRITTON | MI | 49229-9402 |
| JAMES HOGSTON | 1241 DONITHON RD | | | | LOUISA | KY | 41230-8571 |
| JAMES HOGSTON | 18368 DEXTER TRL | | | | GREGORY | MI | 48137-9440 |
| JAMES HOHREIN | 206 WESTMINSTER AVE | | | | O FALLON | IL | 62269-2646 |
| JAMES HOLBEL | 4116 PARK FOREST DR | | | | FLINT | MI | 48507-2271 |
| JAMES HOLBROOK | 2795 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9785 |
| JAMES HOLBROOK | 2044 HUNTINGTON AVE | | | | FLINT | MI | 48507-3517 |
| JAMES HOLBROOK | 1276 ROSALIE DR | | | | FENTON | MI | 48430-9642 |
| JAMES HOLBROOK JR | 3865 HURT BRIDGE RD | | | | CUMMING | GA | 30028-9186 |
| JAMES HOLBROOKS | 2341 TALLY DR | | | | CUMMING | GA | 30041-7216 |
| JAMES HOLCOMB | 8535 PLANK RD | | | | MONTVILLE | OH | 44064-9796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HOLCOMB | 674 CHARWOOD DR | | | | CINCINNATI | OH | 45244-1315 |
| JAMES HOLCOMB | 611 BIMINI DR | | | | SANDUSKY | OH | 44870-3992 |
| JAMES HOLCOMB | 2401 LOOP ROAD | | | | TUSCALOOSA | AL | 35405-2028 |
| JAMES HOLDEN | 26837 LAKEVUE DR APT 5 | | | | PERRYSBURG | OH | 43551-5316 |
| JAMES HOLDEN | 5360 MAPLETREE DR | | | | FLINT | MI | 48532-3332 |
| JAMES HOLDEN | 5736 ATTICA RD | | | | ATTICA | MI | 48412-9775 |
| JAMES HOLDER | 1505 BARBARA DR | | | | FLINT | MI | 48505-2502 |
| JAMES HOLDER | 1378 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| JAMES HOLE | 5103 E KARLSWAY DR | | | | COLUMBUS | IN | 47201-8920 |
| JAMES HOLIDAY | 4619 ONONDAGA BLVD | | | | SYRACUSE | NY | 13219-3301 |
| JAMES HOLIDAY JR | 401 ENGLEWOOD AVE APT 1 | | | | BUFFALO | NY | 14223-2866 |
| JAMES HOLINBAUGH | 7292 ELM ST | | | | NEWTON FALLS | OH | 44444-9233 |
| JAMES HOLKO | 5396 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7705 |
| JAMES HOLLAND | 422 INNWOOD RD | | | | SIMI VALLEY | CA | 93065-6816 |
| JAMES HOLLAND | 911 CORD ST | | | | BALTIMORE | MD | 21220-4507 |
| JAMES HOLLAND | 1340 MUIR DR | | | | RENO | NV | 89503-2646 |
| JAMES HOLLAND | 235 SHAW RD NW | | | | HARTSELLE | AL | 35640-2137 |
| JAMES HOLLAND | 1416 MONTCLAIR ST | | | | ARLINGTON | TX | 76015-1400 |
| JAMES HOLLAND | 214 S ALDER DR | | | | ORLANDO | FL | 32807-4975 |
| JAMES HOLLAND | PO BOX 352 | | | | NEW LOTHROP | MI | 48460-0352 |
| JAMES HOLLAND | 960 CENTRAL DR | | | | LAKE ORION | MI | 48362-2321 |
| JAMES HOLLAND | 2306 PARADISE DR APT 123 | | | | RENO | NV | 89512-2799 |
| JAMES HOLLAND | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES HOLLAND JR | 6343 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2330 |
| JAMES HOLLAND JR | 130 COUNTRY ROAD 3154 | | | | DE BERRY | TX | 75639 |
| JAMES HOLLAR | 14669 HIGH ST | | | | MT STERLING | OH | 43143-9407 |
| JAMES HOLLEBECK JR AND KATHRYN E HOLLEBECK | JAMES HOLLEBECK JR AND KATHRYN E HOLLEBECK TRUST | TTEES U/A DTD. 07/01/1993 | 589 E. MITCHELL LAKE DR | | SHERIDAN | MI | 48884-9394 |
| JAMES HOLLENBACK | 13241 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9772 |
| JAMES HOLLENBECK | 2304 S LINCOLN ST | | | | BAY CITY | MI | 48708-3814 |
| JAMES HOLLERBACH | 256 RIVERVIEW DR | | | | COLDWATER | MI | 49036-9233 |
| JAMES HOLLEY | 14363 KNAPPER RIDGE COVE | | | | HERRIMAN | UT | 84096-3556 |
| JAMES HOLLIDAY | 3125 INDEPENDENCE DR S | | | | ELWOOD | IN | 46036-8999 |
| JAMES HOLLIDAY | 201 SUMMIT ST | | | | RIVER ROUGE | MI | 48218-1217 |
| JAMES HOLLIDAY | 8787 W CHADWICK RD | | | | DEWITT | MI | 48820-9119 |
| JAMES HOLLINGER | 76 PECAN COURT | | | | DOUGLAS | GA | 31533 |
| JAMES HOLLINGSWORTH | 959 MISTLETOE RD | | | | ABBEVILLE | GA | 31001-5605 |
| JAMES HOLLINS | 49 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2273 |
| JAMES HOLLIS | 29731 ECORSE RD | | | | ROMULUS | MI | 48174-3527 |
| JAMES HOLLIS | 9420 SPENCER LAKE RD | | | | SPENCER | OH | 44275-9780 |
| JAMES HOLLIS | 307 BERT LN | | | | INKSTER | MI | 48141-1079 |
| JAMES HOLLIS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES HOLLISTER | 4605 AUSTIN DR | | | | FORT WAYNE | IN | 46806-2583 |
| JAMES HOLLOWAY | 17869 LAWNVIEW AVE | | | | LAKE MILTON | OH | 44429-9567 |
| JAMES HOLLOWAY | 2896 BETHANY CH RD HWY 264 | | | | SNELLVILLE | GA | 30039 |
| JAMES HOLLOWAY | 2304 DORAL CT | | | | ALBANY | GA | 31707-5056 |
| JAMES HOLLOWAY | PO BOX 1203 | | | | CANTON | GA | 30169-1203 |
| JAMES HOLLOWAY | 2733 BRANDON ST | | | | FLINT | MI | 48503-3469 |
| JAMES HOLLOWAY | 2114 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6159 |
| JAMES HOLLOWAY | 62 CARL CROLEY RD | | | | WILLIAMSBURG | KY | 40769-9138 |
| JAMES HOLLOWAY | 1510 E MORGAN ST | | | | MARTINSVILLE | IN | 46151-1752 |
| JAMES HOLLOWAY | 15836 CANDLE DR | | | | MACOMB | MI | 48042-2232 |
| JAMES HOLLOWELL | PO BOX 768 | | | | MUNCIE | IN | 47308-0768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HOLLY | 9085 GRENOBLE DR | | | | MILAN | MI | 48160-9755 |
| JAMES HOLLY | 1692 SAN MARCO RD | | | | MARCO ISLAND | FL | 34145-5163 |
| JAMES HOLMAN | PO BOX 192 | | | | HUDSONVILLE | MI | 49426-0192 |
| JAMES HOLMAN | 913 POSADOS DR | | | | EDMOND | OK | 73012-4247 |
| JAMES HOLMAN | 2915 E 450 N | | | | MARION | IN | 46952-9041 |
| JAMES HOLMAN | 118 E 8TH ST | | | | GEORGETOWN | IL | 61846-1517 |
| JAMES HOLMAN | 130 INDUSTRY ROAD | | | | TELLICO PLAINS | TN | 37385 |
| JAMES HOLMAN | 186 RIVER CHASE | | | | HOSCHTON | GA | 30548-1243 |
| JAMES HOLMAN JR | 118 DUSTY ROSE DR | | | | O FALLON | MO | 63368-6878 |
| JAMES HOLMBERG | 9515 W COUNTY ROAD 300 N | | | | MUNCIE | IN | 47304-8860 |
| JAMES HOLMES | 15 BOYDEN STREET EXT APT 7 | | | | WEBSTER | MA | 01570-2814 |
| JAMES HOLMES | 1651 ROBERT RD | | | | COLUMBIA | TN | 38401-5425 |
| JAMES HOLMES | 223 E MACGREGOR CT | | | | HIGHLAND | MI | 48357-3627 |
| JAMES HOLMES | 1147B FRANKLIN RD | | | | SCOTTSVILLE | KY | 42164 |
| JAMES HOLMES | 1749 ROOSEVELT AVE | | | | NILES | OH | 44446-4109 |
| JAMES HOLMES | 5036 CRAWFORDSVILLE RD | | | | SPEEDWAY | IN | 46224-5665 |
| JAMES HOLMGREN | 10320 WALNUT SHRS DR BOX 644 | | | | FENTON | MI | 48430 |
| JAMES HOLSTINE | 409 BENFIELD RD | | | | DOTHAN | AL | 36305-5242 |
| JAMES HOLT | 6037 E ATHERTON RD | | | | BURTON | MI | 48519-1601 |
| JAMES HOLT | 15063 NELSON RD | | | | SAINT CHARLES | MI | 48655-9767 |
| JAMES HOLT | 906 COTTINGHAM RD | | | | MAINEVILLE | OH | 45039-9685 |
| JAMES HOLT | 5342 N STATE ROAD 37 | | | | ORLEANS | IN | 47452-9259 |
| JAMES HOLTMAN | 1600 OSBORNE RD | | | | DELTON | MI | 49046-7611 |
| JAMES HOLTON | 1740 BIRD ROAD | | | | ORTONVILLE | MI | 48462-9082 |
| JAMES HOLTZ | 28445 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334-2632 |
| JAMES HOLTZ | PO BOX 1289 | | | | GRIFFIN | GA | 30224-0032 |
| JAMES HOLTZ | 1 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1614 |
| JAMES HOLZWORTH | 5723 UP-A-WAY DRIVE | | | | FREDERICKSBURG | VA | 22407 |
| JAMES HOMLISH | 4576 S SUNSET DRIVE | | | | COPPERSBURG | PA | 18036 |
| JAMES HOMOLA | 5400 LAKE DR | | | | OWOSSO | MI | 48867-8712 |
| JAMES HOMRICH | 5543 WOODS AVE | | | | TOLEDO | OH | 43623-1501 |
| JAMES HONAKER | 24 W KAPOK DR | | | | NEWARK | DE | 19702-6112 |
| JAMES HONAKER | 11869 W RIVER LANE RD | | | | OAK HARBOR | OH | 43449-9407 |
| JAMES HONDERICH | 12255 RIETHMILLER RD | | | | GRASS LAKE | MI | 49240-9252 |
| JAMES HONEA | 1028 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| JAMES HONEMAN | 586 IDLEWILD CT SW | | | | BYRON CENTER | MI | 49315-8366 |
| JAMES HONEYCUTT | 5666 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8705 |
| JAMES HOOBLER | 35 CHAMBERS AVE | | | | GREENVILLE | PA | 16125-1863 |
| JAMES HOOD | 8051 SYLVESTER ST | | | | DETROIT | MI | 48214-1132 |
| JAMES HOOD | 13919 COUNTY ROAD 7 | | | | MOULTON | AL | 35650-5904 |
| JAMES HOOGEWIND | 3738 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49534-1213 |
| JAMES HOOK | 2879 COACHLITE DR | | | | TECUMSEH | MI | 49286-7515 |
| JAMES HOOKS | 2702 CEDAR RD | | | | CHESAPEAKE | VA | 23323-3903 |
| JAMES HOOKS | 856 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1812 |
| JAMES HOOP | 2304 CARDINAL AVE | | | | DAYTON | OH | 45414-3336 |
| JAMES HOOPER | 9174 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2548 |
| JAMES HOOPER | 918 DORNELL AVE | | | | LANSING | MI | 48910-5362 |
| JAMES HOOPER JR | 535 S WARREN AVE APT 402 | | | | SAGINAW | MI | 48607-1690 |
| JAMES HOOPINGARNER JR | 6264 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3518 |
| JAMES HOOVER | 1829 LEMONT DR | | | | POLAND | OH | 44514-1422 |
| JAMES HOOVER | 441 OLIVER DR | | | | ELIZABETH | PA | 15037-1070 |
| JAMES HOOVER | 8064 JORDAN RD | | | | GRAND BLANC | MI | 48439-9726 |
| JAMES HOOVER | PO BOX 1648 | | | | ANDOVER | OH | 44003-1648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HOOVER | 1130 E COUNTY RD 450 N | | | | KOKOMO | IN | 46901 |
| JAMES HOOVER | 3449 KROEHLER DR | | | | HILLIARD | OH | 43026-1723 |
| JAMES HOOVER | 1006 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1973 |
| JAMES HOOVER | 23 CAMELOT DR | | | | DANVILLE | IL | 61832-7320 |
| JAMES HOOVER | 4290 E COLDWATER RD | | | | FLINT | MI | 48506-1052 |
| JAMES HOOVER | 4384 E ROLSTON RD | | | | LINDEN | MI | 48451-8439 |
| JAMES HOOVER | 13203 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-9045 |
| JAMES HOPE | 2021 BURTON AVE | | | | HOLT | MI | 48842-1310 |
| JAMES HOPE | 11501 S VILLA CT APT 1B | | | | ALSIP | IL | 60803-4309 |
| JAMES HOPKINS | 755 TAKAMARAK TRL | | | | HOPE | MI | 48628-9600 |
| JAMES HOPKINS | 7725 M 32 E | | | | JOHANNESBURG | MI | 49751-9762 |
| JAMES HOPKINS | PO BOX 535 | | | | KODAK | TN | 37764-0535 |
| JAMES HOPKINS | 121 HAGEN ST | | | | BUFFALO | NY | 14211-1911 |
| JAMES HOPKINS | 1251 10TH CT SW | | | | LARGO | FL | 33770-4402 |
| JAMES HOPKINS | 11537 NORBOURNE DR | | | | CINCINNATI | OH | 45240-2115 |
| JAMES HOPKINS | APT 703 | 4701 CHRYSLER DRIVE | | | DETROIT | MI | 48201-1468 |
| JAMES HOPKINS | 4725 HEMMETER CT APT 8 | | | | SAGINAW | MI | 48603-3838 |
| JAMES HOPPER | 1324 SILVERTREE DR | | | | GALLOWAY | OH | 43119-9050 |
| JAMES HOPSON | 23 JOHNS WOODS DR | | | | ROCKFORD | IL | 61103-1608 |
| JAMES HOPWOOD | 19770 MERRIMAN RD | | | | LIVONIA | MI | 48152-1759 |
| JAMES HORAK | 640 CURWOOD RD | | | | OWOSSO | MI | 48867-2172 |
| JAMES HORAK | 4379 CHABLIS DR | | | | STERLING HEIGHTS | MI | 48314-1847 |
| JAMES HORCHA | 5503 NEWBERRY RD | | | | DURAND | MI | 48429-9172 |
| JAMES HORGAN | 810 RIVER BEND RD | | | | MAMMOTH SPRING | AR | 72554-9781 |
| JAMES HORINE | 1374 S 300 W | | | | HUNTINGTON | IN | 46750-9116 |
| JAMES HORN | 5514 WOODRUFF SHORE DR | | | | BRIGHTON | MI | 48116-8379 |
| JAMES HORN | 4029 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-9548 |
| JAMES HORN | 511 COLONIAL DR | | | | DAYTON | OH | 45434-5809 |
| JAMES HORN JR | 300 SHADY SHORES DR | | | | MABANK | TX | 75156-7506 |
| JAMES HORNAK | 11205 SHERIDAN RD | | | | BURT | MI | 48417-9438 |
| JAMES HORNBECK | 427 SONG BIRD ST | | | | ELYRIA | OH | 44035-8380 |
| JAMES HORNE | PO BOX 497 | | | | BLACK ROCK | AR | 72415-0497 |
| JAMES HORNE | 301 PARKER LN | | | | KINGSPORT | TN | 37660-6924 |
| JAMES HORNE | 3378 N BELSAY RD | | | | FLINT | MI | 48506-2271 |
| JAMES HORNE | 3913 WALNUT GROVE LN | | | | DAYTON | OH | 45440-3453 |
| JAMES HORNER | 7297 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| JAMES HORNER | 630 UNDERWOOD RD | | | | BEDFORD | IN | 47421-7901 |
| JAMES HORNER | 7975 PISGAH RD | | | | TIPP CITY | OH | 45371-8408 |
| JAMES HORNOCKER | 208 20TH STREET | | | | BEDFORD | IN | 47421-4432 |
| JAMES HORSCHMAN | 126 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8632 |
| JAMES HORSTMAN | ROUTE 2 | | | | CLOVERDALE | OH | 45827 |
| JAMES HORTON | 1137 LEININGER DR | | | | TIPTON | IN | 46072-9790 |
| JAMES HORTON | 1628 FOREST GLEN RD | | | | RICHMOND | VA | 23228-2306 |
| JAMES HORTON | 1004 CELLANA CT | | | | FORT MYERS | FL | 33908-1602 |
| JAMES HORTON | PO BOX 126 | | | | ADDISON | MI | 49220-0126 |
| JAMES HORTON | 1871 TAHYIO RD | | | | OWOSSO | MI | 48867-1553 |
| JAMES HORTON | 5085 GRAYTON ST | | | | DETROIT | MI | 48224-2147 |
| JAMES HORTON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JAMES HORVAT | PO BOX 212 | | | | SAINT LOUIS | MI | 48880-0212 |
| JAMES HORVATH | 10327 WHITE OAK DR | | | | PERRYSBURG | OH | 43551-9420 |
| JAMES HOSEY | 155 SESAME ST | | | | SPRINGBORO | OH | 45066-3311 |
| JAMES HOSIER | 6509 S 50 W | | | | PENDLETON | IN | 46064-9009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HOSKIN | 2325 MARKLE PL | | | | SAGINAW | MI | 48601-2067 |
| JAMES HOSKIN | 834 S GRAY WAY | | | | INVERNESS | FL | 34450-2833 |
| JAMES HOSKINS | 616 LORELEI DR | | | | FAYETTEVILLE | OH | 45118-9433 |
| JAMES HOSKINS | 1500 WOLF CREEK ROAD | | | | WILLIAMSBURG | KY | 40769-9709 |
| JAMES HOSKINS | 802 JARED DR | | | | GREENWOOD | IN | 46143-8291 |
| JAMES HOSKINS | 9378 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6346 |
| JAMES HOSKINS JR | 11301 E 420 NORTH RD | | | | INDIANOLA | IL | 61850-9535 |
| JAMES HOSPODAR | 3487 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9251 |
| JAMES HOTARY | 5242 LETHBRIDGE RD | | | | GRAND BLANC | MI | 48439-8730 |
| JAMES HOTT I I I | 10385 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-9712 |
| JAMES HOTTENSTEIN | 57 W MADISON ST | | | | PETERSBURG | MI | 49270-9441 |
| JAMES HOTTOIS | 8818 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9722 |
| JAMES HOUCK | 330 ROSE CIR APT 5 | | | | CLAYTON | GA | 30525-4240 |
| JAMES HOUCK | PO BOX 159 | | | | CONTINENTAL | OH | 45831-0159 |
| JAMES HOUGH | 9965 WILLOW RD | | | | CLINTON | MI | 49236-9619 |
| JAMES HOUGH JR | 11377 N LAKE DR | | | | FENTON | MI | 48430-8813 |
| JAMES HOUGHTALING | 10031 SW 63RD AVE | | | | OCALA | FL | 34476-8927 |
| JAMES HOUGHTON | 1075 JENNA DR | | | | DAVISON | MI | 48423-2899 |
| JAMES HOULAHAN | | | | | | | |
| JAMES HOUNAM | 7365 HOLLOWAY DR | | | | DAVISON | MI | 48423-9315 |
| JAMES HOUSE | 6050 W 700 S | | | | WARREN | IN | 46792-9795 |
| JAMES HOUSEHOLDER | 6283 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9734 |
| JAMES HOUSER | 12337 WILSON RD | | | | MONTROSE | MI | 48457-9427 |
| JAMES HOUSER | 16844 N ALLIS HWY | | | | ONAWAY | MI | 49765-8998 |
| JAMES HOUSER | PO BOX 411 | | | | CRESTONE | CO | 81131-0411 |
| JAMES HOUSER | 370 W SQUARE LAKE RD | | | | TROY | MI | 48098-2968 |
| JAMES HOUSMAN | PO BOX 258 | | | | ANNISTON | MO | 63820-0258 |
| JAMES HOUSTON | 8650 ANTRIM CT | | | | CINCINNATI | OH | 45236-1630 |
| JAMES HOUSTON | 219 SHORES DR | | | | SPEEDWELL | TN | 37870-8251 |
| JAMES HOUSTON | 10895 E BOYER RD | | | | CARSON CITY | MI | 48811-9713 |
| JAMES HOUSTON | 41510 TOMPKINS ST | | | | BELLEVILLE | MI | 48111-3442 |
| JAMES HOUSTON JR | 20 LOIS LN | | | | FRANKLIN | NC | 28734-5377 |
| JAMES HOUSTON JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES HOUZE | 284 LAKEWOOD DR | | | | NEWNAN | GA | 30263-5562 |
| JAMES HOVER | 15817 W 62ND ST | | | | SHAWNEE | KS | 66217-9667 |
| JAMES HOWARD | 23620 E SCOTT BLVD | | | | CLINTON TWP | MI | 48036-3157 |
| JAMES HOWARD | 280 ROME DR | | | | AUSTINTOWN | OH | 44515-4161 |
| JAMES HOWARD | 800 SOUTHFORD AVE | | | | DAYTON | OH | 45429-2054 |
| JAMES HOWARD | 265 COUNTY ROAD 1985 | | | | YANTIS | TX | 75497 |
| JAMES HOWARD | 1165 SELDEN ST | WOODRIDGE ESTATES | | | DETROIT | MI | 48201-1503 |
| JAMES HOWARD | 208 ROSS ST | | | | CLEBURNE | TX | 76031-4120 |
| JAMES HOWARD | 1020 BURNTWOOD DR | | | | MEDINA | OH | 44256-2161 |
| JAMES HOWARD | 8123 NORMILE ST | | | | DETROIT | MI | 48204-5210 |
| JAMES HOWARD | 11123 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9470 |
| JAMES HOWARD | 207 SUMMIT ST | | | | LEBANON | OH | 45036-1973 |
| JAMES HOWARD | 1321 SANLOR AVE | | | | WEST MILTON | OH | 45383-1251 |
| JAMES HOWARD | 3591 PLYMOUTH SPRINGMILL RD | | | | SHELBY | OH | 44875-9581 |
| JAMES HOWARD | 4620 EMERSON ST | | | | FORT WORTH | TX | 76119-2130 |
| JAMES HOWARD | 2201 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8844 |
| JAMES HOWARD | 6125 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9640 |
| JAMES HOWARD | 8029 DONET TERRACE DRIVE | | | | CHARLOTTE | NC | 28215-7381 |
| JAMES HOWARD | 1103 SCHEIER RD | | | | MANSFIELD | OH | 44903 |
| JAMES HOWARD | 590 WILKERSON RD | | | | FAIRBORN | OH | 45324-9610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HOWARD | | | | | | | |
| JAMES HOWARD A (491637) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| JAMES HOWARD I I I | 5353 LEATHER STOCKING LN | | | | STONE MTN | GA | 30087-1508 |
| JAMES HOWARD II | 25794 WATSON RD | | | | DEFIANCE | OH | 43512-8821 |
| JAMES HOWARD JR | 2923 COLUMBUS ST | | | | DETROIT | MI | 48206-2323 |
| JAMES HOWARD JR | 4694 JONES RD | | | | NORTH BRANCH | MI | 48461-8911 |
| JAMES HOWARD REID | 1357 RENSLAR AVE. | | | | DAYTON | OH | 45432 |
| JAMES HOWARD SR | 2565 TOD AVE NW | | | | WARREN | OH | 44485-1923 |
| JAMES HOWARTH | 5041 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1353 |
| JAMES HOWCROFT | 2428 PRINCTONE | | | | BERKLEY | MI | 48072 |
| JAMES HOWE | 3507 MACARTHUR LN | | | | INDIANAPOLIS | IN | 46224-1336 |
| JAMES HOWE | 507 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| JAMES HOWE | 254 WHITE OAK DR | | | | MEDFORD | OR | 97504-7736 |
| JAMES HOWE JR. | 507 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| JAMES HOWELL | 505 22ND TER NE | | | | BIRMINGHAM | AL | 35215-3817 |
| JAMES HOWELL | 3914 N DEL REY AVE | | | | SANGER | CA | 93657-9356 |
| JAMES HOWELL | 32 ELIAS LN | | | | PALM COAST | FL | 32164-6249 |
| JAMES HOWELL | 5055 E WOODMILL DR | | | | WILMINGTON | DE | 19808-4081 |
| JAMES HOWELL | 224 ELVERNE AVE | | | | DAYTON | OH | 45404-2326 |
| JAMES HOWELL | PO BOX 1427 | | | | VIENNA | IL | 62995-1427 |
| JAMES HOWELL | 5656 LAWNDALE ST | | | | DETROIT | MI | 48210-1837 |
| JAMES HOWELL | 3837 STILLWELL AVE | | | | LANSING | MI | 48911-2184 |
| JAMES HOWELL | 2305 S CUSTER RD APT 901 | | | | MCKINNEY | TX | 75070-6221 |
| JAMES HOWELL | 559 E PATERSON ST | | | | FLINT | MI | 48505-4710 |
| JAMES HOWELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES HOWEY | PO BOX 11376 | | | | NAPLES | FL | 34101-1376 |
| JAMES HOWIE | 5603 SEABREEZE LN. | | | | STERLING HTS | MI | 48310-7451 |
| JAMES HOWIE | 7911 MASON RD | | | | MERRILL | MI | 48637-9620 |
| JAMES HOWIE | 2812 SLOAN ST | | | | FLINT | MI | 48504-7510 |
| JAMES HOWIE | 3750 KIRKWOOD ST GEORGES RD | | | | BEAR | DE | 19701-2263 |
| JAMES HOWINGTON | 106 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6900 |
| JAMES HOWLAND | 831 MOWAT CIR | | | | HAMILTON | NJ | 08690-3224 |
| JAMES HOWLAND | 747 FRANKLIN SQUARE DR | | | | CHAMBERSBURG | PA | 17201-1475 |
| JAMES HOWLETT | 1020 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| JAMES HOWZE | PO BOX 79 | | | | NEWARK | TX | 76071-0079 |
| JAMES HOY | 1074 SW LIBERTY AVE | | | | PORT ST LUCIE | FL | 34953-3657 |
| JAMES HOY | 1115 ARBOR OAKS LN | | | | GALLOWAY | OH | 43119-8507 |
| JAMES HOYLE | 738 BLACK AVE | | | | FLINT | MI | 48505-3564 |
| JAMES HOYT | 4305 CHATTERLEIGH DR | | | | MONROE | NC | 28110-8100 |
| JAMES HOYT | 7384 SAINT JOSEPH RD | | | | NIAGARA FALLS | NY | 14304-1337 |
| JAMES HRABAK | 17070 SMITH AVE | | | | PORT CHARLOTTE | FL | 33954-2721 |
| JAMES HRDINA I I I | 12 S 56 ROBERTS DR | | | | NAPERVILLE | IL | 60564 |
| JAMES HRESKO | 8399 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| JAMES HRIT | 250 OTTAWA DR | | | | TROY | MI | 48085-1575 |
| JAMES HROMEK | 5015 SHADY OAK TRL | | | | FLINT | MI | 48532-2359 |
| JAMES HRUSKA | 106 BRENDEN LOOP | | | | DELAWARE | OH | 43015-3397 |
| JAMES HRUSOVSKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES HRYB | 7007 CLINGAN RD UNIT 31 | | | | POLAND | OH | 44514-2480 |
| JAMES HUBBARD | 1101 BENNINGTON CT | | | | GREENWOOD | IN | 46143-7549 |
| JAMES HUBBARD | 603 JACKSON LN | | | | MIDDLETOWN | OH | 45044-4962 |
| JAMES HUBBARD | 41314 FORTUNA DR E | | | | CLINTON TWP | MI | 48038-2235 |
| JAMES HUBBARD | 11212 KAMLOOPS ST | | | | LAKE VIEW TER | CA | 91342-6620 |
| JAMES HUBBLE | 4908 GENESEE RD | | | | LAPEER | MI | 48446-3632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES HUBEL | 31505 ALVIN ST | | | | GARDEN CITY | MI | 48135-1322 |
| JAMES HUBENSCHMIDT | 8465 5 MILE RD | | | | NORTHVILLE | MI | 48168-9434 |
| JAMES HUBER | 738 DOUGHERTY PL | | | | FLINT | MI | 48504-4646 |
| JAMES HUBERT | 1953 CRESCENT TER | | | | LAKE VIEW | NY | 14085-9725 |
| JAMES HUBERTS | 6964 MAPLE AVE | | | | JENISON | MI | 49428-8111 |
| JAMES HUBERTS JR. | 5677 SCHOOL AVE | | | | HUDSONVILLE | MI | 49426-1139 |
| JAMES HUCKABAY | PO BOX 14 | | | | LAKEVIEW | AR | 72642-0014 |
| JAMES HUCZEK | PO BOX 118 | | | | HADLEY | MI | 48440-0118 |
| JAMES HUDDLESTON | 1225 ELDORADO DR | | | | FLINT | MI | 48504-3215 |
| JAMES HUDECEK | 6405 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9579 |
| JAMES HUDEPOHL | 7948 BURGUNDY LN | | | | CINCINNATI | OH | 45224-1243 |
| JAMES HUDGINS | PO BOX 693 | | | | GATLINBURG | TN | 37738-0693 |
| JAMES HUDGINS | 1103 GREEN MEADOWS DRIVE | | | | GRAND BLANC | MI | 48439-8903 |
| JAMES HUDGINS | 447 BELLERS CT | | | | YPSILANTI | MI | 48198-3045 |
| JAMES HUDSON | 18528 ROYAL HAMMOCK BLVD | | | | NAPLES | FL | 34114-8954 |
| JAMES HUDSON | 3911 NORTHWOOD LN | | | | ANDERSON | IN | 46012-9458 |
| JAMES HUDSON | 1753 COMMONWEALTH DR | | | | XENIA | OH | 45385-4815 |
| JAMES HUDSON | 16036 WORDEN RD | | | | HOLLY | MI | 48442-9740 |
| JAMES HUDSON | 3720 MCCULLOCH RD | P.O. BOX 201 | | | BEAVERTON | MI | 48612-9201 |
| JAMES HUDSON | 11866 NASHVILLE ST | | | | DETROIT | MI | 48205-3374 |
| JAMES HUDSON | 2893 MOSS HOLLOW DR | | | | SAN JOSE | CA | 95121-1541 |
| JAMES HUDSON | 103 VALLEY RD | | | | WILMINGTON | DE | 19804-1310 |
| JAMES HUDSON | 36659 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4034 |
| JAMES HUDSON | PO BOX 2163 | | | | SAGINAW | MI | 48605-2163 |
| JAMES HUDSON JR | 16665 LAUDER ST | | | | DETROIT | MI | 48235-4509 |
| JAMES HUDSON JR | 1894 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9796 |
| JAMES HUDSON JR | 5914 HOMEDALE ST | | | | W CARROLLTON | OH | 45449-2922 |
| JAMES HUDSON JR | 313 W PULASKI AVE | | | | FLINT | MI | 48505-3350 |
| JAMES HUEBNER | 9148 THE BEND RD | | | | SHERWOOD | OH | 43556-9765 |
| JAMES HUELBIG | 321 MIDDLEWOOD RD | | | | MIDDLETOWN | NJ | 07748-1317 |
| JAMES HUESKEN | 1499 ROSEHEDGE DR | | | | POLAND | OH | 44514-3611 |
| JAMES HUETER | 5151 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9604 |
| JAMES HUFF | 713 GENEVA RD | | | | DAYTON | OH | 45417-1214 |
| JAMES HUFF | 11580 BELLETERRE ST | | | | ERIE | MI | 48133-9753 |
| JAMES HUFF | 129 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2923 |
| JAMES HUFF | 251 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3579 |
| JAMES HUFF | 10633 ANABLE LN | | | | GLEN ALLEN | VA | 23059-8012 |
| JAMES HUFF | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES HUFFER | 108 E 2ND ST | | | | TILTON | IL | 61833-7403 |
| JAMES HUFFER | 6162 N 50 E | | | | WINDFALL | IN | 46076-9381 |
| JAMES HUFFMAN | 955 RUIE RD | | | | N TONAWANDA | NY | 14120-1727 |
| JAMES HUFFMAN | 1028 LAUREL VALLEY RD | | | | TROUTDALE | VA | 24378-2404 |
| JAMES HUFFMAN | 4981 BIRCH ACRES RD | | | | OSCODA | MI | 48750-9301 |
| JAMES HUFFMAN | 1625 FOXMERE BOULEVARD | | | | GREENWOOD | IN | 46142-4805 |
| JAMES HUFFORD JR | 106 DEUBNER DR | | | | UNION | OH | 45322-8721 |
| JAMES HUFNAGEL | PO BOX 11261 | | | | YOUNGSTOWN | OH | 44511-0261 |
| JAMES HUGET | PO BOX 8896 | | | | HOT SPRINGS VILLAGE | AR | 71910-8896 |
| JAMES HUGHES | 73 SUMMERHILL DR | | | | MANAHAWKIN | NJ | 08050-5429 |
| JAMES HUGHES | 6618 DALE RD | | | | NEWFANE | NY | 14108-9715 |
| JAMES HUGHES | PO BOX 1042 | | | | PETERSBURG | WV | 26847-1042 |
| JAMES HUGHES | PO BOX 87 | 26 CROOK ST | | | SENOIA | GA | 30276-0087 |
| JAMES HUGHES | 113 BEECHWOOD DR | | | | YOUNGSTOWN | OH | 44512-1615 |
| JAMES HUGHES | PO BOX 135 | | | | HADLEY | MI | 48440-0135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HUGHES | 2609 CHERRYWOOD AVE | | | | NEW CASTLE | IN | 47362-1849 |
| JAMES HUGHES | 690 N WILLIAMS RD APT 27 | | | | SAN BENITO | TX | 78586 |
| JAMES HUGHES | 10101 S COUNTY ROAD 200 E | | | | MUNCIE | IN | 47302-8727 |
| JAMES HUGHES | 1618 PINGREE AVE | | | | FLINT | MI | 48503-4201 |
| JAMES HUGHES | 1732 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3847 |
| JAMES HUGHES | 11318 BLACKBARK DR | | | | RIVERVIEW | FL | 33579-7016 |
| JAMES HUGHES | 7179 MCDONALD RD | | | | OLIVET | MI | 49076-9673 |
| JAMES HUGHEY | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |
| JAMES HUHN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES HUHN | 5758 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9703 |
| JAMES HUISKENS | 2515 MASON ST | | | | BAY CITY | MI | 48708-9184 |
| JAMES HUITT | 1150 WINDSONG TRL | | | | FAIRBORN | OH | 45324-9487 |
| JAMES HUIZENGA | 11714 HIDDEN FOREST LOOP | | | | PARRISH | FL | 34219-1214 |
| JAMES HULL | 1225 S MONROE ST | | | | MUNCIE | IN | 47302-3444 |
| JAMES HULL | 401D MAGNOLIA AVE | | | | ROSCOMMON | MI | 48653-8744 |
| JAMES HULL | 4015 PINEHURST DR | | | | WEST BLOOMFIELD | MI | 48322-2257 |
| JAMES HULLETT | 116 TOLER DR | | | | MESQUITE | TX | 75149-5867 |
| JAMES HULSEBUS | 3790 CHEYENNE DR SW | | | | GRANDVILLE | MI | 49418-1828 |
| JAMES HULTMAN | 5885 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1845 |
| JAMES HUME | 3153 SCRANTON RD | | | | CLEVELAND | OH | 44109-1653 |
| JAMES HUMERICKHOUSE | 1911 SILVER ST | | | | ANDERSON | IN | 46012-2461 |
| JAMES HUMES | PO BOX 1506 | | | | LITTLE ELM | TX | 75068-1506 |
| JAMES HUMMEL | 3229 WILLOW GROVE HWY | | | | ALLONS | TN | 38541-3011 |
| JAMES HUMPHREY | 2204 MARIPOSA AVE | | | | PORT ORANGE | FL | 32129-9190 |
| JAMES HUMPHREY | 15636 WASHOAN RD | | | | APPLE VALLEY | CA | 92307-3253 |
| JAMES HUMPHREY JR | 168 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1308 |
| JAMES HUMPHREYS | 13563 N SAGINAW RD | | | | CLIO | MI | 48420-8801 |
| JAMES HUMPHREYS | 14153 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| JAMES HUMPHRIES | 950 EAGLE LANDING, #111 | | | | STOCKBRIDGE | GA | 30281 |
| JAMES HUNAWILL | 9531 LEWIS RD | | | | VANDERBILT | MI | 49795-9720 |
| JAMES HUNDLEY | 2250 SANTA FE AVE | | | | TORRANCE | CA | 90501-4314 |
| JAMES HUNDLEY | 82 CADILLAC ST | | | | PONTIAC | MI | 48342-1222 |
| JAMES HUNDLEY | 6514 SALINE DR | | | | WATERFORD | MI | 48329-1249 |
| JAMES HUNDT | 2511 E FENWAY DR | | | | OAK CREEK | WI | 53154-8516 |
| JAMES HUNKINS | 942 WHEELER RD | | | | BAY CITY | MI | 48706-9481 |
| JAMES HUNSINGER | 445 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-5676 |
| JAMES HUNSPERGER | 318 PARKER AVE | | | | OSAWATOMIE | KS | 66064-1335 |
| JAMES HUNT | 7164 LUANA AVE | | | | ALLEN PARK | MI | 48101-2409 |
| JAMES HUNT | 110 PROSPECT ST | | | | WELLINGTON | OH | 44090-1228 |
| JAMES HUNT | 1593 HOURAN ST | | | | FLINT | MI | 48532-5037 |
| JAMES HUNT | 25 CHRISTINA WOODS CT | | | | NEWARK | DE | 19702-2724 |
| JAMES HUNT | 7389 RENIE RD | | | | BELLVILLE | OH | 44813-8914 |
| JAMES HUNT | 930 E 147TH ST | | | | CLEVELAND | OH | 44110-3706 |
| JAMES HUNT I I I | 335 MANSFIELD DR | | | | LAPEER | MI | 48446-7772 |
| JAMES HUNTER | 316 AVENUE A | | | | ROCHESTER | NY | 14621-4450 |
| JAMES HUNTER | 14243 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2432 |
| JAMES HUNTER | 1081 BLUE SPRINGS CT | | | | BUCKHEAD | GA | 30625-2034 |
| JAMES HUNTER | 300 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9145 |
| JAMES HUNTER | 613 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8746 |
| JAMES HUNTER | 8727 S COUNTY ROAD 350 W | | | | STILESVILLE | IN | 46180-9711 |
| JAMES HUNTER | RIVIERA PARK #451 | 2038 PALM ST | | | LAS VEGAS | NV | 89104 |
| JAMES HUNTER | 316 ELM VIEW DR | | | | CLINTON | TN | 37716-5946 |
| JAMES HUNTER | 8208 KENTUCKY ST | | | | DETROIT | MI | 48204-3106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HUNTER | 31040 STATE HWY W | | | | WARRENTON | MO | 63383-4670 |
| JAMES HUNTER | 237 N PROSPECT RD | | | | YPSILANTI | MI | 48198-2960 |
| JAMES HUNTER | 27325 ARLINGTON DR | | | | SOUTHFIELD | MI | 48076-3177 |
| JAMES HUNTER | 5778 CHURCH RD | | | | CASCO | MI | 48064-4204 |
| JAMES HUNTER | 503 BRADFORD CIRCLE | | | | KOKOMO | IN | 46902-8421 |
| JAMES HUNTER | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES HUNTER JR | 6395 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9723 |
| JAMES HUNTER JR | 7 KELLY CT | | | | LONGVIEW | TX | 75605-6154 |
| JAMES HUNTINGTON | 10200 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64155-3238 |
| JAMES HUNTLEY | 699 GROVER AVE | | | | MASURY | OH | 44438-9720 |
| JAMES HUNTLEY | 2339 LYNN PARK DR | | | | TOLEDO | OH | 43615-2933 |
| JAMES HUNTSMAN | 117 HUDGINS LN | | | | SUMMERTOWN | TN | 38483-7347 |
| JAMES HURD | 441 E MAIN ST | | | | MAHAFFEY | PA | 15757-6512 |
| JAMES HURD | 25270 JAEG RD | | | | JUNCTION CITY | OR | 97448-9331 |
| JAMES HURD JR | 15245 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9561 |
| JAMES HURLEY | 12023 EASTERN AVE | | | | BALTIMORE | MD | 21220-1301 |
| JAMES HURLEY | 2510 PRIMROSE RD | | | | ELMIRA | MI | 49730-9052 |
| JAMES HURLEY | 58 W S SAGINAW RD | | | | BAY CITY | MI | 48706 |
| JAMES HURLEY | 16405 NE 188TH ST | | | | HOLT | MO | 64048-8945 |
| JAMES HURREN | 8555 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8586 |
| JAMES HURRLE | 7332 LOCKWOOD LN APT D | | | | INDIANAPOLIS | IN | 46217-5308 |
| JAMES HURRY | 4210 E BEAVERTON RD | | | | CLARE | MI | 48617-9737 |
| JAMES HURSEY | 1429 WEYMOUTH CT | | | | LANSING | MI | 48911-4819 |
| JAMES HURST | 12155 OAKWOOD SHORES ST | | | | WAYLAND | MI | 49348-9058 |
| JAMES HURT | 4559 SUMMIT BRIDGE RD | | | | MIDDLETOWN | DE | 19709-9590 |
| JAMES HURT | 5135 DEVON DR | | | | INDIANAPOLIS | IN | 46226-3240 |
| JAMES HUSAREK | 1043 99TH ST | | | | NIAGARA FALLS | NY | 14304-2840 |
| JAMES HUSLIG | 7901 OUTLOOK LANE | | | | PRAIRIE VILLAGE | KS | 66208 |
| JAMES HUSS | 10915 E GOODALL RD 105 | | | | DURAND | MI | 48429 |
| JAMES HUSTON | 505 W FRANKLIN AVE | | | | REED CITY | MI | 49677-1020 |
| JAMES HUSTON | 13873 120TH AVE | | | | GRAND HAVEN | MI | 49417-8767 |
| JAMES HUTCHENS | 59 SAINT KITTS CIRCLE | | | | WINTER HAVEN | FL | 33884-3505 |
| JAMES HUTCHENS | 1306 NICHOLSON SCHOOLHOUSE RD | | | | COLUMBIA | TN | 38401-6773 |
| JAMES HUTCHERSON | 900 E 8TH ST | | | | MUNCIE | IN | 47302-3521 |
| JAMES HUTCHESON | 5997 S COUNTY ROAD 750 W | | | | REELSVILLE | IN | 46171-8936 |
| JAMES HUTCHINS | PO BOX 21 | | | | WINGO | KY | 42088-0021 |
| JAMES HUTCHINS | 1160 OLD ROCK ISLAND RD | | | | ROCK ISLAND | TN | 38581-3615 |
| JAMES HUTCHINS II | 2097 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| JAMES HUTCHINSON | HC 1 BOX 189 | | | | BOIS BLANC ISLAND | MI | 49775-9809 |
| JAMES HUTCHINSON | 451 18TH ST | | | | NIAGARA FALLS | NY | 14303-1613 |
| JAMES HUTCHINSON | 15104 BEELER AVE | | | | HUDSON | FL | 34567-3839 |
| JAMES HUTCHINSON | 23 ELIOT CT | | | | O FALLON | MO | 63366-7431 |
| JAMES HUTCHINSON I I I | 4070 FOREST GLEN CT | | | | WATERFORD | MI | 48329-2309 |
| JAMES HUTCHISON | 2561 W CAMINO DEL DESEO | | | | TUCSON | AZ | 85742-9212 |
| JAMES HUTCHISON | 7024 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| JAMES HUTCHISON | 712 ALLENVIEW DR | | | | MECHANICSBURG | PA | 17055 |
| JAMES HUTCHISON II | 6632 HEATHER DR | | | | LOCKPORT | NY | 14094-1112 |
| JAMES HUTSON | 9309 NW 59TH TER | | | | PARKVILLE | MO | 64152-3535 |
| JAMES HUTTON | 6270 E BRISTOL RD | | | | BURTON | MI | 48519-1741 |
| JAMES HUTTON | 124 SLIPPERY ELM DR | | | | STEPHENS CITY | VA | 22655-3400 |
| JAMES HUYSER | 7267 PINE AIRE CT SW | | | | JENISON | MI | 49428-7748 |
| JAMES HY | 307 LOTUS POINT RD | | | | IRVING | NY | 14081-9695 |
| JAMES HYATT | 12485 HAWKINS RD | | | | BURT | MI | 48417-9750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HYATT | G-4237 W. COURT ST. APT 59 | | | | FLINT | MI | 48532 |
| JAMES HYDE | 675 SYLVAN DR | | | | SAVANNAH | TN | 38372-8609 |
| JAMES HYDE JR | 809 W BROAD ST | | | | LINDEN | MI | 48451-8668 |
| JAMES HYDEN | 205 BLUEGRASS LN | | | | MONROE | OH | 45050-2458 |
| JAMES HYER | 6551 AVON BELDEN RD | | | | NORTH RIDGEVILLE | OH | 44039-2907 |
| JAMES HYLAND | 330 S GRANT ST | | | | PORTLAND | MI | 48875-1568 |
| JAMES HYLAND | 108 HOOVER LN | | | | SATSUMA | FL | 32189-2850 |
| JAMES HYLTON | PO BOX 384 | | | | BYRON | MI | 48418-0384 |
| JAMES HYLTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES HYMAN | 467 PONTA HILLS RD | | | | MERIDIAN | MS | 39305-9640 |
| JAMES HYMER | 5930 MINDY DR | | | | HAMILTON | OH | 45011-2210 |
| JAMES HYNSON | 738 HAZLETTVILLE RD | | | | HARTLY | DE | 19953-2346 |
| JAMES HYTEN | 293 FERNBARRY DR | | | | WATERFORD | MI | 48328-2505 |
| JAMES HYTINEN | 3051 HERITAGE DR | | | | TROY | MI | 48083-5718 |
| JAMES I BALLARD | 4706 WOODBINE AVE | | | | BEAVERCREEK | OH | 45432 |
| JAMES I BLAINE | 2196 ORCHARD CREST ST | | | | SHELBY TWP | MI | 48317-4536 |
| JAMES I CANTRELL | 146 T BERRY LANE N W | | | | RINER | VA | 24149 |
| JAMES I CLARK | PO BOX 2075 | | | | ANDERSON | IN | 46018-2075 |
| JAMES I CLEVENHAGEN | PO BOX 6 | | | | HOPE | MI | 48628-0006 |
| JAMES I GEBHART | 305   ARLINGTON RD | | | | BROOKVILLE | OH | 45309-1322 |
| JAMES I HARTSFIELD | 8140 DEXTER AVE | | | | DETROIT | MI | 48206-2310 |
| JAMES I I I, WILLIAM I | 4979 TWO OAKS DR | | | | MARIANNA | FL | 32448-7113 |
| JAMES I MCBRIDE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JAMES I MELTON | 13504 SO CO RD 600W | | | | WESTPORT | IN | 47283-9706 |
| JAMES I POWELL JR | 6365 WEBB DR | | | | FLINT | MI | 48506-1744 |
| JAMES I SHORT JR | 1353 DAVIS ST | | | | YPSILANTI | MI | 48198-5960 |
| JAMES ICENHOUR | 11031 ROSS ST | | | | LEESBURG | FL | 34788-8810 |
| JAMES ICENOGLE | 240 N ODELL ST | | | | BROWNSBURG | IN | 46112-2121 |
| JAMES IDONI | PO BOX 878 | | | | FENTON | MI | 48430-0878 |
| JAMES IDZIOR | 356 W LINWOOD RD | | | | LINWOOD | MI | 48634-9525 |
| JAMES IIAMS | 524 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-9366 |
| JAMES ILCISKO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES ILER | 8053 S LUCE RD | | | | PERRINTON | MI | 48871-9725 |
| JAMES IMMELL | 163 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4703 |
| JAMES INBODY | 468 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 |
| JAMES INGERSOLL | 3120 LAKE OF PINES DRIVE | | | | LAKE | MI | 48632 |
| JAMES INGLE | 1401 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5625 |
| JAMES INGRAM | PO BOX 301 | | | | WASHINGTON | OK | 73093-0301 |
| JAMES INGRAM | 2239 HOLLIS DR | | | | SAINT LOUIS | MO | 63136-5424 |
| JAMES INGRAM | 93 AUBURN AVE | | | | SHELBY | OH | 44875-1123 |
| JAMES INGRAM | 913 SCENIC LOOP | | | | MARSHALL | TX | 75672-7341 |
| JAMES INGRAM | 504 N SAGINAW ST | | | | PONTIAC | MI | 48342-1463 |
| JAMES INGRAM JR | 2 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1416 |
| JAMES INMAN | 504 SEYMOUR LAKE RD | | | | ELLIS GROVE | IL | 62241-1530 |
| JAMES INSKEEP | 1420 ALLANWOOD LN | | | | DAYTON | OH | 45432-3220 |
| JAMES IRBY | 8369 CAMPGROUND CIR | | | | ROGERS | AR | 72756-8095 |
| JAMES IRCINK | 634 E MAIN ST | | | | WATERFORD | WI | 53185-4431 |
| JAMES IRMIS | 2416 CLINTON AVE | | | | BERWYN | IL | 60402-2209 |
| JAMES IRVIN | 17295 HANNAN RD | | | | NEW BOSTON | MI | 48164-9362 |
| JAMES IRVIN | 1211 W FRANCISCAN CT | | | | CANTON | MI | 48187-3250 |
| JAMES IRVINE | 622 PIN OAK LN | | | | FLINT | MI | 48506-5224 |
| JAMES IRWIN | 535 TOPEKA DR | | | | WICKENBURG | AZ | 85390-3340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES IRWIN | 3200 OXFORD ST | | | | KOKOMO | IN | 46902-1500 |
| JAMES IRWIN | 3954 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9778 |
| JAMES IRWIN | 3617 BRUNSWICK AVE | | | | FLINT | MI | 48507-1744 |
| JAMES IRWIN | 3220 HATHERLY AVE | | | | FLINT | MI | 48504-4315 |
| JAMES IRWIN | 35458 MINTON ST | | | | LIVONIA | MI | 48150-2564 |
| JAMES IRWIN | 3248 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| JAMES IRWIN | 15651 HAVEN DR | | | | MACOMB | MI | 48042-6156 |
| JAMES IRWIN | 8514 HICKORY HILL DR | | | | POLAND | OH | 44514-3288 |
| JAMES ISAACS | 1658 PREBLE COUNTY LINE RD N | | | | WEST ALEXANDRIA | OH | 45381-9601 |
| JAMES ISAACSON | 4300 QUEBEC ST | | | | AUBURN HILLS | MI | 48326-4573 |
| JAMES ISCHKUM | 14213 EUREKA RD | | | | COLUMBIANA | OH | 44408-9784 |
| JAMES ISHERWOOD | 30219 BOCK ST | | | | GARDEN CITY | MI | 48135-2306 |
| JAMES ISHMAN SR | 202 OAKWOOD PL | | | | SPRINGFIELD | OH | 45506-2143 |
| JAMES ISOM | 2050 STANFORD AVE | | | | FLINT | MI | 48503-4011 |
| JAMES ISOM JR | 9194 CHEYENNE ST | | | | DETROIT | MI | 48228-2607 |
| JAMES ISON | 8199 SPRINGDALE DR | | | | WHITE LAKE | MI | 48386-4544 |
| JAMES ISON | 1700 KNOWLES ST | | | | YPSILANTI | MI | 48198-6681 |
| JAMES ITELL | 820 MUNSTER RD | | | | PORTAGE | PA | 15946-6100 |
| JAMES IVESTER | 204 MOYE ST | | | | BARNESVILLE | GA | 30204-1629 |
| JAMES IVESTER | 412 WALNUT | | | | WINNETKA | IL | 60093 |
| JAMES IVEY | 1010 ARROW AVE | | | | ANDERSON | IN | 46016-2733 |
| JAMES IVEY | 2787 TRYON PL NE | | | | ATLANTA | GA | 30319-2962 |
| JAMES IVEY | 2848 GRUBER RD | | | | MONROE | MI | 48162-9453 |
| JAMES IVORY | 2464 HANCOCK AVE | | | | DAYTON | OH | 45406-1729 |
| JAMES IWANSKI | 1609 DEVONSHIRE DR | | | | TROY | MI | 48098-4378 |
| JAMES J & CAROL A REDMOND TTEES | 18 MISSION HILLS LN | | | | HOLIDAY ISLAND | AR | 72631 |
| JAMES J AIELLO TRUST DT 9/20/1996 | JAMES J AIELLO TRUSTEE | 189 CINDY ANN DR | | | EAST GREENWICH | RI | 02818-2400 |
| JAMES J AND MARION MURPHY KENNEDY | 3923 SUTTER ST | | | | VIRGINIA BEACH | VA | 23462 |
| JAMES J ANDRIANOS | 711 MATTY AVE | | | | SYRACUSE | NY | 13211-1309 |
| JAMES J BERG | 1409 S HAMILTON ST | | | | SAGINAW | MI | 48602-1313 |
| JAMES J BLATHERS | 2020 SIDNEYWOOD RD., APT. C | | | | WEST CARROLLTON | OH | 45449 |
| JAMES J BLONSKI | 725 PLAINFIELD | | | | SAGINAW | MI | 48609 |
| JAMES J BOESCH | 8606 LAKESHORE RD | | | | BURTCHVILLE | MI | 48059-1113 |
| JAMES J BOLAY | 859 EUGENE ST | | | | YPSILANTI | MI | 48198-6168 |
| JAMES J BRANTLEY | 108 CHERRY DR | | | | BRANDON | MS | 39042-4032 |
| JAMES J BURD | 12009 MAPLE RD | | | | MILAN | MI | 48160-9516 |
| JAMES J CAHILL | 419   GRAFTON AVENUE | | | | DAYTON | OH | 45406-5202 |
| JAMES J CALKINS | | | | | | | |
| JAMES J CANTWELL | 1560 BROOK LANE | | | | JAMISON | PA | 18929 |
| JAMES J CAPASSO III | 11 ROSEDALE CIRCLE | | | | SHELTON | CT | 06484-2534 |
| JAMES J CAPASSO III AND | FRANCES A CAPPASSO | 11 ROSEDALE CIRCLE | | | SHELTON | CT | 06484-2534 |
| JAMES J CARL | 4809 TODD RD | | | | FRANKLIN | OH | 45005-5033 |
| JAMES J CARROLL | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| JAMES J CARROLL | 401 GINGHAM | | | | PORTAGE | MI | 49002-7035 |
| JAMES J CARTER | 204 MARIEMONT AVE | | | | BUFFALO | NY | 14220-2255 |
| JAMES J CIESZYNSKI | 298 SOUTH PARK AVENUE | | | | FONDULAC | WI | 54935 |
| JAMES J CLEMENS | 993 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3475 |
| JAMES J COX | 1019   ALKALINE SPRINGS | | | | VANDALIA | OH | 45377-1101 |
| JAMES J DEPETRES | 41 ROGERS DR. | | | | ROCHESTER | NY | 14606 |
| JAMES J DEROSA | 1200 APT.#6 WIND WILLOW WAY | | | | ROCHESTER | NY | 14624 |
| JAMES J DIGH JR | 613 LYNCH ROAD | | | | LINCOLNTON | NC | 28092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES J DONAHUE | 2245 LAKE RD | | | | HAMLIN | NY | 14464 |
| JAMES J DOUGLASS | 326 S WALNUT ST | | | | DAYTON | OH | 45449-1761 |
| JAMES J ENGLE | 6222 COUNTRY WAY SOUTH | | | | SAGINAW | MI | 48603-1096 |
| JAMES J ENOS | 6056 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 |
| JAMES J ERB | 124 TWIN OAK DR | | | | LEVITTOWN | PA | 19056-1560 |
| JAMES J ESTERLINE | 2553 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-8775 |
| JAMES J FILIPIAK | 7413 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| JAMES J FITZGERALD JR | PO BOX 238 | | | | IRVINE | KY | 40336-0238 |
| JAMES J FLEES | 13091 BLACKWOOD DR | | | | DEWITT | MI | 48820-8111 |
| JAMES J FLEMING | 588 HAYES ST | | | | YPSILANTI | MI | 48198-6130 |
| JAMES J FLICKINGER | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JAMES J FRIEL | 5653 LEISING ROAD | | | | DAYTON | OH | 45432-3809 |
| JAMES J GALVIN | 2542 SADDLE RIDGE DR | | | | FLORISSANT | MO | 63031-2014 |
| JAMES J GARRETT JR | 4952  ARROWVIEW | | | | DAYTON | OH | 45424-2557 |
| JAMES J GLOVER | 570 LAVERNE ST | | | | YPSILANTI | MI | 48198-6162 |
| JAMES J GONTKOVSKY | 18   EAGLE POINTE DR. | | | | CORTLAND | OH | 44410-1921 |
| JAMES J HALL | 2917 OLD SELLARS RD | | | | MORAINE | OH | 45439-1462 |
| JAMES J HOLLEY | 6010 CULPEPPER CT. | | | | DAYTON | OH | 45459-2137 |
| JAMES J HUITT | 1150 WINDSONG TR. | | | | FAIRBORN | OH | 45324-- 94 |
| JAMES J HUNTER AND SUSAN S HUNTER | 8401 SW BENT OAK CT | | | | STUART | FL | 34997-7084 |
| JAMES J JACKSON | 103 PARKSIDE COURT | | | | SAGINAW | MI | 48601-4732 |
| JAMES J JANCZEWSKI | 6080 STROEBEL RD | | | | SAGINAW | MI | 48609-5206 |
| JAMES J JOHNSON | 1324 OAKDALE AVE | | | | DAYTON | OH | 45420 |
| JAMES J JONES JR | 236 SPRUCE AVENUE | | | | ROCHESTER | NY | 14611 |
| JAMES J JULIANO | 111 ENGLISH ROAD | | | | ROCHESTER | NY | 14616 |
| JAMES J KEADY JR | 170   ELVIRA ST | | | | ROCHESTER | NY | 14606-5310 |
| JAMES J KELEMAN | 303 N MECCA ST | APT 108 | | | CORTLAND | OH | 44410-1082 |
| JAMES J KERMIS | 8030  WEST RIDGE ROAD | | | | BROCKPORT | NY | 14420-1731 |
| JAMES J KOHLER | 5848 WOOLMAN CT 56 | | | | PARMA | OH | 44130-1063 |
| JAMES J KOPP | 1621 S W 64TH WAY | | | | BOCA RATON | FL | 33428-6755 |
| JAMES J KUCZKA | PO BOX 432 | | | | SYRACUSE | NY | 13211-0432 |
| JAMES J LASKOWSKI | 58 FULLER ST | | | | BUFFALO | NY | 14207 |
| JAMES J LEE | 999 WARNER RD. S.E. | | | | BROOKFIELD | OH | 44403-9742 |
| JAMES J LEIGH | 5113 RETFORD DR. | | | | DAYTON | OH | 45418 |
| JAMES J LOBRUTTO | 19   TIMBER RIDGE DRIVE | | | | SPENCERPORT | NY | 14559-2247 |
| JAMES J LUSAIN | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES J MADACSI | 163   S KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515-2414 |
| JAMES J MANNO | 16048 CARR RD | | | | KENDALL | NY | 14476-9729 |
| JAMES J MARTONE | 151 SASAPEQUAN RD | | | | FAIRFIELD | CT | 06824 |
| JAMES J MATTEY | 76 ISUHDAVGA CT | | | | BREVARD | NC | 28712-9221 |
| JAMES J MC DONOUGH III | 20 UMBER RD | | | | LEVITTOWN | PA | 19056-2606 |
| JAMES J MC GUIRE | 6201 ADDINGTON DR | | | | COMMERCE TWP | MI | 48390-4009 |
| JAMES J MCBRIDE JR | 70 MIMOSA DRIVE | | | | RIO GRANDE | NJ | 08242 |
| JAMES J MCCARTHY TRUST | DONALD J MCCARTHY | 808 WEST 11TH STREET | | | AUSTIN | TX | 78701 |
| JAMES J MCCULLOUGH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES J MCINTYRE | 6308 N LE MAI AVE | | | | CHICAGO | IL | 60640 |
| JAMES J MCINTYRE | 296 PENNELS DR | | | | ROCHESTER | NY | 14626 |
| JAMES J MCNICHOLAS | 424   REED CT. | | | | GIRARD | OH | 44420-2249 |
| JAMES J MEAD | 11 ASHLEY HALL DRIVE | | | | BLUFFTON | SC | 29910 |
| JAMES J MONROE | 1421 5TH ST APT 4 | | | | BAY CITY | MI | 48708-6187 |
| JAMES J MORWAY | 1105 MARION DR | | | | HOLLY | MI | 48442-1041 |
| JAMES J MUEHL | 207 WRIGHT AVE | | | | MATTYDALE | NY | 13211-1637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES J MURPHY | 4931 MARSHALL RD | | | | KETTERING | OH | 45429-5724 |
| JAMES J MYTYCH | 611 KENT LN | | | | WHITE LAKE | MI | 48386-3391 |
| JAMES J NAIL | 573 COVERT RD | | | | NEW CASTLE | PA | 16102-3017 |
| JAMES J O'CONNELL | 19   CAMBRIDGE COURT | | | | TOMS RIVER | NJ | 08753-2206 |
| JAMES J ORR | 6715 MISTY DALE DRIVE | | | | KATY | TX | 77449-8438 |
| JAMES J PARGOFF | 40325 PLYMOUTH RD APT 204 | | | | PLYMOUTH | MI | 48170-4220 |
| JAMES J PAYAK | 740 THOMAS BLUFF RD NE | | | | ROME | GA | 30161 |
| JAMES J PERRY | 5902 BADAL DRIVE | | | | LOWELLVILLE | OH | 44436-1180 |
| JAMES J PERRY | 5902 BADAL DR | | | | LOWELLVILLE | OH | 44436-1180 |
| JAMES J PHILLIPS | 7060 WHITE OAK DRIVE | | | | HUBBARD | OH | 44425 |
| JAMES J PHILLIPS | ACCT OF BERLETA BRANNON | 302 DAVIDSON BLDG PO BOX 859 | | | BAY CITY | MI | 48707 |
| JAMES J POLLOCK | 223 MASTERSON CT | | | | EWING | NJ | 08618-1438 |
| JAMES J RIES | 4268 APPLE ORCH | | | | ROOTSTOWN | OH | 44272 |
| JAMES J SHORT | PO BOX 19117 | | | | SAINT LOUIS | MO | 63118-9117 |
| JAMES J SMIGIEL | 7563 CHURCH ST | | | | SWARTZ CREEK | MI | 48473-1401 |
| JAMES J SMRECAK | 285 E MUNGER RD | | | | MUNGER | MI | 48747-9701 |
| JAMES J SNOW | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| JAMES J SOFRANEC | 10590 CARROUSEL WOODS DR | | | | NEW MIDDLETOWN | OH | 44442-7735 |
| JAMES J SPUHLER | N14 W24200 TOWER PLACE STE 202 | MS 5116 WKW | | | WAUKESHA | WI | 53188 |
| JAMES J STAUB | 56   ALDERBUSH LANE | | | | HAMLIN | NY | 14464-9326 |
| JAMES J STEVENS | 1182 MARIE DR | | | | GIRARD | OH | 44420-2103 |
| JAMES J STEVENS | PO BOX 253 | | | | STORMVILLE | NY | 12582-0253 |
| JAMES J STILES | 11311 PRYOR RD | | | | PORTLAND | MI | 48875-9415 |
| JAMES J SULLIVAN | 4316 PUEBLO TRAIL | | | | JAMESTOWN | OH | 45335 |
| JAMES J SURACI | 348 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1965 |
| JAMES J TABOR JR | 820 SMOKY CROSSING WAY | | | | SEYMOUR | TN | 37865-5098 |
| JAMES J THOMAS | 5045 S 23RD | | | | BOON | MI | 49618-9758 |
| JAMES J THOMSON | 1484 SEDGEFIELD DR. | | | | MURRELLS INLET | SC | 29576-8653 |
| JAMES J TWOMEY | LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES J VALENTINE | 239 BALDWIN RD | | | | CARNEGIE | PA | 15106 |
| JAMES J VINNAY,JR. | 4125 POMEROY AVE | | | | WATERFORD | MI | 48329-2051 |
| JAMES J WALKER | 4583 CORDELL DR | | | | DAYTON | OH | 45439-3062 |
| JAMES J WARD | 2016 CHATEAU LN | | | | SIERRA VISTA | AZ | 85635 |
| JAMES J WARGACKI | 4875 WEAVER RD | | | | BERLIN CENTER | OH | 44401 |
| JAMES J WARMUTH | 13215 PURITAS AVE | | | | CLEVELAND | OH | 44135-2927 |
| JAMES J WHITE | 66 BUCK HILL DR | | | | HOLLAND | PA | 18966-2803 |
| JAMES J WICKERSHAM | 2826 PICKERTOWN RD | | | | WARRINGTON | PA | 18976-1621 |
| JAMES J WILD | 19302 LYNDALEIGH LANE | | | | SPRING | TX | 77388 |
| JAMES J WOLFE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JAMES J. BEYER | 4798 E. 350 S. | | | | WALDRON | IN | 46182-9744 |
| JAMES J. HERENDEEN TRUST | WILLIAM S ANTHONY AND | PAUL R. HERENDEEN TRUSTEES | 22 MICKLER BLVD | | ST AUGUSTINE | FL | 32080 |
| JAMES J. JOHNSON | | | | | | | |
| JAMES J. KOHLER | 27925 ALVAREZ DRIVE | | | | RANCHOS PALOS VERDES | CA | 90275 |
| JAMES J. L. STEGMAIER | COUNTY ADMINISTRATOR | PO BOX 40 | | | CHESTERFIELD | VA | 23832-0040 |
| JAMES JABARA | 28713 BOSTON ST | | | | ST CLAIR SHRS | MI | 48081-1095 |
| JAMES JABCZENSKI | 1088 ARBROAK WAY | | | | LAKE ORION | MI | 48362-2500 |
| JAMES JABLONSKI | 1822 N HURON RD | | | | TAWAS CITY | MI | 48763-9435 |
| JAMES JABLONSKI | PO BOX 538 | | | | LAINGSBURG | MI | 48848-0538 |
| JAMES JABURY | 210 LOCHCARREN CT | | | | KALAMAZOO | MI | 49006-4358 |
| JAMES JACK (496927) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| JAMES JACKETT | 9612 KELLER RD | | | | CLARENCE CTR | NY | 14032-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES JACKS | 7769 AMBASSADOR DR | | | | SHELBY TOWNSHIP | MI | 48316-5366 |
| JAMES JACKS JR | 104 RITA CV | | | | COLUMBIA | TN | 38401-5579 |
| JAMES JACKSON | 3570 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9213 |
| JAMES JACKSON | 102 ALENA | | | | MONETTE | AR | 72447-8802 |
| JAMES JACKSON | 4108 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2608 |
| JAMES JACKSON | 62143 N 12TH ST | | | | SLIDELL | LA | 70460-4501 |
| JAMES JACKSON | 103 PARKSIDE COURT | | | | SAGINAW | MI | 48601-4732 |
| JAMES JACKSON | 11408 E PEERY ST | | | | INDEPENDENCE | MO | 64054-1731 |
| JAMES JACKSON | 6302 BROWNS MILL RD | | | | LITHONIA | GA | 30038-4209 |
| JAMES JACKSON | 23530 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4815 |
| JAMES JACKSON | 908 COUNTY ROAD 322 | | | | MOULTON | AL | 35650-7252 |
| JAMES JACKSON | 3364 S PERRY ST | | | | MONTGOMERY | AL | 36105-1726 |
| JAMES JACKSON | 1013 BARRINGTON DR | | | | FLINT | MI | 48503-2915 |
| JAMES JACKSON | PO BOX 72 | | | | HERSEY | MI | 49639-0072 |
| JAMES JACKSON | 5066 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| JAMES JACKSON | 25144 LEROY ST | | | | TAYLOR | MI | 48180-6401 |
| JAMES JACKSON | 8880 BELL RD | | | | BIRCH RUN | MI | 48415-9054 |
| JAMES JACKSON | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| JAMES JACKSON | 2029 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| JAMES JACKSON | 518 PAGE ST | | | | FLINT | MI | 48505-4734 |
| JAMES JACKSON | 3398 CRANDON DR | | | | DAVISON | MI | 48423-8579 |
| JAMES JACKSON | 8181 LEWIS RD | | | | BIRCH RUN | MI | 48415-9603 |
| JAMES JACKSON | 25205 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6105 |
| JAMES JACKSON | 3246 GLYNN COURT | | | | DETROIT | MI | 48206-1622 |
| JAMES JACKSON | 3429 CRAMER RD | | | | BAY CITY | MI | 48706-1219 |
| JAMES JACKSON | 2938 KENMORE RD | | | | BERKLEY | MI | 48072-1618 |
| JAMES JACKSON | 4421 MEADOWLANE CT | | | | BURTON | MI | 48519-1193 |
| JAMES JACKSON | 2525 AMBER ST | | | | MOORE | OK | 73160-8956 |
| JAMES JACKSON | 192 FAIRWAY DR | | | | MOORESBURG | TN | 37811-5613 |
| JAMES JACKSON | 1415 HURON BLVD | | | | MARYSVILLE | MI | 48040-1287 |
| JAMES JACKSON | 9828 GERALDINE ST # 245 | | | | YPSILANTI | MI | 48197 |
| JAMES JACKSON | 610 BRANDON ST | | | | LONDON | OH | 43140-8939 |
| JAMES JACKSON | 370 BALDWIN AVE APT 106 | | | | PONTIAC | MI | 48342-1386 |
| JAMES JACKSON | 198 MILL ST | | | | BARNESVILLE | GA | 30204-1220 |
| JAMES JACKSON | 27361 SIERRA HWY SPC 194 | | | | CANYON COUNTRY | CA | 91351-7404 |
| JAMES JACKSON | 4601 ROOT STATION ROAD | | | | JACKSON | MI | 49201-9575 |
| JAMES JACKSON | 16495 N CTR RD 775 W | | | | GASTON | IN | 47342 |
| JAMES JACKSON | 228 DIAMOND RD | | | | HELTONVILLE | IN | 47436-8561 |
| JAMES JACKSON | PO BOX 125 | | | | SHIRLEY | IN | 47384-0125 |
| JAMES JACKSON | 291 PETERS AVE | | | | LANCASTER | OH | 43130-3661 |
| JAMES JACKSON | 4879 FREE PIKE | | | | TROTWOOD | OH | 45416-1141 |
| JAMES JACKSON | PO BOX 961 | | | | DAYTON | OH | 45401-0961 |
| JAMES JACKSON | 2090 RIDDLEBARGER RD | | | | PORTSMOUTH | OH | 45662-8978 |
| JAMES JACKSON | 5016 PATRICIA ST | | | | INDIANAPOLIS | IN | 46224-2313 |
| JAMES JACKSON | 308 N RAIBLE AVE | | | | ANDERSON | IN | 46011-1340 |
| JAMES JACKSON | PO BOX 3814 | | | | PHENIX CITY | AL | 36868-3814 |
| JAMES JACKSON | 3276 BEACHAM DR | | | | WATERFORD | MI | 48329-4506 |
| JAMES JACKSON | 5399 OLIVE RD | | | | DAYTON | OH | 45426-1427 |
| JAMES JACKSON | 1406 VICTOR AVE | | | | LANSING | MI | 48910-2531 |
| JAMES JACKSON | PO BOX 50127 | | | | BOWLING GREEN | KY | 42102-2727 |
| JAMES JACKSON | 1934 FOREST VIEW CT | | | | COMMERCE TOWNSHIP | MI | 48390-3943 |
| JAMES JACKSON | 1627 SHERWOOD CT | | | | DEARBORN | MI | 48124-4072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES JACKSON | 5916 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2112 |
| JAMES JACKSON | 5269 KNOLLWOOD DR APT 5 | | | | PARMA | OH | 44129-1026 |
| JAMES JACKSON JR | 537 DORCHESTER DR | | | | SEVEN FIELDS | PA | 16046-4705 |
| JAMES JACKSON JR | 4634 NORTHWOOD DR | | | | BALTIMORE | MD | 21239-3941 |
| JAMES JACKSON JR | 9077 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| JAMES JACKSON SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES JACOB | 8784 SHORT CUT RD | | | | IRA | MI | 48023-2011 |
| JAMES JACOB | 2832 SPARKS WAY | | | | HAYWARD | CA | 94541-3442 |
| JAMES JACOBI | PO BOX 182 | | | | NEW LOTHROP | MI | 48460-0182 |
| JAMES JACOBS | 16193 PREST ST | | | | DETROIT | MI | 48235-3845 |
| JAMES JACOBS | 14977 LAKE SHORE DR | | | | EXCELSIOR SPRINGS | MO | 64024-6302 |
| JAMES JACOBS | 4182 DILLON RD | | | | FLUSHING | MI | 48433-9705 |
| JAMES JACOBS | 7430 E 625 S | | | | WOLCOTTVILLE | IN | 46795-9478 |
| JAMES JACOBS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| JAMES JACOBS JR | 183 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5525 |
| JAMES JACOBSON | 6803 W SAINT LAWRENCE AVE | | | | BELOIT | WI | 53511-9276 |
| JAMES JACOBSON | 6518 N STURTEVANT RD | | | | WHITEWATER | WI | 53190-3414 |
| JAMES JACOT | 5192 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| JAMES JACOT | 929 3RD ST | | | | BELOIT | WI | 53511-4433 |
| JAMES JACQUES | 8232 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| JAMES JACQUES | 5717 HARLOWE DR | | | | SHELBY TWP | MI | 48316-3240 |
| JAMES JAGER | 8735 JUSTIN CT SW | | | | BYRON CENTER | MI | 49315-9255 |
| JAMES JAGGERS | 2176 HILLSIDE DR | | | | BEAVERTON | MI | 48612-9433 |
| JAMES JAHNKE | 9 MANOR LN | | | | MIDDLEPORT | NY | 14105-1216 |
| JAMES JAINNINEY | 273 BROOKDALE AVE | | | | MARTINSBURG | WV | 25401-3295 |
| JAMES JAKLICH | 7005 NORDALE DR | | | | FORT WAYNE | IN | 46804-1045 |
| JAMES JAKUBOWSKI | 6019 MARSHWOOD DR | | | | SYLVANIA | OH | 43560-1019 |
| JAMES JALSOVSKY | 1010 MARION DR | | | | HOLLY | MI | 48442-1038 |
| JAMES JAMES | 4855 BLISS RD | | | | ELWELL | MI | 48832-9722 |
| JAMES JAMES | PO BOX 357 | | | | ROGERSVILLE | AL | 35652-0357 |
| JAMES JAMISON | 10780 S WAYNE RD | | | | WARREN | IN | 46792-9635 |
| JAMES JAMISON | 16094 ROSSINI DR | | | | DETROIT | MI | 48205-2061 |
| JAMES JAMISON | 6017 LILLIAN AVE | | | | TAFT | OH | 45213-2313 |
| JAMES JAMISON | | | | | | | |
| JAMES JANCZEWSKI | 6080 STROEBEL RD | | | | SAGINAW | MI | 48609-5206 |
| JAMES JANDASEK | 10337 GREENBRIER | | | | BRIGHTON | MI | 48114-9662 |
| JAMES JANICK | 11068 PEMBERTON DR | | | | STERLING HEIGHTS | MI | 48312-2062 |
| JAMES JANISKEE | 1502 S WARNER ST | | | | BAY CITY | MI | 48706-5261 |
| JAMES JANKER | 2542 FERCHEN ST | | | | NIAGARA FALLS | NY | 14304-4608 |
| JAMES JANKOWSKE | 6287 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| JAMES JANKOWSKI | 7449 CROSSCREEK DR | | | | TEMPERANCE | MI | 48182-9269 |
| JAMES JANKOWSKI | 1901 W MEYER LN APT 4106 | | | | OAK CREEK | WI | 53154-4341 |
| JAMES JANKOWSKI | 39129 E ARCHER DR | | | | HARRISON TOWNSHIP | MI | 48045-1807 |
| JAMES JANOWIAK | 521 REGENCY XING | | | | SOUTHLAKE | TX | 76092-9501 |
| JAMES JANSANTE | BOX 3289 RT 40 | | | | FREDERICKTOWN | PA | 15333 |
| JAMES JANSEN | 950 N 2ND ST | | | | BREESE | IL | 62230-1742 |
| JAMES JANSON | 30159 HATHAWAY ST | | | | LIVONIA | MI | 48150-6003 |
| JAMES JANSON JR. | 31220 PURITAN ST | | | | LIVONIA | MI | 48154-3255 |
| JAMES JANUSZAK | 7116 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-1349 |
| JAMES JARECKI | 2900 14 MILE RD NE | | | | SPARTA | MI | 49345-8500 |
| JAMES JARMAN | 9121 EMILY DR | | | | DAVISON | MI | 48423-2894 |
| JAMES JARMAN | 11310 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES JARMON | 45 BOGGS RUN | | | | DOVER | DE | 19904-1487 |
| JAMES JARRARD | 1414 W TROY ST | | | | FERNDALE | MI | 48220-1662 |
| JAMES JARRELL | PO BOX 304 | | | | PURGITSVILLE | WV | 26852-0304 |
| JAMES JARRELL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES JARRETT | 32 HOGARTH AVE | | | | NILES | OH | 44446-3422 |
| JAMES JARRETT | 2136 MOUNT PLEASANT RD | | | | VONORE | TN | 37885-3312 |
| JAMES JARRETT | 7566 E COUNTY ROAD 150 S | | | | AVON | IN | 46123-8193 |
| JAMES JARRETT | 515 E PIERSON RD | | | | FLINT | MI | 48505-3331 |
| JAMES JARRETT | 505 E FLINT ST | | | | LAKE ORION | MI | 48362-3209 |
| JAMES JARRETT | 9153 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| JAMES JARUZEL | 3403 ARBELA RD | | | | MILLINGTON | MI | 48746-9305 |
| JAMES JARVIS | 6258 OXFORD CT | | | | BEDFORD HTS | OH | 44146-3109 |
| JAMES JARVIS | 4625 HICKORY CT | | | | ZIONSVILLE | IN | 46077-9424 |
| JAMES JARWOOD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES JARZEBOSKI | 42279 | EAST EDWARD | | | CLINTON TOWNSHIP | MI | 48038 |
| JAMES JASKIEWICZ | 1900 S JOHNSON ST | | | | BAY CITY | MI | 48708-9112 |
| JAMES JASMER | 22208 HOFFMAN ST | | | | ST CLAIR SHRS | MI | 48082-1473 |
| JAMES JASON | 5667 SW 39TH ST | | | | OCALA | FL | 34474-9576 |
| JAMES JASPER | 1733 ARTHUR ST | | | | SAGINAW | MI | 48602-1003 |
| JAMES JASTIFER | 3349 34TH ST SW | | | | GRANDVILLE | MI | 49418-1906 |
| JAMES JAUDON | 48281 N RIDGE RD | | | | AMHERST | OH | 44001-9618 |
| JAMES JAY | 8945 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 |
| JAMES JEAN | 1750 W NORTH UNION RD | | | | AUBURN | MI | 48611-9533 |
| JAMES JEANNETTE | 301 LOCKERBIE ST | | | | MOORESVILLE | IN | 46158-1717 |
| JAMES JEFFCO | 5127 BIRCHCREST DR | | | | YOUNGSTOWN | OH | 44515-3922 |
| JAMES JEFFERS | 508 W PALM ST | | | | ROODHOUSE | IL | 62082-1244 |
| JAMES JEFFERS | PO BOX 572 | | | | LINDEN | MI | 48451-0572 |
| JAMES JEFFERS | 30205 WESTLAWN DR | | | | BAY VILLAGE | OH | 44140-1608 |
| JAMES JEFFERSON | 937 WESTOVER CIR | | | | LANSING | MI | 48917-4025 |
| JAMES JEFFERSON JR | 7415 MARSLAND LN | | | | ARLINGTON | TX | 76001-7390 |
| JAMES JEFFERY | 26698 SHINDLER RD | | | | DEFIANCE | OH | 43512-8872 |
| JAMES JEFFREY | 4123 LEWIS AVE | | | | TOLEDO | OH | 43612 |
| JAMES JEFFREY | 7030 CARLSON RD | | | | SHERIDAN | MI | 48884-9210 |
| JAMES JEFFREY | 23 PAULETTE DR | | | | ELIZABETH | PA | 15037 |
| JAMES JEFFRIES | 115 W SOUTH ST | | | | RICHMOND | MO | 64085-2141 |
| JAMES JELLISON | 827 STATE ROUTE 503 N | | | | WEST ALEXANDRIA | OH | 45381-9729 |
| JAMES JEM ATHYA | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JAMES JEMAIL | 525 WINFRED DR | | | | RALEIGH | NC | 27603-7209 |
| JAMES JENDRUSIK | 8765 BAYVIEW CT | | | | PINCKNEY | MI | 48169-8507 |
| JAMES JENKERSON | PO BOX 671 | | | | PARK HILLS | MO | 63601-0671 |
| JAMES JENKINS | 3642 RUNNYMEDE BLVD | | | | CLEVELAND | OH | 44121-1366 |
| JAMES JENKINS | 25310 LYNDON | | | | REDFORD | MI | 48239-3337 |
| JAMES JENKINS | 10114 WOODTRAIL | | | | SAN ANTONIO | TX | 78250-3369 |
| JAMES JENKINS | 411 BLUEBERRY CT | | | | EDGEWOOD | MD | 21040-3538 |
| JAMES JENKINS | 10127 HARDWOOD DR | | | | KING GEORGE | VA | 22485-6533 |
| JAMES JENKINS | 4834 HOOVER AVE | | | | DAYTON | OH | 45427-3161 |
| JAMES JENKINS | 1608 ROLLING LN | | | | HICKORY | NC | 28602-9470 |
| JAMES JENKINS | 131 MOUNT TABOR RD | | | | HARTSELLE | AL | 35640-4709 |
| JAMES JENKINS | 251 N WALNUT ST | | | | MOUNT CLEMENS | MI | 48043-5842 |
| JAMES JENKINS | 5405 MAYBEE RD | | | | CLARKSTON | MI | 48346-3271 |
| JAMES JENKINS | 164 S PINECREST RD | | | | BOLINGBROOK | IL | 60440-3058 |
| JAMES JENKINS | 12410 W 100TH ST | | | | LENEXA | KS | 66215-1950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES JENKINS | 1059 MARIAN CT | | | | GROSSE POINTE WOODS | MI | 48236-1254 |
| JAMES JENKINS | 9 CONSTITUTION BLVD | | | | NEW CASTLE | DE | 19720-4403 |
| JAMES JENKINS | 527 W 500 N | | | | MARION | IN | 46952-9730 |
| JAMES JENKINS JR | 20169 COUNTY ROAD 445 | | | | LINDALE | TX | 75771-3500 |
| JAMES JENKINSON | 6010 DVORAK ST | | | | CLARKSTON | MI | 48346-3227 |
| JAMES JENKINSON | 8998 WILD IRIS CT | | | | DAVISBURG | MI | 48350-1527 |
| JAMES JENNINGS | 3 MEETING ST | | | | ORANGE BEACH | AL | 36561-8303 |
| JAMES JENNINGS | 4129 EASTRIDGE DR | | | | JANESVILLE | WI | 53546-1725 |
| JAMES JENNINGS | 1231 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1315 |
| JAMES JENNINGS | 19219 REDFERN ST | | | | DETROIT | MI | 48219-1854 |
| JAMES JENNINGS | 892 E 5TH ST | | | | ENGLEWOOD | FL | 34223-4411 |
| JAMES JENNINGS | 3912 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9734 |
| JAMES JENNINGS | 9080 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9327 |
| JAMES JENNINGS | 5055 LAPEER RD | | | | BURTON | MI | 48509-2017 |
| JAMES JENSEN | 1713 RUSTIC LN | | | | KEEGO HARBOR | MI | 48320-1131 |
| JAMES JENSEN | 104 GARFIELD ST | | | | EDGERTON | WI | 53534-1716 |
| JAMES JENSEN | 1103 BEATRICE ST | | | | FLUSHING | MI | 48433-1720 |
| JAMES JENSON | | | | | | | |
| JAMES JERICHOW | 3415 WOODRIDGE DR | | | | FLUSHING | MI | 48433-9789 |
| JAMES JERNAGAN | 1404 NE 4TH ST | | | | MOORE | OK | 73160-7871 |
| JAMES JERRY | JAMES, JERRY | GMAC INSURANCE | P.O. BOX 1429 | | WINSTON SALEM | NC | 27102 |
| JAMES JERRY (512770) | BECKER GALANTI & SCHROADER PC | 3673 HIGHWAY 11 P O BOX 488 | | | GRANITE CITY | IL | 62040 |
| JAMES JERSEY | 11330 DODGE RD | | | | MONTROSE | MI | 48457-9170 |
| JAMES JESSIE | 825 RIVER RD | | | | JACKSBORO | TN | 37757-3318 |
| JAMES JETHROE | PO BOX 3677 | | | | WARREN | OH | 44485-0677 |
| JAMES JETT | 12704 PRINCEWOOD CT | | | | TAMPA | FL | 33626-2356 |
| JAMES JETT | 3807 MISTY MEADOW LN | | | | AMELIA | OH | 45102-1260 |
| JAMES JETT | 4252 RISING SUN AVE | | | | KINGMAN | AZ | 86401-7327 |
| JAMES JETT | 521 N TOMAHAWK RD | | | | APACHE JUNCTION | AZ | 85219-4267 |
| JAMES JEWELL | 2452 RAND AVE | | | | MORAINE | OH | 45439-2859 |
| JAMES JEWETT | 416 DEER PATH DR | | | | CARLISLE | OH | 45005-6344 |
| JAMES JEWETT | 29700 WOLF RD | | | | BAY VILLAGE | OH | 44140-1864 |
| JAMES JEZAK | 7017 HUPFER RD | | | | FREELAND | MI | 48623-8906 |
| JAMES JEZICH | 7401 COCHISE ST | | | | WESTLAND | MI | 48185-2345 |
| JAMES JIMOS | DROSI21 | | ATHENS 11474 GREECE | | | | |
| JAMES JIVIDEN | 4060 FABER LN | | | | CLARENCE | NY | 14031-1905 |
| JAMES JO ANN (655190) | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| JAMES JOACHIM | 3935 N COUNTY ROAD 950 E | | | | BROWNSBURG | IN | 46112-8926 |
| JAMES JOBE | 810 W 27TH ST S | | | | INDEPENDENCE | MO | 64052-3218 |
| JAMES JOBE | 27722 US HIGHWAY 431 | | | | GRANT | AL | 35747-9318 |
| JAMES JOBIN | 6142 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9336 |
| JAMES JODON | 52 OLD BRIDGE TURNPIKE RD. | | | | SOUTH RIVER | NJ | 08882 |
| JAMES JODON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES JODWAY | 27540 POWERS ST | | | | WESTLAND | MI | 48186-5149 |
| JAMES JOHN & MAUREEN | 2420 URAVAN ST | | | | AURORA | CO | 80011-3535 |
| JAMES JOHNS | 1247 SHARON ACRES RD | | | | FOREST HILL | MD | 21050-1223 |
| JAMES JOHNSON | 3040 GLENVIEW DR | | | | ANDERSON | IN | 46012-9102 |
| JAMES JOHNSON | 2432 BLUE SPRUCE LN | | | | AURORA | IL | 60502-6366 |
| JAMES JOHNSON | PO BOX 24454 | | | | INDIANAPOLIS | IN | 46224-0454 |
| JAMES JOHNSON | 22437 ENNISHORE | | | | NOVI | MI | 48375-4240 |
| JAMES JOHNSON | 16732 WARWICK ST | | | | DETROIT | MI | 48219-4043 |
| JAMES JOHNSON | 2768 ROCK RD | | | | SHELBY | OH | 44875-8703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES JOHNSON | 480 CASTILLE DR | | | | SPRING HILL | FL | 34608-8493 |
| JAMES JOHNSON | 32 CUMBERLAND AVE | | | | TRENTON | NJ | 08618-5414 |
| JAMES JOHNSON | 2463 COUNTY RD 55 | | | | BRASHER FALLS | NY | 13613 |
| JAMES JOHNSON | 10725 S OCEAN DR LOT 127 | | | | JENSEN BEACH | FL | 34957-7604 |
| JAMES JOHNSON | 200 OAK AVE | | | | WEST BERLIN | NJ | 08091-9139 |
| JAMES JOHNSON | 1222 KEVIN RD | | | | BALTIMORE | MD | 21229-1517 |
| JAMES JOHNSON | 3740 WILLOW VIEW DR | | | | KINGSPORT | TN | 37660-7901 |
| JAMES JOHNSON | 5695 WEISS STREET | | | | SAGINAW | MI | 48603-3762 |
| JAMES JOHNSON | 960 WESTWOOD DR | | | | MONROE | MI | 48161-1886 |
| JAMES JOHNSON | 96 MEADOW LN | | | | LAPEER | MI | 48446-2803 |
| JAMES JOHNSON | 610 BEAVER DAM RD | | | | CAMDEN | TN | 38320-7590 |
| JAMES JOHNSON | 4734 RIDGE POINTE DR | | | | PACE | FL | 32571-1334 |
| JAMES JOHNSON | 4154 LUCE RD | | | | IONIA | MI | 48846-9756 |
| JAMES JOHNSON | 13583 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9640 |
| JAMES JOHNSON | 7606 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8219 |
| JAMES JOHNSON | 3009 OKEMOS DR SE | | | | GRAND RAPIDS | MI | 49546-5645 |
| JAMES JOHNSON | 15011 CORAM ST | | | | DETROIT | MI | 48205-1966 |
| JAMES JOHNSON | 7206 SOUTHSIDE RD | | | | LEXINGTON | MI | 48450-9369 |
| JAMES JOHNSON | 1519 W 6TH ST | | | | MUNCIE | IN | 47302-2106 |
| JAMES JOHNSON | 2421 HIDDEN WOODS DR | | | | CANTON | MI | 48188-2473 |
| JAMES JOHNSON | 5840 W ADAMS ST | | | | CHICAGO | IL | 60644-3802 |
| JAMES JOHNSON | 12943 N 164TH ST | | | | BROCTON | IL | 61917-8103 |
| JAMES JOHNSON | 11275 DARRAUGH RD CO 571 | | | | MANCELONA | MI | 49659 |
| JAMES JOHNSON | 4148 WESTERN RD | | | | FLINT | MI | 48506-1802 |
| JAMES JOHNSON | 32 RIVERVIEW DR | | | | MOUNT CLEMENS | MI | 48043-5915 |
| JAMES JOHNSON | 1816 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9384 |
| JAMES JOHNSON | 1066 RIDGE RD | | | | LAWRENCEVILLE | GA | 30043-3807 |
| JAMES JOHNSON | 4702 BAYONNE AVE | | | | BALTIMORE | MD | 21206-2836 |
| JAMES JOHNSON | 765 CRENSHAW RD | | | | SHANNON | NC | 28386-6159 |
| JAMES JOHNSON | 3822 HOLLY AVE | | | | FLINT | MI | 48506-3109 |
| JAMES JOHNSON | 126 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3054 |
| JAMES JOHNSON | 1485 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9237 |
| JAMES JOHNSON | 5459 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9700 |
| JAMES JOHNSON | 303 W 7TH ST BOX 752 | | | | LAPEL | IN | 46051 |
| JAMES JOHNSON | 425 VISTA WAY DR | | | | SAGINAW | TX | 76179-1396 |
| JAMES JOHNSON | 3212 W 900 N | | | | ALEXANDRIA | IN | 46001-8424 |
| JAMES JOHNSON | 813 SADDLE CT | | | | ANDERSON | IN | 46013-4827 |
| JAMES JOHNSON | 1204 BEAVER CT | | | | ANDERSON | IN | 46013-5502 |
| JAMES JOHNSON | 8900 W COUNTY ROAD 750 N | | | | GASTON | IN | 47342-9716 |
| JAMES JOHNSON | PO BOX 278 | | | | SWEETSER | IN | 46987-0278 |
| JAMES JOHNSON | 608 LAYNE DR | | | | DUNKIRK | IN | 47336-1424 |
| JAMES JOHNSON | 2111 WILSON AVENUE NORTHEAST | | | | WARREN | OH | 44483-2919 |
| JAMES JOHNSON | 1941 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-4530 |
| JAMES JOHNSON | 10322 LYRIC DR | | | | INDIANAPOLIS | IN | 46235-8205 |
| JAMES JOHNSON | 711 W 10TH ST | | | | JONESBORO | IN | 46938-1235 |
| JAMES JOHNSON | 1152 GRANGER RD | | | | MEDINA | OH | 44256-8478 |
| JAMES JOHNSON | 722 WESLEY DRIVE | | | | BEREA | OH | 44017-1148 |
| JAMES JOHNSON | 2765 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3007 |
| JAMES JOHNSON | 3692 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8432 |
| JAMES JOHNSON | 11269 STATE ROUTE 227 | | | | CAMDEN | OH | 45311-9538 |
| JAMES JOHNSON | 45494 PARSONS RD | | | | OBERLIN | OH | 44074-9604 |
| JAMES JOHNSON | 3284 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227-3506 |
| JAMES JOHNSON | 7370 NEW LOTHROP ROAD | BOX 95 | | | NEW LOTHROP | MI | 48460 |
| JAMES JOHNSON | 16925 MANOR ST | | | | DETROIT | MI | 48221-2888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES JOHNSON | 23535 WOHLFEIL ST | | | | TAYLOR | MI | 48180-2356 |
| JAMES JOHNSON | 1955 BALL AVE NE | | | | GRAND RAPIDS | MI | 49505-5623 |
| JAMES JOHNSON | 4324 N JENNINGS RD | | | | FLINT | MI | 48504-1306 |
| JAMES JOHNSON | 3403 W MICHIGAN AVE | | | | LANSING | MI | 48917-3705 |
| JAMES JOHNSON | 16931 MUSKRAT RD | | | | THREE RIVERS | MI | 49093-9069 |
| JAMES JOHNSON | 2921 W GIER RD | | | | ADRIAN | MI | 49221-9676 |
| JAMES JOHNSON | 7256 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9249 |
| JAMES JOHNSON | 517 DONSON DR | | | | LANSING | MI | 48911-6543 |
| JAMES JOHNSON | 3488 WAKEFIELD RD | | | | BERKLEY | MI | 48072-1400 |
| JAMES JOHNSON | 12040 N WEBSTER RD | | | | CLIO | MI | 48420-8260 |
| JAMES JOHNSON | 811 S INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2216 |
| JAMES JOHNSON | 1002 LONG LAUREL RIDGE DR | | | | LAKEMONT | GA | 30552-2918 |
| JAMES JOHNSON | 3259 TABLER STATION RD | | | | MARTINSBURG | WV | 25403-5377 |
| JAMES JOHNSON | 2119 BLACK DIAMOND RD | | | | CORBIN | KY | 40701-7992 |
| JAMES JOHNSON | 3615 W MURRAY ST | | | | INDIANAPOLIS | IN | 46221-2263 |
| JAMES JOHNSON | 5211 STONETRACE DR | | | | CINCINNATI | OH | 45251-4169 |
| JAMES JOHNSON | PO BOX 164 | | | | BAXTER | KY | 40806-0164 |
| JAMES JOHNSON | 6312 MARSCOT DR | | | | LANSING | MI | 48911-6025 |
| JAMES JOHNSON | 194 3RD ST | | | | ROCHESTER | NY | 14605-2445 |
| JAMES JOHNSON | 33 S ELMA ST | | | | ANDERSON | IN | 46012-3139 |
| JAMES JOHNSON | 4929 MARK TRAIL WAY APT 12 A | | | | DALLAS | TX | 75232 |
| JAMES JOHNSON | 1135 MOUNTAINBROOK CIR | | | | SHREVEPORT | LA | 71118-4829 |
| JAMES JOHNSON | 1928 LITTLETON COURT | | | | COLUMBIA | TN | 38401-6940 |
| JAMES JOHNSON | 7460 FM 2208 | | | | JEFFERSON | TX | 75657-4348 |
| JAMES JOHNSON | 168 HIGH COUNTRY RD | | | | SHERMAN | TX | 75092-6802 |
| JAMES JOHNSON | 2126 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3619 |
| JAMES JOHNSON | 1703 LOONEY ST | | | | SHREVEPORT | LA | 71103-2847 |
| JAMES JOHNSON | 2050 N 6TH ST | | | | MILWAUKEE | WI | 53212-3108 |
| JAMES JOHNSON | 5594 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9523 |
| JAMES JOHNSON | 4604 BRODY DR | | | | CULLEOKA | TN | 38451-3134 |
| JAMES JOHNSON | 537 E 35TH ST | | | | WILMINGTON | DE | 19802-2817 |
| JAMES JOHNSON | 4321 4TH ST | | | | WAYNE | MI | 48184-2130 |
| JAMES JOHNSON | 4311 MAHONEY ST | | | | PORTAGE | MI | 49002-6587 |
| JAMES JOHNSON | PO BOX 11036 | | | | LANSING | MI | 48901-1036 |
| JAMES JOHNSON | 1267 SHIELDS RD | | | | YOUNGSTOWN | OH | 44511-3720 |
| JAMES JOHNSON | 2220 SW 19TH STREET TER | | | | BLUE SPRINGS | MO | 64015-7105 |
| JAMES JOHNSON | 527 CLIFTON BLVD | | | | TOLEDO | OH | 43607-2221 |
| JAMES JOHNSON | PO BOX 1374 | | | | FLINT | MI | 48501-1374 |
| JAMES JOHNSON | 4344 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1321 |
| JAMES JOHNSON | 18800 SAN JOSE BLVD | | | | LATHRUP VILLAGE | MI | 48076-7803 |
| JAMES JOHNSON | 61385 ROARING BROOK DR | | | | SOUTH LYON | MI | 48178-1591 |
| JAMES JOHNSON | | | | | | | |
| JAMES JOHNSON | 2462 E 850 S | | | | BUNKER HILL | IN | 46914-9594 |
| JAMES JOHNSON | 837 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1811 |
| JAMES JOHNSON | 1851 PAINTER RD | | | | FREDERICKTOWN | OH | 43019-9102 |
| JAMES JOHNSON | 1417 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4437 |
| JAMES JOHNSON | 4550 OLIVE RD | | | | TROTWOOD | OH | 45426-2202 |
| JAMES JOHNSON | 82 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1537 |
| JAMES JOHNSON | 11111 CANADA RD | | | | BIRCH RUN | MI | 48415-9434 |
| JAMES JOHNSON | 6901 CHERRY VALLEY AVE SE | | | | CALEDONIA | MI | 49316-8221 |
| JAMES JOHNSON | 20098 E DARTMOUTH DR | | | | AURORA | CO | 80013-8432 |
| JAMES JOHNSON | 332 RED OAK TRAIL | | | | SPRING HILL | TN | 37174-7505 |
| JAMES JOHNSON I I | 11454 N MASSACHUSETTS AVE | | | | ALEXANDRIA | IN | 46001-8143 |
| JAMES JOHNSON I I I | 3913 LIAISON DR | | | | SHREVEPORT | LA | 71108-4725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES JOHNSON JR | 831 LAUREL CREST CT SW | | | | MARIETTA | GA | 30064-3976 |
| JAMES JOHNSON JR | 123 WALDORF DR | | | | DAYTON | OH | 45415-2815 |
| JAMES JOHNSON JR | 6106 E 108TH TER | | | | KANSAS CITY | MO | 64134-2531 |
| JAMES JOHNSON JR | PO BOX 245 | | | | BUTLER | MO | 64730-0245 |
| JAMES JOHNSON JR | 10758 S 250 W | | | | SOUTH WHITLEY | IN | 46787-9240 |
| JAMES JOHNSON SR. | 3080 LODWICK DR NW APT 5 | | | | WARREN | OH | 44485-1545 |
| JAMES JOHNSTON | 61223 HERITAGE BOULEVARD | | | | SOUTH LYON | MI | 48178-1033 |
| JAMES JOHNSTON | 1831 JEANE AVE | | | | PAHRUMP | NV | 89048-1402 |
| JAMES JOHNSTON | 7939 E NATAL AVE | | | | MESA | AZ | 85209-6165 |
| JAMES JOHNSTON | 200 VILLAGE DR #340C | | | | DOWNERS GROVE | IL | 60516 |
| JAMES JOHNSTON | 4735 W RANGER RD | | | | PERRINTON | MI | 48871-9775 |
| JAMES JOHNSTON | PO BOX 353 | | | | MILLSTADT | IL | 62260-0353 |
| JAMES JOHNSTON | 3548 HAMMOND BLVD | | | | COPLEY | OH | 44321-1925 |
| JAMES JOHNSTON | 4307 GLENWOOD CT | | | | GRANBURY | TX | 76049-5811 |
| JAMES JOHNSTON | 500 W DRUEN RD | | | | MAGNOLIA | KY | 42757-7615 |
| JAMES JOHNSTON | 8041 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| JAMES JOHNSTON | 9249 FAIRVIEW DR | | | | NORTHVILLE | MI | 48167-8667 |
| JAMES JOHNSTON | 2113 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| JAMES JOHNSTON | 2709 CARROLL RD | | | | FORT WAYNE | IN | 46818-9501 |
| JAMES JOHNSTON | 2784 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8873 |
| JAMES JOHNSTON | 1003 OAK HILL RD. | | | | POPLARVILLE | MS | 39470 |
| JAMES JOHNSTON AND JOANN JOHNSTON | 1003 OAK HILL RD | | | | POPLARVILLE | MS | 39470 |
| JAMES JOHNSTON I I I | 22455 BLOXOM SCHOOL RD | | | | SEAFORD | DE | 19973-6647 |
| JAMES JOHNSTONE | | | | | | | |
| JAMES JOLLEY | 10030 W CO RD 950 S | | | | LOSANTVILLE | IN | 47354 |
| JAMES JOLLY | 4591 N SHORE DR NE | | | | KALKASKA | MI | 49646-9538 |
| JAMES JOLLY | 606 KENSINGTON ST | | | | BELLEVUE | OH | 44811-1906 |
| JAMES JOLLY JR. | 2273 SCOTT RD | | | | NORTH BRANCH | MI | 48461-8112 |
| JAMES JONES | 1527 N 85TH TER | | | | KANSAS CITY | KS | 66112-1761 |
| JAMES JONES | 2931 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| JAMES JONES | 2439 PIER DR | | | | RUSKIN | FL | 33570-6118 |
| JAMES JONES | 16301 PINE RIDGE DR N | | | | FRASER | MI | 48026-5007 |
| JAMES JONES | 1204 SUNNYSIDE DR | | | | CADILLAC | MI | 49601-8737 |
| JAMES JONES | 13 BISBEE RD # REDMILL | | | | NEWARK | DE | 19711 |
| JAMES JONES | 620 PROSPECT LN | | | | PLYMOUTH | PA | 18651 |
| JAMES JONES | 251 PERRYTOWN RD | | | | WARRENTON | NC | 27589-9578 |
| JAMES JONES | 6731 GETTYSBURG DR | | | | SYLVANIA | OH | 43560-3244 |
| JAMES JONES | PO BOX 258 | | | | CASSTOWN | OH | 45312-0258 |
| JAMES JONES | 8625 BAKER RD SW | | | | STOUTSVILLE | OH | 43154-9580 |
| JAMES JONES | 201 WINDING RIDGE DR | | | | DAYTON | OH | 45415-2823 |
| JAMES JONES | PO BOX 888 | | | | APACHE JUNCTION | AZ | 85217-0888 |
| JAMES JONES | 1799 SUFFOLK DR | | | | CLEARWATER | FL | 33756-1839 |
| JAMES JONES | 5752 HILLCREST DR | | | | ACWORTH | GA | 30102-1849 |
| JAMES JONES | 4237 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25404-0308 |
| JAMES JONES | 6063 MIDDLEBROOK BLVD | | | | BROOK PARK | OH | 44142-3221 |
| JAMES JONES | 5 TINDELL CT | | | | COLUMBIA | SC | 29229-9172 |
| JAMES JONES | 10600 W CLARK RD | | | | EAGLE | MI | 48822-9713 |
| JAMES JONES | 303 SUNCREST DR APT 3 BLD 300 | | | | FLINT | MI | 48504 |
| JAMES JONES | PO BOX 14496 | | | | SAGINAW | MI | 48601-0496 |
| JAMES JONES | 2230 WOODROW WILSON BLVD APT 11 | | | | WEST BLOOMFIELD | MI | 48324-1701 |
| JAMES JONES | 6465 OSBORNE RD | | | | DELTON | MI | 49046-9490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES JONES | 4316 WESTMINSTER DR | | | | ANDERSON | IN | 46013-4463 |
| JAMES JONES | 1433 SCARLETT DR | | | | ANDERSON | IN | 46013-2863 |
| JAMES JONES | 1201 W OLD KOKOMO RD | | | | MARION | IN | 46953-5841 |
| JAMES JONES | 5776 FAIRLEE RD | | | | ANDERSON | IN | 46013-9742 |
| JAMES JONES | 2311 FAIR OAKS DR APT C | | | | INDIANAPOLIS | IN | 46224-3916 |
| JAMES JONES | 826 S 17TH ST | | | | NEW CASTLE | IN | 47362-2707 |
| JAMES JONES | 1550 OLIVER AVE | | | | PLAINFIELD | IN | 46168-2058 |
| JAMES JONES | 2466 APTOS CT | | | | UNION CITY | CA | 94587-1811 |
| JAMES JONES | 2697 PANTALL RD | | | | THOMPSONS STATION | TN | 37179-9241 |
| JAMES JONES | 4101 HIGHLAND LAKE DR | | | | FORT WORTH | TX | 76135-2311 |
| JAMES JONES | 1744 COUNTY ROAD 1123 | | | | GODLEY | TX | 76044-4336 |
| JAMES JONES | PO BOX 2572 | | | | MCCOMB | MS | 39649-2572 |
| JAMES JONES | 1014 W RANKIN ST | | | | FLINT | MI | 48504-2863 |
| JAMES JONES | 306 ANDREW JACKSON PL | | | | HERMITAGE | TN | 37076-2235 |
| JAMES JONES | 8305 W SMITH ST | | | | YORKTOWN | IN | 47396-1076 |
| JAMES JONES | 2401 CHARTWELL LN | | | | GRAHAM | NC | 27253-8471 |
| JAMES JONES | 7838 LUND RD SW | | | | FIFE LAKE | MI | 49633-9115 |
| JAMES JONES | 4133 COURTNEY DR | | | | FLINT | MI | 48504-1352 |
| JAMES JONES | 431 BADGER DR | | | | EVANSVILLE | WI | 53536-1210 |
| JAMES JONES | 1028 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1626 |
| JAMES JONES | 1462 WATCH HILL DR | | | | FLINT | MI | 48507-5661 |
| JAMES JONES | 3224 MYRTON ST | | | | BURTON | MI | 48529-1022 |
| JAMES JONES | 2312 PERKINS ST | | | | SAGINAW | MI | 48601-1518 |
| JAMES JONES | 1201 KATHY LN SW | | | | DECATUR | AL | 35601-3605 |
| JAMES JONES | 1452 VILLAGE LN APT 102 | | | | YPSILANTI | MI | 48198-6574 |
| JAMES JONES | 6107 E 109TH TER | | | | KANSAS CITY | MO | 64134-2649 |
| JAMES JONES | 1406 PLAZA STREET SOUTHEAST | | | | DECATUR | AL | 35603-1522 |
| JAMES JONES | 1061 E PIERSON RD | | | | FLINT | MI | 48505-3046 |
| JAMES JONES | 1500 ETNA RD | | | | EUBANK | KY | 42567-7680 |
| JAMES JONES | 15 LYNHURST CIR | | | | CROSSVILLE | TN | 38558-6456 |
| JAMES JONES | 8600 BETHUEL RD | | | | MILLINGTON | TN | 38053-5525 |
| JAMES JONES | 11120 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| JAMES JONES | 3335 JANES AVE | | | | SAGINAW | MI | 48601-6365 |
| JAMES JONES | 215 N DENTON ST APT 101 | | | | WEATHERFORD | TX | 76096-2610 |
| JAMES JONES | 110 STANMORE CT | | | | ROSWELL | GA | 30075-1785 |
| JAMES JONES | 7424 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804-4130 |
| JAMES JONES | 3122 AMELIA AVE | | | | FLUSHING | MI | 48433-2304 |
| JAMES JONES | 19436 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-8926 |
| JAMES JONES | 9624 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-1621 |
| JAMES JONES | 3982 N LAGRO RD | | | | MARION | IN | 46952-9661 |
| JAMES JONES | 3206 GORDON CT | | | | SPRING HILL | TN | 37174-7571 |
| JAMES JONES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES JONES | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES JONES III | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| JAMES JONES III | PO BOX 1052 | | | | WARREN | MI | 48090-1052 |
| JAMES JONES JR | 236 SPRUCE AVE | | | | ROCHESTER | NY | 14611-4043 |
| JAMES JONES JR | 5766 HURLBUT ST | | | | DETROIT | MI | 48213-3137 |
| JAMES JONES JR | 3800 KEYMAR LN APT 1614 | | | | ARLINGTON | TX | 76014-4251 |
| JAMES JONES SR | 3403 GORDON DR | | | | ANDERSON | IN | 46012-9633 |
| JAMES JORDAN | 5760 S COUNTY LINE RD | | | | DURAND | MI | 48429-9409 |
| JAMES JORDAN | 1450 E 10TH ST | | | | RENO | NV | 89512-2961 |
| JAMES JORDAN | RR 3 BOX 360 | | | | SOLSBERRY | IN | 47459-8309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES JORDAN | PO BOX 4503 | | | | AUSTINTOWN | OH | 44515-0503 |
| JAMES JORDAN | 1280 PINEHOLE RD | | | | LINEVILLE | AL | 36266-5902 |
| JAMES JORDAN | 2726 SOUTHBROOK RD | | | | DUNDALK | MD | 21222-2236 |
| JAMES JORDAN | 14 HUNT AVE | | | | MONTROSE | NY | 10548-1425 |
| JAMES JORDAN | 105 PARK PLZ N APT 13 | | | | GARNETT | KS | 66032-1640 |
| JAMES JORDAN | 115 S CASTLE ST | | | | KNOXVILLE | TN | 37914-4629 |
| JAMES JORDAN | 618 VALENCIA DR | | | | PONTIAC | MI | 48342-1669 |
| JAMES JORDAN | 313 WEST PARKWAY AVENUE | | | | FLINT | MI | 48505-2635 |
| JAMES JORDAN | 220 SHANA ST | | | | CANTON | MI | 48187-3932 |
| JAMES JORDAN | 6224 APPLEGATE DR | | | | TOLEDO | OH | 43615-2545 |
| JAMES JORDAN JR | 287 DEANS RHODE HALL RD | | | | JAMESBURG | NJ | 08831-3005 |
| JAMES JORDAN JR | 346 WILTSHIRE BLVD | | | | DAYTON | OH | 45419-2636 |
| JAMES JORGENSEN | 1853 W LAPORTE RD | | | | BRECKENRIDGE | MI | 48615-9605 |
| JAMES JORINSCAY | 487 TITUS RD | | | | KENNERDELL | PA | 16374-5629 |
| JAMES JORSKI | 18876 NE 23RD ST | | | | HARRAH | OK | 73045-8108 |
| JAMES JOSEPH | 4496 NUTWOOD AVE NW | | | | WARREN | OH | 44483-1615 |
| JAMES JOSEPH | PO BOX 412 | | | | ATLANTA | MI | 49709-0412 |
| JAMES JOSEPH JANNISE | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| JAMES JOSEPH MD | BEAUMONT EXECUTIVE HEALTH SVCS | 3535 W 13 MILE RD STE 140 | | | ROYAL OAK | MI | 48073 |
| JAMES JOSEPH MURPHY | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JAMES JOSEPH THOMPSON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAMES JOSKA | 2963 BOWER RD | | | | WINTER PARK | FL | 32792-4503 |
| JAMES JOSLIN | 3458 MILL ST | | | | AKRON | MI | 48701-2516 |
| JAMES JOSLIN | 5992 W 200 N | | | | ANDERSON | IN | 46011 |
| JAMES JOSSELYN | 4370 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9703 |
| JAMES JOSWICK | 32441 KNAPP AVE | | | | WARREN | MI | 48093-8101 |
| JAMES JOY | 2818 HEATHER LN NW | | | | WARREN | OH | 44485-1240 |
| JAMES JOY | 5161 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304-1171 |
| JAMES JOY | | | | | | | |
| JAMES JOYCE | 547 SPRINGDALE DR | | | | PITTSBURGH | PA | 15235-1811 |
| JAMES JOYCE | 3518 HOLLY AVE | | | | FLINT | MI | 48506-4716 |
| JAMES JOYCE | 4466 E PINE LAKE RD | | | | NEW SPRINGFIELD | OH | 44443-9790 |
| JAMES JOYNER | 505 E BOSTON BLVD | | | | DETROIT | MI | 48202-1322 |
| JAMES JOZWIAK | 3300 N MAIN ST STE D | | | | ANDERSON | SC | 29621-4128 |
| JAMES JOZWIAK | 6311 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7062 |
| JAMES JR NAGEL | 18615 WAKENDEN | | | | REDFORD | MI | 48240-1842 |
| JAMES JR, A D | 15673 ARLINGTON RD | | | | ATHENS | AL | 35611 |
| JAMES JR, CECIL S | 3411 WINONA ST | | | | FLINT | MI | 48504-2156 |
| JAMES JR, COLON B | 115 LIND AVE | | | | MANSFIELD | OH | 44903-2103 |
| JAMES JR, COURTLAND M | 109 W FERGUSON RD | | | | FORT WAYNE | IN | 46819 |
| JAMES JR, DAVID W | 11241 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9758 |
| JAMES JR, EDWARD C | 572 SAINT JOHN PL | | | | INGLEWOOD | CA | 90301-1318 |
| JAMES JR, ERNEST E | 4955 RIDGEWAY AVE | | | | KANSAS CITY | MO | 64133-2544 |
| JAMES JR, GEORGE R | 3223 ROLFE AVE | | | | DAYTON | OH | 45414-5148 |
| JAMES JR, JOHNNIE | 16576 GARFIELD | | | | REDFORD | MI | 48240 |
| JAMES JR, JOHNNIE | 22122 HESSEL AVE | | | | DETROIT | MI | 48219-1251 |
| JAMES JR, LEON | 25112 SOUTHWOOD DR | | | | SOUTHFIELD | MI | 48075-2031 |
| JAMES JR, LUTHER H | 5505 ELSRODE AVE | | | | BALTIMORE | MD | 21214-1947 |
| JAMES JR, MELVIN M | 4361 KELLER RD | | | | HOLT | MI | 48842-1251 |
| JAMES JR, MILTON | 550 MONCEAU DR | | | | SAINT LOUIS | MO | 63135-1273 |
| JAMES JR, NORMAN E | 1054 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-4638 |
| JAMES JR, NORMAN W | 10882 HOLLY DR | | | | GARDEN GROVE | CA | 92840-3247 |
| JAMES JR, PATRICK | 105 S VINE ST | | | | NEW CASTLE | PA | 16101-3334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES JR, PERRY | 40 PERRY PLACE DR | | | | PONTIAC | MI | 48340-2176 |
| JAMES JR, ROBERT L | 124 OTTAWA DR | | | | PONTIAC | MI | 48341-1634 |
| JAMES JR, ROBERT W | 1025 CARACARA CIR N | | | | LAKELAND | FL | 33809-7323 |
| JAMES JR, ROY M | 716 CRESCENT CT | | | | GREENCASTLE | IN | 46135-1176 |
| JAMES JR, TERRY M | 10411 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| JAMES JR, TERRY MICHAEL | 1300 WEST TOBIAS ROAD | | | | CLIO | MI | 48420-1772 |
| JAMES JR, WAYNE | 6631 CALDERO CT | | | | TROTWOOD | OH | 45415-1542 |
| JAMES JR, WILLARD C | 506 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| JAMES JR, WILLIE E | 11484 SANFORD ST | | | | DETROIT | MI | 48205-3724 |
| JAMES JR., ALFRED D | 2653 COUNTY STREET 2960 | | | | ALEX | OK | 73002-2225 |
| JAMES JR., DEXTER B | 70 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3537 |
| JAMES JR., JERRY P. | C/O GMAC INSURANCE | BIRGIT ROBERTS | P.O. BOX 1429 | | WINSTON SALEM | NC | 27102-1429 |
| JAMES JUCKETT | 5917 LEHIGH LN | | | | BATH | PA | 18014 |
| JAMES JUDD | 2131 CEDAR CIRCLE DR | | | | BALTIMORE | MD | 21228-3749 |
| JAMES JUDD | 2001 GRAND AVE | | | | NEW CASTLE | IN | 47362-2569 |
| JAMES JUDEFIND | 2510 BELFORD DR | | | | WILMINGTON | DE | 19808-4506 |
| JAMES JULY | 8231 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| JAMES JULY | 21620 PEMBROKE AVE | | | | DETROIT | MI | 48219-1250 |
| JAMES JUMP | 2803 HINDE AVE | | | | SANDUSKY | OH | 44870-5924 |
| JAMES JUNE | 2231 S BENT LN | | | | ASTON | PA | 19014-2261 |
| JAMES JUNGEBERG | 22200 CRICKET LN | | | | STRONGSVILLE | OH | 44149-1158 |
| JAMES JUPE | 7180 HERITAGE PKWY | | | | WEST | TX | 76691-2316 |
| JAMES JURA | 3578 MILAM RD | | | | BATES CITY | MO | 64011-8398 |
| JAMES JURD | 9042 LUEA LANE | | | | SWARTZ CREEK | MI | 48473-1082 |
| JAMES JURUMBO | 414 MOORE ST | | | | GEORGETOWN | IL | 61846 |
| JAMES JUSTEN | 847 SHERWOOD DR | | | | ELYRIA | OH | 44035-3015 |
| JAMES JUSTICE | 3892 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1906 |
| JAMES JUSTICE | 800 STEWART RD | | | | ANDERSON | IN | 46012-9648 |
| JAMES JUSTICE | 143 OUTER BELLE RD APT B | | | | TROTWOOD | OH | 45426-1527 |
| JAMES JUSTUS | PO BOX 282 | | | | CARNESVILLE | GA | 30521-0282 |
| JAMES JW HARRIS, JR | LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES K ALLARD | 335 OLD OAK DR | | | | CORTLAND | OH | 44410-1123 |
| JAMES K ANDERSON | 44 KEMP | | | | PONTIAC | MI | 48342-1442 |
| JAMES K ANDERSON | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| JAMES K BANKS | 8915 U.S. 62 NORTH | | | | HILLSBORO | OH | 45133-6953 |
| JAMES K BARRACKMAN | 229 CRANBERRY CT NW | | | | WARREN | OH | 44483-1551 |
| JAMES K BENDO | 117 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| JAMES K BIBBS | 4537 TULANE ROAD | | | | SPRINGFIELD | OH | 45503 |
| JAMES K BISHOP | 1277 BROOKFIELD RD | | | | HUBBARD | OH | 44425-3067 |
| JAMES K BRADEN | 614 S FRONT ST | | | | BELDING | MI | 48809-1933 |
| JAMES K CAMPBELL | 6762 SHAKER RD. | | | | FRANKLIN | OH | 45005 |
| JAMES K COLLIER | 683 RALDE CIRCLE | | | | RIDGELAND | MS | 39157-3922 |
| JAMES K COURTNEY | 9188 SPRINGVIEW LOOP | | | | ESTERO | FL | 33928-3404 |
| JAMES K COYNE | 295 HIDDEN VALLEY ROAD | | | | ROCHESTER | NY | 14624-2302 |
| JAMES K DEHAVEN | 1021 GREASY CREEK RD | | | | WEST LIBERTY | KY | 41472-8554 |
| JAMES K DOAN | 2840 S ATLEE ST | | | | BLOOMINGTON | IN | 47401-4528 |
| JAMES K GAGLIANI | 248 MAIN ST | | | | MEDWAY | MA | 02053-1626 |
| JAMES K GIBSON | 15832 COYOTE HILL DR | | | | FORT WORTH | TX | 76177-2132 |
| JAMES K GIBSON | 1361 EDINBURGH DRIVE | | | | TROY | OH | 45373 |
| JAMES K HALL | PO BOX 2276 | | | | DETROIT | MI | 48202-0276 |
| JAMES K HARDIN | 6049 MAD RIVER RD | | | | CENTERVILLE | OH | 45459-1507 |
| JAMES K HIGHTOWER | 617 GREEN LANE | | | | TYLER | TX | 75701 |
| JAMES K JUPE | 7180 HERITAGE PKWY | | | | WEST | TX | 76691-2316 |
| JAMES K KASTNER | 2500 ROVER CT | | | | W CARROLLTON | OH | 45439-2944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES K KASTNER | 2500 ROVER CIR | | | | W CARROLLTON | OH | 45449 |
| JAMES K KELLEY | PO BOX 178 | | | | JONES | OK | 73049-0178 |
| JAMES K LAND | 2604 WENDOVER DR | | | | DAYTON | OH | 45431 |
| JAMES K LEE | 7604 N SWAN LAKE DR APT 2D | | | | HUBER HEIGHTS | OH | 45424-2080 |
| JAMES K LEONARD | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES K LUMPKIN SR | 9905 GERALDINE ST | | | | YPSILANTI | MI | 48197-6926 |
| JAMES K LYLE | 10101 WOODIRON DR | | | | DULUTH | GA | 30097 |
| JAMES K MARTIN | 155 MILLCREEKRD | | | | NILES | OH | 44446 |
| JAMES K MCCARTHY | 2193  OXMOOR DRIVE | | | | DAYTON | OH | 45431-3132 |
| JAMES K MCNEAL | 1310 COOLBAUGH ST | | | | STROUDSBURG | PA | 18360 |
| JAMES K MIDDLETON | 640 DELAWARE ST APT 104 | | | | DETROIT | MI | 48202-2448 |
| JAMES K NELSON | 216 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| JAMES K QUINN | 507 FLINT ST | | | | ROCHESTER | NY | 14611-3605 |
| JAMES K REARDON | 6720 GORSUCH RD | | | | FRANKLIN | OH | 45005 |
| JAMES K RELIHAN | 210 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1650 |
| JAMES K RIDDELL | 815 S RIVER ST | | | | FRANKLIN | OH | 45005-2744 |
| JAMES K SHEA MD INC | 300 N MILLS AVE | PHYSICAL MEDICINE PAIN CENTER | | | ORLANDO | FL | 32803-5720 |
| JAMES K SHEPARD | 1773 TUTTLE AVE. | | | | DAYTON | OH | 45403 |
| JAMES K SPANN | 7181 HAZELWOOD LN | | | | SAINT LOUIS | MO | 63130-1809 |
| JAMES K TAYS | 335   GREEN ACRES DR | | | | DAYTON | OH | 45414-2147 |
| JAMES K THOMAS | 845   CORNELL | | | | YOUNGSTOWN | OH | 44502-2313 |
| JAMES K TRZCIENSKI | 442 W UPTON AVE | | | | REED CITY | MI | 49677-1152 |
| JAMES K TURLEY | 3031 W GRAND BLVD STE 300 | | | | DETROIT | MI | 48202-3046 |
| JAMES K VEST & FREDA A VEST | C/O MCKENNA & ASSOCIATES PC | 438 BOULEVARD OF THE ALLIES-SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| JAMES K WALLACE SR | 408 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1539 |
| JAMES K WALTERS | 3170 E STROOP RD APT 210 | | | | DAYTON | OH | 45440-1365 |
| JAMES K WARD | 13 LANCASTER | | | | FLORISSANT | MO | 63033-1512 |
| JAMES K WHETSTONE | 809 HUMMINGBIRD DR | | | | BROWNSBURG | IN | 46112-7457 |
| JAMES K WIEMANN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAMES K WRIGHT | 4223 FOLEY RD | | | | CINCINNATI | OH | 45238 |
| JAMES K ZEHRING | 408   EARLY DRIVE | | | | MIAMISBURG | OH | 45342 |
| JAMES K. HIGHTOWER | 617 GREEN LANE | | | | TYLER | TX | 75701 |
| JAMES KAAKE | 2119 WINDEMERE AVE | | | | FLINT | MI | 48503-2237 |
| JAMES KAAN | PO BOX 531 | | | | SUNRISE BEACH | MO | 65079-0531 |
| JAMES KACER | 2400 N 9 MILE RD | | | | SANFORD | MI | 48657-9658 |
| JAMES KACHMAN | 22711 ARCADIA ST | | | | ST CLAIR SHRS | MI | 48082-1839 |
| JAMES KACZANOWSKI | 48 MILSOM AVE | | | | BUFFALO | NY | 14227-1216 |
| JAMES KACZMAR | 42672 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2881 |
| JAMES KACZMARSKI | 6782 BELLE HEIGHTS RD | | | | DERBY | NY | 14047-9750 |
| JAMES KACZOROWSKI | 2290 SOLON | | | | CEDAR SPRINGS | MI | 49319-8472 |
| JAMES KAFFENBERGER | 6090 E BRISTOL RD | | | | BURTON | MI | 48519-1737 |
| JAMES KAHLE | 7966 W LAKE POINTE DR | | | | FRANKLIN | WI | 53132-8529 |
| JAMES KAKUSKE | 7233 W BUTLER RD | | | | JANESVILLE | WI | 53548-8514 |
| JAMES KALAHAR | 48770 CRESCENT DR | | | | MACOMB | MI | 48044-2118 |
| JAMES KALAT | 10332 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| JAMES KALBFLEISCH | 7990 DEANVILLE RD | | | | BROWN CITY | MI | 48416-9654 |
| JAMES KAM | 3677 HUMAN RD | | | | SANBORN | NY | 14132-9436 |
| JAMES KAMINSKI | 22524 SANDY LN | | | | FAIRVIEW PARK | OH | 44126-2558 |
| JAMES KAMINSKI | PO BOX 72 | | | | ESSEXVILLE | MI | 48732-0072 |
| JAMES KAMINSKI | 4005 W HILLCREST DR APT 106 | | | | GREENFIELD | WI | 53221-5713 |
| JAMES KAMINSKI | 1790 GREENBRIER DR | | | | MADISON HTS | MI | 48071-2235 |
| JAMES KAMM | PO BOX 276 | | | | EAST LANSING | MI | 48826-0276 |
| JAMES KAMPMANN | 3350 ORCHARD | | | | PINCKNEY | MI | 48169-8523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES KAMRAD | 3240 CURTIS RD | | | | BIRCH RUN | MI | 48415-9091 |
| JAMES KANA | 3920 SHIELDS RD | | | | CANFIELD | OH | 44406-9058 |
| JAMES KANAAR | 11309 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| JAMES KANAVEL | 2230 COUNTY RD E # F | | | | SWANTON | OH | 43558 |
| JAMES KANE | 1030 NEW BRIDGE RD | | | | RISING SUN | MD | 21911-1134 |
| JAMES KANE | 3811 E 1400 N | | | | SUMMITVILLE | IN | 46070-9057 |
| JAMES KANEASTER | 8203 W DAY FOREST RD | | | | EMPIRE | MI | 49630-9708 |
| JAMES KANEASTER | 8203 W. DAY FOREST RD. | | | | EMPIRE | MI | 49630 |
| JAMES KANIGOWSKI | 3534 ALDERDALE DR | | | | STERLING HTS | MI | 48310-1796 |
| JAMES KANOUS | G6179 E POTTER RD | | | | DAVISON | MI | 48423 |
| JAMES KAPALA | 5811 CROWBERRY TRL N | | | | SAGINAW | MI | 48603-1668 |
| JAMES KAPANOWSKI | 5198 JAMERLEA LN | | | | FOWLERVILLE | MI | 48836-9637 |
| JAMES KAPELLEN | 512 RIDGEWAY ST | | | | EDGERTON | WI | 53534-1413 |
| JAMES KAPP | 2409 SECLUDED LN | | | | FLINT | MI | 48507 |
| JAMES KARALUS | 20 FAIROAKS LN | | | | CHEEKTOWAGA | NY | 14227-1325 |
| JAMES KARASIEWICZ | 88 HOMER LN | | | | COOPERSVILLE | MI | 49404-1146 |
| JAMES KARCHER | 204 LINWOOD DR | | | | COLUMBUS GRV | OH | 45830-1027 |
| JAMES KARELL | 12026 TALLTREE DR | | | | PLYMOUTH | MI | 48170-3724 |
| JAMES KARELL JR | 12026 TALLTREE DR | | | | PLYMOUTH | MI | 48170-3724 |
| JAMES KARENKO | 6564 E MICHIGAN AVE TRLR 95 | | | | SALINE | MI | 48176-9250 |
| JAMES KARES | 952 WILSHIRE DR | | | | AMHERST | OH | 44001-1153 |
| JAMES KARIGAN JR | 17415 W 156TH TER | | | | OLATHE | KS | 66062-6342 |
| JAMES KARLAVAGE | 41976 QUINCE DR | | | | NOVI | MI | 48375-3361 |
| JAMES KARLAVAGE JR | 42864 ASHBURY DR | | | | NOVI | MI | 48375-4725 |
| JAMES KARNIS | 14728 FAYETTE BLVD | | | | BROOK PARK | OH | 44142-2408 |
| JAMES KARNOSKY | 38 HASKELL DR | | | | BRATENAHL | OH | 44108-1170 |
| JAMES KARST | 9766 KRUEGER RD | | | | FRANKENMUTH | MI | 48734-9603 |
| JAMES KASEMEYER | 5081 HEIDI LN | | | | SAGINAW | MI | 48604-9553 |
| JAMES KASPAREK | 20234 POLLYANNA DR | | | | LIVONIA | MI | 48152-1275 |
| JAMES KASTER | 1536 LENNOX ST | | | | ANDERSON | IN | 46012-4427 |
| JAMES KASTER | 1023 LARKSTONE DR | | | | COLUMBUS | OH | 43235-3422 |
| JAMES KASTING | 9645 CLARENCE CENTER RD | | | | CLARENCE CENTER | NY | 14032-9748 |
| JAMES KASTNER | 2500 ROVER CT | | | | W CARROLLTON | OH | 45439-2944 |
| JAMES KASTNER JR | 429 78TH ST | | | | NIAGARA FALLS | NY | 14304-3335 |
| JAMES KASZYNSKI | 6655 FREDMOOR DR | | | | TROY | MI | 48098-1724 |
| JAMES KATARO | 1813 CIDER MILL RD | | | | SALEM | OH | 44460-9560 |
| JAMES KATCHER | 54565 ROMEO PLANK RD | | | | MACOMB | MI | 48042-2307 |
| JAMES KATES | 3222 NEIGHBOR RD | | | | SAINT JOSEPH | MO | 64506-2043 |
| JAMES KATICH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES KATKUS | 8175 M33 SOUTH | | | | ATLANTA | MI | 49709 |
| JAMES KATYNSKI | 1137 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9026 |
| JAMES KAUFFER | 4715 TARRYTON CT S | | | | COLUMBUS | OH | 43228-6506 |
| JAMES KAUFFMAN | 7151 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9467 |
| JAMES KAUFMAN | 13911 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9438 |
| JAMES KAUFMAN | | | | | | | |
| JAMES KAULIG | 424 N 5TH ST | | | | BREESE | IL | 62230-1424 |
| JAMES KAUNE | | | | | | | |
| JAMES KAUSS | 2205 REFSET DR | | | | JANESVILLE | WI | 53545-0560 |
| JAMES KAUTMAN | 11354 N LAKE CT | | | | FENTON | MI | 48430-8871 |
| JAMES KAVANAGH | 5052 GLEASON RD | | | | EMMETT | MI | 48022-1908 |
| JAMES KAVANAGH | 35600 SHANGRI LA CT | | | | CLINTON TWP | MI | 48035-2264 |
| JAMES KAY | 5225 BOWMAN SPRINGS TRL | | | | FLOWERY BR | GA | 30542-5193 |
| JAMES KAY | 36725 CATALDO ST | | | | CLINTON TOWNSHIP | MI | 48035-1914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES KAY | 116 KAY RD | | | | GRIFFIN | GA | 30223-9201 |
| JAMES KAZEE JR | 1847 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-3947 |
| JAMES KAZIJIAN | 168 MAIN ST | | | | MEDWAY | MA | 02053-1570 |
| JAMES KAZMIERSKI | 2555 WINSLOW DR | | | | MIDLAND | MI | 48642-9246 |
| JAMES KEACH | 1320 ELIDA ST | | | | JANESVILLE | WI | 53545-1810 |
| JAMES KEADY JR | 170 ELVIRA ST | | | | ROCHESTER | NY | 14606-5310 |
| JAMES KEALY | 3412 AMHURST RD | | | | JANESVILLE | WI | 53546-8834 |
| JAMES KEARNEY | 32311 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2249 |
| JAMES KEARNS | 126 ESSEX RD | | | | LEXINGTON | OH | 44904-1008 |
| JAMES KEARNS | 161 JACKSON PARK AVE | | | | DAVENPORT | FL | 33897-9683 |
| JAMES KEATHLEY | 41 MONKS ROAD | | | | FAYETTEVILLE | TN | 37334-6009 |
| JAMES KEATON | 5529 CLOSSER CT | | | | INDIANAPOLIS | IN | 46221-4100 |
| JAMES KECK | 3611 VILLAGE DR | | | | ANDERSON | IN | 46011-3881 |
| JAMES KECK | 6142 COLUMBIA ST | | | | HASLETT | MI | 48840-8267 |
| JAMES KEE | 1145 MILLER RD | | | | LAKE ORION | MI | 48362-1943 |
| JAMES KEEFER | 26201 SW WYATT RD | | | | BLUE SPRINGS | MO | 64015-1910 |
| JAMES KEEGAN | 4525 CULLEN RD RR 2 | | | | FENTON | MI | 48430 |
| JAMES KEEL | PO BOX 223 | | | | BATH | MI | 48808-0223 |
| JAMES KEELING JR. | 11350 PENROD ST | | | | DETROIT | MI | 48228-1124 |
| JAMES KEEN | 7509 STATE ROUTE 99 | | | | SANDUSKY | OH | 44870-9796 |
| JAMES KEEN | 6200 PHILADELPHIA DR | | | | DAYTON | OH | 45415-2656 |
| JAMES KEEN | 2582 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203-4570 |
| JAMES KEENAN | 6945 KINGSLAND | | | | SHELBY TOWNSHIP | MI | 48317-6314 |
| JAMES KEENAN | 1861 OLD HOMESTEAD DR | | | | ROCHESTER HILLS | MI | 48306-2927 |
| JAMES KEENAN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES KEENE | 1273 S ELMS RD | | | | FLINT | MI | 48532-5345 |
| JAMES KEENE | 9766 BARNES RD | | | | BIRCH RUN | MI | 48415-9601 |
| JAMES KEENER | 38692 ADKINS RD | | | | WILLOUGHBY | OH | 44094-7513 |
| JAMES KEENER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES KEENUM | 5032 ABBEY LN SW | | | | LILBURN | GA | 30047-5402 |
| JAMES KEENUM | 3109 MALLARD CL | | | | ALTUS | OK | 73521 |
| JAMES KEESLER | 6485A MILLERS RUN BACK RUN RD | | | | LUCASVILLE | OH | 45648-8727 |
| JAMES KEESLER | 5068 HOGBACK RD | | | | FOWLERVILLE | MI | 48836-8784 |
| JAMES KEGERREIS | 5650 BEMIS RD | | | | YPSILANTI | MI | 48197-9357 |
| JAMES KEHN | 11585 KING RD | | | | FRANKENMUTH | MI | 48734-9750 |
| JAMES KEHOE | 4348 SASSE RD | | | | HEMLOCK | MI | 48626-9533 |
| JAMES KEIL | PO BOX 6832 | | | | TOLEDO | OH | 43612-0832 |
| JAMES KEINATH | 10226 W GULF HILLS DR | | | | SUN CITY | AZ | 85351-1601 |
| JAMES KEINATH | 1454 WITT HWY | | | | DEERFIELD | MI | 49238-9778 |
| JAMES KEISSER | 2413 ROSEVIEW DR | | | | TOLEDO | OH | 43613-2154 |
| JAMES KEITH | 1540 KILLDEER LN | | | | JANESVILLE | WI | 53546-2953 |
| JAMES KEITH | 311 JERU BLVD | | | | TARPON SPRINGS | FL | 34689-6923 |
| JAMES KEITH | JAMES, KEITH | 7837 VILLAGE LANE | | | MANSFIELD | TX | 76063 |
| JAMES KELEMAN | 303 N MECCA ST APT 108 | | | | CORTLAND | OH | 44410-1082 |
| JAMES KELESHIAN | 224 WARREN BLVD | | | | BROOMALL | PA | 19008-3730 |
| JAMES KELLAR | 5622 SOUTH WALCOTT STREET | | | | INDIANAPOLIS | IN | 46227-4787 |
| JAMES KELLEHER | PO BOX 4475 | | | | SARATOGA SPRINGS | NY | 12866-8026 |
| JAMES KELLENBARGER | PO BOX 568 | | | | LEWISBURG | OH | 45338-0568 |
| JAMES KELLER | 73 W 5TH ST | | | | NEW CASTLE | DE | 19720-5008 |
| JAMES KELLER | PO BOX 2 | | | | SHAUCK | OH | 43349-0002 |
| JAMES KELLER | 1811 GLENVIEW DR SW | | | | ATLANTA | GA | 30331-2413 |
| JAMES KELLER | 33 BUFFALO ST | | | | BERGEN | NY | 14416 |
| JAMES KELLER | 1472 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES KELLER | 310 WOODVIEW DR | | | | TAVARES | FL | 32778-5142 |
| JAMES KELLER | 300 ELMWOOD DR | | | | DAVISON | MI | 48423-1450 |
| JAMES KELLER | 1497 MARS AVE | | | | LAKEWOOD | OH | 44107-3820 |
| JAMES KELLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES KELLEY | 2331 UPPER BETHANY RD | | | | BALL GROUND | GA | 30107-2067 |
| JAMES KELLEY | PO BOX 335 | | | | THOMPSONS STATION | TN | 37179-0335 |
| JAMES KELLEY | C/O RONALD KELLEY | 306 CURRY FORD LN | | | GAITHERSBURG | MD | 20878-2786 |
| JAMES KELLEY | 823 N INDEPENDENCE ST | | | | TIPTON | IN | 46072-1036 |
| JAMES KELLEY | 633 N EIFERT RD | | | | MASON | MI | 48854-9559 |
| JAMES KELLEY | 1250 BELMONT CIR | | | | TAVARES | FL | 32778-2537 |
| JAMES KELLEY | 1090 E CHICAGO BLVD APT 13 | | | | TECUMSEH | MI | 49286-8634 |
| JAMES KELLEY | 213 N MORGAN DR | | | | MOORE | OK | 73160-6942 |
| JAMES KELLEY | 10555 HILL RD | | | | SWARTZ CREEK | MI | 48473-7640 |
| JAMES KELLEY | 3165 VINE ST | | | | PASO ROBLES | CA | 93446-1125 |
| JAMES KELLEY | PO BOX 178 | | | | JONES | OK | 73049-0178 |
| JAMES KELLEY | 12292 BRISTOL RD | | | | LENNON | MI | 48449-9446 |
| JAMES KELLEY | 10323 MERRIAM LN | | | | TWINSBURG | OH | 44087-2640 |
| JAMES KELLEY | 1902 BLUEBIRD AVE NW | | | | HUNTSVILLE | AL | 35816-1702 |
| JAMES KELLEY | 130 DAMON ST | | | | JACKSON | MI | 49203-4320 |
| JAMES KELLEY | 529 N EAST ST | | | | FENTON | MI | 48430-2723 |
| JAMES KELLIE | 2690 W BOSTON BLVD APT 217 | | | | DETROIT | MI | 48206-1762 |
| JAMES KELLIHER | 5301 RADCLIFF DR | | | | GREENDALE | WI | 53129-2804 |
| JAMES KELLMANN | 18353 S FRONTIER RD | | | | PEEPLES VALLEY | AZ | 86332 |
| JAMES KELLNER | PO BOX 97 | | | | MINERAL RIDGE | OH | 44440-0097 |
| JAMES KELLOGG | 4804 W BROWNVIEW DR | | | | JANESVILLE | WI | 53545-8322 |
| JAMES KELLUM | 52 LINDSEY RD | | | | LORETTO | TN | 38469-3019 |
| JAMES KELLY | 140 PARK CIR | | | | S ATTLEBORO | MA | 02703-7112 |
| JAMES KELLY | 1701 COURSIN ST | | | | MCKEESPORT | PA | 15132-4658 |
| JAMES KELLY | 505 E BROOKS AVE | | | | GRIFFIN | GA | 30223-4644 |
| JAMES KELLY | W3721 RASBERRY LN | | | | MORAN | MI | 49760-9808 |
| JAMES KELLY | 7085 DENMARK ST | | | | ENGLEWOOD | FL | 34224-9501 |
| JAMES KELLY | 5410 GILMOUR RD | | | | MORROW | OH | 45152-9731 |
| JAMES KELLY | 7060 SUNSET POINT DR | | | | INDIANAPOLIS | IN | 46259-6783 |
| JAMES KELLY | 2338 DURAND ST | | | | SAGINAW | MI | 48602-5417 |
| JAMES KELLY | 4401 FIELDCREST DR | | | | JANESVILLE | WI | 53546-3311 |
| JAMES KELLY | 5390 SPRUCEVIEW LN | | | | FOWLERVILLE | MI | 48836-9654 |
| JAMES KELLY | 7283 ROLLING RD | | | | NEWAYGO | MI | 49337-8702 |
| JAMES KELLY | PO BOX 521 | | | | HOUGHTON LAKE | MI | 48629-0521 |
| JAMES KELLY | 7470 N CENTER RD | | | | SAGINAW | MI | 48604-9231 |
| JAMES KELLY | 2235 WATERFORD PARK DR | | | | LAWRENCEVILLE | GA | 30044-2726 |
| JAMES KELLY | 12001 SE 38TH ST | | | | CHOCTAW | OK | 73020-6106 |
| JAMES KELLY | 1535 ATLANTIC ST NE | | | | WARREN | OH | 44483-4109 |
| JAMES KELLY | 2122 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2425 |
| JAMES KELLY | 23142 N ROSEDALE CT | | | | SAINT CLAIR SHORES | MI | 48080-2613 |
| JAMES KELLY | 5418 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| JAMES KELLY | 2630 RIVER ROAD | | | | SILVER CREEK | MS | 39663 |
| JAMES KELLY III | 372 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1373 |
| JAMES KELLY SR. | PO BOX 36626 | | | | CINCINNATI | OH | 45236-0626 |
| JAMES KELM | PO BOX 82 | | | | QULIN | MO | 63961-0082 |
| JAMES KELSEY | 384 KARTES DR | | | | ROCHESTER | NY | 14616-2127 |
| JAMES KELTNER | 7094 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| JAMES KEMMER | 4670 W N00S | | | | MARION | IN | 46953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES KEMP | 4574 DERBY MANOR DR | | | | BALTIMORE | MD | 21215-6539 |
| JAMES KEMP | 8410 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9715 |
| JAMES KEMP | 13505 IRENE ST | | | | SOUTHGATE | MI | 48195-1855 |
| JAMES KENDALL | 4537 REDWOOD ST | | | | WINTER HAVEN | FL | 33880-1634 |
| JAMES KENDALL | APT 141H | 1500 WEST ELDORADO PARKWAY | | | MCKINNEY | TX | 75069-7903 |
| JAMES KENDALL | 68 BASSWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2609 |
| JAMES KENDALL | 7755 SMITH RD | | | | GOSPORT | IN | 47433-7961 |
| JAMES KENDALL | 9400 FENWAY DR | | | | MCKINNEY | TX | 75070-8856 |
| JAMES KENDRICK | 5333 SPOKANE ST | | | | DETROIT | MI | 48204-5026 |
| JAMES KENDRICK | 1438 BYRON AVE | | | | YPSILANTI | MI | 48198-3109 |
| JAMES KENDRICK | 3945 COUNTY ROAD 613 | | | | ALVARADO | TX | 76009-5157 |
| JAMES KENDRICK JR | 8239 OWOSSO RD | | | | FOWLERVILLE | MI | 48836-9748 |
| JAMES KENDRO | 16958 BRITTANY PL | | | | STRONGSVILLE | OH | 44136-7267 |
| JAMES KENGER | 8404 N 86TH ST | | | | SCOTTSDALE | AZ | 85258-2508 |
| JAMES KENNARD | 46 WALKER DR | | | | PALM COAST | FL | 32164-7689 |
| JAMES KENNEALLY | 3157 SUNNYBROOKE DR | | | | YOUNGSTOWN | OH | 44511-2823 |
| JAMES KENNEDY | 2816 DUNCAN TREE CIR | | | | VALRICO | FL | 33594-4244 |
| JAMES KENNEDY | 4932 BREHOB RD | | | | INDIANAPOLIS | IN | 46217-3502 |
| JAMES KENNEDY | 1621 N 600 W | | | | MARION | IN | 46952-9154 |
| JAMES KENNEDY | 1611 ASHFORD LN | | | | MIDLOTHIAN | TX | 76065-6353 |
| JAMES KENNEDY | 904 WILSON ST | | | | BAY CITY | MI | 48708-7774 |
| JAMES KENNEDY | 6692 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2485 |
| JAMES KENNEDY | 3934 HEATHER HOLW | | | | WHITE LAKE | MI | 48383-1095 |
| JAMES KENNEDY | 2613 MCCOMAS AVE | | | | DUNDALK | MD | 21222-2314 |
| JAMES KENNEDY | 645 AUSTIN CREEK DR | | | | SUGAR HILL | GA | 30518-7211 |
| JAMES KENNEDY | 1203 N EXPRESSWAY 77 UNIT 445 | | | | HARLINGEN | TX | 78552-4644 |
| JAMES KENNEDY | 1961 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6246 |
| JAMES KENNEDY | 3094 BIG BUCK TRL | | | | HALE | MI | 48739-8815 |
| JAMES KENNEDY | 7978 BROOKS RD | | | | BROWN CITY | MI | 48416-9048 |
| JAMES KENNEDY | 1400 RUTLEDGE LN | | | | JASPER | AL | 35503-6306 |
| JAMES KENNEDY | 3033 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1176 |
| JAMES KENNEDY | 6140 RIDGEVIEW DR | | | | HANOVERTON | OH | 44423-9729 |
| JAMES KENNEDY | 4875 EDGEWOOD DR | | | | HAMBURG | NY | 14075-4033 |
| JAMES KENNEDY | 28645 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5234 |
| JAMES KENNEDY | | | | | | | |
| JAMES KENNEDY | 7971 N NC HIGHWAY 150 | | | | LEXINGTON | NC | 27295 |
| JAMES KENNEL | 1660 APPLE ORCHARD LN | | | | WOLVERINE LAKE | MI | 48390-1805 |
| JAMES KENNERLY | 208 ORDIE DR | | | | REEVESVILLE | SC | 29471-4202 |
| JAMES KENNEY | 15350 PEACOCK RD | | | | HASLETT | MI | 48840-9315 |
| JAMES KENNEY | 9110 N LIMA RD APT 13 | | | | POLAND | OH | 44514-3280 |
| JAMES KENNEY | 890 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| JAMES KENNICOTT | 10900 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8505 |
| JAMES KENNY | 3807 BUSH GARDENS LN | | | | HOLT | MI | 48842-9401 |
| JAMES KENOYER | 1126 SHADY BOWER LN | | | | SONORA | KY | 42776-9351 |
| JAMES KENSINGER | 2595 S FORREST HEIGHTS AVE | | | | SPRINGFIELD | MO | 65809-3524 |
| JAMES KENT | 235 BOSTON AVE | | | | ELYRIA | OH | 44035-6203 |
| JAMES KENT | 5803 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9792 |
| JAMES KENT | 1259 SHARON DR | | | | LAPEER | MI | 48446-3706 |
| JAMES KENT | 3425 BRADDOCK DR | | | | DALE CITY | VA | 22193 |
| JAMES KERBY | 3417 SPRINGBORO RD | | | | LEBANON | OH | 45036-9606 |
| JAMES KERBY | 7682 E STATE ROAD 28 | | | | ELWOOD | IN | 46036-8445 |
| JAMES KEREKES | 80587 AVENIDA CAMARILLO | | | | INDIO | CA | 92203-7522 |
| JAMES KEREKES | 80587 AVENIDA CAMARILLO | | | | INDIO | CA | 92203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES KERGAN | 1440 CAVALCADE DR | | | | AUSTINTOWN | OH | 44515-3845 |
| JAMES KERKER | 19 ISAAC DR | | | | WARRENTON | MO | 63383-3283 |
| JAMES KERKMAZ | 16464 EDINBURGH DR | | | | CLINTON TOWNSHIP | MI | 48038-2704 |
| JAMES KERMAVNER | 7764 LOUISE CT | | | | WESTLAND | MI | 48185-2512 |
| JAMES KERN | 10862 MELISSA ANN DR | | | | INDIANAPOLIS | IN | 46234-8908 |
| JAMES KERN | 9216 VAN GEISEN RD | | | | REESE | MI | 48757-9537 |
| JAMES KERNER | 56 DUNNING AVE | | | | BATTLE CREEK | MI | 49037-2046 |
| JAMES KERNEY | 1156 KINGSLAND AVE | | | | SAINT LOUIS | MO | 63130-2612 |
| JAMES KERNS | 1405 IRONWORKS LN | | | | TARPON SPGS | FL | 34689-2937 |
| JAMES KERNS | PO BOX 26 | | | | HORNER | WV | 26372-0026 |
| JAMES KERR | 3512 BLUEBELL LN APT 11 | | | | JACKSON | MI | 49201-7297 |
| JAMES KERR | 225 SE 63RD TER | | | | OCALA | FL | 34472-7941 |
| JAMES KERR | 7076 LAKE AVE | | | | ELYRIA | OH | 44035-2422 |
| JAMES KERR | 1776 E650 NORTH | | | | ALEXANDRIA | IN | 46001 |
| JAMES KERR | 3685 W BLUEWATER HWY | | | | IONIA | MI | 48846-8559 |
| JAMES KERRY | 1101 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| JAMES KERST | 46277 JASMINE CT | | | | CHESTERFIELD | MI | 48047-5258 |
| JAMES KERSTETTER | 320 FARRINGTON PL | | | | FRANKLIN | TN | 37069-4306 |
| JAMES KERTESZ | 5401 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| JAMES KESEMEYER | 4475 ANITA LN | | | | AU GRES | MI | 48703-9639 |
| JAMES KESLER | 309 S HOWARD ST | PO BOX 117 | | | SUMMITVILLE | IN | 46070-9756 |
| JAMES KESSELRING | 10455 GERONIMOS TRL | | | | GAYLORD | MI | 49735-9675 |
| JAMES KESSLER | 10133 N PARK AVE | STALEY FARMS-THE RESERVE | | | KANSAS CITY | MO | 64155-2969 |
| JAMES KESTERSON | 181 COUNTY ROAD 1145 | | | | DAINGERFIELD | TX | 75638-3033 |
| JAMES KETCHMARK | 44 ARLINGTON DR | | | | ROMEOVILLE | IL | 60446-1258 |
| JAMES KETCHUM | 1499 MICK RD | | | | WELLSVILLE | OH | 43968-1823 |
| JAMES KETNER | 7387 PARKWOOD DR | | | | FENTON | MI | 48430-9318 |
| JAMES KETTEL | 4485 W 156TH ST | | | | CLEVELAND | OH | 44135-2723 |
| JAMES KETTEMAN | 401 SE 16TH ST | | | | OAK GROVE | MO | 64075-9350 |
| JAMES KETTINGER | 1832 IMPERIAL DR | | | | HIGHLAND | MI | 48356-1157 |
| JAMES KEUSCH | 9097 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1635 |
| JAMES KEVANY | 3225 WALTER RD | | | | NORTH OLMSTED | OH | 44070-1373 |
| JAMES KEY | 2642 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5008 |
| JAMES KEY | 5763 LAKE CREST DR | | | | COLUMBIAVILLE | MI | 48421-8942 |
| JAMES KEYES | 200 DAMON DR | | | | EAST DUBLIN | GA | 31027-7351 |
| JAMES KEYS | 1334 SPRING ST | | | | LATROBE | PA | 15650-2232 |
| JAMES KEYS | 202 TIMBER RIDGE CT | | | | TROY | MO | 63379-5032 |
| JAMES KEYSER | 1372 DEROSIA TRL | | | | EAST TAWAS | MI | 48730-9585 |
| JAMES KEYTON | 1711 ELIZABETH ST | | | | LANSING | MI | 48912-2618 |
| JAMES KHODL | 1347 111TH AVE | | | | OTSEGO | MI | 49078-9713 |
| JAMES KIBLER | 2409 VIKING DR | | | | INDEPENDENCE | MO | 64057-1330 |
| JAMES KICZENSKI | 409 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1950 |
| JAMES KIDD | 428 ELMHURST AVE | | | | PARCHMENT | MI | 49004-1421 |
| JAMES KIDDER | 9173 220TH AVENUE | | | | STANWOOD | MI | 49346-9506 |
| JAMES KIDWELL | 3 W FAIRFAX ST | | | | BERRYVILLE | VA | 22611-1119 |
| JAMES KIEFER | 279 NELSON RD NW | | | | MILLEDGEVILLE | GA | 31061-9788 |
| JAMES KIELCZEWSKI | 10395 CIRCLE J DR | | | | FENTON | MI | 48430-9515 |
| JAMES KIELING | 5691 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9244 |
| JAMES KIELPINSKI | 1046 N MACKINAW RD | | | | LINWOOD | MI | 48634-9542 |
| JAMES KIFER | 2614 US HIGHWAY 74 E | | | | WADESBORO | NC | 28170-6108 |
| JAMES KIFF | 3373 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8958 |
| JAMES KIHM | 708 ASHWORTH CIR | | | | NASHVILLE | TN | 37211-6197 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES KILBURN | 573 W LOULA ST | | | | OLATHE | KS | 66061-4037 |
| JAMES KILEY | 3649 11TH ST NW | | | | WASHINGTON | DC | 20010-1406 |
| JAMES KILGORE | 1778 HILLTOP DR | | | | MILFORD | MI | 48380-3323 |
| JAMES KILGORE | 300 DECCA DR | | | | WHITE LAKE | MI | 48386-2121 |
| JAMES KILGORE | 475 WESTWOOD AVE | | | | BRUNSWICK | OH | 44212-1811 |
| JAMES KILGORE | 73 NAVAJO TRL | | | | GIRARD | OH | 44420-3621 |
| JAMES KILLEBREW | 246 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9799 |
| JAMES KILLIAN | PO BOX 1719 | | | | MABANK | TX | 75147-1719 |
| JAMES KILLINGBECK | 658 W LINWOOD RD | | | | LINWOOD | MI | 48634-9714 |
| JAMES KILLINGSWORTH | 3038 225TH ST | | | | SAUK VILLAGE | IL | 60411-5846 |
| JAMES KILLION | 3957 GROOMS RD | | | | UNION CITY | TN | 38261 |
| JAMES KILLION | 7434 OLD DYSINGER RD | | | | LOCKPORT | NY | 14094-9324 |
| JAMES KILLION JR | PO BOX 675 | | | | DEFIANCE | OH | 43512-0675 |
| JAMES KILROY | PO BOX 852 | | | | ORLAND PARK | IL | 60462-0852 |
| JAMES KILYANEK | 7135 ELM ST | | | | TAYLOR | MI | 48180-2216 |
| JAMES KIMBALL | PO BOX 1043 | | | | BREMEN | GA | 30110-1043 |
| JAMES KIMBALL | 11361 AZALEA LN | | | | FORT MYERS BEACH | FL | 33931-3198 |
| JAMES KIMBEL | 32524 MACKENZIE DR | | | | WESTLAND | MI | 48185-1549 |
| JAMES KIMBLE | 220 HILBERT RD | | | | ROCKWELL | NC | 28138-9446 |
| JAMES KIMBROUGH | 5912 SALLY CT | | | | FLINT | MI | 48505-2566 |
| JAMES KIMBROUGH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES KIMENER | 1803 VERSAILLES DR | | | | KOKOMO | IN | 46902-5960 |
| JAMES KIMES | 5525 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| JAMES KIMME | 2711 BOYCE FAIRVIEW RD | | | | ALVATON | KY | 42122-8697 |
| JAMES KIMMEL | 126 GWINNER ST | | | | ITHACA | MI | 48847-1514 |
| JAMES KIMMET | 159 HILLCREST BLVD | | | | YPSILANTI | MI | 48197-4334 |
| JAMES KIMPEL | PO BOX 202 | | | | LAGRANGE | IN | 46761-0202 |
| JAMES KINCAID | 490 N LINCOLN ST | | | | MARTINSVILLE | IN | 46151-1146 |
| JAMES KINCAIDE | PO BOX 194 | | | | GARDNER | KS | 66030-0194 |
| JAMES KINDALL | 118 PEARL ST | | | | MANISTIQUE | MI | 49854-1442 |
| JAMES KINDE | 1863 N CAMINO ALICANTE | | | | TUCSON | AZ | 85715-4107 |
| JAMES KINDER | 6859 BALTIMORE ANNAPOLIS BLVD | | | | LINTHICUM | MD | 21090-1601 |
| JAMES KINDINIS | 696 12TH STREET | | | | CAMPBELL | OH | 44405-1144 |
| JAMES KINER | 383 SOUTH ST | | | | LOCKPORT | NY | 14094-3911 |
| JAMES KING | 1167 TERRY MOUNT RD. | | | | MARTINSVILLE | VA | 24112 |
| JAMES KING | 45163 LINDSEY DR | | | | BELLEVILLE | MI | 48111-5340 |
| JAMES KING | 3926 S 450 E | | | | ANDERSON | IN | 46017-9706 |
| JAMES KING | 855 E ERIN CIR | | | | BELOIT | WI | 53511-6549 |
| JAMES KING | 6480 OLD MAYFIELD RD | | | | PADUCAH | KY | 42003-9264 |
| JAMES KING | 1555 A1A S APT 8 | | | | SAINT AUGUSTINE | FL | 32080-5493 |
| JAMES KING | 531 BOSKER AVE | | | | KALAMAZOO | MI | 49007-2406 |
| JAMES KING | 11100 STATE RD 180 | | | | LAURELVILLE | OH | 43135 |
| JAMES KING | 4505 THISTLE DR | | | | DAYTON | OH | 45427-2837 |
| JAMES KING | 547 N UNION RD | | | | DAYTON | OH | 45427-1516 |
| JAMES KING | 6023 WILLIAMSBURG CT | | | | INDIANAPOLIS | IN | 46226-3426 |
| JAMES KING | 694 KINGS RIDGE RD | | | | MITCHELL | IN | 47446-5270 |
| JAMES KING | 2536 N C ST | | | | ELWOOD | IN | 46036-1624 |
| JAMES KING | 3946 RANDOLPH ST | | | | SAGINAW | MI | 48601-4281 |
| JAMES KING | 4250 GROVELAND RD | | | | ORTONVILLE | MI | 48462-8408 |
| JAMES KING | 2416 HARMONY DR | | | | BURTON | MI | 48509-1161 |
| JAMES KING | 1970 LAURIA RD | | | | KAWKAWLIN | MI | 48631-9159 |
| JAMES KING | 490 EASTMAN RD | | | | BEULAH | MI | 49617-9773 |
| JAMES KING | 1155 SHABBONA RD | | | | SNOVER | MI | 48472-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES KING | 14432 APPLETREE LN | | | | FENTON | MI | 48430-1433 |
| JAMES KING | 327 PIPER BLVD | | | | DETROIT | MI | 48215-3037 |
| JAMES KING | 23845 VALLEY DR | | | | ROMULUS | MI | 48174-9503 |
| JAMES KING | 321 SELKIRK DR | | | | NORTH TONAWANDA | NY | 14120-2841 |
| JAMES KING | 8010 N HICKORY ST APT 922 | | | | KANSAS CITY | MO | 64118-8308 |
| JAMES KING | | | | | | | |
| JAMES KING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES KING | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JAMES KING | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES KING | 617 BRADLEY AVE | | | | FLINT | MI | 48503-5434 |
| JAMES KING JR | 7215 LANIER COVE CT | | | | CUMMING | GA | 30041-2196 |
| JAMES KING JR | 8145 WILDCAT RD | | | | TIPP CITY | OH | 45371-9278 |
| JAMES KINGSLEY | 4740 W BROWNVIEW DR | | | | JANESVILLE | WI | 53545-9041 |
| JAMES KINLEY | 1924 MCKINLEY ST | | | | ANDERSON | IN | 46016-4563 |
| JAMES KINNETT | 983 W 300 N | | | | NEW CASTLE | IN | 47362 |
| JAMES KINNEY | 3549 CORNELL DR | | | | DAYTON | OH | 45406-4262 |
| JAMES KINNEY | 10432 WILSON RD | | | | MONTROSE | MI | 48457-9177 |
| JAMES KINNEY | PO BOX 11 | | | | IONIA | MI | 48846-0011 |
| JAMES KINNEY | 6129 LANSING RD | | | | PERRY | MI | 48872-9800 |
| JAMES KINNEY | 2167 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| JAMES KINNIBRUGH | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES KINSELLA | 22437 CAROLINA ST | | | | SAINT CLAIR SHORES | MI | 48080-3830 |
| JAMES KINSER | 59 CENTER ST | | | | CEDARVILLE | OH | 45314-9505 |
| JAMES KINSEY | 112 FIDDLERS LN | | | | BUENA VISTA | GA | 31803-5241 |
| JAMES KINSEY | 49 TACOMA AVE. UPPER | | | | BUFFALO | NY | 14216 |
| JAMES KINZIE | 3345 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| JAMES KINZIE | 1306 W CHAPEL PIKE | | | | MARION | IN | 46952-1839 |
| JAMES KIPP | 380 ANAHEIM HILLS ROAD | | | | ANAHEIM | CA | 92807 |
| JAMES KIRBY | 7917 FLAJOLE RD | | | | BENTLEY | MI | 48613-9679 |
| JAMES KIRBY | PO BOX 916 | | | | YOUNG HARRIS | GA | 30582-0916 |
| JAMES KIRBY | 2220 OHIO AVE | | | | FLINT | MI | 48506-3864 |
| JAMES KIRBY | 12760 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6030 |
| JAMES KIRBY | 1815 ZUBER RD | | | | GROVE CITY | OH | 43123-8902 |
| JAMES KIRBY | 8383 S SANDBAR DR | | | | CEDAR | MI | 49621-9548 |
| JAMES KIRCHNER | 1509 N PARKER CT # 2 | | | | JANESVILLE | WI | 53545-0767 |
| JAMES KIRK | 3337 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241-6542 |
| JAMES KIRK | 3264 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46218-1925 |
| JAMES KIRK | 5206 N PARK AVE | | | | KANSAS CITY | MO | 64118-5820 |
| JAMES KIRK | 6743 S 78TH AVE | | | | BRIDGEVIEW | IL | 60455-1008 |
| JAMES KIRK | 1081 E 360 N | | | | ANDERSON | IN | 46012-9212 |
| JAMES KIRKEY | 934 BENNETT RD | | | | BEDFORD | IN | 47421-7417 |
| JAMES KIRKLAND | 116 YUKON CT | | | | BOWLING GREEN | KY | 42101-0774 |
| JAMES KIRKLAND | 7135 SHELDON RD | | | | BELLEVILLE | MI | 48111-5107 |
| JAMES KIRKLAND | 829 EGGERT RD | | | | AMHERST | NY | 14226-4135 |
| JAMES KIRKMAN | 887 SUGAR HILL ADDN | | | | BEDFORD | IN | 47421 |
| JAMES KIRKPATRICK | 2827 TALLMAN ST | | | | SANBORN | NY | 14132-9200 |
| JAMES KIRKPATRICK | PO BOX 621 | 419 E. AVENUE A | | | ROSEBUD | TX | 76570-0621 |
| JAMES KIRKWOOD | 5013 CLINE HOLLOW RD | | | | EXPORT | PA | 15632-1705 |
| JAMES KIRSCH | 234 TUSCANY D. KINGS POINT | | | | DELRAY BEACH | FL | 33446 |
| JAMES KIRT | 1507 WESTWOOD DR | | | | ALBANY | GA | 31721-2938 |
| JAMES KIRTLEY | 895 PINE VALLEY LN | | | | CINCINNATI | OH | 45245-3324 |
| JAMES KISER | 154 PLANTATION DR | | | | MOORESVILLE | NC | 28117-5820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES KISER | 103 N PINE ST | | | | BRAZIL | IN | 47834-1558 |
| JAMES KISER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES KISH | 11297 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| JAMES KISH | 515 LEITRAM ST | | | | LANSING | MI | 48915-1951 |
| JAMES KISH | PO BOX 394 | | | | TECUMSEH | MI | 49286-0394 |
| JAMES KISS | 430 LEON AVE | | | | PERTH AMBOY | NJ | 08861-2141 |
| JAMES KISSICK | 6002 SW 169 HWY | | | | TRIMBLE | MO | 64492 |
| JAMES KISTLER | 5055 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| JAMES KITCHEN | PO BOX 135 | | | | DEFORD | MI | 48729-0135 |
| JAMES KITCHENS | 16490 STATE ROAD 156 | | | | PATRIOT | IN | 47038-9216 |
| JAMES KITKA | 16430 CLARKSON DR | | | | FRASER | MI | 48026-3585 |
| JAMES KITKO | 2622 MARLAND DR | | | | HINCKLEY | OH | 44233-9114 |
| JAMES KITTLE | 4280 LEAVITT DR NW | | | | WARREN | OH | 44485-1105 |
| JAMES KITZMAN II | 33250 FLANDERS ST | | | | FARMINGTON | MI | 48336-5035 |
| JAMES KIVLIN | 35325 CHESTNUT ST | | | | WAYNE | MI | 48184-1255 |
| JAMES KLAMAN | 909 S FORK CIR | | | | MELBOURNE | FL | 32901-8431 |
| JAMES KLASENER | 604 LINCOLN CT | | | | WARRENTON | MO | 63383-2819 |
| JAMES KLASOVSKY | 1867 CELESTE CIR | | | | YOUNGSTOWN | OH | 44511 |
| JAMES KLEIBER | 1253 DICKENS DR | | | | TROY | MI | 48083-5206 |
| JAMES KLEIN | 9239 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342-7411 |
| JAMES KLEIN | 22210 COUNTY ROAD #628 | | | | HILLMAN | MI | 49746 |
| JAMES KLEIN | 7450 FRIEND RD | | | | PORTLAND | MI | 48875-8616 |
| JAMES KLEIN | 16335 WORDEN RD | | | | HOLLY | MI | 48442-9785 |
| JAMES KLEINTANK | 6295 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| JAMES KLEITCHES SR | | | | | | | |
| JAMES KLEMANN | 1986 CUNNINGHAM RD | | | | SALEM | OH | 44460-9407 |
| JAMES KLEMISH | 5350 HERITAGE DR | | | | SAGINAW | MI | 48603-1737 |
| JAMES KLENOSKI | 3030 SUGARMANS TRL | | | | FORT WAYNE | IN | 46804-2449 |
| JAMES KLEPOCH | 5352 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| JAMES KLESS | 168 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4809 |
| JAMES KLEYLA | 4359 E 500 N | | | | ALEXANDRIA | IN | 45001-8709 |
| JAMES KLICK | 1210 BAY RIDGE DR | | | | BENTON | LA | 71006-3481 |
| JAMES KLINE | 4205 N HILL DR | | | | SPRUCE | MI | 48762-9519 |
| JAMES KLINE | 3035 S PECK DR | | | | INDEPENDENCE | MO | 64055-2844 |
| JAMES KLINE | 713 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| JAMES KLINE | 5078 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1380 |
| JAMES KLING | 110 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| JAMES KLINGBEIL | 6074 BRITTON RD | | | | PERRY | MI | 48872-9752 |
| JAMES KLINGLER | 223 PUNTA ALTA CT | | | | LEHIGH ACRES | FL | 33936-5836 |
| JAMES KLINKENBERGER | 3495 DECKERVILLE RD | | | | CASS CITY | MI | 48726-9395 |
| JAMES KLINSKI | 4304 KUERBITZ DR | | | | BAY CITY | MI | 48706-2224 |
| JAMES KLOIBER | 402 WRENLEIGH DR | | | | BALTIMORE | MD | 21228-4257 |
| JAMES KLONICA | 14116 PEDDLERS FRD | | | | FORT WAYNE | IN | 46814-9446 |
| JAMES KLONOWSKI | 4966 LORRAINE AVE | | | | SAGINAW | MI | 48604-1010 |
| JAMES KLOSINSKI | 20037 SCHICK RD | | | | DEFIANCE | OH | 43512-9758 |
| JAMES KLUGHART | 443 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1018 |
| JAMES KNAPP | 483 PARMA CENTER RD | | | | HILTON | NY | 14468-9313 |
| JAMES KNAPP | 823 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| JAMES KNAPP | 2200 W OREGON ST | | | | LAPEER | MI | 48446-1125 |
| JAMES KNECHT | 2767 W SHELBY LN | | | | COVINGTON | IN | 47932-8067 |
| JAMES KNEESHAW | 6319 N MCKINLEY RD | | | | FLUSHING | MI | 48433-2900 |
| JAMES KNELL | 304 WENTWORTH AVE | | | | BATTLE CREEK | MI | 49015-3256 |
| JAMES KNEPPER | 1829 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3505 |
| JAMES KNICK | 8547 N PARK TRL | | | | SHREVEPORT | LA | 71107-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES KNIGHT | 2955 BUCK RUN DR | | | | MARION | IN | 46952-9637 |
| JAMES KNIGHT | 164 BATH ST | | | | ELYRIA | OH | 44035-3502 |
| JAMES KNIGHT | 2999 HIGHWAY 496 | | | | MERIDIAN | MS | 39301-8994 |
| JAMES KNIGHT | 3920 DILL DR | | | | WATERFORD | MI | 48329-2136 |
| JAMES KNIGHT | 12381 E POTTER RD | | | | DAVISON | MI | 48423-8189 |
| JAMES KNIPP | 8916 BARNSTABLE DR | | | | BRIGHTON | MI | 48116-2003 |
| JAMES KNISELY | 17454 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9571 |
| JAMES KNOFF | 6655 JACKSON RD UNIT 779 | C/O KATHLEEN PIERCE | | | ANN ARBOR | MI | 48103-9684 |
| JAMES KNOFSKI | 10450 HADLEY RD | | | | GREGORY | MI | 48137-9672 |
| JAMES KNOLL | 100 LANE 650D | | | | FREMONT | IN | 46737 |
| JAMES KNOTT | 1116 MEADOW RD.DR | | | | TOWNVILLE | SC | 29689 |
| JAMES KNOTTS | 8320 SURRY RD | | | | FREDERICKSBRG | VA | 22407-9412 |
| JAMES KNOTTS | 334 ERIE ST | | | | LAPEL | IN | 46051-9685 |
| JAMES KNOTTS | 48 GUNTHER STEVENS CV | | | | BYHALIA | MS | 38611-7618 |
| JAMES KNOTTS | 4149 S HENDERSON RD | | | | DAVISON | MI | 48423-8731 |
| JAMES KNOWLES | 10395 WILSON RD | | | | MONTROSE | MI | 48457-9176 |
| JAMES KNOX | 1 CHIPPEWA CT | | | | ARCANUM | OH | 45304-1369 |
| JAMES KNOX | 8070 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7620 |
| JAMES KNOX | 2001 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3229 |
| JAMES KNOX | 48597 LAFAYETTE DR | | | | MACOMB | MI | 48044-5629 |
| JAMES KNOX | 2709 NEW LEWISBURG HWY | | | | LEWISBURG | TN | 37091-6734 |
| JAMES KNOX JR | 3051 SHATTUCK ARMS BLVD APT 7 | | | | SAGINAW | MI | 48603-2114 |
| JAMES KNOX JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES KNUCKLES | 1085 E YALE AVE | | | | FLINT | MI | 48505-1516 |
| JAMES KOBIELSKI | 15600 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-3822 |
| JAMES KOBUS | 1381 WAVERLY DRIVE | | | | WHITE LAKE | MI | 48386-4549 |
| JAMES KOCH | 3312 ARBUTUS DR | | | | SAGINAW | MI | 48603-1987 |
| JAMES KOCH | 493 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1001 |
| JAMES KOCHIS | 9408 MELBOURNE AVE | | | | ALLEN PARK | MI | 48101-1452 |
| JAMES KOCIENCKI | 16 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3120 |
| JAMES KOCOT | 102 IRENE ST | | | | BUFFALO | NY | 14207-1053 |
| JAMES KOCSIS | 4281 FRANKLIN TRL | | | | STERLING | MI | 48659-9405 |
| JAMES KOCSIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES KOEBERL | 4228 PARK VIEW DR | | | | JANESVILLE | WI | 53546-2146 |
| JAMES KOEBKE | 3549 KRAFFT RD | | | | FORT GRATIOT | MI | 48059-3706 |
| JAMES KOEHLER | 376 TURNER DR | | | | LEBANON | OH | 45036-1031 |
| JAMES KOEHLER | 19039 ELSMERE AVE | | | | EAST DETROIT | MI | 48021-2016 |
| JAMES KOELLING | 9019 NE 157TH ST | | | | SMITHVILLE | MO | 64089-8108 |
| JAMES KOENIG | 5234 OTTAWA DR | | | | FAIRBORN | OH | 45324-1926 |
| JAMES KOENIG | 61 NEFF DR | | | | CANFIELD | OH | 44406-1344 |
| JAMES KOENIGSKNECHT | PO BOX 244 | | | | FOWLER | MI | 48835-0244 |
| JAMES KOERNER | 22015 RAYMOND ST | | | | ST CLAIR SHRS | MI | 48082-1573 |
| JAMES KOGER | 1679 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-8619 |
| JAMES KOHOUT | 29647 OHMER DR | | | | WARREN | MI | 48092-3374 |
| JAMES KOIS | 8824 ALTURA DR NE | | | | WARREN | OH | 44484-1728 |
| JAMES KOKAI | 915 HAMPTON DR | | | | ELYRIA | OH | 44035-0919 |
| JAMES KOLACZ | 5962 ROSSMAN RD | | | | KINGSTON | MI | 48741-9707 |
| JAMES KOLASA | 7515 COUNTRY CLUB DR | | | | BROOKSVILLE | FL | 34613-5716 |
| JAMES KOLBE | 81 NICHOLAS DR N | | | | TONAWANDA | NY | 14150-6107 |
| JAMES KOLESAR | 88 WINCHESTER ST | | | | ROCHESTER | NY | 14615-2334 |
| JAMES KOLHOFF | 11368 OREGON CIR | | | | FENTON | MI | 48430-2496 |
| JAMES KOLIS | 335 GREENE ST | | | | BUFFALO | NY | 14206-1024 |
| JAMES KOLLMAN | 1410 MAIN ST | P.O. BOX 1410 | | | SNOVER | MI | 48472-7704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES KOLODZIEJ | 5514 WEST OTTO PLACE | | | | OAK LAWN | IL | 60453 |
| JAMES KOLP | 12281 MOCERI DR | | | | GRAND BLANC | MI | 48439-1925 |
| JAMES KOMOSINSKI | 7614 HOPE FARM RD | | | | FORT WAYNE | IN | 46815-6542 |
| JAMES KONDOLIOS | 776 BELVEDERE AVE NE | | | | WARREN | OH | 44483-4228 |
| JAMES KONDZIOLA | 8963 FORESTVILLE RD | | | | FAIRGROVE | MI | 48733 |
| JAMES KONEN | 203 MAGNOLIA RD | | | | PEMBERTON | NJ | 08068-1805 |
| JAMES KONENSKI | 9817 BEECH TREE LN | | | | FRANKENMUTH | MI | 48734-9101 |
| JAMES KONIECZKA | 11089 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| JAMES KONIECZKA | 6900 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| JAMES KONIECZKA | 2041 W HUCKLEBERRY RD | | | | SANFORD | MI | 48657-9639 |
| JAMES KONKLE | 11407 CASA LOMA | | | | BRIGHTON | MI | 48114-9080 |
| JAMES KONOPKA | 14964 STONEHAM LN | | | | RIVERVIEW | MI | 48193-7720 |
| JAMES KONRAD | 4838 HOMERDALE AVE | | | | TOLEDO | OH | 43623-2960 |
| JAMES KONTRANOWSKI | 2500 FITZHUGH ST | | | | BAY CITY | MI | 48708-8673 |
| JAMES KONTUR | 2606 PARKWOOD VILLAGE LN | | | | CENTRAL POINT | OR | 97502-3536 |
| JAMES KOONS | 6611 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9542 |
| JAMES KOONS | 120 E MAPLE TURN RD | | | | MARTINSVILLE | IN | 46151-8040 |
| JAMES KOONTZ | 1216 WHITEHALL DR | | | | BOSSIER CITY | LA | 71112-4546 |
| JAMES KOPELOS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES KOPICKO | 6536 SHARON ST | | | | GARDEN CITY | MI | 48135-2024 |
| JAMES KOPP | 1621 SW 64TH WAY | | | | BOCA RATON | FL | 33428-6755 |
| JAMES KOPSCHITZ | 1120 PEET RD | | | | NEW LOTHROP | MI | 48460-9618 |
| JAMES KORAL | 9 WINDING WAY | | | | LANCASTER | NY | 14086-9693 |
| JAMES KOREN | 2869 HOPE RIDGE DR | | | | EASTON | PA | 18045-8150 |
| JAMES KORF | 15030 S 6TH ST | | | | SCHOOLCRAFT | MI | 49087-8492 |
| JAMES KORN | PO BOX 90074 | | | | BURTON | MI | 48509-0074 |
| JAMES KORNAS | 427 YARMOUTH RD | | | | BLOOMFIELD HILLS | MI | 48301-2748 |
| JAMES KORTES | 22413 REVERE ST | | | | ST CLAIR SHRS | MI | 48080-2881 |
| JAMES KORTGE | PO BOX 108 | | | | FENTON | MI | 48430-0108 |
| JAMES KORTGE | 446 KENSINGTON AVE | | | | FERNDALE | MI | 48220-2345 |
| JAMES KORTH | PO BOX 115 | | | | CAPAC | MI | 48014-0115 |
| JAMES KOSAL | 4352 S SHERIDAN RD | | | | SHERIDAN | MI | 48884-8207 |
| JAMES KOSBIE | | | | | | | |
| JAMES KOSHAK | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| JAMES KOSINSKI JR | 28W415 MACK RD | | | | WEST CHICAGO | IL | 60185-4433 |
| JAMES KOSISKO | 3400 W 91ST ST | | | | CLEVELAND | OH | 44102-4836 |
| JAMES KOSKY | 4721 NANTUCKET CT | | | | COMMERCE TWP | MI | 48382-1171 |
| JAMES KOST | 4424 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9463 |
| JAMES KOST | 8425 EVELYN DR | | | | LYONS | MI | 48851-9616 |
| JAMES KOSTELIC SR | 320 BRADFORD RD | | | | CANFIELD | OH | 44406-1003 |
| JAMES KOSTER | 1012 N CONSTITUTION DR | | | | TUCSON | AZ | 85748-1976 |
| JAMES KOTAJARVI | E3877 KENNEDY RD | | | | SPRING GREEN | WI | 53588-9273 |
| JAMES KOTARAK | 7398 HUNTINGTON DR | | | | OSCODA | MI | 48750-8750 |
| JAMES KOTT | 3168 CHESTNUT RD | | | | SEVEN HILLS | OH | 44131-3616 |
| JAMES KOTTERMAN | 1457 E CO RD 550 N | | | | PERU | IN | 46970 |
| JAMES KOURT | 4117 WEBSTER WAY | | | | BRITTON | MI | 49229-8725 |
| JAMES KOUTNY | 607 WALNUT ST APT 4 | | | | LEMONT | IL | 60439-4061 |
| JAMES KOVACH | 1023 E GARRISON RD | | | | OWOSSO | MI | 48867-9714 |
| JAMES KOVACS | 705 PHEASANT WOODS RD | | | | BRIARCLIFF MANOR | NY | 10510-2067 |
| JAMES KOVALCIK | 8442 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| JAMES KOVAR | W3938 LAKE MARY DR N | | | | VULCAN | MI | 49892-8454 |
| JAMES KOVATCH | 903 SUNSET DR | | | | MANSFIELD | OH | 44905-2565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES KOWALIK | 28437 DAWSON ST | | | | GARDEN CITY | MI | 48135-2441 |
| JAMES KOWALKOWSKI | APT 603 | 6105 CREEKWAY LANE | | | ARLINGTON | TX | 76017-6177 |
| JAMES KOWALSKI | 868 CLEVELAND DR | | | | BUFFALO | NY | 14225 |
| JAMES KOWALSKI | 918 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9471 |
| JAMES KOWALSKI | 7485 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9734 |
| JAMES KOWALSKI | 1010 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8765 |
| JAMES KOZAK | 6510 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9652 |
| JAMES KOZAN | 301 GUN CLUB RD | | | | CARO | MI | 48723-9483 |
| JAMES KOZEL | 481 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 |
| JAMES KOZIELEC | 116 PIMA LN | | | | LODA | IL | 60948-9671 |
| JAMES KOZLOWSKI | 11958 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9628 |
| JAMES KOZLOWSKY | 20652 DONNY BROOK RD | | | | MAPLE HEIGHTS | OH | 44137-3110 |
| JAMES KRAEMER | 712 N WESTERN AVE | | | | MARION | IN | 46952-3402 |
| JAMES KRAFT | 36 CLEARFIELD DR | | | | WILLIAMSVILLE | NY | 14221-2402 |
| JAMES KRAFT | 7044 FELIX DR | | | | CLARKSTON | MI | 48346-2614 |
| JAMES KRAKOWIAK | 9668 CARMELO CT | | | | CLARENCE CENTER | NY | 14032-9159 |
| JAMES KRALY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES KRAMER | 4649 KINGSWOOD DR | | | | BRIGHTON | MI | 48116-9407 |
| JAMES KRAMER | 11220 PHYLLIS DR | | | | CLIO | MI | 48420-1561 |
| JAMES KRAMER JR | 3388 FULS RD | | | | FARMERSVILLE | OH | 45325-9260 |
| JAMES KRANS | 236 S MAPLE ST | | | | ZEELAND | MI | 49464-1914 |
| JAMES KRANTZ | 3228 COVE RD | | | | UNION MILLS | NC | 28167-8618 |
| JAMES KRATZER | 979 S GEORGE RD | | | | CLARKSVILLE | OH | 45113-9757 |
| JAMES KRAUS | 1323 OAKLAND AVE | | | | JANESVILLE | WI | 53545-4242 |
| JAMES KRAUS | 501 HARBAUGH DR | | | | COLDWATER | MI | 49036-7537 |
| JAMES KRAUSE | 606 SHADY LN | | | | CHINA | MI | 48054-4185 |
| JAMES KRAUSE | 8261 ROLLING HILL LN | | | | GRAND LEDGE | MI | 48837-9251 |
| JAMES KRAUSS | 1403 WILSON CT | | | | COLUMBIA | TN | 38401-5267 |
| JAMES KREBS | 8797 CARRIAGE LN | | | | PENDLETON | IN | 46064-9339 |
| JAMES KREGER | 381 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9715 |
| JAMES KREIDER | 1160 ANSLEY AVE SW | | | | VERO BEACH | FL | 32968-5080 |
| JAMES KREIS | 4591 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9742 |
| JAMES KREITNER | 1539 CEDARBROOK PL | | | | SIDNEY | OH | 45365 |
| JAMES KRENK | 1248 BURNINGBUSH CT | | | | TEMPERANCE | MI | 48182-1553 |
| JAMES KREPEL | 328 E PRAIRIE ST | | | | VICKSBURG | MI | 49097-1253 |
| JAMES KREUTZER | 1390 KING TREE DR | | | | DAYTON | OH | 45405-1401 |
| JAMES KREY | 1125 E HURON RIVER DR | | | | VAN BUREN TWP | MI | 48111-2875 |
| JAMES KRINER | 608 ELLERDALE RD | | | | CHESTERFIELD | IN | 46017-1426 |
| JAMES KRING | 1903  CLEBURN DR | | | | ARLINGTON | TX | 76012-2029 |
| JAMES KRISTANOFF SR | 305 QUAIL RUN RD | | | | MIDDLETOWN | OH | 45042-3839 |
| JAMES KROEGER | 12674 ROAD X | | | | LEIPSIC | OH | 45856-9296 |
| JAMES KROLIK | 10751 CHRISTINA DR | | | | WRIGHT CITY | MO | 63390-4632 |
| JAMES KROTZ | 2377 FORMOSA RD | | | | TROY | IL | 62294-3173 |
| JAMES KROUSE | 3923 NE CHAUMIERE RD | | | | KANSAS CITY | MO | 64117-2127 |
| JAMES KRUCZEK | 13425 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-4543 |
| JAMES KRUEGER | 1159 BIRCH RD | | | | SAGINAW | MI | 48609-4849 |
| JAMES KRUEGER | 9600 WOLF CREEK RD | | | | HUBBARD LAKE | MI | 49747-9519 |
| JAMES KRUGER | 38927 PLUMBROOK DR | | | | FARMINGTON HILLS | MI | 48331-2970 |
| JAMES KRUKOWSKI | 1420 S AIRPORT RD | | | | SAGINAW | MI | 48601-9484 |
| JAMES KRULL | 5074 RAINBOW TROUT RD | | | | TAVARES | FL | 32778-9142 |
| JAMES KRUPA | 3000 BRISTOL OXFORD VALLEY RD | | | | LEVITTOWN | PA | 19057-3634 |
| JAMES KRYS | 1805 S BEYER RD | | | | SAGINAW | MI | 48601-9443 |
| JAMES KRZAK | 7255 EDERER RD | | | | SAGINAW | MI | 48609-5381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES KRZEWSKI | 383 WHITE TAIL CT SW | | | | GRANDVILLE | MI | 49418-9419 |
| JAMES KRZYMINSKI | 1472 CHARLES ST | | | | ESSEXVILLE | MI | 48732-1903 |
| JAMES KUBCZAK | 9815 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-8886 |
| JAMES KUBIAK | PO BOX 1671 | | | | SPRING HILL | TN | 37174-1671 |
| JAMES KUBINSKI | 8681 LAKE RD | | | | GROSSE ILE | MI | 48138-1958 |
| JAMES KUCHTA | 1627 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1009 |
| JAMES KUERBITZ | 2874 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9533 |
| JAMES KUHL | 1140 FAIRWAYS BLVD | | | | TROY | MI | 48085-6112 |
| JAMES KUHNELL | 4042 NICHOLSON RD | | | | CLARKSVILLE | OH | 45113-8651 |
| JAMES KUHNS | 3596 LOVELAND CT | | | | MORAINE | OH | 45418-2960 |
| JAMES KUJAWSKI | | | | | | | |
| JAMES KUKULA | 14255 EAST PLACITA ROCIANA | | | | TUCSON | AZ | 85747-9036 |
| JAMES KULICH | 219 AERONICA DR | | | | ZWOLLE | LA | 71486-4026 |
| JAMES KUMKOSKI | PO BOX 381 | | | | CASPIAN | MI | 49915-0381 |
| JAMES KUNDINGER | 2577 S RIVER RD | | | | SAGINAW | MI | 48609-5327 |
| JAMES KUNESH | 4276 GLENBURG RD | | | | DEFIANCE | OH | 43512-8271 |
| JAMES KUNKEL | 5751 WENGLER DR | | | | BROOK PARK | OH | 44142-2128 |
| JAMES KUNTZ | 6106 WESTLAKE AVE | | | | PARMA | OH | 44129-2352 |
| JAMES KUPETZ | 26700 RUSSELL RD | | | | BAY VILLAGE | OH | 44140-2226 |
| JAMES KUPSKI | 51076 SIOUX DR | | | | MACOMB | MI | 48042-6035 |
| JAMES KURANT | 26 SAINT LOUIS RD | | | | COLLINSVILLE | IL | 62234-1922 |
| JAMES KURCHAK | 712 LOESSEL CT | | | | BAY CITY | MI | 48706-4113 |
| JAMES KURCHAK | 3009 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| JAMES KURIHARA | PO BOX 104 | | | | FORT MC COY | FL | 32134-0104 |
| JAMES KURLINSKI | 15237 WINTERPARK DR | | | | MACOMB | MI | 48044-3871 |
| JAMES KURNCZ | 5188 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9408 |
| JAMES KURNIK | 4220 CENTER RD | | | | LINDEN | MI | 48451-9665 |
| JAMES KURTZ | 12456 2ND ST APT 105 | | | | YUCAIPA | CA | 92399-4236 |
| JAMES KURTZ | 516 MOUND AVE | 12456 2ND #105 | | | YUCAIPA | CA | 92399 |
| JAMES KURTZ | 516 MOUND AVE-MIAMISBURG OHIO | 12456 2ND #105 ( SECONDARY ADDRESS) | | | YUCAIPA | CA | 92399 |
| JAMES KUSHNER | 48586 WATERFORD DR | | | | MACOMB | MI | 48044-1878 |
| JAMES KUSMITS | 11671 KIRKLAND ST | | | | CANAL FULTON | OH | 44614-8226 |
| JAMES KUTER | 209 RIDGE CREEK DR | | | | JANESVILLE | WI | 53548-5825 |
| JAMES KUZMA | 4075 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| JAMES KUZMAN | 962 BROADACRES DR SE | | | | WARREN | OH | 44484-2664 |
| JAMES KWAPIS | 37158 ALMONT DR W | | | | STERLING HTS | MI | 48310-4023 |
| JAMES KWIATKOSKI | 204 QUAIL DR | | | | CAPAC | MI | 48014-3740 |
| JAMES KWIATKOWSKI | 513 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3736 |
| JAMES KWIATKOWSKI | 10171 FAETANO LN | | | | MILAN | MI | 48160-9015 |
| JAMES KYLE | 58 WINDHAM RD | | | | NEWTON FALLS | OH | 44444-1251 |
| JAMES KYLE | 1402 S CAGE BLVD | NO 126 | | | PHARR | TX | 78577-6222 |
| JAMES KYLE JR | 859 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1707 |
| JAMES KYLES | 4533 AVA LN | | | | CLARKSTON | MI | 48348-5174 |
| JAMES KYLES | 3822 KIEST VALLEY PKWY | | | | DALLAS | TX | 75233-1628 |
| JAMES KYSER | 1989 E BLANCHARD RD | | | | SHEPHERD | MI | 48883-9555 |
| JAMES L & ELIZABETH WEAVER | REV LIV TR | 1314 CARPENTER FLETCHER RD | | | DURHAM | NC | 27713 |
| JAMES L & PATRICIA L DOLNY | 1271 11TH AVE | | | | NATRONA HTS | PA | 15065-1110 |
| JAMES L ALEXANDER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES L ALEXANDER | C/O CONNIE A. SARGENT | 4227 WILLOW RUN DRIVE | | | BEAVERCREEK | OH | 45430 |
| JAMES L ALFORD | N CAPITOL AVE KENNETH G DEBOER 615 | | | | LANSING | MI | 48933-1232 |
| JAMES L ALLARD | 540 BRANBURY COURT | | | | BRANDON | MS | 39047-8019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES L ANSON | 4081 WOODSIDE DR N.W. | | | | WARREN | OH | 44483-2160 |
| JAMES L ARMON | 2422 WYNNDIKE CIRCLE | | | | JACKSON | MS | 39209-3723 |
| JAMES L ARMSTRONG | 1833 WOODS DR | | | | DAYTON | OH | 45432-2259 |
| JAMES L ARNETT | 2215 WOODSTOCK CT | | | | TROY | OH | 45373 |
| JAMES L ARNOLD | 3231 PHILADELPHIA DRIVE UNIT 2 | | | | DAYTON | OH | 45406 |
| JAMES L ASHE | 1018  BERTRAM AVE. | | | | DAYTON | OH | 45406-5711 |
| JAMES L ASHER | 102 ELMWOOD DRIVE | | | | SPRINGBORO | OH | 45066 |
| JAMES L BAGWELL | 8468 WOODRIDGE DR | | | | DAVISON | MI | 48423-8389 |
| JAMES L BAILEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES L BARKER | RR 3 BOX 366 | | | | OLIVE HILL | KY | 41164-9213 |
| JAMES L BARNES | 2812  LAKEVIEW AVE | | | | DAYTON | OH | 45408-1655 |
| JAMES L BATTON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JAMES L BEARD | 6777 SELMA RD | | | | SO CHARLESTON | OH | 45368 |
| JAMES L BECKWITH | 316 MADISON ST | | | | JANESVILLE | WI | 53548-3638 |
| JAMES L BELINSKY | 2479 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| JAMES L BENNETT | 2118 CRAIG DR | | | | KETTERING | OH | 45420 |
| JAMES L BERGER | 8055 MARTZ RD | | | | VERSAILLES | OH | 45380 |
| JAMES L BOOMERSHINE | 2903 PINEGROVE DR | | | | W. CARROLLTON | OH | 45449-3352 |
| JAMES L BRADLEY | 627 W K ST | | | | RUSSELLVILLE | AR | 72801-3440 |
| JAMES L BRAXTON JR | 6614 CLAYTON ROAD-SUITE 326 | | | | SAINT LOUIS | MO | 63117 |
| JAMES L BROTZMAN | 804 S LINE ST | | | | CHESANING | MI | 48616-1457 |
| JAMES L BROWN | 178  EMERICK RD | | | | WEST MILTON | OH | 45383-1362 |
| JAMES L BROWN | 9918 E ST | | | | OAKLAND | CA | 94603-2341 |
| JAMES L BRYANT II | 2814 SHERER AVE. | | | | DAYTON | OH | 45414 |
| JAMES L BURKE | 2468 WEST SIDE DRIVE | | | | NORTH CHILI | NY | 14514-1041 |
| JAMES L BUSH | 5276  SPRINGBORO RD | | | | LEBANON | OH | 45036-9009 |
| JAMES L CALDWELL | 6741 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2470 |
| JAMES L CALLERAME | 11 THOMAS MARIA CIR | | | | WEBSTER | NY | 14580-2212 |
| JAMES L CAMPBELL | 708 OAKRIDGE DR | | | | BOARDMAN | OH | 44512-3547 |
| JAMES L CARTER | 5955 BUFFALO VALLEY ROAD | | | | COOKEVILLE | TN | 38501-6674 |
| JAMES L CARTER SR | 322 CHANDLER ST | | | | DETROIT | MI | 48202-2846 |
| JAMES L CELCER | 233 TAMARACK DR | | | | UNION CITY | CA | 94587-1310 |
| JAMES L CHOJNICKI | 60 ROWLEY RD | | | | CHEEKTOWAGA | NY | 14227-1622 |
| JAMES L CLANIN | 9205 N STATE R48 | | | | CENTERVILLE | OH | 45458-- 00 |
| JAMES L COHOL | 8765  DILLON DR. S.E. | | | | WARREN | OH | 44484-3105 |
| JAMES L COLBERT AND MARIE K COLBERT TTEES | 2003 JAMES L & MARIE K COLBERT REV TRUST | UA 05/27/03 | 625 MARKET ST 7TH FL | | SAN FRANCISCO | CA | 94105-3302 |
| JAMES L COLLINS | 15   CATHERINE CT | | | | GERMANTOWN | OH | 45327-9302 |
| JAMES L CONKLIN | 7125 S MERIDIAN RD | | | | MERRILL | MI | 48637-9628 |
| JAMES L COOK | 8188 DODGE RD | | | | MONTROSE | MI | 48457-9133 |
| JAMES L COPELAND | 10291S.800WEST | | | | FAIRMOUNT | IN | 46928 |
| JAMES L COSSIN | 141   DIANA LANE, W. | | | | FAIRBORN | OH | 45324-4207 |
| JAMES L COTTON | 15255 EDMORE DR | | | | DETROIT | MI | 48205-1348 |
| JAMES L CREECH | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES L CREECH | 1202 KATHERINE DR | | | | BEAVERCREEK | OH | 45434 |
| JAMES L CRISP | 1321 JACKSBORO TRAIL | | | | MORRISON | TN | 37357 |
| JAMES L CROW | 420 FOREST DR | | | | WILMINGTON | DE | 19804-2320 |
| JAMES L CUMMINGS | 2334  RUSTIC RD | | | | DAYTON | OH | 45406-2136 |
| JAMES L CUYLER | 7 PINECLIFF DR | | | | ROCHESTER | NY | 14609-3705 |
| JAMES L DALTON | 4008 FRANKLIN | | | | BELLBROOK | OH | 45305-1545 |
| JAMES L DARST | 12400 TROY RD | | | | NEW CARLISLE | OH | 45344-9546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES L DAVIS | P.O. BOX 653 | | | | HOMOSASSA SPRINGS | FL | 34447-0653 |
| JAMES L DAVIS JR | P O BOX 653 | | | | HOMOSASSA SPRINGS | FL | 34447-0653 |
| JAMES L DE BOARD | 6252 EDITH NANKIPOO RD LOT 5 | | | | RIPLEY | TN | 38063-6533 |
| JAMES L DELONG | 4415 NORTH LAKE ROAD | | | | W FARMINGTON | OH | 44491-9743 |
| JAMES L DEMENT | 590 SAINT JOSEPH AVE | | | | DAYTON | OH | 45410-2228 |
| JAMES L DEPEW | 9103 RED CEDAR DR | | | | WEST CHESTER | OH | 45069-3671 |
| JAMES L DIKOS | 7282 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| JAMES L DORTON | 4438 ANNIE OAKLEY DR | | | | LAS VEGAS | NV | 89121-6327 |
| JAMES L DOUGLAS | 4251  BURNING TREE DR | | | | KETTERING | OH | 45440-1152 |
| JAMES L DOUGLAS | 7854 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371 |
| JAMES L DUNCAN | 138 HAWTHORNE ST | | | | DAYTON | OH | 45407-3342 |
| JAMES L DUNN | 1462 HILLCREST AVE. | APT #1 | | | NILES | OH | 44446 |
| JAMES L ECK | 2491 SANDROCK RD | | | | EDEN | NY | 14057-9574 |
| JAMES L ELBERT | 620 DAMON ST | | | | FLINT | MI | 48505-3734 |
| JAMES L ELLISON | 266   S. CHERRY STREET | | | | GERMANTOWN | OH | 45327-1314 |
| JAMES L ELLISON, JR. | 17 BRADFORD ST | | | | DAYTON | OH | 45410 |
| JAMES L EMRICK | 11248 102ND LN | | | | LARGO | FL | 33773-4019 |
| JAMES L FELT | 1604 GREYSTONE DR | | | | MOONTWP | PA | 15108 |
| JAMES L FERGUSON | PO BOX 14 | | | | OAK RIDGE | PA | 16245 |
| JAMES L FINDLAY | PO BOX 5266 | | | | PITTSBURG | CA | 94565 |
| JAMES L FIORAVANTI | 136 FILBERT AVE | | | | WILMINGTON | DE | 19805 |
| JAMES L FLINT | 733 TERRYTOWN TR | | | | PORT ORANGE | FL | 32127-4916 |
| JAMES L FORTUNO | 380  S  MAPLE  AVE | | | | COOKEVILLE | TN | 38501-3532 |
| JAMES L FOSTER | 81 CRAWFORD RD | | | | NEW LEBANON | OH | 45345 |
| JAMES L FRANKLIN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JAMES L FRANKLIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES L FREITAG | 7655 W PLEASANT VALLEY RD | | | | PARMA | OH | 44130-6109 |
| JAMES L FRIERSON | 598 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| JAMES L GEE | 2403 HAVEN COVE LN | | | | CHATTANOOGA | TN | 37421-2805 |
| JAMES L GIBBS | PO BOX 2546 | | | | DETROIT | MI | 48202-0546 |
| JAMES L GIBBS JR | 502 SMITH ST | | | | DETROIT | MI | 48202-2836 |
| JAMES L GILLUM | 4160 E COUNTY ROAD 601 S | | | | CLAYTON | IN | 46118-9779 |
| JAMES L GODSEY | 309 FACULTY DR | | | | FAIRBORN | OH | 45324-3931 |
| JAMES L GRANT | 68 CLURE BROWN RD | | | | WESTMORELAND | TN | 37186-2595 |
| JAMES L GRIFFIN | 4417 SO UNION RD | | | | MIAMISBURG | OH | 45342 |
| JAMES L GRILE | 4441 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424 |
| JAMES L GUY | 6310  HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9518 |
| JAMES L HAMMOND | 637 CARMACK AVE. | | | | CARTHAGE | TN | 37030-1140 |
| JAMES L HAMPTON | 24077 CURRIER ST | | | | DEARBORN HEIGHTS | MI | 48125-2035 |
| JAMES L HANING | 213 NORTH SMITHVILLE RD | | | | DAYTON | OH | 45403-1623 |
| JAMES L HARDEN | 5329 DENLINGER ROAD | | | | DAYTON | OH | 45426 |
| JAMES L HARRIS | P.O. BOX 24824 | | | | HUBER HEIGHTS | OH | 45424 |
| JAMES L HARRISON | 2076 HOOD RD | | | | COLUMBIA | TN | 38401-1317 |
| JAMES L HAYES | 108 BREMAN AVE | | | | MATTYDALE | NY | 13211-1626 |
| JAMES L HEBERT | 2718 BRANCH RD | | | | FLINT | MI | 48506-2919 |
| JAMES L HEINZE | 20406 AUTUMN CT | | | | SUN CITY W | AZ | 85375-5459 |
| JAMES L HEITZMAN | 4964 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| JAMES L HILL | 5864 KING JAMES COURT | | | | HUBER HEIGHTS | OH | 45424-5426 |
| JAMES L HOBGOOD | C/O G PATTERSON KEHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| JAMES L HOFFER | 9302 HERITAGE GLEN DRIVE | | | | MIAMISBURG | OH | 45342-4486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES L HOFFMASTER | 1095 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1644 |
| JAMES L HOLDER SR | 1378 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| JAMES L HOLINBAUGH | 7292 ELM ST | | | | NEWTON FALLS | OH | 44444-9233 |
| JAMES L HOLTZ | PO BOX 1289 | | | | GRIFFIN | GA | 30224-0032 |
| JAMES L HOPSON, JR. | PO BOX 5834 | | | | YOUNGSTOWN | OH | 44504 |
| JAMES L HOSKINS | 119 WICKHAM FARM DR | | | | ENGLEWOOD | OH | 45322 |
| JAMES L HUCKABAY | 188 COUNTY RD 175 | | | | MOUNT HOME | AR | 72653-8249 |
| JAMES L HUFF | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JAMES L HUNTER | 316 AVENUE A | | | | ROCHESTER | NY | 14621-4450 |
| JAMES L HYLAND | 108 HOOVER LN | | | | SATSUMA | FL | 32189-2850 |
| JAMES L HYMER | 5930  MINDY DRIVE | | | | HAMILTON | OH | 45011-2210 |
| JAMES L ISON | 1700 KNOWLES ST | | | | YPSILANTI | MI | 48198-6681 |
| JAMES L JAGGERS | 143 N CIRCLE DRIVE | | | | CLARKSVILLE | AR | 72830 |
| JAMES L JOHNSON | 126   FAIRVIEW DR | | | | CARLISLE | OH | 45005-3054 |
| JAMES L JOHNSON | 1301  RED BLUFF DR APT 1 | | | | W CARROLLTON | OH | 45449-3713 |
| JAMES L JOHNSON | 194 3RD ST | | | | ROCHESTER | NY | 14605-- 24 |
| JAMES L JONES | PO BOX 258 | | | | CASSTOWN | OH | 45312 |
| JAMES L JONES | 195 W KENNETT RD APT 310 | | | | PONTIAC | MI | 48340-2683 |
| JAMES L JONES | 608 SW 158 TERRACE | | | | OKLAHOMA CITY | OK | 73170 |
| JAMES L JORDAN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES L JORDAN JR | 346   WILTSHIRE BLVD. | | | | DAYTON | OH | 45419-2636 |
| JAMES L JOSEPH | 4496  NUTWOOD N.W. | | | | WARREN | OH | 44483-1615 |
| JAMES L KAY | 36725 CATALDO | | | | CLINTON TOWNSHIP | MI | 48035-1914 |
| JAMES L KEENER | 38692 ADKINS RD | | | | WILLOUGHBY | OH | 44094-7513 |
| JAMES L KELLENBARGER | PO BOX 568 | | | | LEWISBURG | OH | 45338 |
| JAMES L KELLER | 451 SPRINGSIDE DR | | | | KETTERING | OH | 45440 |
| JAMES L KELLNER | PO BOX 97 | | | | MINERAL RIDGE | OH | 44440-0097 |
| JAMES L KERR | 7076 LAKE AVE | | | | ELYRIA | OH | 44035-2422 |
| JAMES L KIDD | 686   CENTRAL AVE | | | | CARLISLE | OH | 45005-3387 |
| JAMES L KIDDER | 9173 220TH AVENUE | | | | STANWOOD | MI | 49346-9506 |
| JAMES L KILGORE | 73 NAVAJO TRAIL | | | | GIRARD | OH | 44420-3621 |
| JAMES L KILLINGSWORTH | 3038 225TH ST | | | | SAUK VILLAGE | IL | 60411-5846 |
| JAMES L KOCOT | 102 IRENE ST | | | | BUFFALO | NY | 14207-1053 |
| JAMES L KURTEN | 11   HINKLEYVILLE RD | | | | SPENCERPORT | NY | 14559-1003 |
| JAMES L LEDGER | 3113 HENRYDALE ST | | | | AUBURN HILLS | MI | 48326-3624 |
| JAMES L LOUVIER | 1820 66TH AVE E | | | | COTTONDALE | AL | 35453-1555 |
| JAMES L LYONS | 839   SOUTH SUMMIT STREET | | | | DAYTON | OH | 45408-1331 |
| JAMES L MABRY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| JAMES L MAGINNIS | 5589 BLUE RIBBON RD | | | | HILLSBORO | OH | 45133-8127 |
| JAMES L MAINE | 1089 LYNN CT | | | | SAINT HELEN | MI | 48656-9529 |
| JAMES L MANNING | 100 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| JAMES L MARSHALL | 3547 W MI 36 | | | | PINCKNEY | MI | 48169-9611 |
| JAMES L MARTIN | 228 SHEPARD ST. | | | | NEW CARLISLE | OH | 45344-2916 |
| JAMES L MARX | 6152 RIVERSIDE DR | | | | WAKE FOREST | NC | 27587 |
| JAMES L MCCLELLAN | 915 MCCLEARY AVE APT A | | | | DAYTON | OH | 45406-- 28 |
| JAMES L MCCONNELL | 613 W TIGER PL | | | | GREEN VALLEY | AZ | 85614 |
| JAMES L MCCULLOUGH | 2764 ATER DR | | | | BEAVERCREEK | OH | 45434-6543 |
| JAMES L MCFETRICH | 5130  PARKMAN N.W. | | | | WARREN | OH | 44481-9147 |
| JAMES L MCGHEE | 5440 BASORE ROAD | | | | DAYTON | OH | 45415 |
| JAMES L MCGHEE | 5585 E PARADISE RD | | | | BATTLE CREEK | MI | 49014-8351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES L MCGHEE | 5440 BASORE RD | | | | DAYTON | OH | 45415-2718 |
| JAMES L MCKEAN | 1253 CENTER ST W | | | | WARREN | OH | 44481-9455 |
| JAMES L MCKEEVER | 7093 SHAKER RD. | | | | FRANKLIN | OH | 45005-2544 |
| JAMES L MERKISON | 299 SUMMIT CT | | | | RIVERDALE | GA | 30274-4331 |
| JAMES L MERKISON, JR. | 299 SUMMIT CT | | | | RIVERDALE | GA | 30274-4331 |
| JAMES L MITCHEM | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | PITTSBURGH | PA | 15219-1331 |
| JAMES L MOLNAR | 1304 POWELL VIEW DR | | | | DEFIANCE | OH | 43512-3037 |
| JAMES L MOTLEY | 1300 SANFORD DR | | | | DAYTON | OH | 45432-1535 |
| JAMES L MOTLEY JR. | 2807 N LUTHERAN CHURCH RD | | | | DAYTON | OH | 45426 |
| JAMES L MYERS | 2715 DWIGHT AVE | | | | DAYTON | OH | 45420-2605 |
| JAMES L NAPIER | 9860 MILLARD RD | | | | TROTWOOD | OH | 45426-4337 |
| JAMES L NEVILS | 106 OAK CREEK LN | | | | PONTIAC | MI | 48340-2225 |
| JAMES L NICHOLS | P.O. BOX 537 | | | | ALANSON | MI | 49706-0537 |
| JAMES L NIESE | 3971 DELMAR AVENUE | | | | CINCINNATI | OH | 45211-3531 |
| JAMES L O'CONNOR | PO BOX 212 | | | | REESE | MI | 48757-0212 |
| JAMES L O'CONNOR SR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES L OARD | 4510 W MULBERRY RD | | | | MORENCI | MI | 49256-9515 |
| JAMES L OGLETREE | 4977 MAPLECREEK DR. | APT. H | | | DAYTON | OH | 45426 |
| JAMES L OSBORNE | 55 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1205 |
| JAMES L OVERTOOM TTEE | 219 CARLISLE DR | | | | S BETHANY | DE | 19930 |
| JAMES L OWENS | 841 SOUTH MAIN ST | APT A | | | FRANKLIN | OH | 45005 |
| JAMES L PAINTER | 50   W DAYTON ST | | | | WEST ALEXANDR | OH | 45381-1128 |
| JAMES L PARKER | 15284 COLLINGHAM DR | | | | DETROIT | MI | 48205-1343 |
| JAMES L PARTLOW | 27   E. WASHINGTON ST | | | | JAMESTOWN | OH | 45335 |
| JAMES L PAULIN | 38654 GRANDON ST | | | | LIVONIA | MI | 48150-3379 |
| JAMES L PAYTON | 7610 ROSELAKE DR | | | | DAYTON | OH | 45414-2253 |
| JAMES L PECK | 241 ROUTE 127 | | | | W. MANCHESTER | OH | 45382-9801 |
| JAMES L PELFREY | 2454 BRAHMS BLVD | | | | DAYTON | OH | 45449-3357 |
| JAMES L PEPPER | 3047 HOLLY SPRINGS RD | | | | MARIETTA | GA | 30062-6655 |
| JAMES L PERRIN | 9468 PUTTYGUT RD | | | | CASCO | MI | 48064 |
| JAMES L PEW | 9764 LILAC | | | | ST LOUIS | MO | 63137-3378 |
| JAMES L PHELPS | 5342  NORMANDIE AVE | | | | OAKLAND | CA | 94619-3319 |
| JAMES L PIERCE | 760   S CHILDRENS HOME GRAYSON | | | | TROY | OH | 45373 |
| JAMES L REACH | 6813  LAURELVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2721 |
| JAMES L REUBMAN | 2818 O'HENRY CIRCLE | | | | LANCASTER | PA | 17601 |
| JAMES L RICHARD | 4909 GRANDVIEW CIR | | | | MIDLAND | MI | 48640-2876 |
| JAMES L RICHARDS | 2815 LAKE SHORE PL | | | | DAYTON | OH | 45420 |
| JAMES L RICHARDSON | 732 FOUNTAIN VIEW DR | | | | FLUSHING | MI | 48433-3002 |
| JAMES L RICHENDOLLAR | 2050 FAIRKNOLL DR | | | | BEVER CREEK | OH | 45431-- 32 |
| JAMES L ROBERTS | 4834 HOOVER AVE | | | | DAYTON | OH | 45427-3161 |
| JAMES L ROBINSON | 27 N. PLEASANT AVE | | | | FAIRBORN | OH | 45324 |
| JAMES L ROBINSON | 1850 JERMAIN DR | | | | TOLEDO | OH | 43606-4038 |
| JAMES L RODRIGUEZ | 1279 HOWARD ST | | | | MOUNT MORRIS | MI | 48458-1719 |
| JAMES L ROGERS | 6229 SHELDON ST | | | | YPSILANTI | MI | 48197-8225 |
| JAMES L ROUELLE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JAMES L SAMORIAN | IRA FBO JAMES L SAMORIAN | HSBC BANK USA TRUSTEE | 2024 FULTON AVE | | ROCKFORD | IL | 61103-3823 |
| JAMES L SANDERS | 2585 S TENAYA WAY 2051 | | | | LAS VEGAS | NV | 89117 |
| JAMES L SANDS | 920 GOLF HOUSE RD E | | | | STONEY CREEK | NC | 27377 |
| JAMES L SCANE | 1258 TIMBER TRAIL DR | | | | WHITHALL | MI | 49461 |
| JAMES L SCANE | 1258 TIMER TRAIL DR | | | | WHITEHALL | MI | 49461 |
| JAMES L SCHLEIGER | 201   CENTRAL | | | | W ALEXANDRIA | OH | 45381-1205 |
| JAMES L SCHORAH | 32 LAKESHORE DRIVE | | | | LEWES | DE | 19958-9102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES L SCHWAB | 4661  CADDINGTON ST | | | | ENON | OH | 45323-1718 |
| JAMES L SCOTT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES L SCOTT JR | 3928 NEW SECTION ROAD | | | | BALTIMORE | MD | 21220 |
| JAMES L SELBY | 4980 JEFFERSON | | | | SMITHVILLE | TN | 37166 |
| JAMES L SELF, RUTH M SELF | 391 SOUTH WEST MIRACLE COURT | | | | LAKE CITY | FL | 32024 |
| JAMES L SEWELL | 848  RIVERVIEW TERRACE | APT 607 | | | DAYTON | OH | 45402 |
| JAMES L SHADD | 6855 KEATS DR | | | | DAYTON | OH | 45414-3260 |
| JAMES L SHAW | 1060 AARON DR APT 209 | | | | DEWITT | MI | 48820-7973 |
| JAMES L SHEARER | 534 SANTA CRUZ AVE | | | | DAYTON | OH | 45410 |
| JAMES L SHERRITT | 704 PINE NEEDLES DR | | | | DAYTON | OH | 45458 |
| JAMES L SHOCK JR | 1020 ISABELLA VISTA | | | | WEIDMAN | MI | 48893-9376 |
| JAMES L SIMMONS | 497 COUNTY ROAD 176 | | | | MOULTON | AL | 35650-5707 |
| JAMES L SIPPLE | 46 HOMEVIEW AVE | | | | DAYTON | OH | 45415-3525 |
| JAMES L SLYDER | 1831 KIMBERLY CT | | | | MIAMISBURG | OH | 45342 |
| JAMES L SMEWING | 13592 CORDOVA DR | | | | LARGO | FL | 33774-5432 |
| JAMES L SMITH | 1856  RUTLAND DR. | | | | DAYTON | OH | 45406-4619 |
| JAMES L SMITH | 6136 UTICA RD | | | | WAYNESVILLE | OH | 45068-9535 |
| JAMES L SMITH | 260 WESTHAVEN BLVD. | | | | JACKSON | MS | 39209 |
| JAMES L SORENSEN | 368 HARBOR DR UNIT 404 | | | | LUDINGTON | MI | 49431-9004 |
| JAMES L STARKEY | 7156 WEST 200 SOUTH | | | | SWAYZEE | IN | 46986-9745 |
| JAMES L STEELE JR | 1766 EILEEN ST | | | | YPSILANTI | MI | 48198-6238 |
| JAMES L STOKES | 436   FRANKLIN BLVD | | | | SOMERSET | NJ | 08873-3059 |
| JAMES L STRINGER | 2104 ESMERALDA AVE | | | | DAYTON | OH | 45406-2509 |
| JAMES L SUNDERMAN | 1952 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3432 |
| JAMES L SUTTON | 3232 S AUBURN DR | | | | SAGINAW | MI | 48601-4504 |
| JAMES L SWANEY | 515 1/2 CHESTNUT ST | | | | XENIA | OH | 45385 |
| JAMES L TEAGUE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAMES L TERRILL | 15682  PROVIDENCE RD # PD | | | | BROOKVILLE | OH | 45309-9714 |
| JAMES L THIRTYACRE | 3143  BECHTEL DRIVE | | | | FRANKLIN | OH | 45005-4803 |
| JAMES L THOMAS | 3340 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| JAMES L THORPE | 76 SYLVANIA RD | | | | DAYTON | OH | 45440-3238 |
| JAMES L TRUE | 3525  BLOCKER DR | | | | KETTERING | OH | 45420-1017 |
| JAMES L VANWINKLE | 225 IDDINGS SE | | | | WARREN | OH | 44483-5915 |
| JAMES L VIZI | 130 LIBERTY ST # 2 | | | | NORTH JACKSON | OH | 44451-8706 |
| JAMES L VOLLMER | 4751  OLD SPRINGFIELD RD. | | | | VANDALIA | OH | 45377-9441 |
| JAMES L WASHINGTON | 1133 VERNON DR | | | | DAYTON | OH | 45402-5713 |
| JAMES L WATERS | 905 W KING ST | | | | MARTINSBURG | WV | 25401-2218 |
| JAMES L WATKINS | 1421 TULEY RD | | | | HAMILTON | OH | 45015-1261 |
| JAMES L WATTS | PO BOX 381 | | | | BRIGHTON | IL | 62012-0381 |
| JAMES L WEAVER | 186 E MAIN ST | | | | BRADFORD | PA | 16701-1617 |
| JAMES L WELLMEIER | 1441  BAUER AVE | | | | KETTERING | OH | 45420-3305 |
| JAMES L WEST | 8702 SANTA BELLA DR | | | | HAZELWOOD | MO | 63042-2918 |
| JAMES L WHITMER | 2674 BIG HORN CIR | | | | LAFAYETTE | CO | 80026-9094 |
| JAMES L WILGUS | 15093 BALMORAL LOOP | | | | FORT MYERS | FL | 33919 |
| JAMES L WILLIAMS | 2370 RUMFORD WAY | | | | BEAVERCREEK | OH | 45431-5682 |
| JAMES L WILLIAMS | 742 PRINCEWOOD AVE. | | | | DAYTON | OH | 45429 |
| JAMES L WILLIAMS | 1914 ROCKCREEK LN | | | | FLINT | MI | 48507-2275 |
| JAMES L WILLIAMS | 9518 KNODELL ST | | | | DETROIT | MI | 48213-1127 |
| JAMES L WILLS PERSONAL REPRESENTATIVE FOR FREDDIE WILLS SR | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| JAMES L WINCHESTER | 5580 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1311 |
| JAMES L WITHERSPOON | 2655 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES L WRIGHT | 31775 LAKE SIDE DR BLDG 62 APT 3 | | | | FARMINGTON HILLS | MI | 48334 |
| JAMES L WRIGHT | 31775 LAKESIDE DR APT 3 | | | | FARMINGTON HILLS | MI | 48334-1258 |
| JAMES L YONTZ | 6021 MOORE ROAD | | | | SANTE FE | TX | 77517 |
| JAMES L YOUNG | 1311 MEADOWVIEW DRIVE | | | | MIAMISBURG | OH | 45342 |
| JAMES L. CAYTON ASSOCIATES, INC. | | 1906 HWY 70 E | | | | NC | 28560 |
| JAMES L. HERRON | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| JAMES L. UTEGG | 924 ROUTE 148 | | | | KILLINGWORTH | CT | 06419-1022 |
| JAMES LA COURSIER | 5015 LAUR RD | | | | NORTH BRANCH | MI | 48461-9782 |
| JAMES LA DELIA | 17 LE MANZ DR | | | | ROCHESTER | NY | 14606-5825 |
| JAMES LA FOREST | 9384 ELAINE CT | | | | TAYLOR | MI | 48180-3621 |
| JAMES LA MOTHE | 11740 SHAWNEE PT | | | | SHELBY TOWNSHIP | MI | 48315-1160 |
| JAMES LA PRATT | 1541 BEVERLY BLVD | | | | WALLED LAKE | MI | 48390-2521 |
| JAMES LA VESSER | PO BOX 696 | | | | CRIVITZ | WI | 54114-0696 |
| JAMES LAACK | 7238 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9414 |
| JAMES LABON | 74229 VAN DYKE RD | | | | BRUCE TWP | MI | 48065-3209 |
| JAMES LABRIE | 7380 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4926 |
| JAMES LABS | 4717 N RIVER RD | | | | FREELAND | MI | 48623-8858 |
| JAMES LABUSHESKY | 1346 FORBES ST | | | | N TONAWANDA | NY | 14120-1861 |
| JAMES LACEY | 5325 CARING CV | | | | INDIANAPOLIS | IN | 46268-4028 |
| JAMES LACEY | 23161 ESSIG AVE | | | | NOBLESVILLE | IN | 46060-9621 |
| JAMES LACHAJEWSKI | 8936 SAN JOSE | | | | REDFORD | MI | 48239-2318 |
| JAMES LACHCIK | 804 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9062 |
| JAMES LACK | 7334 PARKWOOD DR | | | | FENTON | MI | 48430-9318 |
| JAMES LACKEY | 16866 WINDERMERE CIR | | | | SOUTHGATE | MI | 48195-2144 |
| JAMES LACKEY | 3151 CLEMMONS RD | | | | BLOOMINGTON SPRINGS | TN | 38545-4520 |
| JAMES LACKO SR | 31 TULIP LN | | | | SAYRE | PA | 18840-2653 |
| JAMES LACLAIR | 210 EASTSIDE DR | | | | LUPTON | MI | 48635-8712 |
| JAMES LACY | 232 S PLANK RD | | | | TAWAS CITY | MI | 48763-9678 |
| JAMES LACY | 528 E 4TH ST | | | | LOCKPORT | IL | 60441-3202 |
| JAMES LADD | 23 WOODRUFF 271 | | | | NEWPORT | AR | 72112-7902 |
| JAMES LADUKE | 540 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| JAMES LAFATA | 21701 HOFFMAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2462 |
| JAMES LAFFERTY | 11547 HYNE RD | | | | BRIGHTON | MI | 48114-8103 |
| JAMES LAFFEY | 39039 RICHLAND ST | | | | LIVONIA | MI | 48150-2472 |
| JAMES LAFOND | 1537 ANDREW PL | | | | TRAVERSE CITY | MI | 49686-4969 |
| JAMES LAFONTAINE | 9068 BUCKHORN LN | | | | BRIGHTON | MI | 48116-8273 |
| JAMES LAFRANCE | 817 CENTRAL AVE APT B | | | | TILTON | IL | 61833-7980 |
| JAMES LAFRENIERE | 9512 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| JAMES LAGALO | 3806 CHURCH ST | | | | SAGINAW | MI | 48604-1735 |
| JAMES LAGODZINSKI | 921 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2888 |
| JAMES LAGRONE | 334 HEMLOCK AVE | | | | ROMEOVILLE | IL | 60446-1657 |
| JAMES LAGROW | 2216 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1235 |
| JAMES LAGUNA | 6305 HANNA ST | | | | FORT WAYNE | IN | 46816-1138 |
| JAMES LAHR | 6847 SURREY LN | | | | RACINE | WI | 53402-1411 |
| JAMES LAHR | 233 CLIFF DR | | | | LOGANSPORT | IN | 46947-4816 |
| JAMES LAIDLER | 1877 GRAY RD | | | | LAPEER | MI | 48446-9027 |
| JAMES LAIH SR | 146 PALM BLVD | | | | PARRISH | FL | 34219-9105 |
| JAMES LAIR | 4022 DALLAS ST | | | | BURTON | MI | 48519-1751 |
| JAMES LAIRD | 1509 BRADLEY AVE | | | | FLINT | MI | 48503-3444 |
| JAMES LAKE | 469 ARBOR RD | | | | CLEVELAND | OH | 44108-1758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES LAKE SR | 27450 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-5141 |
| JAMES LAKIES | 1116 BURLINGAME ST | | | | CADILLAC | MI | 49601-1241 |
| JAMES LAKY | 3540 BEAVERCREST DR APT 307 | | | | LORAIN | OH | 44053-1764 |
| JAMES LALONDE | 6019 PLANTATION DR | | | | GRAND BLANC | MI | 48439-9525 |
| JAMES LAMB | 4468 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| JAMES LAMB | 1023 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |
| JAMES LAMBDIN | 1061 NORTHWOOD DR | | | | INKSTER | MI | 48141-1768 |
| JAMES LAMBERMONT | 108 GLEN MEADOWS DR | | | | TROY | MO | 63379-3482 |
| JAMES LAMBERT | 40 DONNA JANE COURT | | | | WEST MILTON | OH | 45383-1931 |
| JAMES LAMBERT | 8845 N COUNTY ROAD F | | | | EDGERTON | WI | 53534-8984 |
| JAMES LAMBERT | 13948 FRUIT RIDGE RD APT C | | | | DEFIANCE | OH | 43512-3696 |
| JAMES LAMKIN | 904 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1962 |
| JAMES LAMKIN | 1704 WIDDICOMB AVE NW | | | | GRAND RAPIDS | MI | 49504-2853 |
| JAMES LAMORIA JR | 5340 SKUNK HOLLOW DR | | | | PRESCOTT | MI | 48756-9693 |
| JAMES LAMPERT | 2427 HARVARD RD | | | | BERKLEY | MI | 48072-1783 |
| JAMES LAMPKIN | 4109 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-4407 |
| JAMES LAMPKINS | 4453 S LAWLER AVE | | | | CHICAGO | IL | 60638-1953 |
| JAMES LAMPLE | 307 POCAHONTAS TRL | | | | PINEY FLATS | TN | 37686-4581 |
| JAMES LAMPMAN | 243 THATCHER ST | | | | WOODLAND | MI | 48897-9651 |
| JAMES LANCASHIRE | 332 CEDAR ST | | | | JEANNETTE | PA | 15644-2520 |
| JAMES LANCASTER | 39650 WABASH ST | | | | ROMULUS | MI | 48174-4802 |
| JAMES LAND | 8535 S 250 E | | | | MARKLEVILLE | IN | 46056-9769 |
| JAMES LAND | PO BOX 191 | | | | GREENTOWN | IN | 46936-0191 |
| JAMES LANDGRAFF | 5193 KENNEDY RD | | | | LOWELLVILLE | OH | 44436-9412 |
| JAMES LANDIS | 263 NEWPORT RD SW | | | | LILBURN | GA | 30047-3947 |
| JAMES LANDIS | 1330 U S 42S R 1 | | | | ASHLAND | OH | 44805 |
| JAMES LANDIS | 11615 S 700 E | | | | LA FONTAINE | IN | 46940-9054 |
| JAMES LANDIS | 7272 E 1200 S 85 | | | | MARION | IN | 46952-9405 |
| JAMES LANDIS | PO BOX 1594 | | | | HELENDALE | CA | 92342-1594 |
| JAMES LANDON | 11902 W STATE RD | | | | EAGLE | MI | 48822-9707 |
| JAMES LANDON | 11333 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1009 |
| JAMES LANDRIGAN SR | 276 LOCK ST | | | | LOCKPORT | NY | 14094-2255 |
| JAMES LANDRUM | 2036 ROCK BLUFF RD | | | | HIXSON | TN | 37343-3133 |
| JAMES LANDRUM | 1440 BEAR CREEK RD | | | | CULLEOKA | TN | 38451-8001 |
| JAMES LANE | 5689 BINGHAM DR | | | | TROY | MI | 48085-3842 |
| JAMES LANE | 111 BEAVERHEAD LN | | | | DILLON | MT | 59725-8879 |
| JAMES LANE | 9385 W AIRPORT RD | | | | SAINT HELEN | MI | 48656-9331 |
| JAMES LANE | 30169 MANOR DR | | | | MADISON HEIGHTS | MI | 48071-2295 |
| JAMES LANE | 1155 N OAK RD | | | | DAVISON | MI | 48423-9148 |
| JAMES LANE | 4943 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| JAMES LANE | 2395 E BURT RD | | | | BURT | MI | 48417-9426 |
| JAMES LANE | 1541 MOUNTAIN LAUREL LN | | | | DESOTO | TX | 75115-5394 |
| JAMES LANE | 30012 SUMAC LN | | | | BLANCHARD | OK | 73010-7204 |
| JAMES LANE | 7210 TANBARK LN | | | | FORT WAYNE | IN | 46835-1849 |
| JAMES LANE | 9041 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8328 |
| JAMES LANEY | 100 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1568 |
| JAMES LANFORD JR | 8760 W48 ROAD | | | | WELLSTON | MI | 49689 |
| JAMES LANG | 625 NEW HAMPSHIRE AVENUE | | | | MARYSVILLE | MI | 48040-1227 |
| JAMES LANG | 222 SYCAMORE ST | | | | BUFFALO | NY | 14204-1534 |
| JAMES LANG | 2471 FIRE TOWER RD | | | | CHRISTIANBURG | VA | 24073 |
| JAMES LANG | 3266 WEBBS MILL RD. NORTH | | | | FLOYD | VA | 24091 |
| JAMES LANGBEEN | 23280 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-3414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES LANGDON | 157 SUBURBAN ST | | | | DANVILLE | IN | 46122-9279 |
| JAMES LANGDON | 4041 GRANGE HALL RD | LOT 85 | | | HOLLY | MI | 48442-1922 |
| JAMES LANGDON | 15138 MEADOW LN | | | | LINDEN | MI | 48451-9685 |
| JAMES LANGE | 43776 ROBSON RD | | | | BELLEVILLE | MI | 48111-5300 |
| JAMES LANGE | 4416 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-3415 |
| JAMES LANGE | 1961 N TARRANT RD | | | | MILTON | WI | 53563-9757 |
| JAMES LANGENHEIM | 429 MELBOURNE AVE | | | | YOUNGSTOWN | OH | 44512-4411 |
| JAMES LANGFORD | 2003 MULLIKIN DR | | | | CHAMPAIGN | IL | 61822-8587 |
| JAMES LANGHAM | 6721 US 35 SOUTH | | | | MUNCIE | IN | 47302 |
| JAMES LANGHART | 3245 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9532 |
| JAMES LANGILL | 28 GOEBEL PL | | | | ROCHESTER | NY | 14620-2136 |
| JAMES LANGILL | 7400 46TH AVE N LOT 154 | | | | ST PETERSBURG | FL | 33709-2548 |
| JAMES LANGLEY | 427 Q ST | | | | BEDFORD | IN | 47421-2018 |
| JAMES LANGLEY | 1402 FRIEL ST | | | | BURTON | MI | 48529-2014 |
| JAMES LANGLEY | 5674 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4224 |
| JAMES LANGLEY JR | 9110 S POINTE RIDGE LN | | | | BLOOMINGTON | IN | 47401-9020 |
| JAMES LANGSTON | 6352 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| JAMES LANGTON | 6457 HOPE LN | | | | LOCKPORT | NY | 14094-1113 |
| JAMES LANHAM JR | 430 MARY CT | | | | GREENWOOD | IN | 46142-9685 |
| JAMES LANKFORD | 4527 S KELLER RD | | | | MINERAL WELLS | TX | 76067-1545 |
| JAMES LANKFORD | 262 SYCAMORE LN | | | | SPRING CITY | TN | 37381-5489 |
| JAMES LANKSTER | 915 S MAIN ST | | | | PARIS | IL | 61944-2819 |
| JAMES LANNIN | 11670 DOWNING RD | | | | BIRCH RUN | MI | 48415-9212 |
| JAMES LANOS JR | 4725 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1941 |
| JAMES LANZ | 4758 KEEFER HWY | | | | LYONS | MI | 48851-9709 |
| JAMES LANZON | 16456 CARRIE LN | | | | FENTON | MI | 48430-8002 |
| JAMES LAPAN | 585 LEDDY RD | | | | SAGINAW | MI | 48609-9425 |
| JAMES LAPERNA | 1845 VILLA ROSA DR | | | | HOLIDAY | FL | 34690-6051 |
| JAMES LAPLANTE | 809 HORINE RD | | | | FESTUS | MO | 63028-1054 |
| JAMES LAPLOW | 7282 MELODY LN | | | | JENISON | MI | 49428-9741 |
| JAMES LARIMER | 1708 GORDON AVE | | | | LANSING | MI | 48910-2609 |
| JAMES LARIMER | 870 E DALLAS AVE | | | | MADISON HTS | MI | 48071-4311 |
| JAMES LARKE | 9630 E OAK CT | | | | FLORAL CITY | FL | 34436-3362 |
| JAMES LARKIN | 204 KAREN DR | | | | ELIZABETH | PA | 15037-2407 |
| JAMES LARKIN | 11170 ORANGEWOOD DR | | | | BONITA SPRINGS | FL | 34135-5749 |
| JAMES LARKINS | 42015 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1473 |
| JAMES LARONDE | 1613 SW 33RD ST | | | | MOORE | OK | 73160-2924 |
| JAMES LAROSA | 12164 UNITY RD | | | | NEW SPRINGFLD | OH | 44443-9720 |
| JAMES LAROSE | 2299 JERORE RD | | | | BENTLEY | MI | 48613-9641 |
| JAMES LARRICK | 4938 RICHMOND CIR | | | | SANDUSKY | OH | 44870-5878 |
| JAMES LARRY | 600 W WALTON BLVD | APT 335 | | | PONTIAC | MI | 48340-3501 |
| JAMES LARRY | 5818 GLENN AVE | | | | FLINT | MI | 48505-5106 |
| JAMES LARRY (665246) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JAMES LARRY G (442236) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| JAMES LARRY JR | 3583 NORBERG DR | | | | FLORISSANT | MO | 63031-1168 |
| JAMES LARRY PUTMAN | 935 RAVENWOOD WAY | | | | CANTON | GA | 30115 |
| JAMES LARSEN | 113 NW CHESTNUT ST | | | | BLUE SPRINGS | MO | 64014-1509 |
| JAMES LARSON | 209 E YOUNGS CT | | | | MIDLAND | MI | 48640-8698 |
| JAMES LARSON | 324 W MILL ST | | | | OSCODA | MI | 48750-1330 |
| JAMES LARSON | 6 LARKWOOD LN | | | | BURLESON | TX | 76028-3614 |
| JAMES LARSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES LARTER | 5 TALAHI CIR | | | | SAVANNAH | GA | 31410-1322 |
| JAMES LASECKI | 29721 MINGLEWOOD LN | | | | FARMINGTON HILLS | MI | 48334-3023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES LASHBROOK | 34711 CHANNING WAY | | | | NEW BALTIMORE | MI | 48047-1085 |
| JAMES LASICH | PO BOX 361 | | | | NOLENSVILLE | TN | 37135-0361 |
| JAMES LASKE SR. | 5569 OLD MISSION ST | | | | PORTAGE | MI | 49024-1156 |
| JAMES LASKOWSKI | 134 GRACE ST | | | | BUFFALO | NY | 14207-2056 |
| JAMES LASTER | 626 OLD BRENT RD | | | | FORSYTH | GA | 31029-6930 |
| JAMES LASWELL | 516 W 4TH ST | | | | ANDERSON | IN | 46016-1111 |
| JAMES LATTIMORE | 3233 WINDHAM DR | | | | GREENWOOD | IN | 46143-7887 |
| JAMES LAUBENTHAL | 6372 SWARTOUT RD | | | | CLAY | MI | 48001-3327 |
| JAMES LAUCKNER | 2243 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4352 |
| JAMES LAUDERBAUGH | 5820 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3018 |
| JAMES LAUDERDALE | 7630 HERITAGE DR APT D | | | | LANSING | MI | 48917-7859 |
| JAMES LAUDICK | 4942 E ST RD #46 | | | | GREENSBURG | IN | 47240 |
| JAMES LAUER | 36783 GREENBUSH RD | | | | WAYNE | MI | 48184-1153 |
| JAMES LAUGHLIN | 211 FOREST PARK DR | | | | CHALFONT | PA | 18914-2139 |
| JAMES LAUGHRIDGE | 897 CROY CT | | | | MARIETTA | GA | 30066-2644 |
| JAMES LAURENCELL | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAMES LAURICELLA | 30 MARILYN DR | | | | WEST SENECA | NY | 14224-4008 |
| JAMES LAUTENSLAGER | 10348 S 875 W | | | | WALDRON | IN | 46182-9627 |
| JAMES LAVALLEE | PO BOX 46 | | | | GARDEN | MI | 49835-0046 |
| JAMES LAVAN | 161 MOUNT AIRY HARBOURTON RD | | | | LAMBERTVILLE | NJ | 08530-2805 |
| JAMES LAVELLE | 5 ESMOND RD | | | | N SMITHFIELD | RI | 02896-6806 |
| JAMES LAVERY | 1104 WARREN AVE | | | | ARNOLD | PA | 15068-4048 |
| JAMES LAVIGNE | 37 COLUMBIA DR | | | | KEARNEYSVILLE | WV | 25430-6401 |
| JAMES LAVINE | APT A4 | 100 KELLARS LANE | | | LIVERPOOL | NY | 13088-6248 |
| JAMES LAVINE | 7222 AUTOMN BLUFF | | | | RICHMOND | TX | 77407-1985 |
| JAMES LAVIS | PO BOX 7512 | | | | VAN NUYS | CA | 91409-7512 |
| JAMES LAW | 44116 ARDMORE ST | | | | CANTON | MI | 48188-1805 |
| JAMES LAW SR | 41333 WILLIS RD | | | | BELLEVILLE | MI | 48111-8717 |
| JAMES LAWLESS | 2469 DOWNING CIR | C/O ANDREW T LAWLESS | | | GURNEE | IL | 60031-1029 |
| JAMES LAWLESS | PO BOX 71 | | | | ELYSIAN FLDS | TX | 75642-0071 |
| JAMES LAWRENCE | 1021 CORONADO CT | | | | MARCO ISLAND | FL | 34145-4519 |
| JAMES LAWRENCE | 90 PLATT ST APT 106 | | | | WATERBURY | CT | 06704-3045 |
| JAMES LAWRENCE | 7360 CARIBOU TRL | | | | CENTERVILLE | OH | 45459-4899 |
| JAMES LAWRENCE | 660 LONGVALE DR | | | | DAYTON | OH | 45427-2221 |
| JAMES LAWRENCE | 5814 SOMERS DR | | | | INDIANAPOLIS | IN | 46237-2363 |
| JAMES LAWRENCE | 59 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2548 |
| JAMES LAWRENCE | 6209 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1166 |
| JAMES LAWRENCE | 1964 CHESTNUT ST | | | | DEARBORN | MI | 48124-4312 |
| JAMES LAWRENCE | 676 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3524 |
| JAMES LAWRENCE | RR 3 BOX 80 | | | | BUTLER | MO | 64730-9403 |
| JAMES LAWRENCE | 10516 PINE TREE LN | | | | GOODRICH | MI | 48438-9452 |
| JAMES LAWRENCE JR | 154 VENTURE PATH | | | | HIRAM | GA | 30141-2674 |
| JAMES LAWRENCE JR | 1512 CEDAR ST | | | | SAGINAW | MI | 48601-2835 |
| JAMES LAWRENCE SMITH JR | WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES LAWRENCE SMITH JR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES LAWRIE | 830 SUNGLOW CIR | | | | INDIANAPOLIS | IN | 46231-1179 |
| JAMES LAWROSKI | PO BOX 572 | | | | ISLAND HEIGHTS | NJ | 08732-0572 |
| JAMES LAWRY | PO BOX 186 | | | | CITRA | FL | 32113-0186 |
| JAMES LAWS | 19829 SUNSET LN | | | | APPLE VALLEY | CA | 92308-6167 |
| JAMES LAWSON | 477 LYON BLVD | | | | SOUTH LYON | MI | 48178-1235 |
| JAMES LAWSON | PO BOX 852 | | | | CHEROKEE VILLAGE | AR | 72525-0852 |
| JAMES LAWSON | 1151 BROOKSIDE CT | | | | AVON | IN | 46123-7428 |
| JAMES LAWSON | RR 3 | | | | GREENFIELD | OH | 45123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES LAWSON | 5824 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-0560 |
| JAMES LAWSON | 888 ANTIOCH SCHOOL RD | | | | VANDALIA | OH | 45377-9722 |
| JAMES LAWSON | 102 GREEN HL | | | | CUMBERLAND GAP | TN | 37724-5334 |
| JAMES LAWSON | 2720 CLAYTON DR NW | | | | HUNTSVILLE | AL | 35810-4419 |
| JAMES LAWSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES LAY | 1212 ATWATER ST | | | | SAGINAW | MI | 48601-2701 |
| JAMES LAYCOCK | 4100 STATE RT 5 | ROOM-25 | | | NEWTON FALLS | OH | 44444 |
| JAMES LAYMAN | 148 POSSUM RIDGE LN | | | | ALLONS | TN | 38541-3034 |
| JAMES LAYNE | 2078 FONDULAC DR | | | | CINCINNATI | OH | 45231-3013 |
| JAMES LAYNE JR | 1057 LANDSDALE DR | | | | FAIRBORN | OH | 45324-5720 |
| JAMES LAYTON | 3120 ANDOVER MANOR CT | | | | SAINT LOUIS | MO | 63129-5299 |
| JAMES LAZENBY | 5200 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4102 |
| JAMES LEA | 2206 W WALL ST | | | | JANESVILLE | WI | 53548-3312 |
| JAMES LEACH | 9528 KESTRAL RIDGE DR | | | | CHARLOTTE | NC | 28269-6214 |
| JAMES LEACH | APT 35 | 729 CLARK STREET | | | TECUMSEH | MI | 49286-1165 |
| JAMES LEACH | 12342 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1428 |
| JAMES LEACH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES LEACH | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES LEAK | 9193 GREAT LAKES CIR | | | | CENTERVILLE | OH | 45458-3680 |
| JAMES LEAKE | 119 SHERMAN ST | | | | LISBON | OH | 44432-1029 |
| JAMES LEAMON | 1878 JENNY LN | | | | ROCHESTER HILLS | MI | 48309-3381 |
| JAMES LEANDRO | PO BOX 362 | | | | SEEKONK | MA | 02771-0362 |
| JAMES LEARY | 202 SCOTSBURG DR | | | | WARNER ROBINS | GA | 31088-7997 |
| JAMES LEARY | 1826 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1520 |
| JAMES LEATHERBERRY | 2998 GREENVILLE RD | | | | CORTLAND | OH | 44410-9650 |
| JAMES LEAVELL | 14933 TACOMA ST | | | | DETROIT | MI | 48205-1923 |
| JAMES LEAVELL | 802 MCKINLEY AVE | | | | FLINT | MI | 48507-2885 |
| JAMES LEBEAU | 16587 CAPRI PL | | | | ROSEVILLE | MI | 48066-3720 |
| JAMES LEBECK | PO BOX 268 | | | | ANCHORVILLE | MI | 48004-0268 |
| JAMES LEBER | 7322 VARIEL AVE APT 5 | | | | CANOGA PARK | CA | 91303-3435 |
| JAMES LEBLEU | 920 W ROGERS ST | | | | EL RENO | OK | 73036-2247 |
| JAMES LECATO | 2351 PIDDLER DR | | | | SPRING | TX | 77373-6259 |
| JAMES LECHNIR | 1904 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6064 |
| JAMES LECHOTA | 3430 S DUFFIELD RD | | | | LENNON | MI | 48449-9418 |
| JAMES LECLAIR | 253 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| JAMES LEDBETTER | 4275 HARDY BILLUP RD | LOT 6 | | | COLUMBUS | MS | 39701 |
| JAMES LEDBETTER | 4275 HARDY BILLUP RD LOT 6 | | | | COLUMBUS | MS | 39701 |
| JAMES LEDERER | 5608 CHARLOTTE ST | | | | KANSAS CITY | MO | 64110-2720 |
| JAMES LEDFORD | 7656 E DOWNING ST | | | | MESA | AZ | 85207-5701 |
| JAMES LEDFORD | 713 HECHT DR | | | | MADISON HTS | MI | 48071-2855 |
| JAMES LEDFORD | 7255 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9636 |
| JAMES LEDGER | 3113 HENRYDALE ST | | | | AUBURN HILLS | MI | 48326-3624 |
| JAMES LEDINGTON | 480 MORMAN RD | | | | HAMILTON | OH | 45013-4462 |
| JAMES LEDTKE | 13481 SEYMOUR RD | | | | MONTROSE | MI | 48457-9710 |
| JAMES LEE | 6518 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9711 |
| JAMES LEE | 3610 STARLING RD | | | | BETHEL | OH | 45106-8671 |
| JAMES LEE | 5828 ALKIRE RD | | | | GALLOWAY | OH | 43119-8895 |
| JAMES LEE | 1822 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001-8854 |
| JAMES LEE | 1226 LAWRENCEVILLE HWY | | | | LAWRENCEVILLE | GA | 30045-7464 |
| JAMES LEE | 1116 GOLDEN CIR SW | | | | LILBURN | GA | 30047-1914 |
| JAMES LEE | 2370 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9767 |
| JAMES LEE | 5840 WATERFRONT DR N | | | | COLUMBIA | MO | 65202-9052 |
| JAMES LEE | 1117 W 6TH ST | | | | MARION | IN | 46953-1638 |
| JAMES LEE | 8246 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES LEE | 16851 MARLOWE ST | | | | DETROIT | MI | 48235-4042 |
| JAMES LEE | 724 ENSLEN ST SW | | | | HARTSELLE | AL | 35640-3614 |
| JAMES LEE | 2561 NEWPORT ST | | | | DETROIT | MI | 48215-2671 |
| JAMES LEE | PO BOX 43 | | | | CULLOM | IL | 60929-0043 |
| JAMES LEE | 4483 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9429 |
| JAMES LEE | 2104 POLK ST | | | | JANESVILLE | WI | 53546-3210 |
| JAMES LEE | 211 CARMEN AVE | | | | HAMILTON | OH | 45013-4616 |
| JAMES LEE | 819 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9739 |
| JAMES LEE | 11268 MCKINLEY RD | | | | MONTROSE | MI | 48457-9006 |
| JAMES LEE | 3019 E LAFAYETTE ST | | | | DETROIT | MI | 48207-3899 |
| JAMES LEE | 1656 GLADSTONE ST | | | | DETROIT | MI | 48206-2230 |
| JAMES LEE | 915 E MAPLE ST | | | | HOLLY | MI | 48442-1755 |
| JAMES LEE | 224 S CLEVELAND AVE | | | | WILMINGTON | DE | 19805-1431 |
| JAMES LEE | 48742 DUNN CT | | | | MACOMB | MI | 48044-2229 |
| JAMES LEE | 3157 PACKARD STREET | | | | ANN ARBOR | MI | 48108 |
| JAMES LEE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES LEE ABNER | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| JAMES LEE ABNER | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75052 |
| JAMES LEE GUTHRIE | PO BOX 698 | | | | NEVADA | MO | 64772 |
| JAMES LEE HILBORN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| JAMES LEE I I | 8327 TUBSPRING RD | | | | ALMONT | MI | 48003-8218 |
| JAMES LEE III | 4409 WEBSTER LAPIDUM RD | | | | HAVRE DE GRACE | MD | 21078-1337 |
| JAMES LEE JR | 13810 LONESOME PINE DR NE | | | | FLINTSTONE | MD | 21530-3126 |
| JAMES LEE JR | 3144 VALLEY FORGE TRL | | | | FOREST HILL | TX | 76140-1859 |
| JAMES LEE JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES LEE KIRK | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| JAMES LEE SR | 645 STANLEY CIR | | | | DARLINGTON | SC | 29532-3661 |
| JAMES LEE SR. | 1363 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 |
| JAMES LEE TERRY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES LEECK | PO BOX 125 | | | | CLIO | MI | 48420-0125 |
| JAMES LEEPER | 458 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9639 |
| JAMES LEEUW | 5605 W GILLOW RD | | | | LAKE CITY | MI | 49651-9332 |
| JAMES LEFFELER | 484 FAIRVIEW CHURCH RD | | | | HAWK POINT | MO | 63349-1942 |
| JAMES LEFFEW | 94 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1255 |
| JAMES LEFFLER | 2900 W UNIVERSITY AVE | | | | MUNCIE | IN | 47304-3962 |
| JAMES LEFLER | 6718 HOUGHTON ST | | | | CASS CITY | MI | 48726-1508 |
| JAMES LEFLORE | 2995 KNOX RD | | | | TOOMSUBA | MS | 39364-9509 |
| JAMES LEHNER | 5477 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9572 |
| JAMES LEHR | 10468 N CENTER RD | | | | CLIO | MI | 48420-9758 |
| JAMES LEIBY | 1036 E BRENTWOOD DR | | | | MORRISTOWN | TN | 37814-1265 |
| JAMES LEIGH | 503 GORDON ST | | | | JEFFERSON | GA | 30549-1537 |
| JAMES LEIGH | 326 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1249 |
| JAMES LEINBERGER | 10893 SCENIC DR | | | | HONOR | MI | 49640-9750 |
| JAMES LEIS | 321 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465-4056 |
| JAMES LEISMER | 4860 TULLAMORE DR | | | | BLOOMFIELD HILLS | MI | 48304-3670 |
| JAMES LEISTRA | 81 VALEWOOD RUN | | | | PENFIELD | NY | 14526-2810 |
| JAMES LELAND | 114 W BERRY AVE | | | | LANSING | MI | 48910-2907 |
| JAMES LELAND JR | 4885 W BIS RD | | | | MIDLAND | MI | 48642-9258 |
| JAMES LEMAN | 193 WOODCREST DR | | | | AMHERST | NY | 14226-1225 |
| JAMES LEMAN | 6192 SANCTUARY POINTE DR | | | | GRAND BLANC | MI | 48439-9021 |
| JAMES LEMASTER | 97 SEE CHAPEL RD | | | | LOUISA | KY | 41230-7675 |
| JAMES LEMASTER | 922 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068-9205 |
| JAMES LEMASTERS JR | 33849 EAST ROYALTON ROAD | | | | COLUMBIA STA | OH | 44028-8705 |
| JAMES LEMAY | 9130 GREENEWAY CT APT L192 | | | | SAGINAW | MI | 48609-6730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES LEMERE | 3639 BANGOR RD | | | | BAY CITY | MI | 48706-2210 |
| JAMES LEMLEY | 6121 W BENALEX DR | | | | TOLEDO | OH | 43612-4448 |
| JAMES LEMLEY | 3541 HEATHER RD | | | | FESTUS | MO | 63028-4998 |
| JAMES LEMMIE | 351 REARDON DR | | | | KIRKWOOD | MO | 63122-6452 |
| JAMES LEMMON | 7454 WESTVIEW DR | | | | YOUNGSTOWN | OH | 44512-5549 |
| JAMES LEMMON | 2910 LAFAYETTE CIR | | | | LANSING | MI | 48906-2412 |
| JAMES LENHART JR | 1646 ROSALYN CIR | | | | MINERAL RIDGE | OH | 44440-9514 |
| JAMES LENNEN I I I | 454 HICKORY LN | | | | HILHAM | TN | 38568-6186 |
| JAMES LENNON | 5937 N 700 W | | | | FRANKTON | IN | 46044-9534 |
| JAMES LENOIR | 3210 FLEMING RD | | | | FLINT | MI | 48504-2510 |
| JAMES LENOIR | 1648 MASON BLVD | | | | MARION | IN | 46953-1507 |
| JAMES LENOX SR | 1705 E 25TH ST | | | | MUNCIE | IN | 47302-5919 |
| JAMES LENTON | PO BOX 152 | 307 DONNA DRIVE | | | CLINTON | MI | 49236-0152 |
| JAMES LENZ | 632 4TH AVE SOUTH | | | | GLASGOW | MT | 59230 |
| JAMES LEO REGAL | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JAMES LEON | 15855 S 222ND ST | | | | MESA | AZ | 85212-7909 |
| JAMES LEONARD | 684 HARBOR DR N | | | | AZLE | TX | 76020-2615 |
| JAMES LEONARD | 51 STATE ST | | | | PENNS GROVE | NJ | 08069-1621 |
| JAMES LEONARD | 1072 SUNNYDALE ST | | | | BURTON | MI | 48509 |
| JAMES LEONARD | 8880 N PINE GROVE RD | | | | VESTABURG | MI | 48891-9536 |
| JAMES LEONARD | 313 MAPLE ST | | | | CHAPEL HILL | TN | 37034-3207 |
| JAMES LEONARD | 2420 SW 125TH ST | | | | OKLAHOMA CITY | OK | 73170-4833 |
| JAMES LEONARD JR | 1637 S HARVEY ST | | | | WESTLAND | MI | 48186-4120 |
| JAMES LEONHARDT | | | | | | | |
| JAMES LEPARD | 20 N PALM ST APT 3 | | | | JANESVILLE | WI | 53548-3585 |
| JAMES LEPEAK | 719 S. W. 47TH TERRACE | APARTMENT 201A | | | CAPE CORAL | FL | 33914 |
| JAMES LEPPA | 6486 KERNEYWOOD RD | | | | PARMA | OH | 44129-5386 |
| JAMES LEPPEK | 1206 CASS AVE | | | | BAY CITY | MI | 48708-8687 |
| JAMES LEPPLA | 1424 GRANT ST | | | | BELOIT | WI | 53511-3305 |
| JAMES LEQUIN | 300 WILLOW VALLEY LAKES DR | APT  D103 | | | WILLOW STREET | PA | 17584 |
| JAMES LERCH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES LERCH | 3207 ELIZABETH CT | | | | TROY | MO | 63379-6322 |
| JAMES LESCH | 6015 MARTINGALE LN | | | | BRENTWOOD | TN | 37027-5711 |
| JAMES LESH | 205 TERRANOVA BLVD | | | | WINTER HAVEN | FL | 33884-3423 |
| JAMES LESLIE | 2421 STANTON CT | | | | SHELBY TOWNSHIP | MI | 48316-1280 |
| JAMES LESLIE | PO BOX 2 | | | | MIDDLETON | MI | 48856-0002 |
| JAMES LESNIAK | 30156 BLANCKE DR | | | | WARREN | MI | 48093-3090 |
| JAMES LESPERANCE | 822 NORTHSHORE DR | | | | SAINT CLAIR SHORES | MI | 48080-2830 |
| JAMES LESS | 15420 MURRAY RD | | | | BYRON | MI | 48418-9049 |
| JAMES LESSARD | 8070 FAIRVIEW CT | | | | JACKSON | MI | 49201-9242 |
| JAMES LESSLEY | PO BOX 1761 | | | | ALMA | AR | 72921-1761 |
| JAMES LESTARGE | 6220 W 1000 N | | | | HUNTINGTON | IN | 46750-9748 |
| JAMES LESTARGE JR | 2338 OPECHEE WAY | | | | FORT WAYNE | IN | 46809-1439 |
| JAMES LESTER | 135 BANNARD AVE | | | | TONAWANDA | NY | 14150-6213 |
| JAMES LESTER | 26860 CONSTANCE ST | | | | DEARBORN HEIGHTS | MI | 48127-1011 |
| JAMES LESTER | 12574 MAIDEN ST | | | | DETROIT | MI | 48213-1835 |
| JAMES LESTER DARRINGTON | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| JAMES LETAVIS | 325 ELIZABETH DR | | | | OWOSSO | MI | 48867-9060 |
| JAMES LETENDRE | 8 CRESTWOOD AVE | | | | SPENCER | MA | 01562-2824 |
| JAMES LETT | 37375 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8627 |
| JAMES LEVELS | 3510 HEBERT ST | | | | SAINT LOUIS | MO | 63107-2526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES LEVI | 4798 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |
| JAMES LEVINGSTON | 112 W COOK RD | | | | MANSFIELD | OH | 44907-2404 |
| JAMES LEVINS | 88 OLD TURNPIKE RD | | | | BRISTOL | CT | 06010-2811 |
| JAMES LEVY | 1165 RED COAT LN | | | | SPARTA | MI | 49345-9472 |
| JAMES LEWALLEN | 4374 LOUELLA DR | | | | WATERFORD | MI | 48329-4025 |
| JAMES LEWANDOWSKI | 3416 90TH TER | | | | PINELLAS PARK | FL | 33782-5938 |
| JAMES LEWANDOWSKI | 14 PAUL ST | | | | BRISTOL | CT | 06010-5577 |
| JAMES LEWELLING | 754 E JOSEPHINE CANYON DRIVE | | | | GREEN VALLEY | AZ | 85614 |
| JAMES LEWIS | 1050 E HARVARD AVE | | | | FLINT | MI | 48505-1508 |
| JAMES LEWIS | 12176 SPRING ST | | | | KEITHVILLE | LA | 71047-8063 |
| JAMES LEWIS | 6509 TALLADAY RD | | | | MILAN | MI | 48160-8814 |
| JAMES LEWIS | SUNCREST DR APT 3505 | | | | FLINT | MI | 48504 |
| JAMES LEWIS | 3508 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2105 |
| JAMES LEWIS | PO BOX 1744 | | | | STONE MTN | GA | 30086-1744 |
| JAMES LEWIS | 5110 CAMBORNE CT | | | | FLINT | MI | 48504-1110 |
| JAMES LEWIS | 87 GENEVA ST | | | | HIGHLAND PARK | MI | 48203-2732 |
| JAMES LEWIS | 4300 BAER RD | | | | RANSOMVILLE | NY | 14131-9300 |
| JAMES LEWIS | 9480 WAYBURN ST | | | | DETROIT | MI | 48224-2815 |
| JAMES LEWIS | 1855 BARKS ST | | | | FLINT | MI | 48503-4301 |
| JAMES LEWIS | 11730 S THROOP ST | | | | CHICAGO | IL | 60643-5125 |
| JAMES LEWIS | PO BOX 202 | | | | COALFIELD | TN | 37719-0202 |
| JAMES LEWIS | 600 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8908 |
| JAMES LEWIS | 1138 SPOTTSWOODE STREET | | | | HENDERSON | NV | 89002-3387 |
| JAMES LEWIS | 1630 E FOSTER MAINEVILLE RD | | | | MORROW | OH | 45152-8567 |
| JAMES LEWIS | 6572 GLEANER HALL RD | | | | NORTH BRANCH | MI | 48461-9341 |
| JAMES LEWIS | 1571 PLUNKETTS RD | | | | BUFORD | GA | 30519-5069 |
| JAMES LEWIS | 806 CHARLES ST | | | | YPSILANTI | MI | 48198-3006 |
| JAMES LEWIS | 702 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1435 |
| JAMES LEWIS | 5036 PRICE WEST RD | | | | NEWTON FALLS | OH | 44444-9512 |
| JAMES LEWIS | PO BOX 420376 | | | | MIDDLETOWN | OH | 45042 |
| JAMES LEWIS | PO BOX 517 | | | | SPRING HILL | TN | 37174-0517 |
| JAMES LEWIS | 215 E WILSON RD | | | | SAINT JOHNS | MI | 48879-9604 |
| JAMES LEWIS | 406 MAGNOLIA DR | | | | PRINCETON | KY | 42445-2311 |
| JAMES LEWIS | 28651 KATHRYN ST | | | | GARDEN CITY | MI | 48135-2751 |
| JAMES LEWIS | 137 SHORELINE DRIVE EAST | | | | PORT SANILAC | MI | 48469-9766 |
| JAMES LEWIS | 29553 CARLYSLE ST | | | | INKSTER | MI | 48141-2712 |
| JAMES LEWIS | 5458 MEADOWCREST DR | | | | FLINT | MI | 48532-4041 |
| JAMES LEWIS | 8733 E WALLEYE LN | | | | WHITE CLOUD | MI | 49349-9305 |
| JAMES LEWIS | 225 E MOUNT HOPE AVE | | | | LANSING | MI | 48910-9157 |
| JAMES LEWIS | 25666 ARCADIA DR | | | | NOVI | MI | 48374-2441 |
| JAMES LEWIS | 10 BANQUO BRAE RD | | | | BROOKFIELD | CT | 06804-3110 |
| JAMES LEWIS | 633 HUMMINGBIRD CT | | | | JACKSONVILLE | FL | 32259-4319 |
| JAMES LEWIS | 8341 BURPEE RD | | | | GRAND BLANC | MI | 48439-7420 |
| JAMES LEWIS | 5915 WAYBURN ST | | | | DETROIT | MI | 48224-3042 |
| JAMES LEWIS CHAPMAN | | | | | | | |
| JAMES LEWIS JR | 118 STOLZ DR | | | | MIDDLETOWN | OH | 45042-3849 |
| JAMES LEWIS JR | 15196 HARRISON | | | | ROMULUS | MI | 48174-3027 |
| JAMES LEYERLE | 33 NORWICH RD | | | | PLEASANT RIDGE | MI | 48069-1027 |
| JAMES LHOTAK | 215 18TH ST SE | | | | CLEVELAND | TN | 37311-3024 |
| JAMES LICQUIA | 6332 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9197 |
| JAMES LIDDLE | 7352 KINGSVILLE ROAD | | | | FARMDALE | OH | 44417 |
| JAMES LIDDLE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAMES LIDGEY | 5432 EVANS RD | | | | HOLLY | MI | 48442-8431 |
| JAMES LIEBRECHT | 8092 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-9488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES LIED | 3461 E WILSON RD | | | | CLIO | MI | 48420-9776 |
| JAMES LIEN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES LIETTE | 38 CRESTON RD | | | | MANSFIELD | OH | 44906-2207 |
| JAMES LIFFORD | 3171 HARPER RD | | | | MASON | MI | 48854-9350 |
| JAMES LIGGENS | 533 FALLS AVE | | | | YOUNGSTOWN | OH | 44502-1607 |
| JAMES LIGGINS | 627 GILBERT AVE | | | | KALAMAZOO | MI | 49048-1722 |
| JAMES LIGGINS | 2041 SEYMOUR AVE | | | | FLINT | MI | 48503-4342 |
| JAMES LIGHT | 419 BUCKEYE DR | | | | SHEFFIELD LAKE | OH | 44054-1612 |
| JAMES LIGHT | PO BOX 66 | | | | FAIRVIEW | MI | 48621-0066 |
| JAMES LIGHTFOOT | P.O.BOX 372 3898HWY43S | | | | SAINT JOSEPH | TN | 38481 |
| JAMES LIGHTHALL | 972 OXFORD ST | | | | BIRMINGHAM | MI | 48009-5630 |
| JAMES LIGHTHILL | 3249 ADAMS RIDGE RD | | | | DEFIANCE | OH | 43512-9677 |
| JAMES LIGHTNER | PO BOX 2252 | | | | ALLIANCE | OH | 44601-0252 |
| JAMES LIGNEY | 702 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732-1288 |
| JAMES LIGUORI | 5282 BOYLE TER | | | | PT CHARLOTTE | FL | 33981-2202 |
| JAMES LILLARD | 4818 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9759 |
| JAMES LILLY | 13520 TERMINAL AVE | | | | CLEVELAND | OH | 44135-1651 |
| JAMES LILLY | 3418 TREETOP LN | | | | ATTICA | MI | 48412-9337 |
| JAMES LIMBROCK | 7126 MAPLE DR | | | | AVON | IN | 46123-8906 |
| JAMES LIN | 1905 PINE VALLEY CT | | | | OAKLAND | MI | 48363-3048 |
| JAMES LINCK | 14467 W 140TH ST | | | | OLATHE | KS | 66062-5185 |
| JAMES LINDELL | 410 BENT OAK ST | | | | FENTON | MI | 48430-2287 |
| JAMES LINDEN | 5129 RUBY DR | | | | GLADWIN | MI | 48624-7702 |
| JAMES LINDEN | 423 HUNTER AVE | | | | NILES | OH | 44446-1624 |
| JAMES LINDEN | 673 CAMPUS RD | | | | ROCHESTER HILLS | MI | 48309-2164 |
| JAMES LINDER | PO BOX 109 | | | | WAYLAND | MI | 49348-0109 |
| JAMES LINDERER | 705 EDGEWOOD LN | | | | FESTUS | MO | 63028-1519 |
| JAMES LINDMEIER | 3628 MEADOWGLEN CT | | | | SAINT CHARLES | MO | 63303-6677 |
| JAMES LINDNER | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES LINDSAY | 11531 EAGLE RD | | | | DAVISBURG | MI | 48350-1411 |
| JAMES LINDSAY | 3121 POINT PLEASANT RD | | | | NEWPORT | TN | 37821-8669 |
| JAMES LINDSAY | 109 STARLING DR | | | | MEDINA | NY | 14103-1333 |
| JAMES LINDSAY JR | 8012 MOSS GATE CT | | | | RICHMOND | VA | 23227-1673 |
| JAMES LINDSEY | 203 AUBURN AVE | | | | PONTIAC | MI | 48342-3010 |
| JAMES LINDSEY | 1850 E 650 N | | | | ALEXANDRIA | IN | 46001-8631 |
| JAMES LINDSEY | 7374 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| JAMES LINDSEY | 2100 N HALIFAX DR | | | | MUNCIE | IN | 47304-9581 |
| JAMES LINDSEY | 2408 TIFT AVE N | C/O CYNTHIA E LINDSEY | | | TIFTON | GA | 31794-1825 |
| JAMES LINDSEY | 530 BIRCHTREE LN APT A | | | | FORT WAYNE | IN | 46807-3655 |
| JAMES LINDSEY | 11070 LONGSHORE WAY W | | | | NAPLES | FL | 34119 |
| JAMES LINGENFELTER | 7855 SUTTON PL NE | | | | WARREN | OH | 44484-1459 |
| JAMES LINGLE JR | 3851 BEEBE RD | | | | NEWFANE | NY | 14108-9661 |
| JAMES LINKOWSKI | 7423 SOUTHWICK DR | | | | DAVISON | MI | 48423-9564 |
| JAMES LINN | 12808 OAKFIELD AVE | | | | CLEVELAND | OH | 44105-1941 |
| JAMES LINTON | 7147 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| JAMES LINVILLE | 8304 W 87TH ST | | | | INDIANAPOLIS | IN | 46278-1104 |
| JAMES LINVILLE JR | 3414 HEARDS FERRY DR | | | | TAMPA | FL | 33618-2919 |
| JAMES LIPKOVICH | 3171 SAGINAW DR | | | | POLAND | OH | 44514-2110 |
| JAMES LIPPS | 116 FOWLER AVE | | | | KENMORE | NY | 14217-1504 |
| JAMES LIPSCOMB | 12750 E 65TH ST | | | | INDIANAPOLIS | IN | 46236-9726 |
| JAMES LIPSCOMB | 5075 FISHBURG RD | | | | DAYTON | OH | 45424-5308 |
| JAMES LISS | 4961 APPLE CT | | | | FREELAND | MI | 48623-8800 |
| JAMES LISSKA | 4868 LAMBERT RD | | | | GROVE CITY | OH | 43123-9668 |
| JAMES LISSKA | 1849 MYERS RD | | | | SHELBY | OH | 44875-8831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES LISTVAN | PO BOX 395 | | | | FREELAND | MI | 48623-0395 |
| JAMES LITTELL | 7182 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| JAMES LITTLE | 35727 FLORANE ST | | | | WESTLAND | MI | 48186-8226 |
| JAMES LITTLE | 3 CHAPMAN PL | | | | TONAWANDA | NY | 14150-7919 |
| JAMES LITTLE | 396 COCHRAN DR | | | | NORCROSS | GA | 30071-2101 |
| JAMES LITTLE | 2518 FENTON CREEK LN | | | | FENTON | MI | 48430-1396 |
| JAMES LITTLE | 213 TRIPLE OAKS DR | | | | TUCKER | GA | 30084-2075 |
| JAMES LITTLE | 446 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| JAMES LITTLE | 701 N MAIN ST | LOT 61 | | | WELLINGTON | OH | 44090-1070 |
| JAMES LITTLE JR | 2 RIDGEMOOR RD | | | | BALTIMORE | MD | 21221-7032 |
| JAMES LITTLE JR | 9988 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105-9647 |
| JAMES LITTLEJOHN | 672 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211-1114 |
| JAMES LITTON | 16520 PARK ST | | | | LIVONIA | MI | 48154-2204 |
| JAMES LIVINGSTON | 4267 GLENAYRE DR 82 | | | | ENGLEWOOD | OH | 45322 |
| JAMES LIVINGSTON | 909 DRIPPING SPRINGS RD | | | | GLASGOW | KY | 42141-9781 |
| JAMES LIVINGSTON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES LLOYD | 2280 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1334 |
| JAMES LLOYD | 35 OLD MANOR RD | | | | NEWARK | DE | 19711-8011 |
| JAMES LLOYD | 410 W STATE ST | | | | PENDLETON | IN | 46064-1040 |
| JAMES LLOYD | 1285 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-8554 |
| JAMES LLOYD | 9206 NASHUA TRL | | | | FLUSHING | MI | 48433-8838 |
| JAMES LO DOLCE | 7422 COUNTY LINE RD | | | | ONTARIO | NY | 14519-9317 |
| JAMES LOASCHING | 336 BAYOU LOOP | | | | BOSSIER CITY | LA | 71112-9899 |
| JAMES LOBDELL | 101 HAMILTON PKWY | | | | SYRACUSE | NY | 13214-2329 |
| JAMES LOBDELL | 176 DRESDEN AVE | | | | PONTIAC | MI | 48340-2517 |
| JAMES LOBODZINSKI | 218 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9752 |
| JAMES LOCAST | 1720 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5731 |
| JAMES LOCHRIDGE | PO BOX 578 | | | | SCIENCE HILL | KY | 42553-0578 |
| JAMES LOCHT | 5025 WINIFRED ST | | | | WAYNE | MI | 48184-2637 |
| JAMES LOCK | 125 SPRINGWAY DR | | | | DAYTON | OH | 45415-2348 |
| JAMES LOCKATON | 651 E BROADWAY AVE | | | | GIRARD | OH | 44420-2319 |
| JAMES LOCKE | 5113 S STATE AVE | | | | INDIANAPOLIS | IN | 46227-4264 |
| JAMES LOCKER JR | 600 EARL TOWNSEND RD | | | | MINOR HILL | TN | 38473-5108 |
| JAMES LOCKHART | 3340 GLENDALE ST | | | | MONROE | MI | 48162-4416 |
| JAMES LOCKHART | 375 N GARBER DR | | | | TIPP CITY | OH | 45371-1334 |
| JAMES LOCKHART | 1 BEAVERDALE LN | | | | WILLINGBORO | NJ | 08046-1611 |
| JAMES LOCKHART JR | 375 N GARBER DR | | | | TIPP CITY | OH | 45371-1334 |
| JAMES LOCKLEAR | 1817 DUNDALK AVE | | | | DUNDALK | MD | 21222-2904 |
| JAMES LOCKREY | 2097 MILES RD | | | | LAPEER | MI | 48446-8080 |
| JAMES LOCKSCHMIDT | 228 STARLITE CIR | | | | BELLE VERNON | PA | 15012-4346 |
| JAMES LOCKWOOD | PO BOX 651 | | | | SCHOOLCRAFT | MI | 49087-0651 |
| JAMES LOCKWOOD | | | | | | | |
| JAMES LODL | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAMES LOFTIN | 769 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2963 |
| JAMES LOFTIN JR | 39 DOE CIR | | | | DUNLAP | TN | 37327-6657 |
| JAMES LOFTUS | | | | | | | |
| JAMES LOFTUS JR | 1939 CRAMPTON CT | | | | CHESTERFIELD | MO | 63017-8038 |
| JAMES LOGAN | 2400 E 4TH ST | | | | LIMA | OH | 45804-4110 |
| JAMES LOGAN | 4260 COVERT RD | | | | LESLIE | MI | 49251-9710 |
| JAMES LOGAN | APT 5 | 7380 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8928 |
| JAMES LOGAN | 6905 ALBERICI AVE | | | | SAINT LOUIS | MO | 63121-3425 |
| JAMES LOGAN | 5341 HONEY COMB LN | | | | INDIANAPOLIS | IN | 46221-3902 |
| JAMES LOGAN JR | 54335 MEADOW CT | | | | SOUTH LYON | MI | 48178-8039 |
| JAMES LOGSDON | 5036 HOWE RD | | | | WAYNE | MI | 48184-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES LOMAN | 20209 KARSCHNEY RD | | | | LANSE | MI | 49946-8399 |
| JAMES LOMAX | 206 BUCKINGHAM ST | | | | CATLIN | IL | 61817-9651 |
| JAMES LOMBARDI | 1048 N BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1206 |
| JAMES LOMBARDI | 13090 NORTH RD | | | | FENTON | MI | 48430-1076 |
| JAMES LOMBARDO | 1515 SKYHAWK PL | | | | WRIGHT CITY | MO | 63390-1417 |
| JAMES LOMBARDO | 156 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2532 |
| JAMES LOMBARDO | 142 W CORNELL AVE | | | | PONTIAC | MI | 48340-2720 |
| JAMES LOMBUS | 4849 DANBI DR | | | | METAMORA | MI | 48455-9608 |
| JAMES LOMMEL | 10093 ARNOLD DR | | | | DEXTER | MI | 48130-9596 |
| JAMES LONCZAK | 29651 TEE SHOT DR | | | | SAN ANTONIO | FL | 33576-4658 |
| JAMES LONEY | 9813 E 73RD ST APT C | | | | RAYTOWN | MO | 64133-6562 |
| JAMES LONG | 11415 BLUFF ROAD | | | | TRAVERSE CITY | MI | 49686-8177 |
| JAMES LONG | 192 ALLEN ST | | | | MASSENA | NY | 13662-1844 |
| JAMES LONG | 4241 W CANDY APPLE CT | | | | NEW MIDDLETOWN | OH | 44442-7715 |
| JAMES LONG | 318 ARDEN RD W | | | | BALTIMORE | MD | 21225-2606 |
| JAMES LONG | 1630 S UNION ST | | | | KOKOMO | IN | 46902-2123 |
| JAMES LONG | 5153 S RANGELINE RD | | | | WEST MILTON | OH | 45383-9604 |
| JAMES LONG | 4306 RD 15 RR 2 | | | | LEIPSIC | OH | 45856 |
| JAMES LONG | 6359 COUNTY ROAD 491 | | | | LEWISTON | MI | 49756-9172 |
| JAMES LONG | 3820 OLDS RD | | | | LESLIE | MI | 49251-9497 |
| JAMES LONG | PO BOX 302 | | | | HOWARD CITY | MI | 49329-0302 |
| JAMES LONG | PO BOX 536 | | | | WINDFALL | IN | 46076-0536 |
| JAMES LONG | 3114 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8127 |
| JAMES LONG | 8074 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9610 |
| JAMES LONG | 2084 W KENT RD | | | | BRECKENRIDGE | MI | 48615-9628 |
| JAMES LONG | 4208 FARNER AVE | | | | WATERFORD | MI | 48329-4107 |
| JAMES LONG | 48 BLAKES FRK | | | | WILLIAMSBURG | KY | 40769-9611 |
| JAMES LONG | 21628 BEAN RD W | | | | ATHENS | AL | 35614-6915 |
| JAMES LONG | PO BOX 405 | | | | ORFORDVILLE | WI | 53576-0405 |
| JAMES LONG | 1105 WORCESTER AVE | | | | INDIANAPOLIS | IN | 46203-2450 |
| JAMES LONG | 312 SAINT GEORGE DR | | | | CROSSVILLE | TN | 38558-9030 |
| JAMES LONG | 4187 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9795 |
| JAMES LONG | 1544 S GRANT AVE | | | | JANESVILLE | WI | 53546-5411 |
| JAMES LONG | 2225 CASTLEWOOD DR | | | | FRANKLIN | TN | 37064-4912 |
| JAMES LONG | 3663 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| JAMES LONG | 306 CLARK STREET | | | | SOUTH ENGLISH | IA | 52335-8514 |
| JAMES LONG | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES LONG JR | 4127 JENERA LN | | | | DAYTON | OH | 45424-5772 |
| JAMES LONGFELLOW | 1000 SOUTH PRAIRIE STREET | | | | BROOKSTON | IN | 47923-8409 |
| JAMES LONGSTRETH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES LONGWORTH | 14833 REDCLIFF DR | | | | NOBLESVILLE | IN | 46062-7101 |
| JAMES LONGWORTH | 18 CHESTNUT DR | | | | FENTON | MI | 48430-8775 |
| JAMES LONSBERRY | 10607 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9489 |
| JAMES LONSBURY | 2503 FULTON RD | | | | WOOSTER | OH | 44691-9659 |
| JAMES LOOK JR | 2320 THORNWOOD DR | | | | HOLT | MI | 48842-9705 |
| JAMES LOOMIS | 6759 PONDEROSA RD | | | | HALE | MI | 48739-9076 |
| JAMES LOONEY | 51 APPLE RD | | | | LOCUST GROVE | GA | 30248-4205 |
| JAMES LOONEY JR | 618 BENT TREE DR | | | | EULESS | TX | 76039-2118 |
| JAMES LOOPER | 12263 N 1840 RD | | | | SAYRE | OK | 73662-7000 |
| JAMES LOOSENORT | 1950 64TH ST SW | | | | BYRON CENTER | MI | 49315-8693 |
| JAMES LOPER | 12746 STOEPEL ST | | | | DETROIT | MI | 48238-4208 |
| JAMES LOPEZ | 6794 LOFFREDA AVE | | | | NORTH PORT | FL | 34291-4549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES LOPRESTO | C/O ANGELINA FRACCARO & HERRICK P.C. | 1626 W COLONIAL PARKWAY | | | INVERNESS | IL | 60067 |
| JAMES LORBIECKI | 932 S 91ST ST | | | | WEST ALLIS | WI | 53214-2847 |
| JAMES LORD | 483 PLEASANT ST | | | | SOUTHINGTON | CT | 06489-2711 |
| JAMES LOREE | 7591 | | | | CNETERVILLE | OH | 45459-5019 |
| JAMES LOREE | 762 N RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1722 |
| JAMES LORENZ | 5096 DENNIS ST | | | | FLINT | MI | 48506-1116 |
| JAMES LORIA | 4452 REID RD | | | | SWARTZ CREEK | MI | 48473 |
| JAMES LORRAINE | 905 N COMMERCIAL ST | | | | BENTON | IL | 62812-2017 |
| JAMES LOSEE | 189 S KIRK RD | | | | FAIRGROVE | MI | 48733-9506 |
| JAMES LOTHERY | 479 RAEBURN ST | | | | PONTIAC | MI | 48342-3443 |
| JAMES LOTT | 6017 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9538 |
| JAMES LOTT | 8133 S DEWITT RD | | | | DEWITT | MI | 48820-8042 |
| JAMES LOTT | PO BOX 367 | | | | FINLEY | TN | 38030-0367 |
| JAMES LOTT | 3712 GLOUCESTER ST | | | | FLINT | MI | 48503-4538 |
| JAMES LOTTS | 1855 W WICKENBURG WAY LOT 124 | | | | WICKENBURG | AZ | 85390-3239 |
| JAMES LOUGHREY | 11 ISLAND PARK CIR | | | | GRAND ISLAND | NY | 14072-3232 |
| JAMES LOURIS | 17 LESTER CT | | | | PONTIAC | MI | 48341-3021 |
| JAMES LOUTHAN | 5612 BELLAIRE DR S | APT 204 | | | FORT WORTH | TX | 76109-3984 |
| JAMES LOUTZENHISER | 145 HILLTOP RD | | | | GREENVILLE | PA | 16125-9220 |
| JAMES LOUVIER | 1820 66TH AVENUE EAST | | | | COTTONDALE | AL | 35453-1555 |
| JAMES LOVASZ | 5497 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| JAMES LOVASZ | 801 BARNEY AVE | | | | FLINT | MI | 48503-4920 |
| JAMES LOVE | 5567 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4274 |
| JAMES LOVE | 4204 HUNTERS CT | | | | ARLINGTON | TX | 76016-4802 |
| JAMES LOVE | 906 RUCKS ST | | | | LAKE VILLAGE | AR | 71653-1737 |
| JAMES LOVE | 1145 EBENEZER CHURCH RD | | | | TALBOTT | TN | 37877-3825 |
| JAMES LOVE | 2110 N M65 | | | | CURRAN | MI | 48728 |
| JAMES LOVE | 1609 NW 93RD ST | | | | KANSAS CITY | MO | 64155-7817 |
| JAMES LOVE, JR. | 290 BURGESS AVE | | | | DAYTON | OH | 45415-2630 |
| JAMES LOVEGREEN | 122 E CHURCH | | | | PALMYRA | MO | 63461 |
| JAMES LOVELACE | 831 N PONTIAC TRL LOT 37 | | | | WALLED LAKE | MI | 48390-3204 |
| JAMES LOVELACE | 3710 W DIVISION RD | | | | BARGERSVILLE | IN | 46106-8952 |
| JAMES LOVELACE | 109 GLENWOOD DR | | | | AMERICUS | GA | 31709-4702 |
| JAMES LOVELACE | 2632 TWIN VALLEY RD | | | | TROY | MO | 63379-4908 |
| JAMES LOVELACE JR. | 2632 TWIN VALLEY RD | | | | TROY | MO | 63379-4908 |
| JAMES LOVELESS | 65 ANNA ST | | | | DAYTON | OH | 45417-2252 |
| JAMES LOVELESS | 151 WINDY LAKE RD | | | | BREMEN | GA | 30110-4119 |
| JAMES LOVELESS | 1250 VENICE CT | | | | WATERFORD | MI | 48328-4775 |
| JAMES LOVELESS JR | 2701 N GETTYSBURG AVE APT 9 | | | | DAYTON | OH | 45406-1609 |
| JAMES LOVERN | 1018 JAN DR | | | | BURKBURNETT | TX | 76354-3022 |
| JAMES LOVIN | 1618 INGLEWOOD ST | | | | FOREST GROVE | OR | 97116-3133 |
| JAMES LOVING | 2486 SHANKSDOWN RD | | | | GARRETTSVILLE | OH | 44231-9301 |
| JAMES LOVINS JR | 4475 ASHLAWN DR | | | | FLINT | MI | 48507-5655 |
| JAMES LOVISCEK | 1415 N MORRISH RD | | | | FLINT | MI | 48532-2046 |
| JAMES LOW | 5971 TIBET DR | | | | HUBER HEIGHTS | OH | 45424-5326 |
| JAMES LOWE | 48675 KINGS HWY | | | | BEALLSVILLE | OH | 43716-9348 |
| JAMES LOWE | 165 MORALLION HLS | | | | PEACHTREE CITY | GA | 30269-2770 |
| JAMES LOWE | PO BOX 245 | | | | GRAND MARAIS | MI | 49839-0245 |
| JAMES LOWE | 13479 W US 223 | | | | MANITOU BEACH | MI | 49253 |
| JAMES LOWE | 210 WHISPERING PINES ST | | | | SPRINGBORO | OH | 45066-9741 |
| JAMES LOWE | PO BOX 97 | 230 3RD STREET | | | CLAY CENTER | OH | 43408-0097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES LOWE | 2607 MERCER PL | | | | THOMPSONS STATION | TN | 37179-5063 |
| JAMES LOWE | 101 N FORK DR | | | | CHAPEL HILL | TN | 37034-7016 |
| JAMES LOWE | 12201 MCGINNIS ROAD | | | | DANVILLE | OH | 43014-9690 |
| JAMES LOWE JR | 1755 GILMAN ST | | | | GARDEN CITY | MI | 48135-3022 |
| JAMES LOWELL | 649 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1942 |
| JAMES LOWER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES LOWERY | PO BOX 182 | | | | CHOCTAW | OK | 73020-0182 |
| JAMES LOWERY | 1703 S MCLOUD RD | | | | MCLOUD | OK | 74851-8579 |
| JAMES LOWERY | 4901 N BUFFALO DR | | | | BEVERLY HILLS | FL | 34465-2755 |
| JAMES LOWERY | 1712 E 21ST ST | | | | MUNCIE | IN | 47302-5456 |
| JAMES LOWN | 13650 HEMLOCK RD | | | | CHESANING | MI | 48616-9540 |
| JAMES LOWRIMORE | 801 HILLCREST DR | | | | ARLINGTON | TX | 76010-3140 |
| JAMES LOWRY | 5707 STONINGTON AVE | | | | BALTIMORE | MD | 21207-6860 |
| JAMES LOWTHER | 402 CORNWALL AVE | | | | BUFFALO | NY | 14215-3159 |
| JAMES LOYD | 2612 S 11TH AVE | | | | BROADVIEW | IL | 60155-4816 |
| JAMES LOYD | 202 APACHE CIR | | | | PULASKI | TN | 38478-9548 |
| JAMES LOYD | 9251 DITCH RD | | | | CHESANING | MI | 48616-9712 |
| JAMES LOYD BARNET | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JAMES LOYD HOYT | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JAMES LOZANO | 4661 SLOAN ST | | | | FREMONT | CA | 94538-1923 |
| JAMES LUANA | 2149 S VAN BUREN RD | | | | REESE | MI | 48757-9213 |
| JAMES LUCAS | 470 E 332ND ST | | | | EASTLAKE | OH | 44095-2722 |
| JAMES LUCAS | 56 WALNUT HALL DR | | | | INDEPENDENCE | KY | 41051-8640 |
| JAMES LUCAS | 3055 SADDLE CLUB RD | | | | GREENWOOD | IN | 46143-8879 |
| JAMES LUCAS | 30 BELLE AVE | | | | ASHLAND | OH | 44805-1301 |
| JAMES LUCAS | 312 PALMER LN | | | | BRYAN | OH | 43506-9362 |
| JAMES LUCCHESI | PO BOX 402 | | | | KYBURZ | CA | 95720-0402 |
| JAMES LUCCI | | | | | | | |
| JAMES LUCIANO | 559 N GREECE RD | | | | HILTON | NY | 14468-8975 |
| JAMES LUCIER | 4 SAMOSET CIR | | | | MEDWAY | MA | 02053-1401 |
| JAMES LUCKADOO | 5586 CHOCTAW LN | | | | HAMILTON | OH | 45011-8275 |
| JAMES LUCKE | 2287 W ANDERSON RD | | | | LINWOOD | MI | 48634-9743 |
| JAMES LUCKEY | PO BOX 1442 | | | | MARION | IN | 46952-7842 |
| JAMES LUCKYADO | PO BOX 3498 | | | | SAGINAW | MI | 48605-3498 |
| JAMES LUCY | 4951 S HAGGERTY RD LOT 42 | | | | CANTON | MI | 48188-2858 |
| JAMES LUCZEK | PO BOX 958 | | | | MIDDLEBURY | IN | 46540-0958 |
| JAMES LUDE JR | PO BOX 61 | | | | ELLSWORTH | OH | 44416-0061 |
| JAMES LUDLOW | 731 W COUNTY ROAD 950 N | | | | LIZTON | IN | 46149-9363 |
| JAMES LUDWIG | 9283 ASHPACHER RD | | | | DEFIANCE | OH | 43512-9702 |
| JAMES LUECHTEFELD | 5380 HIGHWAY 185 | | | | LESLIE | MO | 63056-1118 |
| JAMES LUECK | 4280 CAHOKIA RDG | | | | LINDEN | MI | 48451-8435 |
| JAMES LUECKE | 4209 GREEN ACRES CIR | | | | ARLINGTON | TX | 76017-2305 |
| JAMES LUECKE | 3845 WEST COLLEGE AVE | | | | MILWAUKEE | WI | 53221 |
| JAMES LUKASIK | 291 WITMER RD | | | | N TONAWANDA | NY | 14120-1625 |
| JAMES LUKETICH | 1303 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| JAMES LUKETICH | 3402 HUGGINS AVE | | | | FLINT | MI | 48506-2602 |
| JAMES LUKOMSKI | 22229 MADISON ST | | | | DEARBORN | MI | 48124-3607 |
| JAMES LUM | 307 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2828 |
| JAMES LUMBERT | 5372 W LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| JAMES LUMLEY | 8267 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8760 |
| JAMES LUMSDEN | 9246 WILLITS RD | | | | MAYVILLE | MI | 48744-9391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES LUNA | 11833 E GOODALL RD | | | | DURAND | MI | 48429-9782 |
| JAMES LUNDY | 4227 E 163RD ST | | | | CLEVELAND | OH | 44128-2405 |
| JAMES LUNNY | | | | | | | |
| JAMES LUNSFORD | 14880 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8820 |
| JAMES LUOMA | 710 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9674 |
| JAMES LUPIANI | 77 SANFORD ST | | | | ROCHESTER | NY | 14620-2224 |
| JAMES LUPIEN | 46 GRIFFIN RD | | | | FRAMINGHAM | MA | 01701-3389 |
| JAMES LUPLOW | 1140 SAUK LN | | | | SAGINAW | MI | 48638-5529 |
| JAMES LUSCHER | 1845 W TUPPER HEIGHTS DR | | | | LAKE ODESSA | MI | 48849-9460 |
| JAMES LUSK | 8318 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9326 |
| JAMES LUSTER JR | 99 ISAAC DR | | | | BUNKER HILL | WV | 25413-3496 |
| JAMES LUSZCZYNSKI | 611 HEIDI LN | | | | MANSFIELD | OH | 44904-1681 |
| JAMES LUTE | 991 GULTICE RD | | | | XENIA | OH | 45385-8427 |
| JAMES LUTERZO | 5816 WINDING RIDGE WAY | | | | FREDERICK | MD | 21704-6741 |
| JAMES LUTH | 46320 JACKSON DR | | | | MACOMB | MI | 48044-3177 |
| JAMES LUTMAN | 9975 AVALON DR | | | | EAGLE | MI | 48822-9715 |
| JAMES LUTTINEN | 10867 ARBOUR DR | | | | BRIGHTON | MI | 48114-9064 |
| JAMES LUTTON | 611 N MCKENZIE ST | | | | MUNCIE | IN | 47304-3119 |
| JAMES LUTZ | 3187 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7669 |
| JAMES LUTZ | 10222 SAINT DANIEL LN | | | | SAINT ANN | MO | 63074-3815 |
| JAMES LUTZ | 5665 EAST RD | | | | SAGINAW | MI | 48601-9748 |
| JAMES LUTZ | 52900 SEQUOIA TRL | | | | CHESTERFIELD | MI | 48047-1491 |
| JAMES LUTZKE | 41627 CARMEN ST | | | | FREMONT | CA | 94539-4556 |
| JAMES LUZIK | PO BOX 5091 | | | | POLAND | OH | 44514-0091 |
| JAMES LYKINS | 5193 HORSESHOE DR | | | | LEWISBURG | OH | 45338-8922 |
| JAMES LYLE | 10101 WOODIRON DR | | | | DULUTH | GA | 30097-3761 |
| JAMES LYLE | 5321 PLANZ RD | | | | BAKERSFIELD | CA | 93309-8923 |
| JAMES LYLE | 709 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| JAMES LYLES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES LYNCH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JAMES LYNCH | 5739 SUNCREST WAY CIR | | | | SAINT LOUIS | MO | 63129-6719 |
| JAMES LYNCH | 215 M.C. 8124 | | | | PEEL | AR | 72668 |
| JAMES LYNCH | 809 S BALLENGER HWY APT 18B | | | | FLINT | MI | 48532-3809 |
| JAMES LYNCH | 425 1/2 JOHN ST | | | | EAST NEWARK | NJ | 07029-2776 |
| JAMES LYNCH | 37 DAWES DR | | | | NEWARK | DE | 19702-1428 |
| JAMES LYNCH | 406 S MAIN ST | | | | LESLIE | MI | 49251-9402 |
| JAMES LYNCH JR | 828 DAVEY COX RD | | | | MITCHELL | IN | 47446-7410 |
| JAMES LYNN | PO BOX 1254 | | | | CALAIS | ME | 04619-6254 |
| JAMES LYON | 1312 LANDEROS LN | | | | LADY LAKE | FL | 32159-8593 |
| JAMES LYON | 1563 POORMAN RD | | | | BELLVILLE | OH | 44813-8827 |
| JAMES LYONS | 52 SEQUOIA DR | | | | ROCHESTER | NY | 14624-4550 |
| JAMES LYONS | 3536 LYNCHESTER RD | | | | BALTIMORE | MD | 21215-7415 |
| JAMES LYONS | 73830 FREEPORT RD | | | | FREEPORT | OH | 43973-9629 |
| JAMES LYONS | 1252 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| JAMES LYONS | 3109 RAYBORN DR | | | | LANSING | MI | 48911-1444 |
| JAMES LYONS | 104 CREEKVIEW DR | | | | COLUMBIA | TN | 38401-6917 |
| JAMES LYONS | | | | | | | |
| JAMES LYONS | 20967 SUFFOLK ST | | | | CLINTON TWP | MI | 48035-2772 |
| JAMES LYTLE | 5393 E 00 NS | | | | GREENTOWN | IN | 46936-8775 |
| JAMES LYTLE | 10635 LONGSHORE WAY E | | | | NAPLES | FL | 34119-7975 |
| JAMES LYTLE | 4701 RIVERSIDE DR | | | | LYONS | MI | 48851-8717 |
| JAMES LYTLE | 603 W WALLACE ST | | | | ASHLEY | MI | 48806-9702 |
| JAMES M & BARBARA J GUADAGNI | 8224 S FOUR OAKS DR | | | | FRANKLIN | WI | 53132-8969 |
| JAMES M & LORI L ROSENTRETER | C/O JAMES M ROSENTRETER | PO BOX 8771 | | | RED BLUFF | CA | 96080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES M AND BERNADINE V HULT | JAMES HULT | 309 N BRADLEY DRIVE | | | CHICAGO HEIGHTS | IL | 60411 |
| JAMES M AND SUZETTE D JURY TTEE | O/T JURY FAMILY TRUST UAD 8/1/97 | PO BOX 309 | | | KEENE | CA | 93531 |
| JAMES M ANDERSON | 2078 SARATOGA AVE SW | | | | WARREN | OH | 44485-3960 |
| JAMES M ARGENTO | 373   WOOD RD | | | | ROCHESTER | NY | 14626-3238 |
| JAMES M ARMSTRONG | 909 N LINCOLN ST | | | | BAY CITY | MI | 48708-6156 |
| JAMES M BARBATO | 26 COBLESKILL DRIVE | | | | ROCHESTER | NY | 14626 |
| JAMES M BARKER | 5238 WHEATON ST. | | | | DAYTON | OH | 45429-1950 |
| JAMES M BARRIOS | 34538 BLACKFOOT ST | | | | WESTLAND | MI | 48185-2725 |
| JAMES M BARTOSH | NIX PATTERSON AND ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES M BETKE | 335 BLACK MOUNTAIN RD E | | | | DUNLAP | TN | 37327-6730 |
| JAMES M BINKLEY | 5232 W COURT ST | | | | FLINT | MI | 48532-4115 |
| JAMES M BLACK | 1956 HILLCREST DR | | | | LAKE | MI | 48632-9514 |
| JAMES M BLEWITT | 9580 E.CENTER ST. | | | | WINDHAM | OH | 44288-1009 |
| JAMES M BOOTH | PO BOX 346 | | | | ALGONAC | MI | 48001-0346 |
| JAMES M BOUWENS | 1639  SHALLOW CREEK TRAIL | | | | WEBSTER | NY | 14580-9604 |
| JAMES M BRAWNER | 1631 TARPON AVE | | | | PLAINFIELD | IN | 46168-1945 |
| JAMES M BRENNAN | 126 NOYA PLACE | | | | LOUDON | TN | 37774 |
| JAMES M BROCKINGTON | 2503  BIRCHWOOD COURT | | | | NO. BRUNSWICK | NJ | 08902-3925 |
| JAMES M BROWNING | 1052 DUNAWAY STREET | | | | MIAMISBURG | OH | 45342-8810 |
| JAMES M BRUNETTE | 1705 4TH ST | | | | BAY CITY | MI | 48708-6218 |
| JAMES M BRYANT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES M BRYANT | 8 CANTERBURY DR | | | | NEWNAN | GA | 30263 |
| JAMES M BUCKEL | 13508 N CENTER RD | | | | CLIO | MI | 48420-9199 |
| JAMES M BURR | 5260 NORTH UNION ROAD | | | | CLAYTON | OH | 45315 |
| JAMES M CAREY | 109 E  COQUENA CIRCLE | | | | SAVANNAH | GA | 31410-1333 |
| JAMES M CARR | 127 SEWARD ST APT 104 | | | | DETROIT | MI | 48202-2435 |
| JAMES M CARTER | 5263  ROBINWOOD AVENUE | | | | DAYTON | OH | 45431-2835 |
| JAMES M CARTER SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES M CASTLEBERRY & | JOETTE B CASTLEBERRY JTWROS | PO BOX 230972 | | | MONTGOMERY | AL | 36123 |
| JAMES M CHAMBASIAN | 6616 MEDLEY DR. | | | | RACINE | WI | 53402 |
| JAMES M CHENEY | 8223 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9505 |
| JAMES M CHITWOOD | 943   PRIMROSE DR | | | | WEST CARROLLT | OH | 45449-2027 |
| JAMES M CLAXTON AND JANIE K CLAXTON | 1630 OTTER CREEK RD | | | | NASHVILLE | TN | 37215-5219 |
| JAMES M COCKERHAM | 7790 WEST KIESTER RD | | | | MIDDLETOWN | OH | 45042-1023 |
| JAMES M COLVIN | 115   STEWART LANE | | | | GERMANTOWN | OH | 45327-9329 |
| JAMES M COOK | G9070 N SAGINAW RD APT 134 | | | | MOUNT MORRIS | MI | 48458 |
| JAMES M CORCORAN | 32   W DIXON AVE | | | | DAYTON | OH | 45419 |
| JAMES M CULP | 8305 DORR ST | | | | TOLEDO | OH | 43617-1732 |
| JAMES M CUMMINS | 952 KERCHER ST | | | | MIAMISBURG | OH | 45342-1826 |
| JAMES M DAILEY | 51   FINCH STREET | | | | ROCHESTER | NY | 14613-2236 |
| JAMES M DAVIS | 270 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2337 |
| JAMES M DEHART | 191 SHAWNEE CT | | | | FRANKLIN | OH | 45005 |
| JAMES M DEMERS | 45819 7 MILE RD | | | | NORTHVILLE | MI | 48167-1702 |
| JAMES M DESGRANGE | 3017 WYOMING AVE | | | | FLINT | MI | 48506-2465 |
| JAMES M DEUPREE | 214 BANBERRY N | | | | LANSING | MI | 48906-1530 |
| JAMES M DONEGAN JR | 713 N GEPHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2708 |
| JAMES M DOUGLAS | 139 LAUREN LN | | | | LINCOLNTON | NC | 28092 |
| JAMES M DOWLING | 50 JOSIES LANE | | | | ROCHESTER | NY | 14616 |
| JAMES M DUFF | 903 POWELL AV | | | | MIAMISBURG | OH | 45342 |
| JAMES M EDWARDS | PO BOX 4928 | | | | AKRON | OH | 44310-0928 |
| JAMES M ELAM | 6212 CARMIN AVE | | | | DAYTON | OH | 45427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES M ELROD | 33069 MERRITT CT | | | | WESTLAND | MI | 48185-1589 |
| JAMES M FARRIS | 22902 DUGAN DR. | | | | HEARTSHORN | MO | 65479-6726 |
| JAMES M FEDERSPIEL | 7174 PETTIT RD | | | | BIRCH RUN | MI | 48415-8735 |
| JAMES M FERGUSON | 12105 NE 68TH PLACE | | | | KIRKLAND | WA | 98033-8426 |
| JAMES M FISHER | 5902 GOLDRUSH AVE. | | | | GRANT | FL | 32949 |
| JAMES M FITCH | 1269 WYSONG RD | | | | W. ALEXANDRIA | OH | 45381-9736 |
| JAMES M FUHR | 3830 NW 82ND ST | | | | KANSAS CITY | MO | 64151-1822 |
| JAMES M GEVEDON | 1108 HARBOR SHORE DR | | | | KNOXVILLE | TN | 37934 |
| JAMES M GILBERT | 7079 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| JAMES M GILBERT | 1150 E CORNELL AVE | | | | FLINT | MI | 48505-1614 |
| JAMES M GILL JR | 5170 GEORGE ST | | | | FLINT | MI | 48505-1655 |
| JAMES M GILLAM | 100 COURT ST | | | | CANFIELD | OH | 44406-1408 |
| JAMES M GIORGIS | 1668 S HURON RD | | | | KAWKAWLIN | MI | 48631-9408 |
| JAMES M GLOSSIP | 219 EAST CENTER STREET | | | | FARMERSVILLE | OH | 45325-- 11 |
| JAMES M GORMAN | 6551 PINE LAKE DR | #4 | | | TINLEY PARK | IL | 60477-- 51 |
| JAMES M GRIGSBY | 5066 WAYNE-MADISON RD | | | | TRENTON | OH | 45067-9717 |
| JAMES M GRIMSLEY JR | 5018 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| JAMES M GRISHAM | BARBARA L GRISHAM | 4010 DOUGLAS RD | | | ELDORADO | IL | 62930 |
| JAMES M HAMILTON | 2014  WESTBURY CT. | | | | XENIA | OH | 45385-4939 |
| JAMES M HARRIS | 1495  BIMNI DR. | | | | CENTERVILLE | OH | 45459-5406 |
| JAMES M HART | 8861 WASHINGTON COLONY DR | | | | DAYTON | OH | 45458-3376 |
| JAMES M HART | 70 LANSMERE WAY | | | | ROCHESTER | NY | 14624 |
| JAMES M HAYS | 4535 JOHNSVILL-BROOKVILLE RD | | | | BROOKVILLE | OH | 45309 |
| JAMES M HICKS | 14180 NEFF RD | | | | CLIO | MI | 48420-8846 |
| JAMES M HILLMAN JR | 10966 W STATE ROAD 142 | | | | QUINCY | IN | 47456-9425 |
| JAMES M HINES | 4602 BRITTANY RD | | | | INDIANAPOLIS | IN | 46222-1364 |
| JAMES M HOLKO | 5396 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7705 |
| JAMES M HOLLOWAY | 161 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154-9571 |
| JAMES M HOON JR. | 1565 EDGEWOOD NE | | | | WARREN | OH | 44483-4123 |
| JAMES M HORNE | 3913 WALNUT GROVE LN. | | | | BEAVERCREEK | OH | 45440 |
| JAMES M HUNLEY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES M IRVINE | 622 PIN OAK LN | | | | FLINT | MI | 48506-5224 |
| JAMES M IVORY | 2464 HANCOCK AVE | | | | DAYTON | OH | 45406-1729 |
| JAMES M IVORY | 2464 HANCOCK | | | | DAYTON | OH | 45406-1729 |
| JAMES M JELLISON | 827 STATE ROUTE 503 N | | | | W. ALEXANDRIA | OH | 45381-9729 |
| JAMES M JENKINS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES M JERNAGAN | 1404 NE 4TH ST | | | | MOORE | OK | 73160-7871 |
| JAMES M JOHNSON | 3615 W MURRAY ST | | | | INDIANAPOLIS | IN | 46221-2263 |
| JAMES M JONES | 247   W DTN YLW SPGS RD 256 | | | | FAIRBORN | OH | 45324 |
| JAMES M JORDAN JR | 287 DEANS RHODE HALL RD | | | | JAMESBURG | NJ | 08831-3005 |
| JAMES M JURY | JAMES M JURY (IRA) | PO BOX 309 | | | KEENE | CA | 93531 |
| JAMES M JUSTICE | 143 B OUTERBELLE RD | | | | TROTWOOD | OH | 45426-1527 |
| JAMES M JUSTICE | 143 OUTER BELLE RD APT B | | | | DAYTON | OH | 45426 |
| JAMES M KELLEY | 894 FRANKLIN AVE | | | | COLUMBUS | OH | 43205 |
| JAMES M KRANTZ | 3228 COVE RD | | | | UNION MILLS | NC | 28167-8618 |
| JAMES M KURTZ | 12456 2ND ST APT 105 | | | | YUCAIPA | CA | 92399-4236 |
| JAMES M KURTZ | 12456 SECOND #105 | | | | YUCAIPA | CA | 92399-4236 |
| JAMES M LAMONACO | 235 BELMORE WAY | | | | ROCHESTER | NY | 14612 |
| JAMES M LANIER | PO BOX 2102 | | | | DETROIT | MI | 48202-0102 |
| JAMES M LAWLOR | | | | | | | |
| JAMES M LINVILLE | APT. F 452 BRIARWOOD | | | | DAYTON | OH | 45403 |
| JAMES M LOVERN | 15731 HAPPIE LOU LN | | | | PIONEER | CA | 95666-9522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES M MANUSAKIS | 2734 ROBERTSON RD | | | | SHARPSVILLE | PA | 16150 |
| JAMES M MARTIN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES M MATHIS | 39    CASCADE DR | | | | PENFIELD | NY | 14526-1939 |
| JAMES M MCCARTY | 32 KING BIRD DR | | | | CLEVELAND | GA | 30528-6003 |
| JAMES M MCGEE | 3365 FOREST HILL RD. | | | | JACKSON | MS | 39212 |
| JAMES M MCINERNEY | 1855 RATHMOR | | | | BLOOMFIELD HILLS | MI | 48304 |
| JAMES M MEIKLEJOHN | 6455 DELAND RD | | | | FLUSHING | MI | 48433-1154 |
| JAMES M MESSINEO | 836 ROLINS RUN | | | | WEBSTER | NY | 14580 |
| JAMES M MILIOTO | 105 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| JAMES M MILLER | 30    CLOVE CT | | | | SPRINGBORO | OH | 45066-1009 |
| JAMES M MINANK FAMILY REVOCABLE TRUST | JAMES M MINANK | 11496 WATERVIEW WAY | | | WOODBURY | MN | 55129 |
| JAMES M MOODY TTEE | JAMES M MOODY REV TRUST | 600 W CAPITOL AVE | | | LITTLE ROCK | AR | 72201-3312 |
| JAMES M MORRIS | 7730 E SR 124 | | | | LAFONTAINE | IN | 46940-9026 |
| JAMES M MOUNT | 6569 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 |
| JAMES M MULDROW | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES M MULDROW | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES M NANGLE | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| JAMES M NEALON | R 225 BOLAND AVE | | | | HANOVER TWSP | PA | 18706 |
| JAMES M NEELY | 5521 LIBERTY BELL CIRCLE | | | | CENTREVILLE | OH | 45459 |
| JAMES M NELSON | PO BOX 91 | | | | SOUTH WALES | NY | 14139-0091 |
| JAMES M NICHOLS | JAMES M NICHOLS | 1621 COBBLER DR | | | LUTZ | FL | 33549-3314 |
| JAMES M NICKS | 1299 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| JAMES M NOONAN | 181 E QUEEN ST | | | | PENDLETON | SC | 29670 |
| JAMES M NOVARA | 65 SOUTHBOUND GRATIOT AVE | | | | MOUNT CLEMENS | MI | 48043-5545 |
| JAMES M O'CONNOR | 1920 BONNIE BROOK LN | | | | WENTZVILLE | MO | 63385-3265 |
| JAMES M OLENICK | 520 WINTER RD | | | | NEW CASTLE | PA | 16101 |
| JAMES M OLMSTED | 7355 GARFIELD RD | | | | FREELAND | MI | 49623-9049 |
| JAMES M PACE | 2116 NAVAJO TRAIL | | | | PIQUA | OH | 45356 |
| JAMES M PALO | 18229 WEST MAUI LANE | | | | SURPRISE | AZ | 85388 |
| JAMES M PINE II | 909 CENTER AVE APT 1 | | | | BAY CITY | MI | 48708-5102 |
| JAMES M QUAERNA | 235 N PALM ST | | | | JANESVILLE | WI | 53548-3595 |
| JAMES M RAINS | 2003 HOWELL | | | | COVINGTON | KY | 41014-1125 |
| JAMES M RANKIN JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES M REBOULET | 1937 WARD HILL AVE | | | | DAYTON | OH | 45420 |
| JAMES M REECE | 6859 MEATH HUNT CIR | | | | TROY | MI | 48098-2175 |
| JAMES M REID | 4925 CONCORDIA CIR. | | | | KETTERING | OH | 45440 |
| JAMES M REINERT | 1034 REGENT PARK DR | | | | CENTERVILLE | OH | 45429-6126 |
| JAMES M RICHARDS | 8435   MARIE PL | | | | CARLISLE | OH | 45005-4127 |
| JAMES M RICKARD | 291 OLD Y ROAD | | | | GOLDEN | CO | 80401 |
| JAMES M RIETH | 109 LYNNVIEW DR | | | | MASON | OH | 45040 |
| JAMES M ROHRER | 374 W DAVID RD | | | | KETTERING | OH | 45429 |
| JAMES M RUDDICK | 1449 EL SERENO | | | | YUBA CITY | CA | 95993 |
| JAMES M RUMSEY | JAMES RUMSEY | 2310 SANDSIDE COURT | | | ONALASKA | WI | 54650 |
| JAMES M RUMSEY | 2310 SANDSIDE CT | | | | ONALASKA | WI | 54650 |
| JAMES M RUSSELL | 11608 GLENN ABBEY LN | | | | INDIANAPOLIS | IN | 46235-9716 |
| JAMES M SANDERS | 600 LITTLE MEADOW DR | | | | RIVERSIDE | OH | 45404 |
| JAMES M SCHELL | 152 BLACKSMITH RD | | | | CAMP HILL | PA | 17011 |
| JAMES M SCHULER | 10363 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9315 |
| JAMES M SEBASTIAN | 1725  GOODWIN PL #3 | | | | MIAMISBURG | OH | 45342-3887 |
| JAMES M SHACKLEFORD JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| JAMES M SHELTON | 6211 LAKE DR | | | | YPSILANTI | MI | 48197-7052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES M SHINER | 4281 ABBOTT PKWY | | | | BUFFALO | NY | 14219-2508 |
| JAMES M SHROYER | 4242 GARDENDALE AVE | | | | TROTWOOD | OH | 45427 |
| JAMES M SINKWITZ | 9310 WILD CAT ROAD | | | | TIPP CITY | OH | 45371 |
| JAMES M SIZEMORE | 3312 BULAH DR | | | | KETTERING | OH | 45429-4014 |
| JAMES M SIZEMORE | P.O. BOX 197 | | | | HYDEN | KY | 41749-0197 |
| JAMES M SLAUGHTER | 5493  N PARK EXT | | | | WARREN | OH | 44481-9371 |
| JAMES M SLY | 1258 ASCOT LN | | | | FRANKLIN | TN | 37064-6731 |
| JAMES M SMALLWOOD | 32696 STATE RT. #172 | | | | LISBON | OH | 44432 |
| JAMES M SMITHERMAN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES M SOMERVILLE | 8433 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-9551 |
| JAMES M SPENCER | 7918  BROOKWOOD ST NE | | | | WARREN | OH | 44484-1545 |
| JAMES M STEVENS | 6266 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9766 |
| JAMES M STEVENSON | 1096 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8939 |
| JAMES M STROMQUIST | 3585  BIG RIDGE ROAD | | | | SPENCERPORT | NY | 14559-1709 |
| JAMES M SUGGS SR | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| JAMES M SUTTON | 1087 PECAN BLVD | | | | JACKSON | MS | 39209-7145 |
| JAMES M TAYLOR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES M THOMAS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JAMES M THOMAS | 323   N BROADWAY STREET | | | | DAYTON | OH | 45407-2613 |
| JAMES M TUOHEY | 10053 GLENMORE AVE | | | | BRADENTON | FL | 34202-4050 |
| JAMES M ULINE | 1532 CANTERBURY RD | | | | MARION | OH | 43302 |
| JAMES M WADE | 2909 CHEYENNE AVE | | | | FLINT | MI | 48507-1964 |
| JAMES M WALLA | 2727 SUNSWEPT DR | | | | SAINT CHARLES | MO | 63303-5062 |
| JAMES M WARREN | 3165 DEL RIO DRIVE | | | | HIGH RIDGE | MO | 63049 |
| JAMES M WEBSTER | 14802 GREENFIELD RD APT 305 | | | | DETROIT | MI | 48227-2267 |
| JAMES M WEEMS SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES M WHEELER | 2629  RHAPSODY DR | | | | W CARROLLTON | OH | 45449-3358 |
| JAMES M WHIRRETT | 154 CANTERBURY CT | | | | COLUMBIANA | OH | 44408-8457 |
| JAMES M WHITFIELD | 3826 KITTYHAWK DR | | | | DAYTON | OH | 45403 |
| JAMES M WILLIAMS | 201 TIMBERLAKE DR #MR91 | | | | BRANDON | MS | 39047 |
| JAMES M WILLIAMS | 390 HADLEIGH LANE | | | | NORTH BRUNSWICK | NJ | 08902-4234 |
| JAMES M WILLIAMS | PO BOX 143 | | | | NEW LEBANON | OH | 45345-0143 |
| JAMES M WILLIAMS | 21301 S TAMIAMI TRAIL | STE 320 PMB 329 | | | ESTERO | FL | 33928 |
| JAMES M WILSON SR | P.O. BOX 17406 | | | | DAYTON | OH | 45417-0406 |
| JAMES M WOLVERTON JR | 10055 RATHBUN WAY | | | | BIRCH RUN | MI | 48415-8415 |
| JAMES M WRIGHT | 480   E LOMAR AVE | | | | CARLISLE | OH | 45005-3380 |
| JAMES M WYMAN TRUSTEE | PO BOX 110 | | | | MEMPHIS | TN | 38101-0110 |
| JAMES M YOCOM | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| JAMES M YOUNG FAMILY TRUST | ALICE YOUNG TRUSTEE | 5727 SW CLARION LANE | | | TOPEKA | KS | 66610-1254 |
| JAMES M YUKON | 480 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1519 |
| JAMES M ZABELNY | 45   GOTHIC ST | | | | ROCHESTER | NY | 14621-4903 |
| JAMES M. BAKER | | | | | | | |
| JAMES M. HALL, JR. | | | | | | | |
| JAMES M. KACEY | | | | | | | |
| JAMES M. VANKIRK | 1144 RIVER OAKS DR | | | | DEWITT | MI | 48820-8328 |
| JAMES MAAG | 844 S. M 291 HWY. SUITE 301 | | | | LIBERTY | MO | 64068 |
| JAMES MAASS | 3266 LINDEN PL | | | | CANFIELD | OH | 44406-8461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MABE | 19394 CHERRY ST | | | | MOKENA | IL | 60448-8333 |
| JAMES MABREY | 42003 TODDMARK LN | | | | CLINTON TOWNSHIP | MI | 48038-5401 |
| JAMES MABRY | 2289 S ELBA RD | | | | LAPEER | MI | 48446-9746 |
| JAMES MAC CAUGHAN | 6095 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9137 |
| JAMES MAC CLEARY | 4921 KIDDER RD | | | | ALMONT | MI | 48003-8634 |
| JAMES MAC CLOUD | 21 BOCK BLVD | | | | HOWELL | NJ | 07731-1343 |
| JAMES MAC DONALD | 2035 RIVERSIDE DR | | | | TRENTON | MI | 48183-2116 |
| JAMES MAC EACHERN | 13037 HOUGH RD | | | | MEMPHIS | MI | 48041-3411 |
| JAMES MAC FARLANE | 31744 CHESTER ST | | | | GARDEN CITY | MI | 48135-1740 |
| JAMES MAC LEOD | 1191 BRADLEY DR | | | | TROY | MI | 48085-4977 |
| JAMES MAC MASTER | 17107 NORWAY HTS | | | | KENDALL | NY | 14476-9781 |
| JAMES MAC NEIL | 15 LINUS AVE | | | | BROCKTON | MA | 02301-4624 |
| JAMES MAC OWAN JR | 172 ASPEN ST LOT 172 | | | | CEDAR SPRINGS | MI | 49319 |
| JAMES MACAULEY | 20 BALDWIN STREET | | | | MASSENA | NY | 13662-1034 |
| JAMES MACBRIDE | 521 WASHINGTON RD | | | | RYE | NH | 03870-2357 |
| JAMES MACDONALD | 536 HANDY DR | | | | BAY CITY | MI | 48706-4211 |
| JAMES MACDONALD | 124 EASTWOOD DR | | | | SPRINGFIELD | OH | 45504-3204 |
| JAMES MACDONALD | 739 DANIEL SHAYS HWY APT B6 | | | | ATHOL | MA | 01331-9326 |
| JAMES MACDONALD | 9100 ARBELA RD | | | | MILLINGTON | MI | 48746-9576 |
| JAMES MACDONALD | 4081 CROCUS RD | | | | WATERFORD | MI | 48328-2109 |
| JAMES MACHAK | 4900 RAAP RD | | | | BRUCE TWP | MI | 48065-3548 |
| JAMES MACHINSKI | 10455 NORFOLK CT | | | | COMMERCE CITY | CO | 80022-0506 |
| JAMES MACIAG | 116 ASHWOOD LN | | | | ORCHARD PARK | NY | 14127-4844 |
| JAMES MACIATEK | 1417 E WEBB RD | | | | DEWITT | MI | 48820-8392 |
| JAMES MACIEJEWSKI | 690 HEIM RD | | | | GETZVILLE | NY | 14068-1322 |
| JAMES MACIONSKI | 99 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2612 |
| JAMES MACK | 922 N 3RD AVE | | | | SAGINAW | MI | 48601-1006 |
| JAMES MACK | 3040 WATERCHASE WAY SW APT 204 | | | | WYOMING | MI | 49519-5952 |
| JAMES MACK | 1726 HAMLET DR | | | | YPSILANTI | MI | 48198-3609 |
| JAMES MACKALL | 5307 KENILWORTH AVE | | | | BALTIMORE | MD | 21212-4339 |
| JAMES MACKENZIE | 187 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |
| JAMES MACKEY | 527 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-3692 |
| JAMES MACKEY | 500 OAK DR | | | | CORINTH | KY | 41010-3283 |
| JAMES MACKIEWICZ | 4057 PLEASANT GATE LN | | | | COLUMBIA | TN | 38401-7389 |
| JAMES MACLACHLAN | 4532 E 200 S | | | | ANDERSON | IN | 46017-9733 |
| JAMES MACLARY | 418 ROCHELLE AVE | | | | WILMINGTON | DE | 19804-2118 |
| JAMES MACLEAN | 4409 E CARPENTER RD | | | | FLINT | MI | 48506-1000 |
| JAMES MACMURRAY | 2627 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| JAMES MACPHERSON | 17959 MYRON ST | | | | LIVONIA | MI | 48152-3112 |
| JAMES MACUGA | 4401 GARDENIA DR | | | | STERLING HTS | MI | 48314-1202 |
| JAMES MADACSI | 163 S KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515-2414 |
| JAMES MADAJSKI | 7064 NEWAYGO STREET | BOX N-11 | | | GAYLORD | MI | 49735 |
| JAMES MADARAS | 23939 HAMMOND CT | | | | VALENCIA | CA | 91354-1831 |
| JAMES MADDEN | 3617 CUBA ST | | | | OWENSVILLE | MO | 65066-2734 |
| JAMES MADDOX | 3144 COBBLESTONE RDG | | | | TECUMSEH | MI | 49286-7787 |
| JAMES MADDOX | 721 S COURTLAND AVE APT 2 | | | | KOKOMO | IN | 46901-5791 |
| JAMES MADDOX | 2924 E DAY DR | | | | ANDERSON | IN | 46017-9772 |
| JAMES MADDOX | 800 FAIRWAY DR | | | | SAGINAW | MI | 48638-5879 |
| JAMES MADDOX | 1595 S GRANGE RD | | | | FOWLER | MI | 48835-8216 |
| JAMES MADDOX | 8103 ENGELHURST DR | | | | JENISON | MI | 49428-8553 |
| JAMES MADDY | 17491 BUNKERHILL DR | | | | MACOMB | MI | 48044-2611 |
| JAMES MADEWELL | 15 S JAY ST | | | | WEST MILTON | OH | 45383-1603 |
| JAMES MADIGAN | 36144 ALLEN ST | | | | LIVONIA | MI | 48154-5295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MADISON UNIVERSITY | OFFICE OF FINANCIAL AID | MSC 3519 | | | HARRISONBURG | VA | 22807-0001 |
| JAMES MADONNA | 4529 SCENIC DR | | | | ALIQUIPPA | PA | 15001-5221 |
| JAMES MADSEN | 4029 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8689 |
| JAMES MADZIA | 2318 KEYSTONE RD | | | | PARMA | OH | 44134-3023 |
| JAMES MAES | 6021 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439-3401 |
| JAMES MAGBY JR | 929 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1404 |
| JAMES MAGEE | 1832 STANLEY STREET | | | | SAGINAW | MI | 48602-1064 |
| JAMES MAGERS | 362 IMAGINATION DR | | | | ANDERSON | IN | 46013-1095 |
| JAMES MAGERS | 3571 LINDSEY RD | | | | LEXINGTON | OH | 44904-9717 |
| JAMES MAGINNIS | 5589 BLUE RIBBON RD | | | | HILLSBORO | OH | 45133-8127 |
| JAMES MAGNER | 500 N FIR TREE DR | | | | MUNCIE | IN | 47304-9336 |
| JAMES MAGUIRE | 3591 W CARO RD | | | | CARO | MI | 48723-9619 |
| JAMES MAGUIRE I I I | 2238 DUDLEY ST | | | | BURTON | MI | 48529-2121 |
| JAMES MAGYAR | 6131 BAER RD | | | | SANBORN | NY | 14132-9264 |
| JAMES MAHAFFEY | 5368 S 450E | | | | MIDDLETOWN | IN | 47356 |
| JAMES MAHAN | 3700 S WESTPORT AVE #3827 | | | | SIOUX FALLS | SD | 57106 |
| JAMES MAHAN JR | 10535 CADY RD | | | | GRASS LAKE | MI | 49240-9757 |
| JAMES MAHER | 1100 BIRCHWOOD DR | | | | BURT | MI | 48417-2000 |
| JAMES MAHER | 44501 LOUVERT CT | | | | NOVI | MI | 48375-3942 |
| JAMES MAHMET | 4219 BROOKWAY LN | | | | BROOKLYN | OH | 44144-1304 |
| JAMES MAHON | 3572 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9433 |
| JAMES MAHONEY | 1610 REYNOLDS RD LOT 10 | | | | LAKELAND | FL | 33801-6958 |
| JAMES MAHONEY | 6636 W 800 S | | | | PENDLETON | IN | 46064-9761 |
| JAMES MAHONEY | 4639 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9485 |
| JAMES MAHONEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWA STE 440 | | | HOUSTON | TX | 77017 |
| JAMES MAICHLE | 2103 PASTERNAK PL | | | | NEWARK | DE | 19702 |
| JAMES MAIN | G4221 VAN SLYKE RD | | | | FLINT | MI | 48507-3545 |
| JAMES MAIN | 300 N PLUM | | | | FARMLAND | IN | 47340 |
| JAMES MAIN | PO BOX 202 | | | | PARKER CITY | IN | 47368-0202 |
| JAMES MAIN | 166 N MAPLE DR | | | | WILLIAMSVILLE | NY | 14221-7221 |
| JAMES MAINA | 8717 W 70TH ST | | | | MERRIAM | KS | 66204-1107 |
| JAMES MAINE | 2228 SE 38TH TRL | | | | OKEECHOBEE | FL | 34974-7063 |
| JAMES MAINES JR | 382 TREMAINE AVE | | | | KENMORE | NY | 14217-2536 |
| JAMES MAINOR | 122 S SYMINGTON AVE | | | | BALTIMORE | MD | 21228-2346 |
| JAMES MAINPRIZE | 122 RUSSELL AVE | | | | HOUGHTON LAKE | MI | 48629-9101 |
| JAMES MAINVILLE | 11 WILLIAMS ST | | | | MASSENA | NY | 13662-2415 |
| JAMES MAIORANA | 6893 LOTHROP RD | | | | IMLAY CITY | MI | 48444-8972 |
| JAMES MAISON | 3687 SUSSEX DR | | | | LAMBERTVILLE | MI | 48144-9512 |
| JAMES MAJCHRZAK | 1 SIMMONS RD | | | | PERRY | NY | 14530-9535 |
| JAMES MAJESKA | 204 N SILVERY LN | | | | DEARBORN | MI | 48128-1588 |
| JAMES MAJOR | 2712 S INTERNATIONAL BLVD UNIT 60 | | | | WESLACO | TX | 78596-8403 |
| JAMES MAKOWSKI | 4875 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| JAMES MAKOWSKI | 52605 STAG RIDGE DR | | | | MACOMB | MI | 48042-3477 |
| JAMES MALAY | 8 LAKEVIEW DR | | | | LAKE ST LOUIS | MO | 63367-2222 |
| JAMES MALCOM | 4412 UNIT B | KINGSGATE COVE | | | LOGANVILLE | GA | 30052 |
| JAMES MALEC | 3621 MCKINLEY ST | | | | DEARBORN | MI | 48124-3676 |
| JAMES MALECKI | PO BOX 197 | | | | AUBURN | MI | 48611-0197 |
| JAMES MALICOAT | 121 S PELHAM PATH | | | | RAYMORE | MO | 64083-8113 |
| JAMES MALINAK | 297 ROGERS AVE | | | | TONAWANDA | NY | 14150-5240 |
| JAMES MALINAK | 3940 SUNSET AVE | | | | MARKHAM | IL | 60428-4457 |
| JAMES MALLIN | 39 WERNER RD | | | | GREENVILLE | PA | 16125-9434 |
| JAMES MALLISHAM JR | 2819 BARNARD ST | | | | SAGINAW | MI | 48602-5061 |
| JAMES MALLORY | 1205 OAK ST SW | | | | WARREN | OH | 44485-3630 |
| JAMES MALLORY | 2431 ASBURY ST | | | | INDIANAPOLIS | IN | 46203-4413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MALLORY | 2694 W F AVE | | | | KALAMAZOO | MI | 49009-5469 |
| JAMES MALLORY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MALLOW | 116 PINEGROVE DR | | | | BATTLE CREEK | MI | 49015-4389 |
| JAMES MALLOY | 1472 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| JAMES MALLOY | 4448 WILLARD RD | | | | BIRCH RUN | MI | 48415-8700 |
| JAMES MALLOY | 351 PARK ST | PO BOX 302 | | | CLIO | MI | 48420-1417 |
| JAMES MALLOY | 9353 S REGENCY DR | | | | OAK CREEK | WI | 53154-4761 |
| JAMES MALMGREN JR. | 30132 UNDERWOOD DR | | | | WARREN | MI | 48092-4857 |
| JAMES MALNAR | 9909 HATTERAS DR | | | | PARRISH | FL | 34219-9605 |
| JAMES MALONE | 1909 WESTGATE AVE | | | | ROYAL OAK | MI | 48073-4193 |
| JAMES MALONE | 4 OLD POUND HILL RD | | | | N SMITHFIELD | RI | 02896-9589 |
| JAMES MALONE | 10331 RABBIT RD S | | | | GREENCASTLE | PA | 17225-7304 |
| JAMES MALONEY | 2590 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9728 |
| JAMES MALONEY | 40 FIELDCREST DRIVE | | | | TRUMBULL | CT | 06611 |
| JAMES MALOTT | 2343 TAYLOR HILL RD | | | | MINFORD | OH | 45653-8534 |
| JAMES MALOY | 838 BEECHWOOD DR | | | | GIRARD | OH | 44420-2135 |
| JAMES MALUCHNIK | 48799 PARK PLACE DR | | | | MACOMB | MI | 48044-2255 |
| JAMES MALY | 2250 S PALMETTO AVE APT J5 | | | | SOUTH DAYTONA | FL | 32119-3050 |
| JAMES MALY | 20539 PRAIRIE HILLS DR | | | | HARRAH | OK | 73045-9614 |
| JAMES MANCIEL | 14621 KENTUCKY | | | | DETROIT | MI | 48238 |
| JAMES MANDLECO I I I | 1850 W COUNTY ROAD 1000 N | | | | ROACHDALE | IN | 46172-9395 |
| JAMES MANDUCA | 1021 ISAAC JAMES AVE | | | | CHICO | CA | 95928-9443 |
| JAMES MANDZAK | PO BOX 334 | | | | THORNBURG | VA | 22565-0334 |
| JAMES MANES | 24601 S 650 RD | | | | GROVE | OK | 74344-4402 |
| JAMES MANESS | 5041 POND RD | | | | CLOVERDALE | IN | 46120-8011 |
| JAMES MANGAS | 4399 GAULT RD | | | | NORTH JACKSON | OH | 44451-8728 |
| JAMES MANGIAPANE | 2690 WALKER RD | | | | CARSONVILLE | MI | 48419-9285 |
| JAMES MANGOLD | 3205 THOM ST | | | | FLINT | MI | 48506-2529 |
| JAMES MANGOLD | 9184 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9569 |
| JAMES MANGRUM | 125 GREENE ROAD 742 | | | | PARAGOULD | AR | 72450-9493 |
| JAMES MANIKA | 9091 SHADY LN | | | | HICKORY HILLS | IL | 60457-1040 |
| JAMES MANIS JR | 16661 WINSTON ST | | | | DETROIT | MI | 48219-3611 |
| JAMES MANLEY | PO BOX 1656 | | | | LUCERNE | CA | 95458-1656 |
| JAMES MANLEY | 192 JUDY DR | | | | MARTINSVILLE | IN | 46151-4317 |
| JAMES MANLEY | 410 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9648 |
| JAMES MANLEY JR | 212 KEARNEY ST | | | | LOUISBURG | NC | 27549-9516 |
| JAMES MANN | 13070 HILLSBURY DR | | | | FENTON | MI | 48430-2536 |
| JAMES MANN | 2952 COUNTY ROAD 32 | | | | DOUBLE SPRINGS | AL | 35553-5674 |
| JAMES MANN | C/O HELEN MANN | 455 CO ROAD 176 | | | DUTTON | AL | 35744 |
| JAMES MANN | 884 8TH ST | | | | WYANDOTTE | MI | 48192-2816 |
| JAMES MANN | 4009 VERMONT DR | | | | ANDERSON | IN | 46013-2459 |
| JAMES MANN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES MANN JR | 16 GLENN MORRIS AVE | | | | MOUNT MORRIS | NY | 14510-1304 |
| JAMES MANN JR | 104 DOVER PL | | | | MONROE | LA | 71203-2408 |
| JAMES MANNING | 86 FREDERIC ST | | | | YONKERS | NY | 10703-2241 |
| JAMES MANNING | 240 AQUI ESTA DR | | | | PUNTA GORDA | FL | 33950-7162 |
| JAMES MANNING | 1113 COUNTY STREET 2972 | | | | BLANCHARD | OK | 73010-2886 |
| JAMES MANNING | 5060 ROCKAWAY LN | | | | CLARKSTON | MI | 48348-5043 |
| JAMES MANNING | 473 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| JAMES MANNING | 5704 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1450 |
| JAMES MANNING JR | PO BOX 12834 | | | | KANSAS CITY | KS | 66112-0834 |
| JAMES MANNION | 228 HOLLYWOOD AVE | | | | YOUNGSTOWN | OH | 44512-1225 |
| JAMES MANNO | 16048 CARR RD | | | | KENDALL | NY | 14476-9729 |
| JAMES MANNON | 414 OAK RIDGE DR | | | | MOUNT AIRY | NC | 27030-8766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MANNS | 6653 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2328 |
| JAMES MANOS | 2436 JEFFERSON AVE | | | | NORWOOD | OH | 45212-4008 |
| JAMES MANSER | 2412 DAMMAN DR APT 204 | | | | MIDLAND | MI | 48640-4532 |
| JAMES MANSFIELD | 15450 OPORTO STREET | | | | LIVONIA | MI | 48154-3245 |
| JAMES MANSFIELD | 3124 SHETLAND RD | | | | LANSING | MI | 48911-1549 |
| JAMES MANUS | 6500 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2786 |
| JAMES MAO | 134 HAMILTON RD | | | | LANDENBERG | PA | 19350 |
| JAMES MAPES | 22 PARKSIDE ST | | | | MAYVILLE | NY | 14757-9624 |
| JAMES MARAS | 380 ROGERS RD | | | | VIENNA | OH | 44473-9638 |
| JAMES MARCH | 475 BERRY PATCH LANE | | | | WHITE LAKE | MI | 48386-2004 |
| JAMES MARCIA S | 1941 W LEONARD RD | | | | LEONARD | MI | 48367-1639 |
| JAMES MARCISZEWSKI | 2562 MURDOCK RD | | | | MEDINA | NY | 14103-9450 |
| JAMES MARCISZEWSKI | 2994 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9211 |
| JAMES MARCUM | 4824 DOUGLAS DR | | | | DRYDEN | MI | 48428-9367 |
| JAMES MARCUM | 7045 KIM CIR N | | | | TIPP CITY | OH | 45371-2523 |
| JAMES MARCUM | 862 JUNEAU RD | | | | YPSILANTI | MI | 48198-6370 |
| JAMES MARCUM | | | | | | | |
| JAMES MAREK | 2834 HYDE PARK DR | | | | BAY CITY | MI | 48706 |
| JAMES MARENTETTE | 547 N BALDWIN RD | | | | OXFORD | MI | 48371-3413 |
| JAMES MARESCA | 166 MONTGOMERY ST | | | | PISCATAWAY | NJ | 08854-2908 |
| JAMES MARGARET | JAMES, MARGARET | 299 SHADY GROVE RD | | | SCIENCE HILL | KY | 42553-8979 |
| JAMES MARINO | 9 SPRING CREEK DR UNIT A | | | | CORTLAND | OH | 44410-1689 |
| JAMES MARION | 3894 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9755 |
| JAMES MARKER | 10287 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3108 |
| JAMES MARKER | 1756 COTTER RD | | | | MUNGER | MI | 48747-9746 |
| JAMES MARKER | 811 N GLENWOOD TRL | | | | SOUTHERN PINES | NC | 28387-7322 |
| JAMES MARKEY | 36221 W LYMAN RD | | | | FARMINGTON HILLS | MI | 48331-3820 |
| JAMES MARKIN | 3321 CADILLAC AVE | | | | WAYNE | MI | 48184-1402 |
| JAMES MARKLEY | 1403 N 150TH ST | | | | BASEHOR | KS | 66007-9377 |
| JAMES MARKLEY | 605 WALNUT ST | | | | WYANDOTTE | MI | 48192-4336 |
| JAMES MARKS | 6263 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9002 |
| JAMES MARKS | 7000 S HIBISCUS DR | | | | MUNCIE | IN | 47302-8525 |
| JAMES MARLATT | 5159 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9728 |
| JAMES MARLEY | 645 S 700 E | | | | ELWOOD | IN | 46036-8403 |
| JAMES MARLEY | 1245 E 54TH ST | | | | MARION | IN | 46953-6221 |
| JAMES MARLING | 17770 SE 86TH OAK LEAF TERRANCE | | | | THE VILLAGES | FL | 32162 |
| JAMES MARLOW | 4771 CLAYTON RD | | | | BROOKVILLE | OH | 45309-8313 |
| JAMES MARLOW | 4468 KIRK RD | | | | VASSAR | MI | 48768-9789 |
| JAMES MARLOW | PO BOX 494613 | | | | PORT CHARLOTTE | FL | 33949-4613 |
| JAMES MARLOW | 9271 BIG TREE RD. | | | | HEMLOCK | NY | 14466-9662 |
| JAMES MARMAS | 1858 WHITE CAP CIR | | | | N. FORT MYERS | FL | 33903 |
| JAMES MARPLE | 2303 E ANCHOR DR | | | | GILBERT | AZ | 85234-3872 |
| JAMES MARQUESS | 201 LINTON WAY APT 103 | | | | PRINCETON | KY | 42445-1272 |
| JAMES MARRERO | 2 HUMMING BIRD LN | | | | STONY POINT | NY | 10980-2220 |
| JAMES MARRIOTT | 18 TERESA DR | | | | LACKAWANNA | NY | 14218-2719 |
| JAMES MARROW | 12324 NANTUCKET DR | | | | SOUTH LYON | MI | 48178-8517 |
| JAMES MARS | 10061 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9154 |
| JAMES MARS | 8275 BROADMOOR AVE SE | | | | CALEDONIA | MI | 49316-8389 |
| JAMES MARSH | 3771 BRYANT DR | | | | YOUNGSTOWN | OH | 44511-1151 |
| JAMES MARSH | 199 FRIENDSHIP RD | | | | LAUREL | MS | 39443-9487 |
| JAMES MARSHALL | 8221 TEWKSBERRY PL | | | | GRAND BLANC | MI | 48439-9755 |
| JAMES MARSHALL | 308 MEADOWBROOK RD | | | | ROBBINSVILLE | NJ | 08691-2503 |
| JAMES MARSHALL | 1043 ALLENDALE AVE | | | | AKRON | OH | 44306-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MARSHALL | 83 BLUFF AVE | | | | LA GRANGE | IL | 60525-2507 |
| JAMES MARSHALL | 7826 201ST ST SW | | | | EDMONDS | WA | 98026-6840 |
| JAMES MARSHALL | 25626 LILAC CT | | | | BONITA SPGS | FL | 34135-6461 |
| JAMES MARSHALL | 5225 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4131 |
| JAMES MARSHALL | | | | | | | |
| JAMES MARSHALL | 3547 W MI 36 | | | | PINCKNEY | MI | 48169-9611 |
| JAMES MARSHALL | 9501 HEMENGER CT | | | | CLAY | MI | 48001-4005 |
| JAMES MARTELLE | 522 CORNELIA ST | | | | JANESVILLE | WI | 53545-2416 |
| JAMES MARTENS | PO BOX 250 | | | | COOKSON | OK | 74427-0250 |
| JAMES MARTIN | 910 85TH ST APT 123 | | | | KENOSHA | WI | 53143-6562 |
| JAMES MARTIN | 933 SILVER CREEK CIR | | | | PRATTVILLE | AL | 36066-6177 |
| JAMES MARTIN | 404 HOLLOW SPRING CT | | | | BRENTWOOD | TN | 37027-7888 |
| JAMES MARTIN | 7612 ANDREW TURN | | | | PLAINFIELD | IN | 46168-9384 |
| JAMES MARTIN | 33 SIDNEY ST | | | | BUFFALO | NY | 14211-1134 |
| JAMES MARTIN | 494 GREATHOUSE RD | | | | BOWLING GREEN | KY | 42103-9037 |
| JAMES MARTIN | 226 HARRISON ST | | | | PORT CLINTON | OH | 43452-1005 |
| JAMES MARTIN | 516 HICKORY LN | | | | SALEM | OH | 44460-1106 |
| JAMES MARTIN | 1048 WOODLAND AVE | | | | TOLEDO | OH | 43607-4069 |
| JAMES MARTIN | 1949 HAINES RD | | | | MADISON | OH | 44057-1718 |
| JAMES MARTIN | 23811 CANERWELL ST | | | | NEWHALL | CA | 91321-3715 |
| JAMES MARTIN | 115 SUMMERFIELD DR | | | | MCDONOUGH | GA | 30253-5305 |
| JAMES MARTIN | 2281 UNITY CHURCH CIR | | | | MAYSVILLE | GA | 30558-2435 |
| JAMES MARTIN | 214 CLARK RD | | | | GRIFFIN | GA | 30224-5113 |
| JAMES MARTIN | 560 STIRLING ST | | | | PONTIAC | MI | 48340-3159 |
| JAMES MARTIN | 952 JIMSON DR SE | | | | CONYERS | GA | 30013-2059 |
| JAMES MARTIN | 117 MAGNOLIA DR | | | | PIEDMONT | MO | 63957-1054 |
| JAMES MARTIN | PO BOX 385 | | | | STEELVILLE | MO | 65565-0385 |
| JAMES MARTIN | 615 STOCKMAN LN | | | | LINCOLN | CA | 95648-8380 |
| JAMES MARTIN | 131 CANE CREEK RD | | | | FARMERVILLE | LA | 71241-4037 |
| JAMES MARTIN | 24 HUDSON AVENUE | | | | FRANKLIN | OH | 45005-2725 |
| JAMES MARTIN | 228 SHEPARD ST | | | | NEW CARLISLE | OH | 45344-2916 |
| JAMES MARTIN | 591 LONGFIELD RD | | | | LAKE CITY | TN | 37769-5310 |
| JAMES MARTIN | 5660 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9324 |
| JAMES MARTIN | 2145 DEER LAKE RD | | | | HARRISON | MI | 48625-8931 |
| JAMES MARTIN | 3437 ARBELA RD | | | | MILLINGTON | MI | 48746-9305 |
| JAMES MARTIN | 1313 VALLEY ISLAND RD | | | | SEBEWAING | MI | 48759 |
| JAMES MARTIN | 133353 S SHERIDAN RD | | | | MONTROSE | MI | 48457-9392 |
| JAMES MARTIN | 3534 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| JAMES MARTIN | 34162 BEACONSFIELD ST | | | | CLINTON TWP | MI | 48035-3302 |
| JAMES MARTIN | 14534 FREELAND ST | | | | DETROIT | MI | 48227-2802 |
| JAMES MARTIN | 6395 LEESVILLE RD | | | | BEDFORD | IN | 47421-7315 |
| JAMES MARTIN | 1725 BRADSHAW RD | | | | GRAND CANE | LA | 71032-6084 |
| JAMES MARTIN | 16700 WESTMORELAND RD | | | | DETROIT | MI | 48219-4040 |
| JAMES MARTIN | PO BOX 192 | | | | LITHOPOLIS | OH | 43136-0192 |
| JAMES MARTIN | 15 HARVEY CIR | | | | OKLAHOMA CITY | OK | 73139-7405 |
| JAMES MARTIN | | | | | | | |
| JAMES MARTIN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MARTIN CHEVROLET/GMAC OF DELL | 200 RENAISSANCE CTR # 482-B10-D66 | | | | DETROIT | MI | 48265-0001 |
| JAMES MARTIN I I | 2482 GRAND TRAVERSE CIR | | | | GRAND ISLAND | FL | 32735-9709 |
| JAMES MARTIN JR | 8175 COON CLUB RD | | | | MEDINA | OH | 44256-9183 |
| JAMES MARTIN JR | 687 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4569 |
| JAMES MARTIN PETER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES MARTIN SR | 7096 SUNNYDELL DR | | | | BROOKFIELD | OH | 44403-9618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES MARTINDALE | 9334 RLMD RD | | | | CLIO | MI | 48420 |
| JAMES MARTINES | 1514 PARKER DR | | | | MAYFIELD HTS | OH | 44124-3623 |
| JAMES MARTINEZ | 2383 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| JAMES MARTZKE | 3313 W MOUNT HOPE AVE APT 30 | | | | LANSING | MI | 48911-1209 |
| JAMES MARUS | 606 N CENTER ST | | | | ROYAL OAK | MI | 48067-1712 |
| JAMES MARUSAK | 38659 COVINGTON DR | | | | WAYNE | MI | 48184-1079 |
| JAMES MARVEL | 95 LAKE SMART DR | | | | WINTER HAVEN | FL | 33881-9653 |
| JAMES MARVELL | 2900 E 200 N | | | | ANDERSON | IN | 46012-9403 |
| JAMES MARX | 7925 LUANN ST | | | | SAGINAW | MI | 48609-4918 |
| JAMES MARZLUFT | 2405 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8748 |
| JAMES MASCIO | 10021 HARPFER DR | | | | HARRISON | MI | 48625-8700 |
| JAMES MASHBURN I V | 1808 NORTHWOOD DR | | | | ALBANY | GA | 31721-2169 |
| JAMES MASI JR | 70 NORTH HAMPTON LN.1B | | | | PLAINVILLE | CT | 06062 |
| JAMES MASIAK | 677 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1531 |
| JAMES MASIAK | 677 AUGUSTA DRIVE | | | 48309 | ROCHESTER HILLS | MI | 48309 |
| JAMES MASLOWSKI | 2042 BIRCH DR NW | | | | GRAND RAPIDS | MI | 49504-4769 |
| JAMES MASLUK | 125 ASPEN DR NW | | | | WARREN | OH | 44483-1182 |
| JAMES MASON | 1308 PARKVIEW MEADOWS DR | | | | BALLWIN | MO | 63011-4204 |
| JAMES MASON | 4055 HARALSON MILL RD NE | | | | CONYERS | GA | 30012-1505 |
| JAMES MASON | 8205 US RT 40 | | | | NEW CARLISLE | OH | 45344 |
| JAMES MASON | 5837 KATHRYN LN | | | | MATTESON | IL | 60443-1242 |
| JAMES MASON | 138 E 120TH ST | | | | CHICAGO | IL | 60628-6251 |
| JAMES MASON | G5464 W COURT ST | | | | FLINT | MI | 48532 |
| JAMES MASON | 17716 W PEET RD | | | | OAKLEY | MI | 48649-9750 |
| JAMES MASON | 7473 COCHISE ST | | | | WESTLAND | MI | 48185-2345 |
| JAMES MASON | 6545 STEADMAN ST | | | | DEARBORN | MI | 48126-1752 |
| JAMES MASON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MASON JR | 16162 ROLLING MEADOWS DR | | | | LINDALE | TX | 75771-5497 |
| JAMES MASS | 223 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1819 |
| JAMES MASSE | PO BOX 538 | | | | LAKE | MI | 48632-0538 |
| JAMES MASSENBERG | 10220 CEDARHURST DR | | | | SAINT LOUIS | MO | 63136-5616 |
| JAMES MASSENGALE | 1714 BARCLAY DR | | | | RICHARDSON | TX | 75081-2002 |
| JAMES MASSENGILL | 301 KING JAMES DR | | | | DALLAS | GA | 30157-5924 |
| JAMES MASSENGILL JR | 81 N PARKER RD | | | | DEXTER | MI | 48130-9743 |
| JAMES MASSEY | 9427 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| JAMES MASSEY | 13875 GRATIOT RD | | | | HEMLOCK | MI | 48626-9415 |
| JAMES MASSEY | 6361 SMITH RD | | | | BROOK PARK | OH | 44142-3712 |
| JAMES MASSEY | 525 E UNIVERSITY DR APT 1006 | | | | ROCHESTER | MI | 48307-2179 |
| JAMES MASSIE | 4106 GARDENVIEW DR | | | | BEAVERCREEK | OH | 45431-1618 |
| JAMES MASSIE | 4405 E GALBRAITH RD | | | | CINCINNATI | OH | 45236-2715 |
| JAMES MASSIE | 100 STAUNTON JASPER RD SW | | | | WASHINGTON COURT HOUSE | OH | 43160-9674 |
| JAMES MASSIE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES MASTEN | 6102 GLADE AVE | | | | CINCINNATI | OH | 45230-2709 |
| JAMES MASTERNAK | 3942 ANDERSON DR | | | | ALBION | MI | 49224-8501 |
| JAMES MASTERS | 569 S GALLERY DR | | | | EATON RAPIDS | MI | 48827-1762 |
| JAMES MASTERS | 2848 WINTON DR | | | | KETTERING | OH | 45419-2317 |
| JAMES MASTERS III | 4208 N JANNEY AVE | | | | MUNCIE | IN | 47304-1523 |
| JAMES MASTERSON | 4149 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2532 |
| JAMES MASTERSON | 6281 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1441 |
| JAMES MASTIN | 20439 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-2203 |
| JAMES MASTRORILLI | 4109 SENECA PKWY | | | | NIAGARA FALLS | NY | 14304-1140 |
| JAMES MATACIA | 3909 BUCKNER CT | | | | BEDFORD | TX | 76021-2408 |
| JAMES MATE | 512 SW FIFER AVE | | | | PORT ST LUCIE | FL | 34953-3870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES MATHERLEY | 1342 MCEWEN ST | | | | BURTON | MI | 48509-2129 |
| JAMES MATHERS | 4012 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122-2715 |
| JAMES MATHES JR | PO BOX 778 | | | | EATON | OH | 45320-0778 |
| JAMES MATHEWS | 2040 DELHI STREET NORTHEAST | | | | HOLT | MI | 48842-1840 |
| JAMES MATHIAS | 1448 OAKWOOD AVE | | | | NAPOLEON | OH | 43545-1065 |
| JAMES MATHIS | 10048 DUFFIELD RD | | | | GAINES | MI | 48436-9785 |
| JAMES MATHIS | 1010 WATER ST | | | | CAHOKIA | IL | 62206-1641 |
| JAMES MATHIS | 109 DONCASTER LN | | | | BLUFFTON | SC | 29909-6003 |
| JAMES MATHIS | 115 YAGER RD | | | | CLINTON | OH | 44216-9468 |
| JAMES MATHIS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES MATHISON | 355 HOOK RD. | | | | PENNSVILLE | NJ | 08070 |
| JAMES MATISON | 4704 GENOA DR | | | | FERNANDINA BEACH | FL | 32034-5507 |
| JAMES MATNEY | 2351 E 1100 S | | | | FAIRMOUNT | IN | 46928-9335 |
| JAMES MATSKO | 1525 SUZANNE CT | | | | FLUSHING | MI | 48433-1863 |
| JAMES MATSON | 4202 ROLLING GATE RD | | | | FORT COLLINS | CO | 80526-3397 |
| JAMES MATT | RUA JOAQUIM J ESTEVES,60 | APTO 61 | | SAO PAULO BRAZIL 04740000 | | | |
| JAMES MATTHEW CALLAHAN | | | | | | | |
| JAMES MATTHEWS | 14807 PIERCE RD | | | | BYRON | MI | 48418-8882 |
| JAMES MATTHEWS | 3914 ARQUETTE DR | | | | INDIANAPOLIS | IN | 46235-1617 |
| JAMES MATTHEWS | 4197 MARR RD | | | | PULASKI | PA | 16143-3709 |
| JAMES MATTHEWS | 14269 BLUE SKIES ST | | | | LIVONIA | MI | 48154-4998 |
| JAMES MATTHEWS | 7733 S WOLCOTT AVE | | | | CHICAGO | IL | 60620-5230 |
| JAMES MATTHEWS | 533 S VERLINDEN AVE | | | | LANSING | MI | 48915-1153 |
| JAMES MATTHEWS | 17612 DEFOREST AVE | | | | CLEVELAND | OH | 44128-2606 |
| JAMES MATTHEWS | 4912 EASTBROOKE PL | | | | WILLIAMSVILLE | NY | 14221-4124 |
| JAMES MATTHEWS | 240 SMITH ST | | | | DETROIT | MI | 48202-2818 |
| JAMES MATTHEWS JR | 7111 EDINBOROUGH | | | | WEST BLOOMFIELD | MI | 48322-4027 |
| JAMES MATTHEWS, INC. | RICHARD HARRIS | 1101 N BALDWIN AVE | | | MARION | IN | 46952-2535 |
| JAMES MATTHEWS, INC. | 1101 N BALDWIN AVE | | | | MARION | IN | 46952-2535 |
| JAMES MATTIES | 11210 SHADY BROOK CT | | | | SOUTH LYON | MI | 48178-6637 |
| JAMES MATTISON | 16541 CHESTNUT ST | | | | ROSEVILLE | MI | 48066-4328 |
| JAMES MATTISON | 45857 PURPLE SAGE CT | | | | BELLEVILLE | MI | 48111-6431 |
| JAMES MATTIVI | 6904 RAYTOWN RD | | | | RAYTOWN | MO | 64133-6056 |
| JAMES MATTOON | 7040 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| JAMES MATTSON | PO BOX 653 | | | | OVID | MI | 48866-0653 |
| JAMES MATULA | N4291 9TH AVE | | | | MONTELLO | WI | 53949-8002 |
| JAMES MATUSKY JR | 2413 DIXIE LN | | | | FOREST HILL | MD | 21050-1616 |
| JAMES MATUSZEWSKI | 597 N SCHEURMANN RD | | | | BAY CITY | MI | 48708-9174 |
| JAMES MATYAS | 2211 CELESTIAL DR NE | | | | WARREN | OH | 44484-3904 |
| JAMES MATZKE | 4456 W LAKE RD | | | | CLIO | MI | 48420-8829 |
| JAMES MAUK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES MAUNUS | 9995 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9472 |
| JAMES MAUNZ | 54342 LONGNEEDLE DR | | | | SHELBY TOWNSHIP | MI | 48315-1442 |
| JAMES MAURER | PO BOX 217 | | | | CORUNNA | MI | 48817-0217 |
| JAMES MAURER | 304 GREEN AVE | | | | BAY CITY | MI | 48708-6887 |
| JAMES MAURER | 11085 N EVERGREEN DR | | | | BIRCH RUN | MI | 48415-9712 |
| JAMES MAURER | 7170 OAK HWY | | | | CHARLOTTE | MI | 48813-9341 |
| JAMES MAURER | 50 PHEASANT GLN | | | | COLLINSVILLE | IL | 62234-5817 |
| JAMES MAURNO | 171 BEECH ST | | | | EASTCHESTER | NY | 10709-3845 |
| JAMES MAVIS | 5227 COLE RD | | | | SAGINAW | MI | 48601-9759 |
| JAMES MAVRICK | 1053 WATERWAY DR | | | | SEBASTIAN | FL | 32976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MAVRICK | 3743 N 900 E | | | | GREENTOWN | IN | 46936-8836 |
| JAMES MAXFIELD | 3498 PARALLEL RD | | | | MORAINE | OH | 45439-1246 |
| JAMES MAXFIELD | 49670 BUTTERMERE CT # CT19 | | | | SHELBY TWP | MI | 48315 |
| JAMES MAXIE | 5328 COTTON BAY DR W | | | | INDIANAPOLIS | IN | 46254-4519 |
| JAMES MAXON | 15021 MARSH CREEK RD | | | | KENT | NY | 14477-9758 |
| JAMES MAXWELL | 598 BEAM DR | | | | FRANKLIN | OH | 45005-2012 |
| JAMES MAY | 1409 EMBASSEY LN | | | | FORD HEIGHTS | IL | 60411-3046 |
| JAMES MAY | 19 OLDWICK RD | | | | WHITE HOUSE STATION | NJ | 08889 |
| JAMES MAY | 1230 S LAKES END DR APT A | | | | FORT PIERCE | FL | 34982-5222 |
| JAMES MAY | 52 S CALCITE DR | | | | TUCSON | AZ | 85745-1709 |
| JAMES MAY | 111 COUNTY ROAD 422 | | | | HILLSBORO | AL | 35643-4326 |
| JAMES MAY | 39316 ARMSTRONG LN | | | | WESTLAND | MI | 48185-1346 |
| JAMES MAY | 4330 HATTRICK RD | | | | ROOTSTOWN | OH | 44272-9770 |
| JAMES MAY | 1945 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1330 |
| JAMES MAY | 6304 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3235 |
| JAMES MAY JR | 917 5TH ST SW | | | | WARREN | OH | 44485-3820 |
| JAMES MAYBARRY | | | | | | | |
| JAMES MAYER | 4150 JONQUIL DR | | | | SAGINAW | MI | 48603-1127 |
| JAMES MAYERS | 716 E 7TH ST | | | | PLAINFIELD | NJ | 07062-1806 |
| JAMES MAYES JR | 4570 E STRAWBERRY DR | | | | GILBERT | AZ | 85298 |
| JAMES MAYHEW | 2438 NORTHDALE DR | | | | GRAND BLANC | MI | 48439-8511 |
| JAMES MAYKOPET | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| JAMES MAYLE | 816 N KENWOOD | | | | ROYAL OAK | MI | 48067 |
| JAMES MAYLE | 37510 JEFFERSON AVE APT 101 | | | | HARRISON TWP | MI | 48045-2672 |
| JAMES MAYNARD | 2000 SPARKS CHAPEL RD | | | | BURKESVILLE | KY | 42717-9118 |
| JAMES MAYNE | 9466 BROOKWAY CT | | | | GOODRICH | MI | 48438-9427 |
| JAMES MAYNUS | 6838 LIBERTY FAIRFIELD RD | | | | LIBERTY TWP | OH | 45011-5455 |
| JAMES MAYO | 206 BUTLER DR | | | | SATSUMA | FL | 32189-2103 |
| JAMES MAYO | 2618 CIRCLE PINE CT | | | | HOWELL | MI | 48843-7256 |
| JAMES MAYOSKY | 1654 DUVALL DR | | | | SAN JOSE | CA | 95130-1717 |
| JAMES MAYS | PO BOX 6934 | | | | ATLANTA | GA | 30315-0934 |
| JAMES MAYS | 94 TATTERSALL DR | | | | BURLINGTON | NJ | 08016-4322 |
| JAMES MAZEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MAZUK | 1210 MILDRED CIR | | | | EDGERTON | WI | 53534-1934 |
| JAMES MAZZOLA III | 5845 CELICO LN | | | | DRYDEN | MI | 48428-9302 |
| JAMES MC AFEE | 10268 DODGE RD | | | | MONTROSE | MI | 48457-9034 |
| JAMES MC BEE | 4281 ADEER DR | | | | CANFIELD | OH | 44406-9343 |
| JAMES MC CARTHY | PO BOX 351 | 884 FORREST | | | LAKE GEORGE | MI | 48633-0351 |
| JAMES MC CARTHY | 20 GUILFORD LN APT 1 | | | | WILLIAMSVILLE | NY | 14221-2522 |
| JAMES MC CLARY | 105 EDINBURGH ST | | | | ROCHESTER | NY | 14608-2402 |
| JAMES MC CLELLAND | 5592 BRIGHTWOOD RD | | | | BETHEL PARK | PA | 15102-3605 |
| JAMES MC CLINTON | 1902 MALLERY ST | | | | FLINT | MI | 48504-3132 |
| JAMES MC CLOSKEY | 22046 FENSTER ST | | | | BELLEVILLE | MI | 48111-8957 |
| JAMES MC CLUNG | 1396 S GRAHAM RD | | | | FLINT | MI | 48532-3537 |
| JAMES MC CLUNG | 915 RUSWOOD CIR | | | | ABILENE | TX | 79601-4653 |
| JAMES MC CLURE | 434 MILL ST | | | | BUFFALO | NY | 14221-5149 |
| JAMES MC COLGIN | 19626 WILDWOOD DR | | | | RAYMONDVILLE | MO | 65555-9160 |
| JAMES MC CONICO | 642 W KUMP ST | | | | BONNER SPRINGS | KS | 66012-1626 |
| JAMES MC CONNAUGHEY | 1420 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1795 |
| JAMES MC CONNAUGHEY | 9334 EAST ATHERTON ROAD | | | | DAVISON | MI | 48423-8764 |
| JAMES MC CORMICK | 4483 RAVENWOOD CT | | | | CINCINNATI | OH | 45244-2183 |
| JAMES MC CORMICK | PO BOX 4293 | | | | TRENTON | NJ | 08610-0293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MC COURT | 9527 NORBORNE | | | | REDFORD | MI | 48239-2131 |
| JAMES MC COWEN | 19897 MAPLE HILL CT | | | | PIERSON | MI | 49339-9682 |
| JAMES MC COWN | 3534 SCOTT DR | | | | TROY | MI | 48084-1140 |
| JAMES MC COY | 944 MIDDLETON ST | | | | FLINT | MI | 48503-3018 |
| JAMES MC COY | 5604 MAPLE PARK DR | | | | FLINT | MI | 48507-3916 |
| JAMES MC CRAE | 1176 LOWER FERRY RD | | | | EWING | NJ | 08618-1832 |
| JAMES MC CREE | 19043 THERESA BLVD | | | | BROWNSTOWN | MI | 48173-8632 |
| JAMES MC CURDY | 32768 | LANCASTER | | | WARREN | MI | 48088 |
| JAMES MC CUTCHEN | 925 HILLSIDE MILL DR | | | | GRAYSON | GA | 30017-1905 |
| JAMES MC DANIEL | 947 GREENE ROAD 528 | | | | LAFE | AR | 72436-9792 |
| JAMES MC DAVITT | 8743 MOBILE AVE | | | | OAK LAWN | IL | 60453-1121 |
| JAMES MC DEVITT | 1700 21ST AVE W APT 302 | | | | BRADENTON | FL | 34205-5782 |
| JAMES MC DILL JR | 1175 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4969 |
| JAMES MC DONALD | 4848 HERNDON DR | | | | COLUMBUS | OH | 43221-5803 |
| JAMES MC DONALD | 11186 S 34TH ST | | | | VICKSBURG | MI | 49097-9523 |
| JAMES MC DONALD | 3416 BROWN RD | | | | SAINT LOUIS | MO | 63114-4330 |
| JAMES MC DONALD | 55 MACSAIN RD | | | | BUCHANAN | TN | 38222-4962 |
| JAMES MC DONALD | 4323 TORREY RD | | | | FLINT | MI | 48507-3458 |
| JAMES MC DONALD | 3625 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3538 |
| JAMES MC DONALD | 6243 N LONDON AVE APT L | | | | KANSAS CITY | MO | 64151-4798 |
| JAMES MC DONOUGH | 7197 N GENESEE RD | | | | GENESEE | MI | 48437-7714 |
| JAMES MC DONOUGH I I I | 20 UMBER RD | | | | LEVITTOWN | PA | 19056-2606 |
| JAMES MC DOWELL | RR 9 BOX 521 | | | | GATEWOOD | MO | 63942-9006 |
| JAMES MC DOWELL | 7112 RICHARDSON RD | | | | HOWELL | MI | 48843-9444 |
| JAMES MC ELROY | 1857 CHATUGE SHORES ROAD | | | | HIAWASSEE | GA | 30546-1635 |
| JAMES MC FADDEN | 343 WHISPERING WINDS | | | | OXFORD | MI | 48371-5192 |
| JAMES MC FARLAND | 6710 36TH AVE E LOT 259 | | | | PALMETTO | FL | 34221-8611 |
| JAMES MC GAHHEY | 6790 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2306 |
| JAMES MC GAREY | 3875 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9365 |
| JAMES MC GEE | 231 S BLACKSTONE AVE | | | | GLENWOOD | IL | 60425-2035 |
| JAMES MC GEE | 1100 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9171 |
| JAMES MC GHGHY | 10617 N BALTIMORE AVE | | | | KANSAS CITY | MO | 64155-1609 |
| JAMES MC GILL | 10180 BAXTER HERD RD | | | | SILVER POINT | TN | 38582-6213 |
| JAMES MC GINNIS | 6147 DALMATION DR | | | | BETHEL PARK | PA | 15102-4009 |
| JAMES MC GINNIS | 8922 WHITEHORN ST | | | | ROMULUS | MI | 48174-4153 |
| JAMES MC GINNIS | 13294 COYLE ST | | | | DETROIT | MI | 48227-2504 |
| JAMES MC GINNIS | 495 PARK AVE | | | | EAST PALESTINE | OH | 44413-1590 |
| JAMES MC GINNIS | 5385 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2809 |
| JAMES MC GINNIS JR | 883 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2200 |
| JAMES MC GLOTHIN | 2213 RASKOB STREET | | | | FLINT | MI | 48504-3486 |
| JAMES MC GOWAN | 20 FARWELL DR | | | | BATAVIA | NY | 14020-2506 |
| JAMES MC GRAW | 19255 BEAVERLAND ST | | | | DETROIT | MI | 48219-5504 |
| JAMES MC GRAW | 1970 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2015 |
| JAMES MC GRENERA | 8403 BUDINGEN LN | | | | TINLEY PARK | IL | 60487-7644 |
| JAMES MC GREW | 1205 WOODRUFF RD | | | | JOLIET | IL | 60432-1321 |
| JAMES MC GUIRE | 6201 ADDINGTON DR | | | | COMMERCE TOWNSHIP | MI | 48390-4009 |
| JAMES MC HUGH JR | 161 STANFORD RD | | | | VENICE | FL | 34293-6546 |
| JAMES MC INALLY | 1020 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9415 |
| JAMES MC INTOSH | 1718 W OTTAWA ST | | | | LANSING | MI | 48915-1773 |
| JAMES MC INTOSH | 54201 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1205 |
| JAMES MC INTOSH | 5181 BARRYWOOD DR | | | | GOODRICH | MI | 48438-9755 |
| JAMES MC INTOSH | 8720 MARR RD | | | | ALMONT | MI | 48003-9649 |
| JAMES MC INTOSH | 6893 KATAHDIN DR | | | | POLAND | OH | 44514-2168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MC INTOSH | 1617 E MOORE RD | | | | MILFORD | MI | 48381-4083 |
| JAMES MC INTYRE | 677 WHITE OAK RD | | | | FALMOUTH | VA | 22405-5730 |
| JAMES MC KAY JR | 4623 W ISABELLA RD | | | | SHEPHERD | MI | 48883-9632 |
| JAMES MC KEAN | 10604 QUIRK ROAD | | | | BELLEVILLE | MI | 48111-5213 |
| JAMES MC KEE | 1666 JOHN SHARP RD | | | | SPRING HILL | TN | 37174-2534 |
| JAMES MC KEE JR | 4517 S LAMON AVE | | | | CHICAGO | IL | 60638-1957 |
| JAMES MC KENDRICK | 35700 GLEN ST | | | | WESTLAND | MI | 48186-4198 |
| JAMES MC KENNA | 4439 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4661 |
| JAMES MC KENNA | 720 ELMWOOD DR | | | | IONIA | MI | 48846-1043 |
| JAMES MC KENNA | 38977 MALLORN DR | | | | STERLING HEIGHTS | MI | 48313-5783 |
| JAMES MC KENNA | 28018 LITTLE MACK AVE | | | | ST CLAIR SHRS | MI | 48081-1560 |
| JAMES MC KENNA | 112 SUNRISE AVE | | | | WILLOWBROOK | IL | 60527-6158 |
| JAMES MC KINLEY | 595 EGGERT RD | | | | BUFFALO | NY | 14215-1223 |
| JAMES MC KINNEY | 2815 W BYRON ST APT 418 | | | | CHICAGO | IL | 60618 |
| JAMES MC KNIGHT | 10990 S MCVETY RD | | | | FALMOUTH | MI | 49632-9781 |
| JAMES MC LEAN | 358 BOYNE ST | | | | NEW HUDSON | MI | 48165-9780 |
| JAMES MC LEISH I | 1399 20 MILE RD | | | | BARRYTON | MI | 49305-9703 |
| JAMES MC MAHON | 5518 PARKWOOD BLVD | | | | CLARKSTON | MI | 48346-3101 |
| JAMES MC MANUS | 4200 N HARDESTY AVE | | | | KANSAS CITY | MO | 64117-2040 |
| JAMES MC MILLIN | 8115 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| JAMES MC MOIL | 1206 S MAIN ST | | | | MEDINA | NY | 14103-1746 |
| JAMES MC MULLEN | 4369 PRATT LAKE RD | | | | GLADWIN | MI | 48624-7603 |
| JAMES MC NAMARA | 432 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| JAMES MC NEELY | 6806 CRANWOOD DR | | | | FLINT | MI | 48505-1957 |
| JAMES MC NEES | 685 MARSH RD | | | | PLAINWELL | MI | 49080-9541 |
| JAMES MC NEIL | 10127 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| JAMES MC NEMAR JR | 1608 MILLERSVILLE RD | | | | MILLERSVILLE | MD | 21108-2118 |
| JAMES MC PHERSON JR | 1831 SUGAR RUN TRL | | | | BELLBROOK | OH | 45305-1151 |
| JAMES MC RAE | 2409 S 11TH AVE | | | | BROADVIEW | IL | 60155-4812 |
| JAMES MC VEIGH | 6974 W FILLMORE RD | | | | ITHACA | MI | 48847-9757 |
| JAMES MC VICAR | 15531 OPORTO ST | | | | LIVONIA | MI | 48154-3244 |
| JAMES MC WILLIAMS | 16256 KAREN DR | | | | CLINTON TOWNSHIP | MI | 48038-2575 |
| JAMES MCAFEE | 1307 W EUCLID AVE | | | | MARION | IN | 46952-3450 |
| JAMES MCALEES | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAMES MCALLISTER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES MCALLISTER | 4823 WYCLIFF EAST DR | | | | INDIANAPOLIS | IN | 46221-3785 |
| JAMES MCALLISTER | 5034 QUEENS AVE | | | | SAINT LOUIS | MO | 63115-1341 |
| JAMES MCALPINE | 4526 THOMPSON AVE | | | | SEBRING | FL | 33875-4826 |
| JAMES MCANNALLY | 268 LINCOLN RD | | | | ONEONTA | AL | 35121-4314 |
| JAMES MCARDLE | 11518 SHEFFIELD RD | | | | SPRING HILL | FL | 34608-2266 |
| JAMES MCAVOY | 16431 BELL CREEK LN | | | | LIVONIA | MI | 48154-2936 |
| JAMES MCBRIDE | 14102 TIMBERVIEW DR | | | | SHELBY TWP | MI | 48315-2068 |
| JAMES MCBRIDE | N1572 BINGHAM RD | | | | EDGERTON | WI | 53534-9107 |
| JAMES MCBRIDE | 2678 CENTER CHURCH RD | | | | ELWOOD CITY | PA | 16117 |
| JAMES MCBRYDE | 1715  MILL OAK AVE | | | | LANSING | MI | 48911-7067 |
| JAMES MCCAGUE | 2126 STATE ROUTE 15 | | | | NEY | OH | 43549-9712 |
| JAMES MCCAIN | PO BOX 136 | | | | HARVIELL | MO | 63945-0136 |
| JAMES MCCALL | 6949 CLAREMORE DR | | | | SAINT LOUIS | MO | 63121-5201 |
| JAMES MCCALL | 700 HILLSDALE DR | | | | WEST JEFFERSON | OH | 43162-1019 |
| JAMES MCCALLUM | 1274 CREEK POINTE DR | | | | ROCHESTER | MI | 48307-1725 |
| JAMES MCCAMMON | 3695 LORENA DR | | | | WATERFORD | MI | 48329-4239 |
| JAMES MCCANN | 3817 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| JAMES MCCARREN | 6073 OREGONIA RD | | | | OREGONIA | OH | 45054-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MCCART | 2102 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252-6227 |
| JAMES MCCARTER | 5748 NE 1ST ST | | | | FOREST | IN | 46039-9557 |
| JAMES MCCARTER | 7797 WOODLAWN CIR | | | | TUSCALOOSA | AL | 35405-8700 |
| JAMES MCCARTHY | PO BOX 307 | C/O DIANE MALOY | | | LITTLE RIVER | CA | 95456-0307 |
| JAMES MCCARTHY | 5704 N WEST ROTAMER RD | | | | MILTON | WI | 53563-8513 |
| JAMES MCCARTHY | 1631 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1036 |
| JAMES MCCARTHY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES MCCARTT | 372 CORBIN HILL RD | | | | OLIVER SPRINGS | TN | 37840-3614 |
| JAMES MCCARTY | 32 KING BIRD DR | | | | CLEVELAND | GA | 30528-6003 |
| JAMES MCCARTY | 170 ELIZABETH DR | | | | ANDERSON | IN | 46016-5881 |
| JAMES MCCARTY | PO BOX 2018 | | | | KEYSTONE HEIGHTS | FL | 32656-2018 |
| JAMES MCCARTY JR | 10023 ALTAMONT CIR | | | | FREDERICKSBURG | VA | 22408-9535 |
| JAMES MCCARTY JR | 1621 GLENDALE ST | | | | JANESVILLE | WI | 53546-5898 |
| JAMES MCCAULEY | 803 VANNAH AVE | | | | LOUISVILLE | KY | 40223-2746 |
| JAMES MCCAULEY | 3040 VALLEY FORGE TRL | | | | FOREST HILL | TX | 76140-1853 |
| JAMES MCCAUSEY | 6018 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| JAMES MCCHRISTION | 2223 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 |
| JAMES MCCLAIN | 54 DEWEY AVE | | | | FAIRPORT | NY | 14450-2406 |
| JAMES MCCLAIN | 2843 WYOMING DR | | | | XENIA | OH | 45385-4443 |
| JAMES MCCLAIN | 4306 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 |
| JAMES MCCLAIN | 16629 WHITBY ST | | | | LIVONIA | MI | 48154-2508 |
| JAMES MCCLAMMER | 632 BROOKS DR | | | | FORTVILLE | IN | 46040-1119 |
| JAMES MCCLARY | 1100 GREENBRIAR RD | | | | LEASBURG | MO | 65535-7151 |
| JAMES MCCLARY | 5235 E WILCOX RD | | | | JANESVILLE | WI | 53546-9707 |
| JAMES MCCLEE | 1709 DOVER CT | | | | YPSILANTI | MI | 48198-3214 |
| JAMES MCCLELLAN | 3508 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46208-4419 |
| JAMES MCCLELLAN | 2138 STONESTHROW DR | | | | LAPEER | MI | 48446 |
| JAMES MCCLELLAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MCCLELLAND | 3326 PALM AIRE DR | | | | ROCHESTER HLS | MI | 48309-1048 |
| JAMES MCCLELLAND | 2757 UNIT 2-3 OWENS ROAD | | | | HOUGHTON LAKE | MI | 48629 |
| JAMES MCCLENATHAN | 25 AMERICO CT | | | | LANCASTER | NY | 14086-3424 |
| JAMES MCCLENDON | 1441 TAYLORS MILL RD | | | | TALLADEGA | AL | 35160-3078 |
| JAMES MCCLEOD | 3708 PARKFIELD RD | | | | BALTIMORE | MD | 21208-2336 |
| JAMES MCCLERKIN | 4301 GARDEN PATH LN | | | | MANSFIELD | TX | 76063-6811 |
| JAMES MCCLINTHEN | 52 LAKE EDDINS 16388A | | | | PACHUTA | MS | 39347-5234 |
| JAMES MCCLINTON | 6408 E COURT ST S | | | | BURTON | MI | 48509-2322 |
| JAMES MCCLOSKEY | 6268 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8529 |
| JAMES MCCLOUD | 2770 AUDUBON DR APT C | | | | MIDDLETOWN | OH | 45044-7257 |
| JAMES MCCLOUD | 7924 BRIDGE AVE | | | | BALTIMORE | MD | 21237-2703 |
| JAMES MCCLOUD JR | 5567 HUMMOCK RD | | | | TROTWOOD | OH | 45426-1403 |
| JAMES MCCLUNG | PO BOX 562 | | | | COULTERVILLE | IL | 62237-0562 |
| JAMES MCCLURE | 49 BRIARCLIFF RD | | | | GRIFFIN | GA | 30223-7010 |
| JAMES MCCLURE | 1207 PARK DR | | | | GREENWOOD | MO | 64034-9345 |
| JAMES MCCONNELL | 450 ONONDAGA ST | | | | LEWISTON | NY | 14092-1204 |
| JAMES MCCONNELL | 5441 CASS ELIZABETH RD | | | | WATERFORD | MI | 48327-3108 |
| JAMES MCCONNON | 2775 MACY LN | | | | HASTINGS | MI | 49058-8123 |
| JAMES MCCONVILLE | 111 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8885 |
| JAMES MCCOOL | 14165 SHERIDAN RD | | | | MONTROSE | MI | 48457-9349 |
| JAMES MCCORD | 2357 COUNTY ROAD 1323 | | | | BLANCHARD | OK | 73010-3521 |
| JAMES MCCORD | 28 EMS D10 LN | | | | SYRACUSE | IN | 46567-9011 |
| JAMES MCCORD JR | 2613 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1521 |
| JAMES MCCORKLE | 609 W HARRISON ST | | | | PAULDING | OH | 45879-1341 |
| JAMES MCCORKLE | 907 HARRISON ST | | | | FRANKTON | IN | 46044-9781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MCCORKLE | 16329 N 300 W | | | | SUMMITVILLE | IN | 46070-9334 |
| JAMES MCCORMICK | 719 OBERLIN PL | | | | AUSTINTOWN | OH | 44515-4212 |
| JAMES MCCORMICK | 6272 FRIENDSHIP RD | | | | CATLETTSBURG | KY | 41129-8308 |
| JAMES MCCORMICK | 2428 HUNTERS RUN DR | | | | PLANO | TX | 75025-4766 |
| JAMES MCCOSH | 397 SUMMIT ST | | | | HILLSDALE | MI | 49242-1034 |
| JAMES MCCOWAN | 1109 LOFTIN RD | | | | COLUMBIA | TN | 38401-8017 |
| JAMES MCCOWAN | 9368 N CTY RD # 775 | | | | LOSANTVILLE | IN | 47354 |
| JAMES MCCOWN | 4195 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-7622 |
| JAMES MCCOY | 23650 CADILLAC HWY | | | | COPEMISH | MI | 49625-9717 |
| JAMES MCCOY | 17251 LUMPKIN ST | | | | DETROIT | MI | 48212-1579 |
| JAMES MCCOY | 5693 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-5928 |
| JAMES MCCUE JR | 411 CREEKTREE CT | | | | WENTZVILLE | MO | 63385-3425 |
| JAMES MCCULLIGH | 4135 MINERVA DR | | | | FLINT | MI | 48504-1466 |
| JAMES MCCUNE | 508 W HIGH ST | | | | ALBANY | IN | 47320-1632 |
| JAMES MCCURDY | 2031 S GILMAN AVE | | | | MUNCIE | IN | 47302-2063 |
| JAMES MCCURDY | 7102 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9401 |
| JAMES MCCURDY | C/O CASCINO, MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| JAMES MCCURDY SR | 270 FOLSOM DR | | | | DAYTON | OH | 45405-1110 |
| JAMES MCCURRY | 14400 E 13 MILE RD | | | | WARREN | MI | 48088-3284 |
| JAMES MCCUTCHEON | 618 MUBARAK ST | | | | TOMAH | WI | 54660 |
| JAMES MCDADE | PO BOX 320635 | | | | FLINT | MI | 48532-0011 |
| JAMES MCDANIEL | 9669 W LEITER RD | | | | REMUS | MI | 49340-9412 |
| JAMES MCDANIEL | 11 SOUTH WATER | | | | LIBERTY | MO | 64068 |
| JAMES MCDANIEL | 406 ARLINGTON DR | | | | WEST MONROE | LA | 71291-9783 |
| JAMES MCDANIEL | 6002 FLY HOLLOW RD | | | | SANTA FE | TN | 38482-3101 |
| JAMES MCDERMOTT | 1139 N BEVILLE AVE | | | | INDIANAPOLIS | IN | 46201-1355 |
| JAMES MCDIARMID | 1310 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| JAMES MCDIVITT | 2843 TRENTON RD | | | | AKRON | OH | 44312-2744 |
| JAMES MCDOLE | 3049 DOWDEN DR | | | | FRANKLIN | IN | 46131-9854 |
| JAMES MCDOLE | 4024 LAKEWOOD CT | | | | CLAYTON | IN | 46118-9369 |
| JAMES MCDONALD | 11318 BONASA DR NE | | | | ROCKFORD | MI | 49341-8154 |
| JAMES MCDONALD | 10801 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9725 |
| JAMES MCDONALD | 4258 N CONCHO RD | | | | GOLDEN VALLEY | AZ | 86413-5951 |
| JAMES MCDONALD | 480 CUMINGS CT | | | | SPARTA | MI | 49345-8417 |
| JAMES MCDONALD | 4838 BUCKTHORNE DR | | | | SAGINAW | MI | 48603-3840 |
| JAMES MCDONALD | 2700 GEERT CT | | | | LANSING | MI | 48910-3747 |
| JAMES MCDONALD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MCDONOUGH | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES MCDONOUGH | 6100 LITTLE PORTAGE LAKE RD | | | | LAND O LAKES | WI | 54540-9745 |
| JAMES MCDOUGAL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES MCDOUGALL | 14040 BURT RD | | | | CHESANING | MI | 48616-9533 |
| JAMES MCDOUGALL I I I | 1116 BEDFORD DR | | | | TEMPERANCE | MI | 48182-1255 |
| JAMES MCDOWELL | 5444 CRESTLINE RD | | | | WILMINGTON | DE | 19808-3654 |
| JAMES MCDOWELL | 100 WINDSOR DR | | | | ELKTON | MD | 21921-6127 |
| JAMES MCDOWELL | 10253 WILLIAMS RD | | | | DIAMOND | OH | 44412-9768 |
| JAMES MCDOWELL | 5415 DELLBROOK DR | | | | FAIRFIELD | OH | 45014-3322 |
| JAMES MCDOWELL | 1960 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8863 |
| JAMES MCDOWELL | WIGINGTON RUMLEY DUNN LLP | 800 N SHORELINE BLVD | 14TH FL  SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| JAMES MCDUFFIE | 4055 W MICHIGAN AVE | APT 63 | | | SAGINAW | MI | 48638-6636 |
| JAMES MCELFRESH | 2273 W 1025 N | | | | ALEXANDRIA | IN | 46001-8400 |
| JAMES MCELHENY JR | 2131 SWENSBERG AVE NE | | | | GRAND RAPIDS | MI | 49505-4063 |
| JAMES MCELHINEY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES MCELREATH | PO BOX 180128 | | | | ARLINGTON | TX | 76096-0128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MCELROY | 628 JAMESTOWN DR | | | | MIAMISBURG | OH | 45342-3944 |
| JAMES MCELROY | 837 YOUNG ST | | | | PIQUA | OH | 45356-3234 |
| JAMES MCELROY | 3759 E CHEROKEE DR | | | | CANTON | GA | 30115-9227 |
| JAMES MCELROY | 3168 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| JAMES MCELWAIN | 202 S AUSTIN ST | | | | BUTLER | MO | 64730-2206 |
| JAMES MCEVOY | 4407 NAMBE ARCADE | | | | LAS CRUCES | NM | 88011-4270 |
| JAMES MCEVOY | 170 KINGSTON ST | | | | N ANDOVER | MA | 01845 |
| JAMES MCFADDEN | 12415 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| JAMES MCFARLAND | 6682 FOREST HILL LN | | | | HAMILTON | OH | 45011-6415 |
| JAMES MCFARLAND | 119 LITTLEBROOK RD | | | | JOSHUA | TX | 76058-4816 |
| JAMES MCFEELY | 13642 W CALLA RD | | | | SALEM | OH | 44460-9635 |
| JAMES MCFETRICH | 5130 PARKMAN RD NW | | | | WARREN | OH | 44481-9147 |
| JAMES MCGAHA | 1038 SYCAMORE DR | | | | CANTON | GA | 30115-9488 |
| JAMES MCGARR | 3963 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9012 |
| JAMES MCGEE | 16714 MURRAY HILL ST | | | | DETROIT | MI | 48235-3638 |
| JAMES MCGEE | 516 S GRANGER ST | | | | SAGINAW | MI | 48602-2101 |
| JAMES MCGEE | 200 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9774 |
| JAMES MCGEE | 609 GREENWICH LN | | | | GRAND BLANC | MI | 48439-1078 |
| JAMES MCGEE | 17792 TUSCARORA CREEK RD. | | | | BLAIRS MILLS | PA | 17213 |
| JAMES MCGHEE | 336 PROSPECT ST | | | | LOCKPORT | NY | 14094-2712 |
| JAMES MCGHEE | PO BOX 132 | | | | OSYKA | MS | 39657-0132 |
| JAMES MCGHEE | 5585 E PARADISE RD | | | | BATTLE CREEK | MI | 49014-8351 |
| JAMES MCGHEE | 5440 BASORE RD | | | | DAYTON | OH | 45415-2718 |
| JAMES MCGHEE JR | 76 SCHAUF AVE | C/O F. MCGHEE | | | BUFFALO | NY | 14211-1036 |
| JAMES MCGILL JR | 2382 BROOKS RD | | | | DACULA | GA | 30019-2536 |
| JAMES MCGINN I I | 131 DESANDER DR | | | | LANSING | MI | 48906-2320 |
| JAMES MCGINNIS | 16 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 |
| JAMES MCGINNIS | 116 COLONIAL DR | | | | LEESBURG | GA | 31763-4701 |
| JAMES MCGINNIS | 166 CLIFFBROOK DR | | | | MANSFIELD | OH | 44907-1777 |
| JAMES MCGINNIS | 265 MILLSPINGS | | | | COATESVILLE | IN | 46121 |
| JAMES MCGINNIS R (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| JAMES MCGIVERN | G3420 E CARPENTER RD | | | | FLINT | MI | 48506 |
| JAMES MCGLAUGHN | G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| JAMES MCGLOTHIN | 2121 HIGHLAND AVE | | | | CINCINNATI | OH | 45219-3119 |
| JAMES MCGONIGLE | 7937 DECKER CANYON DR UNIT 101 | | | | LAS VEGAS | NV | 89128-3625 |
| JAMES MCGOODWIN | PO BOX 121181 | | | | FORT WORTH | TX | 76121-1181 |
| JAMES MCGOWAN | 913 FLORIDA AVE | | | | MARTINSBURG | WV | 25401-1723 |
| JAMES MCGOWAN | 1044 LISA RUN DR | | | | KERNERSVILLE | NC | 27284-2384 |
| JAMES MCGOWAN | 6075 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2812 |
| JAMES MCGOWAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MCGRADY | 8949 NC HIGHWAY 113 | | | | PINEY CREEK | NC | 28663-9079 |
| JAMES MCGRATH | 2939 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9278 |
| JAMES MCGRATH | 10795 W REMUS RD | | | | REMUS | MI | 49340-9666 |
| JAMES MCGRATH | 909 CALIB CT | | | | FRANKLIN | TN | 37067-1372 |
| JAMES MCGRATH | 1263 NE TUDOR RD | | | | LEES SUMMIT | MO | 64086-6735 |
| JAMES MCGRAW | 25 E BALBACH AVE | | | | NEW CASTLE | DE | 19720-4069 |
| JAMES MCGREGOR | 383 AVANTI LN | | | | HIGHLAND | MI | 48357-4877 |
| JAMES MCGUIRE | 6735 HAMMOCK RD | | | | PORT RICHEY | FL | 34668-2115 |
| JAMES MCGUIRE | 20093 SHADY ACRES CIR | | | | ATHENS | AL | 35614-6927 |
| JAMES MCGUNNIGAL | 3 ARCHER ST | | | | PLYMOUTH | MA | 02360-5702 |
| JAMES MCHUGH | 1850 OLD FOUNTAIN RD | | | | LAWRENCEVILLE | GA | 30043-3929 |
| JAMES MCILRATH | 19 PLEASANT VW | | | | LAKE PLACID | FL | 33852-7172 |
| JAMES MCILREE | 7135 NEW HOPE RD | | | | FAIRVIEW | TN | 37062-8253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MCILWAIN | 229 ROSLYN ST | | | | BUFFALO | NY | 14215-3933 |
| JAMES MCINDOO | 12007 STILL MEADOW DR | | | | CLERMONT | FL | 34711-6753 |
| JAMES MCINERNEY | 12469 BELL RD | | | | BURT | MI | 48417-9794 |
| JAMES MCINTOSH | 6422 DALTON DR | | | | FLUSHING | MI | 48433-2333 |
| JAMES MCINTYRE | 11180 WILSHIRE DR | | | | SHELBY TWP | MI | 48315-6674 |
| JAMES MCINTYRE | 1535 CORAL AVE | | | | VERO BEACH | FL | 32963-2343 |
| JAMES MCINTYRE | 2192 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 |
| JAMES MCINTYRE | 702 S MAIN ST | | | | HOLDEN | MO | 64040-1424 |
| JAMES MCINTYRE | 21634 THORNBUSH DR | | | | WOODHAVEN | MI | 48183-5217 |
| JAMES MCIVER | 20 HAWTHORNE RD | | | | PICAYUNE | MS | 39466-9285 |
| JAMES MCIVER | 3117 W DEVON RD | | | | MUNCIE | IN | 47304-3844 |
| JAMES MCKAY | 9965 SHERIDAN RD | | | | BURT | MI | 48417-2170 |
| JAMES MCKAY | 41 LAMOREAUX DR NE | | | | COMSTOCK PARK | MI | 49321-9115 |
| JAMES MCKAY | 5172 LAKE DR | | | | OWOSSO | MI | 48867-8711 |
| JAMES MCKEE | RR 1 BOX 7 | | | | JASONVILLE | IN | 47438-9702 |
| JAMES MCKEE | 1338 HAYES RD | | | | MUIR | MI | 48860-9781 |
| JAMES MCKEEVER | 7093 SHAKER RD | | | | FRANKLIN | OH | 45005-2544 |
| JAMES MCKEITHAN | 2055 DEBAKELEER. | | | | FARRELL | PA | 16121 |
| JAMES MCKENNA | 1803 LUTON CT | | | | THOMPSONS STATION | TN | 37179-5318 |
| JAMES MCKENZIE | 4570 SW 166TH COURT RD | | | | OCALA | FL | 34481-8835 |
| JAMES MCKENZIE | PO BOX 4932 | | | | EAST LANSING | MI | 48826-4932 |
| JAMES MCKENZIE | 16721 MARSH RD | | | | EAST LANSING | MI | 48823-9602 |
| JAMES MCKENZIE | 5807 BOIS ILE DR | | | | HASLETT | MI | 48840-9515 |
| JAMES MCKEON | 32600 COLONY HILL DR | | | | FRANKLIN | MI | 48025-1016 |
| JAMES MCKERNAN JR | 127 BLANK RD | | | | NIAGARA FALLS | NY | 14304-1107 |
| JAMES MCKINLEY | PO BOX 374 | | | | NEWTON FALLS | OH | 44444-0374 |
| JAMES MCKINLEY | 1157 SULPHUR SPRINGS LN | | | | MINERAL RIDGE | OH | 44440-9019 |
| JAMES MCKINLEY | 4408 JENNINGS FISH CAMP RD | | | | LAKE WALES | FL | 33898-4805 |
| JAMES MCKINLEY | 113 STILLMEADOW DR | | | | LIZTON | IN | 46149-9240 |
| JAMES MCKINNEY | PO BOX 1071 | | | | YOUNGSTOWN | OH | 44501-1071 |
| JAMES MCKINNEY | PO BOX 2104 | | | | ANDERSON | IN | 46018-2104 |
| JAMES MCKINNIE | 2090 PENNSYLVANIA AVE | | | | ENGLEWOOD | FL | 34224-5654 |
| JAMES MCKINNON | 5101 STIMSON RD | | | | ONONDAGA | MI | 49264-9730 |
| JAMES MCKISSACK | 308 N DELAWARE ST | | | | ALBANY | IN | 47320-1617 |
| JAMES MCKNIGHT | 1787 VANCOUVER DR | | | | DAYTON | OH | 45406-4622 |
| JAMES MCKNIGHT | 15409 PALMYRA RD | | | | DIAMOND | OH | 44412-9618 |
| JAMES MCKNIGHT SR. | BEVAN & ASSOCIATES LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MCKOUEN | 1737 HAVENSHIRE LANE | | | | BRIGHTON | MI | 48114 |
| JAMES MCKUEN | 1847 W 4TH ST | | | | PRESCOTT | MI | 48756-8602 |
| JAMES MCLAIN | 3827 DEVTON DR | | | | COLUMBUS | OH | 43228-3109 |
| JAMES MCLAIN | 2528 N MORRISON RD | | | | MUNCIE | IN | 47304-5069 |
| JAMES MCLANE | 613 JASON DR | | | | LADY LAKE | FL | 32159-2420 |
| JAMES MCLAREN | 302 N MACKINAW ST | | | | DURAND | MI | 48429-1322 |
| JAMES MCLAUGHLIN | 236 RAPID RILL LN | | | | BROWNSBURG | IN | 46112-2151 |
| JAMES MCLAUGHLIN | 340 WELCOME WAY | | | | CARLISLE | OH | 45005-3254 |
| JAMES MCLAUGHLIN | 4496 NEW CASTLE RD | | | | LOWELLVILLE | OH | 44436-9707 |
| JAMES MCLAUGHLIN | PO BOX 1028 | | | | NOBLESVILLE | IN | 46061-1028 |
| JAMES MCLAUGHLIN | BEVAN & ASSOCIATES LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MCLEISH | 2300 RICHWOOD DR | | | | AUBURN HILLS | MI | 48326-2530 |
| JAMES MCLELLAN | 1571 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1029 |
| JAMES MCLELLAN | 2086 BLOMQUIST AVE | | | | WHITE BEAR LAKE | MN | 55110-4702 |
| JAMES MCLELLAN | 416 E MANOGUE RD | | | | MILTON | WI | 53563-9608 |
| JAMES MCLEMORE | 9216 STOUT ST | | | | DETROIT | MI | 48228-1660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MCLENDON SR. | 6216 WOODCREST AVE | | | | BALTIMORE | MD | 21209-3935 |
| JAMES MCLEOD | 4025 YELLOW PINE CT | | | | MCDONOUGH | GA | 30252-1003 |
| JAMES MCLEOD | 3665 BRINKMORE RD | | | | CLEVELAND HEIGHTS | OH | 44121-1370 |
| JAMES MCLEOD | 2612 JULIANNE DR | | | | SAGINAW | MI | 48603-3029 |
| JAMES MCLIN | PO BOX 397 | | | | TANNER | AL | 35671-0397 |
| JAMES MCLUCAS | 418 CHALMERS ST | | | | FLINT | MI | 48503-2264 |
| JAMES MCMAHAN | 134 MERRYWOOD LN. | | | | SAN MARCOS | TX | 78666 |
| JAMES MCMANAMA | 1620 W US 30 APT 1 | | | | COLUMBIA CITY | IN | 46725 |
| JAMES MCMANIS | 1313 QUARRY RD | | | | CALEDONIA | NY | 14423-9727 |
| JAMES MCMANUS | 17118 AZALEA CT | | | | ROCKWOOD | MI | 48173-8779 |
| JAMES MCMICHAEL | 1025A WINGED FOOT CT | | | | CHESAPEAKE | VA | 23320-9482 |
| JAMES MCMILLAN | 220 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3725 |
| JAMES MCMILLAN | 263 JW EDWARDS DR | | | | BYRON | GA | 31008-5820 |
| JAMES MCMILLAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MCMILLAN SR | 1612 CONGRESS AVE #2 | | | | SAGINAW | MI | 48602-5101 |
| JAMES MCMONAGLE | 1766 KOKOMO DR | | | | HUBBARD | OH | 44425-2840 |
| JAMES MCMORRIS | 42 GILLESPIE AVE | | | | PONTIAC | MI | 48341-2225 |
| JAMES MCMORRIS | 1151 N JEFFERSON ST UNIT 3 | | | | MEDINA | OH | 44256-6623 |
| JAMES MCMULLEN | 36022 ROLF ST | | | | WESTLAND | MI | 48186-8228 |
| JAMES MCMURRAY | 4041 GRANGE HALL RD LOT 127 | | | | HOLLY | MI | 48442-1924 |
| JAMES MCNAIR | 207 ALICE ST | | | | SAGINAW | MI | 48602-2704 |
| JAMES MCNALLY | 1616 DIFFORD DR | | | | NILES | OH | 44446-2845 |
| JAMES MCNALLY | 1940 CORTINA DR | | | | DAYTON | OH | 45459-1352 |
| JAMES MCNALLY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES MCNAMARA | 10617 N WESTLAKES DR | | | | FORT WAYNE | IN | 46804-8603 |
| JAMES MCNEAL | 21145 MAINE AVE | TOLCHESTER | | | CHESTERTOWN | MD | 21620-4348 |
| JAMES MCNEELY | 2672 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| JAMES MCNEIL | 3911 AMY LN | | | | RANDALLSTOWN | MD | 21133-3609 |
| JAMES MCNERTNEY | 1180 BEN FRANKLIN HWY E APT 319 | | | | DOUGLASSVILLE | PA | 19518-1577 |
| JAMES MCNEW | 2215 OAKWOOD DR W | | | | FRANKLIN | TN | 37064-4944 |
| JAMES MCNICHOLAS | 424 REED CT | | | | GIRARD | OH | 44420-2249 |
| JAMES MCPEAK | 7920 LILA DR | | | | HAZELWOOD | MO | 63042-3519 |
| JAMES MCPETERS | 1752 MARWELL BLVD | | | | HUDSON | OH | 44236-1324 |
| JAMES MCPHAIL | 7730 DURAIN DR | | | | JENISON | MI | 49428-7916 |
| JAMES MCQUAID | 871 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1105 |
| JAMES MCQUEEN | 3108 COMANCHE AVE | | | | FLINT | MI | 48507-1877 |
| JAMES MCQUEEN JR | 4472 PARMELY ST APT A | | | | PORT CHARLOTTE | FL | 33980-3221 |
| JAMES MCREYNOLDS, JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| JAMES MCVEIGH | 2386 JOE BROWN RD | | | | SPRING HILL | TN | 37174-2577 |
| JAMES MCVEY | 1454 BONAPART DR | | | | HOLT | MI | 48842-9679 |
| JAMES MCWILLIAMS | PO BOX 492 | | | | ROMNEY | WV | 26757-0492 |
| JAMES MCWILLIAMS | 3246 KEAVY RD | | | | LONDON | KY | 40744-8808 |
| JAMES MCWILLIAMS | 13600 PIERCE RD | | | | BYRON | MI | 48418-8872 |
| JAMES MCWILLIAMS | 20445 HAWTHORNE ST | | | | DETROIT | MI | 48203-1267 |
| JAMES MCWILLIAMS IRA | C/O JOHN F CARBERRY | CUMMINGS & LOCKWOOD LLC | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 |
| JAMES MEAD | PO BOX 1 | | | | BIG BAY | MI | 49808-0001 |
| JAMES MEAD | 9861 KROUSE RD | | | | OVID | MI | 48866-9762 |
| JAMES MEAD | PO BOX 246 | | | | OTTER LAKE | MI | 48464-0246 |
| JAMES MEAD | 1006 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-9381 |
| JAMES MEADE | | | | | | | |
| JAMES MEADOWS | 989 QUENTIN RD | | | | EASTLAKE | OH | 44095-2837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MEADOWS | 3891 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9722 |
| JAMES MEADOWS | BOX 799 JOE'S CREEK ROAD | | | | SOD | WV | 25564 |
| JAMES MEADOWS | 1652 CORDOVA AVE | | | | LAKEWOOD | OH | 44107-3606 |
| JAMES MEANS | 1525 N LINCOLN AVE | | | | SALEM | OH | 44460-1338 |
| JAMES MEANS | PO BOX 113 | | | | METCALF | IL | 61940-0113 |
| JAMES MEARNIC | 1860 1ST ST | | | | SAINT HELEN | MI | 48656-9739 |
| JAMES MEARS | 121 BROWN ST | | | | ELKTON | MD | 21921-5404 |
| JAMES MEDDAUGH | 4901 FREELAND RD | | | | SAGINAW | MI | 48604-9785 |
| JAMES MEDLEY | 1730 WEYMOUTH LN NW | | | | HUNTSVILLE | AL | 35806-3426 |
| JAMES MEDLIN | 606 N SUNSET DR | | | | INDEPENDENCE | MO | 64050-3223 |
| JAMES MEDORE | 4611 E TRASK LAKE RD | | | | HARRISVILLE | MI | 48740-9745 |
| JAMES MEECE | 214 E MOUNT EDEN RD | | | | RUSSELL SPRINGS | KY | 42642-9781 |
| JAMES MEEKER | 116 FONTAINE WALK | | | | WARNER ROBINS | GA | 31088-6740 |
| JAMES MEEKER | 4506 NW 50TH ST | | | | KANSAS CITY | MO | 64151-3215 |
| JAMES MEEKS | 11525 JOHNSON DR | | | | PARMA | OH | 44130-7362 |
| JAMES MEEKS | 7890 HIGHWAY 82 SPUR | | | | MAYSVILLE | GA | 30558-3407 |
| JAMES MEEKS | 11000 HENNING DR | | | | CHARDON | OH | 44024-9796 |
| JAMES MEERDO | 40 E SHARLEAR DR | | | | ESSEXVILLE | MI | 48732-1249 |
| JAMES MEERS | PO BOX 383 | | | | FAIRMOUNT | IL | 61841-0383 |
| JAMES MEESE | G3434 CAMDEN AVE | | | | BURTON | MI | 48529-1116 |
| JAMES MEHALLOW | 16962 FREYMAN RD | | | | CYGNET | OH | 43413-9625 |
| JAMES MEIKLEJOHN | 6455 DELAND RD | | | | FLUSHING | MI | 48433-1154 |
| JAMES MEIL | 9869 SW 59TH CIR | | | | OCALA | FL | 34476-3657 |
| JAMES MEINKE | 90 CROYDON DR | | | | DEPEW | NY | 14043-4419 |
| JAMES MEISSNER | 4164 KINGS ROW CT NW | | | | GRAND RAPIDS | MI | 49534-3471 |
| JAMES MELCHERT | 10171 JOANNA K | | | | WHITE LAKE | MI | 48386-2219 |
| JAMES MELCHI | 2653 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9547 |
| JAMES MELE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES MELITO | 9330 CAPE CHARLES AVE | | | | NEW PORT RICHEY | FL | 34655-1538 |
| JAMES MELLODGE | PO BOX 372 | | | | STOCKTON | NJ | 08559-0372 |
| JAMES MELLON | 635 REGINA CIR | | | | OAKLAND | FL | 34787-8962 |
| JAMES MELSON | 1042 HIGHLAND ESTATES DR | | | | WENTZVILLE | MO | 63385-5526 |
| JAMES MELSON JR | 4287 N 200 E | | | | ANDERSON | IN | 46012-9517 |
| JAMES MELTON | 13504 SO CO RD 600W | | | | WESTPORT | IN | 47283 |
| JAMES MELTON | 535 E REID RD APT 10 | | | | GRAND BLANC | MI | 48439-1244 |
| JAMES MELTON | 1124 BAKEWELL DR | | | | SAINT LOUIS | MO | 63137-2104 |
| JAMES MELTON | 3860 W WOODLAND ST | | | | SPRINGFIELD | MO | 65807-5528 |
| JAMES MELVILLE | 4350 WIMBLEDON DR SW APT 1 | | | | GRANDVILLE | MI | 49418-2815 |
| JAMES MENAPACE | 2205 HOLIDAY LN | | | | LANSING | MI | 48917-1343 |
| JAMES MENCH | 203 HIGHWAY 8 W | | | | ABERDEEN | MS | 39730-2103 |
| JAMES MENDENHALL | 10630 KAREN DR | | | | INDIANAPOLIS | IN | 46234-9077 |
| JAMES MENEAR | 1694 NORTH M52 | APT 211 | | | OWOSSO | MI | 48867 |
| JAMES MENSINGER | 22 SENTRY LN | | | | NEWARK | DE | 19711-6952 |
| JAMES MENZEL | 6610 FRENCH RD | | | | UNIONVILLE | MI | 48767-9779 |
| JAMES MERBACH | 1548 3 LAKES DR | | | | TROY | MI | 48085-1430 |
| JAMES MERCER | 8375 MCCARTY RD | | | | SAGINAW | MI | 48603-9680 |
| JAMES MEREDITH | 102 N KIMMEL RD BOX 205 | | | | CLAYTON | OH | 45315 |
| JAMES MEREDITH | 29 ONEIDA ST | | | | PONTIAC | MI | 48341-1624 |
| JAMES MEREDITH | 95 CHEROKEE DR | | | | WEST SENECA | NY | 14224-4720 |
| JAMES MERIGOLD | 50 BROOKVILLE DR | | | | TONAWANDA | NY | 14150-7164 |
| JAMES MERKISON | 299 SUMMIT CT | | | | RIVERDALE | GA | 30274-4331 |
| JAMES MERKLE | 3304 PARCHMOUNT AVE | | | | KALAMAZOO | MI | 49004-2053 |
| JAMES MERO | 10559 S STATE RD | | | | GOODRICH | MI | 48438-9449 |
| JAMES MERRILL | 90 RIVERSIDE DR APT 16D | | | | NEW YORK | NY | 10024-5322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MERRILL | 433 LONGFIELD ST | | | | EVANSVILLE | WI | 53536-1238 |
| JAMES MERRILL | 2465 SERVICE RD | | | | CLINTON | MI | 49236-9726 |
| JAMES MERRILL JR | 3517 RUTH | | | | LASING | MI | 48910 |
| JAMES MERRIMAN | 5047 STATE ROUTE 66 RR2 | | | | OAKWOOD | OH | 45873 |
| JAMES MERRINER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MERRING | 30 MORGAN CT | | | | BROCKPORT | NY | 14420-1129 |
| JAMES MERRITT | 2698 CAMINO PL E | | | | KETTERING | OH | 45420-3904 |
| JAMES MERROW | 8025 PARKWOOD DR | | | | FENTON | MI | 48430-9390 |
| JAMES MERZKE | 43 S SHORE DR | | | | ADDISON | MI | 49220-9739 |
| JAMES MESHELL | 241 HIGHVIEW DR | | | | BALLWIN | MO | 63011-3007 |
| JAMES MESSER | 1520 LAKE POINTE WAY APT 1 | | | | DAYTON | OH | 45459 |
| JAMES MESSINA | 5117 MAMBO VISTA AVE | | | | LAS VEGAS | NV | 89108-6605 |
| JAMES MESSINA | 29641 RUSH ST | | | | GARDEN CITY | MI | 48135-3430 |
| JAMES MESSISCO | 3424 MARSHRUN DR | | | | GROVE CITY | OH | 43123-1878 |
| JAMES MESZAROS | 2457 ATLAS RD | | | | DAVISON | MI | 48423-8316 |
| JAMES METCALF | 7320 PECAN CT | | | | MANSFIELD | TX | 76063-4921 |
| JAMES METCALF | 1245 MASSAC CHURCH RD | | | | PADUCAH | KY | 42001-8758 |
| JAMES METEVIA | 330 47TH AVE N | | | | ST PETERSBURG | FL | 33703-3910 |
| JAMES METEVIER | 11895 SARA ANN DR | | | | DEWITT | MI | 48820-7764 |
| JAMES METRO | 242 MONRING STAR DR | | | | HUNTSVILLE | AL | 35811-7828 |
| JAMES METZ | 111 PIONEER WAY | | | | FOSS | OK | 73647-9029 |
| JAMES METZ | 9732 N COUNTY ROAD 300 E | | | | BRAZIL | IN | 47834-7640 |
| JAMES METZGAR | 136 HERITAGE DR | | | | BELOIT | OH | 44609-9602 |
| JAMES METZGER | 5909 GLASGOW RD | | | | SYLVANIA | OH | 43560-1412 |
| JAMES METZLOFF | | | | | | | |
| JAMES METZO | | | | | | | |
| JAMES MEYER | 676 RIDGE RD | | | | TROY | MO | 63379-5644 |
| JAMES MEYER | 64 NORFOLK RD | | | | TORRINGTON | CT | 06790-2716 |
| JAMES MEYER | 854 INVERNESS DR | | | | DEFIANCE | OH | 43512-8535 |
| JAMES MEYER | 10109 STATE ROUTE 613 | | | | LEIPSIC | OH | 45856-8912 |
| JAMES MEYER | 1818 E ANDERSON RD | | | | LINWOOD | MI | 48634-9451 |
| JAMES MEYER | 5040 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1836 |
| JAMES MEYER | 5600 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| JAMES MEYER | 1416 ANGELA DR W | | | | SAGINAW | MI | 48609-4222 |
| JAMES MEYER | 4534 HAMLET PL | | | | MADISON | WI | 53714-1961 |
| JAMES MEYER | 1248 ASHWOOD LN | | | | HOWELL | MI | 48843-8380 |
| JAMES MEYERS | 205 WAINWOOD DR SE | | | | WARREN | OH | 44484-4649 |
| JAMES MEYERS | 6500 N WOODRUFF RD | | | | WEIDMAN | MI | 48893-9709 |
| JAMES MEYERS | PO BOX 532 | | | | CHELSEA | MI | 48118-0532 |
| JAMES MEYERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MEYLAN | 1683 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9725 |
| JAMES MEYTHALER | 2470 NANDI HILLS CT | | | | SWARTZ CREEK | MI | 48473-7908 |
| JAMES MIAN | 165 S OPDYKE RD LOT 70 | | | | AUBURN HILLS | MI | 48326-3155 |
| JAMES MIANO | 60 CANTERBURY CIR | | | | BATESVILLE | AR | 72501-9185 |
| JAMES MICELI | 4 CREIGHTON CT | | | | FORDS | NJ | 08863-1302 |
| JAMES MICHAEL | 1090 WOODBINE RD | | | | SAGINAW | MI | 48609-5246 |
| JAMES MICHAEL | 8777 BIG STONE LAKE RD | | | | EVART | MI | 49631-7708 |
| JAMES MICHAEL | 728 SE 11TH ST | | | | LEES SUMMIT | MO | 64081-3046 |
| JAMES MICHAEL GAHAN | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JAMES MICHAEL SCALLAN | 8994 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2413 |
| JAMES MICHAEL TUCKER | 1645 PICCARD DRIVE | | | | ROCKVILLE | MD | 20850 |
| JAMES MICHAEL WIMBLEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES MICHAELS | 331 DALE COUNTY 1 | | | | DALEVILLE | AL | 36322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MICHALEK | 4601 CHICAGO RD | | | | WARREN | MI | 48092-1442 |
| JAMES MICHAUD | 265 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8428 |
| JAMES MICHAUD | 497 DOUGLAS RD | | | | NORWOOD | NY | 13668-3125 |
| JAMES MICHEL | 21 FARNUM LN | | | | PALM COAST | FL | 32137-4460 |
| JAMES MICHELS | 3117 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| JAMES MICHELS | 1315 CRESCENT DR | | | | DERBY | NY | 14047-9571 |
| JAMES MICHETTI | 1413 ROBERTSON RD | | | | LYNNVILLE | TN | 38472-5130 |
| JAMES MICK | 314 VINONA TER | | | | COMMERCE TWP | MI | 48382-3274 |
| JAMES MICKLEY | 4630 GADSDEN ST | | | | INDIANAPOLIS | IN | 46241-5612 |
| JAMES MIDBON | 5719 OAK CHAPEL CT | | | | FORT WAYNE | IN | 46845-1860 |
| JAMES MIDDLEBROOK JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MIDDLETON | 1140 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9327 |
| JAMES MIDDLETON | 1257 W ROWLAND ST | | | | FLINT | MI | 48507-4045 |
| JAMES MIDDLETON | PO BOX 1226 | | | | NOBLE | OK | 73068-1226 |
| JAMES MIDDLETON | 147 OLD STATE ROUTE 34 UNIT 12 | | | | JONESBOROUGH | TN | 37659-5583 |
| JAMES MIDDLETON | 1456 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| JAMES MIDKIFF | 25178 OSBORNE RD | | | | COLUMBIA STA | OH | 44028-9527 |
| JAMES MIETELKA | 3999 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-8602 |
| JAMES MIGHT | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| JAMES MIGNACCA | 27150 SHADEL RD SPC 184 | | | | SUN CITY | CA | 92586-3314 |
| JAMES MIGNARD | 527 ROSEWOOD ST | | | | GEORGETOWN | FL | 32139-2719 |
| JAMES MIHALKO | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| JAMES MIHLHAUSER | 727 REED ST | | | | LIBERTY | MO | 64068-2243 |
| JAMES MIKEL | 1910 WELLESLEY BLVD APT 110 | | | | INDIANAPOLIS | IN | 46219-8401 |
| JAMES MIKLOS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MIKOLAIZIK | 5524 226TH STREET NORTHWEST | | | | STANWOOD | WA | 98292-6823 |
| JAMES MIKULEC | 796 ALYSA CT | | | | HIGHLAND | MI | 48356-1695 |
| JAMES MIKUSKI | PO BOX 211 | | | | CANON | GA | 30520-0211 |
| JAMES MILAM | 1501 CAMBRIDGE DR | | | | SHREVEPORT | LA | 71105-5003 |
| JAMES MILES | 21 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-4002 |
| JAMES MILES | PO BOX 2529 | | | | CLEBURNE | TX | 76033-2529 |
| JAMES MILEY | 14536 S GREENWOOD ST | | | | OLATHE | KS | 66062-9006 |
| JAMES MILFORD | 5 KRESS HILL DR | | | | SPENCERPORT | NY | 14559-2212 |
| JAMES MILITELLO | 1826 MIDLAND RD | | | | BAY CITY | MI | 48706-9471 |
| JAMES MILKERIS | 21225 MONTCLARE LAKE DR | | | | CREST HILL | IL | 60403-8721 |
| JAMES MILLARD | 3216 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73159-6505 |
| JAMES MILLENDER | 47707 ASHFORD DR S | | | | CANTON | MI | 48188-6268 |
| JAMES MILLER | 8730 EDGAR CT | | | | CLARKSTON | MI | 48346-1916 |
| JAMES MILLER | 6550 TALLADAY RD | | | | MILAN | MI | 48160-8814 |
| JAMES MILLER | 429 GRANADA AVE | | | | EL PASO | TX | 79912-5223 |
| JAMES MILLER | 9839 ARN DR | | | | CENTERVILLE | OH | 45458-4144 |
| JAMES MILLER | 2235 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2307 |
| JAMES MILLER | 19321 AVON AVE | | | | DETROIT | MI | 48219-2748 |
| JAMES MILLER | 2432 N MAPLE GROVE HWY | | | | HUDSON | MI | 49247-9730 |
| JAMES MILLER | 178 LENOX ST | | | | DETROIT | MI | 48215-3005 |
| JAMES MILLER | 1645 HILLSIDE ST | | | | LAKE ORION | MI | 48362-2214 |
| JAMES MILLER | 9029 E GOODALL RD | | | | DURAND | MI | 48429-9737 |
| JAMES MILLER | 9066 VIENNA RD | | | | OTISVILLE | MI | 48463-9703 |
| JAMES MILLER | 347 W GLOUCESTER DR | | | | SAGINAW | MI | 48609-9609 |
| JAMES MILLER | 40751 GUALALA PL | | | | FREMONT | CA | 94539-3748 |
| JAMES MILLER | 436 OSMUN ST | | | | PONTIAC | MI | 48342-3253 |
| JAMES MILLER | 3425 CLEMENT ST | | | | FLINT | MI | 48504-2472 |
| JAMES MILLER | 16630 PREST ST | | | | DETROIT | MI | 48235-3872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MILLER | 7 PRAIRIE CROSSING DR | | | | SAINT PAUL | MO | 63366-4633 |
| JAMES MILLER | 12089 MARIES COUNTY RD 611 | | | | BRINKTOWN | MO | 65443 |
| JAMES MILLER | 507 MORGAN ST | | | | CALIFORNIA | MO | 65018-1476 |
| JAMES MILLER | 1110 BLUEGRASS CT | | | | MIDLOTHIAN | TX | 76065-5441 |
| JAMES MILLER | 418 WATTS RD | | | | SHREVEPORT | LA | 71106-6408 |
| JAMES MILLER | 3077 ROCHESTER RD | | | | LEONARD | MI | 48367-2411 |
| JAMES MILLER | 1012 SOUTHPORT AVE | | | | LISLE | IL | 60532-1346 |
| JAMES MILLER | 1337 BECK ST | | | | LEBANON | IN | 46052-2906 |
| JAMES MILLER | 380 E UTICA ST | | | | BUFFALO | NY | 14208-2109 |
| JAMES MILLER | 2443 N EAST DR | | | | TAWAS CITY | MI | 48763-8703 |
| JAMES MILLER | 5752 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8969 |
| JAMES MILLER | 119 LAKEVIEW AVE | | | | HOUGHTON LAKE | MI | 48629-9370 |
| JAMES MILLER | 6063 TORREY RD | | | | FLINT | MI | 48507-3841 |
| JAMES MILLER | 2376 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| JAMES MILLER | 796 JOBIN DR | | | | WEST BRANCH | MI | 48661-8436 |
| JAMES MILLER | 610 N JOHNSON ST | | | | BAY CITY | MI | 48708-6729 |
| JAMES MILLER | 1222 CHURCH ST | | | | FLINT | MI | 48502-1032 |
| JAMES MILLER | 9012 GARY RD | | | | CHESANING | MI | 48616-9425 |
| JAMES MILLER | G7357 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458 |
| JAMES MILLER | 431 S MORRICE RD | | | | MORRICE | MI | 48857-9795 |
| JAMES MILLER | 8736 SAN MARCO BLVD | | | | STERLING HTS | MI | 48313-4862 |
| JAMES MILLER | PO BOX 291 | | | | GENESEE | MI | 48437-0291 |
| JAMES MILLER | 7377 SMITH RD | | | | GAINES | MI | 48436-9728 |
| JAMES MILLER | 32500 ALLEN CT | | | | LIVONIA | MI | 48154-4186 |
| JAMES MILLER | 305 DUPONT AVE | | | | TONAWANDA | NY | 14150-7833 |
| JAMES MILLER | 550 LIVE OAK TRL NE | | | | CLEVELAND | TN | 37323-5532 |
| JAMES MILLER | 253 OAK ORCHARD EST | | | | ALBION | NY | 14411-1056 |
| JAMES MILLER | 8283 CENTER RD | | | | HOLLAND | NY | 14080-9682 |
| JAMES MILLER | 1997 W LAKE DR | | | | MARTIN | MI | 49070-9786 |
| JAMES MILLER | 19634 HEALY ST | | | | DETROIT | MI | 48234-2158 |
| JAMES MILLER | 5317 ROSE ST | | | | GLADWIN | MI | 48624-8928 |
| JAMES MILLER | 920 S WASHINGTON AVE APT 8G | | | | LANSING | MI | 48910-1664 |
| JAMES MILLER | 7663 NW LENOX LN | | | | SILVERDALE | WA | 98383-7393 |
| JAMES MILLER | 30 CLOVE CT | | | | SPRINGBORO | OH | 45066-1009 |
| JAMES MILLER | 5465 TOWNSHIP ROAD 59 | | | | MOUNT GILEAD | OH | 43338-9761 |
| JAMES MILLER | 885 W PIDGEON RD | | | | SALEM | OH | 44460-4135 |
| JAMES MILLER | 739 BETNER DR | | | | MANSFIELD | OH | 44907-2707 |
| JAMES MILLER | 1325 E 7TH ST | | | | MUNCIE | IN | 47302-3613 |
| JAMES MILLER | 5463 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9602 |
| JAMES MILLER | 826 N 91ST WAY | | | | MESA | AZ | 85207-5102 |
| JAMES MILLER | PO BOX 9022 | C/O GM ZURICH | | | WARREN | MI | 48090-9022 |
| JAMES MILLER | 10261 ROSEWOOD DR | | | | OVERLAND PARK | KS | 66207-3456 |
| JAMES MILLER | 6144 LAKE WALDON DR | | | | CLARKSTON | MI | 48346-2293 |
| JAMES MILLER | 1593 CHAPIN AVE | | | | BIRMINGHAM | MI | 48009-5169 |
| JAMES MILLER | 5064 BEACONSFIELD ST | | | | DETROIT | MI | 48224-3123 |
| JAMES MILLER | 3602 SAINT ALBAN DR | | | | SAINT CHARLES | MO | 63301-0350 |
| JAMES MILLER | 17000 MIDWEST BLVD | | | | NORMAN | OK | 73026-7950 |
| JAMES MILLER | 904 DIVISION ST | | | | HUNTINGTON | IN | 46750-2231 |
| JAMES MILLER | 6364 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2330 |
| JAMES MILLER | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| JAMES MILLER | 511 SILVERY LANE | | | | MARTINSBURG | PA | 16662 |
| JAMES MILLER | MICHAEL P CASCINO | 220 S ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| JAMES MILLER CHEVROLET, INC. | ATTN: DAVE MILLER | 5355 MILLER CIRCLE DR | MILLER CONSOLIDATED | | MATTESON | IL | 60443-1483 |
| JAMES MILLER CHEVROLET, INC. | JAMES MILLER | 5343 MILLER CIRCLE DR | | | MATTESON | IL | 60443-1483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES MILLER I I I | 1340 HUNT CREEK RD | | | | LEWISTON | MI | 49756-9123 |
| JAMES MILLER JR | 2275 DODGE RD | | | | EAST AMHERST | NY | 14051-1323 |
| JAMES MILLER JR | 8201 MIDDLE ST | | | | WAYNESVILLE | OH | 45068-9725 |
| JAMES MILLER JR | 11527 WILLIAM ST | | | | TAYLOR | MI | 48180-4282 |
| JAMES MILLER JR | 408 N STATE ST | | | | WESTVILLE | IL | 61883-1428 |
| JAMES MILLER JR | 10421 MONARCH DR | | | | LARGO | FL | 33774-5014 |
| JAMES MILLER JR | 305 HAMPTON RIDGE DR | | | | WENTZVILLE | MO | 63385-5336 |
| JAMES MILLERTON | 1412 W GRAND AVE | | | | DAYTON | OH | 45402-6057 |
| JAMES MILLERWISE | 5775 PARADISE LANE | | | | UNIONVILLE | MI | 48767-9319 |
| JAMES MILLETTE | 1333 ANGELICA CT | | | | BOWLING GREEN | KY | 42104-5572 |
| JAMES MILLICAN | 6225 BUCK FEVER RD | P.O. BOX 537 | | | POLK CITY | FL | 33868-4011 |
| JAMES MILLIGAN | 1112 W RIVIERA BLVD | | | | OVIEDO | FL | 32765-5638 |
| JAMES MILLIGAN | 6154 OLD MONTICELLO ST SE | | | | COVINGTON | GA | 30014-3924 |
| JAMES MILLIGAN | 21702 COUNTY A | | | | RICHLAND CENTER | WI | 53581 |
| JAMES MILLIKEN | 5015 RED TAIL RUN | | | | WILLIAMSVILLE | NY | 14221-4177 |
| JAMES MILLIKEN | 20 17TH AVE LOWER | | | | N TONAWANDA | NY | 14120 |
| JAMES MILLIRON | 688 MEADOWBROOK DR | | | | NORTH TONAWANDA | NY | 14120-1980 |
| JAMES MILLONZI | 1345 76TH ST | | | | CALEDONIA | WI | 53108-9711 |
| JAMES MILLS | 1029 W 39TH ST | | | | ANDERSON | IN | 46013-4031 |
| JAMES MILLS | 1735 GORSUCH AVE | | | | BALTIMORE | MD | 21218-4927 |
| JAMES MILLS | 545 SEAWRIGHT ST | | | | ORANGEBURG | SC | 29115-3040 |
| JAMES MILLS | 3050 ANN ST | | | | HOLLY | MI | 48442-8009 |
| JAMES MILLS | 6339 ROSEDALE RD | | | | LANSING | MI | 48911-5616 |
| JAMES MILLS | 1730 N GLEANER RD | | | | SAGINAW | MI | 48609-9472 |
| JAMES MILLS | 12659 LEEVILLE RD | | | | COLLINSVILLE | MS | 39325-9721 |
| JAMES MILLS | 23984 STONY CREEK DR | | | | FARMINGTN HLS | MI | 48336-2234 |
| JAMES MILLS | 1926 SPRINGHILL DR | | | | O FALLON | MO | 63366-3933 |
| JAMES MILLS | 1540 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9741 |
| JAMES MILLS | PO BOX 844 | | | | PINE LAKE | GA | 30072-0844 |
| JAMES MILLS | 507 S CENTER ST | | | | ARLINGTON | TX | 76010-1663 |
| JAMES MILLS | | | | | | | |
| JAMES MILLS | 8075 FREDA ST | | | | DETROIT | MI | 48204-3125 |
| JAMES MILNES | 1884 CALDWELL ST | | | | SAGINAW | MI | 48601-6805 |
| JAMES MILTHALER | 424 W BROADWAY ST | | | | TIPP CITY | OH | 45371-1643 |
| JAMES MILTON (ESTATE OF) (655709) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| JAMES MIMNAUGH | 2805 DEXTER RD | | | | ANN ARBOR | MI | 48103-2705 |
| JAMES MINCEY | 412 THORNTON ST | | | | NEWPORT | KY | 41071-1549 |
| JAMES MINDY | 4243 ANN CT | | | | BAY CITY | MI | 48706-2465 |
| JAMES MINER | | | | | | | |
| JAMES MINERD, SR. | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MINEWEASER | 1059 NASH RD | | | | N TONAWANDA | NY | 14120-3414 |
| JAMES MINICH | 400 KLINGER AVE | | | | ALLIANCE | OH | 44601-1545 |
| JAMES MINK | 32941 WINNIE AVE | | | | WARREN | MI | 48093-8153 |
| JAMES MINNE | 22948 SAINT JOAN ST | | | | ST CLAIR SHRS | MI | 48080-3871 |
| JAMES MINNEAR | 1603 W PARKVIEW DR | | | | MARION | IN | 46952-1428 |
| JAMES MINNEKER JR | 377 WINRY DR | | | | ROCHESTER HILLS | MI | 48307-1163 |
| JAMES MINNEMA | 3832 8TH AVE | | | | HUDSONVILLE | MI | 49426-9649 |
| JAMES MINNERY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MINNICH | 2555 LARKMOOR ST | | | | LORAIN | OH | 44052-3161 |
| JAMES MINNICK | 144 N 7TH ST | | | | MIDDLETOWN | IN | 47356-1302 |
| JAMES MINNICK | PO BOX 111 | | | | KNIGHTSVILLE | IN | 47857-0111 |
| JAMES MINOR | PO BOX 7126 | | | | LONGVIEW | TX | 75607-7126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MINTON | PO BOX 32 | 3030 HALLBROOK DRIVE | | | KNOXVILLE | TN | 37901-0032 |
| JAMES MIONE | 5 RYEGATE LN | | | | ENGLISHTOWN | NJ | 07726-8210 |
| JAMES MIRA | 6610 COUNTY ROAD 175 | | | | BELLEVUE | OH | 44811-9457 |
| JAMES MIRACLE | 4148 KEAVY RD | | | | LONDON | KY | 40744-7027 |
| JAMES MIRACLE | 7515 SENECA RD | | | | SHARPSVILLE | PA | 16150-8423 |
| JAMES MIRAGLIA | 4225 BRANCH RD | | | | FLINT | MI | 48506-1902 |
| JAMES MISJAK | 11329 COPAS RD | | | | LENNON | MI | 48449-9652 |
| JAMES MISKO | 35635 HATHERLY PL | | | | STERLING HTS | MI | 48310-5140 |
| JAMES MISNER | 4201 S LEONARD SPRINGS RD | | | | BLOOMINGTON | IN | 47403-4039 |
| JAMES MISTRETTA | 4608 BROOKSIDE AVE | | | | BRISTOL | PA | 19007-2008 |
| JAMES MITCHAM | 20323 ASPENWILDE DR | | | | CYPRESS | TX | 77433-5637 |
| JAMES MITCHELL | 1817 BIRCHWOOD DR | | | | OKEMOS | MI | 48864-2703 |
| JAMES MITCHELL | 1003 PERSHING DR | | | | COLLEGE STATION | TX | 77840-3083 |
| JAMES MITCHELL | 107 MEATH RD | | | | EATON RAPIDS | MI | 48827-1360 |
| JAMES MITCHELL | 14 MILL ST | | | | SPENCERPORT | NY | 14559-1210 |
| JAMES MITCHELL | APT B | 4801 KINGSHILL DRIVE | | | COLUMBUS | OH | 43229-7203 |
| JAMES MITCHELL | 205 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8872 |
| JAMES MITCHELL | 5361 TORREY RD | | | | FLINT | MI | 48507-5953 |
| JAMES MITCHELL | 1436 KIPLING DR | | | | DAYTON | OH | 45406-4223 |
| JAMES MITCHELL | 5120 OSCEOLA DR | | | | DAYTON | OH | 45427-2115 |
| JAMES MITCHELL | 127 S SPRING ST | | | | WILMINGTON | OH | 45177-2223 |
| JAMES MITCHELL | PO BOX 682164 | | | | FRANKLIN | TN | 37068-2164 |
| JAMES MITCHELL | APT 312 | 2730 GOLFSIDE DRIVE | | | ANN ARBOR | MI | 48108-1459 |
| JAMES MITCHELL | 43735 BANNOCKBURN DR | | | | CANTON | MI | 48187-2821 |
| JAMES MITCHELL | 817 10TH ST | | | | BELOIT | WI | 53511-5251 |
| JAMES MITCHELL | 2718 VAN BUREN PL | | | | LOS ANGELES | CA | 90007-2130 |
| JAMES MITCHELL | 30 NE 61ST ST APT 2A | | | | GLADSTONE | MO | 64118-4122 |
| JAMES MITCHELL | 2607 N PINGREE RD | | | | ALMA | MI | 48801-9588 |
| JAMES MITCHELL | 2721 SAINT JOSEPH ST | | | | W BLOOMFIELD | MI | 48324-1979 |
| JAMES MITCHELL | 2068 PONDSVILLE KEPLER RD | | | | SMITHS GROVE | KY | 42171-6226 |
| JAMES MITCHELL | 38128 CASTLE DR | | | | ROMULUS | MI | 48174-4706 |
| JAMES MITCHELL | 1219 W COLDWATER RD | | | | FLINT | MI | 48505-4821 |
| JAMES MITCHELL | 5223 WABADA AVE | | | | SAINT LOUIS | MO | 63113-1121 |
| JAMES MITCHELL | 545 CR 1110 A | | | | CLEBURNE | TX | 76031 |
| JAMES MITCHELL | 6097 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9158 |
| JAMES MITCHELL | PO BOX 431181 | | | | LOS ANGELES | CA | 90043-9181 |
| JAMES MITCHELL | 990 COUNTY ROAD 65 | | | | MOULTON | AL | 35650-6087 |
| JAMES MITCHELL | 733 TIMBEROAKS DRIVE | | | | AZLE | TX | 76020-4832 |
| JAMES MITCHELL | 3212 JUDY LN | | | | JACKSON | MI | 49202-2624 |
| JAMES MITCHELL | 18507 CRACKLEWOOD DR | | | | MACOMB | MI | 48042-6116 |
| JAMES MITCHELL | 7125 MULDER | | | | DEXTER | MI | 48130-8607 |
| JAMES MITCHELL | 3237 QUICK RD | | | | HOLLY | MI | 48442-1061 |
| JAMES MITCHELL | 27559 AUDREY AVE | | | | WARREN | MI | 48092-2681 |
| JAMES MITCHELL | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MITCHELL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JAMES MITCHELL | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAMES MITCHELL JR | 241 ALHAMBRA ST | | | | PONTIAC | MI | 48341-1070 |
| JAMES MITCHELL JR | 2361 COREY DR | | | | VALDOSTA | GA | 31601-7942 |
| JAMES MITCHEM | 28 STRASSBURG CIR | | | | SHREWSBURY | PA | 17361-1827 |
| JAMES MITCHEM | 5516 BYRAMS FORD RD | | | | KANSAS CITY | MO | 64129-2635 |
| JAMES MITCHENER | 303 N WILSON ST | | | | FAIRMOUNT | IN | 46928-1645 |
| JAMES MITTS | 31335 CHURCHILL DR | | | | BEVERLY HILLS | MI | 48025-5228 |
| JAMES MITZEL | 4280 SW 8TH WAY | | | | OKEECHOBEE | FL | 34974-7617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MIXON | 2703 AVONDALE CT SE | | | | DECATUR | AL | 35601-6734 |
| JAMES MIYASATO | PO BOX 8134 | | | | LOS ANGELES | CA | 90008-0134 |
| JAMES MIZE | 484 N HOWARD RD | | | | GREENWOOD | IN | 46142-3837 |
| JAMES MIZENER | 704 GRANT ST | | | | PORT CLINTON | OH | 43452-2149 |
| JAMES MIZNER | 465 S COLONIAL DR | | | | CORTLAND | OH | 44410-1305 |
| JAMES MLODGENSKI | 844 MIZZEN AVE | | | | BEACHWOOD | NJ | 08722-4618 |
| JAMES MOAK | 447 FELPS LN SW | | | | BROOKHAVEN | MS | 39601-9233 |
| JAMES MOBLEY | PO BOX 3 | | | | HICKSVILLE | OH | 43526-0003 |
| JAMES MOCCARDINE | 82628 COUNTY ROAD F | | | | BUTTERNUT | WI | 54514-8679 |
| JAMES MOCHY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MOCK | 24723 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| JAMES MOECKEL | 132 TAYLOR WAY DR | | | | HEBRON | OH | 43025-9482 |
| JAMES MOENCH | 8240 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| JAMES MOFIELD | 5881 S PROCTOR RD | | | | MUNCIE | IN | 47302-8938 |
| JAMES MOGFORD | 4186 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |
| JAMES MOHRE | 216 S BRADLEY RD | | | | CHARLOTTE | MI | 48813-9552 |
| JAMES MOLASKI | 8273 SEYMOUR RD | | | | GAINES | MI | 48436-9799 |
| JAMES MOLASKI | 7361 WILLARD RD | | | | MONTROSE | MI | 48457-9721 |
| JAMES MOLNAR | 1304 POWELL VIEW DR | | | | DEFIANCE | OH | 43512-3037 |
| JAMES MOLNAR | 75 MYSTICAL CT | | | | GARNER | NC | 27529-8340 |
| JAMES MOLONEY | 9226 MORNING MIST DR | | | | CLARKSTON | MI | 48348-2880 |
| JAMES MOLONEY | 307 ALBERT CIR | | | | FRANKLIN | TN | 37064-5401 |
| JAMES MOMANY | 827 HICKORY RIDGE TRL | | | | COLUMBIA | TN | 38401-6753 |
| JAMES MONAGHAN | 4323 BUCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6221 |
| JAMES MONCHILOV | 3007 LAKEVIEW ST | | | | HARRISON | MI | 48625-8019 |
| JAMES MONCREASE JR | 9946 METTETAL ST | | | | DETROIT | MI | 48227-1639 |
| JAMES MONGENE | 106 COVAL CT | | | | FOLSOM | CA | 95630-5237 |
| JAMES MONICA | 10801 E OUTER DR | | | | DETROIT | MI | 48224-2963 |
| JAMES MONNICH | 694 BOVARD LUXOR RD | | | | GREENSBURG | PA | 15601-7775 |
| JAMES MONROE | 11722B ORIOLE DR | | | | HAGERSTOWN | MD | 21742-4435 |
| JAMES MONROE | 1308 10TH ST APT 6 | | | | WICHITA FALLS | TX | 76301-3230 |
| JAMES MONROE | 162 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| JAMES MONROE | 425 6 MILE RD | | | | WHITMORE LAKE | MI | 48189-9560 |
| JAMES MONROE | 3331 LIBERTY STREET | | | | SAINT LOUIS | MO | 63111-1455 |
| JAMES MONROE HIGH SCHOOL | 2300 WASHINGTON AVE | | | | FREDERICKSBURG | VA | 22401-3340 |
| JAMES MONROE JR | 2811 BROWNING AVE | | | | KNOXVILLE | TN | 37921-6657 |
| JAMES MONTAGUE JR | 20823 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336-5224 |
| JAMES MONTALVO | 12121 W 136TH ST | APT 937 | | | OVERLAND PARK | KS | 66221-7584 |
| JAMES MONTFORD | 885 EDWIN ST NW | | | | ATLANTA | GA | 30318-4816 |
| JAMES MONTGOMERY | 35700 RIDGE RD | | | | RICHMOND | MI | 48062-1824 |
| JAMES MONTGOMERY | 231 SYDNEY RD | | | | HOLLAND | PA | 18966-2894 |
| JAMES MONTGOMERY | 8141 COOLEY RD | | | | RAVENNA | OH | 44266-9760 |
| JAMES MONTGOMERY | 88 CARL ST | | | | BUFFALO | NY | 14215-4028 |
| JAMES MONTGOMERY | 2929 N COUNTY H | | | | JANESVILLE | WI | 53548 |
| JAMES MONTGOMERY | 1760 COUNTY ROAD 33 | | | | KILLEN | AL | 35645-7726 |
| JAMES MONTGOMERY | 10616 LINWOOD BLVD | | | | INDEPENDENCE | MO | 64052-2659 |
| JAMES MONTGOMERY | 7787 W GILFORD RD | | | | REESE | MI | 48757-9527 |
| JAMES MONTUORO | | | | | | | |
| JAMES MONVILLE | 1873 CRANE POINT DR | | | | PORT ORANGE | FL | 32128-2580 |
| JAMES MOODIE | 14 WESTERN DR | | | | W ALEXANDRIA | OH | 45381-1126 |
| JAMES MOON | 1448 N EUCLID AVE | | | | DAYTON | OH | 45406-5920 |
| JAMES MOON | 2728 FIVE FORKS TRICKUM RD | | | | LAWRENCEVILLE | GA | 30044-5865 |
| JAMES MOON | 7220 N STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MOON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MOON | 488 MATTY DR | | | | BELLE VERNON | PA | 15012 |
| JAMES MOON JR | 4056 VALACAMP AVE SE | | | | WARREN | OH | 44484-3317 |
| JAMES MOONEY JR | 83 MOCKINGBIRD DR | | | | MONTICELLO | GA | 31064-9259 |
| JAMES MOORE | 4010 HOUSEL CRAFT RD | | | | WEST FARMINGTON | OH | 44491-9758 |
| JAMES MOORE | 8401 NORBORNE AVE | | | | DEARBORN HEIGHTS | MI | 48127-1125 |
| JAMES MOORE | 1129 LAKERIDGE RD | | | | DANVILLE | IL | 61832-1611 |
| JAMES MOORE | 105 AUTUMN CREEK LN APT A | | | | EAST AMHERST | NY | 14051-2920 |
| JAMES MOORE | 691 ENGLAND CREAMERY RD | | | | NORTH EAST | MD | 21901-1527 |
| JAMES MOORE | 87 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| JAMES MOORE | 1230 BEAL RD | | | | MANSFIELD | OH | 44903-9217 |
| JAMES MOORE | 29316 OLD LOCUST ROAD | | | | KENNEDYVILLE | MD | 21645 |
| JAMES MOORE | 110 E. MACK STREET | | | | CORUNNA | MI | 48817 |
| JAMES MOORE | 324 LEXINGTON BLVD | | | | BESSEMER | AL | 35020-2425 |
| JAMES MOORE | 318 LEWISBURG DR | | | | MCDONOUGH | GA | 30253-3385 |
| JAMES MOORE | 13 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2811 |
| JAMES MOORE | 2440 TIPTOP DR | | | | INDIANAPOLIS | IN | 46239-7790 |
| JAMES MOORE | 2915 BRIARFIELD DR | | | | SAN ANTONIO | TX | 78230-4413 |
| JAMES MOORE | PO BOX 448 | | | | CAYUGA | IN | 47928-0448 |
| JAMES MOORE | 510 N GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3656 |
| JAMES MOORE | 702 LYNWOOD CT | | | | UNION CITY | OH | 45390-1626 |
| JAMES MOORE | 5078 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9322 |
| JAMES MOORE | 850 SARGENT AVE SE | | | | ADA | MI | 49301-9041 |
| JAMES MOORE | 635 4TH AVE | | | | PONTIAC | MI | 48340-2025 |
| JAMES MOORE | 350 CROWN POINT EST | | | | LONDON | KY | 40741-7531 |
| JAMES MOORE | 8252 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9732 |
| JAMES MOORE | 7172 11TH CONCESSION RD | | | MAIDSTONE ON CANADA N0R-1K0 | | | |
| JAMES MOORE | 8570 DYGERT DR SE | | | | ALTO | MI | 49302-9746 |
| JAMES MOORE | 1935 CALDWELL ST | | | | SAGINAW | MI | 48601-6870 |
| JAMES MOORE | 7118 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| JAMES MOORE | 8684 SW 62ND TER | | | | OCALA | FL | 34476-6003 |
| JAMES MOORE | 243 N WALNUT ST | | | | MOUNT CLEMENS | MI | 48043-5842 |
| JAMES MOORE | 2441 VAUGHN DR | | | | CLIO | MI | 48420-1067 |
| JAMES MOORE | 4555 LAKE SUPERIOR DR | | | | STANDISH | MI | 48658-9752 |
| JAMES MOORE | 1222 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5369 |
| JAMES MOORE | 6570 GRATIOT AVE | | | | SAINT CLAIR | MI | 48079-1700 |
| JAMES MOORE | 1745 LOGSDON RD | | | | BOWLING GREEN | KY | 42101-8531 |
| JAMES MOORE | 3400 WEST MORGAN LANE | | | | QUEEN CREEK | AZ | 85242-3119 |
| JAMES MOORE | 405 ESTATE DR | | | | NEW IBERIA | LA | 70563-2307 |
| JAMES MOORE | APT 4 | 1115 DORCHESTER CIRCLE | | | LANSING | MI | 48910-5163 |
| JAMES MOORE | PO BOX 353 | | | | TOLEDO | OH | 43697-0353 |
| JAMES MOORE | 925 RIVERSIDE DR | | | | HARRODSBURG | KY | 40330-8642 |
| JAMES MOORE | 1518 CROSSBREEZE CT | | | | BOWLING GREEN | KY | 42104-4730 |
| JAMES MOORE | 8740 KERCHEVAL ST | | | | DETROIT | MI | 48214-2841 |
| JAMES MOORE | 10225 WAKEFIELD CT | | | | MOBILE | AL | 36695-8447 |
| JAMES MOORE | 3535 FIVE POINTS HARTFORD RD. | | | | FOWLER | OH | 44410-9766 |
| JAMES MOORE | 102 MEADOWBROOK DR | | | | EATON | OH | 45320-2268 |
| JAMES MOORE | 6944 OAK MANOR DRIVE | | | | LIBERTY TWP | OH | 45044-9093 |
| JAMES MOORE | 1749 TANNOCK DR | | | | HOLLY | MI | 48442-9109 |
| JAMES MOORE | 146 HIGHLAND AVE | | | | BLOOMFIELD HILLS | MI | 48302-0645 |
| JAMES MOORE | 601 CURTIN LN | | | | SONOMA | CA | 95476-6403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MOORE | 7220 FARMINGTON ROAD | | | | MIAMISBURG | OH | 45342 |
| JAMES MOORE | 1015 S DELPHOS ST | | | | KOKOMO | IN | 46902-1730 |
| JAMES MOORE | 6144 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| JAMES MOORE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MOORE | 212 AIOKOA ST | | | | KAILUA | HI | 96734 |
| JAMES MOORE I I I | 2607 TRANSIT RD | | | | NEWFANE | NY | 14108-9505 |
| JAMES MOORE JR | 143 W GRAND | | | | HIGHLAND PARK | MI | 48203-3644 |
| JAMES MOORE JR | 1488 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| JAMES MOORE JR | 3676 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9211 |
| JAMES MOORHEAD | 606 N WASHINGTON ST | | | | LOWELL | MI | 49331-1154 |
| JAMES MOORHEAD | 624 S ANNA ST | | | | MT PLEASANT | MI | 48858-2812 |
| JAMES MOOSE JR | 9608 CHERRYFIELD DR | | | | SAINT LOUIS | MO | 63136-5210 |
| JAMES MORABITO | 6829 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-2031 |
| JAMES MORALES | 5213 CALLA AVE NW | | | | WARREN | OH | 44483-1221 |
| JAMES MORAN | 13800 165TH AVE | | | | LEROY | MI | 49655-8177 |
| JAMES MORAN | 2181 ORCHARD LAKE DR | | | | FENTON | MI | 48430-1449 |
| JAMES MORAN | 10242 BELSAY RD | | | | MILLINGTON | MI | 48746-9751 |
| JAMES MORAN | 4921 THRUSH DR | | | | INDIANAPOLIS | IN | 46224-2440 |
| JAMES MORAN | 2625 N STATE HIGHWAY 360 APT 421 | | | | GRAND PRAIRIE | TX | 75050 |
| JAMES MORAN | 11338 BROUGHAM RUN | | | | FORT WAYNE | IN | 46845-2144 |
| JAMES MOREEN JR | 5607 BIRCH DR | | | | DAVISBURG | MI | 48350-3350 |
| JAMES MORELAND | 15951 BADEN RD | | | | GERMANTOWN | OH | 45327-9459 |
| JAMES MORELAND | 6036 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-9539 |
| JAMES MORELAND | 71 PLEASANT HILL BLVD | | | | FRANKLIN | OH | 45005 |
| JAMES MORELAND JR | 3280  AMANDA DR | | | | DAYTON | OH | 45406-1101 |
| JAMES MORELAND JR | 3280 AMANDA DR | | | | DAYTON | OH | 45406-1101 |
| JAMES MORELOCK | 135 WALTON CIR | | | | MOSHEIM | TN | 37818-4091 |
| JAMES MORENCY | 3826 MAIDEN ST | | | | WATERFORD | MI | 48329-1042 |
| JAMES MOREY | 9150 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| JAMES MOREY | 1298 N CUMMINGS RD | | | | DAVISON | MI | 48423-8122 |
| JAMES MORGAN | 5024 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2005 |
| JAMES MORGAN | 802 E 79TH ST | | | | INDIANAPOLIS | IN | 46240-2607 |
| JAMES MORGAN | 509 4TH ST SW | | | | WARREN | OH | 44483-6433 |
| JAMES MORGAN | 1066 NILES VIENNA RD | | | | VIENNA | OH | 44473-9503 |
| JAMES MORGAN | 9108 W PETE DR | | | | MUNCIE | IN | 47304-9735 |
| JAMES MORGAN | 1354 BELLE ST SE | | | | WARREN | OH | 44484-4203 |
| JAMES MORGAN | G14380 TAYLOR RD | | | | MILLINGTON | MI | 48746 |
| JAMES MORGAN | 318 W 25TH ST | | | | MARION | IN | 46953-3104 |
| JAMES MORGAN | 11371 S 800 W | | | | FAIRMOUNT | IN | 46928-9363 |
| JAMES MORGAN | 4414 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9203 |
| JAMES MORGAN | 340 N CHANTILLY RD | | | | WINFIELD | MO | 63389-3650 |
| JAMES MORGAN | 812 LAWNDALE AVE | | | | TILTON | IL | 61833-7966 |
| JAMES MORGAN | 384 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7271 |
| JAMES MORGAN | 4635 FLEMING ST | | | | DEARBORN HEIGHTS | MI | 48125-3329 |
| JAMES MORGAN | 315 NW 111TH ST | | | | KANSAS CITY | MO | 64155-3656 |
| JAMES MORGAN | 481 PINE MEADOWS DR APT E | | | | SPARKS | NV | 89431 |
| JAMES MORGAN | 12026 CARNEY ST | | | | WARREN | MI | 48089-1296 |
| JAMES MORGAN | 7295 PERSHING | | | | WATERFORD | MI | 48327-3929 |
| JAMES MORIARTY | 7420 REED RD | | | | ONSTED | MI | 49265-9624 |
| JAMES MORISETTE | 6321 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| JAMES MORLEY | 2680 HARDSCRABBLE RD | (300W) | | | SPENCER | IN | 47460-5866 |
| JAMES MORRELL | 75 HALL CREEK RD | | | | HIAWASSEE | GA | 30546-2813 |
| JAMES MORRILL | 14143 CYGNET CT | | | | N ROYALTON | OH | 44133-5286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MORRIS | 2354 GREENVILLE RD | | | | CORTLAND | OH | 44410-9648 |
| JAMES MORRIS | 18 GARDENVILLE ON THE GRN | | | | WEST SENECA | NY | 14224-6310 |
| JAMES MORRIS | 221 CABELL LN | | | | AMHERST | VA | 24521-4022 |
| JAMES MORRIS | 115 BRER RABBIT RD | | | | EATONTON | GA | 31024-5857 |
| JAMES MORRIS | 2838 BALTIC RD | | | | BLACKVILLE | SC | 29817-3622 |
| JAMES MORRIS | 140 LOVEJOY RD | | | | HAMPTON | GA | 30228-3152 |
| JAMES MORRIS | 2255 FLOYD RD | | | | GAINESVILLE | GA | 30507-7437 |
| JAMES MORRIS | 10217 E 96TH TER | | | | KANSAS CITY | MO | 64134-2313 |
| JAMES MORRIS | PO BOX 33 | | | | ARAGON | GA | 30104-0033 |
| JAMES MORRIS | PO BOX 1264 | | | | BATESVILLE | MS | 38606-1264 |
| JAMES MORRIS | 765 TYUS VEAL RD | | | | BOWDON | GA | 30108-3702 |
| JAMES MORRIS | 352 SPLIT RAIL CR | | | | NEWPORT NEWS | VA | 23602 |
| JAMES MORRIS | 2419 TENNYSON DR | | | | BELLBROOK | OH | 45305-1745 |
| JAMES MORRIS | 7730 E STATE ROAD 124 | | | | LA FONTAINE | IN | 46940-9026 |
| JAMES MORRIS | 223 DEERPATH DR | | | | MANCHESTER | TN | 37355-3975 |
| JAMES MORRIS | 6004 POLK ST | | | | TAYLOR | MI | 48180-1352 |
| JAMES MORRIS | 11324 E MAPLE AVE | | | | DAVISON | MI | 48423-8771 |
| JAMES MORRIS | 6987 E GREENSBURG RD | | | | FRANKLIN | IN | 46131-8285 |
| JAMES MORRIS | 3257 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| JAMES MORRIS | 1343 ADAMS ST | | | | WABASH | IN | 46992-3602 |
| JAMES MORRIS | 2999 BUCKNER RD | | | | LAKE ORION | MI | 48362-2015 |
| JAMES MORRIS | 799 RICHLAND ST | | | | DEFIANCE | OH | 43512-2458 |
| JAMES MORRIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MORRIS JR | 1108 E LAYTON DR | | | | OLATHE | KS | 66061-2936 |
| JAMES MORRIS JR | 22332 CRESTWOOD ST | | | | WOODHAVEN | MI | 48183-5245 |
| JAMES MORRIS JR | 8308 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9085 |
| JAMES MORRISETT | 2029 FAIRWAY DR | | | | GREENCASTLE | IN | 46135-9207 |
| JAMES MORRISON | 24 TRUESDALE RD | | | | BUFFALO | NY | 14223-3127 |
| JAMES MORRISON | 170 MORNINGSIDE DR | | | | CLARKESVILLE | GA | 30523-6022 |
| JAMES MORRISON | 370 WILSON AVE | | | | JANESVILLE | WI | 53548-4739 |
| JAMES MORRISON | 1025 OTTLAND SHRS | | | | LAKE ODESSA | MI | 48849-9428 |
| JAMES MORRISON | 250 W STATE ROUTE 122 | | | | LEBANON | OH | 45036-8211 |
| JAMES MORRISON | 20709 HILLGROVE AVE | | | | MAPLE HEIGHTS | OH | 44137-2061 |
| JAMES MORRISON | 2886 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9228 |
| JAMES MORRISON | 533 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1171 |
| JAMES MORRISON JR | 1097 LESLIE LN | | | | GIRARD | OH | 44420-1441 |
| JAMES MORRISSEY | 11506 WATER POPPY TER | | | | LAKEWOOD RANCH | FL | 34202-5122 |
| JAMES MORROW | 8990 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2090 |
| JAMES MORROW | 1333 W FAIRVIEW AVE APT 1A | | | | DAYTON | OH | 45406-5739 |
| JAMES MORROW | 3131 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2408 |
| JAMES MORROW | 8104 MONROE RD | | | | LAMBERTVILLE | MI | 48144-9715 |
| JAMES MORROW | PO BOX 4 | | | | COLFAX | IN | 46035-0004 |
| JAMES MORSE | 7115 WILLOW WOODS CIR | | | | LANSING | MI | 48917-9649 |
| JAMES MORSE | 833 WATERLOO AVE | | | | MONROE | MI | 48161-1662 |
| JAMES MORSE | 6045 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| JAMES MORSE | 912 N HARVEY ST | | | | URBANA | IL | 61801-1514 |
| JAMES MORSE | 4417 S MORRICE RD | | | | OWOSSO | MI | 48867-9758 |
| JAMES MORTEN | 1644 SARASOTA DR | | | | TOLEDO | OH | 43612-4057 |
| JAMES MORTIMER | 4025 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2162 |
| JAMES MORTON | 1201 SAINT CYR RD | | | | SAINT LOUIS | MO | 63137-1223 |
| JAMES MORWAY | 1105 MARION DR | | | | HOLLY | MI | 48442-1041 |
| JAMES MOSBEY | NO. 1 NORTH LARAND DRIVE | | | | HOLTS SUMMIT | MO | 65043 |
| JAMES MOSER | 428 FRANKLIN ST | | | | DEFIANCE | OH | 43512-2213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MOSES | 2448 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305-3114 |
| JAMES MOSES | 3024 SPRING GARDEN AVE | | | | NEW CASTLE | PA | 16105-1239 |
| JAMES MOSES | PO BOX 161 | | | | EMLYN | KY | 40730-0161 |
| JAMES MOSES | 1631 PEACOCK AVE | | | | CLARKSDALE | MS | 38614-5817 |
| JAMES MOSES | 4038 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| JAMES MOSES SR. | 530 CHANDLER ST | | | | DETROIT | MI | 48202-2831 |
| JAMES MOSHER | 11873 VALLEY FALLS LOOP | | | | SPRING HILL | FL | 34609-9271 |
| JAMES MOSHER | 5511 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9151 |
| JAMES MOSHIER | 23650 MAYFLOWER RD | | | | HILLMAN | MI | 49746-8628 |
| JAMES MOSIER | 7320 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8587 |
| JAMES MOSIER | 13129 TURNER RD | | | | DEWITT | MI | 48820-9021 |
| JAMES MOSIER | 59 W WALNUT ST | | | | MARTINSVILLE | IN | 46151-1940 |
| JAMES MOSIER | 413 CHESTERVILLE RD | | | | LANDENBERG | PA | 19350-1545 |
| JAMES MOSLEY | 46191 RIVERWOODS DR | | | | MACOMB | MI | 48044-5759 |
| JAMES MOSLEY | 1100 GILCREST CT | | | | PARKVILLE | MD | 21234-5924 |
| JAMES MOSLEY | APT 6 | 1829 WOODHAVEN DRIVE | | | FORT WAYNE | IN | 46819-1047 |
| JAMES MOSLEY | 5818 EDWARDS AVE | | | | FLINT | MI | 48505-5110 |
| JAMES MOSS | PO BOX 213 | | | | FITZGERALD | GA | 31750-0213 |
| JAMES MOSS | 1756 ORCHARD RD | | | | CALERA | OK | 74730-5103 |
| JAMES MOSS | 621 GRANDIN AVE | | | | CINCINNATI | OH | 45240-2605 |
| JAMES MOSS | | | | | | | |
| JAMES MOSSNER | 4210 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-7600 |
| JAMES MOSSONEY | 582 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3339 |
| JAMES MOSSONEY | 1598 WOODHURST DR | | | | DEFIANCE | OH | 43512-3440 |
| JAMES MOTE | 1009 S COOPER ST | | | | KOKOMO | IN | 46902-1836 |
| JAMES MOTLEY | 1300 SANFORD DR | | | | DAYTON | OH | 45432-1535 |
| JAMES MOTLEY | 10209 E 95TH TER | | | | KANSAS CITY | MO | 64134-2364 |
| JAMES MOTON | 1201 TANGLEWOOD LANE | | | | BURTON | MI | 48529-2229 |
| JAMES MOTOR COMPANY, INC. | STANLEY DREILING | 108 E 13TH ST | | | HAYS | KS | 67601-3612 |
| JAMES MOTOR COMPANY, INC. | 108 E 13TH ST | | | | HAYS | KS | 67601-3612 |
| JAMES MOTT | 1137 N MILLER RD | | | | SAGINAW | MI | 48609-4864 |
| JAMES MOTT | 378 BENEDICT ROAD | | | | LEAVITTSBURG | OH | 44430 |
| JAMES MOTTL | 14143 CATHERINE DR | | | | ORLAND PARK | IL | 60462-2046 |
| JAMES MOUBRAY | 16883 TURNER RD | | | | LANSING | MI | 48906-2304 |
| JAMES MOULDER | 1486 BEACONFIELD CT | | | | CARMEL | IN | 46033-8506 |
| JAMES MOUNGER | 276 MICHELLE CT | | | | MANSFIELD | TX | 76063-5923 |
| JAMES MOUNT | 6569 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3161 |
| JAMES MOUNTJOY | 12407 W 52ND TER | | | | SHAWNEE | KS | 66216-1453 |
| JAMES MOUNTS | 2130 N STATE ROAD 39 203 | | | | DANVILLE | IN | 46122 |
| JAMES MOWEN | 1335 WAKEFIELD AVE | | | | DAYTON | OH | 45406-2926 |
| JAMES MOWEN | 1705 HORLACHER AVE | | | | KETTERING | OH | 45420-3236 |
| JAMES MOWRY | 2811 MILTON AVE STE 110 | | | | JANEVILLE | WI | 53545-0252 |
| JAMES MOY | 5212 CORTLAND AVE APT 5 | | | | ASHTABULA | OH | 44004-7254 |
| JAMES MOYER | 319 CHURCHILL RD | | | | GIRARD | OH | 44420-1934 |
| JAMES MOYER | 1014 E CROWN POINTE BLVD | | | | GREENSBURG | IN | 47240-7969 |
| JAMES MOYER | 1123 CRANE CT | | | | ANDERSON | IN | 46016-2746 |
| JAMES MOYERS | 6576 PALMYRA RD SW | | | | WARREN | OH | 44481-9765 |
| JAMES MRAVEC JR | 11320 YOST RD | | | | PITTSFORD | MI | 49271-9671 |
| JAMES MRAVEC SR | 1501 RED BUD DR | | | | NORTHWOOD | OH | 43619-2409 |
| JAMES MRDUTT | PO BOX 977 | | | | PRUDENVILLE | MI | 48651-0977 |
| JAMES MROCZEK | 2053 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-7575 |
| JAMES MROWIEC | 3440 PINE TRAIL DR | | | | SHERIDAN | MI | 48884-8329 |
| JAMES MROZINSKI | 1804 S JEFFERSON ST | | | | BAY CITY | MI | 48708-7971 |
| JAMES MUCHLER | 13786 DOW LANE P.O. 563 | | | | HONOR | MI | 49640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES MUDD | 804 HENRY MEREDITH RD | | | | BOWLING GREEN | KY | 42101-8078 |
| JAMES MUDEL | 1405 E DAWSON RD | | | | MILFORD | MI | 48381-3034 |
| JAMES MUDGE | 1001 24 MILE RD UNIT 106 | | | | HOMER | MI | 49245-9681 |
| JAMES MUDRY | 1520 SE 43RD ST | | | | CAPE CORAL | FL | 33904-7359 |
| JAMES MUEHL | 207 WRIGHT AVE | | | | MATTYDALE | NY | 13211-1637 |
| JAMES MUELLER | 681 LEDDY RD | | | | SAGINAW | MI | 48609-9425 |
| JAMES MUELLER | 4368 BRADFORD DR | | | | SAGINAW | MI | 48603-3048 |
| JAMES MUELLER | 6600 E ALLEN RD | | | | FENTON | MI | 48430-9220 |
| JAMES MUELLER | 423 SUNSET LN | | | | O FALLON | MO | 63366-2428 |
| JAMES MUELLER | 6124 DITCH RD | | | | CHESANING | MI | 48616-9716 |
| JAMES MUELLER | PO BOX 142 | | | | GLENDALE | KY | 42740-0142 |
| JAMES MUELLER | 15930 PETROS DR | | | | BROWNSTOWN | MI | 48173-8608 |
| JAMES MUELLER | | | | | | | |
| JAMES MUGRAGE JR | 1443 GALENA RD | | | | BALTIMORE | MD | 21221-6007 |
| JAMES MUHAMMAD | 4400 NW 78TH TER APT 106 | | | | KANSAS CITY | MO | 64151-1309 |
| JAMES MUHLITNER | 25 WESTCEDAR LN | | | | PALM COAST | FL | 32164-7880 |
| JAMES MUIR | 4491 MCKINLEY ST | | | | DEARBORN HTS | MI | 48125-2508 |
| JAMES MUIR JR | 113 ANDERSON CV | | | | LODI | OH | 44254-1350 |
| JAMES MULANIX | 191 DENMARK DR | | | | ELLENTON | FL | 34222-3417 |
| JAMES MULCARE | 302 DALE AVE | | | | BALTIMORE | MD | 21206-1219 |
| JAMES MULDROW | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| JAMES MULDROW | KELLER FISHBACK & JACKSON LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356 |
| JAMES MULHERIN | 3846 HAZELHURST AVE | | | | TOLEDO | OH | 43612-1104 |
| JAMES MULKEY | PO BOX 33 | | | | BALL GROUND | GA | 30107-0033 |
| JAMES MULL | 4660 WAYNICK DR | | | | BRITTON | MI | 49229-9431 |
| JAMES MULL | PO BOX 1245 | | | | RINCON | GA | 31326-1245 |
| JAMES MULLAN | 7257 ABINGTON AVE | | | | DETROIT | MI | 48228-3512 |
| JAMES MULLANEY | 12324 RISMAN DR # A-201 | | | | PLYMOUTH | MI | 48170 |
| JAMES MULLENS | 1541A RICHMOND RD | | | | COLUMBIA | TN | 38401-9083 |
| JAMES MULLET | 2681 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-9564 |
| JAMES MULLIGAN | 515 WHIMS LN | | | | ROCHESTER | MI | 48306-2672 |
| JAMES MULLIGAN JR | 4865 N 775 E | | | | MANILLA | IN | 46150-9602 |
| JAMES MULLIN | 280 E GREENWOOD RD | | | | ALGER | MI | 48610-9220 |
| JAMES MULLINAX | PO BOX 274 | | | | OAKWOOD | GA | 30566-0005 |
| JAMES MULLINS | PO BOX 576 | | | | SWITZER | WV | 25647-0576 |
| JAMES MULLINS | 7128 CAMP RD | | | | HOMERVILLE | OH | 44235-9742 |
| JAMES MULLINS | 817 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1811 |
| JAMES MULLINS | 3554 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| JAMES MULLINS | 634 MORGAN CHAPEL RD | | | | TRYON | NC | 28782-7660 |
| JAMES MULLINS | 117 CHURCH AVE | | | | ROSE BUD | AR | 72137-9728 |
| JAMES MULLINS | PO BOX 76 | | | | BAKERSFIELD | MO | 65609-0076 |
| JAMES MULLINS | PO BOX 154 | | | | LAKE CITY | TN | 37769-0154 |
| JAMES MULLINS | 515 BOULDER DR | | | | WEST MILTON | OH | 45383-1762 |
| JAMES MULLINS | 6458 DEERING ST | | | | GARDEN CITY | MI | 48135-2244 |
| JAMES MULLINS | UNKNOWN | | | | | | |
| JAMES MUMBOWER | 1827 W FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2646 |
| JAMES MUMFORD | 2101 WESTLAWN DR | | | | KETTERING | OH | 45440-1823 |
| JAMES MUMFORD | 864 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9695 |
| JAMES MUMFORD | 2101  WESTLAWN DR. | | | | KETTERING | OH | 45440-1823 |
| JAMES MUNCY | 5764 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9581 |
| JAMES MUNDELL | 873 HIGH ST | | | | MIDDLETOWN | IN | 47356-1316 |
| JAMES MUNDINGER | 6992 S RUSSET SKY WAY | | | | GOLD CANYON | AZ | 85218-2952 |
| JAMES MUNGO | 1114 NANCY DR | | | | CHARLOTTE | NC | 28211-1535 |
| JAMES MUNN | 10147 W STUART RD | | | | ORFORDVILLE | WI | 53576-9432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MUNOFO | 13784 ABBEY CT | | | | STERLING HEIGHTS | MI | 48312-4100 |
| JAMES MUNOZ | 226 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1330 |
| JAMES MUNRO JR | 3501 W STOLL RD | | | | LANSING | MI | 48906-9259 |
| JAMES MUNSEY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES MUNSIL | 5680 NE 31ST TER | | | | OCALA | FL | 34479-6836 |
| JAMES MURAWSKI | 8701 S. KOLB RD #6-219 | | | | TUCSON | AZ | 85756 |
| JAMES MURCH | 3329 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2169 |
| JAMES MURCH | 419 JULIETTE CIR | | | | BRUNSWICK | GA | 31525-9501 |
| JAMES MURCHIE | 8174 CALKINS RD | | | | FLINT | MI | 48532-5519 |
| JAMES MURCHISON | 3219 SHETLAND RD | | | | LANSING | MI | 48911-1568 |
| JAMES MURDEN | 11031 CHRISTY ST | | | | DETROIT | MI | 48205-3746 |
| JAMES MURDOCH | 8927 MANOR AVE | | | | ALLEN PARK | MI | 48101-1421 |
| JAMES MURDOCK | 2604 LAYTON RD | | | | ANDERSON | IN | 46011-4534 |
| JAMES MURDOCK | 4287 HARBOUR TOWER DR | APT 3 | | | SAGINAW | MI | 48603 |
| JAMES MURDOCK | 291 LINDSEY LOOP | | | | DALLAS | GA | 30132-1347 |
| JAMES MURDOCK | 5721 FAIRLEE RD | | | | ANDERSON | IN | 46013-9742 |
| JAMES MURLEY | 1250 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1930 |
| JAMES MURLEY | 51 CAIN RD RTE 1 | | | | PINSON | TN | 38366 |
| JAMES MURPHY | 15271 MARKESE AVE | | | | ALLEN PARK | MI | 48101-1908 |
| JAMES MURPHY | 499 HURON ST | | | WINDSOR ON N9J1J7 CANADA | | | |
| JAMES MURPHY | 1230 S GENESEE DR | | | | LANSING | MI | 48915-1920 |
| JAMES MURPHY | 5109 NW 85TH ST | | | | KANSAS CITY | MO | 64154-2793 |
| JAMES MURPHY | 2221 EAGLE PL | | | | LAKE WALES | FL | 33859-4846 |
| JAMES MURPHY | 8319 SUNBURST | | | | CENTER LINE | MI | 48015-1542 |
| JAMES MURPHY | 3648 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-9718 |
| JAMES MURPHY | 4931 MARSHALL RD | | | | KETTERING | OH | 45429-5724 |
| JAMES MURPHY | PO BOX 504 | | | | AUBURN | GA | 30011-0504 |
| JAMES MURPHY | 5875 MILL CREEK LN | | | | WOODSTOCK | GA | 30188-1717 |
| JAMES MURPHY | 2820 W BIRCH RUN RD | | | | BURT | MI | 48417-9777 |
| JAMES MURPHY | 1501 N GAVIN ST | | | | MUNCIE | IN | 47303-3323 |
| JAMES MURPHY | 8554 CO RD 5255 | | | | FRENCH LICK | IN | 47432 |
| JAMES MURPHY | 295 COUNTY ROAD 3932 | | | | ARLEY | AL | 35541-2353 |
| JAMES MURPHY | 3910 VAN BUREN ST | | | | BELLWOOD | IL | 60104-2330 |
| JAMES MURPHY | 8796 MCKEAN RD | | | | WILLIS | MI | 48191-9705 |
| JAMES MURPHY | 1200 SCHRADER ACRES DR | APT 204 | | | NASHVILLE | TN | 37208-1841 |
| JAMES MURPHY | 333 HARRISON ST | | | | INKSTER | MI | 48141-1139 |
| JAMES MURPHY | 1138 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| JAMES MURPHY | 46470 JUDD RD | | | | BELLEVILLE | MI | 48111-8961 |
| JAMES MURPHY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MURPHY I I I | 11 COMPASS RD | | | | BALTIMORE | MD | 21220-4543 |
| JAMES MURPHY JR | 4514 VICKY LN | | | | FREDERICKSBURG | VA | 22408-2902 |
| JAMES MURRAY | 1284 FAIRVIEW AVE | | | | SALEM | OH | 44460-4011 |
| JAMES MURRAY | 7 WHISPERING WAY | | | | BROOKFIELD | CT | 06804-1344 |
| JAMES MURRAY | 440 BEUVALE LN | | | | DOVER | DE | 19904-5758 |
| JAMES MURRAY | 203 GEORGIAN LN | | | | LOGANSPORT | IN | 46947-2300 |
| JAMES MURRAY | 2216 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-2586 |
| JAMES MURRAY | 4440 WAYBURN ST | | | | DETROIT | MI | 48224-3262 |
| JAMES MURRELL | 2309 ANOKA AVE | | | | BALTIMORE | MD | 21215-7809 |
| JAMES MURRELL | 584 W 300 N | | | | ANDERSON | IN | 46011-2052 |
| JAMES MURTAGH SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES MUSCARITILLO | 3 MEMORY LN | | | | MILFORD | MA | 01757-2319 |
| JAMES MUSE | 3709 WEDGEWOOD DR | | | | LANSING | MI | 48911-2144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MUSE SR | 3850 STEVELY AVE APT 3 | | | | LOS ANGELES | CA | 90008-1281 |
| JAMES MUSELLA | 1B STONEYBROOKE CT | | | | WHITING | NJ | 08759 |
| JAMES MUSGRAVE | 8475 MUSEVILLE RD | | | | SANDY LEVEL | VA | 24161-2723 |
| JAMES MUSGRAVE | 431 WINDMILL POINT DR | | | | FLUSHING | MI | 48433-2156 |
| JAMES MUSIC | PO BOX 397 | | | | VAN LEAR | KY | 41265-0397 |
| JAMES MUSICK | 3613 SAN REMO DR | | | | GRAND PRAIRIE | TX | 75052-7227 |
| JAMES MUSKELLY | THE MADESKO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES MUSTAIN | 75 SOUTHGATE DR | | | | TROY | MO | 63379-2286 |
| JAMES MUSTO | 156 VENETIA VIEW CIR | | | | ROCHESTER | NY | 14626-1072 |
| JAMES MUTTER | 2150 KILDARE AVE | | | | DAYTON | OH | 45414-3219 |
| JAMES MUXLOW | 289 BATES DR | | | | LAPEER | MI | 48446-7726 |
| JAMES MUZZIN | 5166 VINCENT TRL | | | | SHELBY TWP | MI | 48316-5250 |
| JAMES MYATOVICH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES MYERS | 106 OWL CRK | | | | BEAUMONT | CA | 92223-7339 |
| JAMES MYERS | 7400 PORTER RD TRLR 10 | | | | NIAGARA FALLS | NY | 14304-1622 |
| JAMES MYERS | 1307 DEFOREST RD SE | | | | WARREN | OH | 44484-3503 |
| JAMES MYERS | 2715 DWIGHT AVE | | | | DAYTON | OH | 45420-2605 |
| JAMES MYERS | 4429 VENOY RD | | | | WAYNE | MI | 48184-1871 |
| JAMES MYERS | PO BOX 127 | | | | RIVERDALE | MI | 48877-0127 |
| JAMES MYERS | 2866 W BIRCH RUN RD | | | | BURT | MI | 48417-9777 |
| JAMES MYERS | 33 BRYANT RD | | | | ELDON | MO | 65026-4602 |
| JAMES MYERS | PO BOX 50356 | | | | BOWLING GREEN | KY | 42102-2956 |
| JAMES MYERS | 5808 NW 50TH ST | | | | OKLAHOMA CITY | OK | 73122-5131 |
| JAMES MYLES | 7610 PARKMONT DR | | | | MEMPHIS | TN | 38125-4781 |
| JAMES MYNY | 73563 KANIE RD | | | | BRUCE TWP | MI | 48065-3354 |
| JAMES MYORSKI | 8656 ASHWOOD DR | | | | STRONGSVILLE | OH | 44149-1123 |
| JAMES MYRICK | 6716 HELMAN BLVD | | | | LANSING | MI | 48911-7030 |
| JAMES MYSLIWIEC | 347 E TERRA ALTA DR | | | | SAN ANTONIO | TX | 78209-2745 |
| JAMES MYTYCH | 611 KENT LN | | | | WHITE LAKE | MI | 48386-3391 |
| JAMES N BOYD | 7807 WATERTON CT | | | | TROTWOOD | OH | 45426-3833 |
| JAMES N CALHOUN SR | 39 WARDER STREET APT 2 | | | | DAYTON | OH | 45405-4300 |
| JAMES N CALHOUN, JR. | 704 CHERRY BLOSSOM DR K | | | | DAYTON | OH | 45449 |
| JAMES N DAVIS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES N DETERS | P O BOX 43 | | | | WAYNESVILLE | OH | 45068 |
| JAMES N DUMAS | 2430 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2357 |
| JAMES N DUNN | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| JAMES N ELLIS | PO BOX 338 | | | | HARBOR SPRINGS | MI | 49740 |
| JAMES N GILBERT | 5109 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2942 |
| JAMES N JOBSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES N MCCORD JR | 2613 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1521 |
| JAMES N MIZE | 3505 SHADY OAKS | | | | OLIVE BRANCH | MS | 38654 |
| JAMES N MURPHY | 392 DAKOTA ST | | | | YPSILANTI | MI | 48198-6016 |
| JAMES N PEFFLY | 11270 HARBORSIDE DR | | | | LARGO | FL | 33773-4433 |
| JAMES N RUEDIGER | 6556 MCCARTY RD | | | | SAGINAW | MI | 48603-9621 |
| JAMES N SAVELL | 309 WINDY RIDGE DR | | | | BRANDON | MS | 39042 |
| JAMES N SCREWS | 80 W WILDERNESS RD | | | | NATCHEZ | MS | 39120-8842 |
| JAMES N TURNER | 150 W FIRST ST # 97 | | | | VERMONTVILLE | MI | 49096 |
| JAMES N WHITEHEAD II | 202 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1618 |
| JAMES N WILEY | 1282 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| JAMES N ZARR | 13413 OWEN RD | | | | BROOKLYN | MI | 49230-9593 |
| JAMES NABORS | 10535 S CALUMET AVE | | | | CHICAGO | IL | 60628-2836 |
| JAMES NABORS | 7088 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8826 |
| JAMES NACHTMAN | 1086 E FAIRVIEW CT | | | | ROCHESTER HILLS | MI | 48306-4120 |
| JAMES NAFFZIGER | 10550 E BLUE LAKE DR | | | | MECOSTA | MI | 49332-9406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES NAGASHIMA | 16608 MOORBROOK AVE | | | | CERRITOS | CA | 90703-1407 |
| JAMES NAGEL | 158 S ARTHUR ST | P.O BOX 212 | | | CARSONVILLE | MI | 48419-7804 |
| JAMES NAGEL | 1718 BRENNER ST | | | | SAGINAW | MI | 48602-3619 |
| JAMES NAGEL | 10401 FOX GLEN DR | | | | BRIDGEVILLE | DE | 19933-4562 |
| JAMES NAGLE | 44 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9644 |
| JAMES NAGY | 1 KILKENNY PL | | | GUELPH ON N1L 1H1 | | | |
| JAMES NAIL | 573 COVERT RD | | | | NEW CASTLE | PA | 16102-3017 |
| JAMES NAKFOOR | 3400 BRISBANE DR | | | | LANSING | MI | 48911-1305 |
| JAMES NALETT | 2280 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9721 |
| JAMES NALLS | 423 ALAMEDA PL | | | | DAYTON | OH | 45406-4509 |
| JAMES NAMA | 1018 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| JAMES NANCE | 33003 WALLACE ST | | | | WESTLAND | MI | 48186-4688 |
| JAMES NANCE | 39 PANAMA DR | | | | WATERFORD | MI | 48327-3666 |
| JAMES NANCE | 10411 E 39TH TERRACE 3 | | | | KANSAS CITY | MO | 64133 |
| JAMES NANKERVIS | 4452 CEDAR AVE | | | | W BLOOMFIELD | MI | 48323-1109 |
| JAMES NAPIER | 10021 SW 99TH AVE | | | | OCALA | FL | 34481-9062 |
| JAMES NAPIER | 2360 DEERFIELD LN | | | | MANSFIELD | OH | 44906-4017 |
| JAMES NAPIER | 9860 MILLARD RD | | | | TROTWOOD | OH | 45426-4337 |
| JAMES NAPIER | 6922 RED LION 5 POINTS RD | | | | LEBANON | OH | 45036-9793 |
| JAMES NAPIER | 254 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |
| JAMES NAPIERSKI | 8062 EAST ERDBANK ROAD | | | | MERRITT | MI | 49667 |
| JAMES NAPOLITAN | 13 2ND AVE | | | | ROEBLING | NJ | 08554-1001 |
| JAMES NASH | 4081 SWARTHOUT RD | | | | HOWELL | MI | 48843-9446 |
| JAMES NASH | 13221 TECUMSEH | | | | REDFORD | MI | 48239-4618 |
| JAMES NASH | 427 S 24TH ST | | | | SAGINAW | MI | 48601-6406 |
| JAMES NASH | 5001 COUNTY ROAD 63 | | | | KILLEN | AL | 35645-5401 |
| JAMES NASH | 398 LIBERTY CHURCH RD | | | | BRIGHTON | TN | 38011 |
| JAMES NASH | 700 TOM MILLER RD | | | | WINDER | GA | 30680-3982 |
| JAMES NATHAN PIKE | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JAMES NATHO | 12871 ORCHARD ST | | | | SOUTHGATE | MI | 48195-1617 |
| JAMES NAVAROLI | 14705 MULBERRY CT | | | | UTICA | MI | 48315-4313 |
| JAMES NAVARRE | 5001 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5023 |
| JAMES NAVARRE | 4225 MILLER ROAD | # 122 | | | FLINT | MI | 48507 |
| JAMES NAVE | 19232 MEADOWRIDGE DR | | | | LIVONIA | MI | 48152-6003 |
| JAMES NAVIS | 1604 BRONSON RD | | | | GRAND ISLAND | NY | 14072-2967 |
| JAMES NAWOJSKI | 320 ROWLEY RD | | | | DEPEW | NY | 14043-4112 |
| JAMES NAWROCKI JR | 1433 CAPE SAINT CLAIRE RD | | | | ANNAPOLIS | MD | 21409-5697 |
| JAMES NAY JR | 187 CENTRE ST | | | | MORRISVILLE | PA | 19067-6248 |
| JAMES NAYLOR | 9179 WINTERGREEN DR | | | | WEST CHESTER | OH | 45069-3658 |
| JAMES NEAL | 5551 SHAW RD 6 | | | | JACKSON | MS | 39209 |
| JAMES NEAL | 5710 S ADAMS ST | | | | MARION | IN | 46953-6143 |
| JAMES NEAL | 203 PULASKI ST | | | | BEREA | OH | 44017-1839 |
| JAMES NEAL | 3501 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| JAMES NEAL | 302 OBERRY RD | | | | KINGSTON | TN | 37763-4325 |
| JAMES NEAL | 2620 BULLOCK RD | | | | BAY CITY | MI | 48708-8468 |
| JAMES NEALE | 118 MILES ST | | | | YPSILANTI | MI | 48198-4033 |
| JAMES NEALE | 2277 KOEBEL RD | | | | COLUMBUS | OH | 43207-2825 |
| JAMES NEARY | 4313 FOREST VIEW AVE | | | | BALTIMORE | MD | 21206-1906 |
| JAMES NEATE | 46712 COVINGTON DR | | | | MACOMB | MI | 48044-3570 |
| JAMES NEAVES | 13243 ROLLIE RD E | | | | BISHOPVILLE | MD | 21813-1107 |
| JAMES NED LINDSEY & SYBLE C LINDSEY | C/O JAMES NED LINDSEY | 1412 FOX RUN | | | SYLACAUGA | AL | 35150 |
| JAMES NEDROW | 346 POORMAN RD | | | | BELLVILLE | OH | 44813-9018 |
| JAMES NEDWICK | 435 BLACKBIRD STATION RD | | | | TOWNSEND | DE | 19734-9668 |
| JAMES NEELEY | 13097 TROWBRIDGE ROAD | | | | WOLVERINE | MI | 49799-9588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES NEELEY | 17 SOLOMON JAMES LANE | | | | LONDON | KY | 40744-8152 |
| JAMES NEELEY | 11441 PETERSON RD | | | | CLIO | MI | 48420-9464 |
| JAMES NEELY | 5521 LIBERTY BELL CIR | | | | CENTERVILLE | OH | 45459-7925 |
| JAMES NEELY | 869 53RD ST | | | | OAKLAND | CA | 94608-3256 |
| JAMES NEES | 2000 10TH ST | | | | BAY CITY | MI | 48708-6751 |
| JAMES NEFF | 7541 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-9245 |
| JAMES NEFF | 108 AURA ST | | | | ENGLEWOOD | FL | 34223-5704 |
| JAMES NEFF | 7947 FOREST CREEK CT | | | | WHITMORE LAKE | MI | 48189-9142 |
| JAMES NEFF | 538 JODEE DR | | | | XENIA | OH | 45385 |
| JAMES NEIBRAND | 26806 JULIA ST | | | | WIND LAKE | WI | 53185-2022 |
| JAMES NEIKART | 689 INDIANA ST | | | | HOWELL | MI | 48843-1747 |
| JAMES NELSON | 1307 REGENCY CT | | | | SOUTHLAKE | TX | 76092-9514 |
| JAMES NELSON | 1690 WATERBURY DR SE | | | | KENTWOOD | MI | 49508-6340 |
| JAMES NELSON | 46966 ZAPOTEC DR | | | | FREMONT | CA | 94539-7213 |
| JAMES NELSON | 9341 E COLDWATER RD | | | | DAVISON | MI | 48423-8941 |
| JAMES NELSON | 7314 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1628 |
| JAMES NELSON | PO BOX 91 | | | | SOUTH WALES | NY | 14139-0091 |
| JAMES NELSON | 2934 LEE ELLEN PL | | | | COLUMBUS | OH | 43207-3721 |
| JAMES NELSON | 249 AMELIA DR W | | | | MARTINEZ | GA | 30907-9376 |
| JAMES NELSON | 17022 W 130TH ST | | | | STRONGSVILLE | OH | 44136-4662 |
| JAMES NELSON | 37 DRYDEN ROAD, WHITE HALL | | | | NEW CASTLE | DE | 19720 |
| JAMES NELSON | APT 10 | 1987 PARKCREST DRIVE SOUTHWEST | | | WYOMING | MI | 49519-9303 |
| JAMES NELSON | 877 E 1000 N | | | | ALEXANDRIA | IN | 46001-8484 |
| JAMES NELSON | 1107 W 59TH ST | | | | CHICAGO | IL | 60621-1423 |
| JAMES NELSON | PO BOX 372 | | | | WINDFALL | IN | 46076-0372 |
| JAMES NELSON | PO BOX 2584 | | | | KOKOMO | IN | 46904-2584 |
| JAMES NELSON | 2116 MAPLE CREEK CIR | | | | ANN ARBOR | MI | 48108-9606 |
| JAMES NELSON | 3405 CORVAIR LN | | | | SAGINAW | MI | 48602-3408 |
| JAMES NELSON | 4543 NEWBERRY ST | | | | WAYNE | MI | 48184-2171 |
| JAMES NELSON | 512 S BEATY ST | | | | ATHENS | AL | 35611-3502 |
| JAMES NELSON | 2804 SW 10TH ST | | | | LEES SUMMIT | MO | 64081-2375 |
| JAMES NELSON | 29539 FM 47 | | | | CANTON | TX | 75103-3751 |
| JAMES NELSON | 188 KRETTNER ST | | | | BUFFALO | NY | 14212-1108 |
| JAMES NELSON | 34328 TOMAHAWK DR | | | | WESTLAND | MI | 48185-7037 |
| JAMES NELSON JR | 2472 CASS LAKE RD | | | | KEEGO HARBOR | MI | 48320-1421 |
| JAMES NELSON JR | 2162 MCCALL DR | | | | GOLDSBY | OK | 73093-9209 |
| JAMES NEMETH | 600 N RIVER RD | | | | SAGINAW | MI | 48609-6824 |
| JAMES NEPHEW | 8928 NORTH ST | | | | VASSAR | MI | 48768-9487 |
| JAMES NESBITT | 10821 W HUTTON DR | | | | SUN CITY | AZ | 85351-1061 |
| JAMES NESSAN | PO BOX 131 | | | | BADGER | SD | 57214-0131 |
| JAMES NESSER | 9059 E PARKVIEW CT | | | | LAKESIDE MARBLEHEAD | OH | 43440-1244 |
| JAMES NESSNER | 2453 PARKVIEW ST SW | | | | WYOMING | MI | 49519-4534 |
| JAMES NESTER | PO BOX 307 | | | | WHITTEMORE | MI | 48770-0307 |
| JAMES NETHERLAND | 8275 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4061 |
| JAMES NETTLES | 639 PROSPECT RD | | | | ROCKMART | GA | 30153-3534 |
| JAMES NEUMAIER | 5750 AMALIE DR | | | | NASHVILLE | TN | 37211-5993 |
| JAMES NEVEAU | 523 HANDY DR | | | | BAY CITY | MI | 48706-4292 |
| JAMES NEVELS | 419 S 20TH ST | | | | LEXINGTON | MO | 64067-1843 |
| JAMES NEVERS | 3267 TUCKER RD | | | | ELMIRA | MI | 49730-8913 |
| JAMES NEVILLE | PO BOX 108 | | | | MEARS | MI | 49436-0108 |
| JAMES NEVILS | 106 OAK CREEK LN | | | | PONTIAC | MI | 48340-2225 |
| JAMES NEVINS | 2290 FAY ST | | | | HOLT | MI | 48842-1112 |
| JAMES NEW | 5113 OLD GRANT RD RT 5 | | | | ELLENWOOD | GA | 30294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES NEWCOMB | 7545 W IVY LN | | | | NEW PALESTINE | IN | 46163-9201 |
| JAMES NEWELL | PO BOX 502 | | | | BUFFALO | NY | 14205-0502 |
| JAMES NEWELL | 39201 JOY RD APT 306 | | | | WESTLAND | MI | 48185-7511 |
| JAMES NEWELL | 714 S SUNSET DR | | | | OLATHE | KS | 66061-4917 |
| JAMES NEWLIN | 10990 MAHOGANY RUN | | | | FORT MYERS | FL | 33913-8151 |
| JAMES NEWMAN | PO BOX 336 | | | | NEW KINGSTON | NY | 12459-0336 |
| JAMES NEWMAN | 5227 W CRYSTAL ST | | | | CHICAGO | IL | 60651-1467 |
| JAMES NEWMAN | 4801 FRENCH WOOD DR | | | | ARLINGTON | TX | 76016-2920 |
| JAMES NEWMAN | 17508 S ROCK CREEK RD | | | | SHAWNEE | OK | 74801-9542 |
| JAMES NEWPORT | 44 ROSE LN | | | | SCOTTSVILLE | KY | 42164-8389 |
| JAMES NEWPORT | 809 JOHNSON ST | | | | OWOSSO | MI | 48867-3822 |
| JAMES NEWSOME | 34440 BORDMAN RD | | | | MEMPHIS | MI | 48041-4625 |
| JAMES NEWSOME | 4021 EASTWOOD LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-7037 |
| JAMES NEWSUM | 2020 SAGE LAKE RD | | | | PRESCOTT | MI | 48756-9330 |
| JAMES NEWTON | 12823 N ROUNDUP LN | | | | PARKER | CO | 80138-8161 |
| JAMES NEWTON | 1835 STICHTER RD | | | | LUDLOW FALLS | OH | 45339-9608 |
| JAMES NEWTON | 22294 CITY CENTER DR APT 5109 | | | | HAYWARD | CA | 94541-2810 |
| JAMES NEWTON | | | | | | | |
| JAMES NICCUM | 1901 JAPONICA AVE APT 15 | | | | MCALLEN | TX | 78501-5088 |
| JAMES NICELY | 150 BETTS BRANCH RD | | | | CAMPTON | KY | 41301-9775 |
| JAMES NICELY | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| JAMES NICHOLAS | 1240 LAUREL LN | | | | NAPERVILLE | IL | 60540-7815 |
| JAMES NICHOLAS | PO BOX 123 | | | | GERRARDSTOWN | WV | 25420 |
| JAMES NICHOLAS | 4948 AVON PARK CUTOFF RD | | | | AVON PARK | FL | 33825-5628 |
| JAMES NICHOLL | 1411 22ND AVE NE | | | | NAPLES | FL | 34120-3498 |
| JAMES NICHOLLS | 9109 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| JAMES NICHOLS | 17843 FAIRWOOD DR | | | | CLINTON TWP | MI | 48035-2432 |
| JAMES NICHOLS | 701 SPANISH MAIN DR UNIT 222 | | | | CUDJOE KEY | FL | 33042 |
| JAMES NICHOLS | 5271 KESSLER BOULEVARD NORTH | | | | INDIANAPOLIS | IN | 46228 |
| JAMES NICHOLS | PO BOX 2404 | | | | PIKEVILLE | KY | 41502-2404 |
| JAMES NICHOLS | 3343 ROLSTON RD | | | | FENTON | MI | 48430-1033 |
| JAMES NICHOLS | PO BOX 873 | | | | RAYVILLE | LA | 71269-0873 |
| JAMES NICHOLS | PO BOX 537 | | | | ALANSON | MI | 49706-0537 |
| JAMES NICHOLS | PO BOX 6 | | | | BANCROFT | MI | 48414-0006 |
| JAMES NICHOLS | 6059 HERBMOOR DR | | | | TROY | MI | 48098-1827 |
| JAMES NICHOLS | 2700 WISNER | | | | WATERFORD | MI | 48329-2883 |
| JAMES NICHOLS | 4257 E VIENNA RD | | | | CLIO | MI | 48420-9752 |
| JAMES NICHOLS JR | PO BOX 521 | | | | CASSVILLE | GA | 30123-0521 |
| JAMES NICHOLSON | 12455 DEVEREAUX RD | | | | ALBION | MI | 49224-9114 |
| JAMES NICHOLSON | 1399 BELCHER RD S LOT 226 | | | | LARGO | FL | 33771 |
| JAMES NICHOLSON | 7301 S SEELEY AVE | | | | CHICAGO | IL | 60636-3731 |
| JAMES NICHOLSON | 18911 ROSELAWN ST | | | | DETROIT | MI | 48221-2119 |
| JAMES NICHOLSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES NICHOLSON JR | 5548 PURDY RD | | | | CANANDAIGUA | NY | 14424-7905 |
| JAMES NICKEL | 3052 AUTUMN LN | | | | JANESVILLE | WI | 53546-4356 |
| JAMES NICKENS | 20472 NORTH OASIS VERDE WAY | | | | SURPRISE | AZ | 85374-5074 |
| JAMES NICKLES JR | 1222 BRUIN LN | | | | JANESVILLE | WI | 53545-7806 |
| JAMES NICKLOW | 469 S FAWN CT | | | | MURFREESBORO | TN | 37129-4001 |
| JAMES NICKLOW | 28 MOHAWK RD | | | | PONTIAC | MI | 48341-1120 |
| JAMES NICKOLAOU | 8284 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2644 |
| JAMES NICODEMUS | 372 PALMETTO RD | | | | LEWISBURG | TN | 37091-4931 |
| JAMES NICOLAUS | 1383 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES NICOSIA (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| JAMES NIEDECKEN | 1437 MALLARD DR | | | | BURTON | MI | 48509-1560 |
| JAMES NIEMAN | 134 RED HAVEN ROAD | | | | NEW CUMBERLAND | PA | 17070 |
| JAMES NIEMEIER | 2919 W COURT ST | | | | JANESVILLE | WI | 53548-3290 |
| JAMES NIEMI | 44923 WEYMOUTH DR | | | | CANTON | MI | 48188-3267 |
| JAMES NIEMI | 5153 CENTREVILLE | | | | GRAND BLANC | MI | 48439-8747 |
| JAMES NIEMI | 1436 SARETA TER | | | | NORTH PORT | FL | 34286-6136 |
| JAMES NIEMI | 1251 BALDWIN RD | | | | FENTON | MI | 48430-9729 |
| JAMES NIESE | RR 2 | | | | LEIPSIC | OH | 45856 |
| JAMES NIETERT | 6393 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8797 |
| JAMES NIGHSWANDER | 2905 RIDGE AVE SE | | | | WARREN | OH | 44484-3247 |
| JAMES NIGHTINGALE | 1803 WHITESTONE DR | | | | ROCKTON | IL | 61072-8007 |
| JAMES NILSSON | 8645 RACHAEL DR | | | | DAVISBURG | MI | 48350-1722 |
| JAMES NIX | 282 WALL BRIDGE RD | | | | CLARKESVILLE | GA | 30523-4606 |
| JAMES NIX | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAMES NIXON | 13575 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1240 |
| JAMES NIXON | 15 LAMPLIGHTER LN | | | | O FALLON | MO | 63368-7304 |
| JAMES NIXON | 30971 MEADOWBROOK AVE | | | | HAYWARD | CA | 94544-7543 |
| JAMES NIXON I V | PO BOX 415 | | | | LAINGSBURG | MI | 48848-0415 |
| JAMES NIZNIK | 9391 LATHERS ST | | | | LIVONIA | MI | 48150-4127 |
| JAMES NOBLE | 1619 NORWOOD AVE | | | | TOLEDO | OH | 43607-1754 |
| JAMES NODAY | 212 GRISWOLD DR | | | | YOUNGSTOWN | OH | 44512-2828 |
| JAMES NODINE | 445 OSAGE DR | | | | CANYON LAKE | TX | 78133-4710 |
| JAMES NOE | 2176 S PLAIN RD | | | | CARO | MI | 48723-9467 |
| JAMES NOE | PO BOX 273 | | | | FORT THOMAS | KY | 41075 |
| JAMES NOECKER | 10338 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9337 |
| JAMES NOEL | 22346 NORMAN AVE | | | | ALLIANCE | OH | 44601-8919 |
| JAMES NOFFSINGER | 11786 RIDGE VIEW DR | | | | RAPID CITY | MI | 49676-9645 |
| JAMES NOLAN | 327 E 280TH ST | | | | EUCLID | OH | 44132-1309 |
| JAMES NOLAN | 10035 MULBERRY RD | | | | CHARDON | OH | 44024-9719 |
| JAMES NOLAN | 6450 BIRCH RD | | | | HARRISON | MI | 48625-9620 |
| JAMES NOLAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES NOLAND | 2306 DISCOVERY DR | | | | ANDERSON | IN | 46017-9528 |
| JAMES NOLAND II | 5039 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1664 |
| JAMES NOLD | 403 CANAAN RD | | | | COLUMBIA | TN | 38401-6059 |
| JAMES NOONAN I I I | 2319 W ALVINA AVE | | | | MILWAUKEE | WI | 53221-4943 |
| JAMES NOONON | 1481 JACKSON DR | | | | OWOSSO | MI | 48867-2934 |
| JAMES NORDENG | N8169 COUNTY RD E | | | | TOMAHAWK | WI | 54487-9771 |
| JAMES NORDER | 3640 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9286 |
| JAMES NORDMANN | 512 W FRANKLIN AVE | | | | NAPERVILLE | IL | 60540-4457 |
| JAMES NORFORD | 16730 GARNET RIDGE CT | | | | FORT WAYNE | IN | 46845-8857 |
| JAMES NORMAN | 232 S PELHAM DR | | | | DAYTON | OH | 45429-1572 |
| JAMES NORMAN | 13626 CHULA RD | | | | AMELIA COURT HOUSE | VA | 23002-4009 |
| JAMES NORMAN | 19300 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| JAMES NORMAN | 1057 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2555 |
| JAMES NORMAND | 2141 DUTCHER ST | | | | FLINT | MI | 48532-4410 |
| JAMES NORRIS | 2342 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| JAMES NORRIS | 3401 AUSTIN ST | | | | GREENVILLE | TX | 75402-6503 |
| JAMES NORRIS | 608 E GRANT ST | | | | MARION | IN | 46952-2950 |
| JAMES NORRIS | PO BOX 741 | 114 W 3RD ST | | | LAPEL | IN | 46051-0741 |
| JAMES NORRIS | 688 CAMINO DEL REY DR | | | | LADY LAKE | FL | 32159-9155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES NORRIS | PO BOX 178 | | | | PRESQUE ISLE | MI | 49777-0178 |
| JAMES NORRIS | 8382 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| JAMES NORRIS | 129 E SEAVER ST | | | | ITHACA | MI | 48847-1155 |
| JAMES NORRIS | 3096 CHANGING SEASON CT | | | | WESTMINSTER | MD | 21157-8372 |
| JAMES NORSWORTHY | 23066 CROSSLEY AVE | | | | HAZEL PARK | MI | 48030-1602 |
| JAMES NORTH | 4321 SAMPSON RD | | | | YOUNGSTOWN | OH | 44505-1305 |
| JAMES NORTHAM | 164 GRAY LN | | | | CHURCH HILL | TN | 37642-5114 |
| JAMES NORTHROP | 14838 SHIRE RD | | | | WOLVERINE | MI | 49799-9637 |
| JAMES NORTON | 419 DORNOCH DR | | | | PAWLEYS ISLAND | SC | 29585-6775 |
| JAMES NORTON | PO BOX 256 | | | | WELLSTON | MI | 49689-0256 |
| JAMES NORTON | 9956 W 900 S | | | | REDKEY | IN | 47373-9367 |
| JAMES NORTON | 3301 TOWERLINE RD | | | | HALE | MI | 48739-9005 |
| JAMES NORTON | 6313 W STATE ROAD 44 | | | | MORGANTOWN | IN | 46160-8373 |
| JAMES NORTON | | | | | | | |
| JAMES NORTON | 1820 S HAMILTON ST | | | | SAGINAW | MI | 48602-1205 |
| JAMES NORTON JR | 16652 FORD OAKS LANE | | | | JUSTIN | TX | 76247 |
| JAMES NORWOOD | 2187 ROSS LN | | | | ESPYVILLE | PA | 16424-2949 |
| JAMES NORWOOD | 15440 PIEDMONT ST | | | | DETROIT | MI | 48223-1717 |
| JAMES NORWOOD | 1200 SLAGTOWN RD | | | | COWAN | TN | 37318-3805 |
| JAMES NOTARIO | 1508 W KNOLLWOOD ST | | | | TAMPA | FL | 33604-5822 |
| JAMES NOTENBAUM | 2745 STONEBLUFF DR SW | | | | WYOMING | MI | 49519-6101 |
| JAMES NOVAK | 29 SMITH DR | | | | LACKAWANNA | NY | 14218-3636 |
| JAMES NOVAK | 1302 ARBOR DR | | | | LEMONT | IL | 60439-7483 |
| JAMES NOVAK | 3192 N DOW RD | | | | WEST BRANCH | MI | 48661-9420 |
| JAMES NOVAK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES NOVELLO | 4930 SMITH STEWART RD | | | | VIENNA | OH | 44473-8604 |
| JAMES NOVEMBER | 302 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1711 |
| JAMES NOWACZYK | 2320 KENNELY RD | | | | SAGINAW | MI | 48609-9333 |
| JAMES NOWACZYK | 2325 DAVID ST | | | | SAGINAW | MI | 48603-4113 |
| JAMES NOWACZYK | 9730 BELL RD | | | | BIRCH RUN | MI | 48415-9041 |
| JAMES NOWAK | 3316 TYLER DR | | | | BRUNSWICK | OH | 44212-3726 |
| JAMES NOWAK | 2359 BULLOCK RD | | | | BAY CITY | MI | 48708-9666 |
| JAMES NOWAK | 1498 WESTBURY DR | | | | DAVISON | MI | 48423-8353 |
| JAMES NOWAK | 152 GLEN MARY LN | | | | GAINESBORO | TN | 38562-5559 |
| JAMES NOWAKOWSKI | 434 SUPERIOR BLVD | | | | WYANDOTTE | MI | 48192-5825 |
| JAMES NOWAKOWSKI | 736 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49503-1158 |
| JAMES NOWC | 25183 PATTOW ST | | | | ROSEVILLE | MI | 48066-3911 |
| JAMES NOWICKI | W1038 NORTH DR | | | | BRODHEAD | WI | 53520-9621 |
| JAMES NOWICKI | 2210 FRASER ST | | | | BAY CITY | MI | 48708-8632 |
| JAMES NUCKELS | 328 CALUMET CIR | | | | KINGSPORT | TN | 37660-8067 |
| JAMES NUGENT JR | 4885 BROOK DR | | | | SAGINAW | MI | 48638-5651 |
| JAMES NUMMER | 885 RECTOR RD | | | | IONIA | MI | 48846-9577 |
| JAMES NUNLEY | 32859 ILLINOIS ST | | | | LIVONIA | MI | 48150-3705 |
| JAMES NUNN | APT 234-B | 22800 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7159 |
| JAMES NURENBERG | PO BOX 162 | | | | WESTPHALIA | MI | 48894-0162 |
| JAMES NURNBERGER | 4213 W SHAFFER RD | | | | COLEMAN | MI | 48618-8520 |
| JAMES NURSE | 3910 BAYBROOK DR | | | | WATERFORD | MI | 48329-3908 |
| JAMES NUTTER | 544 N 11TH ST | | | | POPLAR BLUFF | MO | 63901-4827 |
| JAMES NUTTER | 10753 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| JAMES NUVEMAN | 5056 COLBY RD | | | | OWOSSO | MI | 48867-9715 |
| JAMES NYKANEN | 30932 PARDO ST | | | | GARDEN CITY | MI | 48135-1846 |
| JAMES O ALLEN | 7018 E 51ST CT | | | | TULSA | OK | 74145 |
| JAMES O BAKER | 9390 MYERS LAKE AVE NE | | | | ROCKFORD | MI | 49341-9505 |
| JAMES O BOWIE II | 5103 CALKINS RD | | | | FLINT | MI | 48532-3404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES O BRIDGES | 725 HARVEYTOWN RD | | | | TYLERTOWN | MS | 39667-5928 |
| JAMES O BRIEN | 5221 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1267 |
| JAMES O CARPENTER | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| JAMES O COBURN | PO BOX 4041 | | | | CENTER LINE | MI | 48015-4041 |
| JAMES O COCHRAN | 4125 LAKEWOOD CT | | | | LULA | GA | 30554-2502 |
| JAMES O COFFEE | 8-A STREET | | | | NEW LABANON | OH | 45345-1146 |
| JAMES O CONNOR | 105 N SCOUGLE ST | | | | DURAND | MI | 48429-1131 |
| JAMES O DIFFENDAL | 163 W DAY-YELLOW SPNG RD | | | | FAIRBORN | OH | 45324-- 00 |
| JAMES O FOX | 3408  OAKMONT AVENUE | | | | KETTERING | OH | 45429-3542 |
| JAMES O GASTON SR | 4636 KENTFIELD DR | | | | DAYTON | OH | 45426-1832 |
| JAMES O GASTON, JR. | 4510 COLBATH AVE | APT 3 | | | SHERMAN OAKS | CA | 91423-5415 |
| JAMES O HARDIN | 8380 PEARL RD 514 | | | | STRONGSVILLE | OH | 44136 |
| JAMES O HARRIS | 8102 NORTHLAWN ST | | | | DETROIT | MI | 48204-3286 |
| JAMES O HOBSON | 1222 VILLA CT S | | | | WALLED LAKE | MI | 48390-3379 |
| JAMES O HOOP | 2304  CARDINAL AVE | | | | DAYTON | OH | 45414-3336 |
| JAMES O KLINE | 713 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| JAMES O LAMB | 4468 E PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| JAMES O LEARY | 9182 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| JAMES O NEILL | 16224 FIVE POINTS ST | | | | DETROIT | MI | 48240-2407 |
| JAMES O NEWPORT | 44 ROSE DR | | | | SCOTTSVILLE | KY | 42164 |
| JAMES O PATTERSON | 728 DENNISON AVE | | | | DAYTON | OH | 45408 |
| JAMES O ROGERS | 4705 1ST CT W APT 189 | | | | BRADENTON | FL | 34207-2174 |
| JAMES O SHEA | 30624 DOVER AVE | | | | WARREN | MI | 48088-3169 |
| JAMES O SIMMONS | 1495  MURTLAND RD | | | | LYNCHBURG | OH | 45142-8133 |
| JAMES O SMILEY | 244 E JEFFERSON ST | | | | GERMANTOWN | OH | 45327-1461 |
| JAMES O SWIFT | 128   RUGBY AVENUE | | | | ROCHESTER | NY | 14619-1138 |
| JAMES O THOMPSON | 5968 PINE RISE COURT | | | | COLUMBUS | OH | 43231 |
| JAMES O THOMPSON | PO BOX 298208 | | | | COLUMBUS | OH | 43229-4808 |
| JAMES O WARNER | 7138  STATE RT 35 W | | | | EATON | OH | 45320-9639 |
| JAMES O WELCH | PO BOX 176 | | | | RAVENNA | OH | 44266-0176 |
| JAMES O YOUMANS | 7241 PORTER RD | | | | GRAND BLANC | MI | 48439-8546 |
| JAMES O'BRIEN | DEAN & FULKERSON, P.C. | 801 W. BIG BEAVER RD. | SUITE 500 | | TROY | MI | 48084 |
| JAMES O'BRIEN | 14045 TRENTON RD | | | | SUNBURY | OH | 43074-8953 |
| JAMES O'BRIEN | 205 N 1ST ST | | | | HOLLY | MI | 48442-1202 |
| JAMES O'BRYANT | 8850 N KREPPS RD | | | | ELSIE | MI | 48831-9790 |
| JAMES O'CONNELL | 2803 WOODLAND ST NE | | | | WARREN | OH | 44483-4419 |
| JAMES O'CONNELL | PO BOX 1143 | | | | ORCHARD PARK | NY | 14127-8143 |
| JAMES O'CONNOR | 1920 BONNIE BROOK LN | | | | WENTZVILLE | MO | 63385-3265 |
| JAMES O'CONNOR | 915 E GARDENIA AVE | | | | MADISON HTS | MI | 48071-3431 |
| JAMES O'CONNOR | PO BOX 212 | 1946 EAST ST | | | REESE | MI | 48757-0212 |
| JAMES O'DONNELL | 42195 FAIRVIEW DR | | | | CANTON | MI | 48187-3741 |
| JAMES O'DONNELL | 3402 BRIGHTON ST | | | | PHILADELPHIA | PA | 19149-2006 |
| JAMES O'DONNELL JR | 10 SCOTTWAY | | | | CARNEGIE | PA | 15106 |
| JAMES O'HARE | 18 PINEGROVE PARK | | | | HAMBURG | NY | 14075-5870 |
| JAMES O'KANE | 12345 INDEPENDENCE AVE | | | | SHELBY TWP | MI | 48315-4633 |
| JAMES O'KELLEY | 4734 MIDLAND AVE | | | | WATERFORD | MI | 48329-1839 |
| JAMES O'LAUGHLIN | 3205 OUTDOOR RD | | | | MORAINE | OH | 45439-1315 |
| JAMES O'LEARY | 801 W ANN ARBOR TRL STE 310 | | | | PLYMOUTH | MI | 48170-1680 |
| JAMES O'MALLEY | 63 LAFLIN RD | | | | WILKES BARRE | PA | 18702 |
| JAMES O'NEAL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES OAKLEY | 45010 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| JAMES OAKLEY | 125 WESTFIELD DR | | | | COLUMBIA | TN | 38401-6518 |
| JAMES OAKS | 6105 E 400 S | | | | KOKOMO | IN | 46902-9212 |
| JAMES OAKS | 2630 CRESTWELL PL | | | | DAYTON | OH | 45420-3735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES OARD | 4510 W MULBERRY RD | | | | MORENCI | MI | 49256-9515 |
| JAMES OBERLEE | 20192 RENFREW RD | | | | DETROIT | MI | 48221-1334 |
| JAMES OBERLIESEN | 47352 MEADOWBROOK DR | | | | MACOMB | MI | 48044-2748 |
| JAMES OBERMILLER | PO BOX 335 | | | | HARTLAND | MI | 48353-0335 |
| JAMES OBERMILLER | 4283 MONITOR RD | | | | BAY CITY | MI | 48706-9211 |
| JAMES OBERRY JR | PO BOX 89 | 3041 3RD ST | | | SIX LAKES | MI | 48886-0089 |
| JAMES OBREMSKI | 11225 CALYPSO DR | | | | ALPHARETTA | GA | 30009-7616 |
| JAMES OBRIAN | 2849 SPRING MEADE BOULEVARD | | | | COLUMBIA | TN | 38401-7284 |
| JAMES OBRIEN | 15048 MILITARY RD SE | | | | TENINO | WA | 98589-9673 |
| JAMES OBYRNE | 7366 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1628 |
| JAMES OCHODNICKY | 601 S NORTON ST APT C25 | | | | CORUNNA | MI | 48817-1241 |
| JAMES OCKLETREE | 6134 MARILYN RD | | | | INDIANAPOLIS | IN | 46226-4941 |
| JAMES ODA | 20 CLOVE CT | | | | SPRINGBORO | OH | 45066-1009 |
| JAMES ODELL | W8545 30TH ST | | | | NEW LISBON | WI | 53950-9705 |
| JAMES ODENDAHL | 5425 ROSEWALL CIRCLE BOX 373 | | | | LEESBURG | FL | 34748 |
| JAMES ODIL | 2660 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2942 |
| JAMES ODLE | 5217 FM 1840 | | | | NEW BOSTON | TX | 75570-5512 |
| JAMES ODOM | 514 WISSAHICKON AVE | | | | CEDARTOWN | GA | 30125-2532 |
| JAMES ODOM | 4333 UNION CHURCH RD | | | | MCDONOUGH | GA | 30252-8132 |
| JAMES ODOM | 5108 STATE ROUTE 131 | | | | HICKORY | KY | 42051-8614 |
| JAMES ODONNELL | 222 MARENGO DR | | | | TEMPERANCE | MI | 48182-9334 |
| JAMES OERTEL | 26 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9127 |
| JAMES OESCH | 12881 SHADY LANE DR | | | | STERLING HTS | MI | 48313-1132 |
| JAMES OESTERLE | 7401 ROSEBAY ST | | | | ERIE | PA | 16509-6636 |
| JAMES OESTREICHER JR | 955 MISSOURI RD # 104B | | | | PRINCETON | KS | 66078 |
| JAMES OGBURN | 3855 PHILIP ST | | | | DETROIT | MI | 48215-2323 |
| JAMES OGBURN | 11 QUINCY MANOR LN | | | | BURLINGTON | NJ | 08016-5117 |
| JAMES OGDEN | 1735 WHEELER RD | | | | GULF BREEZE | FL | 32563-8823 |
| JAMES OGLE | 5541 E ROWLAND RD | | | | TOLEDO | OH | 43613-2221 |
| JAMES OGLES | 8563 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1639 |
| JAMES OGLESBEE | 937 N DALE DR | | | | LIMA | OH | 45805-1627 |
| JAMES OGLESBY | 1743 W CARIBAEA TRL SE | | | | ATLANTA | GA | 30316-4441 |
| JAMES OGLETREE | 19675 SUNSET ST | | | | DETROIT | MI | 48234-2066 |
| JAMES OGOZALY | 16515 HUFF ST | | | | LIVONIA | MI | 48154-1263 |
| JAMES OHARA | 30400 THIEROFF RD | | | | HOLGATE | OH | 43527-9600 |
| JAMES OHARA | 326 IDDINGS AVE SE | | | | WARREN | OH | 44483-5918 |
| JAMES OHLERT | 21830 BORDMAN RD | | | | ARMADA | MI | 48005-1400 |
| JAMES OKELLEY | 3225 LINCOLN PL | | | | LAWRENCEVILLE | GA | 30044-5617 |
| JAMES OKONIEWSKI | 4067 RHEA ST | | | | BURTON | MI | 48509-1037 |
| JAMES OLAH | 15705 S MIDWAY AVE | | | | ALLEN PARK | MI | 48101-1186 |
| JAMES OLAH | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES OLDANI | 913 MEDINAH DR | | | | ROCHESTER HILLS | MI | 48309-1036 |
| JAMES OLDENBURG | 452 EAST WATTS SPRINGS ROAD | | | | EDGERTON | WI | 53534-8926 |
| JAMES OLDENBURG | 10260 GRATIOT RD | | | | SAGINAW | MI | 48609-9481 |
| JAMES OLDFIELD | 2607 W LIBERTY ST | | | | GIRARD | OH | 44420-3114 |
| JAMES OLDS | 11357 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-5026 |
| JAMES OLEARY | 4210 N TARRANT RD | | | | MILTON | WI | 53563-9754 |
| JAMES OLEKSINSKI | 11572 COLPAERT DR | | | | WARREN | MI | 48093-1107 |
| JAMES OLEXA | 7015 W BLOOMFIELD RD | | | | PEORIA | AZ | 85381-9544 |
| JAMES OLIVAS | 829 NW 38TH ST | | | | OKLAHOMA CITY | OK | 73118-7113 |
| JAMES OLIVER | 854 BRISTOL PIKE | | | | BENSALEM | PA | 19020-6358 |
| JAMES OLIVER | 9800 N STATE ROAD 39 | | | | ROSSVILLE | IN | 46065-9783 |
| JAMES OLIVER | 642 OAK CREEK DR | | | | RENO | NV | 89511-1086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES OLIVER | 1184 PIPERS GAP RD | | | | MOUNT AIRY | NC | 27030 |
| JAMES OLIVER | 2764 SARDIS DR | | | | BUFORD | GA | 30519-4134 |
| JAMES OLIVER | 3040 WILLOWBROOK WAY | | | | BEAVERCREEK | OH | 45431-7703 |
| JAMES OLIVER | 2245 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| JAMES OLIVER | 2020 SEQUOIA CT | | | | WEIDMAN | MI | 48893-8833 |
| JAMES OLIVER (477236) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JAMES OLLI | 59207 CONIFER CT | | | | WASHINGTON | MI | 48094-3757 |
| JAMES OLLIE | 18239 STAHELIN AVE | | | | DETROIT | MI | 48219-2802 |
| JAMES OLMSTED | 7355 GARFIELD RD | | | | FREELAND | MI | 48623-9049 |
| JAMES OLSCHEFSKY | 5234 SHELBYSHIRE DR | | | | SHELBY TWP | MI | 48316-4165 |
| JAMES OLSEN | 912 GAINSBOROUGH DR | | | | EAST LANSING | MI | 48823-1836 |
| JAMES OLSEN | 3911 EMBARCADERO ST | | | | WATERFORD TOWNSHIP | MI | 48329-2247 |
| JAMES OLSEN | 1206 6TH ST W | | | | ASHLAND | WI | 54806-1214 |
| JAMES OLSON | 1280 S OVERLAND DR | | | | LENNON | MI | 48449-9673 |
| JAMES OLSON | 5503 ORTMAN DR. | | | | STERLING HEIGHTS | MI | 48314 |
| JAMES OLSZEWSKI P (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| JAMES OLTHOFF | 5997 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3181 |
| JAMES OLVERSON | 621 H. DINSMORE DR | APT H | | | CINCINNATI | OH | 45240 |
| JAMES OMARA | 5780 GLEN ORA DR | | | | BETHEL PARK | PA | 15102-2426 |
| JAMES OMELIAN | 1608 N CONCORD DR | | | | JANESVILLE | WI | 53545-1218 |
| JAMES ONEY | 284 WINCHESTER DR | | | | NEW CARLISLE | OH | 45344-3028 |
| JAMES OPPERMAN | 10045 BLOCK RD | | | | BIRCH RUN | MI | 48415-9721 |
| JAMES OR MARY HENDRICKS | C/O JAMES HENDRICKS | 476 WEST MOUNTAIN VIEW DR | | | HOT SPRINGS | AR | 71913 |
| JAMES ORAVETZ | 16653 CREEK VALLEY LN | | | | NEWALLA | OK | 74857-1208 |
| JAMES ORCUTT | 11221 OCEANSPRAY BLVD | | | | ENGLEWOOD | FL | 34224-9127 |
| JAMES ORCUTT | 4609 MACK LAKE TRL | | | | SOUTH BRANCH | MI | 48761-9545 |
| JAMES ORDO | 7221 KINGS CROSS ST | | | | AVON | IN | 46123-8402 |
| JAMES ORDWAY | 3998 HEARTHSIDE DR | | | | HOLT | MI | 48842-9746 |
| JAMES ORICK | 5237 N 100 W | | | | ANDERSON | IN | 46011-9285 |
| JAMES ORLANDO | 43751 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1359 |
| JAMES ORLANDO | 25681 ARCADIA DR | | | | NOVI | MI | 48374-2440 |
| JAMES ORLEMAN | 3254 NAPIER RD | | | | CANTON | MI | 48187-4694 |
| JAMES ORNDORFF | 5777 ROCHESTER RD | | | | DRYDEN | MI | 48428-9312 |
| JAMES OROS | 10108 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 |
| JAMES ORR | 134 GARWOOD DR | | | | BEAR | DE | 19701-1501 |
| JAMES ORR | 119 BRADLEY DR | | | | GERMANTOWN | OH | 45327-8330 |
| JAMES ORR | N3097 WILLING ROAD | | | | JEFFERSON | WI | 53549-9740 |
| JAMES ORR | PO BOX 32 | | | | MARKLEVILLE | IN | 46056-0032 |
| JAMES ORR | 6715 MISTY DALE DR | | | | KATY | TX | 77449-8438 |
| JAMES ORR | 100 E MICHELLE LN | | | | PENDLETON | IN | 46064-9537 |
| JAMES ORSBORNE | 204 KILLDEER CT | | | | JANESVILLE | WI | 53546-2959 |
| JAMES ORTH | 9711 EE PT 25 RD | | | | RAPID RIVER | MI | 49878 |
| JAMES ORVIN R (406815) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JAMES OSBORN | 24087 SHAKE RAG RD | | | | DANVILLE | IL | 61834-6174 |
| JAMES OSBORNE | 2525 HAMILTON PARC LN | | | | BUFORD | GA | 30519-6205 |
| JAMES OSBORNE | 55 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1205 |
| JAMES OSBORNE | 26625 MANSFIELD RD | | | | DEFIANCE | OH | 43512-8911 |
| JAMES OSBORNE | 1794 BASIL AVE | | | | YOUNGSTOWN | OH | 44514-1312 |
| JAMES OSBORNE | 120 W TAMI CIRCLE APT#A302 | | | | WESTLAND | MI | 48186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES OSBORNE | 2197 IRONWOOD RIDGE CT | | | | DACULA | GA | 30019-2900 |
| JAMES OSBORNE | POX BOX 214 | | | | MILFORD | MI | 48381 |
| JAMES OSBORNE | 6520 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-2900 |
| JAMES OSBORNE | 1929 WHITTLESEY ST | | | | FLINT | MI | 48503-4346 |
| JAMES OSBORNE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES OSIER | 4200 N MACKINAW RD | | | | PINCONNING | MI | 48650-8474 |
| JAMES OSMAK | 7550 POLK ST | | | | TAYLOR | MI | 48180-2552 |
| JAMES OSMAN | 3073 N STEWART RD | | | | CHARLOTTE | MI | 48813-9737 |
| JAMES OSTERHOUT | 5436 MICHAEL RD | | | | BAY CITY | MI | 48706-3004 |
| JAMES OSTERMAN | 22943 AVALON ST | | | | ST CLAIR SHRS | MI | 48080-2480 |
| JAMES OSTRAND | 26490 32 MILE RD | | | | LENOX | MI | 48050-1440 |
| JAMES OSTRANDER | 4550 FOREST ST | P.O. BOX 62 | | | LEONARD | MI | 48367-1931 |
| JAMES OSTRANDER | 1448 STINSON ST | | | | OWOSSO | MI | 48867-1458 |
| JAMES OSTRANDER | 4621 CAMBERWELL CIR | C/O PATTI J OSTRANDER | | | CLARENCE | NY | 14031-2515 |
| JAMES OSTROM | 123 LANSING ST | | | | GAINES | MI | 48436-8938 |
| JAMES OSTYN | 2106 HUBBARD RD | | | | CHARLOTTE | MI | 48813-8648 |
| JAMES OSWALD | 187 SEMINOLE ST | | | | PONTIAC | MI | 48341-1643 |
| JAMES OSWALD | 1421 WHITE OAK DR NE | | | | WARREN | OH | 44484-1651 |
| JAMES OSWALD | 18050 S TAMIAMI TRL LOT 100 | | | | FORT MYERS | FL | 33908-8602 |
| JAMES OSWALT | 5313 N STAR FORT LORAMIE RD | | | | NEW WESTON | OH | 45348-9766 |
| JAMES OSWALT | 427 MAIN ST | | | | BELLVILLE | OH | 44813-1216 |
| JAMES OTIS | 122 GRAY RD | | | | LAPEER | MI | 48446-2853 |
| JAMES OTT | 6828 SALINE DR | | | | WATERFORD | MI | 48329-1255 |
| JAMES OTT | 11 MAPLEVIEW DR | | | | GLADSTONE | MI | 49837-2352 |
| JAMES OTTEN | 6937 GLEN CREEK DR SE | | | | CALEDONIA | MI | 49316-9155 |
| JAMES OTTERBINE | 106 N MACOMB AVE | | | | EL RENO | OK | 73036-2820 |
| JAMES OTTO | 2612 IVERSON ROAD | | | | MIDLOTHIAN | VA | 23112-3758 |
| JAMES OTTO | 1414 CAMELOT DR | | | | JANESVILLE | WI | 53548-1403 |
| JAMES OUDENDYK | 5387 CARAVEL DR SW | | | | WYOMING | MI | 49418-9122 |
| JAMES OUDERKIRK | 2438 MERIDA CIR | | | | THE VILLAGES | FL | 32162-0165 |
| JAMES OUTLAW | 812 TULANE DR | | | | FLINT | MI | 48503-5253 |
| JAMES OVER | 2547 E 500 N | | | | GREENFIELD | IN | 46140-7973 |
| JAMES OVERMYER | 147 2ND ST | | | | BONITA SPRINGS | FL | 34134-7304 |
| JAMES OVERMYER | 5430 PAPAYA DR | | | | PUNTA GORDA | FL | 33982-1944 |
| JAMES OVERSTREET | 6225 ONYX DR N | | | | FORT WORTH | TX | 76180-8761 |
| JAMES OVERTON | 96 WATERBURY PKWY | | | | CORTLANDT MANOR | NY | 10567-1713 |
| JAMES OVERTON | 88 PATRIOTS LNDG APT A | | | | ROCHESTER | NY | 14626-3931 |
| JAMES OVERTON | PO BOX 4756 | | | | EAST LANSING | MI | 48826-4756 |
| JAMES OVERTON | 332 BASKET DR | | | | OXFORD | MI | 48371-6359 |
| JAMES OVIST | 28905 PICKFORD ST | | | | LIVONIA | MI | 48152-3566 |
| JAMES OWEN | 13725 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73150-8405 |
| JAMES OWEN MCCLAIN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| JAMES OWENS | 2120 KINGSWOOD DR | | | | FLINT | MI | 48507-3525 |
| JAMES OWENS | 8113 N MERIDIAN RD | | | | HUNTINGTON | IN | 46750-9650 |
| JAMES OWENS | 3912 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3143 |
| JAMES OWENS | 10545 GODDARD ST APT 341 | | | | OVERLAND PARK | KS | 66214-3714 |
| JAMES OWENS | 1875 S GRAHAM RD | | | | SAGINAW | MI | 48609-9459 |
| JAMES OWENS | 10119 WELLINGTON DR | | | | CLARKSTON | MI | 48348-1556 |
| JAMES OWENS | 522 TIMBERMILL LN | | | | HOWELL | MI | 48843-7010 |
| JAMES OWENS | 4245 PLATT AVE | | | | LYNWOOD | CA | 90262-3820 |
| JAMES OWENS | 651 RILEY ST | | | | BUFFALO | NY | 14211-1221 |
| JAMES OWENS | 19777 RUTHERFORD ST | | | | DETROIT | MI | 48235-2351 |
| JAMES OWENS | 2142 WHITTIER ST | | | | SAGINAW | MI | 48601-2264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES OWENS | 25005 CHERNICK ST | | | | TAYLOR | MI | 48180-2005 |
| JAMES OWENS | 5505 HIGHWAY 472 | | | | MANCHESTER | KY | 40962-4944 |
| JAMES OWENS | 719 WATCH POINT DR | | | | CINCINNATI | OH | 45230-3737 |
| JAMES OWENS | 5157 ROSEWOOD PL | | | | FAIRBURN | GA | 30213-5110 |
| JAMES OWENS | 18044 FREELAND ST | | | | DETROIT | MI | 48235-2571 |
| JAMES OWENS | 872 CLOYDS CHURCH RD | | | | GREENBACK | TN | 37742-3022 |
| JAMES OWENS | 4812 FRANLOU AVE | | | | DAYTON | OH | 45432-3118 |
| JAMES OWENS | 7179 MANLIUS CENTER RD | | | | EAST SYRACUSE | NY | 13057-9534 |
| JAMES OWENS | 18054 STRASBURG ST | | | | DETROIT | MI | 48205-2629 |
| JAMES OWENS | 117 GARMON SUTHERLAND ST | | | | HAYSI | VA | 24256-5208 |
| JAMES OWENS | 24680 LARGES DR | | | | SOUTHFIELD | MI | 48033-3220 |
| JAMES OWENS | 5801 THOMAS DR UNIT 426 | | | | PANAMA CITY BEACH | FL | 32408-6721 |
| JAMES OWENS | 3691 S BELL CREEK RD | | | | YORKTOWN | IN | 47396-9585 |
| JAMES OWENS | 5574 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1939 |
| JAMES OWENS | 841 S MAIN ST APT A | | | | FRANKLIN | OH | 54005-2847 |
| JAMES OWENS | 381 CHERRYWOOD DR | | | | FAIRBORN | OH | 45324-4012 |
| JAMES OWENS | 1984 OLIVESBURG RD | | | | MANSFIELD | OH | 44903-9745 |
| JAMES OWENS JR | 4266 E OUTER DR | | | | DETROIT | MI | 48234-3123 |
| JAMES OWNSBY | 398 COUNTY ROAD 656 | | | | ATHENS | TN | 37303-6215 |
| JAMES OXENRIDER | 4435 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-4018 |
| JAMES P ANELLO | 5616 UTICA RD | | | | WAYNESVILLE | OH | 45068 |
| JAMES P AVERY | 9204 SELLERS PLACE | | | | PICAYUNE | MS | 39466-9708 |
| JAMES P BAILEY | PO BOX 271 | | | | LEEDS | AL | 35094 |
| JAMES P BEAMON | 5377 FARMHILL RD | | | | FLINT | MI | 48505-1007 |
| JAMES P BERES DBA BERES AND ASSOCIATES | 230 4TH AVE N STE 503 | PO BOX 190461 | | | NASHVILLE | TN | 37219-2134 |
| JAMES P BERGSTROM | 123 RIDGE AVE | | | | DAYTON | OH | 45405 |
| JAMES P BLOUNT | 3540 CASTLE CT | | | | HIGHLAND | MI | 48356 |
| JAMES P BLUE | 163 POINCIANA | | | | ELLINGTON | FL | 34222-3618 |
| JAMES P BOHYER | 6269 BRADLEY BROWNLEE RD | | | | BURGHILL | OH | 44404 |
| JAMES P BOOMERSHINE | 415 BENNERT DR | | | | VANDALIA | OH | 45377 |
| JAMES P BULAH | 15507 BSALM CT. | | | | CHINO, | CA | 91709-2911 |
| JAMES P BUNN | 108 PATILLO RD | | | | STOCKBRIDGE | GA | 30281-1416 |
| JAMES P CARDINAL JR | 4184 PINE ST | | | | GLADWIN | MI | 48624-8352 |
| JAMES P CARPENTER | 1587  RIDGE RD WEST | | | | ONTARIO | NY | 14519-9549 |
| JAMES P CARTER | 1618 LENORE AVE | | | | LANSING | MI | 48910-2645 |
| JAMES P CASEY | 306 EMMA ST | | | | NILES | OH | 44446 |
| JAMES P CHARON JR | PO BOX 283 | | | | SYRACUSE | NY | 13211-0283 |
| JAMES P CHRZANOWSKI | WEITZ & LUXENBERG | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| JAMES P DAMBROGIO DO | 212 N MAIN ST | | | | HUBBARD | OH | 44425-1656 |
| JAMES P DESKI | 8521 CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-9725 |
| JAMES P DINAPOLI | 23   FOXSHIRE CIRCLE | | | | ROCHESTER | NY | 14606-5352 |
| JAMES P DIO | 4845 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 |
| JAMES P DUGAN | 3302 COTTAGE RD | | | | MORAINE | OH | 45439-1304 |
| JAMES P DUNCAN | W226 N6037 AVON | | | | SUSSEX | WI | 53089 |
| JAMES P EISENBRAUN | 558 JACOB WAY APT 206 | | | | ROCHESTER | MI | 48307-2286 |
| JAMES P FAASSE | 1946 MARTINDALE AVE SW | | | | WYOMING | MI | 49509-1448 |
| JAMES P FIORITA JR | 4163  WOODACRE DR | | | | BELLBROOK | OH | 45305-1342 |
| JAMES P FLANAGAN | 7219 COHASSET DR | | | | HUBER HEIGHTS | OH | 45424 |
| JAMES P FRANKS | PO BOX 153 | | | | JEROMESVILLE | OH | 44840-0153 |
| JAMES P GARY | 22 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3214 |
| JAMES P GROOMS | 274 LOWELL RD | | | | XENIA | OH | 45385 |
| JAMES P HAWKINS | 910 MADISON, APT. 6 | | | | JACKSON | MS | 39202-2777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES P HAYDEN  BETTY ANN HAYDEN | C/O JAMES AND BETTY HAYDEN | 93 LAUREL AVE | | | KEARNEY | NJ | 07032 |
| JAMES P HEICHELBECH | 4257 WEIDNER RD | | | | SHELBY | OH | 44875-9029 |
| JAMES P HENNING | 818   BARKINS AVE. | | | | ENGLEWOOD | OH | 45322-1725 |
| JAMES P HILLYARD | 1355 W. PHILADELPHIA ST. | | | | YORK | PA | 17404 |
| JAMES P HOOD JR | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| JAMES P HOWELL | 137 OLD CARRIAGE RD | | | | PONCE INLER | FL | 32127 |
| JAMES P HUBBARD | 603   JACKSON LN | | | | MIDDLETOWN | OH | 45044-4962 |
| JAMES P HUFFER | 108 E 2ND ST | | | | TILTON | IL | 61833-7403 |
| JAMES P HURD JR | 15245 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9561 |
| JAMES P JACKSON | 65   YORK AVENUE | | | | DAYTON | OH | 45403-1146 |
| JAMES P JOHNSON | 207 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1733 |
| JAMES P KANE | 1030 NEW BRIDGE RD | | | | RISING SUN | MD | 21911-1134 |
| JAMES P KELLEY | 1146 MARKET ST | | | | RENOVO | PA | 17764 |
| JAMES P KELLY | 5410 GILMOUR RD | | | | MORROW | OH | 45152-9731 |
| JAMES P KENNEDY | 6692 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2485 |
| JAMES P KENOYER | 1126 SHADY BOWER LN | | | | SONORA | KY | 42776 |
| JAMES P KOREN | 2869 HOPE RIDGE DR | | | | EASTON | PA | 18045-8150 |
| JAMES P KURLINSKI | 15237 WINTER PARK | | | | MACOMB | MI | 48044 |
| JAMES P LAWSON | 229 TAR PIKE RD | | | | BLANCHESTER | OH | 45107 |
| JAMES P LEBLANC | JAMES P LEBLANC | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | DALLAS | TX | 75219-4281 |
| JAMES P LEWIS | 345 WESTBROOK RD | | | | DAYTON | OH | 45415 |
| JAMES P LIPSCOMB | 5075  FISHBURG | | | | DAYTON | OH | 45424-5308 |
| JAMES P MARTIN | 328 JORDAN BEACH RD | | | | WETAMPKA | AL | 36092 |
| JAMES P MC MURRY | 1733 MARABU WAY | | | | FREMONT | CA | 94539-3684 |
| JAMES P MEYERHOEFER | C/O WEITZ & LEXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES P MEYERHOEFER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES P MILLER | 6063 TORREY RD | | | | FLINT | MI | 48507-3841 |
| JAMES P NAPIER | 6922 RED LION 5 POINTS ROAD | | | | LEBANON | OH | 45036-9793 |
| JAMES P NORRIS | 8382 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| JAMES P OLLILA | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAMES P PEGONI | 423   GLENWOOD AVENUE | | | | ROCHESTER | NY | 14613-2209 |
| JAMES P RAHIJA | 3748 N 124TH ST | | | | KANSAS CITY | KS | 66109-4217 |
| JAMES P REESE | RT # 2 PO BOX 64-62 | | | | CRISSELD | MD | 21817-9802 |
| JAMES P RESHEL | S65 W27784 RIVER RD | | | | WAUKESHA | WI | 53188 |
| JAMES P ROBINSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES P RUANE | 1408 CHESTNUT BLVD | | | | CUYAHOGA FLS | OH | 44223-2345 |
| JAMES P SCHOULTEN | 3550 FLORAWOOD CT | | | | RIVERSIDE | CA | 92505-3517 |
| JAMES P SESSLAR | PO. BOX 359 | | | | WAYNESVILLE | OH | 45068 |
| JAMES P SMITH | 5517  ANNE LANE | | | | DAYTON | OH | 45459-1603 |
| JAMES P STIENS | 3270  STATE ROUTE 132 | | | | CLARKSVILLE | OH | 45113-9682 |
| JAMES P STUBBLEFIELD | 155 MAIN ST | | | | CADIZ | KY | 42211 |
| JAMES P SUDANO | 35 GEORGE ST | | | | NILES | OH | 44446-2723 |
| JAMES P SWANNER | 1027 SAGEWOOD LN | | | | SALISBURY | NC | 28146 |
| JAMES P THOMPSON | 1113 GILMAN ST | | | | RUSTON | LA | 71270-5529 |
| JAMES P TIFFIN JR. | 16670 THIBODAUX DR | | | | TYLER | TX | 75703-7795 |
| JAMES P TROWBRIDGE | 3915 WOBURN AVE # 3 | | | | CLEVELAND | OH | 44109-- 38 |
| JAMES P TRUPIANO | 1598 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3217 |
| JAMES P URIBE | 33121 KARIN APT #206 | | | | STERLING HGTS | MI | 48077 |
| JAMES P VAUGHN | 367 STEWART ST. | | | | WARREN | OH | 44483 |
| JAMES P VAUGHN JR | 328 N BASSLER ST | | | | MARTINSBURG | PA | 16662 |
| JAMES P WENDEL | 457   LOWES ST | | | | DAYTON | OH | 45409-2439 |
| JAMES P WENDLING | 4302 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327-9570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES P WHITE | 1616 BERWIN AVENUE | | | | KETTERING | OH | 45429-4811 |
| JAMES P WYATT | 68358 LAKE ANGELA DR | | | | RICHMOND | MI | 48062-1692 |
| JAMES P YOST | 939 WESTMINSTER PLACE | | | | DAYTON | OH | 45419-3760 |
| JAMES P. HILL | C/O MARTIN E. JACOBS, INC. | 3415 SO. SEPULVEDA BOULEVARD | SUITE 320 | | LOS ANGELES | CA | 90034 |
| JAMES PAAS JR | 6566 LONNEE CT NW | | | | COMSTOCK PARK | MI | 49321-9763 |
| JAMES PACE | 1815 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202-1043 |
| JAMES PACE | 2116 NAVAJO TRL | | | | PIQUA | OH | 45356-8285 |
| JAMES PACE | 398 BOYD ST | | | | PONTIAC | MI | 48342-1922 |
| JAMES PACE | 1220 51ST AVE APT 203 | | | | ROCK ISLAND | IL | 61201-6886 |
| JAMES PACE | 2330 FOREST HILL AVE | | | | FLINT | MI | 48504-7187 |
| JAMES PACE | PO BOX 317 | | | | HARRISBURG | AR | 72432-0317 |
| JAMES PACHECO | PO BOX 342 | | | | WESTPORT | MA | 02790-0342 |
| JAMES PACIOREK | 13077 COUNTRY CLUB DR | | | | CLIO | MI | 48420-8200 |
| JAMES PACK | 4174 TAREYTON DR | | | | BELLBROOK | OH | 45305-1174 |
| JAMES PACK | 6509 EDGEHURST DR | | | | BROOK PARK | OH | 44142-3725 |
| JAMES PACTOR | | | | | | | |
| JAMES PADDOCK | PO BOX 115 | | | | BRONSTON | KY | 42518-0115 |
| JAMES PADDOCK | 2091 WALLER ROAD | | | | EPPS | LA | 71237-9349 |
| JAMES PADGETT | 1554 DALE CT | | | | GREENFIELD | IN | 46140-7113 |
| JAMES PADGETTE | 7105 FOX HOLLOW CIR | | | | SHREVEPORT | LA | 71107-9018 |
| JAMES PAEHLIG | 6228 WHITE ACRE DR | | | | LAKE | MI | 48632-8927 |
| JAMES PAGE | 10631 N 24TH ST | | | | PLAINWELL | MI | 49080-8903 |
| JAMES PAGE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES PAIGE | 14043 FENTON | | | | REDFORD | MI | 48239-2807 |
| JAMES PAINTER | 7150 BURLAT LN | | | | NOBLESVILLE | IN | 46062-8489 |
| JAMES PAINTER | 3359 SHANNON RD | | | | BURTON | MI | 48529-1830 |
| JAMES PAJOT | 2432 VENETIAN CT | | | | FENTON | MI | 48430-1046 |
| JAMES PALASTY | 28722 SQUIRE DR | | | | CHESTERFIELD | MI | 48047-3786 |
| JAMES PALINSKY | 3426 STEELE ST | | | | MCKEESPORT | PA | 15132-5511 |
| JAMES PALMER | 4800 DUVALL RD LOT 219 | C/O DAVID STAFFORD | | | ASHVILLE | OH | 43103-9337 |
| JAMES PALMER | 5621 COTTAGE LN | | | | CLERMONT | GA | 30527-2236 |
| JAMES PALMER | 3318 HAROLD ST | | | | FLINT | MI | 48503-4106 |
| JAMES PALMER | 9306 HIGHWAY O | | | | ODESSA | MO | 64076-7402 |
| JAMES PALMER | 554 TWILLA TRL | | | | AZLE | TX | 76020-1324 |
| JAMES PALMER | PO BOX 367 | | | | SAGINAW | MI | 48606-0367 |
| JAMES PALMER | 1703 FITZHUGH ST | | | | BAY CITY | MI | 48708-7950 |
| JAMES PALMER | PO BOX 481 | | | | EUFAULA | AL | 36072-0481 |
| JAMES PALMER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES PALMERI | 1852 LIVE OAK DR | | | | SHREVEPORT | LA | 71118-2216 |
| JAMES PALMIERI | 17701 HERON LN | | | | FORT MYERS | FL | 33908-6179 |
| JAMES PALO | 18229 W MAUI LN | | | | SURPRISE | AZ | 85388-7541 |
| JAMES PALSO | 11131 E POTTER RD | | | | DAVISON | MI | 48423-8154 |
| JAMES PALUCH | 40376 FOREST GROVE RIDGE RD | | | | CALDWELL | OH | 43724-9597 |
| JAMES PALUMBARO | 17 GUARDIAN DR | | | | ROCHESTER | NY | 14610-2327 |
| JAMES PALUMBO | 314 REBECCA DR | | | | ALAMO | TX | 78516-2583 |
| JAMES PANARETOS | 1393 FAIRFAX ST | | | | BIRMINGHAM | MI | 48009-1081 |
| JAMES PANESCON | 927 BROOKLYN AVE | | | | SALEM | OH | 44460-1841 |
| JAMES PANFILIO | 17W465 EARL CT | | | | DARIEN | IL | 60561-5107 |
| JAMES PANFILIO | C/O CONNEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAMES PANGLE | 129 OBERLIN RD | | | | PENNSVILLE | NJ | 08070-3344 |
| JAMES PANIK | 14541 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2927 |
| JAMES PANTEA | 5482 W RADIO RD | | | | AUSTINTOWN | OH | 44515-1824 |
| JAMES PANTER | 4351 W MAPLE AVE | | | | FLINT | MI | 48507-3125 |
| JAMES PANTER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES PANUS | 1137 NE DAVIDSON CT | | | | KANSAS CITY | MO | 64118-5912 |
| JAMES PAPARONE | BEVAN & ASSOCIATES & LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES PAPIEZ | 9151 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48386-4033 |
| JAMES PAPINEAU | PO BOX 436 | | | | NAUBINWAY | MI | 49762-0436 |
| JAMES PAPP | 136 SAVOY AVE | | | | DAYTON | OH | 45449-1725 |
| JAMES PAPPAS | 1297 SPRINGWOOD CT | | | | HOWELL | MI | 48843-7032 |
| JAMES PARAMO | 4477 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| JAMES PARDEE | 1879 4TH ST | | | | SHELBYVILLE | MI | 49344-9722 |
| JAMES PARELLA | 35 RUTLEDGE CT | | | | E BRUNSWICK | NJ | 08816-4020 |
| JAMES PARHAM | 1317 VICTOR AVE | | | | LANSING | MI | 48910-2571 |
| JAMES PARHAM | 701 BURKE GLEN RD | | | | TOLEDO | OH | 43607-2505 |
| JAMES PARISE | 2685 OAK FOREST DR | | | | NILES | OH | 44446-4460 |
| JAMES PARISH | 3437 LAKESIDE DR | | | | MINERAL RIDGE | OH | 44440-9738 |
| JAMES PARK | 215 HARRISON AVE | | | | BUFFALO | NY | 14223-1608 |
| JAMES PARKER | 27160 NEWBERRY BLVD | | | | BROWNSTOWN | MI | 48134-6020 |
| JAMES PARKER | 1303 MEANWELL RD | | | | DUNDEE | MI | 48131-9717 |
| JAMES PARKER | 34235 SANDPEBBLE DR | | | | STERLING HEIGHTS | MI | 48310-5557 |
| JAMES PARKER | 389 N CHARLES AVE | | | | INVERNESS | FL | 34453-8938 |
| JAMES PARKER | 16215 BRANDT ST | | | | ROMULUS | MI | 48174-3212 |
| JAMES PARKER | 515 FAIRWAY WALK DR | | | | LAWRENCEVILLE | GA | 30043-6035 |
| JAMES PARKER | 1100 E TAYLOR ST | | | | KOKOMO | IN | 46901-4913 |
| JAMES PARKER | 1417 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9612 |
| JAMES PARKER | 5417 GREY DR | | | | SYLVANIA | OH | 43560-2411 |
| JAMES PARKER | 7602 PARKER RD | | | | CASTALIA | OH | 44824-9742 |
| JAMES PARKER | 3510 HYDE RD | | | | CARSONVILLE | MI | 48419-9222 |
| JAMES PARKER | 3318 N DECATUR BLVD UNIT 1004 | | | | LAS VEGAS | NV | 89130-3232 |
| JAMES PARKER | 181 E MARGARET ST | | | | DETROIT | MI | 48203-4412 |
| JAMES PARKER | 63 SPRINGVIEW DR | | | | BRANDON | MS | 39042-2308 |
| JAMES PARKER | 5687 SALEM RD | | | | LITHONIA | GA | 30038-1632 |
| JAMES PARKER | 278 VANSICKLE DR | | | | CHARLOTTE | MI | 48813-8159 |
| JAMES PARKER | 15284 COLLINGHAM DR | | | | DETROIT | MI | 48205-1343 |
| JAMES PARKER | 551 BOWMAN ST | | | | MANSFIELD | OH | 44903-1206 |
| JAMES PARKER | 5500 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4143 |
| JAMES PARKER | 9117 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| JAMES PARKER | 5517 EAGLE TRACE DR | | | | SYLVANIA | OH | 43560-4224 |
| JAMES PARKER | 211 CHAPEL LN | | | | CANFIELD | OH | 44406-1206 |
| JAMES PARKER | 12134 SPRING ARBOR RD | | | | CONCORD | MI | 49237-9722 |
| JAMES PARKER | 5172 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| JAMES PARKER | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES PARKER | 15763 SNOWDEN ST | | | | DETROIT | MI | 48227 |
| JAMES PARKER JR | 173 AMY LN | | | | BENTON | LA | 71006-9690 |
| JAMES PARKER JR | 18897 DEAN ST | | | | DETROIT | MI | 48234-2025 |
| JAMES PARKHURST | 624 RIVER AVE | | | | ALEXANDRIA | IN | 46001-2225 |
| JAMES PARKS | 1496 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9751 |
| JAMES PARKS | 4005 MAR MOOR DR | | | | LANSING | MI | 48917-1611 |
| JAMES PARKS | 22925 BROOKDALE BLVD | | | | ST CLAIR SHRS | MI | 48082-2137 |
| JAMES PARKS | 8127 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| JAMES PARKS | 610 MORTON AVE APT A | | | | MARTINSVILLE | IN | 46151-2779 |
| JAMES PARKS | 1019 W MCKAY RD | | | | SHELBYVILLE | IN | 46176-3204 |
| JAMES PARKS | 4826 TENSHAW DR | | | | DAYTON | OH | 45418-1932 |
| JAMES PARKS | 99 GRUMMAN AVE | | | | NEWARK | NJ | 07112-2218 |
| JAMES PARKS | 404 HICKORY LN | | | | WATERFORD | MI | 48327-2572 |
| JAMES PARKS | 4111 PEMBERTON CT | | | | ELLICOTT CITY | MD | 21043-6060 |
| JAMES PARKS JR | 1600 SHAKER HEIGHTS DR | | | | BLOOMFIELD | MI | 48304-1148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES PARKS SR | #330 5065 STATE ST | | | | SAGINAW | MI | 48603 |
| JAMES PARLOW | 15 JOHNSON CHAPEL RD | | | | TRENTON | TN | 38382-9718 |
| JAMES PARMENTER | 10037 E PALISADES RD | | | | SUTTONS BAY | MI | 49682-8402 |
| JAMES PARNELL | 310 HEATHERTON RD | | | | FLORENCE | AL | 35633-1596 |
| JAMES PAROLINE | 13 THISTLE LN | | | | ESSEX JUNCTION | VT | 05452-2654 |
| JAMES PARR | 787 MOON PLACE RD | | | | LAWRENCEVILLE | GA | 30044-5912 |
| JAMES PARR | 1607 BLUE RIDGE DR | | | | LANSING | MI | 48917-9557 |
| JAMES PARR | 1201 KURTZ RD | | | | HOLLY | MI | 48442-8314 |
| JAMES PARR | 315 DENISE RD | | | | ROCHESTER | NY | 14612-4930 |
| JAMES PARRISH | 4690 GREENLEAF CIR SW | | | | ATLANTA | GA | 30331-7142 |
| JAMES PARRISH | 1201 36TH ST | | | | EDGEWATER | FL | 32141-6711 |
| JAMES PARRISH | 705 APPLEWOOD DR | | | | NEW CARLISLE | OH | 45344-1144 |
| JAMES PARRISH | 135 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1233 |
| JAMES PARRITT & ASSOC | PO BOX 2851 | | | | TOLEDO | OH | 43606-0851 |
| JAMES PARROTT | PO BOX 3488 | | | | CENTER LINE | MI | 48015-0488 |
| JAMES PARROTT | PO BOX 99 | | | | CALEDONIA | MO | 63631-0099 |
| JAMES PARSACA | PO BOX 15704 | | | | LAS VEGAS | NV | 89114-5704 |
| JAMES PARSON | 1001 W WASHINGTON ST | | | | EAST PRAIRIE | MO | 63845-1000 |
| JAMES PARSON JR | 436 STAFFORD ST | | | | WASHINGTON | MO | 63090-1940 |
| JAMES PARSONS | 37299 ROBINDALE CT | | | | CLINTON TWP | MI | 48036-1640 |
| JAMES PARSONS | 201 W BIRCH ST | | | | LITCHFIELD | MI | 49252-9637 |
| JAMES PARSONS | 3649 REVERE DR | | | | TOLEDO | OH | 43612-1032 |
| JAMES PARSONS | 133 CROMWELL LN | | | | CROSSVILLE | TN | 38558-7146 |
| JAMES PARTIN | 8446 AUSTIN BOTTOM RD | | | | BAXTER | TN | 38544-4805 |
| JAMES PARTIN | 898 SPRING CREEK RD | | | | LAFAYETTE | TN | 37083-4202 |
| JAMES PARTIN | 329 MAGOTHY BLVD | | | | PASADENA | MD | 21122-5029 |
| JAMES PARTIN | 39770 LYNN ST | | | | CANTON | MI | 48187-4220 |
| JAMES PARTLOW | 3485 S 975 W | | | | TIPTON | IN | 46072-9042 |
| JAMES PARTLOW | 4249 DILLON RD | | | | FLUSHING | MI | 48433-9745 |
| JAMES PARTLOW JR | 133 NUTWOOD DR | | | | TALLMADGE | OH | 44278-3016 |
| JAMES PARTON | 128 CASCADE SPRING RD | | | | HOHENWALD | TN | 38462-2016 |
| JAMES PARTRIDGE | 5150 HORSTMAN RD | | | | WILLIAMSTON | MI | 48895-9558 |
| JAMES PARTYKA | 862 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3632 |
| JAMES PARUCKI | 3682 WOODHAVEN CIR | | | | HAMBURG | NY | 14075-2260 |
| JAMES PASANELLO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES PASCHAL | 3305 W TORQUAY RD | | | | MUNCIE | IN | 47304-3238 |
| JAMES PASCHALL | 3037 BRIARCHASE CT | | | | INDIANAPOLIS | IN | 46268-5049 |
| JAMES PASK | 2849 MARSHALL RD | | | | MEDINA | NY | 14103-9638 |
| JAMES PASSANTINO | 5905 QUIVIRA RD | | | | SHAWNEE | KS | 66216-2037 |
| JAMES PASTORIA | 13186 KINLOCK DR | | | | STERLING HEIGHTS | MI | 48312-1564 |
| JAMES PASTVA | PO BOX 38112 | | | | OLMSTED FALLS | OH | 44138-0112 |
| JAMES PATANIA | 8131 BLACK OAK DR | | | | LAMBERTVILLE | MI | 48144-9324 |
| JAMES PATCH | 2123 HAMSTEAD RD NW | | | | GRAND RAPIDS | MI | 49504-4703 |
| JAMES PATE SR | 206 YOUNG DR | | | | LODI | OH | 44254-1230 |
| JAMES PATEFIELD | 1803 TENEYCK ST | | | | JACKSON | MI | 49203-2058 |
| JAMES PATERSON | 1227 SEWARD ST | | | | LOS ANGELES | CA | 90038 |
| JAMES PATNOUDE JR | 10955 JORDAN CT | | | | ALLENDALE | MI | 49401-7304 |
| JAMES PATON | 3405 WATTERSON ST | | | | KINGSPORT | TN | 37660-1094 |
| JAMES PATRICK | 313 HAMILTON ST | | | | FORTVILLE | IN | 46040-1012 |
| JAMES PATRICK | 325 BRIDGES RD | | | | DOWNSVILLE | LA | 71234-4909 |
| JAMES PATRICK | 619 N CHESTNUT ST | | | | OLATHE | KS | 66061-2605 |
| JAMES PATRICK | 4235 COMSTOCK AVE | | | | FLINT | MI | 48504 |
| JAMES PATRICK | 6485 N STATE RD | | | | ORLEANS | MI | 48865-9623 |
| JAMES PATRICK | 6527 HILLIARD RD | | | | LANSING | MI | 48911-5627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES PATRICK | PO BOX 171 | | | | STOCKBRIDGE | MI | 49285-0171 |
| JAMES PATRICK DUNLEVY | 2681 DANZ AVE. | | | | KETTERING | OH | 45420 |
| JAMES PATRZIK | 4856 E LECKIE LN | | | | SAGINAW | MI | 48603-9630 |
| JAMES PATTERSON | 131 LAUREL HILLS LN | | | | CANFIELD | OH | 44406-7620 |
| JAMES PATTERSON | 728 DENNISON AVE | | | | DAYTON | OH | 45408-1221 |
| JAMES PATTERSON | 3067 ELK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8629 |
| JAMES PATTERSON | 6992 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5054 |
| JAMES PATTERSON | 2601 N JOHN B DENNIS HWY | APT 1203 | | | KINGSPORT | TN | 37660-4792 |
| JAMES PATTERSON | 23411 STRATFORD CT APT 921 | | | | SOUTHFIELD | MI | 48033-3338 |
| JAMES PATTERSON | 4020 LEFEVRE DR | | | | KETTERING | OH | 45429-3218 |
| JAMES PATTERSON | 1649 E DOROTHY LN APT 19 | | | | DAYTON | OH | 45429-3834 |
| JAMES PATTERSON | 1341 CARVER PL | | | | HAMILTON | OH | 45011-3303 |
| JAMES PATTERSON | 532 KOERNER AVE | | | | ENGLEWOOD | OH | 45322-2005 |
| JAMES PATTERSON | 2317 N VASSAR RD | | | | BURTON | MI | 48509-1382 |
| JAMES PATTERSON | 56 GAIN LN | | | | NORMAN | AR | 71960-8668 |
| JAMES PATTERSON | 493 HIGHVIEW RD | | | | BAYFIELD | CO | 81122-9321 |
| JAMES PATTERSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES PATTERSON JR | 3112 S OPECHEE DR | | | | MUNCIE | IN | 47302-5528 |
| JAMES PATTMAN | 3210 SOUTHRIDGE | | | | STOCKBRIDGE | GA | 30281-5665 |
| JAMES PATTON | 10446 CANFIELD DR | | | | SAINT LOUIS | MO | 63136-5736 |
| JAMES PATTON | 9350 S 82ND AVE | | | | HICKORY HILLS | IL | 60457-1912 |
| JAMES PATTON | 105 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9384 |
| JAMES PATTON | 7276 CREEKSIDE CT | | | | RAVENNA | OH | 44266-8942 |
| JAMES PATTON | 1430 TENNYSON AVE | | | | DAYTON | OH | 45406-4259 |
| JAMES PATTON | 725 S WOLFE ST | | | | MUNCIE | IN | 47302-2639 |
| JAMES PATTON | 1370 BELLEVIEW DR | | | | IONIA | MI | 48846 |
| JAMES PATTON | PO BOX 68 | | | | TOWNLEY | AL | 35587-0068 |
| JAMES PATZER | 4937 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5157 |
| JAMES PAUL | 4413 TACOMA BLVD | | | | OKEMOS | MI | 48864-2737 |
| JAMES PAUL | 3536 RED MINE LN | | | | GRAND PRAIRIE | TX | 75052-8801 |
| JAMES PAUL | 13420 DUNHAM RD | | | | HARTLAND | MI | 48353-2311 |
| JAMES PAUL | 102 CONFEDERATE ST | | | | FITZGERALD | GA | 31750-8600 |
| JAMES PAUL | 1005 LESLIE LN | | | | GIRARD | OH | 44420-1441 |
| JAMES PAUL | 1659 DOUGLAS RD | | | | WICKLIFFE | OH | 44092-1003 |
| JAMES PAUL | 37 EWER AVE | | | | ROCHESTER | NY | 14622-1613 |
| JAMES PAUL | 5232 VIA HACIENDA CIR APT 217 | | | | ORLANDO | FL | 32839-2193 |
| JAMES PAUL LEE | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| JAMES PAUL LEE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAMES PAULEY | 10132 N UNION RD | | | | HILLSBORO | OH | 45133-7820 |
| JAMES PAULI | 753 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9064 |
| JAMES PAULIN | 38654 GRANDON ST | | | | LIVONIA | MI | 48150-3379 |
| JAMES PAULUN | 22680 BAYVIEW DR | | | | ST CLR SHORES | MI | 48081-2447 |
| JAMES PAVAL | 29714 CURTIS RD | | | | LIVONIA | MI | 48152-4514 |
| JAMES PAVELEC | 500 MAPLE AVE | | | | BRISTOL | CT | 06010-2697 |
| JAMES PAVELKA | 11568 BREYMAN HWY | | | | TIPTON | MI | 49287-9735 |
| JAMES PAVICH | 2178 N CENTER RD | | | | BURTON | MI | 48509-1041 |
| JAMES PAVLICA | 11388 S MORRICE RD | | | | MORRICE | MI | 48857-8711 |
| JAMES PAVLIK | 102 WALPER AVE | | | | CLAWSON | MI | 48017-2221 |
| JAMES PAWLOWSKI | 2095 TIMBERLINE CT | | | | MARILLA | NY | 14102-9712 |
| JAMES PAWNELL | 1106 RICHARD DR | | | | CAHOKIA | IL | 62206-2243 |
| JAMES PAXTON | 2431 VANCEVILLE RD | | | | BOSSIER CITY | LA | 71111-6313 |
| JAMES PAXTON | 2534 KOEHLER AVE | | | | TOLEDO | OH | 43613-2619 |
| JAMES PAXTON | 306 3RD ST HOLLAWAY TERR | | | | NEW CASTLE | DE | 19720 |
| JAMES PAXTON | 11690 COYLE ST | | | | DETROIT | MI | 48227-2426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES PAYNE | 45100 W 10 MILE RD | | | | NOVI | MI | 48375-3011 |
| JAMES PAYNE | 808 JOSEPH ST | | | | BAY CITY | MI | 48706-5508 |
| JAMES PAYNE | 3390 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8958 |
| JAMES PAYNE | 52 BRADFORD ST | | | | JACKSONVILLE | AL | 36265-5900 |
| JAMES PAYNE | 4190 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9748 |
| JAMES PAYNE | 4035 RELIANT CIR | | | | OWENSBORO | KY | 42301-0024 |
| JAMES PAYNE | 660 E LAKE LN | | | | CINCINNATI | OH | 45244-1364 |
| JAMES PAYNE | 103 DALTON AVE | | | | ROSCOMMON | MI | 48653-7669 |
| JAMES PAYNE JR | 31306 HEATHERSTONE DR | | | | WESLEY CHAPEL | FL | 33543-6812 |
| JAMES PAYTON | 7610 ROSELAKE DR | | | | DAYTON | OH | 45414-2253 |
| JAMES PAYTON | 7133 SANDALWOOD DR | | | | INDIANAPOLIS | IN | 46217-4143 |
| JAMES PAYTON | 4126 STERLING ST | | | | FLINT | MI | 48504-2290 |
| JAMES PAYTON | 6108 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2830 |
| JAMES PAZIENZA | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAMES PEABODY | 175 IONIA ST | BOX 131 | | | MUIR | MI | 48860 |
| JAMES PEABODY | 10518 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9040 |
| JAMES PEACE | 2243 SALT SPRINGS ROAD | | | | MC DONALD | OH | 44437-1115 |
| JAMES PEACO | 10292 STUEBENVILLE PIKE RD | | | | LISBON | OH | 44432 |
| JAMES PEACOCK | 157 POLK LN | | | | FITZGERALD | GA | 31750-6302 |
| JAMES PEACOCK I I I | 2586 CORVUS ST | | | | HENDERSON | NV | 89044-1594 |
| JAMES PEAPHON | 2239 W CURTIS RD | | | | SAGINAW | MI | 48601-9775 |
| JAMES PEARCE | PO BOX 21502 | | | | ST PETERSBURG | FL | 33742-1502 |
| JAMES PEARCE | 6840 GAHONA AVE | | | | ALLEN PARK | MI | 48101-2544 |
| JAMES PEARCE | 4583 HILLVIEW SHRS | | | | CLARKSTON | MI | 48348-2326 |
| JAMES PEARCE | 4807 RIVERVIEW AVE | | | | MIDDLETOWN | OH | 45042-3048 |
| JAMES PEARCY | 2314 GRIFFIN LN | | | | INDIANAPOLIS | IN | 46234-1100 |
| JAMES PEARISO | 7234 SHERWOOD LN | | | | DAVISON | MI | 48423-2355 |
| JAMES PEARSON | 122 COUNTY ROAD 405 | | | | OXFORD | MS | 38655-9205 |
| JAMES PEARSON | 1345 LOCK 5 RD | | | | ROUNDHILL | KY | 42275 |
| JAMES PEARSON | 15017 W 71ST TER | | | | SHAWNEE | KS | 66216-4012 |
| JAMES PEARSON | G 9333 WEST POTTER RD | | | | FLUSHING | MI | 48433 |
| JAMES PEARSON | 401 DILDINE RD | | | | IONIA | MI | 48846-9564 |
| JAMES PEARSON | 325 NORTHDALE DR | | | | TOLEDO | OH | 43612-3674 |
| JAMES PEAVLER | 8731 WHISPERING WOODS DR | | | | FORT WAYNE | IN | 46804-6710 |
| JAMES PECK | 11801 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9384 |
| JAMES PECK | 1118 W CROSS ST APT 134 | | | | ANDERSON | IN | 45011-9535 |
| JAMES PECK | 241 ROUTE 127 | | | | WEST MANCHESTER | OH | 45382 |
| JAMES PECORARO | 1465 C ST UNIT 3614 | | | | SAN DIEGO | CA | 92101-5742 |
| JAMES PEEK | 2436 MONTEREY DR | | | | KALAMAZOO | MI | 49004-1009 |
| JAMES PEEK | 608 ASHWOOD DR | | | | FLUSHING | MI | 48433-1331 |
| JAMES PEEL | 216 N 16TH ST | | | | ELWOOD | IN | 46036-1501 |
| JAMES PEEL | 11398 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| JAMES PEERY | 2419 FAYETTE ST | | | | NORTH KANSAS CITY | MO | 64116-3054 |
| JAMES PEET JR | 924 POLO PL | | | | AUBURN HILLS | MI | 48326-3679 |
| JAMES PEGG | 805 TRUMBULL DR | | | | NILES | OH | 44446-2125 |
| JAMES PEGUESE JR | 3752 11TH ST | | | | ECORSE | MI | 48229-1302 |
| JAMES PEIFFER | 4649 SYCAMORE ST | | | | HOLT | MI | 48842-1573 |
| JAMES PEIRSON | 1108 E MARSHALL ST | | | | MARION | IN | 46952-3049 |
| JAMES PEITZ | 1279 OBIE ST | | | | DAYTON | OH | 45432-1562 |
| JAMES PEITZ | 1279  OBIE ST. | | | | DAYTON | OH | 45432-1562 |
| JAMES PELACCIO | 8970 KINLOCH | | | | REDFORD | MI | 48239-1827 |
| JAMES PELFREY | 2454 BRAHMS BLVD | | | | DAYTON | OH | 45449-3357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES PELIKAN | 7137 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| JAMES PELLERIN | 2086 ANOKA ST | | | | FLINT | MI | 48532-4511 |
| JAMES PELLOW SR | 405 BALSAM DR | | | | DAVISON | MI | 48423-1801 |
| JAMES PELOSI | 11 MCKINLEY AVE | | | | COLONIA | NJ | 07067-2309 |
| JAMES PELTIER | 9802 NORMAN RD | | | | GREENWOOD | MI | 48006-2204 |
| JAMES PELTIER | 11848 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1158 |
| JAMES PELTON | 4162 MANCELONA RD | | | | MANCELONA | MI | 49659-9181 |
| JAMES PEMBROKE | 2870 MIDLAND RD | | | | BAY CITY | MI | 48706-9266 |
| JAMES PENDER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAMES PENIX | 5415 CARLETON ROCKWOOD RD | | | | SOUTH ROCKWOOD | MI | 48179-9761 |
| JAMES PENN | 1409 WEBSTER ST | | | | BAY CITY | MI | 48708-8359 |
| JAMES PENNA | 8959 W WANETA LAKE RD | | | | HAMMONDSPORT | NY | 14840-9570 |
| JAMES PENNEY | 445 N KING ST | | | | XENIA | OH | 45385-2207 |
| JAMES PENNINGTON | 4312 SPRINGFIELD ST | | | | BURTON | MI | 48509-1842 |
| JAMES PENNINGTON | 5980 BURT RD | | | | BIRCH RUN | MI | 48415-8778 |
| JAMES PENNINGTON | 3316 FERNBIRD LN | | | | NORTH LAS VEGAS | NV | 89084-2449 |
| JAMES PENNINGTON | 4367 BAKER RD | | | | ALGER | MI | 48610-9518 |
| JAMES PENNINGTON | 5251 DARBY ST | | | | FLINT | MI | 48532-4150 |
| JAMES PENNINGTON | 12348 CANADA RD | | | | BIRCH RUN | MI | 48415-9726 |
| JAMES PENNY | 8849 JENNINGS STATION RD | | | | SAINT LOUIS | MO | 63136-6312 |
| JAMES PENNYCOOK | 425 LONGWOOD DR | | | | JANESVILLE | WI | 53548-3232 |
| JAMES PENROD | 880 NASH RD | | | | N TONAWANDA | NY | 14120-3423 |
| JAMES PENSON | 5728 GRAYTON ST | | | | DETROIT | MI | 48224-2052 |
| JAMES PEOPLES | 742 23RD ST NW | | | | FAYETTE | AL | 35555-1029 |
| JAMES PEPPER | 3047 HOLLY SPRINGS RD | | | | MARIETTA | GA | 30062-6655 |
| JAMES PEPPIN | 7152 CALKINS RD | | | | FLINT | MI | 48532-3008 |
| JAMES PERANDER | 613 W LINCOLN AVE | | | | ROYAL OAK | MI | 48067-3135 |
| JAMES PERDEW | 9618 CONMAR RD | | | | MIDDLE RIVER | MD | 21220-1711 |
| JAMES PERDUE | 1041 US 224 | | | | NOVA | OH | 44859 |
| JAMES PEREIDA | PO BOX 80585 | | | | LANSING | MI | 48908-0585 |
| JAMES PERIGO | D-10011SPRINGFIELD CR | | | | DAVISBURG | MI | 48350 |
| JAMES PERILLO | 46 EAST UNION STREET | | | | BORDENTOWN | NJ | 08505-2073 |
| JAMES PERISO | 2569 CLARK RD | | | | LAPEER | MI | 48446-9300 |
| JAMES PERKEY | 4051 PARK AVE WEST RD RT 12 | | | | MANSFIELD | OH | 44903 |
| JAMES PERKINS | 2547 DRIFTWOOD DR | | | | WATERFORD | MI | 48329-4809 |
| JAMES PERKINS | 5 ANDERSON RD | | | | ATKINSON | ME | 04426-6037 |
| JAMES PERKINS | 2266 GOVERNMENT RD | | | | PROVIDENCE | KY | 42450-9434 |
| JAMES PERKINS | 11325 LAWRENCE HWY | | | | NASHVILLE | MI | 49073-9101 |
| JAMES PERKINS | PO BOX 680162 | | | | PRATTVILLE | AL | 36068-0162 |
| JAMES PERKINS | 113 CRESCENT DR | | | | NOCONA | TX | 76255-9376 |
| JAMES PERKINS | 737 WALLACE DEAN RD | | | | WEST MONROE | LA | 71291-7752 |
| JAMES PERKINS | 1876 NORTHWOOD PLZ | | | | FRANKLIN | IN | 46131-1037 |
| JAMES PERKINS | 6231 BURNING TREE LN | | | | SPRING HILL | FL | 34606-3661 |
| JAMES PERKINS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES PERKINS JR | 1384 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4580 |
| JAMES PERREAULT | 3012 NICCOLET PL | | | | BAY CITY | MI | 48706-2730 |
| JAMES PERRIN | 11820 JARVIS ST | | | | LIVONIA | MI | 48150-2451 |
| JAMES PERRIN | 9468 PUTTYGUT RD | | | | CASCO | MI | 48064-1811 |
| JAMES PERRIN | 4276 ESCAPE DR APT 302 | | | | KALAMAZOO | MI | 49006-6760 |
| JAMES PERRINE | 1412 PIERCE AVE | | | | SHARPSVILLE | PA | 16150-1053 |
| JAMES PERRY | 5902 BADAL DR | | | | LOWELLVILLE | OH | 44436-1180 |
| JAMES PERRY | 74 STEMMERS RUN RD | | | | BALTIMORE | MD | 21221-3630 |
| JAMES PERRY | 235 S LEXINGTON AVE APT 6P | | | | WHITE PLAINS | NY | 10606-2527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES PERRY | 5206 JOHNSON ST | | | | GREENWOOD | IN | 46143-8965 |
| JAMES PERRY | 1027 COREY LN | | | | PLAINFIELD | IN | 46168-2388 |
| JAMES PERRY | 2464 CASS LAKE RD | | | | KEEGO HARBOR | MI | 48320-1421 |
| JAMES PERRY | 8016 CORBIN CT | | | | MOUNT MORRIS | MI | 48458-9370 |
| JAMES PERRY | 217 S DOBSON ST | | | | WESTLAND | MI | 48186-4336 |
| JAMES PERRY | 906 W HIBBARD RD | | | | OWOSSO | MI | 48867-8900 |
| JAMES PERRY | 3822 HICKORY HILL DR | | | | SOMERSET | KY | 42503-9107 |
| JAMES PERRY | 1001 PEMBURY PL | | | | TROY | OH | 45373-1158 |
| JAMES PERRY | 15624 HELEN ST | | | | SOUTHGATE | MI | 48195-2019 |
| JAMES PERRY | | | | | | | |
| JAMES PERRY JR | 493 COUNTY ROAD 247 | | | | WEDOWEE | AL | 36278-4065 |
| JAMES PERRYMAN | 903 N WOODRIDGE LN | | | | LIBERTY | MO | 64068-1372 |
| JAMES PERRYMAN | 8003 ARCADIAN SHORES DR | | | | SHREVEPORT | LA | 71129-4105 |
| JAMES PERRYMOND | 4183 E OUTER DR APT 2 | | | | DETROIT | MI | 48234 |
| JAMES PERSICKETTI | 374 ELLISDALE RD | | | | CHESTERFIELD | NJ | 08515-9660 |
| JAMES PERSON | PO BOX 3361 | | | | MUNCIE | IN | 47307-3361 |
| JAMES PESSEACKEY | | | | | | | |
| JAMES PETERKIN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES PETERS | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES PETERS | 11893 GRAFTON RD | | | | CARLETON | MI | 48117-9028 |
| JAMES PETERS | 6439 HARTWOOD DR | | | | FENTON | MI | 48430-8939 |
| JAMES PETERS | 1607 S N ST | | | | ELWOOD | IN | 46036-2850 |
| JAMES PETERS | PO BOX 19614 | | | | SHREVEPORT | LA | 71149-0614 |
| JAMES PETERS | 4354 E ATHERTON RD | | | | BURTON | MI | 48519-1440 |
| JAMES PETERS | 6310 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| JAMES PETERS | 12939 M 50 | | | | BROOKLYN | MI | 49230-8339 |
| JAMES PETERS | 3606 N RIVER DR | | | | NEWAYGO | MI | 49337-8168 |
| JAMES PETERS | 11050 BALDWIN RD | | | | CHESANING | MI | 48616-9415 |
| JAMES PETERS | 1001 SOMERVILLE DR | | | | COTTONTOWN | TN | 37048-4801 |
| JAMES PETERS | 10282 STANLEY DR | | | | CLIO | MI | 48420-7714 |
| JAMES PETERS | 2533 WATERSCAPE TRL | | | | SNELLVILLE | GA | 30078-7730 |
| JAMES PETERSON | 183 TIMBERVIEW DR | | | | TROY | MI | 48084-1741 |
| JAMES PETERSON | 104 RAINBOW DR PMB 490 | | | | LIVINGSTON | TX | 77399-1004 |
| JAMES PETERSON | 4513 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73121-7219 |
| JAMES PETERSON | 2108 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| JAMES PETERSON | PO BOX 145 | | | | SWARTZ CREEK | MI | 48473-0145 |
| JAMES PETERSON | 1919 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5443 |
| JAMES PETERSON | 1910 MAPLE ST | | | | SAGINAW | MI | 48602-1042 |
| JAMES PETERSON | 4502 DAVISON ROAD | | | | HASTINGS | MI | 49058-9154 |
| JAMES PETERSON | 5651 FERRET DR | | | | BULLHEAD CITY | AZ | 86426-8849 |
| JAMES PETHERS | 20621 COUNTRY WALK WAY | | | | ESTERO | FL | 33928-2200 |
| JAMES PETHERS | 9242 DAVISON RD | | | | DAVISON | MI | 48423-1042 |
| JAMES PETIO | 461 CONANT AVE | | | | UNION | NJ | 07083-7722 |
| JAMES PETIPRIN | 8107 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| JAMES PETIPRIN I I | 12107 E BRISTOL RD | | | | DAVISON | MI | 48423-9102 |
| JAMES PETITT | 1632 CLEMSON CIR | | | | CINCINNATI | OH | 45255-3208 |
| JAMES PETITTI | 7249 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| JAMES PETREE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES PETRICK | 513 W MADISON ST | | | | SANDUSKY | OH | 44870-2478 |
| JAMES PETRICK | 6568 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9295 |
| JAMES PETRIE | 473 W 900 N | | | | UNIONDALE | IN | 46791-9723 |
| JAMES PETRILLO | 33969 MILLS RD | | | | N RIDGEVILLE | OH | 44039-2021 |
| JAMES PETRIMOULX | 5978 RED FEATHER DR | | | | BAY CITY | MI | 48706-3490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES PETRUCELLI | 34 QUINCY TER | | | | BARNEGAT | NJ | 08005-3318 |
| JAMES PETTI | 427 CROSS RD | | | | ABERDEEN | NJ | 07747-2874 |
| JAMES PETTIBONE | PO BOX 628 | | | | LEWISTON | MI | 49756-0628 |
| JAMES PETTIGREW | 2712 SHAWNEE DR | | | | ANDERSON | IN | 46012-1332 |
| JAMES PETTUS | 4313 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |
| JAMES PETTUS | 20487 EL NIDO AVE | | | | PERRIS | CA | 92571-8700 |
| JAMES PETTUS | 9308 CRAFTON DR | C/O JANICE MORLEY | | | SWARTZ CREEK | MI | 48473-9710 |
| JAMES PETTY | 3543 NEEDHAM RD | | | | WAYCROSS | GA | 31503-9381 |
| JAMES PETTY | 2708 ELLIS RD NW | | | | KENNESAW | GA | 30152-3214 |
| JAMES PETTY | 8380 MISTY MDWS | | | | GRAND BLANC | MI | 48439-7427 |
| JAMES PETTY | 1184 BETH DR | | | | LAPEER | MI | 48446-3014 |
| JAMES PETTY | 2386 EUGENE ST | | | | BURTON | MI | 48519-1354 |
| JAMES PETTY | 3407 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| JAMES PETTY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES PETTYES | 7571 WOODCLIFF DR | | | | HUDSONVILLE | MI | 49425-9156 |
| JAMES PETTYJOHN | | | | | | | |
| JAMES PEW | 42476 PROCTOR RD | | | | CANTON | MI | 48188-1150 |
| JAMES PEW | 514 N SALIDA DEL SOL | | | | CHANDLER | AZ | 85224-4242 |
| JAMES PEWITT | 1915 MEADOW RIDGE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2655 |
| JAMES PEYTON | 32 STECHER ST | | | | STATEN ISLAND | NY | 10312-4410 |
| JAMES PEYTON | 4510 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042-3816 |
| JAMES PEZOR | 218 RUMSEY RD | | | | COLUMBUS | OH | 43207-3866 |
| JAMES PFAFF | 3624 MAPLE DR | | | | YPSILANTI | MI | 48197-3783 |
| JAMES PFEIFFER | 762 HAWICK CIRCLE | | | | MOUNT MORRIS | MI | 48458-8718 |
| JAMES PFLEGER | 32 WOODSIDE PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1041 |
| JAMES PHEGLEY | 701 MARY CT | | | | FENTON | MI | 48430-1416 |
| JAMES PHELPS | 3837 WILLOW CREEK DR | | | | DAYTON | OH | 45415-2036 |
| JAMES PHELPS | 115 TIMBER TRL | | | | BROOKLYN | MI | 49230-9380 |
| JAMES PHELPS | 1534 N GEECK RD | | | | CORUNNA | MI | 48817-9765 |
| JAMES PHELPS | 5324 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| JAMES PHELPS | 1107 S FULLHART DR | | | | MUNCIE | IN | 47302-2768 |
| JAMES PHELPS | 10661 W DIVISION RD | | | | YORKTOWN | IN | 47396-9660 |
| JAMES PHELPS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| JAMES PHILBECK JR | 4009 W 400 S | | | | HUNTINGTON | IN | 46750-9164 |
| JAMES PHILBECK SR | 4177 E 900 S | | | | LA FONTAINE | IN | 46940-8935 |
| JAMES PHILBERT II | 312 W 29TH ST | | | | ANDERSON | IN | 46016-5902 |
| JAMES PHILIP | 14019 BERKSHIRE ST | | | | RIVERVIEW | MI | 48193-7517 |
| JAMES PHILLIP D | 14131 MARE LN | | | | VICTORVILLE | CA | 92394-7528 |
| JAMES PHILLIPS | 15 RIDGE BLVD | | | | WILMINGTON | DE | 19808-1033 |
| JAMES PHILLIPS | 173 MCGINNIS RD | | | | SCOTTSVILLE | NY | 14546-9734 |
| JAMES PHILLIPS | 3371 MARIGOLD CIR | | | | COSTA MESA | CA | 92626-1724 |
| JAMES PHILLIPS | 5225 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7914 |
| JAMES PHILLIPS | 1431 LEDGEWOOD DR | | | | CANTON | MI | 48188-1134 |
| JAMES PHILLIPS | 5857 S WEST BIRCH POINT LOOP | | | | BRIMLEY | MI | 49715-9282 |
| JAMES PHILLIPS | 335 OLD FARM RD | | | | FAYETTEVILLE | GA | 30215-5808 |
| JAMES PHILLIPS | 1681 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3511 |
| JAMES PHILLIPS | 333 DAVIS MEMORIAL DR | | | | CASTLEWOOD | VA | 24224-6217 |
| JAMES PHILLIPS | 49 HEDLEY PL | | | | BUFFALO | NY | 14208-1062 |
| JAMES PHILLIPS | 64 CLINTON ST | | | | ALDEN | NY | 14004-8901 |
| JAMES PHILLIPS | 7321 SPRAGUE ST | | | | ANDERSON | IN | 46013-3940 |
| JAMES PHILLIPS | 813 W 5TH ST | | | | MUNCIE | IN | 47302-2206 |
| JAMES PHILLIPS | 8511 CARRIE LN | | | | SARASOTA | FL | 34238-3004 |
| JAMES PHILLIPS | PO BOX 412 | | | | REDKEY | IN | 47373-0412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES PHILLIPS | 2400 SHIPMAN RD | | | | OXFORD | MI | 48371-2933 |
| JAMES PHILLIPS | 538 SARALVO RD | | | | MIDLOTHIAN | TX | 76065-5778 |
| JAMES PHILLIPS | 3095 COUNTY ROAD 89 | | | | LEXINGTON | AL | 35648-4115 |
| JAMES PHILLIPS | 3822 PETTY LN | | | | COLUMBIA | TN | 38401-7316 |
| JAMES PHILLIPS | 4655 HESS RD | | | | SAGINAW | MI | 48601-6922 |
| JAMES PHILLIPS | 1236 FOX HOLLOW DR | | | | LEBANON | OH | 45036-7847 |
| JAMES PHILLIPS | 154 SADDLEBROOK LN UNIT 411 | | | | FLORENCE | KY | 41042-7189 |
| JAMES PHILLIPS | 506 W NORTH ST | | | | OWOSSO | MI | 48867-1205 |
| JAMES PHILLIPS | 501 SUPERIOR ST | | | | HOUGHTON LAKE | MI | 48629-9760 |
| JAMES PHILLIPS | 165 S OPDYKE RD LOT 40 | | | | AUBURN HILLS | MI | 48326-3145 |
| JAMES PHILLIPS | 2731 PINE LAKES DR W | | | | LAPEER | MI | 48446-4508 |
| JAMES PHILLIPS | 8471 BELLECHASSE DR | | | | DAVISON | MI | 48423-2123 |
| JAMES PHILLIPS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JAMES PHILLIPS JR | 3321 W 2ND ST | | | | DAYTON | OH | 45417-1745 |
| JAMES PHILLIPS JR | 3321 W SECOND ST | | | | DAYTON | OH | 45417-1745 |
| JAMES PHILLIPS V | 8801 DEERCROSSING | | | | FORT WAYNE | IN | 46818-8404 |
| JAMES PHILO | 6278 SUNHOLLOW LN | | | | HASLETT | MI | 48840-8279 |
| JAMES PHIPPS | 26024 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8934 |
| JAMES PIANGA | 4087 RAY RD | | | | GRAND BLANC | MI | 48439-9309 |
| JAMES PIAZZA | 1016 1ST NORTH ST | | | | SYRACUSE | NY | 13208-2138 |
| JAMES PICCINETTI | 6732 DRUID HILLS ST | | | | LAS VEGAS | NV | 89149-3238 |
| JAMES PICCOLA JR | 2813 QUEEN CITY AVE APT 7 | | | | CINCINNATI | OH | 45238-2566 |
| JAMES PICKARD | 5 HOLLY LN | | | | BUFFALO | NY | 14227-2300 |
| JAMES PICKEL | 1117 W DURHAM ST | | | | BROKEN ARROW | OK | 74011-3214 |
| JAMES PICKELHEIMER | 3960 NORLEDGE DR | | | | DAYTON | OH | 45414-5031 |
| JAMES PICKELSIMER | 8801 GRAVEL HILL RD | | | | ALBANY | GA | 31705-6832 |
| JAMES PICKENS | 148 NURSERY RD | | | | ANDERSON | IN | 46012-3122 |
| JAMES PICKENS | 1102 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| JAMES PICKENS | 7636 S EUCLID AVE | | | | CHICAGO | IL | 60649-4014 |
| JAMES PICKENS | 6463 N ELMS RD | | | | FLUSHING | MI | 48433-9039 |
| JAMES PICKETT | 9045 S ALTMAN RD | | | | DOWLING | MI | 49050-9785 |
| JAMES PICKETT | 68 TINDALL LN SW | | | | BROOKHAVEN | MS | 39601-8202 |
| JAMES PICKETT | 632 BENSON ST | | | | PONTIAC | MI | 48342-2504 |
| JAMES PICNON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| JAMES PIERCE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES PIERCE | KEYES LAW FIRM | PO BOX 7480 | | | BALTIMORE | MD | 21227-0480 |
| JAMES PIERCE | | | | | | | |
| JAMES PIERCE | 822 LAKERIDGE PL | | | | FORT WAYNE | IN | 46819-1468 |
| JAMES PIERCE | 11766 TRINITY CH RD | | | | LISBON | OH | 44432 |
| JAMES PIERCE | 1021 E RAHN RD | | | | KETTERING | OH | 45429-6107 |
| JAMES PIERCE | 811 1/4 ROSEDALE AVE | | | | ROSEDALE | MD | 21237-2722 |
| JAMES PIERCE | 749 SUNSET BLVD | | | | GAINESVILLE | GA | 30501-2729 |
| JAMES PIERCE | 760 S CHILDRENS HOME GRAYSON | | | | TROY | OH | 45373 |
| JAMES PIERCE | 2943 WILDER RD | | | | METAMORA | MI | 48455-9368 |
| JAMES PIERCE | PO BOX 391 | | | | ADRIAN | MO | 64720-0391 |
| JAMES PIERCE JR | 1812 POWERS ST | | | | MCKEESPORT | PA | 15132-5149 |
| JAMES PIERCE JR | 230 WETLAND WAY | | | | ANDERSON | SC | 29621-2673 |
| JAMES PIERCE JR | 8749 MOONLIGHT DR | | | | CINCINNATI | OH | 45231-4173 |
| JAMES PIERCE JR | 1414 KIMMEL LN | | | | DAYTON | OH | 45418-2037 |
| JAMES PIERCY | 1570 REESE HURT RD | | | | EDMONTON | KY | 42129-7833 |
| JAMES PIERFELICE | PO BOX 281 | | | | EASTPOINTE | MI | 48021-0281 |
| JAMES PIERPAOLI | 168 TOWNLINE RD | | | | ELMA | NY | 14059-9709 |
| JAMES PIERRIE | 5744 E HOLLAND RD | | | | SAGINAW | MI | 48601-9403 |
| JAMES PIERSON | HC 81 BOX 34A1 | | | | LINDSIDE | WV | 24951-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES PIERSON | 5042 WINTHROP DR | | | | YOUNGSTOWN | OH | 44515-3851 |
| JAMES PIERSON | 6749 SPRINGTREE LN | | | | LANSING | MI | 48917-8814 |
| JAMES PIERSON | 4008 LONG LAKE DR S | | | | ELLENTON | FL | 34222-4427 |
| JAMES PIERSON | 201 CEDAR LN | | | | WATERVILLE | OH | 43566-1102 |
| JAMES PIETON | 300 DAKOTA AVE | | | | MC DONALD | OH | 44437-1511 |
| JAMES PIETRYKOWSKI | 34100 30 MILE RD | | | | LENOX | MI | 48050-1900 |
| JAMES PIETRZAK | 1016 W KEM RD | | | | MARION | IN | 46952-2049 |
| JAMES PIFER | 1080 GAYLE CT | | | | ASHLAND | OH | 44805-2930 |
| JAMES PIFKO | 6 KAHKWA TRL | | | | PINEHURST | NC | 28374-6801 |
| JAMES PIGGOTT | 12355 W M21 | | | | FOWLER | MI | 48835 |
| JAMES PIKE | 0-10941 14TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| JAMES PIKE | PO BOX 145 | | | | GRAND LEDGE | MI | 48837-0145 |
| JAMES PIKEY | G2494 HOWE RD | | | | BURTON | MI | 48519 |
| JAMES PILARSKI | 10627 HALSEY RD | | | | GRAND BLANC | MI | 48439-8002 |
| JAMES PILINYI | 101 CHESTNUT WAY | | | | LINDEN | MI | 48451-8826 |
| JAMES PILKINGTON | 230 CREST CT | | | | NORMAN | OK | 73071-3025 |
| JAMES PILLAR | 158 CINDY ST | | | | OLD BRIDGE | NJ | 08857-3086 |
| JAMES PILLARS | 21225 STANLEY ST | | | | SAINT CLAIR SHORES | MI | 48081-3551 |
| JAMES PILUK | 610 MOUNTAIN RD | | | | FALLSTON | MD | 21047-2832 |
| JAMES PINCKNEY | 5513 ALEXIS FOREST LN | | | | JACKSONVILLE | FL | 32258-1541 |
| JAMES PINDELL | 4424 BUCKS SCHOOL HOUSE RD | | | | ROSEDALE | MD | 21237-3311 |
| JAMES PINGLETON | RR 7 BOX 623 | | | | BLOOMFIELD | IN | 47424-8714 |
| JAMES PINKNEY | 218 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3234 |
| JAMES PINKOWSKI | 3231 REDDIN RD | | | | WISCONSIN RAPIDS | WI | 54495-1753 |
| JAMES PINNELL | 3768 S SHERMAN AVE | | | | FREMONT | MI | 49412-8707 |
| JAMES PINNELL | 1821 S NIAGARA ST | | | | SAGINAW | MI | 48602-1242 |
| JAMES PION | 5614 MARSHALL RD | | | | OLIVET | MI | 49076-9452 |
| JAMES PIORKOWSKI | 2537 THOMPSON DR | | | | BOWLING GREEN | KY | 42104-4374 |
| JAMES PIORUNEK | 8305 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3288 |
| JAMES PIPER | 4519 HALL RD | | | | HOLLEY | NY | 14470-9725 |
| JAMES PIPER | 7221 CAPRI DR | | | | WHITE LAKE | MI | 48383-2829 |
| JAMES PIPES | 501 E STURGIS ST | | | | SAINT JOHNS | MI | 48879-2045 |
| JAMES PIPKIN | 2143 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1751 |
| JAMES PIRIE | 323 CARDINAL AVE | | | | ROSCOMMON | MI | 48653-8798 |
| JAMES PIRKLE | PO BOX 908315 | | | | GAINESVILLE | GA | 30501-0920 |
| JAMES PIROCHTA | 6765 MILLER RD | | | | BANCROFT | MI | 48414-9712 |
| JAMES PIROLLI JR. | 2348 ROBINWOOD AVE | | | | TOLEDO | OH | 43620-1022 |
| JAMES PIRTLE | 1090 CURTRIGHT PL | | | | GREENSBORO | GA | 30642-7432 |
| JAMES PISELLO | 816 FOWLER CIR | | | | BIRMINGHAM | AL | 35215-7714 |
| JAMES PITCHER | 25455 DENNISON RD | | | | FRANKLIN | MI | 48025-1142 |
| JAMES PITCHER | 10115 NW TIFFANY SPRINGS RD | | | | KANSAS CITY | MO | 64153-1503 |
| JAMES PITCOCK | 11911 S WHEELING PIKE | | | | FAIRMOUNT | IN | 46928-9142 |
| JAMES PITCOX | 7004 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-7736 |
| JAMES PITT | 11855 BURT RD | | | | CHESANING | MI | 48616-9441 |
| JAMES PITTA | 84 SPENCER WAY | | | | BRENTWOOD | CA | 94513-6003 |
| JAMES PITTINGER | 1140 T R 2156 RT 4 | | | | ASHLAND | OH | 44805 |
| JAMES PITTMAN | 11588 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| JAMES PITTMAN | 39698 W HURON RIVER DR | | | | ROMULUS | MI | 48174-1184 |
| JAMES PITTMAN | 4007 MOTORWAY DR | | | | WATERFORD | MI | 48328-3544 |
| JAMES PITTMAN | 9156 S THORNTON RD | | | | CASA GRANDE | AZ | 85293-9706 |
| JAMES PITTMAN | 288 SEWARD ST | | | | PONTIAC | MI | 48342-3355 |
| JAMES PITTMAN | SOUTHWEST SECURITIES INC. | 3114 LOMBARD DRIVE | | | WICHITA FALLS | TX | 76309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES PITTS | 6701 E RAINEY RD N | | | | SYRACUSE | IN | 46567-9790 |
| JAMES PITTS | PO BOX 552 | | | | BUFFALO | NY | 14209-0552 |
| JAMES PITTSER | 883 HICKORY DRIVE | | | | ANDERSON | IN | 46011-1504 |
| JAMES PIWONSKI | 38271 SLEIGH DR | | | | STERLING HTS | MI | 48310-3063 |
| JAMES PIWOWARSKI | 7103 TUCKER RD | | | | HOLLY | MI | 48442-8863 |
| JAMES PIXLEY | 8188 MURPHY RD | | | | LYONS | MI | 48851-9676 |
| JAMES PLACE | 13110 BUNKER CT | | | | CLIO | MI | 48420-8270 |
| JAMES PLANTY | 3043 MALIBU DR SW | | | | WARREN | OH | 44481-9272 |
| JAMES PLANTZ | 215 COVEY CT | | | | ELIZABETH | PA | 15037-2373 |
| JAMES PLARSKE | 902 PINE ST | | | | ESSEXVILLE | MI | 48732-1434 |
| JAMES PLATT | 4440 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| JAMES PLAXCO | 43 E YOUNGS CT | | | | MIDLAND | MI | 48640-8635 |
| JAMES PLESS | 10078 LORETTA LN | | | | GOODRICH | MI | 48438-9222 |
| JAMES PLESZ | 6055 TOD AVE SW | | | | WARREN | OH | 44481-9768 |
| JAMES PLITT | 8601 MONROE BLVD | | | | TAYLOR | MI | 48180-7211 |
| JAMES PLOEGERT | 4954 N RIVER RD | | | | JANESVILLE | WI | 53545-9044 |
| JAMES PLOOSTER | 4668 22ND AVE | | | | HUDSONVILLE | MI | 49426-9427 |
| JAMES PLOUFFE | 8527 DIXIE HWY | | | | IRA | MI | 48023-2431 |
| JAMES PLOURDE | 2458 WILL JO LN | | | | FLINT | MI | 48507-3555 |
| JAMES PLUME | 215 ROBERTS ST | | | | NILES | OH | 44446-2022 |
| JAMES PLUMMER | 9230 CASE RD | | | | BROOKLYN | MI | 49230-9516 |
| JAMES PLUNKETT | 14290 GREENVIEW DR | | | | GREENCASTLE | PA | 17225-9458 |
| JAMES POAGE | 2033 OXFORD CIR | | | | GRAND PRAIRIE | TX | 75051-3758 |
| JAMES POCHYLSKI | 626 CINDY LN | | | | BUFFALO | NY | 14224-2403 |
| JAMES POE | 270 HOSS RD | | | | INDIANAPOLIS | IN | 46217-3426 |
| JAMES POE JR | 9052 DITCH RD | | | | CHESANING | MI | 48616-9712 |
| JAMES POEDER | 10545 MAPLE VIEW AVE | | | | ALLENDALE | MI | 49401-9734 |
| JAMES POGGIALI | 9704 WIKEL RD | | | | HURON | OH | 44839-9369 |
| JAMES POGUE | 327 LESA LN | | | | STONEWALL | LA | 71078-4405 |
| JAMES POHLMANN | 1284 KINGS HWY | | | | HERMANN | MO | 65041-4725 |
| JAMES POIRIER | 1633 S TUSCOLA RD | | | | MUNGER | MI | 48747-9705 |
| JAMES POLAND | 15114 N LIBERTY RD | | | | MOUNT VERNON | OH | 43050-8140 |
| JAMES POLANOWSKI | 14 VERMONT PL | | | | WEST SENECA | NY | 14224-4415 |
| JAMES POLGLAZE | 3720 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5826 |
| JAMES POLHAMUS JR | 2300 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9141 |
| JAMES POLI | 79 BRIANNA DR | | | | EAST SETAUKET | NY | 11733-4117 |
| JAMES POLICASTRO | 1543 LEONA AVE | | | | SOUTH PARK | PA | 15129-9730 |
| JAMES POLIDAN | 14001 SQUAW LAKE DR | | | | LINDEN | MI | 48451-9451 |
| JAMES POLIDORI | 1402 CAMBRIDGE DR | | | | DEARBORN | MI | 48124-1703 |
| JAMES POLING | 176 CYPRESS LN | | | | TOLEDO | OH | 43612-5213 |
| JAMES POLING | 1701 N INTERNATIONAL BLVD | | | | WESLACO | TX | 78596-9018 |
| JAMES POLING | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES POLITTE | 302 COGSHALL ST | | | | HOLLY | MI | 48442-1717 |
| JAMES POLK | 8228 CARDINAL ST | | | | AVON | IN | 46123 |
| JAMES POLK | 1648 FILLMORE AVE | | | | BUFFALO | NY | 14211-1141 |
| JAMES POLKOWSKI | 25274 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1606 |
| JAMES POLLACK | 1110 N LAKESHORE DR | 38TH FLOOR | | | CHICAGO | IL | 60611 |
| JAMES POLLICK | 239 POLLICK LN | | | | NEW KENSINGTON | PA | 15068-9529 |
| JAMES POLLICK | 570 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9736 |
| JAMES POLLOCK | 223 MASTERSON CT | | | | EWING | NJ | 08618-1438 |
| JAMES POLLOCK | 9446 NORWOOD DR | | | | BRENTWOOD | TN | 37027-8657 |
| JAMES POLLOK | 215 ASH RDG | | | | MASON | MI | 48854-2510 |
| JAMES POLLVOGT | 10216 SURF DR | | | | SAINT LOUIS | MO | 63137-1566 |
| JAMES POLZIN | 5196 2 MILE RD | | | | BAY CITY | MI | 48706-3063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES POMERSON | 2718 LYNN DR | | | | SANDUSKY | OH | 44870-5650 |
| JAMES POMINVILLE | 315 NW 2ND ST | | | | WALNUT RIDGE | AR | 72476-1912 |
| JAMES PONDER | 2042 WERNER RD | | | | COLUMBUS | MI | 48063-3725 |
| JAMES POOL | 121 PREWITT BEND RD | | | | WILLIAMSBURG | KY | 40769-8702 |
| JAMES POOLE | 6337 COULSON CT | | | | LANSING | MI | 48911-5630 |
| JAMES POOLE | 3969 NELSON DR | | | | NEWPORT | MI | 48166-9007 |
| JAMES POOLE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES POORE | 14007 STRATFORD ST | | | | RIVERVIEW | MI | 48193-7544 |
| JAMES POPE | 3623 CHESTERFIELD DR | | | | LAPEER | MI | 48446-8902 |
| JAMES POPIEL | 7915 MOONWOOD PL | | | | WESTLAND | MI | 48185-9418 |
| JAMES POPLAR | 3921 WINONA ST | | | | FLINT | MI | 48504-3734 |
| JAMES POPLAWSKI | 6126 E IVY ST | | | | MESA | AZ | 85205-3647 |
| JAMES POPP | 3845 HOPPER HILL RD | | | | CINCINNATI | OH | 45255-5055 |
| JAMES PORCHA | PO BOX 26277 | | | | TROTWOOD | OH | 45426-0277 |
| JAMES PORTARO | 53565 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-2433 |
| JAMES PORTELL | 9160 SPRING VALLEY RD | | | | ENGLEWOOD | FL | 34224-7759 |
| JAMES PORTER | 817 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2621 |
| JAMES PORTER | 17226 WOODBINE STREET | | | | DETROIT | MI | 48219-5809 |
| JAMES PORTER | 2121 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1435 |
| JAMES PORTER | 3224 SPRUNICA RD | | | | NINEVEH | IN | 46164-9371 |
| JAMES PORTER | 5725 PRINCETON PL | | | | YPSILANTI | MI | 48197-7122 |
| JAMES PORTER | 4475 OREN DR | | | | TROTWOOD | OH | 45415-1847 |
| JAMES PORTER | 2501 CULKIN RD APT A6 | | | | VICKSBURG | MS | 39183-8703 |
| JAMES PORTER | 3357 BROOKGATE DR | | | | FLINT | MI | 48507-3210 |
| JAMES PORTER | 7701 N POTTAWATOMIE RD | | | | HARRAH | OK | 73045-8986 |
| JAMES PORTER | 4911 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-3260 |
| JAMES PORTER DR | | | | | | | |
| JAMES PORTER JR | PO BOX 3174 | | | | ANDERSON | IN | 46018-3174 |
| JAMES PORTH | 5856 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-1964 |
| JAMES PORTIS JR | 8225 CARLIN ST | | | | DETROIT | MI | 48228-2734 |
| JAMES POSEY | 24 FLYNTWOOD DR | | | | ANDERSON | IN | 46012-1812 |
| JAMES POST | 55 OAK GROVE RD | | | | COVINGTON | GA | 30014-3640 |
| JAMES POST | 276 LAKESHORE LN | C/O TOM POST | | | BLOOMINGDALE | IL | 60108-1952 |
| JAMES POST | 7282 FRANCES RD | | | | FLUSHING | MI | 48433-8834 |
| JAMES POST | 106 PARKSIDE LN | | | | TROY | MO | 63379-5636 |
| JAMES POSTEN | 1229 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-9517 |
| JAMES POTASH | 149 MATILDA ST | | | | ROCHESTER | NY | 14606-5556 |
| JAMES POTEAT | PO BOX 65 | | | | MAYO | SC | 29368-0065 |
| JAMES POTEET | 25522 ORCHARD CT | | | | FLAT ROCK | MI | 48134-6015 |
| JAMES POTERBIN | 1405 EAST 15TH ST. | | | | SEDALIA | MO | 65301 |
| JAMES POTTER | 10329 WALNUT SHORES DR | | | | FENTON | MI | 48430-2465 |
| JAMES POTTER | 1288 VAN SICKLE DR | | | | HILLSDALE | MI | 49242-9513 |
| JAMES POTTER | 1887 COMO PARK BLVD | | | | LANCASTER | NY | 14086-2958 |
| JAMES POTTER | 1420 BONNIE LN | | | | DEFIANCE | OH | 43512-3009 |
| JAMES POTTER | 3700 S WESTPORT AVE | | | | SIOUX FALLS | MO | 57106-6360 |
| JAMES POTTKER | 1550 BRADMORE DR | | | | TOLEDO | OH | 43612-2013 |
| JAMES POTTS | 139 DAVID WATKINS RD | | | | SMITHS GROVE | KY | 42171-9100 |
| JAMES POTTS | 502 W SHERMAN ST | | | | CARO | MI | 48723-1496 |
| JAMES POTTS | 602 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9705 |
| JAMES POTTS JR | 14912 HOYLE RD | | | | BERLIN CENTER | OH | 44401-9746 |
| JAMES POUGNET | 224 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1804 |
| JAMES POUILLON | 2450 KROUSE ROAD | SITE 321 | | | OWOSSO | MI | 48867 |
| JAMES POULOS | 1294 HIGHLAND CV | | | | BEAVERTON | MI | 48612-8506 |
| JAMES POULS | 1140 DOLLIVER DR | | | | ROCHESTER HLS | MI | 48306-3920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES POUNDS | 44 LAVENDON CIRCLE DR | | | | BELLA VISTA | AR | 72714-3130 |
| JAMES POUNDS | 838 YUMA CIR | | | | BOWLING GREEN | KY | 42104-4267 |
| JAMES POUNDS JR | 2009 KETNER AVE | | | | TOLEDO | OH | 43613-2809 |
| JAMES POVICK | 1200 POVICK LN | | | | UHRICHSVILLE | OH | 44683-1240 |
| JAMES POWELL | 10142 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9333 |
| JAMES POWELL | 5692 SEMINOLE ST | | | | DETROIT | MI | 48213-2528 |
| JAMES POWELL | 5142 COBBLERS CT | | | | BLOOMFIELD HILLS | MI | 48304-3730 |
| JAMES POWELL | 2135 NOBLE AVE | | | | HAMILTON | OH | 45015-1120 |
| JAMES POWELL | 627 GARNER AVE | | | | E LIVERPOOL | OH | 43920-1442 |
| JAMES POWELL | 4221 W LAKE RD | | | | PINCKNEYVILLE | IL | 62274-3028 |
| JAMES POWELL | 355 WASHINGTON AVE N | | | | BATTLE CREEK | MI | 49037-2837 |
| JAMES POWELL | 151 DALE DR | | | | HOUGHTON LAKE | MI | 48629-9320 |
| JAMES POWELL | 16952 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8955 |
| JAMES POWELL | 29814 CAREY RD | | | | SALEM | OH | 44460-9744 |
| JAMES POWELL | 495 NEWLAND RD | | | | ROPER | NC | 27970-9347 |
| JAMES POWELL | 3813 LOUBERTA ST | | | | MONROE | LA | 71203 |
| JAMES POWELL | PO BOX 342 | 210 CLARENCE ST | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0342 |
| JAMES POWELL | 3900 N WALDO RD | | | | MIDLAND | MI | 48642-9739 |
| JAMES POWELL | 3010 S MORRICE RD | | | | OWOSSO | MI | 48867-9749 |
| JAMES POWELL | 52482 BELLE ARBOR | | | | SHELBY TWP | MI | 48316-2907 |
| JAMES POWELL | 850 NOEVILLE HOLLOW RD | | | | BARBOURVILLE | KY | 40906-7574 |
| JAMES POWELL | 5451 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5375 |
| JAMES POWELL JR | PO BOX 2711 | | | | ANDERSON | IN | 46018-2711 |
| JAMES POWELL JR | 3625 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| JAMES POWER | 6024 N VASSAR RD | | | | FLINT | MI | 48506-1236 |
| JAMES POWERS | 1497 GREERVIEW CIR | | | | FRANKLIN | TN | 37064-9621 |
| JAMES POWERS | 55340 AUTUMN RIDGE DR | | | | NORTHVILLE | MI | 48167-9360 |
| JAMES POWERS | 1366 COUNTY ROAD 225 | | | | MOULTON | AL | 35650-7444 |
| JAMES POWERS | 2046 CAMPS AIRPORT RD | | | | STARKVILLE | MS | 39759-7660 |
| JAMES POWERS | 10808 S ROSS AVE | | | | OKLAHOMA CITY | OK | 73170-2460 |
| JAMES POWERS SR | 501 W CHURCH ST | | | | MASON | OH | 45040-1613 |
| JAMES PRAHIN | 5625 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9459 |
| JAMES PRAIRIE | 9769 N LICK CREEK RD | | | | MORGANTOWN | IN | 46160-9410 |
| JAMES PRATER | 10474 STATE ROUTE 28 | | | | LEESBURG | OH | 45135-9603 |
| JAMES PRATER | 231 ARMSTRONG ST | | | | FENTON | MI | 48430-1728 |
| JAMES PRATHER | 573 RALEIGH PL | | | | WILMINGTON | OH | 45177-2615 |
| JAMES PRATHER | 25115 BIARRITZ CIR APT A | | | | OAK PARK | MI | 48237-4022 |
| JAMES PRATHER | 1704 PARKWAY DR | | | | MOORE | OK | 73160-8126 |
| JAMES PRATHER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| JAMES PRATT | 6289 POINTE NORTH DR | | | | GRAND BLANC | MI | 48439-9582 |
| JAMES PRATT | 1219 NORWAY DR | | | | HOPE | MI | 48628-9630 |
| JAMES PRATT | 8691 WOOD ST | | | | MECOSTA | MI | 49332-9727 |
| JAMES PRATT | 1289 MEADOWLANDS CIR | | | | SEVIERVILLE | TN | 37876-0273 |
| JAMES PRATT | 3185 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9517 |
| JAMES PRATT | 5616 E US 224 | | | | OSSIAN | IN | 46777 |
| JAMES PRATT | 6310 STONE RIVER RD | | | | BRADENTON | FL | 34203-7823 |
| JAMES PRAY | 430 BENITA DR | | | | BROCKPORT | NY | 14420-9447 |
| JAMES PRCHLIK | 2985 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |
| JAMES PRECHT | 11007 W 69TH ST | | | | SHAWNEE | KS | 66203-3819 |
| JAMES PREKOP | 14365 HYLAND DR | | | | BROOKFIELD | WI | 53005-2313 |
| JAMES PREKOSKI | 143 RAINBOW DR #4361 | | | | LIVINGSTON | TX | 77399-1043 |
| JAMES PRENZLER | 10288 S BRENNAN RD | | | | BRANT | MI | 48614-9705 |
| JAMES PRESBY | 465 HEIDI LN | | | | MANSFIELD | OH | 44903-9018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES PRESCOTT | 7183 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9550 |
| JAMES PRESCOTT JR | 5001 S WASHINGTON RD APT 31 | | | | SAGINAW | MI | 48601-7216 |
| JAMES PRESLAR | 270 MEADOW CT | | | | BOWLING GREEN | KY | 42104-6446 |
| JAMES PRESLEY | 1804 PERSHING BLVD | | | | DAYTON | OH | 45420-2427 |
| JAMES PRESLEY | 9325 ORCHARD CT | | | | DAVISON | MI | 48423-8464 |
| JAMES PRESLEY | 4534 WATER ST | | | | COLUMBIAVILLE | MI | 48421-9128 |
| JAMES PRESNALL | 1801 SHAMROCK LN | | | | FLINT | MI | 48504-5405 |
| JAMES PRESSNELL | 238 LITTLE COVE CREEK RD | | | | CARYVILLE | TN | 37714-3149 |
| JAMES PRESSWOOD | 9334 TIGER RUN TRL | | | | DAVISON | MI | 48423-8430 |
| JAMES PRESTON | C/O SMOCKUM ZARNETT PERCIVAL LLP | ATTN WILLIAM JESSEAU | 800-120 ADELAIDE ST W | TORONTO, ONTARIO  M5H 1T1 | | | |
| JAMES PRESTON | 4775 E M-71 | | | | CORUNNA | MI | 48817 |
| JAMES PRESTON | 1030 MITCHELL DR | | | | WINDER | GA | 30680-3882 |
| JAMES PRESTON | 1208 GOOSEBERRY CT | | | | BURTON | MI | 48529-2256 |
| JAMES PRESTON | 7541 YALE RD | | | | GREENWOOD | MI | 48006-1519 |
| JAMES PRESTON | 4005 NW 26TH ST | | | | OKLAHOMA CITY | OK | 73107-1443 |
| JAMES PRESTON | PO BOX 374 | | | | W MIDDLESEX | PA | 16159-0374 |
| JAMES PRETO | 601 PARK ST APT 3I | | | | BORDENTOWN | NJ | 08505-1429 |
| JAMES PREVICH | 12062 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8646 |
| JAMES PREVO | 1277 GRAM ST | | | | BURTON | MI | 48529-2021 |
| JAMES PRICE | 538 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515-4114 |
| JAMES PRICE | 5477 DUKE CT | | | | WARREN | MI | 48091-3820 |
| JAMES PRICE | 5213 HODSON DR | | | | INDIANAPOLIS | IN | 46241-6112 |
| JAMES PRICE | 4385 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| JAMES PRICE | 1194 COLLINGWOOD CT | | | | MARYSVILLE | OH | 43040-9009 |
| JAMES PRICE | 38376 LAURENWOOD ST | | | | WAYNE | MI | 48184-1032 |
| JAMES PRICE | 2997 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-3481 |
| JAMES PRICE | 25560 WOODVILLA PL | | | | SOUTHFIELD | MI | 48075-2047 |
| JAMES PRICE | 11370 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8376 |
| JAMES PRICE | 111 CENTER ST | | | | OTISVILLE | MI | 48463-9610 |
| JAMES PRICE | 411 BENTWOOD DR | | | | LEESBURG | FL | 34748-7262 |
| JAMES PRICE | 42 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| JAMES PRICE | 1763 RIBBLE ST | | | | SAGINAW | MI | 48601-6855 |
| JAMES PRICE | 2919 CHICAGO BLVD | | | | FLINT | MI | 48503-3472 |
| JAMES PRICE | 6116 WARES FERRY RD | | | | MONTGOMERY | AL | 36117-3216 |
| JAMES PRICE | 3204 HIGHWAY 182 | | | | LINCOLNTON | NC | 28092-1754 |
| JAMES PRICE | PO BOX 7512 | | | | TYLER | TX | 75711-7512 |
| JAMES PRICE | 914 PINEY GR CH RD #20 | | | | KNOXVILLE | TN | 37909 |
| JAMES PRICE | 10141 LOCUST LN | | | | MELBA | ID | 83641-4243 |
| JAMES PRICE | 770 S PALM AVE APT 502 | | | | SARASOTA | FL | 34236 |
| JAMES PRICHARD | 3655 STATE ROUTE 222 | | | | BATAVIA | OH | 45103-8932 |
| JAMES PRIDE | 825 N BELL ST | | | | KOKOMO | IN | 46901-3018 |
| JAMES PRIESS | 7821 BRYCE RD | | | | KENOCKEE | MI | 48006-3907 |
| JAMES PRIEST | PO BOX 2019 | | | | HILLSVILLE | VA | 24343-7019 |
| JAMES PRIEST | PO BOX 54 | 826 SILVER STREET | | | LAKE CITY | CO | 81235 |
| JAMES PRIETO | PO BOX 1046 | | | | SPRING HILL | TN | 37174-1046 |
| JAMES PRIMM | 1538 12TH ST | | | | MARTIN | MI | 49070-9710 |
| JAMES PRINCE | 2101 E CHURCH ST | | | | BOONEVILLE | MS | 38829-7644 |
| JAMES PRINCE | 9589 US 50 WEST | | | | MITCHELL | IN | 47446 |
| JAMES PRINGLE | 8790 OAKLAND RD | | | | OAKLAND | AR | 72661-9028 |
| JAMES PRINGLE | 1608 HARVEST LN | | | | YPSILANTI | MI | 48198-3318 |
| JAMES PRINGLE | 521 MORGAN RD | | | | RAVENNA | OH | 44266-1457 |
| JAMES PRITCHETT | 45 DONALDSON RD | | | | BUFFALO | NY | 14208-1540 |
| JAMES PRITCHETT | 308 W MCKEE ST | | | | DESLOGE | MO | 63601-3414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES PRITT | 9 IMMACULATA | C/O VIRGINIA MCNAMARA | | | ELVERSON | PA | 19520-9462 |
| JAMES PRIVETT | 603 E LINDA LAYNE | | | | MUNCIE | IN | 47303-2046 |
| JAMES PROCHASKA | N364 LINCOLN ST | | | | BRIGGSVILLE | WI | 53920-8913 |
| JAMES PROCK | 7812 HARRISON AVE | | | | CINCINNATI | OH | 45231-3112 |
| JAMES PROCK JR | 4859 CEDAR SPRINGS RD APT 361 | | | | DALLAS | TX | 75219-6137 |
| JAMES PROCTOR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES PROCUNIER | 9532 GRAY FOX DR | | | | WEEKI WACHEE | FL | 34613-3977 |
| JAMES PROEN | PO BOX 1646 | | | | ROYAL OAK | MI | 48068-1646 |
| JAMES PROFETA | 534 SADDLE LN | | | | GROSSE POINTE WOODS | MI | 48236-2729 |
| JAMES PROFFITT | 1697 GUISE CT | | | | READING | OH | 45215-3704 |
| JAMES PROFFITT | 2523 E MONROE PIKE | | | | MARION | IN | 46953-2704 |
| JAMES PROHASKA | 3097 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9656 |
| JAMES PROKOPENKO | 6366 DICKERSON RD | | | | AKRON | MI | 48701-9610 |
| JAMES PROPER | 3590 PALMER RD | | | | RANSOMVILLE | NY | 14131-9527 |
| JAMES PROSISE | 5803 MELISSA LN | | | | POPLAR BLUFF | MO | 63901-9638 |
| JAMES PROUDFIT | 8560 BEECHWOOD DR SE | | | | CALEDONIA | MI | 49316-9457 |
| JAMES PROUT | 8550 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9637 |
| JAMES PROVANCE | 11496 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9005 |
| JAMES PROVITT | 1130 ORLO DR NW | | | | WARREN | OH | 44485-2428 |
| JAMES PRUETT | 660 BOYD ST | | | | PONTIAC | MI | 48342-1926 |
| JAMES PRUETT | 4859 NW MISTY LN | | | | KANSAS CITY | MO | 64151-3147 |
| JAMES PRUETT | 2040 JOY RD | | | | AUBURN HILLS | MI | 48326-2612 |
| JAMES PRUETT | | | | | | | |
| JAMES PRUETT | 10044 S OCEAN DR APT 304 | | | | JENSEN BEACH | FL | 34957-2447 |
| JAMES PRUIETT | 10135 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| JAMES PRUITT | 2687 BUFORD HWY | | | | CUMMING | GA | 30041-8212 |
| JAMES PRUITT | 104 BRIARWOOD LN | | | | CUMMING | GA | 30040-2044 |
| JAMES PRUITT & JUDITH PRUITT | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | PITTSBURGH | PA | 15219 |
| JAMES PRUSAK | 15600 TIGHT PINCH RD | | | | PLEASANTVILLE | PA | 16341-2122 |
| JAMES PRUSHA | 16233 MOCK RD | | | | BERLIN CENTER | OH | 44401-9795 |
| JAMES PRUSINOWSKI | 1830 BLACKBURN LN | | | | SPRING HILL | TN | 37174-2528 |
| JAMES PRYDE | 6531 LINVILLE DR RTE 2 | | | | BRIGHTON | MI | 48116 |
| JAMES PRZEPIORA | 128 18TH ST | | | | CORBIN | KY | 40701-2404 |
| JAMES PUCKETT | 2302 CHATEAU DR | | | | LAWRENCEVILLE | GA | 30043-2894 |
| JAMES PUCKETT | 718 ROBERT WAY | | | | POWDER SPGS | GA | 30127-4461 |
| JAMES PUDNEY | 303 W SENECA AVE | APT 1 | | | SHERRILL | NY | 13461 |
| JAMES PUERTAS | 4095 SOLVAY DR | | | | WATERFORD | MI | 48329-4261 |
| JAMES PUFAHL | PO BOX 72 | | | | HEMLOCK | MI | 48626-0072 |
| JAMES PUFAHL JR | 3660 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9785 |
| JAMES PUFF | 19031 IRONRIVER TRL | | | | LAKEVILLE | MN | 55044-4405 |
| JAMES PUFFENBARGER | 1970 S BROADWAY | | | | GENEVA | OH | 44041-8117 |
| JAMES PUGH | 1362 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-4952 |
| JAMES PUGH | 1065 E NORTH ST APT 8B | | | | OWOSSO | MI | 48867-1981 |
| JAMES PUGH | 10006 CARR RD | | | | SAINT CHARLES | MI | 48655-8629 |
| JAMES PUGH | 548 PHILLIPS DR SW | | | | WARREN | OH | 44485-3363 |
| JAMES PUGH | 2405 SAWTOOTH OAK DRIVE | | | | LAWRENCEVILLE | GA | 30043-3461 |
| JAMES PUGH | 301 DOVER AVE | | | | SHEFFIELD | AL | 35660-3207 |
| JAMES PUGMIRE | 7325 E BRISTOL RD | | | | DAVISON | MI | 48423-2461 |
| JAMES PULLEY | 704 SIR WINSTON PL | | | | FRANKLIN | TN | 37064-5437 |
| JAMES PULLEY | 610 GREEN RIVER DR | | | | WAYNESBORO | TN | 38485-2510 |
| JAMES PULLIS | 6393 SALINE DR | | | | WATERFORD | MI | 48329-1375 |
| JAMES PUMPERA | 3709 W 121ST PL | | | | ALSIP | IL | 60803-1211 |
| JAMES PUMPERA | 2305 26TH ST | | | | BAY CITY | MI | 48708-3801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES PURCELL | 2881 MARIETTA AVE | | | | WATERFORD | MI | 48329-3448 |
| JAMES PURCELL | 1861 WEXPORT LN | | | | COMMERCE TOWNSHIP | MI | 48382-4865 |
| JAMES PURDUE | 17351 HUNTINGTON ROAD | | | | DETROIT | MI | 48219-3521 |
| JAMES PURDY | 1140 S MORRISH RD | | | | FLINT | MI | 48532-3034 |
| JAMES PURKEY | 3883 RT 42 N | | | | WAYNESVILLE | OH | 45068 |
| JAMES PURKEY | 126 TOM GRIFFIN RD | | | | BYRDSTOWN | TN | 38549-4836 |
| JAMES PURKISS | 18703 MACARTHUR | | | | REDFORD | MI | 48240-1950 |
| JAMES PURTY JR | 37 S EDITH ST | | | | PONTIAC | MI | 48342-2938 |
| JAMES PURYEAR | 1610 GARY RD | | | | MONTROSE | MI | 48457-9326 |
| JAMES PUTANSU | 28075 RUBY CT | | | | CHESTERFIELD | MI | 48047-5253 |
| JAMES PUTNAM | PO BOX 521 | | | | NEWTON FALLS | OH | 44444-0521 |
| JAMES PUTNAM | 1906 NUECES TRL | | | | ARLINGTON | TX | 76012-3028 |
| JAMES PUTNAM | 8726 SWAN RD | | | | ONAWAY | MI | 49765-8820 |
| JAMES PUTNAM | 9815 RENTSMAN NE | | | | CEDAR SPRINGS | MI | 49319-9769 |
| JAMES PYBURN | 34 WRIGHT RD | | | | WEST MILTON | OH | 45383-1616 |
| JAMES PYE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES PYGON | 4757 MCKINLEY PKWY | | | | HAMBURG | NY | 14075-1013 |
| JAMES PYKE | 3204 COUNTRY CLUB DR E | | | | ROCHESTER | IN | 46975-8975 |
| JAMES PYLE | 126TH O8 NORTH 175 E | | | | ALEXANDRIA | IN | 46001 |
| JAMES PYLE | 8238 HARDY ST | | | | OVERLAND PARK | KS | 66204-3616 |
| JAMES PYLES | 265 LAKESIDE DR | | | | PROTEM | MO | 65733-6324 |
| JAMES PYLES | 555 PARK DR | | | | CARLISLE | OH | 45005-3384 |
| JAMES PYRA | 2711 FOREST AVE | | | | NIAGARA FALLS | NY | 14301-1439 |
| JAMES PYSZ | 5025 AINTREE RD | | | | ROCHESTER | MI | 48306-2710 |
| JAMES PYTLESKI | 736 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48307-3430 |
| JAMES PYWELL | 51537 SANDSHORES DR | | | | SHELBY TOWNSHIP | MI | 48316-3850 |
| JAMES PYZIK | 1430 LIVINGSTON HWY | | | | BYRDSTOWN | TN | 38549-4417 |
| JAMES Q GILMORE | 62864 FRUITDALE LN | | | | LABRADNE | OR | 97850 |
| JAMES QUADERER | 2033 E MCLEAN AVE | | | | BURTON | MI | 48529-1737 |
| JAMES QUAERNA | 235 N PALM ST | | | | JANESVILLE | WI | 53548-3595 |
| JAMES QUANDT | 32505 WARNER DR | | | | WARREN | MI | 48092-3287 |
| JAMES QUARANTO | 2117 BAYSIDE CT | | | | FORT WAYNE | IN | 46804-7346 |
| JAMES QUARLES | 20304 WOODBEND DR | | | | NORTHVILLE | MI | 48167-3004 |
| JAMES QUARLS SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIALS PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES QUEEN | 59 WICKLOW DR | | | | HILTON HEAD | SC | 29928-3354 |
| JAMES QUEEN | 1426 CRESTBROOK LN | | | | FLINT | MI | 48507-2322 |
| JAMES QUEEN | PO BOX 63 | | | | ADOLPHUS | KY | 42120-0063 |
| JAMES QUEEN | 1059 HART RD | | | | COLUMBUS | OH | 43223-3830 |
| JAMES QUICK | R ITAPAIUNA , 1800 | ED DOPPIO SPAZIO | | SAO PAULO 05707-000 BRAZIL | | | |
| JAMES QUILLEN | 517 S HIGHAM ST | | | | PEWAMO | MI | 48873-9797 |
| JAMES QUILLIN | 2441 FLICKER PLACE | | | | MELBOURNE | FL | 32904-8014 |
| JAMES QUINA | | | | | | | |
| JAMES QUINANOLA | 2207 STONE RIDGE CIRCLE | | | | BEREA | OH | 44017-3105 |
| JAMES QUINN | 1746 DUTCHESS LOOP | | | | THE VILLAGES | FL | 32162-2330 |
| JAMES QUINN | 3210 VICTOR LN | | | | FORT WAYNE | IN | 46818-1665 |
| JAMES QUINN | 6883 EMERALD SHORES DR | | | | TROY | MI | 48085-1439 |
| JAMES QUINN | 507 FLINT ST | | | | ROCHESTER | NY | 14611-3605 |
| JAMES QUINN | 10 HEMLOCK RADIAL PASS | | | | OCALA | FL | 34472-6192 |
| JAMES QUINN | 140 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1719 |
| JAMES QUINN | 664 1/2 CHESTNUT STREET EXT | | | | LEETONIA | OH | 44431-9703 |
| JAMES QUINN | 312 WOLF CREEK WAY | | | | ROUND ROCK | TX | 78664-4068 |
| JAMES QUINN JR | 451 E 123RD ST | | | | CLEVELAND | OH | 44108-1869 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES QUINTANA | 15137 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2937 |
| JAMES QUINTANILLA | 2739 W LASKEY RD | | | | TOLEDO | OH | 43613-3258 |
| JAMES QUINTON | 1585 BISCHOFF RD | | | | EAST TAWAS | MI | 48730-9741 |
| JAMES QUINTON | 120 NE COVE RD | | | | DAWSONVILLE | GA | 30534-5706 |
| JAMES QUINTON JR | 410 ONTARIO AVENUE | | | | PARK CITY | UT | 84060 |
| JAMES QUISENG | 2100 SEVILLE DR | | | | TRACY | CA | 95377-8957 |
| JAMES R & LINDA S GEVOCK | C/O JAMES GEVOCK | 2414 HWY 1 | | | FAIRFIELD | IA | 52556 |
| JAMES R & PATRICIA B ONEILL | 6716 LANDON LANE | | | | BETHESDA | MD | 20817 |
| JAMES R ACKERMAN | 4426 CORDELL DR | | | | DAYTON | OH | 45459 |
| JAMES R ADAMS | 2412 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| JAMES R ALDEN | CGM IRA ROLLOVER CUSTODIAN | 77 VISTA CIRCLE DR | | | SIERRA MADRE | CA | 91024-1436 |
| JAMES R ALLEN | 2209  CRESTMONT DR. | | | | GIRARD | OH | 44420-1166 |
| JAMES R ALLEN | 7749 STOCKHOLM DR | | | | HUBER HEIGHTS | OH | 45424-2253 |
| JAMES R AMBURGEY | PO BOX 210 | | | | BLACKEY | KY | 41804-- 02 |
| JAMES R ANDERSON | 576  EMERSON RD | | | | MIDDLETOWN | OH | 45042-1414 |
| JAMES R ARNETT JR | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| JAMES R ASHBAUGH | 3001 N ELM ST | | | | MUNCIE | IN | 47303-2005 |
| JAMES R BACON | 7110  MAHONING AVE. NE | | | | WARREN | OH | 44481-9469 |
| JAMES R BAILEY | 24 BAILEY LN | | | | MERCER | PA | 16137 |
| JAMES R BALL | 6410  LEAWOOD DR | | | | DAYTON | OH | 45424-3042 |
| JAMES R BARNHART | 309  ABERDEEN AVENUE | | | | DAYTON | OH | 45419-3205 |
| JAMES R BEAN | 2774 LONE PINE RD | | | | GAYLORD | MI | 49735-8601 |
| JAMES R BECHTEL | 9368 MADISON ROAD | | | | MONTVILLE | OH | 44064-8721 |
| JAMES R BECKHAM | 7672  SEBRING DR | | | | DAYTON | OH | 45424-2228 |
| JAMES R BENNEFIELD | 3415 W. MEIGHAN BLVD. | | | | GADSDEN | AL | 35904 |
| JAMES R BENSON | 3209 OUTDOOR RD | | | | MORAINE | OH | 45439-1315 |
| JAMES R BERRY | 571 LAKENGREN DR | | | | EATON | OH | 45320-2672 |
| JAMES R BILLINGSLEY | 4129 MISTY SHRS | | | | DEFIANCE | OH | 43512-9624 |
| JAMES R BISHOP | 795 ABUNDANCE LANE | | | | AVON | IN | 46123 |
| JAMES R BLANTON | 2547  PENNINGTON RD. | | | | WAVERLY | OH | 45690-9414 |
| JAMES R BLYTHE, JR | 645 TYRON AVE | | | | DAYTON | OH | 45404-2460 |
| JAMES R BOAG | 4337 HAYES RD | | | | DORSET | OH | 44032-8728 |
| JAMES R BOOKER | 232  WALTON AVENUE | | | | DAYTON | OH | 45417-1668 |
| JAMES R BOREK | 5819 PHILLIPS RD | | | | CLIFFORD | MI | 48727-9561 |
| JAMES R BOURGEOIS | 2080 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9629 |
| JAMES R BOWDEN | 202 BRAUN ST | | | | NEW CARLISLE | OH | 45344-2905 |
| JAMES R BRANCH | 2494 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9777 |
| JAMES R BREWER | 7785 W TWIN CANAL LN | | | | HOMOSASSA | FL | 34448-5839 |
| JAMES R BREWER | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| JAMES R BREWSTER | 5258 ROBINWOOD DR | | | | DAYTON | OH | 45431-2836 |
| JAMES R BRIAN | 1638 APPLE RD | | | | SAINT PARIS | OH | 43072 |
| JAMES R BRIDGE | 4744 THOMASON RD | | | | SHARPSVILLE | PA | 16150-9295 |
| JAMES R BRINING | 6379  BURKWOOD DR | | | | CLAYTON | OH | 45315-9601 |
| JAMES R BRIXEY | 115 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305 |
| JAMES R BROCKLEBANK | 2163 COUNTY RD 28 | | | | CANANDAIGUA | NY | 14424-8076 |
| JAMES R BROOKS | 5124  RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| JAMES R BROOKS JR | 365 BETSILL RD | | | | FAYETTEVILLE | GA | 30215-5025 |
| JAMES R BROWN | 914 S SIXTH APT B REAR | | | | ST CHARLES | MO | 63301 |
| JAMES R BRYANT | 1713 SOUTH STREET | | | | PIQUA | OH | 45356-2755 |
| JAMES R BURG JR | 44 CAMDEN AVE | | | | DAYTON | OH | 45405 |
| JAMES R BURNETT | 8548 SPRINGTREE RD | | | | JACKSONVILLE | FL | 32210-9602 |
| JAMES R BURNS | 865 SOUTH ALABAMA AVE | | | | MONROEVILLE | AL | 36460 |
| JAMES R CALDWELL | 2434 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R CALDWELL | 5349 ALVA AVE NW | | | | WARREN | OH | 44483-1270 |
| JAMES R CAMERON | 2750 VINELAND TRAIL | | | | BEAVERCREEK | OH | 45430 |
| JAMES R CAMPBELL | 971 PINE NEEDLES DR | | | | CENTERVILLE | OH | 45458-3332 |
| JAMES R CARSON | 503 SPRING ST | | | | GRAND LEDGE | MI | 48837-1403 |
| JAMES R CARSONE | 254 WARNER RD. | | | | HUBBARD | OH | 44425 |
| JAMES R CASPER JR | 1373 ARROW SHEATH DR | | | | W CARROLLTON | OH | 45449 |
| JAMES R CHALKER | | | | | | | |
| JAMES R CHRISTNER | 136   VILLAGE LANE | | | | ROCHESTER | NY | 14610-3043 |
| JAMES R CLARY | 1960 AMERICAN WAY | | | | HERMITAGE | PA | 16148 |
| JAMES R CLINE | 606   RAMBLEWOOD CT | | | | BROOKVILLE | OH | 45309-1104 |
| JAMES R COBB | 3806 CORNICE FALLS DRIVE | UNIT 2 | | | HOLT | MI | 48842-8809 |
| JAMES R COLE | 821 CARLISLE AVE. | | | | DAYTON | OH | 45410-2901 |
| JAMES R COLLINS | 5 NELSON STREET | | | | JAMESTOWN | OH | 45335-1613 |
| JAMES R CONARROE | 139 S CHERRY ST | | | | GERMANTOWN | OH | 45327-1311 |
| JAMES R CONE | 640 INTERLAKEN RD | | | | FAIRMONT | MN | 56031 |
| JAMES R CONLEY | 451 CLINTON ST | | | | CLAYTON | OH | 45315-8965 |
| JAMES R CORN | 351   N GARBER DR | | | | TIPP CITY | OH | 45371-1334 |
| JAMES R CUNNINGHAM | 824 NE RT 7 | | | | BROOKFIELD | OH | 44403 |
| JAMES R DANIEL | 4815 BOTTOM LANE | | | | HILLSBORO | OH | 45133 |
| JAMES R DAPORE | 533   KENT RD | | | | TIPP CITY | OH | 45371-2520 |
| JAMES R DAULTON | 3380 POPLAR GROVE RD. | | | | PEEBLES | OH | 45660-8921 |
| JAMES R DAVIS | 403   LOWDEN PT ROAD | | | | ROCHESTER | NY | 14612-1221 |
| JAMES R DAVIS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| JAMES R DAVIS JR | 1225 E KING ST | | | | CORUNNA | MI | 48817-1530 |
| JAMES R DAYS | 216 E RUNDELL ST | | | | PONTIAC | MI | 48342 |
| JAMES R DEL PINO | 3625 W HOLIDAY ESTATES CT | | | | GRANBURY | TX | 76049-6237 |
| JAMES R DELPH | 286 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449 |
| JAMES R DISHER, IRA | 1923 COBBLESTONE DRIVE | | | | FINDLAY | OH | 45840 |
| JAMES R DOUGLAS | 137   KASTNER AVENUE  APT B | | | | DAYTON | OH | 45410-1570 |
| JAMES R EARLY | 13956  PROVIDENCE RD | | | | BROOKVILLE | OH | 45309-9760 |
| JAMES R ELMY | 386 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1971 |
| JAMES R ESTES | 3043 BALDWIN RD | | | | ORTONVILLE | MI | 48462-9716 |
| JAMES R EWER | 360 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-7816 |
| JAMES R FARRIS | PO BOX 604 | | | | TAYLOR | MI | 48180-0604 |
| JAMES R FAULKNER | 3641 TEABERRY DR | | | | DAYTON | OH | 45424 |
| JAMES R FAULKNER | PMB 11879 P O BOX 2428 | | | | PENSACOLA | FL | 32513 |
| JAMES R FIELDS ESTATE OF | 484 MOORE ST | | | | PONTIAC | MI | 48342-1961 |
| JAMES R FIGLEY | G4234 W. COURT ST. APT. 52 | | | | FLINT | MI | 48504 |
| JAMES R FISCUS | 143 LONGMOUNT DR | | | | PITTSBURGH | PA | 15214 |
| JAMES R FISHER | 505   LITTLE LEAGUE DR | | | | EATON | OH | 45320-- 12 |
| JAMES R FLINN | 946 SOUTHERN HILLS DR | | | | RICHMOND | KY | 40475-3410 |
| JAMES R FOWLER | 807   RIDGELAWN AVE | | | | HAMILTON | OH | 45013-2709 |
| JAMES R FRASHER | 308 FAIRWOOD CT | | | | OLDSMAR | FL | 34677 |
| JAMES R FREELS | 5144 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9489 |
| JAMES R FRERICH | 9193 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8330 |
| JAMES R FYFFE | 7750 BELDALE DRIVE | | | | HUBER HEIGHTS | OH | 45424-3207 |
| JAMES R GADD JR | 277 PLEASANT PARK CT NW | | | | WARREN | OH | 44481-9443 |
| JAMES R GALLOWAY | 5711 CEDARWOOD DR | | | | LEWISBURG | OH | 45338 |
| JAMES R GATES | THE SUTTER LAW FIRM, PLLC | 1598 KANAWHA BLVD EAST | | | CHARLESTON | WV | 25311 |
| JAMES R GAVORD JR | 1000 CENTER AVE APT 8 | | | | BAY CITY | MI | 48708-6191 |
| JAMES R GAYLORD | 20   GOOD WIN CIRCLE BOX 91 | | | | MUMFORD | NY | 14511-0091 |
| JAMES R GEEKIE | CHAPTER 13 TRUSTEE | PO BOX 1133 | | | MEMPHIS | TN | 38101-1133 |
| JAMES R GETZ | 8882 DUNHAM RD | | | | LITCHFIELD | OH | 44253-9508 |
| JAMES R GLOVER | 350 FAIRVIEW DR | | | | CARLISLE | OH | 45005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R GOEBEL | 35603 OAKDALE ST | | | | LIVONIA | MI | 48154-2237 |
| JAMES R GRAY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES R GRAY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES R GREER | 5508 GETTYSBURG-PITSBURG RD | | | | GREENVILLE | OH | 45331-9625 |
| JAMES R GRINNELL | 1129 PIUS ST | | | | SAGINAW | MI | 48638-6563 |
| JAMES R HAFDAHL | 4100 TROY RD | LOT 68 | | | SPRINGFEILD | OH | 45502-- 88 |
| JAMES R HAJEK | PO BOX 84 | | | | WEST MILTON | OH | 45383 |
| JAMES R HALES | 2796 CLAYBURN RD | | | | SAGINAW | MI | 48603-3118 |
| JAMES R HARDY | 270 E SHOOP RD | | | | TIPP CITY | OH | 45371-2450 |
| JAMES R HARRIS | 3231 PHILADELPHIA DRIVE | UNIT 2C | | | DAYTON | OH | 45405 |
| JAMES R HART | 1911 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6947 |
| JAMES R HART | 2242 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| JAMES R HAUN | 3293 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9703 |
| JAMES R HAYNES | REGINA RD RT 4 BOX 352 | | | | HILLSBORO | MO | 63050-9804 |
| JAMES R HEDRICK | 5630 LEESVILLE RD | | | | BEDFORD | IN | 47421-7308 |
| JAMES R HEFTY | 6315 TIMBERLAND DR | | | | DIMONDALE | MI | 48821-9755 |
| JAMES R HELPHENSTINE | 6772 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2486 |
| JAMES R HESS | 2727 BENS BRANCH DR APT 1110 | | | | KINGWOOD | TX | 77339-3745 |
| JAMES R HICKMAN & | VIVIAN L HICKMAN | JT TEN | 11610 HEARTHWOOD DR | | WAYNESBORO | PA | 17268-9388 |
| JAMES R HICKMAN & VIVIAN HICKMAN | JAMES R HICKMAN | VIVIAN L HICKMAN | 11610 HEARTHWOOD DR | | WAYNESBORO | PA | 17268-9388 |
| JAMES R HILL | 1114 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| JAMES R HILL | 1525  MAIN STREET | | | | WARREN | OH | 44483-6519 |
| JAMES R HOBBS | 12223 JASON DR | | | | MEDWAY | OH | 45341-9667 |
| JAMES R HOCK | 4228  BOSART RD | | | | SPRINGFIELD | OH | 45503-6518 |
| JAMES R HODGE | 14 SUTTON PLACE SOUTH | | | | NEW YORK | NY | 10022 |
| JAMES R HODGE IRA | C/O JAMES R HODGE | 14 SUTTON PLACE SOUTH | | | NEW YORK | NY | 10022 |
| JAMES R HOFFMAN | ACCT OF MELISSA A HOFFMAN | 3824 COOMER RD | | | NEWFANE | NY | 14108-9652 |
| JAMES R HOOPS | 208 MILLWOOD RD | | | | REIDSVILLE | NC | 27320 |
| JAMES R HOOVER | 1844  CRASE DR. | | | | XENIA | OH | 45385-4918 |
| JAMES R HOPKINS | 121 HAGEN ST | | | | BUFFALO | NY | 14211-1911 |
| JAMES R HORNING | 1212 LARRIWOOD AVE. | | | | KETTERING | OH | 45429-4719 |
| JAMES R HOSKIN | 834 SOUTH GREY WAY | | | | INVERNESS | FL | 34450 |
| JAMES R HOWARD | 590 WILKERSON RD | | | | FAIRBORN | OH | 45324-9610 |
| JAMES R HOWELL | 111 BIG PINE RD | | | | DAYTON | OH | 45431 |
| JAMES R HUESKEN | 1499  ROSE HEDGE DR | | | | POLAND | OH | 44514-3611 |
| JAMES R HUMPHREY | 437 AYRAULT RD | | | | FAIRPORT | NY | 14450-2903 |
| JAMES R HUMPHREY | 42   CREEKVIEW DRIVE | | | | ROCHESTER | NY | 14624-5205 |
| JAMES R HUMPHREY | 2950 MANOR RD | | | | OSHKOSH | WI | 54904-9253 |
| JAMES R HUNDLEY JR | 283 LAIRWOOD DR | | | | DAYTON | OH | 45458-9443 |
| JAMES R ISCHKUM | 14213 EUREKA RD | | | | COLUMBIANA | OH | 44408-9784 |
| JAMES R ISON | 8199 SPRINGDALE DR | | | | WHITE LAKE | MI | 48386-4544 |
| JAMES R JACKSON | 5916 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2112 |
| JAMES R JOHNSON | 136 RICHARD AVE | | | | CORTLAND | OH | 44410 |
| JAMES R JONES | PO BOX 173 | | | | HARVEYSBURG | OH | 45032-- 01 |
| JAMES R JONES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES R JONES JR | 2696 PANTALL RD | | | | THOMPSONS STATION | TN | 37179 |
| JAMES R JORDAN | 4804 E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1221 |
| JAMES R KEMPLIN | 7100 ULMERTON RD LOT 662 | | | | LARGO | FL | 33771 |
| JAMES R KIDD | 10331 HILLGROVE FORT RECOVER RD | | | | UNION CITY | OH | 45390-8651 |
| JAMES R KIELING | 5691 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9244 |
| JAMES R KIMES | 5525 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R KING JR | 8145  WILDCAT RD | | | | TIPP CITY | OH | 45371-9278 |
| JAMES R KITTLE | 773 ADELAIDE AVE NE | | | | WARREN | OH | 44483 |
| JAMES R KLEINSASSER | 819 KANSAS AVE NE | | | | HURON | SD | 57350 |
| JAMES R KNOX III | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES R KOEHLER | 376  TURNER DR | | | | LEBANON | OH | 45036-1031 |
| JAMES R KOENIG | 5234 OTTAWA DR | | | | FAIRBORN | OH | 45324-1926 |
| JAMES R KRATZER | 979  S GEORGE RD | | | | CLARKSVILLE | OH | 45113-9757 |
| JAMES R KYZAR | 781 FOX RD SE | | | | BOGUE CHITTO | MS | 39629 |
| JAMES R LAMBERT | 1297 LAMBERT LN SE | | | | BROOKHAVEN | MS | 39601 |
| JAMES R LASICH | PO BOX 361 | | | | NOLENSVILLE | TN | 37135-0361 |
| JAMES R LAYCOCK | 4100 STATE RT 5 | ROOM-25 | | | NEUTON FALLS | OH | 44444--97 |
| JAMES R LAYNE JR | 1057 LANDSDALE DRIVE | | | | FAIRBORN | OH | 45324-5720 |
| JAMES R LECHNER | 4915 LAUDERDALE DR | | | | MORAINE | OH | 45439-2803 |
| JAMES R LEIGH | 326 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1249 |
| JAMES R LEONARD PENSION | PO BOX 82367 | | | | LAFAYETTE | LA | 70598 |
| JAMES R LIDDLE | 7352 KINGSVILLE ROAD | | | | FARMDALE | OH | 44417 |
| JAMES R LINVILLE JR | 3414 HEARDS FERRY DR | | | | TAMPA | FL | 33618-2919 |
| JAMES R LISS | 4961 APPLE CT | | | | FREELAND | MI | 48623-8800 |
| JAMES R LITTLE MD | PO BOX 479 | | | | KEEGO HARBOR | MI | 48320-0479 |
| JAMES R LIVERMORE | 3853 JEANETTE DRIVE SOUTHEAST | | | | WARREN | OH | 44484 |
| JAMES R LIVINGSTON | 4267 GLENAYRE DR 82 | | | | ENGLEWOOD | OH | 45322 |
| JAMES R LOCK | 125  SPRINGWAY DR | | | | DAYTON | OH | 45415-2348 |
| JAMES R LONG-5601 GRANDE MARKET | 5735 W SPENCER ST | | | | APPLETON | WI | 54914-9115 |
| JAMES R LOOK | 3800 NEWPORT LN | | | | BOULDER | CO | 80304 |
| JAMES R LUTE | 991  GULTICE RD | | | | XENIA | OH | 45385-8427 |
| JAMES R MARTIN | 2127 CASA RIO CIR | | | | DICKINSON | TX | 77539-6784 |
| JAMES R MASSEY | 568 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| JAMES R MATHES JR | PO BOX 778 | | | | EATON | OH | 45320 |
| JAMES R MC PHERSON JR | 1831 SUGAR RUN TRL | | | | BELLBROOK | OH | 45305-1151 |
| JAMES R MCCLAIN | 56  FINCH STREET | | | | ROCHESTER | NY | 14613-2237 |
| JAMES R MCDOWELL | 102  GOLDEN ROD LANE | | | | ROCHESTER | NY | 14623-3606 |
| JAMES R MCELROY | 628 JAMESTOWN DR | | | | MIAMISBURG | OH | 45342-3944 |
| JAMES R MCGOODWIN | PO BOX 121181 | | | | FORT WORTH | TX | 76121-1181 |
| JAMES R MCGOWAN | 4557 NW TAM O'SHANTER WAY | | | | PORTLAND | OR | 97229 |
| JAMES R MCKNIGHT | 1787 VANCOUVER DR | | | | DAYTON | OH | 45406-4622 |
| JAMES R MCPHERSON JR | 2486 BENT OAK TRL | | | | SNELLVILLE | GA | 30078-2283 |
| JAMES R MCSPADDEN | 8522 MILLGATE LN | | | | CENTERVILLE | OH | 45450 |
| JAMES R MERRICK | 3408 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1112 |
| JAMES R MESSER | 2088 HILLRISE CIR | | | | BELLBROOK | OH | 45305 |
| JAMES R MILLER | PO BOX 2853 | | | | DETROIT | MI | 48202-0853 |
| JAMES R MILLER, III | 1809 SHADY HILL LN | | | | WAKE FOREST | NC | 27587-6294 |
| JAMES R MILLSON | 177 STATE RD | | | | VALENCIA | PA | 16059 |
| JAMES R MITCHELL | 1436 KIPLING DRIVE | | | | DAYTON | OH | 45406-4223 |
| JAMES R MOON | 1448 N EUCLID AVE | | | | DAYTON | OH | 45406-5920 |
| JAMES R MORRIS | 352 SPLIT RAIL CR | | | | NEWPORT NEWS | VA | 23602 |
| JAMES R MORROW | 1333 WEST FAIRVIEW AVE | APT 1A | | | DAYTON | OH | 45406 |
| JAMES R MOSLEY | 2921 LAKEHURST ST | | | | MORAINE | OH | 45439-1406 |
| JAMES R MURLIN | 1100 LAVERN AVE | | | | DAYTON | OH | 45429 |
| JAMES R NEAL | 5551 SHAW RD 6 | | | | JACKSON | MS | 39209 |
| JAMES R NELSON, JR. | 1813 OAKRIDGE DR | | | | DAYTON | OH | 45417-2341 |
| JAMES R NIGRO JR | 53 FLOREN DR | | | | ROCHESTER | NY | 14612 |
| JAMES R O'NEILL | CHARLES SCHWAB TRUST CO TTEE | DICKSTEIN SHAPIRO PS/401K FBO JAMES R O'NEILL | 1825 EYE ST NW | | WASHINGTON | DC | 20006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R OHARA | 30400 THIEROFF RD | | | | HOLGATE | OH | 43527-9600 |
| JAMES R OPPERMAN | 10045 BLOCK RD | | | | BIRCH RUN | MI | 48415-9721 |
| JAMES R ORICK | 5237 N 100 W | | | | ANDERSON | IN | 46011-9285 |
| JAMES R OROS | 10108 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 |
| JAMES R OSWALT | 5313 N STAR FORT LORAMIE RD | | | | NEW WESTON | OH | 45348-9766 |
| JAMES R PALMER | 2033 S. HADLEY RD | | | | SPRINGFIELD | OH | 45505 |
| JAMES R PARKER | 110 MCCARTY RD | | | | JACKSON | MS | 39212-9635 |
| JAMES R PAUL | 13420 DUNHAM RD | | | | HARTLAND | MI | 48353-2311 |
| JAMES R PEARCE | 4807  RIVERVIEW AVE | | | | MIDDLETOWN | OH | 45042-3048 |
| JAMES R PERLICH & KAREN J PERLICH | 416 E SIMPSON CHAPEL RD | | | | BLOOMFIELD | IN | 47424-5191 |
| JAMES R PERRINE | 1412 PIERCE AVE | | | | SHARPSVILLE | PA | 16150-1053 |
| JAMES R PIERSON | 1021 WILHELMINA DR | | | | VANDALIA | OH | 45377 |
| JAMES R POUR | 1710 BEECHWOOD DR | | | | TROY | OH | 45373 |
| JAMES R POWELL | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES R PRICE | 4385 DURST CLAGG RD. | | | | CORTLAND | OH | 44410-9503 |
| JAMES R PRUITT & JUDITH L PRUITT | C/O MCKENNA  & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES - STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| JAMES R PURKEY | 3883  RT 42 N | | | | WAYNESVILLE | OH | 45068-9539 |
| JAMES R RAWLINGS | 7902 SUTTON PL NE | | | | WARREN | OH | 44484 |
| JAMES R REDD | 4681 VILLAGE DR | | | | JACKSON | MS | 39206 |
| JAMES R REDDEN TTEE | GERALDINE REDDEN TTEE | FAMILY TRUST - REDDEN | 6529 COACHLIGHT WAY | | WEST CHESTER | OH | 45069 |
| JAMES R REED | G 3399 W DAYTON STREET | | | | FLINT | MI | 48504 |
| JAMES R RICE | 1421  BALSAM DR | | | | DAYTON | OH | 45432-3231 |
| JAMES R RICHARDS | 1265 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-8911 |
| JAMES R RISNER | 353 S BICKETT RD | | | | XENIA | OH | 45385 |
| JAMES R RIST | 1470 SCENERY DR | | | | ELIZABETH | PA | 15037 |
| JAMES R ROBERTS | 5851 SHADY COVE LANE | | | | TROTWOOD | OH | 45426-2117 |
| JAMES R ROSE | 5839 LYNN ST | | | | FRANKLIN | OH | 45005 |
| JAMES R ROSENBROCK | 8647 BUCK RD | | | | FREELAND | MI | 48623-9735 |
| JAMES R ROWLAND | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| JAMES R RUNNELS | 5120 MARSHALL LN | | | | WHITE LAKE | MI | 48383-3348 |
| JAMES R RUSH | 33250 FREEDOM RD APT 1 | | | | FARMINGTON | MI | 48336-4675 |
| JAMES R RUTLEDGE | | | | | | | |
| JAMES R SATTERFIELD | 127 E MAIN ST | | | | W CARROLLTON | OH | 45449-1415 |
| JAMES R SCHAFFER JR | 569 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301 |
| JAMES R SCHULTE | 14475 PECAN HILL CIR | | | | NOBLE | OK | 73068-5251 |
| JAMES R SCHUMAN | 1162 BRADFORD NW | | | | WARREN | OH | 44485-1960 |
| JAMES R SCHUYLER | 863 SOUTHPARK DR 12 | | | | MYRTLE BEACH | SC | 29577 |
| JAMES R SEMRAU | 263 BRAY RD | | | | ARCADE | NY | 14009-9425 |
| JAMES R SHEALY | 1404 CARTER ST | | | | COLUMBIA | SC | 29204 |
| JAMES R SHELDON | 194 CROOKED LIMB DR | | | | LAPEER | MI | 48446 |
| JAMES R SIMS | 749 SHREWSBURY RD | | | | LEITCHFIELD | KY | 42754-9213 |
| JAMES R SLATER | 3825 MAXINE ST | | | | FT MYERS | FL | 33901-8522 |
| JAMES R SLIFE | 532 SPRUCE AVE | | | | COOKEVILLE | TN | 38501-- 16 |
| JAMES R SMITH | 5608  FORESTHILL | | | | DAYTON | OH | 45414-4106 |
| JAMES R SMITH | 1532 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458-6036 |
| JAMES R SMITH | 209 FLORIDA RD S | | | | MATTYDALE | NY | 13211-1814 |
| JAMES R SPANG | 64    WOODLAWN STREET | | | | ROCHESTER | NY | 14607-3736 |
| JAMES R SPITLER | 3716  FOWLER RD | | | | SPRINGFIELD | OH | 45502-9729 |
| JAMES R STACKS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R STAFFORD | 1280 S 13TH ST APT 4 | | | | ELWOOD | IN | 46036-2766 |
| JAMES R STALKER | 12949 E. M-68 | | | | MILLERSBURG | MI | 49759 |
| JAMES R STANTON | 99 EDGEWOOD DRIVE EXT | | | | TRANSFER | PA | 16154 |
| JAMES R STATHAM | 339 LOCH LOMOND DR | | | | FARMERVILLE | LA | 71241-5673 |
| JAMES R STEARNS | 1904 HAYWOOD ST | | | | FARRELL | PA | 16121 |
| JAMES R STEVENS | 1972 RYAN ROAD | | | | SPRINGBORO | OH | 45066 |
| JAMES R STORIE | 7181 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5225 |
| JAMES R SUTTON | 8045 BETHESDA RD | | | | CRYSTAL SPGS | MS | 39059 |
| JAMES R SWANTON | 14462 LAKE SHORE ROAD | | | | KENT | NY | 14477 |
| JAMES R SYGAR | 2426  NORTHVIEW DR. | | | | CORTLAND | OH | 44410-1744 |
| JAMES R SYGAR | 2426 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| JAMES R SYMONS | 1112 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6359 |
| JAMES R TALBOT | 2321 W CAROL DRIVE | | | | FULLERTON | CA | 92833-2901 |
| JAMES R TERDOEST | 4720 GLENDALE AVE APT 210 | | | | TOLEDO | OH | 43614 |
| JAMES R THACKER | 121 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1456 |
| JAMES R THOMAS | 15   BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| JAMES R THOMAS I I | 220 S WALNUT | | | | FLETCHER | OH | 45326 |
| JAMES R THORNTON | CGM IRA CUSTODIAN | 141 CALLE ALTA | | | ORANGE | CA | 92869 |
| JAMES R THUMA | 236   WOODSIDE DR | | | | W ALEXANDRIA | OH | 45381-9306 |
| JAMES R TINCH | 795 W MARKET ST | | | | SPRINGBORO | OH | 45066-1121 |
| JAMES R TINCH, II | 795 W MARKET ST | | | | SPRINGBORO | OH | 45066 |
| JAMES R TOLER | PO BOX 1073 | | | | NEW ALBANY | MS | 38652-1073 |
| JAMES R TOOTHMAN | 2602 S ARAGON AVE | | | | KETTERING | OH | 45420-3510 |
| JAMES R TREMAIN | 1252 EDDY RD | | | | BEAVERTON | MI | 48612-8574 |
| JAMES R VALOT & KATHERINE L VALOT TTEES OF THE | VALOT FAMILY TRUST DTD 07-06-93 | 2055 WEST 250TH STREET | | | LOMITA | CA | 90717-1701 |
| JAMES R VANDERPOOL | 619 E 4TH ST | | | | MONROE | MI | 48161-1207 |
| JAMES R VANKUYCK | 3267  EDGEMERE DR | | | | ROCHESTER | NY | 14612-1114 |
| JAMES R VERDICK | 6425 RICE CT | | | | LINO LAKES | MN | 55014-1408 |
| JAMES R WALDEN | 1422 LAKES BLVD APT D302 | | | | COLUMBIA | TN | 38401-4696 |
| JAMES R WALKER | 523 OAK HILL RD | | | | POPLARVILLE | MS | 39470 |
| JAMES R WALTERS | 2752 TRIBBLE RD | | | | FORT VALLEY | GA | 31030-8571 |
| JAMES R WASCZENSKI | 33828 SANDWOOD DR | | | | WESTLAND | MI | 48185-9404 |
| JAMES R WATERCUTTER | 5775 E. STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8324 |
| JAMES R WATTERSON | 1956 OLD HICKORY BLVD | | | | BRENTWOOD | TN | 37027 |
| JAMES R WELLS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES R WELLS | 602 STATE ROUTE 121 N | | | | NEW PARIS | OH | 45347-9128 |
| JAMES R WHEELER | 175 FRANCIS | | | | PORT CHARLOTTE | FL | 33952 |
| JAMES R WHITAKER | 517 CAREY ST | | | | LANSING | MI | 48915-1905 |
| JAMES R WHITE | 133 GEORGETOWN PL | | | | YOUNGSTOWN | OH | 44515-2220 |
| JAMES R WHITE | 309 N J ST | | | | TILTON | IL | 61833-7448 |
| JAMES R WHITWORTH | 3514  W 58TH STREET | | | | CLEVELAND | OH | 44102-5640 |
| JAMES R WIEMELS | | | | | | | |
| JAMES R WIGGINTON TOD W NIELSEN | V NIELSEN, C WIGGINTON | SUBJECT TO STA RULES | PO BOX 397 | | NORDMAN | ID | 83848 |
| JAMES R WILLCOX | 297 E BETHUNE ST | | | | DETROIT | MI | 48202-2812 |
| JAMES R WILLIAMS JR | 5618 HAMILTON AVE | | | | JENNINGS | MO | 63136-3506 |
| JAMES R WILSON | 665 CARSON SALTSPRING RD | | | | MINERAL | OH | 44440-- 93 |
| JAMES R WILSON | 360 OLD BART JONES | | | | DEER LODGE | TN | 37726-3034 |
| JAMES R WOODWARD | 14032 PLACID DR | | | | HOLLY | MI | 48442 |
| JAMES R WOODY | 49716 MCCLURE RD | | | | E PALESTINE | OH | 44413-8758 |
| JAMES R WREN | 265 LESLIE DR | | | | WILMINGTON | OH | 45177 |
| JAMES R WRIGHT JR | 10185 N COUNTY ROAD 25 W | | | | FARMERSBURG | IN | 47850-8208 |
| JAMES R YETTER | 254 NORTHVIEW AVENUE | | | | CRESTLINE | OH | 44827-1051 |
| JAMES R YOUNG | 9799 TAMALPAIS PLACE | | | | MARENO VALLEY | CA | 92557-3516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R. AMLING | | | | | | | |
| JAMES R. HAWKINS MD | 415 STRAIGHT STREET | 3RD FLOOR | | | CINCINNATI | OH | 45219 |
| JAMES R. HEBDEN | | | | | | | |
| JAMES R. MC CARTHY | | | | | | | |
| JAMES R. POOLE | | | | | | | |
| JAMES R. SHEALY | 1404 CARTER ST. | | | | COLUMBIA | SC | 29204 |
| JAMES R. WEISNER | 108 MELODY ROAD | P.O. BOX 245 | | | SAINT MARYS | PA | 15857-0245 |
| JAMES RAAB | PO BOX 420 | | | | MORLEY | MI | 49336-0420 |
| JAMES RABE | 1222 E PINCONNING RD | | | | PINCONNING | MI | 48650-8911 |
| JAMES RABIDEAU | S77W20298 WOOD BERRY LN | | | | MUSKEGO | WI | 53150-8257 |
| JAMES RABIDEAU | 2125 HOBART RD | | | | GAGETOWN | MI | 48735-9745 |
| JAMES RABY | 7368 SUGARLOAF DR | | | | ANTIOCH | TN | 37013-4616 |
| JAMES RABY | 1109 W PARKWOOD AVE | | | | FLINT | MI | 48507-3631 |
| JAMES RACE | 996 HEARTHSIDE ST | | | | SOUTH LYON | MI | 48178-2041 |
| JAMES RACHAR | 12386 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| JAMES RACKNOR | 695 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4719 |
| JAMES RACZKOWSKI | 33 CENTENNIAL CT | | | | WEST SENECA | NY | 14224-3724 |
| JAMES RADABAUGH | 7050 STAR LANE RD | | | | NEWPORT | MI | 48166-9758 |
| JAMES RADCLIFFE | 14625 S GARDNER RD | | | | GARDNER | KS | 66030-9316 |
| JAMES RADEMACHER | 10820 W PARKS RD | | | | FOWLER | MI | 48835-9108 |
| JAMES RADEMACHER | 12740 W LEHMAN RD | | | | WESTPHALIA | MI | 48894-9756 |
| JAMES RADEMACHER | 476 ALBION RD | | | | EDGERTON | WI | 53534-9376 |
| JAMES RADER | 127 PASADENA AVE | | | | COLUMBUS | OH | 43228-6112 |
| JAMES RADFORD | 2318 CHESNING AVE | | | | JACKSON | MI | 49202-2930 |
| JAMES RADLEY | 19026 LAUREL DR | | | | LIVONIA | MI | 48152-4809 |
| JAMES RAE | 3117 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3631 |
| JAMES RAGLAND | 556 LOCUST CORNER RD | | | | CINCINNATI | OH | 45245-3106 |
| JAMES RAGSDALE | 522 SOUTH LAS UVAS | | | | GREEN VALLEY | AZ | 85614-2237 |
| JAMES RAGSDALE | 3601 TURTLE CREEK BLVD APT 1001 | | | | DALLAS | TX | 75219-5547 |
| JAMES RAGSTON | 7408 VASSAR RD | | | | OTISVILLE | MI | 48463-9467 |
| JAMES RAHIJA | 3748 N 124TH ST | | | | KANSAS CITY | KS | 66109-4217 |
| JAMES RAHMBERG | 385 CAMPBELL CT | | | | TROY | MO | 63379-1804 |
| JAMES RAINE | 113 FAWNS REST ROAD | | | | SILER CITY | NC | 27344-9429 |
| JAMES RAINEY | 901 HOLLYWOOD DR | | | | OWOSSO | MI | 48867-1141 |
| JAMES RAINEY | 16209 N 200 W | | | | SUMMITVILLE | IN | 46070-9375 |
| JAMES RAINEY | 1942 TRIPP RD | | | | WOODSTOCK | GA | 30188-1916 |
| JAMES RAINEY | 777 HIGH OAKS CIR | | | | BEAVERCREEK | OH | 45434-6014 |
| JAMES RAINEY JR | 2904 N TIMBER LN | | | | MUNCIE | IN | 47304-5432 |
| JAMES RAINS | 660 OAKLAWN CIR | | | | CORBIN | KY | 40701-2927 |
| JAMES RAINS | 14995 W PINCHOT AVE | | | | GOODYEAR | AZ | 85395 |
| JAMES RAINS JR | 14995 W PINCHOT AVE | | | | GOODYEAR | AZ | 85395-8676 |
| JAMES RAINWATER | 25745 MOUNT PLEASANT RD | | | | ARCADIA | IN | 46030-9555 |
| JAMES RALEIGH | PO BOX 21 | | | | WITHEE | WI | 54498-0021 |
| JAMES RALEIGH | 5080 TREAT HWY | | | | ADRIAN | MI | 49221-9648 |
| JAMES RALPH | 3440 S JEFFERSON ST APT 717 | | | | FALLS CHURCH | VA | 22041 |
| JAMES RALPH | 11 S TRANSIT HILL DR | | | | DEPEW | NY | 14043-4803 |
| JAMES RALPH | 11535 PLAZA DR APT 207E | | | | CLIO | MI | 48420-1794 |
| JAMES RALPH | 4160 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9639 |
| JAMES RALPH | 1134 N PARKER AVE | | | | INDIANAPOLIS | IN | 46201-2270 |
| JAMES RALSTON | 22460 KLINES RD. LOT 269 | | | | THREE RIVERS | MI | 49093 |
| JAMES RALSTON | 4725 MORRISON RD | | | | ALGER | MI | 48610-9358 |
| JAMES RAMALHO | 107 TYLER RD | | | | WOODBINE | NJ | 08270-9627 |
| JAMES RAMEY | 1400 S RIVERVIEW DR | | | | YORKTOWN | IN | 47396-1067 |
| JAMES RAMEY | 732 COBBLER LN W | | | | MT STERLING | KY | 40353-1385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES RAMEY | 4105 WABANINGO RD | | | | OKEMOS | MI | 48864-3438 |
| JAMES RAMEY | 42 WINFOUGH ST. BOX 61 | | | | COALTON | OH | 45621 |
| JAMES RAMEY | 112 ASHLAND DR | | | | LA FONTAINE | IN | 46940-9248 |
| JAMES RAMIREZ | 1829 DRIFTWOOD DR | | | | EL CENTRO | CA | 92243-4157 |
| JAMES RAMM | 5121 BRANDON RD | | | | TOLEDO | OH | 43615-4707 |
| JAMES RAMSEY | 8032 JORDAN RD | | | | GRAND BLANC | MI | 48439-9726 |
| JAMES RAMSEY | 715 HIGH ST | | | | MIDDLETOWN | IN | 47356-1314 |
| JAMES RAMSEY | PO BOX 301 | | | | MOUNT VERNON | NY | 10550 |
| JAMES RAMSEY | 2501 PROVIDENCE CHURCH RD | | | | ANDERSON | SC | 29626-6440 |
| JAMES RAMSEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES RANCEFUL | PO BOX 844 | | | | TYLERTOWN | MS | 39667-0844 |
| JAMES RANCOURT | 12690 AVOCET DR | | | | CARMEL | IN | 46033-8203 |
| JAMES RANDALE | 3626 GERALD LN | | | | HAMILTON | OH | 45015-2044 |
| JAMES RANDALL | 4561 MICHAEL AVE | | | | NORTH OLMSTED | OH | 44070-2918 |
| JAMES RANDALL | 1140 JADE DR | | | | MOSCOW MILLS | MO | 63362-1906 |
| JAMES RANDALL JACKSON TRUST | U/A 09-13-1999 | JAMES RANDALL JACKSON, TRUSTEE | 5250 MANZ PLACE APT 112 | | SARASOTA | FL | 34232 |
| JAMES RANDAZZO | 3511 MASSINI AVE | | | | NORTH PORT | FL | 34286-2412 |
| JAMES RANDELL | 6241 LORRAINE AVE | | | | SAINT LOUIS | MO | 63121-5623 |
| JAMES RANDLES | 350 E GUNN RD | | | | ROCHESTER | MI | 48306-1807 |
| JAMES RANDOLPH | 9036 GEMSTONE DR | | | | LAS VEGAS | NV | 89134-8558 |
| JAMES RANDOLPH | 1494 E OOLITIC RD | | | | BEDFORD | IN | 47421-8625 |
| JAMES RANDOLPH | 19184 WARRINGTON DR | | | | DETROIT | MI | 48221-1821 |
| JAMES RANDOLPH | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES RANEY | 12212 WAYNE TRACE RD | | | | SOMERVILLE | OH | 45064-9633 |
| JAMES RANGER | 5527 WHITFIELD DR | | | | TROY | MI | 48098-5105 |
| JAMES RANKEY | 1085 EAST BEAVER ROAD | | | | KAWKAWLIN | MI | 48631-9164 |
| JAMES RAPER | 3218 E 6TH ST | | | | ANDERSON | IN | 46012-3828 |
| JAMES RAPP | 3441 INDIAN CREEK RDG NW | | | | WALKER | MI | 49544-9429 |
| JAMES RAPTOSH | 16860 CORAL LN | | | | MACOMB | MI | 48042-1117 |
| JAMES RAQUEPAW | 110 E CENTER ST | NUMBER 584 | | | MADISON | SD | 57042-2908 |
| JAMES RASBERRY | 5101 ELYRIA LN | | | | DAYTON | OH | 45406 |
| JAMES RASE | 4178 BRADYLEIGH BLVD | | | | ROCHESTER | MI | 48306-4710 |
| JAMES RASHED | 5547 MAHONING AVE | | | | AUSTINTOWN | OH | 44515-2316 |
| JAMES RASMUSSEN | 810 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1746 |
| JAMES RASNICK | 1209 E SECOND ST | | | | GREENFIELD | IN | 46140-2638 |
| JAMES RATH | 174 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1504 |
| JAMES RATH | 4348 STATE ROUTE 18 | | | | HICKSVILLE | OH | 43526-9245 |
| JAMES RATHBUN | 141 LOCKWOOD ST | | | | SAGINAW | MI | 48602-3025 |
| JAMES RATHKE | 2254 RICHMAND DR | | | | NORTHWOOD | OH | 43619-1125 |
| JAMES RATKOVICH | 747 FAYETTEVILLE OWEN RD | | | | BEDFORD | IN | 47421-8443 |
| JAMES RATLIFF | 498 N SAGINAW ST | | | | PONTIAC | MI | 48342-1462 |
| JAMES RATLIFF | 10580 E CALLE DEL ESTE | | | | TUCSON | AZ | 85748-6841 |
| JAMES RATYNSKI | 320 AGNES DR | | | | BAY CITY | MI | 48708-8425 |
| JAMES RAU | 1083 STAMM DR | | | | ALGER | MI | 48610-9628 |
| JAMES RAUSCHENBERGER | 9483 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 |
| JAMES RAVE | 1363 W 61ST ST | | | | CLEVELAND | OH | 44102-2103 |
| JAMES RAVICCHIO | 884 TUPPER CT | | | | LINDEN | MI | 48451-8509 |
| JAMES RAWLINGS | 636 MADDOX RD | | | | ALEXANDRIA | KY | 41001-9422 |
| JAMES RAWLS | 845 E 7TH ST | | | | FLINT | MI | 48503-2740 |
| JAMES RAY | 10219 TIDEWATER TRL | | | | FORT WAYNE | IN | 46845-8918 |
| JAMES RAY | 1317 CHIPPEWA AVE | | | | AKRON | OH | 44305-2703 |
| JAMES RAY | 1024 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426-4719 |
| JAMES RAY | 7732 WYKES ST | | | | DETROIT | MI | 48210-1026 |
| JAMES RAY | PO BOX 360173 | | | | DECATUR | GA | 30036-0173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES RAY | 58 ENOLA AVE | | | | KENMORE | NY | 14217-1708 |
| JAMES RAY | 2109 TULANE DR | | | | LANSING | MI | 48912-3545 |
| JAMES RAY | 5980 VERNON ST | | | | BELLEVILLE | MI | 48111-5010 |
| JAMES RAY | 2275 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| JAMES RAY | 1241 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73139-2526 |
| JAMES RAY | 1437 SW 129TH ST | | | | OKLAHOMA CITY | OK | 73170-6918 |
| JAMES RAY | 4511 DEBRA AVE | | | | DAYTON | OH | 45420-3307 |
| JAMES RAY | 1359 PRESIDENTS LANDING DR | | | | O FALLON | MO | 63366-8484 |
| JAMES RAY REED | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES RAYFORD JR. | 70 BIRCKHEAD PL | | | | TOLEDO | OH | 43608-2321 |
| JAMES RAYL | 6215 FENTON RD | | | | FLINT | MI | 48507-4787 |
| JAMES RAYLES I I | 7160 W GLENDALE LN | | | | GREENFIELD | IN | 46140-9659 |
| JAMES RAYMENT | 323 SWAMP FOX DR | | | | FORT MILL | SC | 29715-6701 |
| JAMES RAYMO | 3677 BLUEBUSH RD | | | | MONROE | MI | 48162-9449 |
| JAMES RAYMOND | 6575 SUNNYSIDE DR | | | | LEESBURG | FL | 34748-9537 |
| JAMES RAYMOND SOLDAT | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| JAMES RAYNER | 8265 KIMBLE DR | | | | PINCKNEY | MI | 48169-8259 |
| JAMES REA | 105 CRESWELL AVE | | | | ELKTON | MD | 21921-6105 |
| JAMES REA | 47121 W MAIN ST | | | | NORTHVILLE | MI | 48167-1763 |
| JAMES READ | 5300 BIANCA DR | | | | GRAND BLANC | MI | 48439-7651 |
| JAMES READING | 12200 HIGH MEADOW CT | | | | OKLAHOMA CITY | OK | 73170-6001 |
| JAMES REAGAN | 275 ANN ST | MILLSTONE | | | HILLSBOROUGH | NJ | 08844-5105 |
| JAMES REAGAN | PO BOX 88 | | | | MILTON | KY | 40045-0088 |
| JAMES REAGOR | 551 E PATERSON ST | | | | FLINT | MI | 48505-4710 |
| JAMES REAHLE | 1448 DEFOREST RD | | | | NILES | OH | 44446-1278 |
| JAMES REAMER | 80 RIVIERA TER | | | | WATERFORD | MI | 48328-3463 |
| JAMES REAMS | ROCKINGHAM COUNTY ATTORNEY'S OFFICE | PO BOX 1209 | | | KINGSTON | NH | 03848-1209 |
| JAMES REARDON | 6720 GORSUCH RD | | | | FRANKLIN | OH | 45005-4545 |
| JAMES REAUME | 3752 S BERN RD | | | | BAY CITY | MI | 48706-9235 |
| JAMES REAVES | 3416 COLUMBUS AVE | OHIO VETRANS HOME | | | SANDUSKY | OH | 44870-5557 |
| JAMES REBER | 1387 W 350 S | | | | HUNTINGTON | IN | 46750-9181 |
| JAMES REBIC | PO BOX 202 | | | | MANCHESTER | MI | 48158-0202 |
| JAMES REBMAN | PO BOX 679 | | | | PENNS GROVE | NJ | 08069-0679 |
| JAMES REBURN | 1809 GREENBRIAR LN | | | | FLINT | MI | 48507-2219 |
| JAMES RECKLEY | 9500 WOLF LAKE RD | | | | BROOKLYN | MI | 49230-8980 |
| JAMES RECKNAGEL | 6222 ZIRKELS CIR | | | | BROOKSVILLE | FL | 34604-8576 |
| JAMES RECTOR | 3812 MCELROY RD APT D12 | | | | DORAVILLE | GA | 30340-2319 |
| JAMES RECTOR | 9333 S ORCA CRICLE DR | | | | BALDWIN | MI | 49304 |
| JAMES REDBURN | 4067 RIVER RD | | | | FRANKFORT | MI | 49635-9378 |
| JAMES REDD | 11755 NORBOURNE DR APT 716 | | | | CINCINNATI | OH | 45240-4445 |
| JAMES REDDEN | 16 SUMMERVILLE DR | | | | ROCHESTER | NY | 14617-1131 |
| JAMES REDDEN | 8442 SW RIVIERA DR | | | | ARCADIA | FL | 34269-6856 |
| JAMES REDDING | 300 CARO LN | | | | GAHANNA | OH | 43230-3215 |
| JAMES REDDING | 3589 TRUMAN ST | | | | CONKLIN | MI | 49403-8739 |
| JAMES REDDING | PO BOX 3123 | | | | ANDERSON | IN | 46018-3123 |
| JAMES REDDING II | 1828 HANFORD RD | | | | ROSEDALE | MD | 21237-1744 |
| JAMES REDDY | 6416 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9725 |
| JAMES REDIC JR | 1333 BROOKE PARK DR APT 1 | | | | TOLEDO | OH | 43612-4146 |
| JAMES REDMOND | 13692 UPTON RD | | | | BATH | MI | 48808-9445 |
| JAMES REDNOUR | 6203 EGRET DR | | | | LAKELAND | FL | 33809-4603 |
| JAMES REDUMSKI | 5243 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| JAMES REDWINE | 6138 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES REECE | 2064 OLD DRAKETOWN TRL | | | | TEMPLE | GA | 30179-3003 |
| JAMES REECE | 9456 WEST BART COURT | | | | DAVISBURG | MI | 48350-3918 |
| JAMES REED | 6253 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9748 |
| JAMES REED | 5154 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| JAMES REED | 239 E CHESTNUT HILL RD | | | | NEWARK | DE | 19713-3734 |
| JAMES REED | PO BOX 1002 | | | | ELGIN | SC | 29045-1002 |
| JAMES REED | 1205 MAYROSE DR | | | | DAYTON | OH | 45449-2024 |
| JAMES REED | 3115 STATE ROUTE 603 | | | | LUCAS | OH | 44843-9323 |
| JAMES REED | 816 CARTWRIGHT ST | | | | E LIVERPOOL | OH | 43920-1252 |
| JAMES REED | 2295 MYERS RD | | | | SHELBY | OH | 44875-9347 |
| JAMES REED | 322 S WATER ST | | | | ANDERSON | IN | 46017-1638 |
| JAMES REED | 4416 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2455 |
| JAMES REED | 433 ILLINOIS ST | | | | PARKER CITY | IN | 47368-9509 |
| JAMES REED | 8381 S SHADY TRAIL DR | | | | PENDLETON | IN | 46064-8652 |
| JAMES REED | 3088 AVONLEA KNOLL WAY | | | | WEBBERVILLE | MI | 48892-8726 |
| JAMES REED | 11360 N MASON RD | | | | WHEELER | MI | 48662-9716 |
| JAMES REED | 6905 HAREWOOD PARK DR | | | | BALTIMORE | MD | 21220-1028 |
| JAMES REED | 4201 S 900 W | | | | DALEVILLE | IN | 47334 |
| JAMES REED | 555 FILDEW AVE | | | | PONTIAC | MI | 48341-2632 |
| JAMES REED | 706 MADRID DR | | | | DUNCANVILLE | TX | 75116-3916 |
| JAMES REED | 12914 KEENE AVE | | | | LOS ANGELES | CA | 90059-3441 |
| JAMES REED | 13208 TERMINAL AVE | | | | CLEVELAND | OH | 44135-4814 |
| JAMES REED | PO BOX 477 | | | | BULAN | KY | 41722-0477 |
| JAMES REED | 734 PARK LAWN | | | | CLIO | MI | 48420-1478 |
| JAMES REED | G 3399 W DAYTON ST | | | | FLINT | MI | 48504 |
| JAMES REED | 218 BELLE VILLA BLVD | | | | BELLEVILLE | MI | 48111-4906 |
| JAMES REED | 2538 SE KIMBROUGH LN | | | | LEES SUMMIT | MO | 64063-3442 |
| JAMES REED | 5314 MISTY OAKS TRL | | | | SWARTZ CREEK | MI | 48473-1083 |
| JAMES REED | BARON & BUDD PC | THE CENTRIUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JAMES REED JR | 569 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| JAMES REED SR | 1832 BROOKLINE AVE | | | | DAYTON | OH | 45420-1954 |
| JAMES REEDER | 4401 MINERS CREEK RD | | | | LITHONIA | GA | 30038-3821 |
| JAMES REEDER | 3563 PATTERSON RD | | | | BETHEL | OH | 45106-9406 |
| JAMES REEDER | 12518 LOWE RD | | | | MARYSVILLE | OH | 43040-9424 |
| JAMES REEDER JR | 3217 PINEVIEW TRL | | | | HOWELL | MI | 48843-6487 |
| JAMES REEDY | 865 MILLER LN | | | | LAWRENCEBURG | TN | 38464-6399 |
| JAMES REESE | 509 W. HILLCREST AVE | | | | DAYTON | OH | 45406 |
| JAMES REESE | 25 WHISPERING MEADOWS RD | | | | SHAWNEE | OK | 74804-9709 |
| JAMES REESE | 18504 NADOL DR | | | | SOUTHFIELD | MI | 48075-5883 |
| JAMES REESE | 173 MARTHA AVE | | | | BUFFALO | NY | 14215-2828 |
| JAMES REESE | 7971 EASTLAWN DR | | | | FRANKLIN | OH | 45005-1968 |
| JAMES REESE | 4381 HELAINE DR | | | | FRANKLIN | OH | 45005-1923 |
| JAMES REESE | 17587 W WINDSLOWDR | | | | GRAYSLAKE | IL | 60030 |
| JAMES REESING | 4128 LAKEWOOD DR | | | | FORT WORTH | TX | 76135-2721 |
| JAMES REEVES | 11483 OLEN DR | | | | JUSTIN | TX | 76247-8744 |
| JAMES REEVES | 3093 HATFIELD CT | | | | COLUMBUS | OH | 43232-5846 |
| JAMES REEVES | 7340 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| JAMES REEVES | 890 PRIEMER DR | | | | BEAVERTON | MI | 48612-8901 |
| JAMES REEVES | 2235 STATE ROUTE 1935 | | | | BARDWELL | KY | 42023-8627 |
| JAMES REEVES | 1110 E 3RD ST | | | | COAL CITY | IL | 60416-1325 |
| JAMES REEVES JR | 15920 BRAMELL ST | | | | DETROIT | MI | 48223-1057 |
| JAMES REFOUR | 5372 EASTPORT AVE | | | | DAYTON | OH | 45427-2732 |
| JAMES REHE | 19831 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-1829 |
| JAMES REHERMAN | 2740 WATERS EDGE DR | | | | GAINESVILLE | GA | 30504-3960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES REHIL | 2730 HARRISON ST | | | | PADUCAH | KY | 42001-3722 |
| JAMES REHMEL | 1718 LORA ST | | | | ANDERSON | IN | 46013-2742 |
| JAMES REHMER | 1147 CHURCHILL RD | | | | LYNDHURST | OH | 44124-1303 |
| JAMES REICHENBACH | 46520 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-5351 |
| JAMES REID | 57 DECKER ST | | | | BUFFALO | NY | 14215-3222 |
| JAMES REID | 1103 CLAYTON AVE | | | | NASHVILLE | TN | 37204-2912 |
| JAMES REID | 4520 LAWRENCE RD | | | | NASHVILLE | MI | 49073-9216 |
| JAMES REIDY JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES REIDY JR | 3362 SAINT LUCIA CT | | | | TAVARES | FL | 32778-9226 |
| JAMES REIGHARD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES REILLY | 2813 CUMBERLAND DR | | | | JANESVILLE | WI | 53546-4315 |
| JAMES REILLY | 8 LANDMARK DR APT 101 | | | | CORNWALL | NY | 12518-2159 |
| JAMES REILLY | 2304 WEST BLVD | | | | HOLT | MI | 48842-1016 |
| JAMES REIMAN | 112 SOUTH BALL STREET | | | | CHEBOYGAN | MI | 49721-1615 |
| JAMES REINECK | 63 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9701 |
| JAMES REINERT | 1034 REGENT PARK DR | | | | KETTERING | OH | 45429-6126 |
| JAMES REINERT | 1810 COLONIAL VILLAGE WAY APT 2 | | | | WATERFORD | MI | 48328-1927 |
| JAMES REIS | 8028 EVERGREEN PARK DR | | | | SAGINAW | MI | 48609-4205 |
| JAMES REISCHLING | 4459 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9113 |
| JAMES REISEN | 956 S PERRY PKWY | | | | OREGON | WI | 53575-3663 |
| JAMES REISINGER | 3616 63RD ST W | | | | BRADENTON | FL | 34209-7531 |
| JAMES REITER | 193 E HARRIS RD | | | | BETHPAGE | TN | 37022-8530 |
| JAMES RELISH | 2023 WOODBOURNE AVE | | | | BALTIMORE | MD | 21239-3641 |
| JAMES REMBERT | 3060 BUENAVIEW BLVD | | | | NASHVILLE | TN | 37218-1640 |
| JAMES REMBERT | 691 SILVERGLADE DR SE | | | | KENTWOOD | MI | 49548-0873 |
| JAMES REMER | 2324 N ROHERTY RD | | | | EVANSVILLE | WI | 53536-9537 |
| JAMES REMICK | 5201 MAGNOLIA DR # A | | | | LOCKPORT | NY | 14094-6815 |
| JAMES REMIJAN | 41677 MAGNOLIA CT | | | | NOVI | MI | 48377-4529 |
| JAMES REMINGTON | 3490 BATH RD | | | | PERRY | MI | 48872-9190 |
| JAMES REMPE | 1382 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-8895 |
| JAMES REMY | 1568 MILAN DR | | | | SIMI VALLEY | CA | 93065-3028 |
| JAMES RENFORD | 6236 CARRIAGE LANE | | | | MABLETON | GA | 30126 |
| JAMES RENFRO | 1020 E 500 N | | | | ANDERSON | IN | 46012-9513 |
| JAMES RENFRO | 2533 W PARK PL | | | | OKLAHOMA CITY | OK | 73107-5431 |
| JAMES RENFROE | 16176 BIRWOOD ST | | | | DETROIT | MI | 48221-2802 |
| JAMES RENFROW | 129 COUNTY ROAD 443 | | | | OXFORD | MS | 38655-6303 |
| JAMES RENNERS | 5579 ECHO SPRINGS DR | | | | HAMILTON | OH | 45011-8252 |
| JAMES RENNO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES RENTON | 1929 N 450 W | | | | SHELBYVILLE | IN | 46176-9016 |
| JAMES RENTZ | 3207 S 350 E | | | | KOKOMO | IN | 46902-9255 |
| JAMES RENZI | 31140 GROVE | | | | FRASER | MI | 48026-2781 |
| JAMES REPASKY | 34138 BEACONSFIELD ST | | | | CLINTON TWP | MI | 48035-3302 |
| JAMES REPINSKI | 550 HARROW CT | | | | ROCHESTER HILLS | MI | 48307-4537 |
| JAMES RESCHLEIN | 9332 W LOOMIS RD UNIT 3 | | | | FRANKLIN | WI | 53132-8273 |
| JAMES RESHEL | S65W27784 RIVER RD | | | | WAUKESHA | WI | 53189-9791 |
| JAMES RESKE | 54256 SHERWOOD LN | | | | SHELBY TWP | MI | 48315-1534 |
| JAMES RETTMANN | 3140 COLLIER RD | | | | TRAVERSE CITY | MI | 49684 |
| JAMES REVETTE | 43 WEBER RD | | | | CENTRAL SQUARE | NY | 13036-2109 |
| JAMES REWALT | 68655 STOECKER LN | | | | RICHMOND | MI | 48062-7002 |
| JAMES REYNOLDS | 4995 OLD BEEBE RD | | | | LOCKPORT | NY | 14094-9717 |
| JAMES REYNOLDS | 120 BIRGE PARK RD | | | | HARWINTON | CT | 06791-1909 |
| JAMES REYNOLDS | 33463 GALENA SASSAFRAS RD | | | | GALENA | MD | 21635-1906 |
| JAMES REYNOLDS | 1492 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9725 |
| JAMES REYNOLDS | 1435 ROBIN WOODS LN | | | | TUNNEL HILL | IL | 62972-3429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES REYNOLDS | 2529 THOMAN PL | | | | TOLEDO | OH | 43613-3840 |
| JAMES REYNOLDS | 4301 DELINA RD | | | | CORNERSVILLE | TN | 37047-5237 |
| JAMES REYNOLDS | 13 EASTDELL RD NE | | | | ROME | GA | 30161-2117 |
| JAMES REYNOLDS | 1068 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| JAMES REYNOLDS | 2808 REESE DR | | | | STERLING HTS | MI | 48310-3649 |
| JAMES REYNOLDS | 4168 THOMPSON RD | | | | LINDEN | MI | 48451-9425 |
| JAMES REYNOLDS | PO BOX 3164 | | | | SOUTHFIELD | MI | 48037-3164 |
| JAMES REYNOLDS | 1600 SOUTHVIEW DR TRLR 12 | | | | LIBERTY | MO | 64068-9129 |
| JAMES REYNOLDS | 543 COUNTY ROAD 330 | | | | DE BERRY | TX | 75639-2606 |
| JAMES REYNOLDS | 3085 N GENESSE APT-314 | | | | FLINT | MI | 48505 |
| JAMES REYNOLDS | 6114 LINWOOD ST | | | | DETROIT | MI | 48208-1108 |
| JAMES REYNOLDS | 11395 MEMORIAL ST | | | | DETROIT | MI | 48227-1058 |
| JAMES REYNOLDS | 945 E BUNDY AVE | | | | FLINT | MI | 48505-2289 |
| JAMES REYNOLDS | 1830 S ELBA RD | | | | LAPEER | MI | 48446-9787 |
| JAMES REYNOLDS | 1265 ROSEDALE ST | | | | MAUMEE | OH | 43537-3249 |
| JAMES REYNOLDS | 212 FOX DR | | | | MASON | OH | 45040-1914 |
| JAMES REZMER | 7199 12TH ST SE | | | | PINGREE | ND | 58476-9628 |
| JAMES RHAMA | 607 W BOONESLICK RD | | | | WARRENTON | MO | 63383-1906 |
| JAMES RHODES | 7418 SHOREWARD TRL | | | | SOUTH BRANCH | MI | 48761-9613 |
| JAMES RHODES | 833 42ND ST | | | | ALLEGAN | MI | 49010-9343 |
| JAMES RHODES | 334 E PULASKI AVE | | | | FLINT | MI | 48505-3355 |
| JAMES RHODES | 5430 RAWLINGS DR | | | | DAYTON | OH | 45432-3624 |
| JAMES RHODES | 9863 GLEN LN | | | | BETHANY | LA | 71007-9567 |
| JAMES RHOTON | 2465 CHIPMAN RIDGE RD | | | | WILLIAMSTOWN | KY | 41097-3221 |
| JAMES RIBLEY | PO BOX 187 | | | | SPRING HILL | TN | 37174-0187 |
| JAMES RICCI | 1941 DIVINE HWY | | | | LYONS | MI | 48851-9776 |
| JAMES RICE | 11652 MASON RD | | | | WEBBERVILLE | MI | 48892-9501 |
| JAMES RICE | 9273 RANDEL RD | | | | HANOVERTON | OH | 44423-9704 |
| JAMES RICE | 773 CRANSBERRY DR | | | | W CARROLLTON | OH | 45449-1519 |
| JAMES RICE | 11850 FAR RD | | | | MILAN | MI | 48160-9248 |
| JAMES RICE | 1501 W 3RD ST | | | | MARION | IN | 46952-3551 |
| JAMES RICE | 2908 AIRPORT RD | | | | WATERFORD | MI | 48329-3309 |
| JAMES RICE | 293 TWIN CHURCH RD | | | | BEAN STATION | TN | 37708-6522 |
| JAMES RICE | 909 SELWYN RD | | | | CLEVELAND HTS | OH | 44112-2345 |
| JAMES RICE | 22122 KELLY RD | | | | EASTPOINTE | MI | 48021-2711 |
| JAMES RICE | 9373 ZUBER RD | | | | ALEXANDER | AR | 72002-9008 |
| JAMES RICE | 9901 VAUGHAN ST | | | | DETROIT | MI | 48228-1376 |
| JAMES RICE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES RICE JR | 228 SUNNYSIDE RIDGE RD | | | | GREENEVILLE | TN | 37743-4187 |
| JAMES RICH | 60300 PONTIAC TRL | | | | NEW HUDSON | MI | 48165-9538 |
| JAMES RICHARD | 4909 GRANDVIEW CIR | | | | MIDLAND | MI | 48640-2876 |
| JAMES RICHARD | 21463 SICHESTER CT | | | | NORTHVILLE | MI | 48167-1022 |
| JAMES RICHARD | 6241 GULLEY ST | | | | TAYLOR | MI | 48180-1285 |
| JAMES RICHARD PEIL | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| JAMES RICHARDS | 14668 WESTWIND CT | | | | WASHINGTON | MI | 48094-3236 |
| JAMES RICHARDS | 783 BOYCE RD | | | | SHELBY | OH | 44875-9354 |
| JAMES RICHARDS | 7161 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9413 |
| JAMES RICHARDS | 413 WALNUT ST #5046 | | | | GREEN COVE SPRINGS | FL | 32043 |
| JAMES RICHARDS | 114 OAK TREE LN SE | | | | WARREN | OH | 44484-5612 |
| JAMES RICHARDS | 974 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9538 |
| JAMES RICHARDS | 1265 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-8911 |
| JAMES RICHARDS | 770 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES RICHARDS | 1337 AUDREY ST | | | | BURTON | MI | 48509-2102 |
| JAMES RICHARDS | 106 3RD AVE | | | | TAWAS CITY | MI | 48763-9399 |
| JAMES RICHARDS | 4874 N WASHINGTON ST | | | | DANVILLE | IN | 46122-9302 |
| JAMES RICHARDS | 5947 FERRIS AVE | | | | SAINT LOUIS | MO | 63120-1427 |
| JAMES RICHARDS | PO BOX 8 | | | | GRIMSLEY | TN | 38565-0008 |
| JAMES RICHARDS | 49 E ARIZONA | | | | BELLEVILLE | MI | 48111-9026 |
| JAMES RICHARDS | 15280 EGO AVE | | | | EASTPOINTE | MI | 48021-2804 |
| JAMES RICHARDSON | 435 MEADOW CIR | | | | GREENWOOD | IN | 46142-1228 |
| JAMES RICHARDSON | 27 VALMONT LN | | | | HARPERS FERRY | WV | 25425-5912 |
| JAMES RICHARDSON | 13850 W OUTER DR | | | | DETROIT | MI | 48239-1381 |
| JAMES RICHARDSON | 3546 BARRY PATH | | | | MASON | MI | 48854-9324 |
| JAMES RICHARDSON | 3357 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9706 |
| JAMES RICHARDSON | 16303 LOCH KATRINE LANE | | | | HOUSTON | TX | 77084-2758 |
| JAMES RICHARDSON | 254 BANK ST | | | | MOUNT GILEAD | OH | 43338-1370 |
| JAMES RICHARDSON | 924 BARBARA ANN DR | | | | HURST | TX | 76053-5039 |
| JAMES RICHARDSON | 6618 MELROSE LN | | | | SHAWNEE | KS | 66203-3937 |
| JAMES RICHARDSON | PO BOX 20652 | | | | OKLAHOMA CITY | OK | 73156-0652 |
| JAMES RICHARDSON | 16542 SPRINGFIELD RD | | | | WARSAW | MO | 65355-4020 |
| JAMES RICHARDSON | 10536 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5750 |
| JAMES RICHARDSON | 3245 FIELDSTONE DR SW | | | | DECATUR | AL | 35603-3173 |
| JAMES RICHARDSON | 781 MAPLE WOODS CIR | | | | PENSACOLA | FL | 32534-4183 |
| JAMES RICHARDSON | 732 FOUNTAIN VIEW DR | | | | FLUSHING | MI | 48433-3002 |
| JAMES RICHARDSON | 5347 BRADMORE LN | | | | WARREN | MI | 48092-6323 |
| JAMES RICHARDSON | 3 PEDROTTI LN | | | | O FALLON | MO | 63366-2905 |
| JAMES RICHARDSON | 140 MERCEDES TRL | | | | FAYETTEVILLE | GA | 30214-3700 |
| JAMES RICHARDSON | 409 RENDALE PL | | | | TROTWOOD | OH | 45426-2827 |
| JAMES RICHARDSON | 150 VICTORIA DR | | | | HAINES CITY | FL | 33844-6244 |
| JAMES RICHARDSON | 3150 NE 36TH AVE LOT 259 | | | | OCALA | FL | 34479-3160 |
| JAMES RICHARDSON | 4465 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| JAMES RICHARDSON | PO BOX 731 | | | | WARREN | MI | 48090-0731 |
| JAMES RICHARDSON | 1214 N DEWITT ST | | | | BAY CITY | MI | 48706-3624 |
| JAMES RICHARDSON | 5341 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4785 |
| JAMES RICHARDSON | 1811 MORA LN | | | | SAINT LOUIS | MO | 63136-3720 |
| JAMES RICHARDSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES RICHARDSON JR | 23411 AVON RD | | | | OAK PARK | MI | 48237-2442 |
| JAMES RICHARDSON JR | 1460 FOXMOOR DR | | | | FENNIMORE | WI | 53809-1959 |
| JAMES RICHENDOLLAR | 2050 FAIRKNOLL DR | | | | DAYTON | OH | 45431-3213 |
| JAMES RICHEY | 9363 N COUNTY ROAD 400 W | | | | MIDDLETOWN | IN | 47356-9463 |
| JAMES RICHEY | PO BOX 241 | | | | TELLICO PLAINS | TN | 37385-0241 |
| JAMES RICHEY | PO BOX 264 | | | | CASSVILLE | GA | 30123-0264 |
| JAMES RICHMOND | 36895 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44039-8617 |
| JAMES RICHMOND | 8301 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9423 |
| JAMES RICHMOND | 1403 ALGER ST | | | | SAGINAW | MI | 48601-3017 |
| JAMES RICHMOND | 4164 RIVERSHELL LN | | | | LANSING | MI | 48911-1907 |
| JAMES RICHMOND | 1110 SHORT MAIN ST | | | | COVINGTON | KY | 41011 |
| JAMES RICHMOND | 8340 W EIGHT POINT LAKE RD | | | | LAKE | MI | 48632-9077 |
| JAMES RICHMOND JR | 831 E KITTLE RD | | | | MIO | MI | 48647-9746 |
| JAMES RICHTER | 4365 S M52 | | | | OWOSSO | MI | 48867 |
| JAMES RICHTER | 4511 COUNTRY WAY W | | | | SAGINAW | MI | 48603-1073 |
| JAMES RICHTER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES RICK O'NEILL | 1825 EYE ST NW | | | | WASHINGTON | DC | 20006 |
| JAMES RICKABAUGH | 37855 CARPATHIA BLVD | | | | STERLING HTS | MI | 48310-3860 |
| JAMES RICKER | 22255 WOODLAWN AVE | | | | BROOKSVILLE | FL | 34601-2702 |
| JAMES RICKER | 8492 STATE ROUTE 613 | | | | LEIPSIC | OH | 45856-9420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES RICKERT | 427 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1951 |
| JAMES RICKETTS | 760 FULBROOK RD | | | | BALTIMORE | MD | 21222-1314 |
| JAMES RICKNER | 595 S MERIDIAN RD LOT 70 | | | | HUDSON | MI | 49247-9340 |
| JAMES RIDDEL | C/O BEACHES PARA LEGAL SERVICES | 345 KINGSTON ROAD | PICKERING, ON | L1V 1A1 CANADA | | | |
| JAMES RIDDELL | 815 S RIVER ST | | | | FRANKLIN | OH | 45005-2744 |
| JAMES RIDDELL | 1453 MELBOURNE DR | | | | GIRARD | OH | 44420-1333 |
| JAMES RIDDLE | 80 W SPENCER AVE | | | | UPLAND | IN | 46989-9174 |
| JAMES RIDDLE | 3491 RAY RD | | | | GRAND BLANC | MI | 48439-9321 |
| JAMES RIDEOUT JR | 1158 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2834 |
| JAMES RIDER | 625 HAZELTON ST | | | | FLINT | MI | 48503-5512 |
| JAMES RIEF | 1724 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-4776 |
| JAMES RIESEN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES RIETH | 109 LYNNVIEW DR | | | | MASON | OH | 45040-1819 |
| JAMES RIETHMEIER | 6884 WOLVERINE RD | | | | WOLVERINE | MI | 49799-9679 |
| JAMES RIFE | 794 MICHIGAN DR | | | | FALLING WATERS | WV | 25419-3991 |
| JAMES RIFE | 3110 JOHN HURD RD | | | | FELTON | DE | 19943-3222 |
| JAMES RIFE | 882 RUMA RD | | | | COLUMBUS | OH | 43207-4210 |
| JAMES RIFFE | 1192 W HURD RD | | | | CLIO | MI | 48420-1869 |
| JAMES RIFFE II | 317 CHESTNUT TER | | | | SPRING HILL | TN | 37174-2598 |
| JAMES RIFFEL | 4827 GREENBURG DR | | | | SAINT PETERS | MO | 63304-7554 |
| JAMES RIGAS | 913 IRVING AVE | | | | ROYAL OAK | MI | 48067-3396 |
| JAMES RIGAS | 1317 BLUE MARLIN BLVD | | | | HOLIDAY | FL | 34691-9810 |
| JAMES RIGDON | 5417 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| JAMES RIGGINS | 750 CHENE ST APT 1105 | | | | DETROIT | MI | 48207-3996 |
| JAMES RIGGLE | PO BOX 126 | | | | ONONDAGA | MI | 49264-0126 |
| JAMES RIGGS | 208 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1740 |
| JAMES RIGGS | 8248 BUCKS RUN CT | | | | TOLEDO | OH | 43617-1850 |
| JAMES RIGGS | 7241 HIDDEN VALLEY DR | | | | LAMBERTVILLE | MI | 48144-9444 |
| JAMES RIGOULOT | 1245 S KERBY RD | | | | CORUNNA | MI | 48817-9545 |
| JAMES RIGOULOT | 5445 CARUTH HAVEN LN | APT 321 | | | DALLAS | TX | 75225-9056 |
| JAMES RIGSBY | 2009 LULLWATER RD | | | | ALBANY | GA | 31707-3150 |
| JAMES RIGSBY | 1314 W GREEN HILL RD | | | | MC MINNVILLE | TN | 37110-7860 |
| JAMES RIISE | | | | | | | |
| JAMES RILEY | 210 W WALL ST | | | | PAULDING | OH | 45879-1160 |
| JAMES RILEY | 590 S 800 E | | | | GREENTOWN | IN | 46936-8783 |
| JAMES RILEY | 719 S 400 E | | | | ANDERSON | IN | 46017-9622 |
| JAMES RILEY | 5510 N WABASH RD | | | | MARION | IN | 46952-9066 |
| JAMES RILEY | 1872 FOSTER AVE | | | | MEMPHIS | TN | 38114-1929 |
| JAMES RILEY | 5536 HAZELBROOK CT | | | | ANTIOCH | CA | 94531-8618 |
| JAMES RILEY BELL | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| JAMES RILEY JR | 3184 MOROCCO RD | | | | IDA | MI | 48140-9730 |
| JAMES RIMAR | 419 WILLARD AVE NE | | | | WARREN | OH | 44483-5531 |
| JAMES RIMMER | 2008 S 625 E | | | | PERU | IN | 46970-7141 |
| JAMES RINAUDO | 7590 W LAKESHORE DR | | | | SHREVEPORT | LA | 71107-9494 |
| JAMES RING | 12851 MAPLE AVE | | | | BLUE ISLAND | IL | 60406-1952 |
| JAMES RING | 11561 PALM DR | | | | FORT MYERS | FL | 33908-3852 |
| JAMES RINGLEY | 3521 BOLD BIDDER DR | | | | LEXINGTON | KY | 40517-3521 |
| JAMES RINGROSE | 2877 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5010 |
| JAMES RINKENBERG | 1137 PARADISE ALLEY ROAD | | | | FELTON | DE | 19943-4025 |
| JAMES RINKUS | 11877 STONEY RIDGE DR | | | | BRIGHTON | MI | 48114-9222 |
| JAMES RINN | 28 LINCOLN DR | | | | LOCKPORT | NY | 14094-5452 |
| JAMES RIPPEY | 106 DEER LN | | | | HOPEWELL JCT | NY | 12533-5039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES RISCH | 433 IMY LN | | | | ANDERSON | IN | 46013-3872 |
| JAMES RISE | 570 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-8582 |
| JAMES RISE | 19830 HICKORY RD | | | | MILAN | MI | 48160-9286 |
| JAMES RISHER AS PR OF ESTATE | OF STACEY RISHER (DEC) | ATTN: RONNIE L CROSBY, ESQ | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457  101 MULBERRY ST E | HAMPTON | SC | 29924 |
| JAMES RISINGER | 3057 LONGVIEW LN | | | | NORTH FORT MYERS | FL | 33917-1570 |
| JAMES RISLEY | 3136 EASTPOINTE DR | | | | FRANKLIN | IN | 46131-9824 |
| JAMES RISNER | 353 S BICKETT RD | | | | XENIA | OH | 45385-9608 |
| JAMES RITCHIE | 7302 W SUNCREST ST | | | | WICHITA | KS | 67212-1594 |
| JAMES RITCHIE | 7100 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 |
| JAMES RITTENHOUSE | 3930 S 575 E | | | | BRINGHURST | IN | 46913-9448 |
| JAMES RITTER | 102 PIGEON RUN DR | | | | BEAR | DE | 19701-1510 |
| JAMES RITTER | 1138 E MAHALASVILLE RD | | | | MARTINSVILLE | IN | 46151-6573 |
| JAMES RITTER | 6947 MEESE DR | | | | LANSING | MI | 48911-6551 |
| JAMES RITTER | ATTN: ANDREW MCENANEY | HISSEY KRENTZ & HERRON PLLC | 9442 CAPITAL OF TX HWY N STE 420 | | AUSTIN | TX | 78759 |
| JAMES RITZERT | 7228 AUDUBON ST | | | | CLAY | MI | 48001-4100 |
| JAMES RIVARD | 320 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-5125 |
| JAMES RIVARD BUICK PONTIAC GMC | 9740 E ADAMO DR | | | | TAMPA | FL | 33619-2614 |
| JAMES RIVARD PONTIAC GMC | 9740 E ADAMO DR | | | | TAMPA | FL | 33619-2614 |
| JAMES RIVARD PONTIAC-GMC, INC. | ROGER RIVARD | 9740 E ADAMO DR | | | TAMPA | FL | 33619-2614 |
| JAMES RIVER/ELK GROV | 1563 CARMEN DR | P.O. BOX 1553 | | | ELK GROVE VILLAGE | IL | 60007-6501 |
| JAMES RIVERS | 19410 GREENVIEW AVE | | | | DETROIT | MI | 48219-2168 |
| JAMES RIVERS | 9819 LORNA LN | | | | SAINT LOUIS | MO | 63136-1908 |
| JAMES RIX | APT 246 | 3900 ASPEN DRIVE | | | PORT HURON | MI | 48060-8621 |
| JAMES RIZZI | 13417 ROME DR | | | | HUDSON | FL | 34667-6930 |
| JAMES RIZZO | 13 WOODPECKER RD | | | | NEWARK | DE | 19711-8333 |
| JAMES RIZZO | 516 COUNTRY HILL DR | | | | N LAS VEGAS | NV | 89031-1726 |
| JAMES RIZZUTO | 207 COLEMAN DR | | | | WATERFORD | MI | 48328-3613 |
| JAMES ROACH | 7657 SPRUCEWOOD AVE | | | | WOODRIDGE | IL | 60517-2820 |
| JAMES ROACH | PO BOX 626 | 320 SOUTH 3RD STREET | | | CAYUGA | IN | 47928-0626 |
| JAMES ROACH | 24976 FRONT AVE | | | | MATTAWAN | MI | 49071 |
| JAMES ROACH | 34086 BURTON LN | | | | LIVONIA | MI | 48154-2556 |
| JAMES ROACHE | 48 KINGS GRANT RD | | | | HOCKESSIN | DE | 19707-1204 |
| JAMES ROADS | 413 JOELLEN PL | | | | UNION | OH | 45322-3113 |
| JAMES ROALIN | 278 HILLENDALE DR | | | | GREENWOOD | IN | 46142-7433 |
| JAMES ROAN | 6487 SANDY KNOLL DR. | | | | LINDEN | MI | 48451 |
| JAMES ROAN | 888 BARNETT CH RD. | | | | HARTSELLE | AL | 35640 |
| JAMES ROARK | 2638 S HOLT RD | | | | INDIANAPOLIS | IN | 46241-5737 |
| JAMES ROARK | 26137 MCCANN RD | | | | GUILFORD | IN | 47022-9743 |
| JAMES ROBACK | 12018 GREGORY DR SW | | | | BRAINERD | MN | 56401-2046 |
| JAMES ROBARR | 2001 GLENRIDGE WAY APT 23 | | | | WINTER PARK | FL | 32792-5428 |
| JAMES ROBB | 7541A LE CONTE DR | | | | EL PASO | TX | 79912-7156 |
| JAMES ROBBINS | 1824 N MACKINAW RD | | | | PINCONNING | MI | 48650-9465 |
| JAMES ROBBINS | 949 RIVER RD | | | | AUBURN | MI | 48611-9726 |
| JAMES ROBBINS | 3523 N STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068-9301 |
| JAMES ROBBINS | 421 W COXTON RD | | | | BEDFORD | IN | 47421-8383 |
| JAMES ROBBINS | 1205 HASTEY AVE | | | | MENA | AR | 71953-7828 |
| JAMES ROBERSON | 4151 BURGESS HILL DR | | | | SAINT CHARLES | MO | 63304-6951 |
| JAMES ROBERSON | 3055 S 600 W | | | | NEW PALESTINE | IN | 46163-9121 |
| JAMES ROBERSON | 5109 PATRICIA ST | | | | INDIANAPOLIS | IN | 46224-2300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES ROBERSON | PO BOX 980415 | | | | YPSILANTI | MI | 48198-0415 |
| JAMES ROBERT | 2666 S COUNTY LINE RD | | | | LENNON | MI | 48449-9302 |
| JAMES ROBERT | JAMES, ROBERT | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| JAMES ROBERT (665247) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| JAMES ROBERT CAMPBELL | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| JAMES ROBERT DOUGLAS JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES ROBERT DOUGLAS JR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES ROBERTS | 138 BUTTERNUT RD | | | | SHAVERTOWN | PA | 18708 |
| JAMES ROBERTS | 2212 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7407 |
| JAMES ROBERTS | 10 PITMAN AVE | | | | OCEAN GROVE | NJ | 07756-1623 |
| JAMES ROBERTS | 1226 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3861 |
| JAMES ROBERTS | PO BOX 2 | | | | BOYNTON | PA | 15532 |
| JAMES ROBERTS | 6351 BLOSSOM PARK DR | | | | DAYTON | OH | 45449-3020 |
| JAMES ROBERTS | 38580 E RIVER RD | | | | ELYRIA | OH | 44035-8416 |
| JAMES ROBERTS | 76 JUNIPER HILL RD | | | | WHITE PLAINS | NY | 10607-2119 |
| JAMES ROBERTS | 15205 S PERRY RD | | | | LAURELVILLE | OH | 43135-9708 |
| JAMES ROBERTS | PO BOX 872 | | | | DERBY | OH | 43117-0872 |
| JAMES ROBERTS | 14503 WINTERS RD | | | | ROANOKE | IN | 46783-9644 |
| JAMES ROBERTS | 5968 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7322 |
| JAMES ROBERTS | 5851 SHADY COVE LN | | | | TROTWOOD | OH | 45426-2117 |
| JAMES ROBERTS | 219 PONDEROSA DR | | | | LONDON | KY | 40741-8332 |
| JAMES ROBERTS | 20611 E CO HWY22 PO 120 | | | | SAINT DAVID | IL | 61563 |
| JAMES ROBERTS | 41 ORIOLE RD | | | | MATTESON | IL | 60443-1014 |
| JAMES ROBERTS | 305 CARSON DR | | | | WESTLAND | MI | 48185-9658 |
| JAMES ROBERTS | 114 S SLATER ST | | | | LAKE ORION | MI | 48362-3265 |
| JAMES ROBERTS | 501 DELLWOOD ST | | | | TILTON | IL | 61833-8016 |
| JAMES ROBERTS | 122 S JADDEN RD | | | | MARION | IN | 46953 |
| JAMES ROBERTS | 3808 MATTHES AVE | | | | SANDUSKY | OH | 44870-5446 |
| JAMES ROBERTS | 6565 ROBB RD | | | | FOWLERVILLE | MI | 48836-9755 |
| JAMES ROBERTS | 7429 GROVELAND RD | | | | HOLLY | MI | 48442-9493 |
| JAMES ROBERTS | 17045 SNEED ST | | | | ATHENS | AL | 35614-5267 |
| JAMES ROBERTS | 1725 MASON RD | | | | SAINT JOSEPH | MO | 64504-2254 |
| JAMES ROBERTS | 14424 MAGNOLIA BLVD APT 215 | | | | SHERMAN OAKS | CA | 91423-1048 |
| JAMES ROBERTS | 5435 LINGER LONGER RD | | | | CUMMING | GA | 30041-9091 |
| JAMES ROBERTS | 252 NEWBERRY LN | | | | HOWELL | MI | 48843-9564 |
| JAMES ROBERTS | 511 RUSHMORE DR | | | | COLUMBIA | TN | 38401-6124 |
| JAMES ROBERTS | 9066 ROCKHILL LN | | | | NEWPORT | MI | 48166-7817 |
| JAMES ROBERTS SR | 107 LLOYD ST | | | | WILMINGTON | DE | 19804-2821 |
| JAMES ROBERTSON | 2544 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| JAMES ROBERTSON | 60 WEST POST RD | | | | WHITE PLAINS | NY | 10606 |
| JAMES ROBERTSON | 28831 MAPLE ST | | | | ROSEVILLE | MI | 48066-2590 |
| JAMES ROBERTSON | 1023 KNOX AVE | | | | MONESSEN | PA | 15062-1012 |
| JAMES ROBERTSON | 6421 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9756 |
| JAMES ROBERTSON | 4091 QUILLEN AVE | | | | WATERFORD | MI | 48329-2053 |
| JAMES ROBERTSON | 1369 BOYD ST | | | | TROY | MI | 48083-5405 |
| JAMES ROBERTSON | 3761 CRYSTAL WATERS LN NE | | | | GRAND RAPIDS | MI | 49525-9431 |
| JAMES ROBERTSON | 2899 E 450 N | | | | ANDERSON | IN | 46012-9290 |
| JAMES ROBERTSON | 525 W WALNUT ST | | | | KOKOMO | IN | 46901-4412 |
| JAMES ROBERTSON | 12731 CREST DR | | | | KEITHVILLE | LA | 71047-8091 |
| JAMES ROBERTSON | 8908 HUISKAMP AVE | | | | SAINT LOUIS | MO | 63136-1525 |
| JAMES ROBERTSON | 1213 CREEK VIEW DR | | | | ROCHESTER | MI | 48307-1701 |
| JAMES ROBERTSON JR | 9759 MATZON RD | | | | BALTIMORE | MD | 21220-1721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES ROBILLARD | 2270 COOLEY LAKE RD | | | | MILFORD | MI | 48381-1354 |
| JAMES ROBIN | 26632 SHIAWASSEE LN | | | | FLAT ROCK | MI | 48134-2818 |
| JAMES ROBINETTE | 7360 MCKEAN RD | | | | YPSILANTI | MI | 48197-9413 |
| JAMES ROBINSON | 1655 BOYNTON DR | | | | LANSING | MI | 48917-1758 |
| JAMES ROBINSON | PO BOX 2302 | | | | YOUNGSTOWN | OH | 44509-0302 |
| JAMES ROBINSON | 13364 BEACH BLVD UNIT 806 | | | | JACKSONVILLE | FL | 32224-0271 |
| JAMES ROBINSON | 633 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1627 |
| JAMES ROBINSON | 921 BEECHWOOD DR | | | | HAGERSTOWN | MD | 21742-3139 |
| JAMES ROBINSON | 7656 MANNING RD | | | | MIAMISBURG | OH | 45342-1551 |
| JAMES ROBINSON | 7525 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9706 |
| JAMES ROBINSON | PO BOX 134 | | | | PENNS GROVE | NJ | 08069-0134 |
| JAMES ROBINSON | 426 N HIGHLAND AVE | | | | INDIANAPOLIS | IN | 46202-3724 |
| JAMES ROBINSON | 221 EPPIRT ST | | | | EAST ORANGE | NJ | 07018-2425 |
| JAMES ROBINSON | 4156 MURRAY LAKE CIR | | | | FOREST PARK | GA | 30297-3617 |
| JAMES ROBINSON | 1850 JERMAIN DR | | | | TOLEDO | OH | 43606-4038 |
| JAMES ROBINSON | 5090 STRATFORD WAY | | | | POWDER SPRINGS | GA | 30127-3189 |
| JAMES ROBINSON | 900 GRAY GIRLS RD | | | | SENOIA | GA | 30276-2838 |
| JAMES ROBINSON | 8863 WHITCOMB ST | | | | DETROIT | MI | 48228-2213 |
| JAMES ROBINSON | 20200 BLACKSTONE STREET | | | | DETROIT | MI | 48219-1315 |
| JAMES ROBINSON | 3376 GREBE ST | | | | ARCADIA | MI | 49613-9638 |
| JAMES ROBINSON | 1364 2ND ST | | | | LAPEER | MI | 48446-1222 |
| JAMES ROBINSON | 9427 E EATON HWY | | | | MULLIKEN | MI | 48861-9647 |
| JAMES ROBINSON | 18111 80TH AVE | | | | MARION | MI | 49665-8303 |
| JAMES ROBINSON | 8447 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| JAMES ROBINSON | 2333 HUMBOLDT AVE | | | | FLINT | MI | 48504-7119 |
| JAMES ROBINSON | 9908 S HOMAN AVE | | | | EVERGREEN PK | IL | 60805-3435 |
| JAMES ROBINSON | 219 BABSON DR | | | | BABSON PARK | FL | 33827-9525 |
| JAMES ROBINSON | 25113 FAWN DR | | | | NORTH OLMSTED | OH | 44070-1258 |
| JAMES ROBINSON | 890 HOPKINS RD | | | | MURRAY | KY | 42071-7720 |
| JAMES ROBINSON | 4914 MIAMI LN | | | | FLINT | MI | 48504-2054 |
| JAMES ROBINSON | 10195 FARRAND RD | | | | OTISVILLE | MI | 48463-9721 |
| JAMES ROBINSON | 6523 CIRCLE DR | | | | HARRISON | MI | 48625-9068 |
| JAMES ROBINSON | 1203 S TAXIWAY KING | | | | LAKE CITY | MI | 49651-9429 |
| JAMES ROBINSON | 4301 VIN ROSE DR | | | | FLINT | MI | 48507-2918 |
| JAMES ROBINSON | 16391 CHEROKEE BEND PKWY | | | | MOUNDVILLE | AL | 35474-6245 |
| JAMES ROBINSON | 300 HOLLIFIELD DR | | | | JACKSBORO | TN | 37757-3617 |
| JAMES ROBINSON | 612 S 31ST ST | | | | SAGINAW | MI | 48601-6552 |
| JAMES ROBINSON | 5610 PRINCETON DR | | | | KOKOMO | IN | 46902-5246 |
| JAMES ROBINSON | 6052 COLORADO ST | | | | ROMULUS | MI | 48174-1818 |
| JAMES ROBINSON | 101 NORTH ST | | | | PLYMOUTH | OH | 44865-1206 |
| JAMES ROBINSON | 2132 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9475 |
| JAMES ROBINSON | 18235 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-2811 |
| JAMES ROBINSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES ROBINSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES ROBINSON E (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR | 265 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| JAMES ROBINSON I I I | 868 VZCR 3910 | | | | WILLS POINT | TX | 75169 |
| JAMES ROBINSON JR | 11416 NOTTINGHAM RD | | | | DETROIT | MI | 48224-1125 |
| JAMES ROBINSON JR | 3951 GLENBURNE BLVD | | | | LANSING | MI | 48911-2532 |
| JAMES ROBISON | 861 TERRACE AVE | | | | WESTON | WV | 26452-1541 |
| JAMES ROBY | 1456 W 73RD PL | | | | CHICAGO | IL | 60636-4043 |
| JAMES ROCCO | 2442 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1199 |
| JAMES ROCHE | G6059 DETROIT ST . | | | | MOUNT MORRIS | MI | 48458 |
| JAMES ROCHE | 608 WOODSIDE LN | | | | BAY CITY | MI | 48708-5555 |
| JAMES ROCHON | 2164 HIDDEN TRAIL DR | | | | STERLING HEIGHTS | MI | 48314-3723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES ROCHON | 13560 N SHORE DR | | | | MILLERSBURG | MI | 49759-9389 |
| JAMES ROCK | PO BOX 44 | | | | HIGHLAND | MI | 48357-0044 |
| JAMES ROCK | 4226 CIRCLE DR | | | | FLINT | MI | 48507-2723 |
| JAMES ROCKENFELDER | 7331 BEECH ST | | | | NEWTON FALLS | OH | 44444-9224 |
| JAMES ROCKER | 115 SHADOW LAKE DR | | | | CONYERS | GA | 30094-4129 |
| JAMES ROCKOW | 9803 EDGERTON RD | | | | N ROYALTON | OH | 44133-5532 |
| JAMES ROCKS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES ROCKWELL | 4037 RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9703 |
| JAMES RODANHISLER | 304 LINCOLN ST | | | | YALE | MI | 48097-2943 |
| JAMES RODDEN JR | 15871 EDROSE SHR | | | | KENT | NY | 14477-9602 |
| JAMES RODERICK | 904 EAST DUNN AVENUE | | | | MUNCIE | IN | 47303-2077 |
| JAMES RODGERS | 8176 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2942 |
| JAMES RODGERS | 3740 COOK RD | | | | OWOSSO | MI | 48867-8938 |
| JAMES RODGERS | 7406 STARVATION LAKE RD NE | | | | MANCELONA | MI | 49659-9594 |
| JAMES RODGERS | 1014 MOUNT WHITNEY DR | | | | SUMMERVILLE | SC | 29483-3318 |
| JAMES RODGERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES RODGERS JR | 1033 S DEACON ST | | | | DETROIT | MI | 48217-1610 |
| JAMES RODNEY | 13 LAKEVIEW DR | | | | ASTATULA | FL | 34705-9726 |
| JAMES RODRIGUEZ | 1279 HOWARD ST | | | | MOUNT MORRIS | MI | 48458-1719 |
| JAMES RODRIGUEZ | 2613 N.E. 5TH PL | | | | RENTON | WA | 98056 |
| JAMES RODRIGUEZ SR | 14081 SAYRE ST | | | | SYLMAR | CA | 91342-4159 |
| JAMES ROE | 701 RUTGERS RD | | | | ROCHESTER HILLS | MI | 48309-2546 |
| JAMES ROE | 115 NORWALK DR | | | | ROSCOMMON | MI | 48653-8987 |
| JAMES ROE | 2948 LOOKOUT TRL | | | | PEVELY | MO | 63070-1117 |
| JAMES ROEBUCK | PO BOX 223 | | | | WALKERVILLE | MI | 49459-0223 |
| JAMES ROEBUCK | 15292 MURRAY ROAD | | | | BYRON | MI | 48418-9006 |
| JAMES ROECKNER | 3201 BEAVER AVE | | | | KETTERING | OH | 45429-4055 |
| JAMES ROEDER | 21020 GEORGE HUNT CIR APT 905 | | | | WAUKESHA | WI | 53186-2031 |
| JAMES ROEHL | 3318 HEMMINGWAY DR | | | | JANESVILLE | WI | 53545-8814 |
| JAMES ROELL | 5570 DELMAS RD | | | | CLARKSTON | MI | 48348-3000 |
| JAMES ROEPER | 2265 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8611 |
| JAMES ROESSLER | 4263 E 700 S | | | | WABASH | IN | 46992-9113 |
| JAMES ROETHLISBERGER | 260 SWANSON RD | | | | SAGINAW | MI | 48609-6925 |
| JAMES ROFF | 693 GARDEN ST | | | | ELIZABETH | NJ | 07202-3503 |
| JAMES ROGAL | 1917 CLOVERDALE DR | | | | ROCHESTER | MI | 48307-6041 |
| JAMES ROGAN | PO BOX 153 | | | | ROMEO | MI | 48065-0153 |
| JAMES ROGERS | 111 NORTH ROSEMONT AVENUE | | | | MARTINSBURG | WV | 25401-2328 |
| JAMES ROGERS | 1665 NORTON ESTATES DR | | | | SNELLVILLE | GA | 30078-2769 |
| JAMES ROGERS | 1724 PITTMAN ST | | | | MOUNT AIRY | NC | 27030-5552 |
| JAMES ROGERS | 6823 DAN FORTH WAY | | | | ST MTN | GA | 30087 |
| JAMES ROGERS | 7430 BAYFRONT RD | | | | BALTIMORE | MD | 21219-2117 |
| JAMES ROGERS | PO BOX 31 | | | | DEFIANCE | PA | 16633-0031 |
| JAMES ROGERS | PO BOX 584 | | | | ANDERSON | IN | 46015-0584 |
| JAMES ROGERS | 308 E PLEASANT CENTER RD | | | | FORT WAYNE | IN | 46819-9777 |
| JAMES ROGERS | 2037 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3507 |
| JAMES ROGERS | 2241 BELLSBURG DR | | | | DAYTON | OH | 45459-3523 |
| JAMES ROGERS | 5710 BERKSHIRE TRCE | | | | BRASELTON | GA | 30517-1614 |
| JAMES ROGERS | 1178 INVITATIONAL DRIVE | | | | METAMORA | MI | 48455-8766 |
| JAMES ROGERS | 272 VERY OLD BARTON TRAIL | | | | DANDRIDGE | TN | 37725-6773 |
| JAMES ROGERS | 5086 DUNBAR CT | | | | GLADWIN | MI | 48624-8520 |
| JAMES ROGERS | 6545 RIVER ST | P O BOX 1766 | | | CASEVILLE | MI | 48725-9538 |
| JAMES ROGERS | 2074 N COUNTY ROAD 275 E | | | | LOGANSPORT | IN | 46947-8068 |
| JAMES ROGERS | 1136 JANET DR | | | | SAGINAW | MI | 48609-5230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES ROGERS | 910 WARREN ST | | | | CHARLOTTE | MI | 48813-1979 |
| JAMES ROGERS | 180 ELWOOD DR | | | | MC KENZIE | TN | 38201-1309 |
| JAMES ROGERS | 3492 DALLAS ST | | | | BURTON | MI | 48519-1647 |
| JAMES ROGERS | 2807 RED LION COURT | | | | DAYTON | OH | 45440-2322 |
| JAMES ROGERS | 586 RICHARD DR | | | | XENIA | OH | 45385-2632 |
| JAMES ROGERS | 16365 PINE LAKE RD | | | | BELOIT | OH | 44609-9739 |
| JAMES ROGERS | 320 N PARK VISTA ST SPC 59 | | | | ANAHEIM | CA | 92806-3726 |
| JAMES ROGERS | 229 GREENLEAF ST | | | | CANTON | MI | 48187-3914 |
| JAMES ROGERS | PO BOX 388 | | | | NORTHPORT | MI | 49670-0388 |
| JAMES ROGERS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES ROGOZINSKI | 1116 RIDGE RD N | | | RIDGEWAY ON L0S1N0 CANADA | | | |
| JAMES ROHEN | 802 LAFAYETTE ST APT 1 | | | | TOLEDO | OH | 43604-8284 |
| JAMES ROHL | 5418 CLAYBROOKE DR | | | | INDIANAPOLIS | IN | 46221-3792 |
| JAMES ROHN | 6925 TUSON BLVD APT 1D | | | | CLARKSTON | MI | 48346-4313 |
| JAMES ROHRBACK | 862 LORETTA ST | | | | TONAWANDA | NY | 14150-8739 |
| JAMES ROLAND | 4673 SAINT ALBANS DR | | | | STERLING HTS | MI | 48314-1970 |
| JAMES ROLL | 1305 BALDWIN AVE | | | | ANN ARBOR | MI | 48104-3624 |
| JAMES ROLLINS | PO BOX 173 | | | | NEWBERRY | IN | 47449-0173 |
| JAMES ROLLINS | 313 N MILL ST | | | | FAIRMOUNT | IN | 46928-1636 |
| JAMES ROLLINS | 347 HOUSTON AVE | | | | JACKSON | MS | 39209-5206 |
| JAMES ROLLISON | 3703 DEVON DR SE | | | | WARREN | OH | 44484-2629 |
| JAMES ROLLISON | PO BOX 226 | | | | FAIRVIEW | MI | 48621-0226 |
| JAMES ROMAIN | PO BOX 12 | | | | CARO | MI | 48723-0012 |
| JAMES ROMES | 15689 BUCKSKIN RD | | | | SHERWOOD | OH | 43556-9732 |
| JAMES ROMITO | 821 BLACK CHERRY DR S | | | | JACKSONVILLE | FL | 32259-7002 |
| JAMES RONALD | 390 46TH ST | | | | COPIAGUE | NY | 11726-1021 |
| JAMES RONALD | 371 S HARRIS RD | | | | YPSILANTI | MI | 48198-5937 |
| JAMES RONALD COLE SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES RONALD COLE SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES ROOF | 8582 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9227 |
| JAMES ROOP | 5949 SNOW CREEK RD | | | | COLUMBIA | TN | 38401-1465 |
| JAMES ROOSEN | 628 S CAMINO SAGUARO | | | | APACHE JUNCTION | AZ | 85219-8300 |
| JAMES ROOT | 825 N 5TH ST | | | | FREMONT | OH | 43420-3907 |
| JAMES ROOT | 11140 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9792 |
| JAMES ROOT | 3805 FOSTER RD | | | | MT PLEASANT | MI | 48858-9156 |
| JAMES ROPER | 3175 SWINSON NEUMAN RD | | | | RHODES | MI | 48652-9542 |
| JAMES ROSE | 1516 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2102 |
| JAMES ROSE | 6852 HATCHERY RD | | | | WATERFORD | MI | 48327-1122 |
| JAMES ROSE | 204 WESTWOOD DR | | | | EULESS | TX | 76039-3835 |
| JAMES ROSE | 1350 CHESTNUT LN | | | | TEMPERANCE | MI | 48182-9412 |
| JAMES ROSE | 10280 W M AVE | | | | KALAMAZOO | MI | 49009-7985 |
| JAMES ROSE | 206 3RD NORTH ST | | | | LAINGSBURG | MI | 48848-9604 |
| JAMES ROSE | | | | | | | |
| JAMES ROSE | 2337 LARNIE LN | | | | INDIANAPOLIS | IN | 46219-1406 |
| JAMES ROSE | 3724 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360 |
| JAMES ROSELL | 74 N CLAYTON RD | | | | NEW LEBANON | OH | 45345-9635 |
| JAMES ROSEN | 811 SNOWMASS DR | | | | ROCHESTER HLS | MI | 48309-1367 |
| JAMES ROSENBROCK | 8647 BUCK RD | | | | FREELAND | MI | 48623-9735 |
| JAMES ROSENCRANTS | 11314 N SAGINAW RD | | | | CLIO | MI | 48420-1622 |
| JAMES ROSIN | 9466 MILLER RD # B | | | | SWARTZ CREEK | MI | 48473-8538 |
| JAMES ROSOLOWSKI | 67 ROWLEY HOLW | | | | CHEEKTOWAGA | NY | 14227-1629 |
| JAMES ROSS | 4370 POWDER HORN DR | | | | BEAVERCREEK | OH | 45432-4026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES ROSS | 466 S RACCOON RD APT 41 | | | | YOUNGSTOWN | OH | 44515-3513 |
| JAMES ROSS | 605 THORPE DR | | | | SANDUSKY | OH | 44870-1623 |
| JAMES ROSS | #2 PARKLYNN COURT APT #1 | | | | ELSMERE | DE | 19805 |
| JAMES ROSS | 2160 ROSEWOOD MILL CT | | | | LOGANVILLE | GA | 30052-5107 |
| JAMES ROSS | 360 BRIAR HILL DR | | | | WHITELAND | IN | 46184-1706 |
| JAMES ROSS | 8528 VIBURNUM CT | | | | PORT ST LUCIE | FL | 34952-3375 |
| JAMES ROSS | 3116 PLAZA DR NE APT C7 | | | | GRAND RAPIDS | MI | 49525-2931 |
| JAMES ROSS | 5113 REYNOLDS RD | | | | CHEBOYGAN | MI | 49721-8002 |
| JAMES ROSS | 2344 GATESBORO DR W | | | | SAGINAW | MI | 48603-3769 |
| JAMES ROSS | 901 E 14TH ST | | | | GEORGETOWN | IL | 61846-6042 |
| JAMES ROSS | 11104 DELPHINIUM DR | | | | FENTON | MI | 48430-3541 |
| JAMES ROSS | 19715 ANNCHESTER RD | | | | DETROIT | MI | 48219-2191 |
| JAMES ROSS | 18500 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9642 |
| JAMES ROSS | 18030 HUBBELL ST | | | | DETROIT | MI | 48235-2709 |
| JAMES ROSS | 2281 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| JAMES ROSS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES ROSS SR | 3901 MAXWELL RD | | | | TOLEDO | OH | 43613-4307 |
| JAMES ROSSER | 12037 OAKRIDGE LN | | | | SAINT CHARLES | MI | 48655-9504 |
| JAMES ROSSI | 523 ROLLING GREEN DR | | | | BETHEL PARK | PA | 15102-3774 |
| JAMES ROTH | 309 ROGERS ST | | | | FORT ATKINSON | WI | 53538-1241 |
| JAMES ROUDEBUSH | 3931 LAYTON RD | | | | ANDERSON | IN | 46011-9451 |
| JAMES ROUSE | 1157 LENROOT RD | | | | BETHEL | OH | 45106-8404 |
| JAMES ROUSE | 6097 SALT LICK CIR | | | | GRAND BLANC | MI | 48439-7921 |
| JAMES ROUSE | 1285 RIVER FOREST DR | | | | FLINT | MI | 48532-2821 |
| JAMES ROUSER | 6919 OMAHA CT | | | | FORT WAYNE | IN | 46804-5624 |
| JAMES ROUSER | 5902 OXLEY DR | | | | FLINT | MI | 48504-7077 |
| JAMES ROUSH | 10034 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3958 |
| JAMES ROUSH | 4152 SWALLOW DR | | | | FLINT | MI | 48506-1618 |
| JAMES ROVITO | 6191 JAMESTOWN DR | | | | PARMA | OH | 44134-4035 |
| JAMES ROWDEN | 1411 SUMMIT RIDGE DR | | | | SAINT LOUIS | MO | 63146-4335 |
| JAMES ROWE | 4902 DRESDEN WAY | | | | SAINT PETERS | MO | 63304-7523 |
| JAMES ROWE | 221 WORTHINGTON ST | | | | TOLEDO | OH | 43605-1654 |
| JAMES ROWE | 419 N WHEELER ST | | | | SAGINAW | MI | 48602-2755 |
| JAMES ROWE | 6027 RAMBO LN | | | | TOLEDO | OH | 43623-1311 |
| JAMES ROWE | 2305 WOOD CRK | | | | BURTON | MI | 48519-1707 |
| JAMES ROWE | 5020 PALISADE DR | | | | LANSING | MI | 48917-1577 |
| JAMES ROWLAND | 9356 BAKER RD | | | | GREENVILLE | MI | 48838-8729 |
| JAMES ROWLAND | 24726 COPELAND RD | | | | ATHENS | AL | 35613-5358 |
| JAMES ROWLAND | 380 HILLVIEW RD | | | | HAMPTON | GA | 30228-2520 |
| JAMES ROWLETTE | 8566 E 700 S | | | | UPLAND | IN | 46989-9410 |
| JAMES ROY SALISBURY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| JAMES ROY WELCH | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAMES ROYER | 8172 POTTER RD | | | | FLUSHING | MI | 48433-9445 |
| JAMES ROYSE | 2701 BENEDICT LN | | | | SHELBY TWP | MI | 48316-2011 |
| JAMES ROYSTER | 1401 PEGGY LN | | | | KENNEDALE | TX | 76060-5832 |
| JAMES ROYSTER | PO BOX 2943 | | | | HENDERSON | NC | 27536-6943 |
| JAMES ROYSTON | 8839 PARTRIDGE AVE | | | | SAINT LOUIS | MO | 63147-1613 |
| JAMES ROZANSKI | 895 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2695 |
| JAMES ROZELL | 6307 E COLDWATER RD | | | | FLINT | MI | 48506-1213 |
| JAMES ROZENBLAD | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES ROZNOWSKI | 3721 E BURT RD | | | | BURT | MI | 48417-9791 |
| JAMES ROZSA | 368 MAIN ST | | | | MOUNT MORRIS | MI | 48458-1160 |
| JAMES RUARK | 2622 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2620 |
| JAMES RUARK | 20110 100TH AVE | | | | TUSTIN | MI | 49688-8671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES RUBADEAU | PO BOX 267 | | | | FORT COVINGTON | NY | 12937-0267 |
| JAMES RUBEN ASSOCIATES | 9415 N FITZGERALD WAY | | | | MISSOURI CITY | TX | 77459-6246 |
| JAMES RUBENS | 2511 N LA SALLE GDNS | | | | DETROIT | MI | 48206-2506 |
| JAMES RUBIS | 515 AARONS WAY | | | | ORTONVILLE | MI | 48462-8561 |
| JAMES RUBLE JR | 5547 LONDON DR | | | | YOUNGSTOWN | OH | 44515-4146 |
| JAMES RUBRITIUS | 13980 E ERIE RD | | | | ALBION | MI | 49224-9620 |
| JAMES RUBY | 53 TIMBERLEA DR | | | | MERIDEN | CT | 06450-6640 |
| JAMES RUBY | 3952 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8709 |
| JAMES RUCH | 122 BROOKSIDE TER W | | | | TONAWANDA | NY | 14150-5906 |
| JAMES RUCKER | 1541 CUTTERS RUN LN | | | | KNOXVILLE | TN | 37932-2496 |
| JAMES RUCKER | 12317 GLENFIELD ST | | | | DETROIT | MI | 48213-1481 |
| JAMES RUCKER JR | 46831 PICKFORD ST | | | | NORTHVILLE | MI | 48168-3510 |
| JAMES RUDD | 1581 LUDEAN DR | | | | HIGHLAND | MI | 48356-1750 |
| JAMES RUDDER | 516 KELLEY BLVD | | | | N ATTLEBORO | MA | 02760-4118 |
| JAMES RUDDY | 5977 ROLLING RIDGE DRIVE | | | | TRENTON | MI | 48183-5815 |
| JAMES RUDE | 9649 STATE RD | | | | MILLINGTON | MI | 48746-9482 |
| JAMES RUDNITZKI | 245 GRAF RD | | | | EDGERTON | WI | 53534-9341 |
| JAMES RUDOCK | 206 KINSEYVILLE RD | | | | NOTTINGHAM | PA | 19362-9006 |
| JAMES RUEDA | 6046 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| JAMES RUEDIGER | 6556 MACARDY RD | | | | SAGINAW | MI | 48603 |
| JAMES RUES | 9122 W 61ST ST | | | | MERRIAM | KS | 66202 |
| JAMES RUFFIN | 13962 GARFIELD | | | | REDFORD | MI | 48239-2833 |
| JAMES RUGENSTEIN | 5235 JON PAUL DRIVE | | | | WHITE LAKE | MI | 48383-2626 |
| JAMES RUGGLES | 3722 DARCEY LN | | | | FLINT | MI | 48506-2694 |
| JAMES RUISSEN | 7214 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8752 |
| JAMES RULE | 3438 S GLENCOE ST | | | | DENVER | CO | 80222-7522 |
| JAMES RULEY | 6730 WHEELING PIKE | | | | JONESBORO | IN | 46938-9703 |
| JAMES RUMBLE | 358 SHIN BR | | | | OXFORD | MI | 48371-6364 |
| JAMES RUNNELS | 5120 MARSHALL LN | | | | WHITE LAKE | MI | 48383-3348 |
| JAMES RUNSKE JR | 533 10TH AVE | | | | PROSPECT PARK | PA | 19076-1301 |
| JAMES RUPARD | 2690 BRISTOL RD | | | | IMLAY CITY | MI | 48444-9770 |
| JAMES RUPERT | 9329 LISA ST | | | | ROMULUS | MI | 48174-1574 |
| JAMES RUPERT | 2317 S TUTTLE RD | | | | SCOTTVILLE | MI | 49454-9759 |
| JAMES RUPLE | 9406 EAGLE HILL DR | | | | CLARKSTON | MI | 48346-1828 |
| JAMES RUPP | 239 HEIM RD | | | | WILLIAMSVILLE | NY | 14221-1351 |
| JAMES RUPPE | 109 VALLEY CT | | | | STOCKBRIDGE | GA | 30281 |
| JAMES RUPPERT | 6630 S OLD BALD HILL RD | | | | SPRINGWATER | NY | 14560-9602 |
| JAMES RUSCHKEWICZ | 8727 AMBLE RD | | | | HOWARD CITY | MI | 49329-9590 |
| JAMES RUSH | 6294 GAMBLE RD | | | | LISBON | OH | 44432-9457 |
| JAMES RUSH | 33250 FREEDOM RD APT 1 | | | | FARMINGTON | MI | 48336-4675 |
| JAMES RUSH | 2605 PIN OAK RD | | | | EDGEWOOD | MD | 21040-1013 |
| JAMES RUSHTON | 1727 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9411 |
| JAMES RUSHTON | 6855 S HARMONY RD | | | | BLOOMINGTON | IN | 47403-9530 |
| JAMES RUSIN | 15318 OROGRANDE DR | | | | OAK FOREST | IL | 60452-1736 |
| JAMES RUSK | 331 BARTMER DR | | | | BETHALTO | IL | 62010-1006 |
| JAMES RUSNELL | 123 BRYNFORD AVE | | | | LANSING | MI | 48917-2923 |
| JAMES RUSS | PO BOX 14532 | | | | SAGINAW | MI | 48601-0532 |
| JAMES RUSSELL | 5114 BOBWHITE ST NW | | | | NORTH CANTON | OH | 44720-7061 |
| JAMES RUSSELL | 16623 80TH AVE | | | | COOPERSVILLE | MI | 49404-9461 |
| JAMES RUSSELL | PO BOX 774 | | | | WASKOM | TX | 75692-0774 |
| JAMES RUSSELL | 277 SAINT ANDREWS DR | | | | FRANKLIN | TN | 37069-7048 |
| JAMES RUSSELL | 14062 DRURY CT | | | | GRANDVIEW | MO | 64030-3944 |
| JAMES RUSSELL | 211 WESTWOOD AVE | | | | DAYTON | OH | 45417-1625 |
| JAMES RUSSELL | 18276 WOODINGHAM DR | | | | DETROIT | MI | 48221-2154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES RUSSELL | 3096 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| JAMES RUSSELL | 13514 KINGSVILLE DR | | | | STERLING HTS | MI | 48312-4132 |
| JAMES RUSSELL | 11608 GLENN ABBEY LN | | | | INDIANAPOLIS | IN | 46235-9716 |
| JAMES RUSSELL | 185 KELLY AVE | | | | BELLVILLE | OH | 44813-1121 |
| JAMES RUSSELL | 4402 TRUMBULL DR | | | | FLINT | MI | 48504-3755 |
| JAMES RUSSELL | 405 E CO RD 360 N | | | | ANDERSON | IN | 46011 |
| JAMES RUSSELL | 553 OTT DR | | | | CLINTON | OH | 44216-9460 |
| JAMES RUSSELL | 3076 BEECH HILL DR | | | | SPRING VALLEY | OH | 45370-9722 |
| JAMES RUSSELL | 733 MALLARD BAYE | | | | RUTLEDGE | TN | 37861-5947 |
| JAMES RUSSELL | 4894 COFFEY HOLLOW RD | | | | MACKS CREEK | MO | 65786-8359 |
| JAMES RUSSELL | 3200 S OVERTON AVE | | | | INDEPENDENCE | MO | 64052-1028 |
| JAMES RUSSELL | 211  WESTWOOD | | | | DAYTON | OH | 45417-1625 |
| JAMES RUSSELL | 210 E THRUSH AVE | | | | CRESTLINE | OH | 44827-1172 |
| JAMES RUSSELL GILES | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES RUSSELL JR | 264 W WALTON BLVD | | | | PONTIAC | MI | 48340-1167 |
| JAMES RUSSELL SMITH | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JAMES RUSSEY JR. | 306 E PULASKI AVE | | | | FLINT | MI | 48505-3355 |
| JAMES RUSSO | 31041 LOUISE CT | | | | WARREN | MI | 48088-2005 |
| JAMES RUSSO | 59620 STERLING DR | | | | NEW HUDSON | MI | 48165-9686 |
| JAMES RUSSOM | 2 JEFFREY WAYNE DR | | | | SAINT PETERS | MO | 63376-1910 |
| JAMES RUTHERFORD | 4290 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9555 |
| JAMES RUTLEDGE | 3524 HERMOSA DR | | | | DAYTON | OH | 45416-1116 |
| JAMES RUTLEDGE | 3524  HERMOSA DR | | | | DAYTON | OH | 45416-1116 |
| JAMES RUTLEDGE | 2933 LEGENDS DR | | | | SOUTHPORT | NC | 28461-8125 |
| JAMES RYAN | 8723 CRESTON DR | | | | PINCKNEY | MI | 48169-9120 |
| JAMES RYAN | 4174 ARLINGTON DR | | | | ROYAL OAK | MI | 48073-6302 |
| JAMES RYAN | 33 ROOSEVELT CIR W | | | | RED BANK | NJ | 07701-5825 |
| JAMES RYAN | 877 SNELL RD | | | | LEWISBURG | TN | 37091-6934 |
| JAMES RYAN | PO BOX 233 | | | | BRASHER FALLS | NY | 13613-0233 |
| JAMES RYAN | 46 ROCHESTER ST | | | | LOCKPORT | NY | 14094-3215 |
| JAMES RYAN | 10229 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| JAMES RYAN | 1615 MEADOWBROOK LN | | | | PORTAGE | MI | 49024-5707 |
| JAMES RYAN | 10414 N 300 W | | | | ALEXANDRIA | IN | 46001-8419 |
| JAMES RYAN | 802 WAKEFIELD # 9 | | | | HOUSTON | TX | 77018 |
| JAMES RYAN III | 168 AMHERSTON DR | | | | BUFFALO | NY | 14221-7004 |
| JAMES RYANS | 225 CARTER AVE APT 1 | | | | DEFIANCE | OH | 43512-4502 |
| JAMES RYLAK | 11 HARWICK DR | | | | TRENTON | NJ | 08619-3010 |
| JAMES RYLANDS | 1007 SADDLEBROOK DR | | | | HENDERSONVILLE | NC | 28739-6066 |
| JAMES RYPKEMA | 2167 HERITAGE AVE | | | | OKEMOS | MI | 48864-3613 |
| JAMES RYSZKIEWICZ | 9275 GREINER RD | | | | CLARENCE | NY | 14031-1208 |
| JAMES S & JULIA ANN TOTH | 2705 OSCEOLA DR | | | | WHITE OAK-MCKEESPORT | PA | 15131 |
| JAMES S & SUSAN J ENGLAND | 1507 ARGYLE | | | | HAMBURY | IA | 51640-1401 |
| JAMES S ALEXANDER | 4108 MEADOWLANE DR | | | | JACKSON | MS | 39206-3805 |
| JAMES S ALLEN | 4610 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1753 |
| JAMES S ANDERSON | 2728 BRANDT PIKE | | | | DAYTON | OH | 45404-1468 |
| JAMES S ANNIS | 321 W. S. COLLEGE STREET | | | | YELLOW SPRNGS | OH | 45387-1413 |
| JAMES S BALL JR | 323 18TH ST | | | | ELYRIA | OH | 44035-7623 |
| JAMES S BARNARD | 6600  SWISSWAY DRIVE | | | | W CARROLLTON | OH | 45459 |
| JAMES S BRANNON | 105 ROCK MEADOW TRL | | | | MANSFIELD | TX | 76063-4845 |
| JAMES S BRUSKE | 3340 N JACKSON | | | | CARROLLTON | MI | 48724 |
| JAMES S CART | 4852 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-- 86 |
| JAMES S CARWILE | 1261 CHATWELL DR | | | | DAVISON | MI | 48423-2711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES S DAVIS | 291 GREENWOOD ESTATES DR | | | | CUMMING | GA | 30040 |
| JAMES S DOLL | 11672 FREDERICK PIKE | | | | VANDALIA | OH | 45377-9790 |
| JAMES S EYLES | 2166 W BROADWAY # 712 | | | | ANAHEIM | CA | 92804 |
| JAMES S FARKAS | 1610 JOHNSON PLANK RD | | | | CORTLAND | OH | 44410 |
| JAMES S FARLESS | 28    WHITE OAK VILLAGE | | | | RAINBOW CITY | AL | 35906-6716 |
| JAMES S FORD | 609 LAWNDALE AVE | | | | TILTON | IL | 61833-7961 |
| JAMES S GARRETT | 209 PLAINFIELD AVE | | | | EDISON | NJ | 08817-3715 |
| JAMES S GOODMAN | 101 KRUG DR. | | | | UNION | OH | 45322-8723 |
| JAMES S GRAY | 345 WELCOME WAY | | | | CARLISLE | OH | 45005 |
| JAMES S GREENE | 836 HOCH AVE | | | | ADRIAN | MI | 49221-3816 |
| JAMES S HARRIS JR | 3182 S FORDNEY ROAD | | | | HEMLOCK | MI | 48626 |
| JAMES S HAYFORD | 125 WEST PLUMER STREET | | | | TOLEDO | OH | 43605-3327 |
| JAMES S HENDERSON | C/O DAVID W EDGAR | EDGAR LAW FIRM LLC | 1032 PENNSYLVANIA | | KANSAS CITY | MO | 64105 |
| JAMES S HOCK | 835 MEADOW RIDGE CIR APT 205 | | | | AUBURN HILLS | MI | 48326-4551 |
| JAMES S HODGE | 4275 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-7621 |
| JAMES S HUTCHISON | 206 MOYER ST | | | | CANAJOHARIE | NY | 13317 |
| JAMES S JACOBS | 802 E TRIPP AVE | | | | PEORIA | IL | 61603-1312 |
| JAMES S JONES | 201 WINDING RIDGE DRIVE | | | | DAYTON | OH | 45415 |
| JAMES S JONES | 62    OLD YELLOW SPRING APT 8 | | | | FAIRBORN | OH | 45324-2451 |
| JAMES S KURIHARA | PO BOX 104 | | | | FORT MCCOY | FL | 32134 |
| JAMES S MACKEY | 500 OAK DRIVE | | | | CORINTH | KY | 41010 |
| JAMES S MARTIN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES S MASSIE | 4106 GARDENVIEW DR | | | | BEAVERCREEK | OH | 45431-1618 |
| JAMES S MASSIE | 4106 GARDERVIEW | | | | BEAVERCREEK | OH | 45432 |
| JAMES S MASSINGILL | 8969 OAK ST | | | | HUNTSVILLE | OH | 43324 |
| JAMES S MILLER | 7663 NW LENOX LN | | | | SILVERDALE | WA | 98383-7393 |
| JAMES S MIRACLE | 8094 SHARON CT | | | | FRANKLIN | OH | 45005-4064 |
| JAMES S MOORE | 1749 TANNOCK DR | | | | HOLLY | MI | 48442-9109 |
| JAMES S NAKFOOR | 3400 BRISBANE DR | | | | LANSING | MI | 48911-1305 |
| JAMES S NEELEY | 1297 E DOWNEY AVE | | | | FLINT | MI | 48505-1709 |
| JAMES S NELSON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| JAMES S NELSON | 408 N BERRY PINE RD | | | | RAPID CITY | SD | 57702 |
| JAMES S OGINSKY | PO BOX 320321 | | | | FLINT | MI | 48532-0006 |
| JAMES S POLLARD | 1362 CHARLES AVE | | | | FLINT | MI | 48505-1749 |
| JAMES S POST | 106 PARKSIDE LN | | | | TROY | MO | 63379-5636 |
| JAMES S POTASH | 149    MATILDA ST | | | | ROCHESTER | NY | 14606-5556 |
| JAMES S QUIGLEY INC | BRIAN QUIGLEY | 326 MAIN ST | | | BALLY | PA | 19503-9626 |
| JAMES S RELYEA | 706 EARL AVE | | | | SYRACUSE | NY | 13211-1518 |
| JAMES S RIMAR | 419 WILLARD AVE. N. E. | | | | WARREN | OH | 44483-5531 |
| JAMES S ROBB | 1334 PRIMROSE AVE APT 1 | | | | TOLEDO | OH | 43612-4072 |
| JAMES S SAUM | 3541 NORTH DRIVE WAYNE LAKES | | | | GREENVILLE | OH | 45331-3074 |
| JAMES S SCHEFFER | 219 N FRANCISCO RD | | | | GRASS LAKE | MI | 49240-9216 |
| JAMES S SISLEY | 428 VERMILION DR | | | | YORK | SC | 29745-- 74 |
| JAMES S SWANNER | 3519 SARATOGA DR | | | | HAMILTON | OH | 45011-5546 |
| JAMES S SYMANSKI | 20033 12 MILE RD | | | | ROSEVILLE | MI | 48066 |
| JAMES S THOMPSON | 1491 FRANKLIN ST | | | | CARLYLE | IL | 62231-1722 |
| JAMES S WEIDIG | 208 S L ST | | | | TILTON | IL | 61833-7833 |
| JAMES S WILLIAMS | 404 DEER CREEK RD | | | | EVERMAN | TX | 76140-4110 |
| JAMES S WILLIAMS JR | 6867 #9 RD. | | | | BROOKVILLE | OH | 45309-- 00 |
| JAMES S WOODWARD | 1595 S BALDWIN RD | | | | OXFORD | MI | 48371-5611 |
| JAMES S ZAUCHA | 705 N ERIE ST | | | | BAY CITY | MI | 48706-4413 |
| JAMES S ZAWACKI | 86 FOSTER HOLLOW RD | | | | BRADFORD | PA | 16701 |
| JAMES S. ZISCHKE | 44 BAYBERRY DRIVE | | | | LEESBURG | FL | 34788 |
| JAMES SABISCH JR | 406 LYNCH AVE | | | | PONTIAC | MI | 48342-1952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SADLER | 338 W 4TH ST | | | | DELPHOS | OH | 45833-1404 |
| JAMES SADOWSKI | 14 JUDY DR | | | | HERMINIE | PA | 15637-1606 |
| JAMES SAFRIET | 295 TURNER SUBDIVISION RD | | | | CORBIN | KY | 40701-9586 |
| JAMES SAGE | 6293 DRAKE SETTLEMENT RD | | | | BURT | NY | 14028-9718 |
| JAMES SAHOL | 1309 WALL AVE | | | | BURLINGTON | NJ | 08016-4617 |
| JAMES SAIZ | 9950 OAKHURST RD | | | | HOLLY | MI | 48442-8534 |
| JAMES SAK | 116 LANE VIEW DR | | | | HARRINGTON | DE | 19952-2557 |
| JAMES SALGOT | 1357 MOLL ST | | | | N TONAWANDA | NY | 14120-2229 |
| JAMES SALGOT | PO BOX 2034 | | | | PAYSON | AZ | 85547-2034 |
| JAMES SALISBURY | 10595 36TH ST S | | | | SCOTTS | MI | 49088-8311 |
| JAMES SALLEE | 4807 RIDGE ROAD | | | | KOKOMO | IN | 46901-3640 |
| JAMES SALLEE | 4456 N STATE ROAD 75 | | | | THORNTOWN | IN | 46071-9219 |
| JAMES SALLER | 114 BAKERDALE RD | | | | ROCHESTER | NY | 14616-3810 |
| JAMES SALLY | 3728 WHITNEY ST | | | | DETROIT | MI | 48206-2320 |
| JAMES SALMONS | 734 ROUND HILL RD | | | | INDIANAPOLIS | IN | 46260-2918 |
| JAMES SALMONS | 2602 SOFTWIND ST | | | | NORTH BRANCH | MI | 48461-9763 |
| JAMES SALONE JR | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES SALTSMAN | 133 MARTELLAGO DR | | | | NORTH VENICE | FL | 34275-6603 |
| JAMES SALVADOR | 1205 WOODBINE AVE | | | | LANSING | MI | 48910-2674 |
| JAMES SALYER | 7459 MARTZ PAULIN RD | | | | CARLISLE | OH | 45005-4005 |
| JAMES SALYER | 6309 HILLCROFT DR | | | | FLINT | MI | 48505-5732 |
| JAMES SAMAN | 18-627 RD T RT 4 | | | | NAPOLEON | OH | 43545 |
| JAMES SAMMONS | 14578 BEAR BRANCH RD | | | | DILLSBORO | IN | 47018-5153 |
| JAMES SAMMONS | 149 E VILLAGE CIR | | | | LA FOLLETTE | TN | 37766-7334 |
| JAMES SAMOROS | 25 SPARKLEBERRY CT | | | | GREER | SC | 29651-7411 |
| JAMES SAMPSON | 2100 ADRIENNE DR | | | | TROY | MI | 48085-3802 |
| JAMES SAMPSON | 5026 WATERFORD ROAD | | | | CLARKSTON | MI | 48346-3459 |
| JAMES SAMUEL (507533) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JAMES SAMUEL JR | 447 E WILSON AVE | | | | PONTIAC | MI | 48341-3335 |
| JAMES SAMYN | 996 E WARNER RD | | | | ESSEXVILLE | MI | 48732-9772 |
| JAMES SANAREY | 10 EWING STREET | | | | OAKDALE | PA | 15071 |
| JAMES SANBORN | 1055 S GEECK RD | | | | CORUNNA | MI | 48817-9547 |
| JAMES SANDER | 501 SHADY LN | | | | OSSIAN | IN | 46777-9312 |
| JAMES SANDERS | 508 DUNN STORE RD | | | | MORGANTOWN | KY | 42261-8268 |
| JAMES SANDERS | 8190 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| JAMES SANDERS | 6425 GLENOAK AVE | | | | BALTIMORE | MD | 21214-1412 |
| JAMES SANDERS | 728 NURSERY RD | | | | ANDERSON | IN | 46012-3513 |
| JAMES SANDERS | SUNSHINE CHRISTIAN HOME | 5250 WHIPPORWILL DR | | | HOLIDAY | FL | 34690 |
| JAMES SANDERS | 13650 E STATE FAIR ST | | | | DETROIT | MI | 48205-1863 |
| JAMES SANDERS | 1801 CHASEWOOD DR APT 6 | | | | CHARLOTTE | NC | 28212-8012 |
| JAMES SANDERS | 2303 WRIGHT LN | | | | PINE BLUFF | AR | 71601-9757 |
| JAMES SANDERS | 5323 N JENNINGS RD | | | | FLINT | MI | 48504-1119 |
| JAMES SANDERS | 12056 SCHORNVORN PLACE | | | | CLIO | MI | 48420 |
| JAMES SANDERS | 5544 WATERMAN BLVD | | | | SAINT LOUIS | MO | 63112-1834 |
| JAMES SANDERS JR | 512 DAYTONA PKWY APT 6 | | | | DAYTON | OH | 45406-2021 |
| JAMES SANDERSON | 531 BRENDA DR | | | | MADISON | AL | 35758-1361 |
| JAMES SANDERSON | 349 BRIGHTMOOR ST | | | | TEMPERANCE | MI | 48182-1195 |
| JAMES SANDLIN | 5940 OAK HILL RD | | | | ORTONVILLE | MI | 48462-8913 |
| JAMES SANDRA | 4205 HEATHGATE LN | | | | RALEIGH | NC | 27613-2502 |
| JAMES SANDUSKY | 7272 NICHOLS RD | | | | GAINES | MI | 48436-9714 |
| JAMES SANETICK | 1518 CENTER RD | | | | WEST SENECA | NY | 14224-3286 |
| JAMES SANFORD | 240 RIVER RUN DR | | | | BALL GROUND | GA | 30107-7804 |
| JAMES SANTA | 11469 RUNNELLS DR | | | | CLIO | MI | 48420-8232 |
| JAMES SANTANGELO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SARGENT | 638 BRYAN ST SE | | | | ATLANTA | GA | 30312-3309 |
| JAMES SARGINSON | 9474 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| JAMES SARILLE | 10905 KINGSGATE DR | | | | OKLAHOMA CITY | OK | 73170-4239 |
| JAMES SARKA | 21430 SWITZER RD | | | | DEFIANCE | OH | 43512-8467 |
| JAMES SARKA | 10486 COLDWATER RD | | | | FLUSHING | MI | 48433-9752 |
| JAMES SARNA | 999 SUGARLOAF LAKE RD | | | | CHELSEA | MI | 48118-9425 |
| JAMES SARNE | 13061 AMBROSE DR | | | | PALOS PARK | IL | 60464-1661 |
| JAMES SARTI | 11360 WILSHIRE DR | | | | SHELBY TWP | MI | 48315-6676 |
| JAMES SARTOR | 415 VILLAGE DR | | | | LANSING | MI | 48911-3763 |
| JAMES SASSER | 1339 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1317 |
| JAMES SASSER | | | | | | | |
| JAMES SATAWA | 539 N BROADWAY ST | | | | LAKE ORION | MI | 48362-3119 |
| JAMES SATTERFIELD | 127 E MAIN ST | | | | W CARROLLTON | OH | 45449-1415 |
| JAMES SATTERFIELD | 910 THELMA AVE | | | | MIAMISBURG | OH | 45342-3851 |
| JAMES SATTERFIELD | 1700 HIGHLAND WAY APT C | | | | BOWLING GREEN | KY | 42104-1009 |
| JAMES SATTLER | 44424 ECORSE RD | | | | BELLEVILLE | MI | 48111-1108 |
| JAMES SATTLER | 8109 COTTAGE DR | | | | UNIONVILLE | MI | 48767-9764 |
| JAMES SAUDER | 1109 FLEMING FALLS RD | | | | MANSFIELD | OH | 44905-1340 |
| JAMES SAUER | 1402 SILVER SPRINGS CT SE | | | | CALEDONIA | MI | 49316-8445 |
| JAMES SAUM | 3541 NORTH DRIVE WAYNE LAKES | | | | GREENVILLE | OH | 45331 |
| JAMES SAUNDERS | 1060 FROST RD | | | | STREETSBORO | OH | 44241-4855 |
| JAMES SAUNDERS | 1629 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1146 |
| JAMES SAUNDERS | 31453 ALCONA CT | | | | WESTLAND | MI | 48186-4701 |
| JAMES SAUVE | 7906 N BEAD PT | | | | HERNANDO | FL | 34442-2401 |
| JAMES SAUVE | 1650 MICHAELANE DR | | | | SAGINAW | MI | 48604-9270 |
| JAMES SAVAGE | 6498 BAY MEADOW CT | | | | YOUNGSTOWN | OH | 44515-5585 |
| JAMES SAVAGE | 4106 MILBOURNE AVE | | | | FLINT | MI | 48504-3553 |
| JAMES SAVAGE | 2946 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1318 |
| JAMES SAVAGE | 5492 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2069 |
| JAMES SAVALLE | 24485 30 MILE RD | | | | RAY | MI | 48096-2113 |
| JAMES SAVESKI | 35400 RYAN RD | | | | STERLING HEIGHTS | MI | 48310-4428 |
| JAMES SAVICKAS | 6030 GLENBEIGH DR | | | | SYLVANIA | OH | 43560-1234 |
| JAMES SAVOCA | 19 BELRIDGE RD | | | | NEW BRITAIN | CT | 06053-1007 |
| JAMES SAVOY | 1205 HAYWOOD CREEK RD | | | | PULASKI | TN | 38478-9576 |
| JAMES SAWADE | 5445 S BRINTON RD | | | | BLANCHARD | MI | 49310-9760 |
| JAMES SAWTELL | 516 NE 14TH ST | | | | MOORE | OK | 73160-5735 |
| JAMES SAWVEL | 11359 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| JAMES SAWYER | PO BOX 117 | | | | KEEGO HARBOR | MI | 48320-0117 |
| JAMES SAWYER | 2010 OTTAWA ST | | | | SAGINAW | MI | 48602-2745 |
| JAMES SAWYER | 16932 N OLD MACKINAW RD | | | | CHEBOYGAN | MI | 49721-9353 |
| JAMES SAWYER | 8766 CABOT DR | | | | MOUNT HEALTHY | OH | 45231-4533 |
| JAMES SAXBURY | 1041 WATERSEDGE DR | | | | LAKELAND | FL | 33801-6776 |
| JAMES SAYE | 2352 GEORGE AVE | | | | YPSILANTI | MI | 48198-6615 |
| JAMES SAYLOR | 218 PATRIOT CIR | | | | SCOTTSVILLE | KY | 42164-6371 |
| JAMES SAYLOR | 1609 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6769 |
| JAMES SAYRE | 2630 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2620 |
| JAMES SCALIA I I I | 5000 LIMESTONE RD | | | | WILMINGTON | DE | 19808-1229 |
| JAMES SCALIA, JR | 5115 W WATERBERRY DR | | | | HURON | OH | 44839-2267 |
| JAMES SCAMEHORN | 2810 E CROWN DR | | | | TRAVERSE CITY | MI | 49684-7126 |
| JAMES SCANLON | 513 S GRANGER ST | | | | SAGINAW | MI | 48602-2102 |
| JAMES SCARBRO | 1070 COUNTY ROAD 1418 | | | | QUITMAN | TX | 75783-4513 |
| JAMES SCARPACE | 33141 PALMETTO DR | | | | CHESTERFIELD | MI | 48047-1428 |
| JAMES SCATES | 2691 BECK ST SE | | | | WARREN | OH | 44484-5023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SCAVONE | 4012 ROGER AVE | | | | ALLEN PARK | MI | 48101-3526 |
| JAMES SCEHOVIC | 5636 S MOODY AVE | | | | CHICAGO | IL | 60638-3546 |
| JAMES SCHAALE | 13319 N BRAY RD | | | | CLIO | MI | 48420-9151 |
| JAMES SCHABEL | 211 MILL SPGS | | | | COATESVILLE | IN | 46121-8948 |
| JAMES SCHADENFROH | 118 ROUNDUP RD | | | | BALTIMORE | MD | 21220-2143 |
| JAMES SCHAEFER | 503 E MCFARLAND ST | | | | GRANDVIEW | TX | 76050-2136 |
| JAMES SCHAEFER | 632 GREEN TREE MEADOWS DR | DRIVE | | | LAKE SAINT LOUIS | MO | 63367-2571 |
| JAMES SCHAEFER | W164S7690 BAY LANE TER | | | | MUSKEGO | WI | 53150-9786 |
| JAMES SCHAEFERLE | 12068 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1632 |
| JAMES SCHAFER | 262 N MCDERMOTT RD | | | | FAWN GROVE | PA | 17321-9671 |
| JAMES SCHAFF | 620 WILLIAMS DR | | | | CEDARBURG | WI | 53012-9364 |
| JAMES SCHAFFER | 1076 WESTERN WOODS DR | | | | FLINT | MI | 48532-2048 |
| JAMES SCHAFFER JR | 569 PENN EST | | | | EAST STROUDSBURG | PA | 18301-9062 |
| JAMES SCHAICH | 3721 SURFSIDE BLVD | | | | CAPE CORAL | FL | 33914-4814 |
| JAMES SCHANCK | 4243 GARFIELD RD | | | | AUBURN | MI | 48611-9704 |
| JAMES SCHANCK I I | 645 TULANE ST | | | | SAGINAW | MI | 48604-2250 |
| JAMES SCHARFENKAMP | 1951 CHANCERY DR | | | | TROY | MI | 48085-1432 |
| JAMES SCHARTNER | RTE #1 1333 HENKE RD | | | | JANESVILLE | WI | 53546 |
| JAMES SCHARTOW | 5060 SO. TWO MILE | | | | BAY CITY | MI | 48706 |
| JAMES SCHATZLEY | 6244 LAKEVIEW S | | | | SAGINAW | MI | 48603-4251 |
| JAMES SCHAUER | 2813 DAKOTA DR | | | | JANESVILLE | WI | 53545-2296 |
| JAMES SCHEADLER | 84 SHAWNEE DR | | | | SARDINIA | OH | 45171-8105 |
| JAMES SCHEELE | # A | 984 MCDONALD DRIVE NORTHEAST | | | SUGARCREEK | OH | 44681-7692 |
| JAMES SCHEFFER | 219 N FRANCISCO RD | | | | GRASS LAKE | MI | 49240-9216 |
| JAMES SCHEFFLER | 11875 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| JAMES SCHEFFLER | 5328 WILSON BURT RD | | | | BURT | NY | 14028-9732 |
| JAMES SCHEI | 352 FIELDS RD | | | | DANSVILLE | MI | 48819-9792 |
| JAMES SCHEIFFLEE | 3465 BARBER RD | | | | OXFORD | MI | 48371-1909 |
| JAMES SCHELL | 10 W HAZELCROFT AVE | | | | NEW CASTLE | PA | 16105 |
| JAMES SCHEMEL | 2888 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2645 |
| JAMES SCHENCK | 6247 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3042 |
| JAMES SCHEPLER | 11541 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2545 |
| JAMES SCHEPPER | 119 BERKLEY | | | | TERRE HAUTE | IN | 47803-1707 |
| JAMES SCHERPING | 4965 BUSCH RD | | | | BIRCH RUN | MI | 48415-8555 |
| JAMES SCHEY | 2310 DENMARK ST APT 26 | | | | CLEARWATER | FL | 33763-3530 |
| JAMES SCHEYKO | 2407 WEISS ST | | | | SAGINAW | MI | 48602-3875 |
| JAMES SCHIEFELBEIN | 1236 E COURT ST | | | | JANESVILLE | WI | 53545-2565 |
| JAMES SCHIEMAN | 206 WHITTINGTON DR | | | | CENTERVILLE | OH | 45459-2132 |
| JAMES SCHIFO | 105 KENNEDY DR | | | | WESTVILLE | IL | 61883-1203 |
| JAMES SCHILL | 193 N COLONIAL DR | | | | CORTLAND | OH | 44410-1105 |
| JAMES SCHILLING | 20 WHITE TAIL TRL | | | | GLADWIN | MI | 48624-9732 |
| JAMES SCHINDLER | 616 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4259 |
| JAMES SCHIPANSKY | 1015 GRANGER ST | | | | FENTON | MI | 48430-1566 |
| JAMES SCHLAIRE | 4277 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| JAMES SCHLEA | 1327 ALLINGTON LN | | | | COLUMBUS | OH | 43240-6100 |
| JAMES SCHLEBEN | 10789 KNOCKADERRY DRIVE | | | | GRAND LEDGE | MI | 48837-8168 |
| JAMES SCHLEE | 8458 FLETCHER RD | | | | GRAND BLANC | MI | 48439-8908 |
| JAMES SCHLEGEL | 17540 GOLDFINCH DR | | | | BUHL | AL | 35446-9535 |
| JAMES SCHLEIGER | 201 S CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1205 |
| JAMES SCHLENK | 3118 GRIESMER AVE | | | | HAMILTON | OH | 45015-1729 |
| JAMES SCHLENKERT | 4285 STISON VIEW CT | | | | WHITE LAKE | MI | 48383-3803 |
| JAMES SCHMENK | 9721 HAMILTON ST | | | | BELLEVILLE | MI | 48111-4325 |
| JAMES SCHMER | 5921 W 86TH ST | | | | OVERLAND PARK | KS | 66207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SCHMER | 5921 WEST 86TH STREET | | | | OVERLAND PARK | KS | 66207 |
| JAMES SCHMER | 5921 WEST 86TH ATREET | OVERLAND PARK | KANSAS 66207 | | OVERLAND PARK | KS | 66207 |
| JAMES SCHMIDT | 4307 W 23RD ST | | | | YUMA | AZ | 85364-6302 |
| JAMES SCHMIDT | 470 22 MILE RD | | | | KENT CITY | MI | 49330-9416 |
| JAMES SCHMIDT | 3032 E STATE HIGHWAY 76 | | | | BRANSON | MO | 65616-8312 |
| JAMES SCHMIDT | 1713 MARSAC ST | | | | BAY CITY | MI | 48708-8558 |
| JAMES SCHMIDT | 3120 SUNDOWN LN | | | | SAGINAW | MI | 48603-6198 |
| JAMES SCHMIDT | 608 ADELYNN CT S | | | | FRANKLIN | TN | 37064-6728 |
| JAMES SCHMIDT | 8108 SPANISH OAK DR | | | | SPRING HILL | FL | 34606-6947 |
| JAMES SCHMIDT | 2225 SANDLEWOOD WAY | | | | SHELBY TOWNSHIP | MI | 48316-1177 |
| JAMES SCHMIT | 3081 KINNEVILLE RD | | | | LESLIE | MI | 49251-8700 |
| JAMES SCHNEIDER | 11430 W HOWE RD | | | | EAGLE | MI | 48822-9799 |
| JAMES SCHNEIDER | 8432 REESE LN | | | | ANN ARBOR | MI | 48103-9354 |
| JAMES SCHNEIDER | 8804 S BLAIR RD | | | | ASHLEY | MI | 48806-9707 |
| JAMES SCHNEIDER | 796 QUIMBY RD | | | | COLDWATER | MI | 49036-9522 |
| JAMES SCHNEIDER | 5 WOODSFORD LN | | | | SPENCERPORT | NY | 14559-9776 |
| JAMES SCHNEIDER | 317 COLLEGE AVE E | | | | CARTHAGE | TN | 37030-1423 |
| JAMES SCHNEIDER | 394 LEAR RD | | | | AVON LAKE | OH | 44012-2079 |
| JAMES SCHNEIDER | 141 HOMESTEAD DR | | | | COLUMBIANA | OH | 44408-9559 |
| JAMES SCHNEIDER | 6106 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| JAMES SCHNELL | 14510 ABBEY LN APT B3 | | | | BATH | MI | 48808-7724 |
| JAMES SCHNEPF PHOTOGRAPHY INC | N34W5543 HAMILTON RD | | | | CEDARBURG | WI | 53012-2532 |
| JAMES SCHNETZER | 5938 CHIMNEY ROCK DR | | | | HOSCHTON | GA | 30548-4123 |
| JAMES SCHNUERER | 933 UNITY DR | | | | MANSFIELD | OH | 44905-2246 |
| JAMES SCHNURPEL | 785 ROSE HARBOUR CT | | | | TERRE HAUTE | IN | 47803-2859 |
| JAMES SCHOENBORN | 0-11901 8TH AVE. | | | | GRAND RAPIDS | MI | 49534 |
| JAMES SCHOENENBERGER | 312 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1224 |
| JAMES SCHOENFELD | 3271 HIGHWAY 19 | | | | OWENSVILLE | MO | 65066-2401 |
| JAMES SCHOENOW | 11885 AYRE LN | | | | FRANKENMUTH | MI | 48734-9769 |
| JAMES SCHOETTLE | 8210 CHRISTIAN LN | | | | INDIANAPOLIS | IN | 46217-5427 |
| JAMES SCHOMERS | 4721N TOPAZ LANE | | | | GRANBURY | TX | 76049 |
| JAMES SCHOONOVER | 720 E RUSSELL RD | | | | JANESVILLE | WI | 53545-9648 |
| JAMES SCHORAH | 32 LAKESHORE DR | | | | LEWES | DE | 19958-9102 |
| JAMES SCHORB | 15 WINTER WOODS DR | | | | LOUISBURG | NC | 27549-6425 |
| JAMES SCHORNACK | 54838 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2323 |
| JAMES SCHOTT | 11604 E NEWBURG RD | | | | DURAND | MI | 48429-9446 |
| JAMES SCHOWE | 4101 N MANCHESTER RD | | | | MUNCIE | IN | 47304-1316 |
| JAMES SCHRAM | 5059 LUCINDA DR | | | | PRESCOTT | MI | 48756-9650 |
| JAMES SCHRANK | 3816 WALDO AVE | | | | MIDLAND | MI | 48642-6688 |
| JAMES SCHRANK | 9174 WINDSONG LN | | | | CADILLAC | MI | 49601-9769 |
| JAMES SCHREEL | 3104 CATALPA DR | | | | DAYTON | OH | 45405-1746 |
| JAMES SCHREMS | 2320 AMELITH RD | | | | BAY CITY | MI | 48706-9320 |
| JAMES SCHRIBER | 12521 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8718 |
| JAMES SCHROEDER | 5703 E VUELTA DE | LADRILLO AMARILLO | | | TUCSON | AZ | 85706 |
| JAMES SCHROEDER | 6546 ELKRUN CT | | | | CLARKSTON | MI | 48348-2812 |
| JAMES SCHROTH | 6011 ELMOOR DR | | | | TROY | MI | 48098-1820 |
| JAMES SCHROYER | 16474 COWLEY RD | | | | GRAFTON | OH | 44044-9209 |
| JAMES SCHUBERT | 1185 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225-1234 |
| JAMES SCHUBERT | 955 PADRE LN | | | | GREENWOOD | IN | 46143-2604 |
| JAMES SCHUCHTER | 2041 E U S 22 & 3 | | | | MORROW | OH | 45152 |
| JAMES SCHUERMAN | 8312 NORTHERN DR | | | | AVON | IN | 46123-7215 |
| JAMES SCHULER | 11 STARLING CT | | | | NORTH TONAWANDA | NY | 14120-1381 |
| JAMES SCHULTE | 14475 PECAN HILL CIR | | | | NOBLE | OK | 73068-5251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SCHULTZ | 8120 S BLOOMER ST | | | | CARSON CITY | MI | 48811-8505 |
| JAMES SCHULTZ | 8323 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4034 |
| JAMES SCHULTZ | 1132 ELM ST | | | | BELOIT | WI | 53511-4321 |
| JAMES SCHULTZ | 2431 MOLE AVE | | | | JANESVILLE | WI | 53548-1442 |
| JAMES SCHULTZ | 725 JOLSON AVE | | | | AKRON | OH | 44319-2724 |
| JAMES SCHULTZ | 917 CAMBRIDGE DR | | | | JANESVILLE | WI | 53548-6707 |
| JAMES SCHUMACHER | 6071 ANGLEVIEW DR | | | | SYLVANIA | OH | 43560-1209 |
| JAMES SCHUMAN | 1162 BRADFORD ST NW | | | | WARREN | OH | 44485-1960 |
| JAMES SCHUMANN | 3334 NORTHWAY DR | | | | BAY CITY | MI | 48706-3335 |
| JAMES SCHUSTER | 621 FOUNDERS DRIVE | | | | KISSIMMEE | FL | 34744-5951 |
| JAMES SCHUSTER | 1118 E 9TH ST | | | | SALEM | OH | 44460-1716 |
| JAMES SCHUTT | 3929 GRANDVIEW CT | | | | TOLEDO | OH | 43614-3339 |
| JAMES SCHUYLER | 206 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2231 |
| JAMES SCHUYLER | 606 FLETCHER ST | | | | OWOSSO | MI | 48867-3410 |
| JAMES SCHWAB | 4661 CADDINGTON ST | | | | ENON | OH | 45323-1718 |
| JAMES SCHWAB | 348 S BRIANT ST | | | | HUNTINGTON | IN | 46750-3405 |
| JAMES SCHWANGER | 5024 HOMEGARDNER RD | | | | CASTALIA | OH | 44824-9708 |
| JAMES SCHWARTZ | 5431 MEADOWBROOK DR | | | | BAY CITY | MI | 48706-3027 |
| JAMES SCHWARTZ | 12950 WADSWORTH RD | | | | REESE | MI | 48757-9329 |
| JAMES SCHWARTZLOW JR | 12943W GLACIER DR | | | | EVANSVILLE | WI | 53536 |
| JAMES SCHWENT | 1712 WINTER HILL DR | | | | O FALLON | MO | 63366-3935 |
| JAMES SCHWIND | 6918 CRESTVIEW DR | | | | FORT WAYNE | IN | 46835-1526 |
| JAMES SCIOCCO | 483 EWINGVILLE RD | | | | EWING | NJ | 08638-1533 |
| JAMES SCIPIONI | 100 IVY FARM CT | | | | ALVATON | KY | 42122-9691 |
| JAMES SCOFIELD | 2124 N VASSAR RD | | | | DAVISON | MI | 48423-9515 |
| JAMES SCOGGINS | 6858 JEROME RD | | | | JEROME | MI | 49249-9722 |
| JAMES SCOTT | 63 BUFF RD | | | | TENAFLY | NJ | 07670-1453 |
| JAMES SCOTT | 2503 W WOODROW ST | | | | DURHAM | NC | 27705-3171 |
| JAMES SCOTT | 4507 HOAGLAND BLACKSTUB RD APT A | | | | CORTLAND | OH | 44410-9576 |
| JAMES SCOTT | 1771 TRACY RD | | | | FOUNTAIN RUN | KY | 42133-9625 |
| JAMES SCOTT | 428 WEST ST | | | | NILES | OH | 44446-2650 |
| JAMES SCOTT | 80 S DORSET RD | | | | TROY | OH | 45373-2606 |
| JAMES SCOTT | 11701 FRONT ST | | | | QUINCY | IN | 47456-8655 |
| JAMES SCOTT | 19210 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3249 |
| JAMES SCOTT | PO BOX 547 | | | | DAVISON | MI | 48423-0547 |
| JAMES SCOTT | 27 GRAVES AVE | | | | BATTLE CREEK | MI | 49037-2203 |
| JAMES SCOTT | 15075 FAIRFIELD ST | | | | DETROIT | MI | 48238-2130 |
| JAMES SCOTT | 495 DOG CREEK RD | | | | LAWRENCEBURG | TN | 38464-5931 |
| JAMES SCOTT | 5737 FURNAS RD | | | | INDIANAPOLIS | IN | 46221-4132 |
| JAMES SCOTT | 62 MORELAND AVE | | | | PONTIAC | MI | 48342-2321 |
| JAMES SCOTT | 1585 SAWMILL CREEK LN | | | | CORDOVA | TN | 38016-7641 |
| JAMES SCOTT | 1294 CEDAR CREEK RD | | | | HARTSELLE | AL | 35640-8476 |
| JAMES SCOTT | 119 S 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| JAMES SCOTT | 165 S OPDYKE RD LOT 119 | | | | AUBURN HILLS | MI | 48326-3163 |
| JAMES SCOTT | 3614 STOCKTON RD | | | | PORT CHARLOTTE | FL | 33953-5721 |
| JAMES SCOTT | 12153 LAKE RD | | | | OTISVILLE | MI | 48463-9754 |
| JAMES SCOTT | 7875 RAVENSWOOD ROAD | | | | WALES | MI | 48027-3312 |
| JAMES SCOTT | 14717 W 90TH TER | | | | LENEXA | KS | 66215-2923 |
| JAMES SCOTT | 232 HALLBROOK DRIVE | | | | FORT WORTH | TX | 76134-3932 |
| JAMES SCOTT | 401 E MOORE ST | | | | FLINT | MI | 48505-5373 |
| JAMES SCOTT | | | | | | | |
| JAMES SCOTT | 12322 S ELIZABETH ST | | | | CALUMET PARK | IL | 60827-5808 |
| JAMES SCOTT | 7693 W WILLIAMSWOOD DR | | | | NEW PALESTINE | IN | 46163-9009 |
| JAMES SCOTT | 1476 LAKE NEPESSING RD | | | | LAPEER | MI | 48446-2927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SCOTT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES SCOTT | THOMAS M WILSON ESQ | KELLEY & FERRARO LLP | 127 PUBLIC SQUARE 2200 KEY TOWER | | CLEVELAND | OH | 44114 |
| JAMES SCOTT JR | 38142 LAURENWOOD ST | | | | WAYNE | MI | 48184-1017 |
| JAMES SCOTT JR | 17240 CEDARCROFT PL | | | | SOUTHFIELD | MI | 48076-4779 |
| JAMES SCOTT JR | 9765 SOUTHERN BELLE CT | | | | CENTERVILLE | OH | 45458-2881 |
| JAMES SCOTT JR | 1223 HANCOCK AVE | | | | MITCHELL | IN | 47446-8065 |
| JAMES SCOVEL | 615 SHULTZ DR | | | | HAMILTON | OH | 45013-1467 |
| JAMES SCRAMLIN | 4722 FRANK DR | | | | COMINS | MI | 48619-9713 |
| JAMES SCREWS | 80 W WILDERNESS RD | | | | NATCHEZ | MS | 39120-8842 |
| JAMES SCRIMGER | 8864 JE NE BE DR NE | | | | ROCKFORD | MI | 49341-8313 |
| JAMES SCRIMGER | 6054 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9790 |
| JAMES SCROGGINS | 1075 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-6732 |
| JAMES SCRUGGS JR | 9415 ARTESIAN ST | | | | DETROIT | MI | 48228-1705 |
| JAMES SCRUGGS JR | 150 KAPPLINGER DR | P O BOX 351 | | | FARWELL | MI | 48622-9405 |
| JAMES SCULLEY | 873 NW SARRIA CT | | | | PORT SAINT LUCIE | FL | 34986-1700 |
| JAMES SCULLY | 307 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709-8859 |
| JAMES SEAGRAVES | PO BOX 597 | | | | BOLIVAR | MO | 65613-0597 |
| JAMES SEAGRAVES III | 25143 DALLAS DR | | | | GROSSE ILE | MI | 48138-1755 |
| JAMES SEALE | 2226 ADAMS AVE | | | | FLINT | MI | 48505-5010 |
| JAMES SEALEY | 2400 HIGH MEADOWS DR | | | | ORTONVILLE | MI | 48462-9128 |
| JAMES SEALY | 313 SHELDON AVE | | | | FAIRCHANGE | PA | 15436-1073 |
| JAMES SEAMON | 1023 OAK ST | | | | MEDINA | OH | 44256-2529 |
| JAMES SEAMON | 9906 N LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-9635 |
| JAMES SEARCY | 7159 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| JAMES SEARFOSS | PO BOX 494 | | | | EAST LIVERPOOL | OH | 43920-5494 |
| JAMES SEARLES JR | 11433 LAING ST | | | | DETROIT | MI | 48224-1554 |
| JAMES SEARS | 345 DARK HEAD RD | | | | BALTIMORE | MD | 21220-4824 |
| JAMES SEARS | 5499 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1338 |
| JAMES SEARS | 10371 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| JAMES SEATON | 5074 W 150TH ST | | | | BROOK PARK | OH | 44142-1731 |
| JAMES SEAY | 3500 LUCIE ST | | | | LANSING | MI | 48911-2824 |
| JAMES SEBELA | 139 PARK DR | | | | GRAND JUNCTION | CO | 81501-2060 |
| JAMES SEBREE | 1420 STANLEY RD | | | | PLAINFIELD | IN | 46168-2330 |
| JAMES SECONDER | 3486 YARNEY RD | | | | WATERFORD | MI | 48329-2780 |
| JAMES SECOR | 181 VISTA DR | | | | ELKTON | MD | 21921-3514 |
| JAMES SEDLARIK | 2091 DEERFIELD DR | | | | FLINT | MI | 48532-4019 |
| JAMES SEDLOCK | 8362 TINDALL RD | | | | DAVISBURG | MI | 48350-1650 |
| JAMES SEDLOCK | 44137 BALMORAL CT | | | | STERLING HEIGHTS | MI | 48314-1965 |
| JAMES SEEDLE | 366 BUENA VISTA AVE | | | | COLUMBUS | OH | 43228-1190 |
| JAMES SEEDS | PO BOX 416 | | | | NEWPORT | ME | 04953-0416 |
| JAMES SEEGE JR | 6354 STERLING WOODS DR | | | | CLAYTON | OH | 45315-9671 |
| JAMES SEEGERT | 4308 S ATLANTIC AVE | | | | NEW SMYRNA BEACH | FL | 32169-4002 |
| JAMES SEELEY | 870 MAPLETREE LN | | | | FENTON | MI | 48430-4200 |
| JAMES SEGEDY | 13222 W MARBLE DR | | | | SUN CITY WEST | AZ | 85375-4522 |
| JAMES SEIDEL | 10512 RAY RD | | | | GAINES | MI | 48436-9607 |
| JAMES SEIDELMAN | 1261 GIDNER RD | | | | CHARLOTTE | MI | 48813-9743 |
| JAMES SEIFERT | PO BOX 205 | 1805 JACKSON AVE | | | LAKE GEORGE | MI | 48633-0205 |
| JAMES SEIFFERLY | 1840 MORIN DR | | | | BAY CITY | MI | 48708-6956 |
| JAMES SEINKNER | 8 WORTHINGTON AVE | | | | NEW CASTLE | PA | 16105-2806 |
| JAMES SEIVERS | 24381 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2019 |
| JAMES SELBY | 4980 JEFFERSON RD | | | | SMITHVILLE | TN | 37166-5420 |
| JAMES SELF | 4251 E CAMP DR | | | | GUTHRIE | OK | 73044-7019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SELIG | 3422 PRAIRIE AVE | | | | BROOKFIELD | IL | 60513-1411 |
| JAMES SELINGO | 826 BEVERLY DR | | | | PLYMOUTH | PA | 18651 |
| JAMES SELLERS I I I | 11137 COBBLESTONE LN | | | | GRAND LEDGE | MI | 48837-9116 |
| JAMES SEMAN | 2828 WYNES ST | | | | SAGINAW | MI | 48602-3730 |
| JAMES SEMPLE | 2734 ELDORA DR | | | | TOLEDO | OH | 43613-2622 |
| JAMES SEMPLE JR | 20 BANBURY DR | | | | YOUNGSTOWN | OH | 44511-3602 |
| JAMES SEMPLINSKI | 4816 HIDDEN HARBOUR BLVD | | | | FORT MYERS | FL | 33919-3325 |
| JAMES SEMRAU | 263 BRAY RD | | | | ARCADE | NY | 14009-9425 |
| JAMES SENA | 11 EMPRESS CT | | | | FREEHOLD | NJ | 07728-4303 |
| JAMES SENEY | 172 HUXLEY DR | | | | SNYDER | NY | 14226-4816 |
| JAMES SENNETT | 3601 HILL AVE LOT 46 | | | | TOLEDO | OH | 43607-4705 |
| JAMES SENOPOLE | 5008 SW 25TH CT | | | | CAPE CORAL | FL | 33914-6613 |
| JAMES SENSKA | 2580 CHANTERELL DR | | | | TROY | MI | 48083-2482 |
| JAMES SENSTOCK | 31698 SAN JUAN ST | | | | HARRISON TWP | MI | 48045-5902 |
| JAMES SENTERS | 2747 CYPRESS WAY APT 2 | | | | NORWOOD | OH | 45212-1771 |
| JAMES SENTERS | 16557 REPUBLIC AVE | | | | BERLIN CENTER | OH | 44401-9760 |
| JAMES SERAFINO | 6120 SANDSHORES DR | | | | TROY | MI | 48085-1342 |
| JAMES SERGEANT JR | 20 WATERVIEW DR | | | | LAKE ORION | MI | 48362-1543 |
| JAMES SERGENT | 4243 STATE ROUTE 48 | | | | WEST MILTON | OH | 45383-1926 |
| JAMES SERVEN | PO BOX 1 | 364 BARNS RD | | | FOSTORIA | MI | 48435-0001 |
| JAMES SERVISS | PO BOX 1226 | | | | NORTHPORT | AL | 35476-6226 |
| JAMES SESSLAR | PO BOX 359 | | | | WAYNESVILLE | OH | 45068-0359 |
| JAMES SETTLE | 357 PUTTER CIR | LK HENRY GOLF & TENNIS | | | WINTER HAVEN | FL | 33881-8750 |
| JAMES SETTLES III | 200 RIVERFRONT DR #27J | | | | DETROIT | MI | 48226-4525 |
| JAMES SEVERN | 13275 BLOCK RD | | | | BIRCH RUN | MI | 48415-9419 |
| JAMES SEWARD | PO BOX 350755 | | | | PALM COAST | FL | 32135-0755 |
| JAMES SEWELL | 2554 BENDER AVE | | | | WATERFORD | MI | 48329-3404 |
| JAMES SEWELL | 2846 MCCULLOCH RD | | | | BEAVERTON | MI | 48612-9708 |
| JAMES SEWELL | 1 MARY LN | | | | WEST ALEXANDRIA | OH | 45381-9388 |
| JAMES SEWELL | 848 RIVERVIEW TER APT 607 | | | | DAYTON | OH | 45402-6460 |
| JAMES SEWELL | 709 BRENDA AVE | | | | LORETTO | TN | 38469-2380 |
| JAMES SEXTON | 1194 BLUE BROOK LN | JAMES L SEXTON | | | PORTAGE | MI | 49002-4424 |
| JAMES SEXTON | 105 RIDGELAKE CIR | | | | PEACHTREE CITY | GA | 30269-1475 |
| JAMES SEXTON | 1416 58TH ST W | | | | BRADENTON | FL | 34209-4738 |
| JAMES SEYFRIED | 8429 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| JAMES SEYMOUR | 44199 ORION DR | | | | STERLING HEIGHTS | MI | 48314-3177 |
| JAMES SEYMOUR | 13633 HARVEST LN | | | | BATH | MI | 48808-8485 |
| JAMES SGAMBELLONE | 2011 TULIPWOOD DR | | | | MANSFIELD | OH | 44906-3334 |
| JAMES SGRO | 11135 MOSHIE LN | | | | SAN ANTONIO | FL | 33576-7851 |
| JAMES SHADD | 6855 KEATS DR | | | | DAYTON | OH | 45414-3260 |
| JAMES SHADDOCK | 11269 SE STEVENS RD APT 105 | | | | HAPPY VALLEY | OR | 97086-4518 |
| JAMES SHADLEY | 8337 RIDGE RD | | | | GOODRICH | MI | 48438-9482 |
| JAMES SHADOW | PO BOX 176 | | | | PAW PAW | MI | 49079-0176 |
| JAMES SHAFFER | 191 ACADIA AVE | | | | FRANKLIN | TN | 37064-4848 |
| JAMES SHAFFER | PO BOX 253 | | | | MILTON | IL | 62352-0253 |
| JAMES SHAFFER | 13258 SPORTSMAN RIDGE | | | | GRASS LAKE | MI | 49240-9384 |
| JAMES SHAFT | 733 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1230 |
| JAMES SHAHAN | 2260 PERKINS JONES CT NE | | | | WARREN | OH | 44483-1859 |
| JAMES SHAKIR | 717 MABEL ST | | | | KALAMAZOO | MI | 49007-2484 |
| JAMES SHANK | 6325 R1THORNAPPLE LK RD | | | | NASHVILLE | MI | 49073 |
| JAMES SHANKIE | 13668 CHARRINGTON DR | | | | STERLING HEIGHTS | MI | 48313-3521 |
| JAMES SHANKS | | | | | | | |
| JAMES SHANN | 14071 WASHBURN RD | | | | OTTER LAKE | MI | 48464-9108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SHANNON | PO BOX 494 | | | | BIG SANDY | TX | 75755-0494 |
| JAMES SHANNON | 1804 S HEMLOCK RD | | | | MUNCIE | IN | 47302-1988 |
| JAMES SHANNON | 2549 BINGHAM AVE | | | | DAYTON | OH | 45420-3724 |
| JAMES SHANTZ | 5911 MABLEY HILL RD | | | | FENTON | MI | 48430-9418 |
| JAMES SHARAK | 707 E SANTA PAULA ST | | | | SANTA PAULA | CA | 93060-2063 |
| JAMES SHARAR | 5163 COTTRELL RD | | | | VASSAR | MI | 48768-9499 |
| JAMES SHARE | 703 E 7TH AVE | | | | BRODHEAD | WI | 53520-1257 |
| JAMES SHARKEY | 5614 OAK VALLEY ROAD | | | | DAYTON | OH | 45440-2314 |
| JAMES SHARP | 11115 OAKSPRING CT | | | | INDIANAPOLIS | IN | 46239-8804 |
| JAMES SHARP | 3627 CORNELL RD | | | | CINCINNATI | OH | 45241-2604 |
| JAMES SHARP | 4426 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| JAMES SHARP | 14008 W 147TH ST | | | | OLATHE | KS | 66062-9032 |
| JAMES SHARPE | 361 ROSELAKE DR | | | | CENTERVILLE | OH | 45458-4015 |
| JAMES SHARPE | 4945 HARDING ST | | | | WAYNE | MI | 48184-2215 |
| JAMES SHARPE | 476 NORTHFIELD DR | | | | YOUNGSTOWN | NY | 14174-1146 |
| JAMES SHARPLEY | 1211 23RD AVENUE | | | | DECATUR | AL | 35601 |
| JAMES SHARRARD | 7244 CYPRESS GARDENS LN | | | | LAS VEGAS | NV | 89119-4550 |
| JAMES SHARROW | 301 BREAKER COVE DR | | | | BAY CITY | MI | 48708-8811 |
| JAMES SHARROW | 1503 W MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1427 |
| JAMES SHATTUCK | 4830 PECK LAKE RD | | | | PORTLAND | MI | 48875-8668 |
| JAMES SHATTUCK | 3474 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-9232 |
| JAMES SHAULL | 929 GRENOBLE DR UNIT E | | | | LANSING | MI | 48917-3930 |
| JAMES SHAVER | PO BOX 23 | | | | BRECKENRIDGE | MI | 48615-0023 |
| JAMES SHAVER | 7299 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8612 |
| JAMES SHAVER JR | 200 SUTER RD | | | | BALTIMORE | MD | 21228-3115 |
| JAMES SHAVER JR | 2031 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9546 |
| JAMES SHAVRNOCH | 719 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |
| JAMES SHAW | 1060 AARON DR APT 209 | | | | DEWITT | MI | 48820-7973 |
| JAMES SHAW | 5524 CHALFONTE PASS DR | | | | GRAND BLANC | MI | 48439-9145 |
| JAMES SHAW | 5403 OREGON TRL | | | | LAPEER | MI | 48446-8015 |
| JAMES SHAW | PO BOX 26031 | | | | TROTWOOD | OH | 45426-0031 |
| JAMES SHAW | 30 E SHANNON AVE | | | | DAYTON | OH | 45449-1230 |
| JAMES SHAW | 185 S WALNUT ST | | | | LONDON | OH | 43140-1569 |
| JAMES SHAW | 1303 BELLVIEW DR | | | | MANSFIELD | OH | 44905-1613 |
| JAMES SHAW | 178 AMBERLY DR UNIT K | | | | MANALAPAN | NJ | 07726-2523 |
| JAMES SHAW | 2906 WYOMING AVE | | | | FLINT | MI | 48506-2464 |
| JAMES SHAW | 1461 RAYDEAN DR | | | | GRANTS PASS | OR | 97527-6330 |
| JAMES SHAW | 608 2ND ST | | | | FENTON | MI | 48430-1924 |
| JAMES SHAW | 373 GREEN | | | | PERRY | MI | 48872-9502 |
| JAMES SHAW | 4733 UPSHAW ST | | | | SAINT LOUIS | MO | 63121-3037 |
| JAMES SHAW | 40178 SHAW DR | | | | EDWARDS | MO | 65326-3833 |
| JAMES SHAW | 91 WESTWOOD DR | | | | EUPORA | MS | 39744-3085 |
| JAMES SHAW | 3315 SPRING CT | | | | NORTH TONAWANDA | NY | 14120-1256 |
| JAMES SHAWANIBIN | 533 BRYNFORD AVE | | | | LANSING | MI | 48917-2927 |
| JAMES SHAWYER | 1339 TABLER STATION RD | | | | INWOOD | WV | 25428-4575 |
| JAMES SHAYNA | 3261 LEIX RD | | | | CARO | MI | 48723-9544 |
| JAMES SHEA | 11850 ROSE TER | | | | HOLLY | MI | 48442-8608 |
| JAMES SHEAR | 1698 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 |
| JAMES SHEARD | 8707 DUNMORE LN | | | | FORT WAYNE | IN | 46804-3433 |
| JAMES SHEARER | 13121 S 8TH ST | | | | SCHOOLCRAFT | MI | 49087-9446 |
| JAMES SHEARER | 217 ABBOTT RD | | | | LAINGSBURG | MI | 48848-8805 |
| JAMES SHEDLOWSKY | 3033 SHAWNEE LN | | | | WATERFORD | MI | 48329-4341 |
| JAMES SHEEDY | 11580 S 700 W | | | | FAIRMOUNT | IN | 46928-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SHEEHAN | 3114 59TH ST S APT 312 | | | | GULFPORT | FL | 33707-5756 |
| JAMES SHEEHAN | 5769 LOCUST STREET EXT APT 1 | | | | LOCKPORT | NY | 14094-6546 |
| JAMES SHEEHAN | 5120 CLEARVIEW DR | | | | WILLIAMSVILLE | NY | 14221-4108 |
| JAMES SHEELER | 10372 PINEWAY DR | | | | BROWNSBURG | IN | 46112-8631 |
| JAMES SHEETS | PO BOX 271541 | | | | OKLAHOMA CITY | OK | 73137-1541 |
| JAMES SHEFFIELD | PO BOX 152 | | | | BROADDUS | TX | 75929-0152 |
| JAMES SHELBY | 4067 LOTUS DR | | | | WATERFORD | MI | 48329-1231 |
| JAMES SHELBY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES SHELDON | 519 4TH ST | | | | LEMONT | IL | 60439-4111 |
| JAMES SHELDON | 315 BJ'S LANDING | | | | ESTILL SPRINGS | TN | 37330 |
| JAMES SHELDON | 808 VILLAGE DR | | | | DAVISON | MI | 48423-1049 |
| JAMES SHELDON | 194 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3137 |
| JAMES SHELDON | 12355 OAK ALY | | | | GUTHRIE | OK | 73044-8662 |
| JAMES SHELL | 353 S 31ST ST | | | | SAGINAW | MI | 48601-6349 |
| JAMES SHELLEY | 14269 DUFFIELD RD | | | | BYRON | MI | 48418-9004 |
| JAMES SHELTERS | 710 IRWIN AVE | | | | ALBION | MI | 49224-2053 |
| JAMES SHELTON | 1948 S CO RD 300 E | | | | PERU | IN | 46970 |
| JAMES SHELTON | 2411 LAWNWOOD CIR | | | | BALTIMORE | MD | 21207-8102 |
| JAMES SHELTON | 3419 LORAL DR | | | | ANDERSON | IN | 46013-2222 |
| JAMES SHELTON | 1437 MENDELL DR | | | | SAINT LOUIS | MO | 63130-1213 |
| JAMES SHELTON | 3232 WINDSOR AVE | | | | KANSAS CITY | MO | 64123-1135 |
| JAMES SHELTON | 8289 WESTWOOD ST | | | | DETROIT | MI | 48228-3042 |
| JAMES SHELTON | 4127 CLOTHIER RD | | | | KINGSTON | MI | 48741-9731 |
| JAMES SHELTON | 24090 ROSEWOOD AVE | | | | TAYLOR | MI | 48180-4066 |
| JAMES SHELTON | 2009 W WHEELER AVE LOT 20 | | | | ARANSAS PASS | TX | 78336-4742 |
| JAMES SHELTON | 4519 WESTCHESTER GLEN DRIVE | | | | GRAND PRAIRIE | TX | 75052-3550 |
| JAMES SHELTON JR | 2114 ARMITAGE DR | | | | SAINT LOUIS | MO | 63136-6105 |
| JAMES SHEPARD | 1444 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2718 |
| JAMES SHEPARD | 618 N MASON ST | | | | SAGINAW | MI | 48602-4569 |
| JAMES SHEPHERD | 1919 LOWELL AVE | | | | ANDERSON | IN | 46011-2129 |
| JAMES SHEPPARD | PO BOX 5 | | | | DEFIANCE | OH | 43512-0005 |
| JAMES SHEPPARD | 18600 COUNTY ROAD 218 | | | | DEFIANCE | OH | 43512-9312 |
| JAMES SHEPPARD JR | 2260 S VASSAR RD | | | | VASSAR | MI | 48768-9711 |
| JAMES SHERARD | 2055 ROSELAKE CIR | | | | SAINT PETERS | MO | 63376-7768 |
| JAMES SHERIDAN | 23410 JOY RD | | | | REDFORD | MI | 48239-1118 |
| JAMES SHERIDAN | 13 SAINT MARKS ST | | | | LE ROY | NY | 14482-1023 |
| JAMES SHERIDAN | 11121 MAGDALA DR | | | | PARMA | OH | 44130-1547 |
| JAMES SHERIDAN | 40682 RUGGERO ST | | | | CLINTON TOWNSHIP | MI | 48038-4145 |
| JAMES SHERIDAN | 1385 LISGAR DR | | | WINDSOR ON N9J3N2 CANADA | | | |
| JAMES SHERLEY | PO BOX 748 | | | | SAGINAW | MI | 48606-0748 |
| JAMES SHERLOCK | 23001 OAK ST | | | | DEARBORN | MI | 48128-1366 |
| JAMES SHERMAN | 7985 W CLARKSVILLE RD | PO BOX 23 | | | CLARKSVILLE | MI | 48815-9666 |
| JAMES SHERMAN | 2185 ANDERSON RD | | | | SAGINAW | MI | 48603-3820 |
| JAMES SHERMAN | 1030 SIESTA ST | | | | GLADWIN | MI | 48624-8374 |
| JAMES SHERMAN JR. | 4482 NANTUCKET CV | | | | STONE MOUNTAIN | GA | 30083-4826 |
| JAMES SHERRIL | 398 OZONE RD | | | | ROCKWOOD | TN | 37854-7209 |
| JAMES SHERRILL | 27 CREPE MYRTLE PRIVE DR | | | | SOMERVILLE | AL | 35670 |
| JAMES SHERRILL | APT 102 | 6140 RAYTOWN ROAD | | | RAYTOWN | MO | 64133-4016 |
| JAMES SHERRY | 4040 W 204TH ST | | | | FAIRVIEW PARK | OH | 44126-1535 |
| JAMES SHETENHELM | 8263 SEYMOUR RD | | | | GAINES | MI | 48436-9799 |
| JAMES SHEUFELT | 916 JENNISON ST | | | | BAY CITY | MI | 48708-8645 |
| JAMES SHEWELL | 6236 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SHIARLA | 14830 COUNTY ROAD C2 | | | | NEW BAVARIA | OH | 43548-9736 |
| JAMES SHIELDS | 7717 BROOK BLVD | | | | ZOLFO SPRINGS | FL | 33890-3405 |
| JAMES SHIELDS | 1226 BAYVIEW RD | | | | MIDDLETOWN | DE | 19709-2150 |
| JAMES SHIELDS | 6281 CHRISTMAN DR | | | | NORTH OLMSTED | OH | 44070-4869 |
| JAMES SHIELDS | 16 GREENWOOD RD | | | INGERSOLL ON CANADA N5C-3N1 | PORT CLINTON | OH | 43452-1248 |
| JAMES SHIETS | 123 LINCOLN DR | | | | | | |
| JAMES SHIFFLETT | 35 BLISTER ST | | | | BALTIMORE | MD | 21220-4604 |
| JAMES SHIFFLETT | 9391 ZACHARY TAYLOR HWY | HIGHWAY | | | UNIONVILLE | VA | 22567-2124 |
| JAMES SHIFLER | 11217 GREENBERRY RD | | | | HAGERSTOWN | MD | 21740-7091 |
| JAMES SHIFLETT | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| JAMES SHILEN | 107 HAMILTON DR | | | | SNYDER | NY | 14226-4740 |
| JAMES SHILLING | 1900 W WASHINGTON RD | | | | FARWELL | MI | 48622-9324 |
| JAMES SHILLINGLAW | 146 WYNDCREST CT | | | | MONROE | OH | 45050 |
| JAMES SHIMSHOCK | 15941 PRINCETON CT | | | | FRASER | MI | 48026-2348 |
| JAMES SHINAVER | 1626 BLUE GRASS RD | | | | LANSING | MI | 48906-1334 |
| JAMES SHIPP | 167 ANDY LN | | | | MANCHESTER | TN | 37355-3648 |
| JAMES SHIPPEY | 1382 TYRELL ST | | | | SNOVER | MI | 48472-9357 |
| JAMES SHIREY | 768 VALLEYWOOD HEIGHTS DR | | | | HOWARD | OH | 43028-9691 |
| JAMES SHIVES | APT V108 | 1000 SOUTH COAST DRIVE | | | COSTA MESA | CA | 92626-1766 |
| JAMES SHOCK | 411 BROWN ST | | | | SAINT LOUIS | MI | 48880-1102 |
| JAMES SHOCK | 1288 BYRNWYCK CT | | | | DEFIANCE | OH | 43512-8853 |
| JAMES SHOCK JR | 1020 ISABELLA VIS | | | | LAKE ISABELLA | MI | 48893-9376 |
| JAMES SHOCKENCY | 5936 GROUSE DR | | | | LAKELAND | FL | 33809-7312 |
| JAMES SHOCKLEY | 2200 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8856 |
| JAMES SHOECRAFT | 5055 WAY ST | | | | BURTON | MI | 48509-1536 |
| JAMES SHOEMAKER | 1179 LACY RD | | | | CANTON | GA | 30115-6621 |
| JAMES SHOEMAKER | 2719 BRITTANY OAKS BLVD | | | | HILLIARD | OH | 43026-8575 |
| JAMES SHOEMAKER | 2702 FAUNN ST | | | | WINONA LAKE | IN | 46590-1930 |
| JAMES SHOEMAKER | 4995 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3021 |
| JAMES SHOEMAKER | 1547 GRACE ST | | | | MANSFIELD | OH | 44905-2743 |
| JAMES SHOEMAKER | 4201 STISON CREST CT | | | | WHITE LAKE | MI | 48383-3805 |
| JAMES SHOENFELT | 2828 SUMMERVIEW CT | | | | LEXINGTON | OH | 44904-1352 |
| JAMES SHOLTE | 1771 ORCHID ST | | | | WATERFORD | MI | 48328-1407 |
| JAMES SHOOK | 12967 STEUBENVILLE PIKE | | | | LISBON | OH | 44432-9790 |
| JAMES SHOPE | 166 HICKORY HOLLOW DRIVE | | | | JEFFERSON | GA | 30549-6641 |
| JAMES SHORE | 1851 DOWNHAM DR | | | | WIXOM | MI | 48393-1188 |
| JAMES SHORKEY | 3196 CONNECTICUT ST | | | | BURTON | MI | 48519-1546 |
| JAMES SHORT | 615 KELLY BRANCH RD | | | | LONDON | KY | 40741-8776 |
| JAMES SHORT | 711 IRWIN AVE | | | | ALBION | MI | 49224-2052 |
| JAMES SHORT | PO BOX 19117 | | | | SAINT LOUIS | MO | 63118-9117 |
| JAMES SHORT | 21 RANSOM ST | | | | N TONAWANDA | NY | 14120-7326 |
| JAMES SHORT | 609 BUSH ST | | | | LINDEN | MI | 48451-8905 |
| JAMES SHORT JR. | 608 N CHERRY WOOD LN | | | | MUNCIE | IN | 47304-8921 |
| JAMES SHORT SR | 6105 E ROBERT ST | | | | MUNCIE | IN | 47303-4476 |
| JAMES SHORTER | 601 CATALPA AVE | | | | LIMA | OH | 45804-2025 |
| JAMES SHORTER | 4103 EAGLE DR | | | | MANSFIELD | TX | 76063-5476 |
| JAMES SHORTER JR | 116 WOODED CREEK DR | | | | RED OAK | TX | 75154-6234 |
| JAMES SHORTT | 4381 S SHERIDAN RD | | | | LENNON | MI | 48449-9403 |
| JAMES SHOTWELL I I | 32 KING GEORGE III DR | | | | FLINT | MI | 48507-5935 |
| JAMES SHOVLIN | 4 CRESTHILL AVE | | | | TONAWANDA | NY | 14150-7108 |
| JAMES SHOW | 2489 BRANDYWINE DR | | | | DAVISON | MI | 48423-2390 |
| JAMES SHOWERS | 112 YORK RD | | | | EDGERTON | WI | 53534-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SHRECK | 2216 SW 85TH ST | | | | OKLAHOMA CITY | OK | 73159-6106 |
| JAMES SHREVE | 9541 SYLVIA ST | | | | TAYLOR | MI | 48180-3081 |
| JAMES SHREVE | 300 TREALOUT DR APT 16 | | | | FENTON | MI | 48430-3287 |
| JAMES SHREVE JR | 215 N 25TH AVE | | | | BEECH GROVE | IN | 46107-1489 |
| JAMES SHREWSBURY | 2762 GROVENBURG RD | | | | LANSING | MI | 48911-6459 |
| JAMES SHRIPKA | 2888 NOTTINGHAM DR E | | | | SAGINAW | MI | 48603-2832 |
| JAMES SHRIVER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES SHROAT | 206 S CARLSON ST | | | | WESTLAND | MI | 48186-4002 |
| JAMES SHROUT | 1719 E MAIN ST | | | | GREENFIELD | IN | 46140-8125 |
| JAMES SHRUM | 3267 HERD RD | | | | METAMORA | MI | 48455-9654 |
| JAMES SHRUM | 9202 W WOLF MOUNTAIN RD | | | | GOSPORT | IN | 47433-9503 |
| JAMES SHUBERT | 626 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1426 |
| JAMES SHUCK | 951 WILL JACKSON RD | | | | CADIZ | KY | 42211-8925 |
| JAMES SHUEMAKER | 11209 S DENKER AVE | | | | LOS ANGELES | CA | 90047-4833 |
| JAMES SHULTZ | 664 MOHICAN WAY | | | | WESTERVILLE | OH | 43081-3048 |
| JAMES SHUMAKER | 185 SNOW APPLE LN | | | | DAVISON | MI | 48423-9139 |
| JAMES SHUMAKER | 5121 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8903 |
| JAMES SHUMAN | 506 KENTUCKY AVE | | | | WESTVILLE | IL | 61883-1722 |
| JAMES SHUMPERT | 223 CLINTON ST | | | | ROMEO | MI | 48065-4712 |
| JAMES SHUPPERD | 1400 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6209 |
| JAMES SHUPTAR | 125 WAHL RD | | | | ROCHESTER | NY | 14609-1708 |
| JAMES SHUPTAR | 125   WAHL RD | | | | ROCHESTER | NY | 14609-1708 |
| JAMES SHURMACK | 8610 DYGERT DR SE | | | | ALTO | MI | 49302-9386 |
| JAMES SHURTE | 3514 ARLENE AVE | | | | FLINT | MI | 48503-3298 |
| JAMES SHUSTOCK | 1346 HOWE RD | | | | BURTON | MI | 48509-1706 |
| JAMES SHY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES SIBERT | 9602 COUNTY ROAD 50 | | | | FYFFE | AL | 35971-4245 |
| JAMES SIBINSKI | 4735 S HUNTER LN | | | | NEW BERLIN | WI | 53151-7475 |
| JAMES SIBOLE | 710 GERRARDSTOWN RD | | | | GERRARDSTOWN | WV | 25420-4315 |
| JAMES SICKLES | PO BOX 389 | | | | LAKE GEORGE | MI | 48633-0389 |
| JAMES SICOLI | 4086 6 MILE RD | | | | SOUTH LYON | MI | 48178-9630 |
| JAMES SIDDENS | 3902 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5417 |
| JAMES SIDEBOTTOM | 14203 LEATHERMAN LN | | | | VERSAILLES | MO | 65084-5110 |
| JAMES SIDES | 8514 E TATE RIDGE RD | | | | MADISON | IN | 47250-8760 |
| JAMES SIDES | PO BOX 841 | | | | CANTON | TX | 75103-0841 |
| JAMES SIDNEY C (404609) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JAMES SIEFKES | 2837 SPAULDING AVE | | | | JANESVILLE | WI | 53546-1169 |
| JAMES SIERING | 3613 S BLISSFIELD HWY | | | | BLISSFIELD | MI | 49228-9578 |
| JAMES SIFLING | 1264 E 342ND ST | | | | EASTLAKE | OH | 44095-3011 |
| JAMES SIGELKO | 2427 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3407 |
| JAMES SIGLER | 1779 S 450 E | | | | ANDERSON | IN | 46017-9579 |
| JAMES SIGLER | 30 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 |
| JAMES SIGMAN | 10391 CHURCH RD | | | | NORTH ADAMS | MI | 49262-9725 |
| JAMES SIGMON | 1228 ALPINE DR | | | | DEWITT | MI | 48820-9525 |
| JAMES SIGNORELLO | 4876 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-7588 |
| JAMES SIGSBY | 2141 W DORAL CT | | | | CITRUS SPRINGS | FL | 34434-5186 |
| JAMES SILBAUGH | 1768 FAYETTE AVE | | | | BELOIT | WI | 53511-3665 |
| JAMES SILVERNAIL | 4333 QUAIL RUN DR | | | | DORR | MI | 49323-9395 |
| JAMES SILVERS | PO BOX 68 | | | | SELMA | IN | 47383-0068 |
| JAMES SILVERTHORNE | 935 DRUID HILL AVE | | | | PASADENA | MD | 21122-4110 |
| JAMES SILVERWOOD | 719 GEARHART AVE | | | | CRESTLINE | OH | 44827-1009 |
| JAMES SILVESTRO | 106 BURRIS ST | | | | CATLIN | IL | 61817-9604 |
| JAMES SILVEUS | 6133 HAVERFORD AVE | | | | INDIANAPOLIS | IN | 46220-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SILVIS | 175 SCHOOL ST | | | | BUFFALO | NY | 14217-1133 |
| JAMES SILVIS | 202 KATHERYN ST | | | | MASON | MI | 48854-1408 |
| JAMES SIMBECK | PO BOX 162 | | | | STUMP CREEK | PA | 15863-0162 |
| JAMES SIMEK | 3046 BEECHTREE LN | | | | FLUSHING | MI | 48433-1941 |
| JAMES SIMISON | 701 S SMITH RD RT 4 | | | | OWOSSO | MI | 48867 |
| JAMES SIMITACOLOS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES SIMKINS | 737 FOREST RIDGE DR | | | | BOARDMAN | OH | 44512-3517 |
| JAMES SIMKO | 6450 OWOSSO RD | | | | FOWLERVILLE | MI | 48836-8724 |
| JAMES SIMMERMAN | PO BOX 543 | | | | MITCHELL | IN | 47446-0543 |
| JAMES SIMMONS | PO BOX 282 | | | | GREGORY | MI | 48137-0282 |
| JAMES SIMMONS | 515 S KENWOOD AVE | | | | BALTIMORE | MD | 21224-3819 |
| JAMES SIMMONS | 1495 MURTLAND RD | | | | LYNCHBURG | OH | 45142-8133 |
| JAMES SIMMONS | 11968 CATT RD | | | | COAL CITY | IN | 47427-8038 |
| JAMES SIMMONS | 497 COUNTY ROAD 176 | | | | MOULTON | AL | 35650-5707 |
| JAMES SIMMONS | 19793 SUSSEX ST | | | | DETROIT | MI | 48235-2054 |
| JAMES SIMMONS | PO BOX 1334 | | | | GROVETON | TX | 75845-1334 |
| JAMES SIMMONS | 2560 CHARLES AVE | | | | BURLESON | TX | 76028-2250 |
| JAMES SIMMONS | 3611 BURTON PL | | | | ANDERSON | IN | 46013-5247 |
| JAMES SIMMONS | 2929 MEADOWVIEW AVE | | | | BOWLING GREEN | KY | 42101-0770 |
| JAMES SIMMONS | 4925 LINDHOLM DR | | | | WHITE LAKE | MI | 48383-1567 |
| JAMES SIMMONS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES SIMMONS JR | 3224 MOOREWOOD DR | | | | NASHVILLE | TN | 37207-2414 |
| JAMES SIMMS | 127 SMOTHERMAN CT | | | | MURFREESBORO | TN | 37129-2670 |
| JAMES SIMON | | | | | | | |
| JAMES SIMON | 8878 W SCHOOL SECTION LAKE DR | | | | MECOSTA | MI | 49332-9580 |
| JAMES SIMON | 10171 DIXIE HWY | | | | IRA | MI | 48023-2823 |
| JAMES SIMON | 3920 MEADOWOOD LN SW | | | | GRANDVILLE | MI | 49418-2036 |
| JAMES SIMON | 309 S WYNDEMERE SPGS | | | | MOORE | OK | 73160-8147 |
| JAMES SIMONDS | 217 PINEHILL | | | | GALESBURG | MI | 49053-9661 |
| JAMES SIMONS | 7557 WHEELER RD | | | | GASPORT | NY | 14067-9313 |
| JAMES SIMONS | 4933 APPLEWOOD DR | | | | LANSING | MI | 48917-1568 |
| JAMES SIMONS | 11063 HEMLOCK AVE | | | | LAKE | MI | 48632-9711 |
| JAMES SIMPKINS | 19 HEARTHSTONE BOULEVARD | | | | PEMBERTON | NJ | 08068-1557 |
| JAMES SIMPKINS | 212 W DAYTON ST | | | | FLINT | MI | 48505-4144 |
| JAMES SIMPSON | 39756 MEADOWOOD LOOP | | | | ZEPHYRHILLS | FL | 33542-6778 |
| JAMES SIMPSON | PO BOX 172 | | | | NILES | OH | 44446-0172 |
| JAMES SIMPSON | 821 BRUNSWICK DR | | | | VIENNA | OH | 44473-8617 |
| JAMES SIMPSON | 6223 WATCHCREEK WAY APT 104 | | | | MILFORD | OH | 45150-5607 |
| JAMES SIMPSON | 4627 GILHOUSE RD | | | | TOLEDO | OH | 43623-2043 |
| JAMES SIMPSON | 1800 BUICK CT | | | | KOKOMO | IN | 46902-2525 |
| JAMES SIMPSON | 4443 RISKE DR | APT 2 | | | FLINT | MI | 48532-4253 |
| JAMES SIMPSON | 2343 BRIGGS ST | | | | WATERFORD | MI | 48329-3708 |
| JAMES SIMPSON | 10403 GULLEY ST | | | | TAYLOR | MI | 48180-3228 |
| JAMES SIMPSON | 6878 WILD CHERRY DR | | | | FISHERS | IN | 46038-2438 |
| JAMES SIMPSON | 20 W BONOMO DR | | | | FAIRBORN | OH | 45324-3408 |
| JAMES SIMPSON | 12750 FILBERT ST | | | | DETROIT | MI | 48205-3937 |
| JAMES SIMPSON | 3986 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9680 |
| JAMES SIMPSON | 6605 PIED PIPER PKWY | | | | HILLSBORO | OH | 45133-9388 |
| JAMES SIMPSON | 310 CLINTON RIVER DR | | | | MOUNT CLEMENS | MI | 48043-2441 |
| JAMES SIMPSON | 2327 W TRAIL DR | | | | OLATHE | KS | 66061-5039 |
| JAMES SIMPSON | 284 ROME DR | | | | AUSTINTOWN | OH | 44515-4161 |
| JAMES SIMPSON | 6908 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-9238 |
| JAMES SIMPSON | | | | | | | |
| JAMES SIMPSON | 1160 WINTERGREEN CV | | | | CORDOVA | TN | 38018-8828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SIMPSON | 11331 COMMON RD | | | | WARREN | MI | 48093-2548 |
| JAMES SIMPSON JR | PO BOX 420329 | | | | PONTIAC | MI | 48342-0329 |
| JAMES SIMPSON JR | 6889 SERENA DR | | | | UNIONVILLE | MI | 48767-9772 |
| JAMES SIMPSON JR | 127 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5208 |
| JAMES SIMS | 348 S CENTER ST | | | | ORANGE | NJ | 07050-3302 |
| JAMES SIMS | 2745 BIRCHCREST DR SE APT 118 | | | | GRAND RAPIDS | MI | 49506-5456 |
| JAMES SIMS | 1616 MONA CT | | | | TOOL | TX | 75143-1362 |
| JAMES SIMS | 749 SHREWSBURY RD | | | | LEITCHFIELD | KY | 42754-9213 |
| JAMES SIMS | 344 COUNTY ROAD 49 | | | | BANKSTON | AL | 35542-2100 |
| JAMES SIMS | PO BOX 141350 | | | | CINCINNATI | OH | 45250-1350 |
| JAMES SIMS | 530 SIMS AND HARRIS RD | | | | GILLSVILLE | GA | 30543 |
| JAMES SIMS | 30 INTERNATIONAL LN | | | | GRAND ISLAND | NY | 14072-1432 |
| JAMES SIMS | 767 LINCOLN CT | | | | LANSING | MI | 48917-9261 |
| JAMES SIMS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| JAMES SIMS JR | 25028 BRIGADE LANE | | | | PLAINFIELD | IL | 60544-2669 |
| JAMES SINAY | 907 SW FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029-9111 |
| JAMES SINCISSEN | 15413 OAKLEY RD | | | | CHESANING | MI | 48616-9560 |
| JAMES SINCLAIR | 4776 LITTLE CEDAR DRIVE | | | | ATTICA | MI | 48412 |
| JAMES SINCLAIR | 1228 N MCKINLEY RD | | | | FLUSHING | MI | 48433 |
| JAMES SINDERS | 8241 TROTTER RD | | | | CAMBY | IN | 46113-9422 |
| JAMES SINES | 389 CLARK DR APT 23 | | | | CIRCLEVILLE | OH | 43113-1870 |
| JAMES SINGER | 3478 E 400 S | | | | TIPTON | IN | 46072-9279 |
| JAMES SINGER | RR 1 BOX 239 | | | | GOLCONDA | IL | 62938-9733 |
| JAMES SINGER | 900 S DOGWOOD DR | | | | BEREA | KY | 40403-9564 |
| JAMES SINGER | 15594 BRADSHAW RD | RR#1 | | | NEY | OH | 43549-9763 |
| JAMES SINGER | 54993 MALHEUR DR | | | | MACOMB | MI | 48042-6130 |
| JAMES SINGKOFER | 290 N JANESVILLE ST | | | | MILTON | WI | 53563-1307 |
| JAMES SINGLETON | 20943 112TH RD | | | | QUEENS VLG | NY | 11429-2303 |
| JAMES SINGLETON | 3510 CORNELL DR | | | | ARLINGTON | TX | 76015-3248 |
| JAMES SINGLETON | 6934 WALNUT HILL DR | | | | SHREVEPORT | LA | 71129-9487 |
| JAMES SINGLETON | 6491 E EDNA MILLS DR | | | | CAMBY | IN | 46113-9699 |
| JAMES SINN | 1400 CARSON SALT SPRINGS RD | | | | LORDSTOWN | OH | 44481 |
| JAMES SINSEL | 12946 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1532 |
| JAMES SIPE | 32253 OSCODA CT | | | | WESTLAND | MI | 48186-4753 |
| JAMES SIPES | 4149 BURNS RD | | | | LINDEN | MI | 48451-9609 |
| JAMES SIPPLE | 46 HOMEVIEW DR | | | | DAYTON | OH | 45415-3525 |
| JAMES SIRIANNI | 456 WINTERGREEN DR | | | | BROOKFIELD | OH | 44403-9662 |
| JAMES SIRMEYER JR | 294 HARWOOD RD | | | | BEULAH | MI | 49617-9740 |
| JAMES SISCO | 2835 W FLECK RD | | | | SIX LAKES | MI | 48886-9528 |
| JAMES SISCO | 359 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4341 |
| JAMES SISCO SR | 4514 KINGVIEW AVE | | | | DAYTON | OH | 45420-3340 |
| JAMES SISLEY | 428 VERMILLON DR | | | | YORK | SC | 29745-7499 |
| JAMES SITZE | 909 COCHRANE RD | | | | PARK HILLS | MO | 63601-8204 |
| JAMES SIVECZ | 3867 N MILLGROVE RD | | | | ALDEN | NY | 14004-9632 |
| JAMES SIVER | 16498 WINDY KNOLL DR | | | | HOLLY | MI | 48442-8864 |
| JAMES SIVEY | 21920 SWAN CREEK RD | | | | MERRILL | MI | 48637-9634 |
| JAMES SIVILS | 34 APPALOOSA WAY | | | | WRIGHT CITY | MO | 63390-3700 |
| JAMES SIVYER | 1661 RAY BLVD | | | | TRAVERSE CITY | MI | 49686-4942 |
| JAMES SIWEK | 453 ALGENE ST | | | | LAKE ORION | MI | 48362-2701 |
| JAMES SIXTA | 15200 NW 136TH ST | | | | PLATTE CITY | MO | 64079-8116 |
| JAMES SIZEMORE | 148 BRIAN LN | | | | EFFORT | PA | 18330-9012 |
| JAMES SIZEMORE | PO BOX 552 | | | | DAVISON | MI | 48423-0552 |
| JAMES SIZEMORE | 6834 RIVER RD | | | | CINCINNATI | OH | 45233-1108 |
| JAMES SIZEMORE | 156 WARREN AVE | | | | ELYRIA | OH | 44035-6236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SIZEMORE | 13444 PAINE AVE | | | | KENT CITY | MI | 49330-9033 |
| JAMES SJOBERG | 3438 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9552 |
| JAMES SJOSTROM | 3392 HORRELL CT | | | | FENTON | MI | 48430-1099 |
| JAMES SKAGGS | 705 CAPRICORN DR | | | | FRANKLIN | IN | 46131-7389 |
| JAMES SKAZIS | 3914 PINEWOOD AVE | | | | BALTIMORE | MD | 21206-1505 |
| JAMES SKELTON | 16612 ROSEMARY | | | | FRASER | MI | 48026-3230 |
| JAMES SKILLMAN | 5343 HILLTOP TRL | | | | PERRY | MI | 48872-9169 |
| JAMES SKINNER | 6 COTTAGE ST | | | | SPENCERPORT | NY | 14559-1208 |
| JAMES SKINNER | SAILORS MOBIL PARK | 3350 AIRPORT RD | | | ALLENTOWN | PA | 18109 |
| JAMES SKINNER | 3350 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9137 |
| JAMES SKINNER JR. | PO BOX 91 | | | | CRUMPTON | MD | 21628-0091 |
| JAMES SKLUZAK | 14435 GULLEY ST | | | | TAYLOR | MI | 48180-4530 |
| JAMES SKORIK | 3226 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9716 |
| JAMES SKORZEWSKI | 3515 HAWTHORNE TRL | | | | BROADVIEW HEIGHTS | OH | 44147-3915 |
| JAMES SKOWER | 339 W HURON AVE | | | | VASSAR | MI | 48768-1211 |
| JAMES SKRIBA | 2440 W PARKS RD | | | | SAINT JOHNS | MI | 48879-8906 |
| JAMES SLABACK | 1515 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5587 |
| JAMES SLACK | 1206 HUNTINGTON WAY | | | | NORMAN | OK | 73069-5311 |
| JAMES SLADE | 2106 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503-2122 |
| JAMES SLADE | 5540 HARVARD RD | | | | DETROIT | MI | 48224-2164 |
| JAMES SLAGOR | 5505 ALEXANDER ST | | | | GRAND BLANC | MI | 48439-4372 |
| JAMES SLATE | 18716 WOODINGHAM DR | | | | DETROIT | MI | 48221-4109 |
| JAMES SLATER | 819 EASTERLING STREET | | | | MOBILE | AL | 36610-4209 |
| JAMES SLATER | 13564 MCDOUGALL ST | | | | DETROIT | MI | 48212-1662 |
| JAMES SLATER | 6203 LANMAN DR | | | | WATERFORD | MI | 48329-3025 |
| JAMES SLATER | 109 HAMILTON LN | | | | MC CORMICK | SC | 29835-3126 |
| JAMES SLATTERY | 2527 E LYNN ST | | | | ANDERSON | IN | 46016-5541 |
| JAMES SLAUGHTER | 5493 N PARK EXT | | | | WARREN | OH | 44481 |
| JAMES SLAUGHTER | 944 AUTUMN ST | | | | JACKSON | MS | 39212-3957 |
| JAMES SLAUGHTER | 35246 ELM ST | | | | WAYNE | MI | 48184-1214 |
| JAMES SLAWNIKOWSKI | 22486 YATES AVE | | | | SAUK VILLAGE | IL | 60411-5645 |
| JAMES SLAYDON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES SLAYMAN | PO BOX 318 | | | | CHARLESTOWN | MD | 21914-0318 |
| JAMES SLAYTON | 8905 HARRISON PKWY | | | | FISHERS | IN | 46038-3594 |
| JAMES SLEBODNIK | 3705 SHERRY DR | | | | FLINT | MI | 48506-2698 |
| JAMES SLEDGE | 11975 MACK RD | | | | ATHENS | AL | 35611-6808 |
| JAMES SLEE | 10781 LAKE DR | | | | EVART | MI | 49631-7805 |
| JAMES SLEEPER | 3280 STATE STREET RD | | | | BAY CITY | MI | 48706-1867 |
| JAMES SLEESEMAN SR | 13443 GASPER RD | | | | CHESANING | MI | 48616-9459 |
| JAMES SLEIGHT | 1068 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-9381 |
| JAMES SLEMP | 2500 W CAROLINA AVE | | | | CHICKASHA | OK | 73018-6233 |
| JAMES SLENO | 11501 HENDERSON RD | | | | FLUSHING | MI | 48433-9601 |
| JAMES SLIDER | 2110 HOLLY WAY | | | | LANSING | MI | 48910-2545 |
| JAMES SLIEFF | 5069 HURDS CORNER RD | | | | GAGETOWN | MI | 48735-9734 |
| JAMES SLIEMERS | 257 SCARLETT DR | | | | BEAVERCREEK | OH | 45434-6240 |
| JAMES SLIFE | 532 SPRUCE AVE | | | | COOKEVILLE | TN | 38501-1682 |
| JAMES SLIWINSKI | 20373 CROMLEY RD | | | | DEFIANCE | OH | 43512-8044 |
| JAMES SLOAN | 7070 SLOAN TRL | | | | LEWISTON | MI | 49756-9011 |
| JAMES SLOAN | 2552 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| JAMES SLOCUM | PO BOX 420 | | | | WATERS | MI | 49797-0420 |
| JAMES SLOMA | 6904 BLISS CT SW | | | | GRANDVILLE | MI | 49418-2104 |
| JAMES SLONE | 1504 PARK AVE | | | | ELYRIA | OH | 44035-7146 |
| JAMES SLOSS | 35 SUNNYBROOK CT | | | | DAYTON | OH | 45426-3444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SLOSSER | 549 1ST AVE | | | | HALE | MI | 48739-9158 |
| JAMES SLOWEY | 348 BREE DR | | | | MILTON | WI | 53563-1056 |
| JAMES SLUSHER | 2032 BROAD LN | | | | FALLING WATERS | WV | 25419-3511 |
| JAMES SLUSS | 413 E NORTH A ST | | | | GAS CITY | IN | 46933-1506 |
| JAMES SLY | 3170 MEYER PL | | | | SAGINAW | MI | 48603-2322 |
| JAMES SLY | 5233 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4253 |
| JAMES SLY | 1258 ASCOT LN | | | | FRANKLIN | TN | 37064-6731 |
| JAMES SLYE | 5890 ALOUETTE CT | | | | GALLOWAY | OH | 43119-8515 |
| JAMES SMAGALSKI | 3811 S 21ST ST | | | | MILWAUKEE | WI | 53221-1527 |
| JAMES SMALL | PO BOX 85 | | | | SELMA | IN | 47383-0085 |
| JAMES SMALL | 2413 SILVER STREET | | | | ANDERSON | IN | 46012-1621 |
| JAMES SMALLEY | 9 LINCOLN ST | | | | OXFORD | MI | 48371-3623 |
| JAMES SMALLWOOD | 32696 STATE RT. #172 | | | | LISBON | OH | 44432 |
| JAMES SMALLWOOD | 1910 NE 67TH ST | | | | OKLAHOMA CITY | OK | 73111-7953 |
| JAMES SMARTT | 6349 BEECH DALY RD | | | | TAYLOR | MI | 48180-1157 |
| JAMES SMARTT | 30415 PURITAN ST | | | | LIVONIA | MI | 48154-3263 |
| JAMES SMAZENKA | 871 E PINE RIVER RD | | | | MIDLAND | MI | 48640-8209 |
| JAMES SMEDLEY | 4 GAMEWELL GARTH | | | | NOTTINGHAM | MD | 21236-2512 |
| JAMES SMELTZER | 6347 DEPOT RD | | | | LISBON | OH | 44432-9452 |
| JAMES SMEWING | 6834 113TH ST | | | | SEMINOLE | FL | 33772-6818 |
| JAMES SMIGEL | 8210 SELWICK DR | | | | PARMA | OH | 44129-6053 |
| JAMES SMIGIEL | 7563 CHURCH ST | | | | SWARTZ CREEK | MI | 48473-1401 |
| JAMES SMILEY | 244 E JEFFERSON ST | | | | GERMANTOWN | OH | 45327-1461 |
| JAMES SMILLIE | 5770 COLUMBIA RD | | | | NORTH OLMSTED | OH | 44070-4641 |
| JAMES SMIRAGLIA | 4528 SHARON DR | | | | LOCKPORT | NY | 14094-1314 |
| JAMES SMITH | PO BOX 2370 | | | | TRENTON | NJ | 08607-2370 |
| JAMES SMITH | 1601 JAMIE DR | | | | COLUMBIA | TN | 38401-5433 |
| JAMES SMITH | 1637 KENMORE DR | | | | MANSFIELD | OH | 44906-2337 |
| JAMES SMITH | 25120 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6103 |
| JAMES SMITH | 3960 N MONTGOMERY COUNTY LINE RD | | | | UNION | OH | 45322-9720 |
| JAMES SMITH | 4445 S HILLCREST CIR | | | | FLINT | MI | 48506-1451 |
| JAMES SMITH | | | | | | | |
| JAMES SMITH | 598 ENSMINGER DR | | | | JACOBUS | PA | 17407-1348 |
| JAMES SMITH | 380 CTY RT #41 | | | | MASSENA | NY | 13662 |
| JAMES SMITH | 410 W CAMINO DEL ORO | | | | TUCSON | AZ | 85704-6516 |
| JAMES SMITH | 2007 LINDY DR | | | | LANSING | MI | 48917-9726 |
| JAMES SMITH | 8505 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2044 |
| JAMES SMITH | 9197 E BRISTOL RD | | | | DAVISON | MI | 48423-8718 |
| JAMES SMITH | 6899 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-9237 |
| JAMES SMITH | 4483 N LARKIN ST | | | | SHOREWOOD | WI | 53211-1541 |
| JAMES SMITH | 1983 JEFFERSON ST | | | | COURTLAND | AL | 35618-3425 |
| JAMES SMITH | 575 HOMESTEAD LN | | | | HENDERSON | TN | 38340-3459 |
| JAMES SMITH | 1328 DUFFIELD RD | | | | FLUSHING | MI | 48433-9707 |
| JAMES SMITH | 8203 STANLEY RD | | | | FLUSHING | MI | 48433-1178 |
| JAMES SMITH | 101 COUNTY ROAD 67 | | | | LEXINGTON | AL | 35648-4602 |
| JAMES SMITH | 1010 HENDERSON RD | BLDG 6 APT D | | | HUNTSVILLE | AL | 35816 |
| JAMES SMITH | 6015 EDMUND ST | | | | ROMULUS | MI | 48174-4450 |
| JAMES SMITH | 360 WYOMING AVE | | | | BUFFALO | NY | 14215-3120 |
| JAMES SMITH | 1897 BURR ST | | | | GARY | IN | 46406-2603 |
| JAMES SMITH | 624 N WEST ST | | | | XENIA | OH | 45385-2338 |
| JAMES SMITH | 91 LOU ELLEN DR | | | | MANCHESTER | TN | 37355-3216 |
| JAMES SMITH | 235 DYKES LN | | | | LA FOLLETTE | TN | 37766-5017 |
| JAMES SMITH | 1339 WEST JOHNY LYPLE AVENUE | | | | SPRINGFIELD | OH | 45506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SMITH | 7825 W 82ND ST | | | | BRIDGEVIEW | IL | 60455-1638 |
| JAMES SMITH | 2524 LEGENDS ROW | | | | MOBILE | AL | 36618-4827 |
| JAMES SMITH | 4327 LILA ST | | | | BURTON | MI | 48509-1111 |
| JAMES SMITH | PO BOX 1243 | | | | CHAMPAIGN | IL | 61824-1243 |
| JAMES SMITH | 9026 MARVA DR | | | | SHREVEPORT | LA | 71118-2415 |
| JAMES SMITH | 2626 CLIO RD | | | | FLINT | MI | 48504-7136 |
| JAMES SMITH | 53 NIAGARA MOBILE PARK | | | | TONAWANDA | NY | 14150-6524 |
| JAMES SMITH | 107 CREST BREEZE MNR | | | | CRESCENT CITY | FL | 32112-3909 |
| JAMES SMITH | 9861 PIERCE ST | | | | ZEELAND | MI | 49464-9762 |
| JAMES SMITH | 444 WEBB RIDGE RD | | | | RUSSELL SPRINGS | KY | 42642-7759 |
| JAMES SMITH | 10737 CAROLINA PINES DR | | | | HARRISON | OH | 45030-4936 |
| JAMES SMITH | 15423 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1774 |
| JAMES SMITH | 159 COLONIAL DR | | | | AUGUSTA | MI | 49012-9501 |
| JAMES SMITH | 36 BAPTIST LANE | | | | ARDMORE | TN | 38449-3077 |
| JAMES SMITH | 1401 N WALNUT ST | | | | MUNCIE | IN | 47303-2911 |
| JAMES SMITH | 5307 N WAVERLY DR | | | | MILTON | WI | 53563-8869 |
| JAMES SMITH | 5950 HAVERHILL ST | | | | DETROIT | MI | 48224-3249 |
| JAMES SMITH | 203 RAPID ST | | | | PONTIAC | MI | 48341-2254 |
| JAMES SMITH | 510 E INMAN PKWY | | | | BELOIT | WI | 53511-6523 |
| JAMES SMITH | 6207 RIPTIDE WAY | | | | FORT WAYNE | IN | 46845-9413 |
| JAMES SMITH | 10435 N. COUNTY RD. | 825 EAST | | | ROACHDALE | IN | 46172 |
| JAMES SMITH | 200 PECAN ST | | | | ROANOKE | TX | 76262-8687 |
| JAMES SMITH | 937 WALNUT ST | | | | CHETOPA | KS | 67336-8966 |
| JAMES SMITH | 1106 SUNCREST DR | | | | FLINT | MI | 48504-8111 |
| JAMES SMITH | 3039 N 1100 W | | | | PENNVILLE | IN | 47369-9473 |
| JAMES SMITH | 4136 GANO AVE | | | | SAINT LOUIS | MO | 63107-1734 |
| JAMES SMITH | 13306 S VERNON AVE | | | | CHICAGO | IL | 60827-1359 |
| JAMES SMITH | 1321 ARBOR AVE | | | | MONROE | MI | 48162-3019 |
| JAMES SMITH | 4096 4TH ST | | | | WAYNE | MI | 48184-1719 |
| JAMES SMITH | 3331 E NYE HWY | | | | CHARLOTTE | MI | 48813-9135 |
| JAMES SMITH | 7300 PACKER DR NE | | | | BELMONT | MI | 49306-9713 |
| JAMES SMITH | 311 VANSICKLE DR | | | | CHARLOTTE | MI | 48813-8149 |
| JAMES SMITH | 11717 JACKSON ST | | | | TAYLOR | MI | 48180-4335 |
| JAMES SMITH | 6085 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2402 |
| JAMES SMITH | 1073 W SCHUMACHER AVE | | | | FLINT | MI | 48507-3636 |
| JAMES SMITH | 1072 FENTON HILLS DR | | | | FLINT | MI | 48507-4706 |
| JAMES SMITH | 2900 W SUPERSTITION BLVD LOT 10 | | | | APACHE JCT | AZ | 85220-2992 |
| JAMES SMITH | 577 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8925 |
| JAMES SMITH | 207 E MCNEIL ST | | | | CORUNNA | MI | 48817-1711 |
| JAMES SMITH | 4684 SCENIC RIVER DR | | | | ALGER | MI | 48610-9341 |
| JAMES SMITH | CARSON CITY | CORRECTIONAL FACILITY | | | CARSON CITY | MI | 48811 |
| JAMES SMITH | 5340 SPRING CREEK DR | | | | PRESCOTT | MI | 48756-9694 |
| JAMES SMITH | 3838 ARBELA RD | | | | MILLINGTON | MI | 48746-9316 |
| JAMES SMITH | 4690 IRWINDALE DR | | | | WATERFORD | MI | 48328-2004 |
| JAMES SMITH | 5538 BURT RD | | | | BIRCH RUN | MI | 48415-8717 |
| JAMES SMITH | 575 PEACOCK AVE | | | | PONTIAC | MI | 48340-2068 |
| JAMES SMITH | 25153 KOTHS ST | | | | TAYLOR | MI | 48180-3221 |
| JAMES SMITH | 2509 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8052 |
| JAMES SMITH | 7115 RIVERWOOD DR | | | | BELDING | MI | 48809-8574 |
| JAMES SMITH | PO BOX 375 | 5977 S FOREST HAVEN | | | GLEN ARBOR | MI | 49636-0375 |
| JAMES SMITH | 3244 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1555 |
| JAMES SMITH | 6136 UTICA RD | | | | WAYNESVILLE | OH | 45068-9535 |
| JAMES SMITH | 611 RICHMAN RD | | | | KIMBALL | MI | 48074-3411 |
| JAMES SMITH | 7366 CARRIAGE CREEK DR | | | | WASHINGTON | MI | 48094-2809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SMITH | 912 MCINTOSH DR | | | | BRANDON | FL | 33510-3240 |
| JAMES SMITH | 529 RAINBOW DR | | | | KOKOMO | IN | 46902-3723 |
| JAMES SMITH | 5804 E 550 N | | | | VAN BUREN | IN | 46991-9723 |
| JAMES SMITH | 3862 RED BUD LN | | | | CLARKSTON | MI | 48348-1454 |
| JAMES SMITH | 1022 BEMENT ST | | | | LANSING | MI | 48912-1702 |
| JAMES SMITH | 416 CEDAR LANE BOX 153 | | | | WESTPHALIA | MI | 48894 |
| JAMES SMITH | 1104 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-3201 |
| JAMES SMITH | 459 WITT RD | | | | BOWLING GREEN | KY | 42101-9636 |
| JAMES SMITH | 17 E ASHWOOD DR | | | | MUNCIE | IN | 47303-1052 |
| JAMES SMITH | 301 COUNTY ROAD 499 | | | | WATER VALLEY | MS | 38965-2943 |
| JAMES SMITH | 709 HARTNER ST | | | | HOLLY | MI | 48442-1264 |
| JAMES SMITH | 9157 LAWNCREST RD | | | | CLIO | MI | 48420-9762 |
| JAMES SMITH | 6832 PELHAM RD | | | | TAYLOR | MI | 48180-1980 |
| JAMES SMITH | 1409 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5625 |
| JAMES SMITH | 4808 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9758 |
| JAMES SMITH | 1615 1ST ST | | | | BEDFORD | IN | 47421-1603 |
| JAMES SMITH | 9908 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-5314 |
| JAMES SMITH | 304 LARAMIE LN | | | | KOKOMO | IN | 46901-4048 |
| JAMES SMITH | 1614 HILL ST | | | | ANDERSON | IN | 46012-2426 |
| JAMES SMITH | 2332 W 850 N | | | | RIDGEVILLE | IN | 47380-9183 |
| JAMES SMITH | 11545 DRY RUN RD | | | | BURNSVILLE | VA | 24487-2042 |
| JAMES SMITH | 1089 STATE ROUTE 3308 | | | | SOUTH SHORE | KY | 41175-8994 |
| JAMES SMITH | 7025 CHADWICK DR | | | | CANTON | MI | 48187-1633 |
| JAMES SMITH | 7941 IRVINGTON AVE | | | | DAYTON | OH | 45415-2317 |
| JAMES SMITH | 10160 STATE ROUTE 111 | | | | PAULDING | OH | 45879-8745 |
| JAMES SMITH | 5131 PHILIP AVE | | | | MAPLE HEIGHTS | OH | 44137-1445 |
| JAMES SMITH | 209 ELMHURST RD | | | | DAYTON | OH | 45417-1420 |
| JAMES SMITH | 431 MAXWELL RD | | | | PONTIAC | MI | 48342-1752 |
| JAMES SMITH | 5428 FLORITA DR | | | | TOLEDO | OH | 43615-3616 |
| JAMES SMITH | 4931 ESTERO PL | | | | TOLEDO | OH | 43623-3778 |
| JAMES SMITH | 1532 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458-6036 |
| JAMES SMITH | 571 ALLEN AVE | | | | CLAWSON | MI | 48017-2161 |
| JAMES SMITH | PO BOX 655 | | | | WAXAHACHIE | TX | 75168-0655 |
| JAMES SMITH | 3819 CRESTLYN RD | | | | BALTIMORE | MD | 21218-2122 |
| JAMES SMITH | 1319 MAPLE AVE | | | | BALTIMORE | MD | 21221-6028 |
| JAMES SMITH | 6798 FROGTOWN RD | | | | HERMITAGE | PA | 16148-4810 |
| JAMES SMITH | 528 FRIENDSHIP DR | | | | MCKEESPORT | PA | 15135-2204 |
| JAMES SMITH | 957 MARTIN RD | | | | BALTIMORE | MD | 21221-5206 |
| JAMES SMITH | 229 NAVAHO TRL | | | | WILMINGTON | NC | 28409-3227 |
| JAMES SMITH | 3212 AZALEA CIR | | | | LYNN HAVEN | FL | 32444-5633 |
| JAMES SMITH | 5 HERITAGE DR | | | | LANCASTER | NY | 14086-1012 |
| JAMES SMITH | 2175 CEDAR AVE APT 1F | | | | BRONX | NY | 10468-5571 |
| JAMES SMITH | 565 RANSOM RD | | | | LANCASTER | NY | 14086-9642 |
| JAMES SMITH | 1982 PARIS KARR RD | | | | KEAVY | KY | 40737-2647 |
| JAMES SMITH | PO BOX 222 | | | | SPRING HILL | TN | 37174-0222 |
| JAMES SMITH | 2303 SHERYL DR | | | | DECATUR | GA | 30032-6465 |
| JAMES SMITH | 1033 NORTH PARK FOREST DRIVE | | | | MARION | IN | 46952-1745 |
| JAMES SMITH | 1516 WEST MOTT AVENUE | | | | FLINT | MI | 48505-2528 |
| JAMES SMITH | 2004 CHERRY RD | | | | EDGEWOOD | MD | 21040-2412 |
| JAMES SMITH | 1802 KATHY LN | | | | MIAMISBURG | OH | 45342-2628 |
| JAMES SMITH | 3316 HILLSMERE RD | | | | BALTIMORE | MD | 21207-5606 |
| JAMES SMITH | 945 HAMILTON BLVD | | | | GRIFFIN | GA | 30223-4430 |
| JAMES SMITH | 3367 PENDLEY RD | | | | AUSTELL | GA | 30106-1641 |
| JAMES SMITH | 16200 HILL RD | | | | DEFIANCE | OH | 43512-8927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SMITH | 352 JENNY ANN CT | | | | HAMPTON | GA | 30228-5902 |
| JAMES SMITH | 1049 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2944 |
| JAMES SMITH | 4001 MIDWAY AVE | | | | DAYTON | OH | 45417-1309 |
| JAMES SMITH | 95519 WILDER BLVD | | | | FERNANDINA BEACH | FL | 32034-9489 |
| JAMES SMITH | 820 WILLIS GLENN ROAD | | | | HULL | GA | 30646-3008 |
| JAMES SMITH | 2586 HIGHWAY 101 S | | | | VILLA RICA | GA | 30180-3539 |
| JAMES SMITH | 585 PROSPECT RD | | | | ROCKMART | GA | 30153-3532 |
| JAMES SMITH | 106 W FELTON RD | | | | CARTERSVILLE | GA | 30120-2114 |
| JAMES SMITH | 202 SPLIT ROCK TER | | | | OVILLA | TX | 75154-8753 |
| JAMES SMITH | 541 BUCKINGHAM RD | | | | CANTON | MI | 48188-1579 |
| JAMES SMITH | 2127 BETSY ROSS DR | | | | BENSALEM | PA | 19020-3639 |
| JAMES SMITH | 169 INDIAN CREEK LN | | | | HOSCHTON | GA | 30548-3137 |
| JAMES SMITH | 13119 SEYMOUR RD | | | | GAINES | MI | 48436-9735 |
| JAMES SMITH | 412 COLORADO RIVER DR | | | | ADRIAN | MI | 49221-3758 |
| JAMES SMITH | 101 TIMBER TRACE XING | | | | WENTZVILLE | MO | 63385-2124 |
| JAMES SMITH | 2316 DORCHESTER DR N APT 204 | | | | TROY | MI | 48084-3734 |
| JAMES SMITH | 24101 BEVERLY ST | | | | OAK PARK | MI | 48237-1941 |
| JAMES SMITH | 8306 EHLERBROOK RD | | | | INDIANAPOLIS | IN | 46237-9547 |
| JAMES SMITH | 50395 HEATHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48317-1438 |
| JAMES SMITH | 23917 TALBOT ST | | | | SAINT CLAIR SHORES | MI | 48082-2566 |
| JAMES SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES SMITH | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES SMITH | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAMES SMITH | 70 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2518 |
| JAMES SMITH JR | 804 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1547 |
| JAMES SMITH JR | 149 ELMVIEW DR | | | | TONAWANDA | NY | 14150-7879 |
| JAMES SMITH JR | 6271 SPOUT SPRINGS RD | | | | FLOWERY BR | GA | 30542-5032 |
| JAMES SMITH JR | 4780 OAK ST | | | | LOWELLVILLE | OH | 44436-9744 |
| JAMES SMITH JR | 2910 N CANAL RD | | | | EATON RAPIDS | MI | 48827-8361 |
| JAMES SMITH JR | 125 S INTERMEDIATE LAKE RD | | | | CENTRAL LAKE | MI | 49622-9560 |
| JAMES SMITH JR | 314 OTTAWA DR | | | | OSCODA | MI | 48750-1460 |
| JAMES SMITH JR | 1939 SQUIRREL VALLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-1167 |
| JAMES SMITH JR | 20075 WINSTON STREET | | | | DETROIT | MI | 48219-1022 |
| JAMES SMITH JR | 178 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2405 |
| JAMES SMITH JR | 1094 HASLETT RD | | | | HASLETT | MI | 48840-9702 |
| JAMES SMITH JR | 5741 BISHOP ST | | | | DETROIT | MI | 48224-2045 |
| JAMES SMITH JR | 9 IOTA PL | | | | SAGINAW | MI | 48638-5907 |
| JAMES SMITH JR | PO BOX 515 | | | | DAYTON | OH | 45405-0515 |
| JAMES SMITH JR | 628 SPARROW BRANCH CIR | | | | JACKSONVILLE | FL | 32259-4566 |
| JAMES SMITH SR | 1615 W BOSTON BLVD | | | | DETROIT | MI | 48206-1726 |
| JAMES SMITH SR | 60 W LONG MEADOW DR | | | | SPRINGBORO | OH | 45066-8109 |
| JAMES SMITH SR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES SMITH, JR. | 2517 ROSEDALE PL | | | | BOSSIER CITY | LA | 71111-3456 |
| JAMES SMITHERMAN | 29408 WEDGEWOOD | | | | FLAT ROCK | MI | 48134-9664 |
| JAMES SMITHERS | PO BOX 2118 | | | | MUSCLE SHOALS | AL | 35662-2118 |
| JAMES SMITHES | 1518 HOEFGEN ST | | | | INDIANAPOLIS | IN | 46203-4324 |
| JAMES SMITHWICK | 13096 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| JAMES SMITTERBERG | 3981 ALLEN DR | | | | NORTH BRANCH | MI | 48461-8891 |
| JAMES SMOLINSKI | 90 PARAGON DR | | | | TROY | MI | 48098-4645 |
| JAMES SMOLKA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES SMOOT | 1715 BANKER PL | | | | DAYTON | OH | 45408 |
| JAMES SMOOT | 14015 WYANDOTTE DR SW | | | | HUNTSVILLE | AL | 35803-2536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SMOOT | 1320 OLD FALLSTON RD | | | | FALLSTON | MD | 21047-1838 |
| JAMES SMOTHERS | 3400 W RIGGIN RD | UNIT 52 | | | MUNCIE | IN | 47304-5169 |
| JAMES SMOTHERS | 3378 CRANDON DR | | | | DAVISON | MI | 48423-8579 |
| JAMES SMOTRILA | 42926 APPLES WAY DR | | | | LEETONIA | OH | 44431-9623 |
| JAMES SMRECAK | 285 E MUNGER RD | | | | MUNGER | MI | 48747-9701 |
| JAMES SMYERS | 23000 STRUWIN RD | | | | BATTLE CREEK | MI | 49017-9496 |
| JAMES SMYKOWSKI | 6932 S CHAMPIONSHIP DR | | | | CHANDLER | AZ | 85249-8754 |
| JAMES SNEAD | PO BOX 14730 | | | | SAGINAW | MI | 48601-0730 |
| JAMES SNEAR | 9246 YOUNG DR | | | | SWARTZ CREEK | MI | 48473-1042 |
| JAMES SNEED | 1325 N STATE RD | | | | OWOSSO | MI | 48867-9699 |
| JAMES SNELSON | 6041 WISE RD | | | | LANSING | MI | 48911-4506 |
| JAMES SNIDER | 15870 CONSTITUTION DR | | | | MACOMB | MI | 48044-1908 |
| JAMES SNIDER JR | 250 COUNTY ROAD 991 | | | | CULLMAN | AL | 35057-5781 |
| JAMES SNIPES | 26121 JOY RD | | | | DEARBORN HTS | MI | 48127-1178 |
| JAMES SNITGEN | 43304 ASHBURY DR | | | | NOVI | MI | 48375-4716 |
| JAMES SNODGRASS | 14566 ASBURY PARK | | | | DETROIT | MI | 48227-1459 |
| JAMES SNODGRASS | 656 COUNTY ROAD 432 | | | | POPLAR BLUFF | MO | 63901-8251 |
| JAMES SNOVER | 17050 RUST RD | | | | MILFORD | DE | 19963-3620 |
| JAMES SNOW | 81 HAMMOND ST | | | | PONTIAC | MI | 48342-1509 |
| JAMES SNOW | 3960 18TH ST | | | | ECORSE | MI | 48229-1312 |
| JAMES SNOW | 996 ATHENS STREET | | | | SAGINAW | MI | 48601-1466 |
| JAMES SNOW SR | 5959 FAIRWAY PINES | SUN'N LAKE BLVD APT C301 | | | SEBRING | FL | 33872 |
| JAMES SNYDER | 2510 MOYER RD | | | | CONNELLSVILLE | PA | 15425-9358 |
| JAMES SNYDER | 425 BARRINGER RD | | | | CHERRY VALLEY | NY | 13320-3526 |
| JAMES SNYDER | 2322 MOYER RD | | | | CONNELLSVILLE | PA | 15425-9336 |
| JAMES SNYDER | 1O HUNTINGTON LANE | | | | CAMILLUS | NY | 13031 |
| JAMES SNYDER | 607 ROCKWAY PL | | | | DANVILLE | IL | 61832-8603 |
| JAMES SNYDER | 4277 MAPLE ST | PO BOX 310 | | | BROWN CITY | MI | 48416-8013 |
| JAMES SNYDER | 3706 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| JAMES SNYDER | 4062 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| JAMES SNYDER | 3750 SHIERSON HWY | | | | MANITOU BEACH | MI | 49253-9722 |
| JAMES SNYDER | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JAMES SNYDER JR | 17 BROWNS CT | | | | GIRARD | OH | 44420-1814 |
| JAMES SOBIESKI | 156 DICKINSON ST | | | | MOUNT CLEMENS | MI | 48043-5927 |
| JAMES SOBOL | 722 BUNGO LAKE RD | | | | HARRISON | MI | 48625-9463 |
| JAMES SOCHA | 27 RUMSEY RD | | | | YONKERS | NY | 10705-1623 |
| JAMES SOCHOCKI | 40350 SUNBURY RD | | | | NORTHVILLE | MI | 48167-8514 |
| JAMES SOCKO | 1483 COX RD | | | | GRAND ISLAND | NY | 14072-3013 |
| JAMES SODA | 4667 LAKE SHORE RD | | | | HAMBURG | NY | 14075-3307 |
| JAMES SOKOL | 733 CEMETERY RD | | | | PERRYOPOLIS | PA | 15473-1087 |
| JAMES SOKOL | 247 WINDING BRK | | | | COMMERCE TOWNSHIP | MI | 48390-3963 |
| JAMES SOKOL | 52807 FAWN DR | | | | MACOMB | MI | 48042-3494 |
| JAMES SOKOLOWSKI | 3112 6TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-3900 |
| JAMES SOLESBEE | 3898 SALEM VALLEY RD | | | | RINGGOLD | GA | 30736-4432 |
| JAMES SOLOMON | PO BOX 13 | | | | CONGRESS | AZ | 85332-0013 |
| JAMES SOLOMON | 20845 BLACKMAR AVE | | | | WARREN | MI | 48091-4381 |
| JAMES SOLOMON | 620 N OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1806 |
| JAMES SOMERVILLE | 8433 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-9551 |
| JAMES SOMERVILLE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JAMES SONDAY | 3229 PEPPERKORN DR | | | | GRAND LEDGE | MI | 48837-9452 |
| JAMES SONDREAL | 3201 REID RD | | | | SWARTZ CREEK | MI | 48473-8813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SONSMITH | 6144 N BIG PINE DR | | | | IRONS | MI | 49644-8914 |
| JAMES SOOY | 5 CEDAR COURT HEATHERWOOD | | | | NEWARK | DE | 19702 |
| JAMES SOPER | 1079 N CORNELL AVE | | | | FLINT | MI | 48505-1332 |
| JAMES SORBIE | 13615 S BEAVER POND RD | PO BOX 471 | | | EMPIRE | MI | 49630-9622 |
| JAMES SORENSEN | UNIT 404 | 368 HARBOR DRIVE | | | LUDINGTON | MI | 49431-9004 |
| JAMES SORENSEN | 349 MEADOWLARK DR | | | | MANSFIELD | OH | 44903-8540 |
| JAMES SORENSON | 65 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| JAMES SOUDERS | 2522 RIO TIBER DR | | | | PUNTA GORDA | FL | 33950-6324 |
| JAMES SOULE | 305 CAROM CIR | | | | MASON | MI | 48854-9371 |
| JAMES SOUPAL | 503 SHERIDAN DR | | | | ROSCOMMON | MI | 48653-8146 |
| JAMES SOUTH | 1350 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8797 |
| JAMES SOUTHARD | 299 S CUSTER ST | | | | SANDUSKY | MI | 48471-1208 |
| JAMES SOUTHER | PO BOX 90304 | | | | LOS ANGELES | CA | 90009-0304 |
| JAMES SOUTHERLAND | 14 EDWARD DR | | | | SAINT CHARLES | MO | 63304-5522 |
| JAMES SOUVA | 53217 VILLA CIR | | | | SHELBY TWP | MI | 48316-2464 |
| JAMES SOWASH | 2267 BURNING TREE CIR | | | | OWOSSO | MI | 48867-1089 |
| JAMES SOWERS | 6131 W 8 RD | | | | MESICK | MI | 49668-9336 |
| JAMES SPADE | G4237 W COURT ST APT 83 | | | | FLINT | MI | 48532 |
| JAMES SPAGNOLA | 51 COLLINS PLACE PVT DR | | | | DANVILLE | AL | 35619-6248 |
| JAMES SPAHR | 14428 SE 204TH TER | | | | HAWTHORNE | FL | 32640-7945 |
| JAMES SPANGLER | 1508 FAIR OAKS DR | | | | SIDNEY | OH | 45365-1009 |
| JAMES SPANGLER | 1005 SEAPORT DR | | | | CICERO | IN | 46034-9570 |
| JAMES SPANGLER JR | 2304 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-2129 |
| JAMES SPANJER | 4360 CROOKED TREE RD SW | | | | WYOMING | MI | 49519 |
| JAMES SPANN | 7181 HAZELWOOD LN | | | | SAINT LOUIS | MO | 63130-1809 |
| JAMES SPANN | 7410 DARIEN LN | | | | DARIEN | IL | 60561-4109 |
| JAMES SPANNAGEL | 4644 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9513 |
| JAMES SPARKS | 2790 PATRICK HENRY ST APT 723 | | | | AUBURN HILLS | MI | 48326-2262 |
| JAMES SPARKS | 1328 TULL DR | | | | WATERFORD | MI | 48327-1417 |
| JAMES SPARKS | 12769 PARKER LN | | | | HILLSBORO | OH | 45133-5803 |
| JAMES SPARKS | 3700 S WESTPORT AVE # 2443 | | | | SIOUX FALLS | SD | 57106 |
| JAMES SPARKS | 5958 MASON RD | | | | OWOSSO | MI | 48867-9398 |
| JAMES SPARKS | 7922 DESERT ROSE CT | | | | ARLINGTON | TX | 76002-4436 |
| JAMES SPARKS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES SPARTZ | 6228 E OXBOW LOOP | | | | BOSSIER CITY | LA | 71112-5018 |
| JAMES SPAULDING | 6044 GINAFRED SHORES DR SW | | | | FIFE LAKE | MI | 49633-9187 |
| JAMES SPAULDING | 18781 WIGEON DR | | | | CLINTON TWP | MI | 48038-1168 |
| JAMES SPAULDING | 5617 CLIFFSIDE DR | | | | TROY | MI | 48085-3844 |
| JAMES SPAUR | 10042 N BALFER DR W | | | | FORTVILLE | IN | 46040-9335 |
| JAMES SPAYD | 27143 WESTLAND RD | | | | REDFORD | MI | 48240-2352 |
| JAMES SPEAKER I I | 1012 WILDWOOD DR | | | | ARLINGTON | TX | 76011-5054 |
| JAMES SPEAR | 201 MARION BLVD | | | | COVINGTON | IN | 47932-1720 |
| JAMES SPEAROT | 135 W HICKORY GROVE RD | | | | BLOOMFIELD HILLS | MI | 48304-2115 |
| JAMES SPEARS | 224 DARRELL DR | | | | ELIZABETHTOWN | KY | 42701-5521 |
| JAMES SPEARS | 742 MISTY LN | | | | HASTINGS | MI | 49058-9628 |
| JAMES SPEARS | 25596 TAROCCO DR | | | | BONITA SPRINGS | FL | 34135-6403 |
| JAMES SPEARS | 1811 DUSTY RD | | | | DANVILLE | IN | 46122-9680 |
| JAMES SPEARS JR | 1566 N COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-9354 |
| JAMES SPECHT | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES SPECKHALS | 502 PORTRUSH PASS | | | | BEAR | DE | 19701-1984 |
| JAMES SPEED | 2203 NORTH BOND STREET | | | | SAGINAW | MI | 48602-5402 |
| JAMES SPEIGHT | 220 ADGER CT | | | | LAWRENCEVILLE | GA | 30043-3079 |
| JAMES SPEIGHTS | PO BOX 3022 | | | | ELIZABETH | NJ | 07207-3022 |
| JAMES SPENCE | 55 W SLOCUM BLVD | | | | LA FONTAINE | IN | 46940-9101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SPENCE | 920 STEFAN WALK | | | | CUMMING | GA | 30040-3560 |
| JAMES SPENCE | 270 SUGAR MILL DR | | | | BOWLING GREEN | KY | 42104-7462 |
| JAMES SPENCE | 3444 FIELD RD | | | | CLIO | MI | 48420-1165 |
| JAMES SPENCER | 51 LANHAM RD | | | | ARAGON | GA | 30104-2232 |
| JAMES SPENCER | 19677 EARNEST RD | | | | FREDERICKTOWN | OH | 43019-9745 |
| JAMES SPENCER | 7918 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1545 |
| JAMES SPENCER | 1861 RYAN RD | | | | CARO | MI | 48723-9564 |
| JAMES SPENCER | 224 OLD 99 CIR | | | | HOHENWALD | TN | 38462-2012 |
| JAMES SPENCER | 483 HUBBARD ST NE | | | | GRAND RAPIDS | MI | 49525-2533 |
| JAMES SPENCER | 6928 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9505 |
| JAMES SPENCER | 2949 N ST RT #48 | | | | LEBANON | OH | 45036 |
| JAMES SPENCER | 3957 S VAN NESS AVE | | | | LOS ANGELES | CA | 90062-1325 |
| JAMES SPENCER | 5815 PARK AVE | | | | KANSAS CITY | MO | 64130-3450 |
| JAMES SPENCER | 2873 SCENIC CT  APT 107 | | | | LAKE ORION | MI | 48360-2371 |
| JAMES SPENCER | 4975 BAY CIR | | | | CUMMING | GA | 30041-5456 |
| JAMES SPENCLEY | 7500 W ROLSTON RD | | | | LINDEN | MI | 48451-9766 |
| JAMES SPERA | 1406 LINDEN DR | | | | NEW CASTLE | IN | 47362-1728 |
| JAMES SPERK | 153 DORLAND AVE | | | | BEREA | OH | 44017-2803 |
| JAMES SPERLING | 8696 MEISNER RD | | | | CASCO | MI | 48064-3102 |
| JAMES SPICER | 874 MIAMI DR | | | | MASON | MI | 48854-9613 |
| JAMES SPICER | 6326 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8807 |
| JAMES SPIDELL | 14724 LABRADOR ST | | | | SEPULVEDA | CA | 91343-2417 |
| JAMES SPIKER | 7000 W 900 S-90 | | | | WARREN | IN | 46792-9568 |
| JAMES SPIKER | 4667 PRESTON RD | | | | HOWELL | MI | 48855-9368 |
| JAMES SPILLMAN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUTIE 440 | | | HOUSTON | TX | 77017 |
| JAMES SPINNEY | 420 OLD ORCHARD DR APT 3 | | | | ESSEXVILLE | MI | 48732-9642 |
| JAMES SPITLER | 3716 FOWLER RD | | | | SPRINGFIELD | OH | 45502-9729 |
| JAMES SPIVEY | 1846 KENVIEW RD | | | | COLUMBUS | OH | 43209-3241 |
| JAMES SPLAN | 3760 WILDFLOWER LN | | | | JANESVILLE | WI | 53548-8532 |
| JAMES SPLAN | PO BOX 183 | | | | JANESVILLE | WI | 53547-0183 |
| JAMES SPOERR | 4401 TOWNLINE ROAD 79 | | | | GREENWICH | OH | 44837-9312 |
| JAMES SPOHN | 13470 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| JAMES SPOOR | 13750 WOODEND RD | | | | BONNER SPRINGS | KS | 66012-1368 |
| JAMES SPRADLIN JR | 1205 DONLEY DR | | | | EULESS | TX | 76039-2609 |
| JAMES SPRAGUE | 2414 BROADWAY BLVD | | | | FLINT | MI | 48506-3617 |
| JAMES SPRAGUE | 432 PIERCE PLACE DR | | | | MT PLEASANT | TN | 38474 |
| JAMES SPRAGUE | 47843 CARD RD | | | | MACOMB | MI | 48044-3016 |
| JAMES SPRAY | 4450 E STATE ROAD 47 | | | | LEBANON | IN | 46052-8901 |
| JAMES SPRIGGS JR | 445 BARNSBY CT | | | | EDGEWOOD | MD | 21040-3100 |
| JAMES SPRING | 19395 KNOWLTON PKWY APT 301 | | | | STRONGSVILLE | OH | 44149-9030 |
| JAMES SPRINGER | 363 DURST DR NW | | | | WARREN | OH | 44483-1105 |
| JAMES SPRINGER | 330 DEEPDALE DRIVE | | | | NORWALK | OH | 44857-9796 |
| JAMES SPRINGER | 240 PRESTWICK LN | | | | NEW CASTLE | DE | 19720-3034 |
| JAMES SPRINGER | 3107 FAIRHAVEN CT | | | | ANN ARBOR | MI | 48105-9665 |
| JAMES SPRINGFIELD | 1513 LEWISON AVE NE | | | | GRAND RAPIDS | MI | 49505-5419 |
| JAMES SPROUL | 12524 STATE ROUTE 110 | | | | NAPOLEON | OH | 43545-9011 |
| JAMES SPROUL | 5808 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| JAMES SPROUSE | 5053 N BELSAY RD | | | | FLINT | MI | 48506-1669 |
| JAMES SPROWL | 790 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9149 |
| JAMES SPRUNG | 340 3RD AVE | | | | PONTIAC | MI | 48340-2843 |
| JAMES SPUNG | 526 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1415 |
| JAMES SPURGEON | 10945 NW RIDGE RD | | | | PORTLAND | OR | 97229-4033 |
| JAMES SPURR | | | | | | | |
| JAMES SPYHALSKI | 1500 S WARNER ST | | | | BAY CITY | MI | 48706-5261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SQUILLETS | 1275 CITY LAKE RD | | | | JAMESTOWN | TN | 38556-6010 |
| JAMES SR SAMUEL R (459934) - JAMES SAMUEL R | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JAMES SR, HENRY D | 50 CONISTON DR | | | | ROCHESTER | NY | 14610-2116 |
| JAMES SR, OTHA L | 682 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326-3415 |
| JAMES SR, VINCENT L | 20313 WALTHAM ST | | | | DETROIT | MI | 48205-1081 |
| JAMES SROKA | 25388 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1084 |
| JAMES SROKA | 2656 APACHE TRL | | | | WIXOM | MI | 48393-2118 |
| JAMES ST ANTOINE JR | 95 CARMELL ST | | | | BELLEVILLE | MI | 48111-2948 |
| JAMES ST CLAIR | 8489 HOGAN RD | | | | FENTON | MI | 48430-9049 |
| JAMES ST CLAIR | 5501COUNTYLINE TURNPIKE RD | | | | WEST FARMINGTON | OH | 44491 |
| JAMES ST JOHN | 13443 BLUE SHORE DR | | | | TRAVERSE CITY | MI | 49686-8765 |
| JAMES ST ONGE | PO BOX 412 | | | | ALANSON | MI | 49706-0412 |
| JAMES STACEY | 5175 PERRY RD | | | | MARTINSVILLE | IN | 46151-8261 |
| JAMES STACHOWSKI | 585 HILLCLIFF DR | | | | WATERFORD | MI | 48328 |
| JAMES STACK | 470 CALDWELL RD | | | | MIO | MI | 48647-9769 |
| JAMES STACK | 110 E COUNTRY LN | | | | COLLINSVILLE | IL | 62234-4801 |
| JAMES STACK | 9800 LEE DR | | | | EDEN PRAIRIE | MN | 55347-4800 |
| JAMES STACK | 251 S WILSON HEIGHTS RD | | | | COLLINSVILLE | IL | 62234-5117 |
| JAMES STACK | 12434 ROHN RD | | | | FENTON | MI | 48430-9574 |
| JAMES STACY | 8210 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| JAMES STACY | 778 GREYHOUND DR | | | | NEW LEBANON | OH | 45345-1678 |
| JAMES STADEL | 795 MALENA DR | | | | ANN ARBOR | MI | 48103-9360 |
| JAMES STAFFORD | 1280 S 13TH ST APT 4 | | | | ELWOOD | IN | 46036-2766 |
| JAMES STAFFORD | 34028 FERNWOOD ST | | | | WESTLAND | MI | 48186-4508 |
| JAMES STAFFORD | 558 E MERRIFIELD RD | | | | EDGERTON | WI | 53534-9010 |
| JAMES STAFFORD | 2579 CASPER | FLOOR 1 | | | DETROIT | MI | 48209 |
| JAMES STAFFORD | 27264 GILBERT DR | | | | WARREN | MI | 48093-4446 |
| JAMES STAFFORD | 3289 KNIARD DR | | | | OXFORD | MI | 48370-3025 |
| JAMES STAFFORD | 801 SPENCER LN | | | | LINDEN | MI | 48451-8505 |
| JAMES STAFFORD I I | 4238 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-9618 |
| JAMES STAGGS JR | 145 JUSTIN DR | | | | MOORESVILLE | IN | 46158-7686 |
| JAMES STAHL | 6608 NORTHWOODS RD | | | | ARCADE | NY | 14009-9795 |
| JAMES STAHL | 22523 STATE ROUTE 613 | | | | OAKWOOD | OH | 45873-9522 |
| JAMES STAHL | 2253 E SAINT CHARLES RD | | | | ITHACA | MI | 48847-9722 |
| JAMES STAKER | 981 W HIGHLAND DR | | | | SHELBYVILLE | IN | 46176-9649 |
| JAMES STALEY | 6990 MARCY CT | | | | PLAINFIELD | IN | 46168-9326 |
| JAMES STALEY | 9315 LYLE MEADOW LN | | | | CLIO | MI | 48420-9730 |
| JAMES STALEY I I | 2180 WILLOT RD | | | | AUBURN HILLS | MI | 48326-2668 |
| JAMES STALKER | 12949 M 68 | | | | MILLERSBURG | MI | 49759-9554 |
| JAMES STALL | 33 NEW ST | | | | GREENWICH | OH | 44837-1001 |
| JAMES STALSBERG | 2879 CAMPBELL RD | | | | ROSE CITY | MI | 48654-9724 |
| JAMES STAMBAUGH | 3515 MELODY LN E | | | | KOKOMO | IN | 46902-3983 |
| JAMES STAMM | 555 W M61 | | | | STANDISH | MI | 48658 |
| JAMES STAMPER | 18627 ROYAL CT | | | | HUDSON | FL | 34667-6265 |
| JAMES STAMPER | 10538 SPRINGWOOD DR | | | | PORT RICHEY | FL | 34668-3044 |
| JAMES STANDARD | 1230 TEMPLE PL | | | | SAINT LOUIS | MO | 63112-2906 |
| JAMES STANEC | 411 RUSSELL AVE | | | | NILES | OH | 44446-3731 |
| JAMES STANFEL | 2834 MANCHESTER RD | | | | BIRMINGHAM | MI | 48009-7500 |
| JAMES STANFORD | 32 MADDOX LN | | | | ARDMORE | TN | 38449-3034 |
| JAMES STANFORD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES STANGE | 5992 DUBOIS RD | | | | VASSAR | MI | 48768-9608 |
| JAMES STANHOPE | 8511 CENTRALIA ST | | | | DEARBORN HTS | MI | 48127-1186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES STANICH | 4219 STANLEY CT | | | | WATERFORD | MI | 48329-4185 |
| JAMES STANICK | 3161 GREENSPRING LN | | | | ROCHESTER HILLS | MI | 48309-2742 |
| JAMES STANKE | 8434 N ELMS RD | | | | FLUSHING | MI | 48433-8852 |
| JAMES STANLEY | 581 W MIDDLE CREEK RD | | | | OTTO | NC | 28763-9532 |
| JAMES STANLEY | 474 W 500 N | | | | ANDERSON | IN | 46012-9500 |
| JAMES STANLEY | 464 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1323 |
| JAMES STANLEY | PO BOX 192 | | | | LAKETON | IN | 46943-0192 |
| JAMES STANLEY | 7731 W 200 S | | | | LAPEL | IN | 46051-9610 |
| JAMES STANLEY | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES STANTON | 1535 CARSWELL TER | | | | ARLINGTON | TX | 76010-4510 |
| JAMES STANTON | 10950 UNION HILLS DR. LOT 1326 | | | | SUN CITY | AZ | 85373 |
| JAMES STANTON | 2028 GLENN DR NE | | | | WARREN | OH | 44483-4316 |
| JAMES STANTON | 7606 STICKNEY AVE | | | | BRIDGEVIEW | IL | 60455-1260 |
| JAMES STANTON | 4889 GATE POST LN | | | | KENT | OH | 44240-5605 |
| JAMES STANTON | 166 KAYWOOD DR | | | | ROCHESTER | NY | 14626-3767 |
| JAMES STAPP | 4212 NW 51ST ST | | | | OKLAHOMA CITY | OK | 73112-2108 |
| JAMES STARICH | 28 STAGECOACH CT | | | | SAINT PETERS | MO | 63376-2665 |
| JAMES STARK | 345 W SOUTH BOUNDARY ST | | | | PERRYSBURG | OH | 43551-1761 |
| JAMES STARK | 200 SONTAG DR | | | | FRANKLIN | TN | 37064-5762 |
| JAMES STARKE | 113 STILLMEADOW DR | | | | JOPPA | MD | 21085-4748 |
| JAMES STARKEL | 6464 ROYAL CLUB DR | | | | FLUSHING | MI | 48433-3536 |
| JAMES STARKEY | 7156 W 200 S | | | | SWAYZEE | IN | 46986-9745 |
| JAMES STARKEY | 415 E 2ND NORTH ST | | | | LAINGSBURG | MI | 48848-9687 |
| JAMES STARKS | 1186 LATHRUP AVE | | | | SAGINAW | MI | 48638-4785 |
| JAMES STARKS JR | 15883 APPOLINE ST | | | | DETROIT | MI | 48227-4011 |
| JAMES STARNES | 7630 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9531 |
| JAMES STARNES | 6188 BALMORAL TER | | | | CLARKSTON | MI | 48346-3339 |
| JAMES STARR | RR 1 BOX 1448 | | | | NICHOLSON | PA | 18446-9459 |
| JAMES STARR | 431 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2139 |
| JAMES STARR | 476 E 127TH ST | | | | CLEVELAND | OH | 44108-1804 |
| JAMES STARR | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES STARR JR | 1550 BRECKENRIDGE RD | | | | BEDFORD | IN | 47421-1512 |
| JAMES STASA | 2222 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9755 |
| JAMES STATHAM | 339 LOCH LOMOND DR | | | | FARMERVILLE | LA | 71241-5673 |
| JAMES STATON | 1001 GRACELAWN DR | | | | BRENTWOOD | TN | 37027-5510 |
| JAMES STAUBER | 305 GLASSCOCK RD | | | | LIBERTY HILL | TX | 78642-5765 |
| JAMES STAUDACHER | 5871 SUNSET DR | | | | DAVISON | MI | 48423-8003 |
| JAMES STAUFENEGER | 2747 LEETONIA RD | | | | LEETONIA | OH | 44431-9725 |
| JAMES STAVESKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES STAWASZ | 1695 COMMERCE PINES CIR | | | | COMMERCE TWP | MI | 48390-1571 |
| JAMES STEARLEY | 2758 E STATE ROAD 42 | | | | BRAZIL | IN | 47834-7681 |
| JAMES STEARNS | 8374 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2908 |
| JAMES STEARNS | 310 WESLEY WAY | | | | BRYANT | AR | 72022 |
| JAMES STEBBINS | 2162 WINDING WAY DR | | | | DAVISON | MI | 48423-2025 |
| JAMES STEC | 211 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-4631 |
| JAMES STECKEL | 75 HOCKANUM BLVD | UNIT 1736 | | | NERNON | CT | 06066-4069 |
| JAMES STEED | 11517 SPRUCE RD | | | | LAKEVIEW | MI | 48850-9800 |
| JAMES STEELE | 4705 FRANKFORD AVE | | | | BALTIMORE | MD | 21206-5244 |
| JAMES STEELE | 4410 NEWARK RD | | | | ATTICA | MI | 48412-9647 |
| JAMES STEELE | 1155 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8886 |
| JAMES STEELE | 14294 S RIVERSIDE DR | | | | DAFTER | MI | 49724-9514 |
| JAMES STEELE | 1002 112TH AVE | | | | MARTIN | MI | 49070-9724 |
| JAMES STEELE | 214 COUNTY ROAD 204 | | | | DANVILLE | AL | 35619-9431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES STEELE | 760 CAMPBELL LN | STE 106 | | | BOWLING GREEN | KY | 42104-1086 |
| JAMES STEELE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES STEELE JR | 3663 IARGO RD | | | | HALE | MI | 48739-9033 |
| JAMES STEELMAN | 48615 ADAMS DR | | | | MACOMB | MI | 48044-4949 |
| JAMES STEELMAN JR | 4345 THORNVILLE RD | | | | METAMORA | MI | 48455-9254 |
| JAMES STEEN | 1812 N HINES RD | | | | INDEPENDENCE | MO | 64058-1554 |
| JAMES STEFAN | 45977 ASHFORD CIR | | | | NOVI | MI | 48374-3650 |
| JAMES STEFANIC | 6126 CLINGAN ROAD | | | | YOUNGSTOWN | OH | 44514-2124 |
| JAMES STEFANO | 3855 PENNEMITE RD | | | | LIVONIA | NY | 14487-9607 |
| JAMES STEFANOVSKI | 38318 CAMERON DR | | | | STERLING HTS | MI | 48310-3007 |
| JAMES STEFFENS | 10724 SOUTH CHRISTINA COURT | | | | OAK CREEK | WI | 53154-7077 |
| JAMES STEGALL | 357 EASTWYCK CIR | | | | DECATUR | GA | 30032-6661 |
| JAMES STEHLE | 317 N MARTHA ST | | | | LOMBARD | IL | 60148-2016 |
| JAMES STEIN | 1659 ADAMS LN N | | | | STANDISH | MI | 48658-9600 |
| JAMES STEIN | 2226 BREEZEWOOD DR | | | | YOUNGSTOWN | OH | 44515-5101 |
| JAMES STEIN | 3939 18TH ST | | | | DORR | MI | 49323-9385 |
| JAMES STEIN | 4760 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9437 |
| JAMES STEINHAGEN | 1633 HAMLET DR | | | | TROY | MI | 48084-5704 |
| JAMES STEINHAUER | 508 JAMES ST | | | | BAY CITY | MI | 48706-3932 |
| JAMES STELMA | 3705 BASSWOOD DR SW | | | | GRANDVILLE | MI | 49418-2003 |
| JAMES STELTER | 2750 W AVALON RD | | | | JANESVILLE | WI | 53546-8918 |
| JAMES STELZER | 39765 EDGEMONT DR | | | | STERLING HTS | MI | 48310-2326 |
| JAMES STENKE | 5010 ALGONQUIN BLVD | | | | CLARKSTON | MI | 48348-3303 |
| JAMES STEPHAN | 8819 PHEASANT VALLEY WAY | | | | LAS VEGAS | NV | 89123-3644 |
| JAMES STEPHENS | 481 MCGARITY RD | | | | MCDONOUGH | GA | 30252-2770 |
| JAMES STEPHENS | 1004 W 86TH TER | | | | KANSAS CITY | MO | 64114-2733 |
| JAMES STEPHENS | 8131 7TH ST N | | | | ST PETERSBURG | FL | 33702-3633 |
| JAMES STEPHENS | 116 ASH-HILLERY | | | | DANVILLE | IL | 61832 |
| JAMES STEPHENS | 7002 MCLAIN DR | | | | INDIANAPOLIS | IN | 46217-4057 |
| JAMES STEPHENS | 1014 WOODVIEW BLVD | | | | FORT WAYNE | IN | 46806-4226 |
| JAMES STEPHENS | 1025 NOME AVE | | | | AKRON | OH | 44320-2621 |
| JAMES STEPHENS | 2909 OKLAHOMA AVE | | | | FLINT | MI | 48506-2930 |
| JAMES STEPHENS | 7175 PLUM ORCHARD RD RT !2 | | | | MUNITH | MI | 49259 |
| JAMES STEPHENS | 5855 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7302 |
| JAMES STEPHENS | 987 WOOD CREEK PL | | | | GREENWOOD | IN | 46142-7280 |
| JAMES STEPHENS | 1916 HOSLER ST | | | | FLINT | MI | 48503-4416 |
| JAMES STEPHENS | 1359 NASH RD NW | | | | ATLANTA | GA | 30331-1015 |
| JAMES STEPHENS | 9300 E EATON HWY | | | | LAKE ODESSA | MI | 48849-9309 |
| JAMES STEPHENS | APT 420 | 800 ELM DRIVE | | | EDGERTON | WI | 53534-1238 |
| JAMES STEPHENS | 28314 JAMES DR | | | | WARREN | MI | 48092-5611 |
| JAMES STEPHENS | 404 EAST RD | | | | DIMONDALE | MI | 48821-8717 |
| JAMES STEPHENS | 10488 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| JAMES STEPHENS | 545 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1331 |
| JAMES STEPHENS | 52682 WILDWOOD DR | | | | MACOMB | MI | 48042-3571 |
| JAMES STEPHENSON | N64W24174 IVY AVENUE | | | | SUSSEX | WI | 53089-3032 |
| JAMES STEPHENSON | 1704 MOULIN AVE | | | | MADISON HTS | MI | 48071-4837 |
| JAMES STEPULKOSKI | 17330 S HEMLOCK RD | | | | OAKLEY | MI | 48649-9744 |
| JAMES STERLING | 5122 SCHOOL ST | | | | SWARTZ CREEK | MI | 48473-1221 |
| JAMES STERLING | 4937 HADDINGTON DR | | | | TOLEDO | OH | 43623-3960 |
| JAMES STERNBERG | 2104 HERON DR | | | | LAKE WALES | FL | 33859-4822 |
| JAMES STEURER | 10305 W GROVE SCHOOL RD | | | | BELOIT | WI | 53511-8353 |
| JAMES STEURI | 602 1ST ST | | | | BRODHEAD | WI | 53520-1096 |
| JAMES STEVENS | 2419 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305-3119 |
| JAMES STEVENS | PO BOX 253 | | | | STORMVILLE | NY | 12582-0253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES STEVENS | 2380 PRAGUE LN | | | | PUNTA GORDA | FL | 33983-8650 |
| JAMES STEVENS | 658 DEMOREST RD | | | | COLUMBUS | OH | 43204-1112 |
| JAMES STEVENS | 80 KEYS DR | | | | BRASELTON | GA | 30517-3256 |
| JAMES STEVENS | 6061 SE 240TH ST | | | | LATHROP | MO | 64465-8602 |
| JAMES STEVENS | 6145 QUAIL AVE TRLR 511 | | | | EL PASO | TX | 79924-4328 |
| JAMES STEVENS | 3044 RIDGELAWN DR | | | | CLIO | MI | 48420-9718 |
| JAMES STEVENS | 1245 NOKOMIS DR | | | | GLADWIN | MI | 48624-8385 |
| JAMES STEVENS | 8435 NONO GLEANER RD | | | | FREELAND | MI | 48623 |
| JAMES STEVENS | 12373 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| JAMES STEVENS | 6266 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9766 |
| JAMES STEVENS | 595 COUNTY ROAD 225 | | | | OXFORD | MS | 38655-8835 |
| JAMES STEVENS | 29908 RUTHDALE ST | | | | ROSEVILLE | MI | 48066-2120 |
| JAMES STEVENS | 202 S BLACK ST | | | | ALEXANDRIA | IN | 46001-1926 |
| JAMES STEVENS | 1182 MARIE DRIVE | | | | GIRARD | OH | 44420-2103 |
| JAMES STEVENS | 5401 LIZ LN | | | | ANDERSON | IN | 46017-9672 |
| JAMES STEVENS | BOX 589 YOUNGER RD | | | | BEDFORD | IN | 47421 |
| JAMES STEVENS | 1237 KEBLE LN | | | | OXFORD | MI | 48371-5905 |
| JAMES STEVENS | C/O WILENTZ GOLDMAN AND SPITZER | ATTN: D PACHECO | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| JAMES STEVENS JR | BX 1055POCKET RD | | | | BRASELTON | GA | 30517 |
| JAMES STEVENS SR | 3567 WHEATLEYS POND RD | | | | SMYRNA | DE | 19977-3742 |
| JAMES STEVENSON | 7322 RIDGE RD | | | | LOCKPORT | NY | 14094-9458 |
| JAMES STEVENSON | 13200 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9782 |
| JAMES STEVENSON | 1531 HOWARD ST | | | | SAGINAW | MI | 48601-2843 |
| JAMES STEVENSON | 1096 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8939 |
| JAMES STEWARD | 6907 EVANSTON AVE | | | | MUSKEGON | MI | 49442-9446 |
| JAMES STEWARD | 540 HILLCREST DR | | | | RADCLIFF | KY | 40160-2802 |
| JAMES STEWARD | 636 N MAIN ST | | | | OMER | MI | 48749-9755 |
| JAMES STEWART | 2108 MOHR DR | | | | KOKOMO | IN | 46902-2561 |
| JAMES STEWART | 2334 KING CT | | | | GREEN BROOK | NJ | 08812-1722 |
| JAMES STEWART | 209 FAULKNER CT APT 102 | | | | CARMEL | IN | 46032-5462 |
| JAMES STEWART | PO BOX 340481 | | | | COLUMBUS | OH | 43234-0481 |
| JAMES STEWART | 318 N 11TH ST | | | | FRANKTON | IN | 46044-9346 |
| JAMES STEWART | 8418 S WALNUT ST | | | | DALEVILLE | IN | 47334-9634 |
| JAMES STEWART | 22 EVANS ST | | | | NILES | OH | 44446-2632 |
| JAMES STEWART | 891 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9752 |
| JAMES STEWART | 426 S UNION AVE | | | | SALEM | OH | 44460-2347 |
| JAMES STEWART | 2499 SUNRIDGE AVE SE | | | | ATLANTA | GA | 30315-8425 |
| JAMES STEWART | PO BOX 145 | | | | JACKSONVILLE | FL | 32220-0145 |
| JAMES STEWART | 276 WENCHRIS DR | | | | CINCINNATI | OH | 45215-3508 |
| JAMES STEWART | 200 WOODSIDE DR | | | | RADCLIFF | KY | 40160-9650 |
| JAMES STEWART | 13554 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1251 |
| JAMES STEWART | 3411 MILFORD MILL RD | | | | WINDSOR MILL | MD | 21244-2928 |
| JAMES STEWART | 5405 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| JAMES STEWART | 3304 SNOWGLEN LN | | | | LANSING | MI | 48917-1733 |
| JAMES STEWART | 13230 N ELMS RD | | | | CLIO | MI | 48420-8230 |
| JAMES STEWART | 251 STARR AVE | | | | PONTIAC | MI | 48341-1861 |
| JAMES STEWART | 4091 HAWK DR | | | | DAVISON | MI | 48423-8522 |
| JAMES STEWART | 2315 S TERM ST | | | | BURTON | MI | 48519-1032 |
| JAMES STEWART | 5118 EC AVE | | | | RICHLAND | MI | 49083 |
| JAMES STEWART | 22616 LAKELAND ST | | | | ST CLAIR SHRS | MI | 48081-2317 |
| JAMES STEWART | 4959 TALBOT LN APT 172 | | | | RENO | NV | 89509-6517 |
| JAMES STEWART | 201 LYNN LN APT 13 | | | | STARKVILLE | MS | 39759-3931 |
| JAMES STEWART | RR 2 BOX 173 | | | | BOONEVILLE | KY | 41314-8988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES STEWART | 23010 NORFOLK ST | | | | DETROIT | MI | 48219-1184 |
| JAMES STEWART | 313 S 1ST ST | | | | CASEYVILLE | IL | 62232-1505 |
| JAMES STEWART | 709 S KINGSWOOD ST | | | | DURAND | MI | 48429-1735 |
| JAMES STEWART | 210 RIVER RIDGE DR | | | | PENDERGRASS | GA | 30567-3439 |
| JAMES STEWART | 617 HERITAGE CIR | | | | FENTON | MI | 48430-2317 |
| JAMES STEWART | 1536 OVERCREEK DR | | | | NASHVILLE | TN | 37217-4066 |
| JAMES STEWART | W7125 BLACKHAWK ISLAND RD | | | | FORT ATKINSON | WI | 53538-9570 |
| JAMES STEWART | 104 MAIN ST | | | | GREENSBORO | AL | 36744-2108 |
| JAMES STEWART | 29608 FADE COURT | | | | SAN ANTONIO | FL | 33576-4604 |
| JAMES STEWART | 1310 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2154 |
| JAMES STEWART | 6583 S COUNTY ROAD 400 E | | | | CLAYTON | IN | 46118-9441 |
| JAMES STEWART JR | 2340 N M 52 | | | | OWOSSO | MI | 48867-1143 |
| JAMES STEWART JR | 14009 WILSON ST | | | | GRAND BLANC | MI | 48439-9398 |
| JAMES STEWART SR | 1894 S FRANCISCO RD | | | | GRASS LAKE | MI | 49240-9739 |
| JAMES STIDHAM JR | 888 TOWNSHIP ROAD 53 | | | | WEST SALEM | OH | 44287 |
| JAMES STIDHAM, JR. | 888 TOWNSHIP ROAD 53 | | | | WEST SALEM | OH | 44287 |
| JAMES STIENS | 3270 STATE ROUTE 132 | | | | CLARKSVILLE | OH | 45113-9682 |
| JAMES STIERWALT | PO BOX 273 | | | | CHESTERFIELD | IN | 46017-0273 |
| JAMES STIGALL | 315 WILSON BLVD | | | | RICHMOND | MO | 64085-1351 |
| JAMES STILES | 11311 PRYOR RD | | | | PORTLAND | MI | 48875-9415 |
| JAMES STILL | 1315 E MCVICAR AVE | | | | KINGMAN | AZ | 86409-1368 |
| JAMES STILLI | 2917 ADY RD | | | | FOREST HILL | MD | 21050-1801 |
| JAMES STILLINGS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES STILTNER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES STILWELL | PO BOX 214101 | | | | AUBURN HILLS | MI | 48321-4101 |
| JAMES STIMA | 1019 BIG SWAN CREEK RD | | | | HAMPSHIRE | TN | 38461-5157 |
| JAMES STIMAC JR. | 13028 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66109-3395 |
| JAMES STIMSON | 730 VALEWOOD DR | | | | LEWISBURG | TN | 37091-4063 |
| JAMES STINNETT | 20146 SW 1150TH RD | | | | WELDA | KS | 66091-9139 |
| JAMES STINSON | 1906 BOYSENBERRY CT | | | | CHARLOTTE | NC | 28216-8919 |
| JAMES STITH | APT A | 1334 WICKLOW COURT | | | CARY | NC | 27511-5325 |
| JAMES STOCK | 1975 LAKE RANCH RD | | | | KISSEE MILLS | MO | 65680-8460 |
| JAMES STOCKS | 5251 SPRUCEVIEW LN | | | | FOWLERVILLE | MI | 48836-9653 |
| JAMES STOCKTON | 6108 N WHEELING AVE | | | | MUNCIE | IN | 47304-8528 |
| JAMES STOCKWELL | | | | | | | |
| JAMES STODDARD | 1825 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9551 |
| JAMES STODDARD | 918 E STEWART AVE | | | | FLINT | MI | 48505-5344 |
| JAMES STODDARD | 14329 WEIR RD | | | | CLIO | MI | 48420-8832 |
| JAMES STODGHILL | 827 LEE ANDREWS AVE SE | | | | ATLANTA | GA | 30315-6813 |
| JAMES STOEBICK | 4432 SWEETWATER DR | | | | CLEVELAND | OH | 44141-4103 |
| JAMES STOJSIH | 17971 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3210 |
| JAMES STOKES | 7847 OAKLAND DR | | | | PORTAGE | MI | 49024-4933 |
| JAMES STOKES | 4900 GENERAL EWELL DR | | | | BOSSIER CITY | LA | 71112-4728 |
| JAMES STOKES | 436 FRANKLIN BLVD | | | | SOMERSET | NJ | 08873-3059 |
| JAMES STOKES | 31 TOWALIGA RD | | | | FORSYTH | GA | 31029-4055 |
| JAMES STOKOSZYNSKI | 8331 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-8212 |
| JAMES STOLL | 4227 S S R 9 | | | | ALBION | IN | 46701 |
| JAMES STOLLER | 1425 N TROY AVE | | | | MARION | IN | 46952-9264 |
| JAMES STOMA | 1195 FARNSWORTH RD | | | | WATERVILLE | OH | 43566-1036 |
| JAMES STONE | 950 RIVERBEND DR APT 17 | | | | GADSDEN | AL | 35901-2578 |
| JAMES STONE | 11092 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| JAMES STONE | 1560 STONEY POINT RD | | | | CUMMING | GA | 30041-6750 |
| JAMES STONE | 6727 S DUNE HWY | | | | EMPIRE | MI | 49630-9446 |
| JAMES STONE | 1019 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-1517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES STONE | 1113 W MILLER RD | | | | LANSING | MI | 48911-4852 |
| JAMES STONE JR | 8131 N NEWBURGH RD APT 104 | | | | WESTLAND | MI | 48185-1115 |
| JAMES STONER | 5584 HAMMON DR | | | | BROWNSBURG | IN | 46112-8677 |
| JAMES STONER | 1403 W. BROADWAAY #316 | | | | APACHE JUNCTION | AZ | 85220 |
| JAMES STOPJIK | 1126 CHESANING ST | | | | SAINT CHARLES | MI | 48655-1808 |
| JAMES STOREY | 4280 W. FORD CITY DR.#507 | | | | CHICAGO | IL | 60652 |
| JAMES STORK | 1839 SCHUST RD | | | | SAGINAW | MI | 48604-1613 |
| JAMES STORM | 301 N 81ST TER | | | | KANSAS CITY | KS | 66112-2647 |
| JAMES STORY | PO BOX 143 | | | | SELMAN CITY | TX | 75689-0143 |
| JAMES STORY | 9970 BALFOUR RD | | | | DETROIT | MI | 48224-2591 |
| JAMES STORY JR | 2602 RUSH VALLEY CT | | | | ARLINGTON | TX | 76016-1345 |
| JAMES STOTLER | 214 CONCORD AVE | | | | BERKELEY SPGS | WV | 25411-1204 |
| JAMES STOTT | 14043 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| JAMES STOTTLEMIRE | 17 BONANZA LN | | | | VERO BEACH | FL | 32960-1935 |
| JAMES STOUDT | 764 ARBOUR DR | | | | NEWARK | DE | 19713-1221 |
| JAMES STOUT | 29485 STATE HIGHWAY #53 | | | | HOLCOMB | MO | 63852 |
| JAMES STOUT | 51 DEPOT RD | | | | OXFORD | MA | 01540-1233 |
| JAMES STOVALL | 5101 GRAND AVE | | | | KANSAS CITY | MO | 64112 |
| JAMES STOVER | 322 LEANING TREE RD | | | | GREENWOOD | IN | 46142-7465 |
| JAMES STOVER | 1170 CRYSTAL SPRINGS CT | | | | RENO | NV | 89519-0655 |
| JAMES STOVER | 8908 S EAST END AVE | | | | CHICAGO | IL | 60617-2807 |
| JAMES STOWERS | 6073 RIDGE RD | | | | CORTLAND | OH | 44410-9761 |
| JAMES STRACHAN | 12 HIDDEN BROOK RD | | | | HAMDEN | CT | 06518-1765 |
| JAMES STRACK | 8323 HAYES RD | | | | MECOSTA | MI | 49332-9521 |
| JAMES STRADER | 575 W BUTTERFIELD HWY | | | | OLIVET | MI | 49076-9630 |
| JAMES STRADLEY | 524 CLEVE WRIGHT RD | | | | DAWSONVILLE | GA | 30534-3002 |
| JAMES STRAHLE | 3915 N VIRGINIA AVE | | | | MUNCIE | IN | 47304-1550 |
| JAMES STRAIT | 9370 MOON RD | | | | SALINE | MI | 48176-9411 |
| JAMES STRANG | 10 DIANA RDG | | | | HIGHLAND | NY | 12528-1542 |
| JAMES STRANGE | 245 HERRING GULL CT | | | | MONTICELLO | GA | 31064-3618 |
| JAMES STRANIERO | | | | | | | |
| JAMES STRASEL | 4630 FEHN RD | | | | HEMLOCK | MI | 48626-9673 |
| JAMES STRATTON | 4201 STANDISH DR | | | | INDIANAPOLIS | IN | 46221-2440 |
| JAMES STRAUSBURG | 1054 WEDGE CREEK PL | | | | CENTERVILLE | OH | 45458-3986 |
| JAMES STRECKER | 540 MAPLE AVE | | | | BRISTOL | CT | 06010-2697 |
| JAMES STREEKY | 4167 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1009 |
| JAMES STREET | 3421 HICKORY ST | | | | INKSTER | MI | 48141-2239 |
| JAMES STREET | 30940 ARDMORE RIDGE RD | | | | ARDMORE | TN | 38449-3181 |
| JAMES STREETER | 2747 S EDGAR RD R#6 | | | | MASON | MI | 48854 |
| JAMES STREETS | 32 TALISTER CT | | | | BALTIMORE | MD | 21237-4029 |
| JAMES STREETS | 4134 E TATHAM RD | | | | SAGINAW | MI | 48601-6864 |
| JAMES STREK | 1053 PULAWSKI ST SW | | | | GRAND RAPIDS | MI | 49504-6108 |
| JAMES STRICKER | 9515 ELMS RD | | | | BIRCH RUN | MI | 48415-8480 |
| JAMES STRICKLAND | 2056 N 41ST ST | | | | KANSAS CITY | KS | 66104-3535 |
| JAMES STRICKLAND | 398 S MAIN ST | | | | ALPHARETTA | GA | 30009-1956 |
| JAMES STRICKLAND | 152 2ND ST | | | | MORROW | OH | 45152-1224 |
| JAMES STRICKLAND | 494 RYALL RD | | | | BARNEY | GA | 31625-4032 |
| JAMES STRICKLER | 177 CEMETERY RD | | | | VANDERBILT | PA | 15486-1165 |
| JAMES STRICKLING | 349 RINEHART RD | | | | BELLVILLE | OH | 44813-9175 |
| JAMES STRINGER | 2104 ESMERALDA AVE | | | | DAYTON | OH | 45406-2509 |
| JAMES STRINGER | 316 E 650 N | | | | ALEXANDRIA | IN | 46001-8622 |
| JAMES STRINGER | 56325 COPPERFIELD DR | | | | SHELBY TWP | MI | 48316-4809 |
| JAMES STRINGHAM | 2852 N CANAL ST | | | | LUDINGTON | MI | 49431-9463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES STRIPE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES STROCK | 3856 SMITH STEWART RD | | | | NILES | OH | 44446-4429 |
| JAMES STROHSACK | 1471 E ERIE AVE | | | | LORAIN | OH | 44052-2228 |
| JAMES STROMBERG JR | 3200 EAGLE RIDGE DR | | | | PLATTE CITY | MO | 64079-7261 |
| JAMES STRONG JR | 6910 E TORRENCE ST | | | | MUNCIE | IN | 47303-6500 |
| JAMES STROOP | 2111 STATE ROUTE 131 | | | | HILLSBORO | OH | 45133-9159 |
| JAMES STROUD | 1717 S75E | | | | WASHINGTON | IN | 47501 |
| JAMES STROUD | 134 FOUGERON ST | | | | BUFFALO | NY | 14211-1318 |
| JAMES STROUD | 9422 PINEVIEW DR | | | | OLIVET | MI | 49076-9735 |
| JAMES STROUD JR | 4700 BIRCHCREST DR | | | | HOUGHTON LAKE | MI | 48629-9795 |
| JAMES STROUD JR | 611 E 90TH PL | | | | CHICAGO | IL | 60619-7518 |
| JAMES STROUP | 6375 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8611 |
| JAMES STROUP | 126 W EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2317 |
| JAMES STROUP | 2010 CAROL DR | | | | LAPEER | MI | 48446-7608 |
| JAMES STROUP | 1018 N PARK FOREST DR APT A | | | | MARION | IN | 46952-1752 |
| JAMES STROUP | 2004 GREAT PUMPKIN LN | | | | KOKOMO | IN | 46902-2817 |
| JAMES STROUP | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES STRUBLE | 5116 REGENCY DR | | | | TOLEDO | OH | 43615-2947 |
| JAMES STRUNK | 3588 S 500 E | | | | KOKOMO | IN | 46902-9221 |
| JAMES STRUNZ | 612 N RANDALL AVE | LUTHERAN SOCIAL SERVICES | | | JANESVILLE | WI | 53545-1958 |
| JAMES STUART | 501 RICOLD TER | | | | PORT CHARLOTTE | FL | 33954-2177 |
| JAMES STUART | 6405 S CAMERON AVE | | | | TAMPA | FL | 33616-1603 |
| JAMES STUART | 2096 ORR RD | | | | CUMMING | GA | 30041-6866 |
| JAMES STUCKEY | 3100 AURELIUS RD | | | | LANSING | MI | 48910-4834 |
| JAMES STUCKEY | PO BOX 234 | | | | CARROLLTON | MI | 48724-0234 |
| JAMES STUCKEY | PO BOX 717 | | | | SWARTZ | LA | 71281-0717 |
| JAMES STUCKEY | 4201 WILLOW RD | | | | WILSON | NY | 14172-9712 |
| JAMES STUDEBAKER | PO BOX 191 | | | | AHMEEK | MI | 49901-0191 |
| JAMES STUDEBAKER | PO BOX 396 | | | | AHMEEK | MI | 49901 |
| JAMES STUENKEL | 1350 CLEARWATER ST | | | | WHITE LAKE | MI | 48386-3928 |
| JAMES STUFFT | 28064 OAKHAVEN LN | | | | MENIFEE | CA | 92584-8098 |
| JAMES STULL | 12 COLONY DR | | | | BUTLER | KY | 41006-9083 |
| JAMES STUMBO | 7400 46TH AVE N LOT 104 | | | | SAINT PETERSBURG | FL | 33709-2533 |
| JAMES STUMP | PO BOX 1707 | | | | WASKOM | TX | 75692-1707 |
| JAMES STUMP | 4385 SCHWINN DR | | | | DAYTON | OH | 45404-1340 |
| JAMES STUMP | 614 BACON AVE | | | | PORTAGE | MI | 49002-7197 |
| JAMES STURDIVANT | 3170 S 475 E | | | | LOGANSPORT | IN | 46947 |
| JAMES STURDIVANT | 1341 MAUREEN AVE | | | | MADISON HEIGHTS | MI | 48071-2934 |
| JAMES STURDIVANT | 530 COUNTRY CLUB RD | | | | YORK | AL | 36925-2029 |
| JAMES STURGILL | 3822 NE 86TH TER | | | | KANSAS CITY | MO | 64156-1304 |
| JAMES STURGILL | 1224 NE 84TH TER | | | | KANSAS CITY | MO | 64155-2804 |
| JAMES STUTESMAN | 1527 N CLINTON ST | | | | SAGINAW | MI | 48602-4816 |
| JAMES STUTESMAN | 2906 S ELBA RD | | | | LAPEER | MI | 48446-9628 |
| JAMES STYE | 18233 PRAIRIE ST | | | | DETROIT | MI | 48221-2137 |
| JAMES SUBLER | 127 S LUDLOW ST | | | | COVINGTON | OH | 45318-1530 |
| JAMES SUBLET | 2743 12TH ST | | | | CUYAHOGA FLS | OH | 44223-2207 |
| JAMES SUCHY | 1406 HIDDEN GROVE CIR | | | | JOLIET | IL | 60435-1103 |
| JAMES SUDANO | 35 GEORGE ST | | | | NILES | OH | 44446-2723 |
| JAMES SUDDUTH | 4321 WALLINGTON DR | | | | DAYTON | OH | 45440-1235 |
| JAMES SUFFERN | 35 ROBIN DR | | | | WASHINGTON | PA | 15301 |
| JAMES SUGGS | 452 COUNTY ROAD 111 | | | | MOULTON | AL | 35650-6867 |
| JAMES SUGGS | 2658 N COLE ST | | | | LIMA | OH | 45801-1726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SUGGS | 1403 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5173 |
| JAMES SULLEN | 5226 BROADMOOR PLZ | | | | INDIANAPOLIS | IN | 46228-2021 |
| JAMES SULLENGER | 721 WESTCOMBE AVE | | | | FLINT | MI | 48503 |
| JAMES SULLENGER | 7194 BREWER RD | | | | FLINT | MI | 48507-4674 |
| JAMES SULLENS | 4929 ELIZABETH WAY NW | | | | LILBURN | GA | 30047-5017 |
| JAMES SULLIS | P.O. 2994 | | | | WEST MONROE | LA | 71294 |
| JAMES SULLIS JR | 1213 PAINTED TURTLE CT | | | | ANDERSON | IN | 46013-1205 |
| JAMES SULLIVAN | 2937 PEARL ST | | | | SAGINAW | MI | 48604-2428 |
| JAMES SULLIVAN | 45 BOXWOOD LN | | | | BRIDGEWATER | MA | 02324-2260 |
| JAMES SULLIVAN | 105 JACKSON ROAD EXT | | | | PENFIELD | NY | 14526-1252 |
| JAMES SULLIVAN | 2370 COLVIN BOULEVARD EXT APT 4 | | | | TONAWANDA | NY | 14150-4433 |
| JAMES SULLIVAN | 1389 VAILWOOD COURT | | | | PLEASANTON | CA | 94566-6059 |
| JAMES SULLIVAN | 511 JAMESON ST | | | | SAGINAW | MI | 48602-3239 |
| JAMES SULLIVAN | 2789 GROVENBURG RD | | | | LANSING | MI | 48911-6451 |
| JAMES SULLIVAN | 2067 NOBLE AVE | | | | FLINT | MI | 48532-3915 |
| JAMES SULLIVAN | APT 9 | 114 FOLEY DRIVE | | | RUSSELL SPGS | KY | 42642-4283 |
| JAMES SULLIVAN JR | 5713 DAYBREAK TER | | | | BALTIMORE | MD | 21206-3017 |
| JAMES SUMA | 961 S BROADWAY | | | | PERU | IN | 46970-3027 |
| JAMES SUMMERS | 3761 E. COUNTY ROAD, 150 N | | | | ANDERSON | IN | 46012 |
| JAMES SUMMERS | PO BOX 375 | | | | CONVERSE | IN | 46919-0375 |
| JAMES SUMMERS | 1503 DALEY RD | | | | LAPEER | MI | 48446-8700 |
| JAMES SUMMERS | 195 W DAVISBURG RD | | | | HOLLY | MI | 48442-8660 |
| JAMES SUMMERS | 3701 BUCKINGHAM DRIVE | | | | NORMAN | OK | 73072-1735 |
| JAMES SUMMERS | 7355 LAKESIDE DR | | | | INDIANAPOLIS | IN | 46278-1618 |
| JAMES SUMMERVILLE | APT B | 909 WEST IONIA STREET | | | LANSING | MI | 48915-2803 |
| JAMES SUMNER | 2418 S YERIAN RD | | | | LENNON | MI | 48449-9636 |
| JAMES SUMNER | 8175 N MASON RD | | | | WHEELER | MI | 48662-9742 |
| JAMES SUMPTER | 19377 WINTHROP ST | | | | DETROIT | MI | 48235-2031 |
| JAMES SUNDERMAN | 1952 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3432 |
| JAMES SUPLICKI | 5560 BIG TREE RD | | | | ORCHARD PARK | NY | 14127-2207 |
| JAMES SUPPES | 251 N. ELM ST. | P.O. BOX 195 | | | HEMLOCK | MI | 48626 |
| JAMES SURACI | 80 STONEYBROOK VILLAGE DR | | | | HUBBARD | OH | 44425 |
| JAMES SURACI | 348 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1965 |
| JAMES SURDEJ | 71 HANDY RD | | | | ELMA | NY | 14059-9433 |
| JAMES SUROWIEC | TRLR 130 | 8400 SOUTH 4000 WEST | | | WEST JORDAN | UT | 84088-5028 |
| JAMES SUSON | PO BOX 365 | | | | BOWIE | TX | 76230-0365 |
| JAMES SUTE | 19080 PARKWOOD LN | | | | BROWNSTOWN TWP | MI | 48183-6804 |
| JAMES SUTHERLAND | 2588 ISLAND LAKE RD | | | | COMINS | MI | 48619-9732 |
| JAMES SUTHERLAND | 5600 W COLUMBIA RD | | | | MASON | MI | 48854-9515 |
| JAMES SUTHERLAND II | 1248 WEISER AVE | | | | AKRON | OH | 44314-1463 |
| JAMES SUTHERLIN | 4160 S COUNTY ROAD 800 E | | | | COATESVILLE | IN | 46121-9648 |
| JAMES SUTTER | 508 FOXBOROUGH DR | | | | BRUNSWICK | OH | 44212-4342 |
| JAMES SUTTERFIELD | 1114 WALLACE DEAN RD | | | | WEST MONROE | LA | 71291-7761 |
| JAMES SUTTON | 2 BURNSIDE BLVD | | | | WILMINGTON | DE | 19804-2630 |
| JAMES SUTTON | 6 CORNWALL DR | | | | NEWARK | DE | 19711-7732 |
| JAMES SUTTON | 8461 CANVASBACK LN | | | | DALLAS | TX | 75249-2215 |
| JAMES SUTTON | 5471 MAPLETON RD | | | | LOCKPORT | NY | 14094-9295 |
| JAMES SUTTON | 455 W SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4071 |
| JAMES SUTTON | 6134 BETHESDA WAY | | | | INDIANAPOLIS | IN | 46254-5060 |
| JAMES SUTTON | 338 N 3RD ST | | | | TIPP CITY | OH | 45371-1920 |
| JAMES SUTTON | 3232 S AUBURN DR | | | | SAGINAW | MI | 48601-4504 |
| JAMES SUTTON | 5 MYERS RD | | | | NEWARK | DE | 19713-2316 |
| JAMES SUTTON | 8045 BETHESDA RD | | | | CRYSTAL SPGS | MS | 39059-9545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SUTTON | 6705 E JACKSON ST | | | | MUNCIE | IN | 47303-4532 |
| JAMES SUTTON | 1155 HIGHWAY CC ST | | | | PIEDMONT | MO | 63957-9676 |
| JAMES SUZAK | 7821 HIGH RIDGE CT | | | | CLARKSTON | MI | 48348-2971 |
| JAMES SVESNIK | 87 BALTIMORE ST | | | | IRWIN | PA | 15642-8661 |
| JAMES SVOBODA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES SWADLING | 8561 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9708 |
| JAMES SWAFFORD | 3645 NORWOOD RD | | | | SHAKER HEIGHTS | OH | 44122-4911 |
| JAMES SWAFFORD JR | 2106 W 10TH ST | | | | MARION | IN | 46953-1210 |
| JAMES SWAIM | 2804 FOX KNOB RD | | | | JONESVILLE | NC | 28642-9119 |
| JAMES SWAIN | 15178 BECKER DR | | | | MECOSTA | MI | 49332-9602 |
| JAMES SWAIN | 2968 CAMBAY TRL | | | | GRAYLING | MI | 49738-8268 |
| JAMES SWAIN | 3502 MAPLE AVE | | | | CASTALIA | OH | 44824-9444 |
| JAMES SWAIN JR | 9419 NEWGATE CT | | | | NEW HAVEN | IN | 46774-2729 |
| JAMES SWAN | 3733 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8928 |
| JAMES SWAN | PO BOX 710 | | | | HYMERA | IN | 47855-0710 |
| JAMES SWAN | 25067 SKYE DR | | | | FARMINGTN HLS | MI | 48336-1671 |
| JAMES SWANGER | 14258 STONE JUG RD | | | | BATTLE CREEK | MI | 49015-7619 |
| JAMES SWANGO | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| JAMES SWANN | 5801 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-7965 |
| JAMES SWANNER | 3519 SARATOGA DR | | | | HAMILTON | OH | 45011-5546 |
| JAMES SWANSON | 2504 MALLARD LN | | | | MCALESTER | OK | 74501-7325 |
| JAMES SWANTEK | 3943 CASTLE DR | | | | BAY CITY | MI | 48706-2007 |
| JAMES SWARTHOUT | 1409 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9612 |
| JAMES SWARTZ | 827 ELGIN CIR | | | | PICKERINGTON | OH | 43147-8752 |
| JAMES SWARTZELL | 4475 POMMORE | | | | MILFORD | MI | 48380-1141 |
| JAMES SWARTZENDRUBER | 10760 OAKLEY RD | | | | SAINT CHARLES | MI | 48655-9514 |
| JAMES SWEARINGEN | 5311 SPRINGDALE BLVD | | | | HILLIARD | OH | 43026-9236 |
| JAMES SWEARINGEN | 8279 GALE RD | | | | OTISVILLE | MI | 48463-8401 |
| JAMES SWEAT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES SWEENEY | 11464 WILLIAM ST | | | | TAYLOR | MI | 48180-4278 |
| JAMES SWEENEY | 244 ADELINE PL | | | | LANGHORNE | PA | 19047-1458 |
| JAMES SWEENEY SR | 4823 SNOW ROAD | REAR HOUSE | | | PARMA | OH | 44134 |
| JAMES SWEET | 2215 N 75TH ST | | | | KANSAS CITY | KS | 66109-2303 |
| JAMES SWEET | | | | | | | |
| JAMES SWEETEN SR | 1966 GREENFIELD CT | | | | LAPEER | MI | 48446-9720 |
| JAMES SWENSON | 2529 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8931 |
| JAMES SWENSON | 413 QUAIL BLVD | | | | ROSCOMMON | MI | 48653-9255 |
| JAMES SWIERCZ | 2783 S BARRIE RD | | | | BAD AXE | MI | 48413-9391 |
| JAMES SWILLEY | 2573 BALDWIN ST | | | | SAGINAW | MI | 48601-6712 |
| JAMES SWINEA | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| JAMES SWINNEY | 2414 DALTON ST | | | | POCAHONTAS | AR | 72455-2597 |
| JAMES SWINNEY JR | 51 DASHER AVE | | | | BEAR | DE | 19701-1176 |
| JAMES SWINSON JR | 3412 SHIRE COURTE | | | | NAPERVILLE | IL | 60564 |
| JAMES SWINTON | 5203 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8249 |
| JAMES SWIRPLE | 25617 RIDGEWAY ST | | | | DEARBORN HEIGHTS | MI | 48127-1127 |
| JAMES SWOFFORD | 563 VREELAND RD | | | | HILLSBORO | MO | 63050-5049 |
| JAMES SWOISH | 2741 JUDAH RD | | | | LAKE ORION | MI | 48359-2255 |
| JAMES SWOISH | 6619 SOHN RD | | | | VASSAR | MI | 48768-9490 |
| JAMES SWOPE | 4136 E TU AVE | | | | VICKSBURG | MI | 49097-8438 |
| JAMES SWORTHWOOD | 7465 S DURAND RD | | | | DURAND | MI | 48429-9401 |
| JAMES SWYRTEK | 12271 COLDWATER RD | | | | FLUSHING | MI | 48433-3402 |
| JAMES SY | 3170 N EUCLID AVE | | | | BAY CITY | MI | 48706-1310 |
| JAMES SYDENSTRICKER | 16209 HILL FOREST DR | | | | LINDEN | MI | 48451-8929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SYGAR | 2426 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| JAMES SYKES | 845 E 9TH ST | | | | FLINT | MI | 48503-2734 |
| JAMES SYKORA | 10576 CHATHAM RD | | | | SPENCER | OH | 44275-9332 |
| JAMES SYLVESTER | 326 LAKEWAY TER | | | | SPRING HILL | TN | 37174-7551 |
| JAMES SYLVESTER | 1380 MORTON ST | | | | NOBLESVILLE | IN | 46060-2043 |
| JAMES SYLVESTER | 4502 RITA ST | | | | YOUNGSTOWN | OH | 44515-3828 |
| JAMES SYLVESTER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES SYMONS | 4105 BOYNTON DR | | | | SYLVANIA | OH | 43560-3822 |
| JAMES SYMONS | 1112 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6359 |
| JAMES SYRJALA | 1949 DIVINE HWY | | | | LYONS | MI | 48851-9776 |
| JAMES SZABO | 7079 W PARKVIEW DR | | | | PARMA | OH | 44134-4721 |
| JAMES SZATKOWSKI | 16965 MARTIN RD | | | | ROSEVILLE | MI | 48066-4329 |
| JAMES SZATKOWSKI | PO BOX 1638 | | | | LOCKPORT | NY | 14095-1638 |
| JAMES SZCZEPANSKI | 127 CEDARWOOD RD | | | | ROCHESTER | NY | 14617-3851 |
| JAMES SZCZEPANSKI | 1233 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8782 |
| JAMES SZCZEPANSKI | 1613 S LINCOLN ST | | | | BAY CITY | MI | 48708-8121 |
| JAMES SZCZESNIAK | 822 BRINTON DR | | | | TOLEDO | OH | 43612-2410 |
| JAMES SZTORC | 6949 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9518 |
| JAMES SZYMANSKI | 9009 BUNKER HILL DR | | | | MUNSTER | IN | 46321-3202 |
| JAMES SZYMANSKI | 5800 LAYTON RD | | | | FOWLERVILLE | MI | 48836-8980 |
| JAMES SZYNWELSKI | 937 OAKVIEW DR | | | | SAGINAW | MI | 48604-2172 |
| JAMES T & GLADYS P STRICKLAND | 1935 EAST LAKE SHORE DR | | | | WILMINGTON | NC | 28401-6618 |
| JAMES T ADKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAMES T ALEXANDER | 238 E RUSSELL AVE | | | | FLINT | MI | 48505-2745 |
| JAMES T BARRY CO RETIREMENT PLAN | 1232 N EDISON ST | | | | MILWAUKEE | WI | 53202-2502 |
| JAMES T BENNETT | 9315 SHAWHAN DR | | | | CENTERVILLE | OH | 45458 |
| JAMES T BILLETT | 1312 1B COLUMBIA AVE | | | | MIDDLETOWN | OH | 45042 |
| JAMES T BILLONE | 1765  GLORIA DR | | | | FAIRPORT | NY | 14450-9137 |
| JAMES T BLACKBURN | 9938 LINDA DR | | | | YPSILANTI | MI | 48197-6916 |
| JAMES T BOGLE JR | 131 KANSAS AVE | | | | YPSILANTI | MI | 48198-6026 |
| JAMES T BROWN | PO BOX 2642 | | | | DETROIT | MI | 48202-0642 |
| JAMES T BROWN | 1601 AZALEA DRIVE | | | | DAYTON | OH | 45427 |
| JAMES T CANTRILL | 330 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5931 |
| JAMES T CARPENTER JR | 2915 HUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3109 |
| JAMES T CASH | 18479 S COPPER POINT DR | | | | GREEN VALLEY | AZ | 85614-5190 |
| JAMES T CASTLE | PO BOX 32 | | | | NEW LEBANON | OH | 45345-0032 |
| JAMES T CAUDILL | 72 PANORAMA | | | | TRABUCO CANYON | CA | 92679 |
| JAMES T CLACK JR | 1311  ALCOTT AVENUE | | | | DAYTON | OH | 45406-4204 |
| JAMES T CLARK | 75 DOBBIN CT | | | | MONROE | OH | 45050 |
| JAMES T COLBERT | 5921 HILLARY | | | | TROTWOOD | OH | 45426 |
| JAMES T COMER | 1310 PALLISTER ST APT 710 | | | | DETROIT | MI | 48202-2651 |
| JAMES T CRABTREE | 330 HIGH ROCK RD. | | | | STANTON | KY | 40380-9697 |
| JAMES T CROSBY I I I | 6309 NORANDA DR | | | | DAYTON | OH | 45415 |
| JAMES T EARNHART | 2432  ALVARADO DR | | | | KETTERING | OH | 45420-1010 |
| JAMES T EDWARDS | 511 STERNBRIDGE DRIVE | | | | CONCORD | NC | 28025-6922 |
| JAMES T ELSNER | 7116  N MAIN STREET | | | | DAYTON | OH | 45415-2538 |
| JAMES T FAN | C/O SCOTTRADE INC CUST FBO | JAMES FAN ROLLOVER IRA | PO BOX 11407 | | ZEPHYR COVER | NV | 89448-3407 |
| JAMES T FARMER | 1121 HOLLY AVENUE | | | | DAYTON | OH | 45410-2624 |
| JAMES T FINCH JR | 10126 DENNISON ASHTABULA RD | | | | EAST ORWELL | OH | 44076-9618 |
| JAMES T FLETCHER | 1344  KEMPER AVE | | | | DAYTON | OH | 45420-2270 |
| JAMES T FRANCIS | 72   PARKWOOD ROAD | | | | ROCHESTER | NY | 14615-2126 |
| JAMES T GILROY JR | 4607  W. 2ND ST | | | | DAYTON | OH | 45417-1359 |
| JAMES T GLOVER | 714 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES T GRACE AND KAREN A GRACE, TTEES | JAMES AND KAREN A GRACE | TRUST DATED 7/16/2007 | 1587 WHITE HORSE LN | | ST GERMAIN | WI | 54558 |
| JAMES T GREEN | 255 PINE ST | | | | BUFFALO | NY | 14204-1461 |
| JAMES T GREENE | 2229 HARVEST LANN | | | | BOWLING GREEN | KY | 42104 |
| JAMES T GREGORY | PO BOX 448 | | | | ELIZABETH CITY | NC | 27907 |
| JAMES T GROSS | 862 LATHAM ST | | | | DAYTON | OH | 45408-1924 |
| JAMES T GWINN | 6119 STERRETTANIA RD | | | | FAIRVIEW | PA | 16415 |
| JAMES T HAMPTON | 8233 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9502 |
| JAMES T HARDIN | 989 WAYNE ROAD | APT#7 | | | WILMINGTON | OH | 45177 |
| JAMES T HARRIS | 270 S 250 W | | | | KAYSVILLE | UT | 84037 |
| JAMES T HORN | 511 COLONIAL DRIVE | | | | BEAVER CREEK | OH | 45434-5809 |
| JAMES T HOWARD | 4620 EMERSON ST | | | | FORT WORTH | TX | 76119-2130 |
| JAMES T HOWARD JR | 4694 JONES RD | | | | NORTH BRANCH | MI | 48461-8911 |
| JAMES T JACKSON JR | 9828 GERALDINE ST | | | | YPSILANTI | MI | 48197-6921 |
| JAMES T JEFFCO | 5127 BIRCHCREST DR | | | | YOUNGSTOWN | OH | 44515-- 39 |
| JAMES T JODON | 52 OLD BRIDGE TURNPIKE RD. | | | | SOUTH RIVER | NJ | 08882 |
| JAMES T KIPP | 380 ANAHEIM HILLS ROAD | | | | AHAHEIM | CA | 92807 |
| JAMES T KOLESAR | 88   WINCHESTER STREET | | | | ROCHESTER | NY | 14615-2334 |
| JAMES T KRIZ | PO BOX 320268 | | | | FLINT | MI | 48532-0005 |
| JAMES T LA PLANTE | 809 HORINE RD | | | | FESTUS | MO | 63028-1054 |
| JAMES T LEE | 2370 S. TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9767 |
| JAMES T LEWALLEN | 4374 LOUELLA DR | | | | WATERFORD | MI | 48329-4025 |
| JAMES T LONG | PO BOX 536 | | | | WINDFALL | IN | 46076-0536 |
| JAMES T MAPLE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MOUNT PLEASANT | SC | 29465 |
| JAMES T MAURER | 1000 WILMORE RD | | | | EBENSBURG | PA | 15931 |
| JAMES T MCCARTHY | 1631  LANCASTER DRIVE | | | | YOUNGSTOWN | OH | 44511-1036 |
| JAMES T MCCOMBS | 736 CRESTMORE AVE | | | | DAYTON | OH | 45402 |
| JAMES T MCDONALD SR | 1255 DAVIS ST | | | | YPSILANTI | MI | 48198-5907 |
| JAMES T MENG | 228 BRAYTON RD | | | | ROCHESTER | NY | 14616 |
| JAMES T MITCHELL | 2221 MOUNTAIN VIEW DR | | | | BIRMINGHAM | AL | 35216 |
| JAMES T MOORE | 1518 CROSSBREEZE CT | | | | BOWLING GREEN | KY | 42104-4730 |
| JAMES T MORGAN | 812 LAWNDALE AVE | | | | TILTON | IL | 61833-7966 |
| JAMES T MORRIS JR | 22332 CRESTWOOD ST | | | | WOODHAVEN | MI | 48183-5245 |
| JAMES T MORRISON | 250 WEST ST RT 122 | | | | LEBANON | OH | 45036-8211 |
| JAMES T NELSON | 249 AMELIA DR W | | | | MARTINEZ | GA | 30907-- 93 |
| JAMES T PHIPPS | 35 N MAPLE | | | | FAIRBORN | OH | 45324-5061 |
| JAMES T PORTER | 4475 OREN DR | | | | CLAYTON | OH | 45415-1847 |
| JAMES T PRIMM | 6163 BROWN RD | | | | VERMONTVILLE | MI | 49096-9742 |
| JAMES T REED | 1205  MAYROSE DR | | | | W. CARROLLTON | OH | 45449-2024 |
| JAMES T REED SR | 1832  BROOKLINE AVE | | | | DAYTON | OH | 45420-1954 |
| JAMES T RHYEE | 5039 VILLA LINDE PKWY STE 30 | | | | FLINT | MI | 48532-3450 |
| JAMES T RHYEE MD | ATTN:  JAMES T RHYEE | 5039 VILLA LINDE PKWY # 30 | | | FLINT | MI | 48532-3450 |
| JAMES T RUDRIK | 4803 DIMOND WAY | | | | DIMONDALE | MI | 48821 |
| JAMES T RUEDA | 6046 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| JAMES T SCHMIED | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES T SCOTT | 499 3RD ST SW | | | | WARREN | OH | 44483 |
| JAMES T SEMONS | 118 HAYNES ST | | | | DAYTON | OH | 45410-1820 |
| JAMES T SINN | 1400 CARSON SALT SPRINGS RD | | | | LORDSTOWN | OH | 44481 |
| JAMES T SLOSS | 35 SUNNYBROOK CT | | | | DAYTON | OH | 45426 |
| JAMES T SNEDECOR | PO BOX 642 | | | | MATAGORDA | TX | 77457 |
| JAMES T STACY | 931 GIBSON RD | | | | MARTINSVILLE | OH | 45146 |
| JAMES T STAMPER | 6610  POST TOWN RD | | | | TROTWOOD | OH | 45426-3132 |
| JAMES T SUHR | 6631  CEDAR CREST TRAIL | | | | CENTERVILLE | OH | 45459-1351 |
| JAMES T THOMPSON JR | 51   ASHBROOK RD | | | | CLAYTON | OH | 45415-2209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES T TITUS | 839   SHAWHAN RD | | | | MORROW | OH | 45152-9625 |
| JAMES T VINSON | 509 PICKENS LN | | | | COLUMBIA | TN | 38401-3960 |
| JAMES T VINSON | 563 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5139 |
| JAMES T WALTERS | 5172 SUGAR MAPLE DR | | | | DAYTON | OH | 45440 |
| JAMES T WASHINGTON | 5611 E OUTER DR | | | | DETROIT | MI | 48234 |
| JAMES T WEBB | 396 S 7TH AVE | | | | HIGHLAND PARK | NJ | 08904-2808 |
| JAMES T WELLS | PO BOX 209 | | | | SAINT HELEN | MI | 48656-0209 |
| JAMES T WINN | 2333 S TERM ST | | | | BURTON | MI | 48519-1032 |
| JAMES T WOODS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES T YATES | 1403 ITAWAMBA TRAIL | | | | LONDON | OH | 43140 |
| JAMES T YOUNG | 736   E LINDEN | | | | MIAMISBURG | OH | 45342-2452 |
| JAMES T YUNKER | 2232   VAN BLARICUM RD | | | | CINCINNATI | OH | 45233-4328 |
| JAMES T. MELLON, ESQ | 2301 W. BIG BEAVER ROAD | | | | TROY | MI | 48084 |
| JAMES TABAK | 1229 LANDOVER RD | | | | BALTIMORE | MD | 21237-2921 |
| JAMES TABLER | 100 PIT LN | | | | MARTINSBURG | WV | 25404-0496 |
| JAMES TABOR | 327 BRECKENRIDGE OVAL | | | | ELYRIA | OH | 44035-8989 |
| JAMES TABOR JR | 820 SMOKY CROSSING WAY | | | | SEYMOUR | TN | 37865-5098 |
| JAMES TACKABERRY | 9702 AVOCA RD | | | | KENOCKEE | MI | 48006-2802 |
| JAMES TACKABURY | 156 S HAAS ST | | | | FRANKENMUTH | MI | 48734-1720 |
| JAMES TACKETT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES TADDEO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES TADRA | PO BOX 9022 | C/O GMAP-THAILAND-RAYONG | | | WARREN | MI | 48090-9022 |
| JAMES TADROWSKI | 8228 MIDDLEBURY AVE | | | | WOODRIDGE | IL | 60517-7724 |
| JAMES TAGGART | 3535 S SUNRISE LN | | | | LAKE LEELANAU | MI | 49653-9525 |
| JAMES TAGGART | 4545 VARNEY AVE | | | | DAYTON | OH | 45420-3136 |
| JAMES TAHON | 17901 E RD 950 N RD | | | | GEORGETOWN | IL | 61846 |
| JAMES TAKACS | 17 RIDGEVIEW ST | | | | DEPEW | NY | 14043-2427 |
| JAMES TALBERT | 3497 N SHORE DR | | | | SEARS | MI | 49679-8125 |
| JAMES TALICSKA | 4682 MYRA LEE DR | | | | AUBURN | MI | 48611-9513 |
| JAMES TALLENGER | 4052 LAMONT DR | | | | WATERFORD | MI | 48329-2021 |
| JAMES TALLEY | 346 KEY COVE RD | | | | SPRING CITY | TN | 37381-8202 |
| JAMES TALLEY | 2094 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3729 |
| JAMES TALLMAN | 13893 DIAGONAL RD | | | | LAGRANGE | OH | 44050-9524 |
| JAMES TAMIKA | JAMES, TAMIKA | 2436 KENNARD RD | | | CLEVELAND | OH | 44104 |
| JAMES TANERI | 1326 OLD FORGE RD | | | | NILES | OH | 44446-3240 |
| JAMES TANFERNO | 6613 COUNTRY RIDGE AVE | | | | AUSTINTOWN | OH | 44515-5556 |
| JAMES TANG | 13055 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2411 |
| JAMES TANN | 201 MIAMI PL | | | | HURON | OH | 44839-1718 |
| JAMES TANNEHILL | 6986 ANTHONY LN | | | | CLEVELAND | OH | 44130-4657 |
| JAMES TANNER | 5952 BURGER ST | | | | DEARBORN HEIGHTS | MI | 48127-2412 |
| JAMES TANNER | 1300 SANDWOOD DR | | | | LOVELAND | OH | 45140-6058 |
| JAMES TANNER | 14863 ATWATER DR APT 11 | | | | STERLING HEIGHTS | MI | 48313 |
| JAMES TANURY/TROY | 1795 MAPLELAWN DR | | | | TROY | MI | 48084-4609 |
| JAMES TANYA R | JAMES, TANYA R | USAA INSURANCE | 9800 FREDERICKSBURG RD. | | SAN ANTONIO | TX | 78288 |
| JAMES TAP | 812 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9739 |
| JAMES TAPP | 28703 MINTON CT | | | | LIVONIA | MI | 48150-3132 |
| JAMES TAPPEN | 1047 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| JAMES TARAPCZYNSKI | 7657 N GARFIELD AVE | | | | GLADSTONE | MO | 64118-2055 |
| JAMES TARCHINE SR | PO BOX 8168 | | | | TUCSON | AZ | 85738-0168 |
| JAMES TARCHINSKI | 3135 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5241 |
| JAMES TARDIFF JR | 8401 LEWIS RD | | | | BIRCH RUN | MI | 48415-9611 |
| JAMES TARKOWSKI | 1445 E LINWOOD RD | | | | LINWOOD | MI | 48634-9519 |
| JAMES TARPLEY | 30210 WALNUT GROVE RD | | | | LESTER | AL | 35647-3034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES TARR JR | 10184 BRIGHTON CIR | | | | TWINSBURG | OH | 44087-2736 |
| JAMES TARRANT | 1120 HIGHWAY 53 | | | | HOSCHTON | GA | 30548-2600 |
| JAMES TASCIONE | 120 GILLIS RD | | | | MAYSVILLE | NC | 28555-9436 |
| JAMES TASSIN | 2132 65TH AVE | | | | OAKLAND | CA | 94621-3818 |
| JAMES TATARCZUK | 778 KING CIR | | | | LAKE ORION | MI | 48362-2782 |
| JAMES TATE | 427 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-8562 |
| JAMES TATE | 14923 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2285 |
| JAMES TATE | 3919 SOMERSET AVE | | | | DETROIT | MI | 48224-3466 |
| JAMES TATE | 9421 N 900 W | | | | HUNTINGTON | IN | 46750-8841 |
| JAMES TATE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES TATUM | 1321 RIVERENE WAY | | | | ANDERSON | IN | 46012-9712 |
| JAMES TATUM | 191 HAMPTON CREEK RD | | | | COMMERCE | GA | 30529-5149 |
| JAMES TATUM | 212 13TH AVE NW | | | | DECATUR | AL | 35601-2024 |
| JAMES TAULBEE | PO BOX 3563 | | | | NORTH BRANCH | MI | 48461-0563 |
| JAMES TAULBEE III | 8580 SPRINGBROOK LN | | | | PORTLAND | MI | 48875-9664 |
| JAMES TAYLOR | 2415 CROMWELL DR | | | | MINNEAPOLIS | MN | 55410-2523 |
| JAMES TAYLOR | 2970 WHISTLEWOOD WAY | | | | LANSING | MI | 48911-6167 |
| JAMES TAYLOR | 6142 GEORGIA AVE | | | | KANSAS CITY | KS | 66104 |
| JAMES TAYLOR | 1070 W GUNN RD | | | | ROCHESTER HILLS | MI | 48306-1020 |
| JAMES TAYLOR | 1987 NW 370TH RD | | | | KINGSVILLE | MO | 64061-9185 |
| JAMES TAYLOR | 5415 S BRYANT ST | | | | INDEPENDENCE | MO | 64055-6803 |
| JAMES TAYLOR | 1052 VZ COUNTY ROAD 4823 | | | | BEN WHEELER | TX | 75754-5404 |
| JAMES TAYLOR | 28309 FRANKLIN RD APT C216 | | | | SOUTHFIELD | MI | 48034-5559 |
| JAMES TAYLOR | PO BOX 237 | | | | IMBODEN | AR | 72434-0237 |
| JAMES TAYLOR | 123 WEST PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3264 |
| JAMES TAYLOR | 6318 JERSEY GOLD RD | | | | KEITHVILLE | LA | 71047-7956 |
| JAMES TAYLOR | 5050 ASPEN DR | | | | LANSING | MI | 48917-4030 |
| JAMES TAYLOR | 1311 BAYSHORE DR | | | | HASLETT | MI | 48840-9731 |
| JAMES TAYLOR | 359 MADDOX LN | | | | NEW TAZEWELL | TN | 37825-4809 |
| JAMES TAYLOR | 1835 MAPLE AVE | | | | NORWOOD | OH | 45212-2011 |
| JAMES TAYLOR | 1392 FREDERICK CT | | | | MANSFIELD | OH | 44906-2426 |
| JAMES TAYLOR | PO BOX 1111 | | | | ELKHORN CITY | KY | 41522-1111 |
| JAMES TAYLOR | 202 PARK AVE | | | | HOLLY | MI | 48442-1424 |
| JAMES TAYLOR | 419 FRANKLIN ST | | | | PENDLETON | IN | 46064-1337 |
| JAMES TAYLOR | 9613 E 39TH PL | | | | INDIANAPOLIS | IN | 46235-1609 |
| JAMES TAYLOR | 2923A OVERHILL ST | | | | SOUTH PARK | PA | 15129-9308 |
| JAMES TAYLOR | 313 HILLSIDE CT | | | | WINDER | GA | 30680-3485 |
| JAMES TAYLOR | 437 N MAIN ST | | | | GREENSBURG | PA | 15601-1812 |
| JAMES TAYLOR | 310 LANTIS DR | | | | CARLISLE | OH | 45005-3251 |
| JAMES TAYLOR | PO BOX 104 | | | | MUNCIE | IN | 47308-0104 |
| JAMES TAYLOR | 300 S WASHINGTON AVE LOT 225 | | | | FORT MEADE | FL | 33841-1909 |
| JAMES TAYLOR | 1422 E 7TH ST | | | | MUNCIE | IN | 47302-3614 |
| JAMES TAYLOR | 4411 BALDWIN DR | | | | EAST BERNARD | TX | 77435-9134 |
| JAMES TAYLOR | 2581 S PINEVIEW RD | | | | SUTTONS BAY | MI | 49682-9258 |
| JAMES TAYLOR | 1748 W OLD STATE RD | | | | EAST JORDAN | MI | 49727-9251 |
| JAMES TAYLOR | 4065 LESTER ST | | | | OSCODA | MI | 48750-9527 |
| JAMES TAYLOR | 9468 SYLVESTER ST | | | | TAYLOR | MI | 48180-3525 |
| JAMES TAYLOR | 10183 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9722 |
| JAMES TAYLOR | 508 LAUREL CT | | | | WIXOM | MI | 48393-3971 |
| JAMES TAYLOR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES TAYLOR JR | 116 FRONTIER TRL | | | | MERIDIANVILLE | AL | 35759-1000 |
| JAMES TAYLOR JR | 86 RACHEL DR | | | | TARPON SPRINGS | FL | 34689-5020 |
| JAMES TAYLOR JR | 11214 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60655-1421 |
| JAMES TAYLOR SR | 1270 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES TAYS | 335 GREEN ACRES DR | | | | DAYTON | OH | 45414-2147 |
| JAMES TEAGLE | 39 HALL DR | | | | NEWNAN | GA | 30263-5541 |
| JAMES TEAGUE | 4755 N ROAD 500 W | | | | BARGERSVILLE | IN | 46106-9755 |
| JAMES TEASDALE | 1507 VALLEY VIEW RD | | | | LANSING | MI | 48906-1496 |
| JAMES TEBBE | 2184 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309-2986 |
| JAMES TEBO | 330 PINE ST | | | | HARRISON | MI | 48625-8528 |
| JAMES TEDESCHI | 29385 CHARDON RD | | | | WILLOUGHBY HILLS | OH | 44092-1449 |
| JAMES TEEGARDEN | 2358 W 800 S | | | | PONETO | IN | 46781-9706 |
| JAMES TEEGARDEN | 400 SLEEPY HOLLOW RD | | | | PULASKI | TN | 38478-6648 |
| JAMES TEETS | 5703 REYNOLDS RD | | | | IMLAY CITY | MI | 48444-9708 |
| JAMES TENEYCK | 6875 BREWER AVE NE | | | | ROCKFORD | MI | 49341-8582 |
| JAMES TENNEY | 1220 E RIVER ST | | | | ELYRIA | OH | 44035-6068 |
| JAMES TENNEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES TENNIS | 6507 BARKSDALE BLVD LOT 45 | | | | BOSSIER CITY | LA | 71112-8633 |
| JAMES TEPASTTE | 7488 WESTLANE AVE | | | | JENISON | MI | 49428-8920 |
| JAMES TEREAU | 10223 N JENNINGS RD | | | | CLIO | MI | 48420-1962 |
| JAMES TERHUNE | 15083 FAIRFIELD ST | | | | LIVONIA | MI | 48154-3079 |
| JAMES TERMOTE | 4300 PETERSBURG RD | | | | DUNDEE | MI | 48131-9683 |
| JAMES TERNET | 6186 N 100 E | | | | OSSIAN | IN | 46777-8941 |
| JAMES TERRAGO | 126 GEORGETOWN PL | | | | AUSTINTOWN | OH | 44515-2219 |
| JAMES TERRANOVA | 16996 PEACH RIDGE AVE | | | | KENT CITY | MI | 49330-9756 |
| JAMES TERRELL | 630 LAKE ELIZABETH DR | | | | WINTER HAVEN | FL | 33884-1434 |
| JAMES TERRILL | 15682 PROVIDENCE RD # PD | | | | BROOKVILLE | OH | 45309 |
| JAMES TERRILLION | 225 GRANTVILLE RD | | | | NORFOLK | NY | 13667-3265 |
| JAMES TERRIS | 204 TOWNE OVERLOOK DR | | | | CANTON | GA | 30114-7239 |
| JAMES TERRY | 10701 S COUNTY ROAD 419 E | | | | MUNCIE | IN | 47302-8454 |
| JAMES TERRY | 6122 GREENFIELD RD | | | | FORT WORTH | TX | 76135-1307 |
| JAMES TERRY | 4050 RED WING DR | | | | FLINT | MI | 48532-4564 |
| JAMES TERRY | 385 SE 200 RD | | | | OSCEOLA | MO | 64776-8316 |
| JAMES TERRY | PO BOX 5360 | | | | PLYMOUTH | MI | 48170-5360 |
| JAMES TERRY | 8611 ENGLISH SADDLE DR | | | | FAYETTEVILLE | NC | 28314 |
| JAMES TERRY | 4610 RUGBY PIKE | | | | ALLARDT | TN | 38504-5007 |
| JAMES TERRY | 2804 POINSETTE DR | | | | FORT WAYNE | IN | 46808 |
| JAMES TERRY | 2674 WINDEMERE | | | | NORTH BRANCH | MI | 48461-9758 |
| JAMES TERRY JR | PO BOX 05727 | | | | DETROIT | MI | 48205-0727 |
| JAMES TERWILLIGER | 5483 WHITEHALL RD | | | | MUSKEGON | MI | 49445-9349 |
| JAMES TESCHKER | 14055 SUNBURY ST | | | | LIVONIA | MI | 48154-4549 |
| JAMES TESNER | 3446 E NORTH UNION RD | | | | BAY CITY | MI | 48706-2533 |
| JAMES TESONE JR | 3729 NEW RD | | | | AUSTINTOWN | OH | 44515-4623 |
| JAMES TESSMAN | 3816 TEAL LN | | | | JANESVILLE | WI | 53546-1189 |
| JAMES TESTA | 13 ELMLEAF DR | | | | CHEEKTOWAGA | NY | 14227-2372 |
| JAMES TESTORELLI | 43900 ECORSE RD | | | | BELLEVILLE | MI | 48111-1185 |
| JAMES THACKER | 3132 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2114 |
| JAMES THACKER | 465 WHITE RIVER RD BOX 89 | | | | ARAGON | GA | 30104 |
| JAMES THARP | 24 ASPEN ST | | | | MINOOKA | IL | 60447-9521 |
| JAMES THAYER | 152 PECAN HILLS DR | | | | MOORESVILLE | NC | 28115-7186 |
| JAMES THAYER | 5253 IMLAY CITY RD | | | | ATTICA | MI | 48412-9788 |
| JAMES THEAKER | 11999 KLINGER AVE NE | JAMES W THEAKER | | | ALLIANCE | OH | 44601-1116 |
| JAMES THEESFELD | 4666 KEDRON RD | | | | SPRING HILL | TN | 37174-2260 |
| JAMES THEISEN | 7879 KAISER ST | | | | CANTON | MI | 48187-4264 |
| JAMES THELEN | 1921 FERROL ST | | | | LANSING | MI | 48910-4312 |
| JAMES THELMA | BOGT, ORVILE | 35460 TENNESSEE RD. S. | | | ALBANY | OR | |
| JAMES THELMA | JAMES, THELMA | 44626 HWY 226 | | | STAYTON | OR | 97383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES THEOFANIS | | | | | | | |
| JAMES THEOLET | 604 E 3RD ST | | | | DAVISON | MI | 48423-1473 |
| JAMES THERIAULT | PO BOX 15756 | | | | SCOTTSDALE | AZ | 85267-5756 |
| JAMES THEURER | 7180 CROCKER RD | | | | VALLEY CITY | OH | 44280-9548 |
| JAMES THEYS | 350 BROWNSVILLE RD | | | | FAYETTE CITY | PA | 15438-1120 |
| JAMES THIBODEAU | 517 TICKNER ST | | | | LINDEN | MI | 48451-9008 |
| JAMES THIBODEAUX | 565 E PIKE | | | | PONTIAC | MI | 48342 |
| JAMES THIELE | 4319 GREENBRIAR LN | | | | RACINE | WI | 53403-3947 |
| JAMES THIERY | 517 S ELM ST | | | | MONTPELIER | IN | 47359-1413 |
| JAMES THIMLAR | 3320 WEATHERED WOOD CT | | | | FENTON | MI | 48430-2498 |
| JAMES THIRTYACRE | 3143 BECHTEL DR | | | | FRANKLIN | OH | 45005-4803 |
| JAMES THOM | 7681 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5309 |
| JAMES THOMAS | 2804 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| JAMES THOMAS | 4249 W 211TH ST | | | | CLEVELAND | OH | 44126-1506 |
| JAMES THOMAS | 4919 APPLEWOOD DR | | | | LANSING | MI | 48917-1502 |
| JAMES THOMAS | 4027 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7603 |
| JAMES THOMAS | 44102 GREENVIEW LN | | | | NORTHVILLE | MI | 48168-8450 |
| JAMES THOMAS | 10033 BRAWLEY LN | | | | CHARLOTTE | NC | 28215-5003 |
| JAMES THOMAS | 2310 BLUEBALL AVE | | | | UPPER CHICHESTER | PA | 19061-3622 |
| JAMES THOMAS | 12039 ROSEMONT AVE | | | | DETROIT | MI | 48228-1150 |
| JAMES THOMAS | 159-44 HARLEM RIVER DR APT 8G | | | | NEW YORK | NY | 10039-1136 |
| JAMES THOMAS | 625 BARBEE FARM DR | | | | MONROE | NC | 28110-5611 |
| JAMES THOMAS | 2455 JEFFRIES CROSS RD | | | | BURLINGTON | NC | 27217-8528 |
| JAMES THOMAS | 5154 BOWER AVE | | | | DAYTON | OH | 45431-1203 |
| JAMES THOMAS | 282 RAINTREE DR | | | | DANVILLE | IN | 46122-1452 |
| JAMES THOMAS | 268 LISBON ST | | | | CANFIELD | OH | 44406-1418 |
| JAMES THOMAS | 1 ROME ROCK CREEK RD | | | | ROAMING SHORES | OH | 44085-9711 |
| JAMES THOMAS | 845 CORNELL ST | | | | YOUNGSTOWN | OH | 44502-2313 |
| JAMES THOMAS | 928 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9625 |
| JAMES THOMAS | 1089 MARION AVENUE RD N | | | | MANSFIELD | OH | 44903-9223 |
| JAMES THOMAS | 149 SKULL SHOALS RD | | | | WASHINGTON | GA | 30673-5524 |
| JAMES THOMAS | 5701 THOMAS RD | | | | GAINESVILLE | GA | 30506-2472 |
| JAMES THOMAS | 15 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| JAMES THOMAS | 6775 MEADOWBROOK RD | | | | BENTON HARBOR | MI | 49022-9624 |
| JAMES THOMAS | 3934 CANYON CREEK DR SW | | | | WALKER | MI | 49534-6687 |
| JAMES THOMAS | 3340 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| JAMES THOMAS | 6266 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| JAMES THOMAS | 210 OAK ST | | | | FLUSHING | MI | 48433-2636 |
| JAMES THOMAS | 3818 KIM DR | | | | ZEPHYRHILLS | FL | 33543-5032 |
| JAMES THOMAS | 3682 AQUARINA ST | | | | WATERFORD | MI | 48329-2107 |
| JAMES THOMAS | 5045 S 23RD | | | | BOON | MI | 49618-9758 |
| JAMES THOMAS | 9901 N STATE ROAD 3 LOT 42 | | | | MUNCIE | IN | 47303-9596 |
| JAMES THOMAS | 50 S COUNTY ROAD 200 W | | | | DANVILLE | IN | 46122-9106 |
| JAMES THOMAS | PO BOX 2256 | | | | SAGINAW | MI | 48605-2256 |
| JAMES THOMAS | 510 GARFIELD ST | | | | GEORGETOWN | IL | 61846-1813 |
| JAMES THOMAS | PO BOX 708 | | | | CATLIN | IL | 61817-0708 |
| JAMES THOMAS | 1234 MCINTOSH DR | | | | FLINT | MI | 48503-1265 |
| JAMES THOMAS | 1608 15TH ST | | | | PARKERSBURG | WV | 26101 |
| JAMES THOMAS | 5253 LETHBRIDGE RD | | | | GRAND BLANC | MI | 48439-8738 |
| JAMES THOMAS | 8964 BRUNS RD | | | | RICHMOND | MO | 64085-8593 |
| JAMES THOMAS | PO BOX 75 | | | | POWELL | TX | 75153-0075 |
| JAMES THOMAS | 235 IRONWOOD DR | | | | VICKSBURG | MS | 39180-0823 |
| JAMES THOMAS | 3665 JEFFERSON ST | | | | KANSAS CITY | MO | 64111-2814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES THOMAS | 76 OLD CASTLE RD | | | | GORDONVILLE | TX | 76245-2548 |
| JAMES THOMAS | 28926 WALNUT GROVE LN | | | | SOUTHFIELD | MI | 48034-1562 |
| JAMES THOMAS | 9801 RENO AVE | | | | CLEVELAND | OH | 44105-2723 |
| JAMES THOMAS | 5029 LAWN AVE | | | | KANSAS CITY | MO | 64105-2845 |
| JAMES THOMAS | 14622 E 36TH ST S | | | | INDEPENDENCE | MO | 64055-3421 |
| JAMES THOMAS | PO BOX 15201 | | | | DETROIT | MI | 48215-0201 |
| JAMES THOMAS | 9405 S EASTERN AVE APT 2053 | | | | LAS VEGAS | NV | 89123-3996 |
| JAMES THOMAS | 3042 SUBLIMITY SPRINGS RD | | | | LONDON | KY | 40744-9197 |
| JAMES THOMAS | 913 HAWTHORNE ST | | | | MEMPHIS | TN | 38107-4510 |
| JAMES THOMAS | 208 HORIZON RD | | | | WHITE LAKE | MI | 48386-2432 |
| JAMES THOMAS | 12788 GARY RD | | | | CHESANING | MI | 48616-9431 |
| JAMES THOMAS | C/O THOMAS AUTOMOTIVE GROUP | PMB 119 | 5021 VERNON AVE S | | EDINA | MN | 55436-2102 |
| JAMES THOMAS | 165 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-8046 |
| JAMES THOMAS | 17007 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4782 |
| JAMES THOMAS | 1008 PAR 4 CIR | | | | KALAMAZOO | MI | 49008-2916 |
| JAMES THOMAS | 3409 ELMWOOD DR | | | | CLIO | MI | 48420-2903 |
| JAMES THOMAS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES THOMAS | ROBERT W PHILLIPS, SIMMONS, ET AL | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| JAMES THOMAS BURNS INH IRA | BENE OF PAUL C BURNS | CHARLES SCHWAB AND CO INC CUST | 28 N 4TH ST | | FERNANDINA BEACH | FL | 32034-4181 |
| JAMES THOMAS MARION (ESTATE OF) (651416) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002-0602 |
| JAMES THOMAS MARION (ESTATE OF) (651416) - JAMES GEORGIE V | (NO OPPOSING COUNSEL) | | | | | | |
| JAMES THOMAS SR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES THOMAS W (336024) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JAMES THOMAS ZIMMERMAN | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| JAMES THOMASON | 457 HAWKINS ST | | | | YPSILANTI | MI | 48197-5350 |
| JAMES THOMASON | 2009 BETTY ST | | | | SHREVEPORT | LA | 71108-5805 |
| JAMES THOMASON | PO BOX 167 | | | | FOWLERTON | IN | 46930-0167 |
| JAMES THOMASON | 49090 HIDDEN WOODS LANE | | | | SHELBY TWP | MI | 48317-2644 |
| JAMES THOMASON JR | 336 SUNNYSIDE DR | | | | FLUSHING | MI | 48433-1805 |
| JAMES THOMPKINS | 4311 ELIZABETH ST | | | | WAYNE | MI | 48184-2153 |
| JAMES THOMPSETT JR | 45547 GLENGARRY BLVD | | | | CANTON | MI | 48188-3010 |
| JAMES THOMPSON | 2653 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9277 |
| JAMES THOMPSON | 11711 LONGVIEW ST | | | | DETROIT | MI | 48213-1647 |
| JAMES THOMPSON | 402A UNION ST | | | | GRAND BLANC | MI | 48439-1235 |
| JAMES THOMPSON | PO BOX 301303 | | | | ARLINGTON | TX | 76007-1303 |
| JAMES THOMPSON | 485 BIRCHINGTON LN | | | | MELBOURNE | FL | 32940-2114 |
| JAMES THOMPSON | 116 LINDSEY LEE LN | | | | SHELBY | NC | 28152-0509 |
| JAMES THOMPSON | 3879 SHADY DR NW | | | | LILBURN | GA | 30047-2641 |
| JAMES THOMPSON | 235 EVERGREEN DR SE | | | | MARIETTA | GA | 30060-7027 |
| JAMES THOMPSON | 789 S FORDTOWN RD | | | | LAKE VIEW | SC | 29563-5123 |
| JAMES THOMPSON | 4551 SALEM RD | | | | COVINGTON | GA | 30016-7905 |
| JAMES THOMPSON | 91 JOANS CT | | | | LAWRENCEVILLE | GA | 30045-4519 |
| JAMES THOMPSON | 120 SANBORN AVE | | | | BATTLE CREEK | MI | 49037-1043 |
| JAMES THOMPSON | 2316 HARTWICK HWY | | | | LINCOLN PARK | MI | 48146-2580 |
| JAMES THOMPSON | 28532 FRANKLIN RIVER DR APT 206 | | | | SOUTHFIELD | MI | 48034-5425 |
| JAMES THOMPSON | 1071 CAMBRIA DR | | | | EAST LANSING | MI | 48823-2394 |
| JAMES THOMPSON | 840 GERALD H. MILLER ROAD | | | | WEST BRANCH | MI | 48661 |
| JAMES THOMPSON | 7026 WOODLEA RD W | | | | OSCODA | MI | 48750-8763 |
| JAMES THOMPSON | 126 N 5TH AVE | | | | SAGINAW | MI | 48607-1409 |
| JAMES THOMPSON | 379 N BIRCHWOOD DR | | | | HENDERSONVILLE | TN | 37075-2567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES THOMPSON | 1029 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| JAMES THOMPSON | 452 HUBERT WILLIAMS RD | | | | JUDSONIA | AR | 72081-8828 |
| JAMES THOMPSON | N6260 SCHNEEBERGER RD | | | | ALBANY | WI | 53502-9734 |
| JAMES THOMPSON | PO BOX 113 | | | | SHIRLEY | IN | 47384-0113 |
| JAMES THOMPSON | 10027 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9159 |
| JAMES THOMPSON | 4362 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9788 |
| JAMES THOMPSON | 6768 SAN JUAN | | | | ALANSON | MI | 49706-8205 |
| JAMES THOMPSON | 1491 FRANKLIN ST | | | | CARLYLE | IL | 62231-1722 |
| JAMES THOMPSON | 5120 GOLFVIEW DR | | | | FORT WAYNE | IN | 46818-9341 |
| JAMES THOMPSON | 5221 FAWN VLY | | | | BATH | MI | 48808-9403 |
| JAMES THOMPSON | 311 WOODBRIDGE CT | | | | FOLEY | AL | 36535-2237 |
| JAMES THOMPSON | 3636 SEVILLE LN | | | | SAGINAW | MI | 48604-9580 |
| JAMES THOMPSON | 12392 LAKE RD | | | | OTTER LAKE | MI | 48464-9106 |
| JAMES THOMPSON | 8904 CO503CC RD | | | | RAPID RIVER | MI | 49878 |
| JAMES THOMPSON | 12845 SHERIDAN RD | | | | BURT | MI | 48417-9773 |
| JAMES THOMPSON | 6555 S KIMBERLY DR | | | | HOLLY | MI | 48442-8742 |
| JAMES THOMPSON | PO BOX 298208 | | | | COLUMBUS | OH | 43229-4808 |
| JAMES THOMPSON | 31 MILTON ST | | | | BEREA | OH | 44017-2820 |
| JAMES THOMPSON | 118 RAINBOW DR # 1866 | | | | LIVINGSTON | TX | 77399-1018 |
| JAMES THOMPSON | 2213 NW COVE CT | | | | BLUE SPRINGS | MO | 64015-7019 |
| JAMES THOMPSON | 7626 ASHCREST LN | | | | DALLAS | TX | 75249-1059 |
| JAMES THOMPSON | 1028 OUCHITA 2 | | | | STEPHENS | AR | 71764 |
| JAMES THOMPSON | 127 22ND AVE APT 3 | | | | SEATTLE | WA | 98122-6078 |
| JAMES THOMPSON | | | | | | | |
| JAMES THOMPSON | 452 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3838 |
| JAMES THOMPSON | PO BOX 80024 | | | | SIMPSONVILLE | SC | 29680-0001 |
| JAMES THOMPSON | ACCT OF ROBERT SICKLER | 6225 PARK RIDGE RD | | | LOVES PARK | IL | 61111-4070 |
| JAMES THOMPSON | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAMES THOMPSON JR | 51 ASHBROOK RD | | | | TROTWOOD | OH | 45415-2209 |
| JAMES THOMPSON JR | 9080 TIMBERBROOK LANE | | | | FLORENCE | KY | 41042 |
| JAMES THOMSEN | 701 SALEM DR | | | | DAVISON | MI | 48423-1737 |
| JAMES THOMSON | 6176 WINDFALL RD | | | | BELMONT | NY | 14813 |
| JAMES THOMSON | 1484 SEDGEFIELD DR | | | | MURRELLS INLET | SC | 29576-8653 |
| JAMES THOMSON | 242 E PARKER AVE | | | | MADISON HTS | MI | 48071-2842 |
| JAMES THORNBURG | 7435 DODGE RD | | | | MONTROSE | MI | 48457-9193 |
| JAMES THORNELL | PO BOX 34 | | | | COVINGTON | TX | 76636-0034 |
| JAMES THORNTON | 270 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612-4143 |
| JAMES THORNTON | 868 BRANSCOMB RD | | | | GREEN CV SPGS | FL | 32043-9588 |
| JAMES THORNTON | 3825 BEAL RD | | | | FRANKLIN | OH | 45005-4621 |
| JAMES THORNTON | 236 STANLEY DR | | | | CORUNNA | MI | 48817-1155 |
| JAMES THORNTON | 2313 MASON STREET | | | | FLINT | MI | 48505-4115 |
| JAMES THORNTON | 21016 DWYER RD | | | | WARSAW | MO | 65355-4495 |
| JAMES THORPE | 5513 THRUSH DR | | | | GRAND BLANC | MI | 48439-7940 |
| JAMES THORPE | 4449 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| JAMES THORPE | 790 BAVENO DR | | | | VENICE | FL | 34285-4401 |
| JAMES THORPE | 76 SYLVANIA DR | | | | DAYTON | OH | 45440-3238 |
| JAMES THORPE | 9215 W 3RD ST | | | | DAYTON | OH | 45427-1122 |
| JAMES THORPE ASSOCIATION | PO BOX 270716 | | | | OKLAHOMA CITY | OK | 73137-0716 |
| JAMES THORSEN | 1456 S ARCH ST | | | | JANESVILLE | WI | 53546-5562 |
| JAMES THORSTENSON | 5675 WEBSTER ST | | | | DAYTON | OH | 45414 |
| JAMES THREET | 410 PLANTATION DR | | | | CROSSVILLE | TN | 38572-7077 |
| JAMES THRIFT | 31114 WHITE OAK DR | | | | BANGOR | MI | 49013-9521 |
| JAMES THROCKMORTON | 6214 MCCLEAN BLVD | | | | BALTIMORE | MD | 21214-1539 |
| JAMES THROOP | 428 S EXETER AVE | | | | INDIANAPOLIS | IN | 46241-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES THUME | 1203 N WENONA ST | | | | BAY CITY | MI | 48706-3571 |
| JAMES THURMOND | PO BOX 103 | | | | STANTON | MO | 63079-0103 |
| JAMES THURSTON | 2585 E BROCKER RD | | | | METAMORA | MI | 48455-9360 |
| JAMES TIBBITTS | 9827 VIA SONOMA | | | | CYPRESS | CA | 90630-3437 |
| JAMES TICHENOR | 5463 LAKE BOGGS ST | | | | INDIANAPOLIS | IN | 46254-6907 |
| JAMES TIDD | 5861 ROGERS RD | | | | JAMESTOWN | OH | 45335-8713 |
| JAMES TIDWELL | 115 TENNESSEE CIRCLE | | | | WESTPOINT | TN | 38486 |
| JAMES TIDWELL | 243 MILFORD DR | | | | MIDDLETOWN | DE | 19709-9469 |
| JAMES TIDWELL | 2343 TALLAVANA TRL | | | | HAVANA | FL | 32333-5648 |
| JAMES TIDWELL JR | 134 WHISPERING PINES CIR | | | | LOUISVILLE | KY | 40245-5324 |
| JAMES TIEDE | 1209 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3271 |
| JAMES TIERNEY | 1845 GROVE | | | | HIGHLAND | MI | 48356-2807 |
| JAMES TIFFIN JR | 16670 THIBODAUX DR | | | | TYLER | TX | 75703-7795 |
| JAMES TIGGETT | 210 SOUTH ASPEN CT. | | | | WARREN | OH | 44484 |
| JAMES TILLEY | 4700 LANGE RD | | | | BIRCH RUN | MI | 48415-8137 |
| JAMES TILLEY | 4401 W MAPLE AVE | | | | FLINT | MI | 48507-3127 |
| JAMES TILLIA | 2563 COLUMBIA RD | | | | WESTLAKE | OH | 44145-5505 |
| JAMES TILLMAN III | 3729 BOSK LN | | | | COLLEGE GROVE | TN | 37046-9318 |
| JAMES TIMM | 860 EDISON RD | | | | SAGINAW | MI | 48604-1119 |
| JAMES TIMM | 10397 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8816 |
| JAMES TIMMONS | 2761 GOLDENSTRAND DRIVE | | | | HILLIARD | OH | 43026-8079 |
| JAMES TIMMRECK | 9118 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1630 |
| JAMES TINCH | 318 CHOATE LN | | | | MONROE | TN | 38573-5401 |
| JAMES TINCHER JR | 685 STATE ROUTE 725 E | | | | CAMDEN | OH | 45311-8902 |
| JAMES TINDALL JR | 316 CLARK ST | | | | CLINTON | MI | 49236-9562 |
| JAMES TINDER JR | 5 COUNTRYWOOD DR | | | | SAINT PETERS | MO | 63376-1232 |
| JAMES TINDERA | PO BOX 33243 | | | | INDIANAPOLIS | IN | 46203-0243 |
| JAMES TINGLE | 1526 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3725 |
| JAMES TINKIS | 13333 N COTTONWOOD AVE | | | | REED CITY | MI | 49677-9405 |
| JAMES TINKLE | 24411 MARIE DR | | | | HAYWARD | CA | 94542-1019 |
| JAMES TINSLEY | 4606 E 104TH ST | | | | KANSAS CITY | MO | 64137-1546 |
| JAMES TINSLEY | 4955 CENTURY DR APT 3 | | | | SAGINAW | MI | 48638-5614 |
| JAMES TINSLEY JR. | 3361 DALE RD | | | | SAGINAW | MI | 48603-3284 |
| JAMES TIPPETT | 4305 MORGAN RD | | | | MARLETTE | MI | 48453-8917 |
| JAMES TIPPETT | 1701 BUNCH DR | | | | FORT WORTH | TX | 76112-7744 |
| JAMES TIPTON | 679 E PEKIN RD | | | | LEBANON | OH | 45036-9406 |
| JAMES TIPTON | 7384 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1807 |
| JAMES TISDALE | 21978 FRAZER AVENUE | | | | SOUTHFIELD | MI | 48075-3853 |
| JAMES TITER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES TITSWORTH | 21924 ARBOR LN | | | | FARMINGTON HILLS | MI | 48336-5118 |
| JAMES TITUS | 839 SHAWHAN RD | | | | MORROW | OH | 45152-9625 |
| JAMES TITUS | 5841 SHAUN RD | | | | WEST BLOOMFIELD | MI | 48322-1626 |
| JAMES TOBBE | 1232 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1733 |
| JAMES TOBEY | 12749 N 500 E | | | | ALEXANDRIA | IN | 46001-8986 |
| JAMES TOBIAS | 210 RANDOLPH ST | | | | HOLGATE | OH | 43527-9580 |
| JAMES TOBIN | 6915 HUBBARD | | | | CLARKSTON | MI | 48348 |
| JAMES TOBIN | 244 COACHLIGHT SQ | | | | MONTROSE | NY | 10548-1255 |
| JAMES TOBIN | 31 S MAIN ST | | | | MIDDLETOWN | DE | 19709-9443 |
| JAMES TOCZYNSKI | 440 CREEKSIDE CT | | | | ROSWELL | GA | 30076-2512 |
| JAMES TODD | 5550 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-8985 |
| JAMES TODD | 402 E COURT ST | | | | LUDINGTON | MI | 49431-1827 |
| JAMES TODD | 6008 STRASBOURG | | | | LANSING | MI | 48917-3090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES TODD I I I | 6368 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-2561 |
| JAMES TODD JR | 37083 VARGO ST | | | | LIVONIA | MI | 48152-2717 |
| JAMES TOLAND | 218 HOMBERG AVE | | | | BALTIMORE | MD | 21221-3738 |
| JAMES TOLEN | 17333 TOLEN DR | | | | MANCHESTER | MI | 48158-9740 |
| JAMES TOLES | 510 LELAND ST | | | | KERRVILLE | TX | 78028-3046 |
| JAMES TOLFREE | 1879 CIRCLE DR | | | | FAIRGROVE | MI | 48733-9702 |
| JAMES TOLLEFSON | 1215 BINGHAM AVE | | | | JANESVILLE | WI | 53546-2642 |
| JAMES TOLLEY | 5986 AVON LAKE RD | | | | SPENCER | OH | 44275-9718 |
| JAMES TOLLIVER | PO BOX 406 | | | | STONEWALL | LA | 71078-0406 |
| JAMES TOLSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES TOMAZIC | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES TOMAZIN | 8363 ABBEY RD | | | | N ROYALTON | OH | 44133-1109 |
| JAMES TOMINSKY | 431 MARION AVE | | | | WATERFORD | MI | 48328-3233 |
| JAMES TOMLINSON | 425 SUMMIT BLVD | | | | LAKE ORION | MI | 48362-2668 |
| JAMES TOMORY | 6980 TAMARACK DR | | | | HUBBARD | OH | 44425-3050 |
| JAMES TOMPKINS | BOX 397 52 A ST | | | | WILKINSON | IN | 46186 |
| JAMES TOMPKINS | PO BOX 234 | | | | FORTVILLE | IN | 46040-0234 |
| JAMES TOMPKINS | 33340 BOULDER DR | | | | N RIDGEVILLE | OH | 44039-2614 |
| JAMES TOMS | 3680 N SYCAMORE DR | | | | MARION | IN | 46952-9707 |
| JAMES TONDREAU | 2053 KNOLLWOOD DR | | | | CANTON | MI | 48188-2250 |
| JAMES TONEY | 1113 WILLOW TRCE | | | | GRAYSON | GA | 30017-1109 |
| JAMES TONEY | 12364 MARSHALL RD | | | | MONTROSE | MI | 48457-8803 |
| JAMES TONYA | JAMES, TONYA | 2919 SPRING FALLS DR | | | DAYTON | OH | 45449 |
| JAMES TOOLE | 414 70TH ST | | | | NIAGARA FALLS | NY | 14304-3228 |
| JAMES TOOMBS | 125 HESKELL ONEY RD | | | | HARLETON | TX | 75651-4027 |
| JAMES TOOMER | 5305 LARITA LN | | | | ANDERSON | IN | 46017-9523 |
| JAMES TOOMEY | PO BOX 1266 | | | | DESERT HOT SPRINGS | CA | 92240-0937 |
| JAMES TOOPS | 519 LAKENGREN DR | | | | EATON | OH | 45320-2673 |
| JAMES TOOR | 29224 ALVIN ST | | | | GARDEN CITY | MI | 48135-2780 |
| JAMES TOOTHMAN | 2602 S ARAGON AVE | | | | KETTERING | OH | 45420-3510 |
| JAMES TOPLIN | 24506 US 23 N | | | | MILLERSBURG | MI | 49759 |
| JAMES TORBERT JR | 471 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511-3145 |
| JAMES TORCELLINI | 4165 JACKDAW ST | | | | SAN DIEGO | CA | 92103 |
| JAMES TORNINCASA | 8 WILLOW BEND DR | | | | CANFIELD | OH | 44406-8752 |
| JAMES TORNINCASA | 1630 SHANNON RD | | | | GIRARD | OH | 44420-1121 |
| JAMES TORSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES TOSCANO JR | PO BOX 2754 | | | | BRISTOL | CT | 06011-2754 |
| JAMES TOSTEVIN | 3525 CAMINO RD | | | | HARRISON | MI | 48625-8000 |
| JAMES TOTH | 3431 HERITAGE BLVD | | | | SWARTZ CREEK | MI | 48473-7941 |
| JAMES TOTH | 1468 KRA NUR DR | | | | BURTON | MI | 48509-1635 |
| JAMES TOTORO | 1445 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9613 |
| JAMES TOTTEN | 2829 COUNTY LINE RD | | | | BATES CITY | MO | 64011-8218 |
| JAMES TOUCHETTE | 5209 BOHLEYSVILLE RD | | | | MILLSTADT | IL | 62260-2311 |
| JAMES TOURVILLE | 562 12TH TRL | | | | COTOPAXI | CO | 81223-9726 |
| JAMES TOUT | 4712 N TEMPLIN RD | | | | MARTINSVILLE | IN | 46151-6323 |
| JAMES TOVTIN | 8386 HILLTOP DR | | | | POLAND | OH | 44514-2985 |
| JAMES TOVTIN | 3044 DENVER DR | | | | POLAND | OH | 44514-2435 |
| JAMES TOWER | 44293 CRANBERRY DR | | | | CANTON | MI | 48187-1947 |
| JAMES TOWERY | 2895 W 18 RD | | | | MESICK | MI | 49668-9505 |
| JAMES TOWLER | 6573 DELCROSS CT | | | | BRIGHTON | MI | 48114-7418 |
| JAMES TOWNS | 532 STANFORD AVE | | | | ELYRIA | OH | 44035-6639 |
| JAMES TOWNS | 780 CAYO GRANDE CT | | | | NEWBURY PARK | CA | 91320-1942 |
| JAMES TOWNS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES TOWNSEND | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAMES TOWNSEND | 223 ELMHURST ROAD | | | | DAYTON | OH | 45417-1420 |
| JAMES TOWNSEND | 223 ELMHURST RD | | | | DAYTON | OH | 45417-1420 |
| JAMES TOWNSLEY | 1788 LORAN DR | | | | GENEVA | IL | 60134-2953 |
| JAMES TOWNSON | 6540 NADETTE | | | | CLARKSTON | MI | 48346-1119 |
| JAMES TOY | 11315 INKSTER RD | | | | LIVONIA | MI | 48150-3232 |
| JAMES TRACE | 11319 FEIGHNER RD | | | | ROANOKE | IN | 46783-8712 |
| JAMES TRACY | 5880 BUTLER GRANGE RD | | | | SALEM | OH | 44460-8922 |
| JAMES TRAILER | 16222 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-3166 |
| JAMES TRAINOR | 20 BAYBERRY CIR | | | | ROCKPORT | TX | 78382-7808 |
| JAMES TRAMEL JR | 1546 ZARIEDA ST | | | | ORTONVILLE | MI | 48462-8817 |
| JAMES TRAN | 3030 BELGIAN DR | | | | LANSING | MI | 48906-9085 |
| JAMES TRAN | PO BOX 204 | | | | PEWAMO | MI | 48873-0204 |
| JAMES TRANTHAM | 85 JF MORRIS DR | | | | WAYNESVILLE | NC | 28786-4665 |
| JAMES TRASK | 7430 OLD MILL RD | | | | BLOOMFIELD HILLS | MI | 48301-3938 |
| JAMES TRAUTMAN | PO BOX 594 | | | | PARKER CITY | IN | 47368-0594 |
| JAMES TRAVER | 12 BUNKER LN | | | | ROTONDA WEST | FL | 33947-2112 |
| JAMES TRAVERS JR | 178 HIGHLAND AVE | | | | WESTPORT | MA | 02790-2207 |
| JAMES TRAVIS | 1061 ARAPAHO DR | | | | FLINT | MI | 48509-1415 |
| JAMES TRAVIS | 67 LINDA ST | | | | INGLIS | FL | 34499-9765 |
| JAMES TRAYLOR | 805 W ROSELAWN ST | | | | DANVILLE | IL | 61832-1608 |
| JAMES TRAYLOR | 2638 RAPTOR DR | | | | ODENTON | MD | 21113-3846 |
| JAMES TREADWAY | 1623 W 1650 N | | | | SUMMITVILLE | IN | 46070-9678 |
| JAMES TREDWAY | 50030 HELFER BLVD | | | | WIXOM | MI | 48393-3228 |
| JAMES TREGO JR. | 40 GRANITE DR | | | | PORT DEPOSIT | MD | 21904-1272 |
| JAMES TREHARN | 983 BENTON RD | | | | SALEM | OH | 44460-1405 |
| JAMES TREICHLER | 8344 COUNTY RT 16 | | | | ANGELICA | NY | 14709 |
| JAMES TRELOAR | WEST 324 NORTH 8243 NORTHCREST DR | | | | HARTLAND | WI | 53029 |
| JAMES TREMAIN | 1252 EDDY RD | | | | BEAVERTON | MI | 48612-8574 |
| JAMES TRENCH | 25 PEACEDALE ST | | | | BRISTOL | CT | 06010-2388 |
| JAMES TRENDEL | 15850 FLORENCE ST | | | | LANSING | MI | 48906-1144 |
| JAMES TRENT | 213 BURGANDY HILL RD | | | | NASHVILLE | TN | 37211-6834 |
| JAMES TRENT | 10925 SOUTHERN HIGHLANDS PKWY APT 1003 | | | | LAS VEGAS | NV | 89141 |
| JAMES TRENT | 411 TAMARA CIR | | | | NEWARK | DE | 19711-6930 |
| JAMES TREONIS | 561 NORTON ST | | | | LONGBOAT KEY | FL | 34228-1432 |
| JAMES TREWYN | 1623 E INMAN PKWY APT 6 | | | | BELOIT | WI | 53511-6542 |
| JAMES TREZIL JR | 9895 PARDEE RD | | | | TAYLOR | MI | 48180-3557 |
| JAMES TRICE | 4993 CRABAPPLE CT | | | | W BLOOMFIELD | MI | 48324-1291 |
| JAMES TRICIA L | JAMES, NICHOLAS J | MCCOY TURNAGE & ROBERTSON | 16496 BERNARDO CENTER DRIVE SUITE 101 | | SAN DIEGO | CA | 92128 |
| JAMES TRICIA L | JAMES, TRICIA L | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| JAMES TRIETLEY | 1042 PARKER BLVD | | | | TONAWANDA | NY | 14223-2547 |
| JAMES TRINKLEIN | 6028 MOORES JUNCTION RD | | | | STERLING | MI | 48659-9569 |
| JAMES TRIPLETT | 16468 LOCK DAM RD | | | | SPIRO | OK | 74959 |
| JAMES TRIPP | 5760 ELIAS LLOYD RD | | | | NORTH JACKSON | OH | 44451-8722 |
| JAMES TRIPP | 2737 BRUNE RD | | | | FARMINGTON | MO | 63640-7153 |
| JAMES TRIPPEL | 36965 S STONEY CLIFF DR | | | | TUCSON | AZ | 85739-1409 |
| JAMES TROGLOUR | 11-630 ALBERT ST | | | FORT ERIE ON CANADA L2A-6R7 | | | |
| JAMES TROLL | 3645 DIEHL RD | | | | METAMORA | MI | 48455-9734 |
| JAMES TROMBLEY | 6285 ROBINSON RD APT 13 | | | | LOCKPORT | NY | 14094-9572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES TROMBLEY | 1672 VAN WAGONER DR | | | | SAGINAW | MI | 48638-4487 |
| JAMES TROOP | 10035 W PIERSON RD | | | | FLUSHING | MI | 48433-9718 |
| JAMES TROSEN | 7155 CURTIS RD | | | | NORTHVILLE | MI | 48168-9406 |
| JAMES TROST | 4149 HAZELHURST CT | | | | PLEASANTON | CA | 94566-4708 |
| JAMES TROTH | 107 S MUSTIN DR | | | | ANDERSON | IN | 46012-3155 |
| JAMES TROTTER | 1595 ALEXIS TER SE | | | | PALM BAY | FL | 32909-8866 |
| JAMES TROTTER | 3325 ASHGROVE DR | | | | INDIANAPOLIS | IN | 46268-3532 |
| JAMES TROUB | 520 W FULTON ST | | | | PERRINTON | MI | 48871-5160 |
| JAMES TROUP | 3858 KENMORE RD | | | | BERKLEY | MI | 48072-1652 |
| JAMES TROUP | 724 52ND AVENUE LN W | | | | BRADENTON | FL | 34207-2934 |
| JAMES TROUT | 20727 E SUPERSTITION DR | | | | QUEEN CREEK | AZ | 85242-9765 |
| JAMES TROUT | 1122 S REISNER ST | | | | INDIANAPOLIS | IN | 46221-1116 |
| JAMES TROUT | 1155 NORTON STREET | | | | BURTON | MI | 48529-1156 |
| JAMES TROXELL | 2368 CEDARVILLE RD | | | | GOSHEN | OH | 45122-9426 |
| JAMES TROXELL | 2217 RIDGE WAY | | | | SHELBYVILLE | KY | 40065-8975 |
| JAMES TROY | 31 CHIPPEWA RD | | | | PONTIAC | MI | 48341-1507 |
| JAMES TROYER | 6240 ORIOLE DR | | | | FLINT | MI | 48506-1738 |
| JAMES TRUCKEY | 23209 RIVER RUN RD | | | | MENDON | MI | 49072-9599 |
| JAMES TRUCKSIS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JAMES TRUDEAU | 4421 SEEDEN ST | | | | WATERFORD | MI | 48329-4060 |
| JAMES TRUDELL | 37564 WESTVALE ST | | | | ROMULUS | MI | 48174-1043 |
| JAMES TRUDGEON | 15012 OLD IRISH RD | | | | MILLINGTON | MI | 48746-9235 |
| JAMES TRUE | 3525 BLOCKER DR | | | | KETTERING | OH | 45420-1017 |
| JAMES TRUEX | 405 E HALE LAKE RD | | | | WARRENSBURG | MO | 64093-3026 |
| JAMES TRULBY | 1723 WENSLEY DRIVE | | | | CHARLOTTE | NC | 28210 |
| JAMES TRUMBLE | 1632 WAKEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-3670 |
| JAMES TRUMBLE | 374 HAUXWELL DR | | | | LAKE ORION | MI | 48362-3632 |
| JAMES TRUMPY | 5417 N RIVER RD | | | | JANESVILLE | WI | 53545-8923 |
| JAMES TRUNICK | 310 BROADWAY AVE SE | | | | WARREN | OH | 44484-4606 |
| JAMES TRUNK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES TRUPIANO | 1598 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3217 |
| JAMES TRUSCIO | 7501 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9073 |
| JAMES TRZCIENSKI | 442 W UPTON AVE | | | | REED CITY | MI | 49677-1152 |
| JAMES TSANGARIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES TUBBS | 3250 N ERIE ST | | | | TOLEDO | OH | 43611-3213 |
| JAMES TUBIOLO | 7 PARK AVE | | | | OAKFIELD | NY | 14125-1025 |
| JAMES TUCKER | 119 ZEER BLVD | | | | CLARKSTON | MI | 48348-1486 |
| JAMES TUCKER | 6490 BROWNSVILLE RD | | | | LITHIA SPRINGS | GA | 30122-1003 |
| JAMES TUCKER | 4824 E CRYSTAL LN | | | | PARADISE VALLEY | AZ | 85253-2955 |
| JAMES TUCKER | 3003 LORANCE RD | | | | CLINTON | MS | 39056-9574 |
| JAMES TUCKER | 2357 BROADMOOR DR | | | | KETTERING | OH | 45419-2816 |
| JAMES TUCKER | PO BOX 12 | | | | OTISVILLE | MI | 48463-0012 |
| JAMES TUCKER | 22504 80TH AVE | | | | EVART | MI | 49631-8908 |
| JAMES TUCKER | 848 SHADY CREEK LN | | | | YUKON | OK | 73099-7143 |
| JAMES TUCKER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES TUDOR | 4246 SLATER AVE | | | | BALTIMORE | MD | 21236-2723 |
| JAMES TUINSTRA | 1134 122ND AVE | | | | MARTIN | MI | 49070-9734 |
| JAMES TULLAR JR | PO BOX 210112 | | | | AUBURN HILLS | MI | 48321-0112 |
| JAMES TULLEY | 120 WINTERGREEN CT | | | | HOT SPRINGS | AR | 71913-8294 |
| JAMES TULLY | 1260 SHAFFER RD APT 6202 | | | | SANTA CRUZ | CA | 95060 |
| JAMES TULPA | 802 CHATHAM DR | | | | MILFORD | MI | 48381-2783 |
| JAMES TUOHEY | 790 WALNUT ST | | | | LOCKPORT | NY | 14094-3307 |
| JAMES TUOHEY | 10053 GLENMORE AVE | | | | BRADENTON | FL | 34202-4050 |
| JAMES TUREK | 31556 SCONE ST | | | | LIVONIA | MI | 48154-4234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES TURGEON | 6748 ERRICK RD | | | | N TONAWANDA | NY | 14120-1106 |
| JAMES TURLEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES TURNBOUGH | RR# 1 | 708 NO VERMONT | | | COLUMBUS | KS | 66725 |
| JAMES TURNBOW | PO BOX 672 | | | | HIGHLAND | MI | 48357-0672 |
| JAMES TURNBULL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES TURNER | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES TURNER | 141 FRANKLIN BLVD | | | | PONTIAC | MI | 48341-1707 |
| JAMES TURNER | 1314 210TH ST | | | | AUDUBON | IA | 50025-7340 |
| JAMES TURNER | 7346 WINBERT DR | | | | NORTH TONAWANDA | NY | 14120-1491 |
| JAMES TURNER | 19709 HOLKE RD | | | | INDEPENDENCE | MO | 64057-1465 |
| JAMES TURNER | 361 N MAIN ST | | | | MARINE CITY | MI | 48039-3437 |
| JAMES TURNER | 1109 HIGHLAND AVE | | | | SHREVEPORT | LA | 71101-4104 |
| JAMES TURNER | 5400 NORTHCUTT PL | | | | DAYTON | OH | 45414-3743 |
| JAMES TURNER | 1505 EVERGREEN DR | | | | STREETSBORO | OH | 44241-5426 |
| JAMES TURNER | 955 E CLARK RD | | | | YPSILANTI | MI | 48198-7501 |
| JAMES TURNER | 2991 S WHITE OAK ST | | | | YORKTOWN | IN | 47396-9704 |
| JAMES TURNER | 4711 BISHOP MING BLVD APT 207 | | | | STONE MTN | GA | 30088-5704 |
| JAMES TURNER | 4114 TRIER RD | | | | FORT WAYNE | IN | 46815-4844 |
| JAMES TURNER | G4433 N.VASSAR RD | | | | FLINT | MI | 48506 |
| JAMES TURNER | 141 WOOD RD | | | | ROCKMART | GA | 30153-3622 |
| JAMES TURNER | 2489 MCGUFFEY RD | | | | COLUMBUS | OH | 43211-1232 |
| JAMES TURNER | 355 LINE CREEK RD | | | | LONDON | KY | 40741-9741 |
| JAMES TURNER | 6110 EAST CONCOURSE COURT | | | | CAMBY | IN | 46113-8345 |
| JAMES TURNER | PO BOX 2644 | | | | ANDERSON | IN | 46018-2644 |
| JAMES TURNER | 668 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1650 |
| JAMES TURNER | 1700 MILLHAVEN RD | | | | MONROE | LA | 71201-8914 |
| JAMES TURNER | 502 N 27TH ST | | | | WEST MEMPHIS | AR | 72301-3602 |
| JAMES TURNER | 7409 MOUNT MORIAH RD | | | | NINEVEH | IN | 46164-9472 |
| JAMES TURNER | 3843 MONTCLAIR ST | | | | DETROIT | MI | 48214 |
| JAMES TURNER | 19270 W BRANT RD | | | | BRANT | MI | 48614-8721 |
| JAMES TURNER | 623 PIN OAK LN | | | | FLINT | MI | 48506-5224 |
| JAMES TURNER | 3924 CRYSTAL ST | | | | ANDERSON | IN | 46012-1110 |
| JAMES TURNER JR | 5949 SUMMIT PL | | | | SAINT LOUIS | MO | 63147-1118 |
| JAMES TURNER JR | 1622 HILL ST | | | | ANDERSON | IN | 46012-2426 |
| JAMES TUROWICZ | 247 OAK ST | | | | MONTROSE | MI | 48457-9101 |
| JAMES TURPIN JR | 10198 CASTANEDO CT | | | | KEITHVILLE | LA | 71047-8901 |
| JAMES TURRELL | 9744 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 |
| JAMES TURTURICE | 8347 SW 30TH AVE | | | | BUSHNELL | FL | 33513-7951 |
| JAMES TUTMAN | 20411 SANTA ROSA DR | | | | DETROIT | MI | 48221-1244 |
| JAMES TUTOR | HC R BOX 124BB | | | | WARSAW | MO | 65355 |
| JAMES TUTTLE | 4618 STATE ROAD 550 | | | | SHOALS | IN | 47581-7125 |
| JAMES TUTTLE | 2595 ABINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3002 |
| JAMES TUTTLE | 212 S WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1627 |
| JAMES TUTTLE | 2912 WOODWARD AVE SW | | | | WYOMING | MI | 49509-2932 |
| JAMES TUTTLE | 3998 US HIGHWAY 23 N | | | | ROGERS CITY | MI | 49779-9529 |
| JAMES TUTTLE | 6762 BISON ST | | | | WESTLAND | MI | 48185-2804 |
| JAMES TVARDOS | 3923 WINN RD | | | | GLENNIE | MI | 48737-9408 |
| JAMES TVERDALE | 221 4TH ST | | | | FENTON | MI | 48430-2774 |
| JAMES TWARDZICKI | 31492 DOVER ST | | | | GARDEN CITY | MI | 48135-1744 |
| JAMES TWEDT | 1800 NW 169TH PL STE C700 | | | | BEAVERTON | OR | 97006-8121 |
| JAMES TWIGG | 282 HORIZON RD | | | | WHITE LAKE | MI | 48386-2434 |
| JAMES TWIST | 4239 WILLIAMS RD | | | | RANSOMVILLE | NY | 14131-9751 |
| JAMES TWITCHELL | 38616 N 22ND DRT. | | | | PHOENIX | AZ | 85086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES TYE | 809 S 2ND STREET TER | | | | ODESSA | MO | 64076-1514 |
| JAMES TYLER | 16155 IRONSTONE LN | | | | ROMULUS | MI | 48174-2984 |
| JAMES TYLER | 25146 WATSON RD | | | | DEFIANCE | OH | 43512-6843 |
| JAMES TYLER | 828 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2042 |
| JAMES TYLER | 6601 CRANWOOD DR | | | | FLINT | MI | 48505-1950 |
| JAMES TYLER | 4439 RAINBOW LN | | | | FLINT | MI | 48507-6232 |
| JAMES TYNER | 15855 FERGUSON ST | | | | DETROIT | MI | 48227-1570 |
| JAMES TYREE | 4032 GROVE AVE | | | | NORWOOD | OH | 45212-4036 |
| JAMES TYREE JR | 66 N COLUMBUS AVE | APT 2 | | | MOUNT VERNON | NY | 10553-1064 |
| JAMES TYRRELL | 798 CLARA AVE | | | | PONTIAC | MI | 48340-2038 |
| JAMES TYSVER | 7124 DRIFTWOOD DR | | | | FENTON | MI | 48430-4320 |
| JAMES U RADEMAKERS | 1702 RUSSWOOD DR | | | | ARLINGTON | TX | 76012 |
| JAMES U VAUGHN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| JAMES UHEN | PO BOX 343 | | | | SHELBYVILLE | MI | 49344-0343 |
| JAMES ULANSKI | 2445 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| JAMES ULDRICH | 5005 NBU | | | | PRAGUE | OK | 74864-2042 |
| JAMES ULEZELSKI | 504 ADELYNN CT N | | | | FRANKLIN | TN | 37064-6729 |
| JAMES ULLERY | 85 BEECHVIEW DR | | | | BROOKVILLE | OH | 45309-9262 |
| JAMES ULREY | 1418 N. BOWMAN | | | | DANVILLE | IL | 61832 |
| JAMES ULRICH | 11488 KRUSE RD | | | | PETERSBURG | MI | 49270-9788 |
| JAMES ULRICH | 2900 ALLEN RD | | | | ORTONVILLE | MI | 48462-8415 |
| JAMES UMPHREY | 2447 OAK LANE RD | | | | KAWKAWLIN | MI | 48631-9441 |
| JAMES UNDERHEIM | PO BOX 188 | | | | MELROSE | WI | 54642-0188 |
| JAMES UNDERHILL | 7536 CORRINE CT | | | | ROSCOE | IL | 61073-8401 |
| JAMES UNDERWOOD | 213 MAPLE RUN ESTATES BLVD | | | | SPRINGVILLE | IN | 47462-5418 |
| JAMES UNDERWOOD | 11385 US HIGHWAY 129 N | | | | TALMO | GA | 30575-1459 |
| JAMES UNDERWOOD | 5290 FAIRFIELD RD | | | | ORIENT | OH | 43146-9143 |
| JAMES UNDERWOOD | 12350 WISCONSIN ST | | | | DETROIT | MI | 48204-1048 |
| JAMES UNDERWOOD | 1309 FALKE DR | | | | DAYTON | OH | 45432-3115 |
| JAMES UNGER | PO BOX 146 | | | | W MIDDLETON | IN | 46995-0146 |
| JAMES UNRATH | 100 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8893 |
| JAMES UNSEL | 1005 ARTHUR AVE | | | | LEHIGH ACRES | FL | 33936-6831 |
| JAMES UPCHURCH | PO BOX 2176 | | | | MUNCIE | IN | 47307-0176 |
| JAMES UPCHURCH | 4680 E COUNTY ROAD 650 SOUTH | | | | MUNCIE | IN | 47302-8510 |
| JAMES UPCHURCH | PO BOX 53 | | | | YORKTOWN | IN | 47396-0053 |
| JAMES UPCHURCH | 217 E AVENUE B | | | | NEWBERRY | MI | 49868-1524 |
| JAMES UPLEGGER | 113 DANTE DR | | | | ROSCOMMON | MI | 48653-9251 |
| JAMES UPSHAW | 505 W NORTHERN AVE | | | | LIMA | OH | 45801-2624 |
| JAMES UPSHAW | 6921 RUNNYMEADE TRL | | | | FREDERICKSBRG | VA | 22407-6248 |
| JAMES UPTON | 218 W 14TH ST | | | | LAPEL | IN | 46051-9527 |
| JAMES URBAN | 40336 COLONY DR | | | | STERLING HTS | MI | 48313-3804 |
| JAMES URBAN | 210 TRENIER DR | | | | HENDERSON | NV | 89002-9229 |
| JAMES URBANAWIZ | 20 HUNDLEY DR | | | | DAVENPORT | FL | 33837-2700 |
| JAMES URISH | 1724 SW 18TH ST | | | | OKLAHOMA CITY | OK | 73108-6838 |
| JAMES USCHAN | 5139 S HOLDEN RD | | | | ORFORDVILLE | WI | 53576-9684 |
| JAMES USHER | 2993 BARCELONA WAY | | | | CONYERS | GA | 30012-2778 |
| JAMES USIAK | 5254 MAPLETON RD | | | | LOCKPORT | NY | 14094-9293 |
| JAMES UTSEY | 5833 MCCLELLAN ST | | | | DETROIT | MI | 48213-3053 |
| JAMES UTTER | | | | | | | |
| JAMES UZL | 10188 KESWICK DR | | | | CLEVELAND | OH | 44130-2047 |
| JAMES V & NANCY L MARTIN | 171 RAY ST | | | | HINCKLEY | IL | 60520 |
| JAMES V ALLEN | 40 ELBA ST | | | | ROCHESTER | NY | 14608-2919 |
| JAMES V AND LANOR M KANEY JT TEN | JAMES V AND LANOR M KANEY | 342 CARTWRIGHT | | | HAMILTON | MT | 59840 |
| JAMES V BELLOMO | 6106  MAHONING AVE NW | | | | WARREN | OH | 44481-9401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES V BISHOP | P.O.BOX 8 | | | | LEAVITTSBURG | OH | 44430-0008 |
| JAMES V CANCELLARO | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| JAMES V CASH | 57 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2611 |
| JAMES V CRAVALHO | 3030 REPUBLIC AVE | | | | WARREN | OH | 44484-3551 |
| JAMES V CUMMINS | 3401 WOODMAN DR APT 109 | | | | DAYTON | OH | 45429 |
| JAMES V DAVIS | 6265  GLENBURN COURT | | | | CENTERVILLE | OH | 45459-2113 |
| JAMES V DETRICK | 4777 VERSAILLES RD. | | | | PIQUA | OH | 45356-9308 |
| JAMES V DEVINE | 752   LAIRD AVE NE | | | | WARREN | OH | 44483 |
| JAMES V ELLIS | 203 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| JAMES V GODBY | 4951 GEORGIAN DRIVE | | | | DAYTON | OH | 45429 |
| JAMES V GRABOWSKI | 388 LAMARCK DR | | | | BUFFALO | NY | 14225-1106 |
| JAMES V HAGA | 214 W 6TH ST | | | | TILTON | IL | 61833-7802 |
| JAMES V HARRISON SR | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| JAMES V HEDRICK | 2558 GALEWOOD ST | | | | KETTERING | OH | 45420-3580 |
| JAMES V HEDRICK | 809 PATTERSON RD APT A | | | | DAYTON | OH | 45419 |
| JAMES V KANEY | 342 CARTWRIGHT | | | | HAMILTON | MT | 59840 |
| JAMES V KETCHESON | 2001 ADDISON NEW CARLISLE RD R | | | | NEW CARLISLE | OH | 45344 |
| JAMES V LONG | 5153  S RANGELINE RD | | | | WEST MILTON | OH | 45383-9604 |
| JAMES V LYNCH | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAMES V OLAS | 24   TERESA CIRCLE | | | | ROCHESTER | NY | 14624-1114 |
| JAMES V PARUCKI | 3682 WOODHAVEN CIR | | | | HAMBURG | NY | 14075-2260 |
| JAMES V PAYNE | 163   LEXINGTON FARM RD | | | | UNION | OH | 45322-3410 |
| JAMES V PEYTON | 4510 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042-3816 |
| JAMES V POMERSON | MSGT USAF (RET) | 2718 LYNN DR | | | SANDUSKY | OH | 44870-5650 |
| JAMES V RADEMAKERS | 1702 RUSSWOOD DR | | | | ARLINGTON | TX | 76012 |
| JAMES V RICE | 5952 CULZEAN DR APT 1419 | | | | DAYTON | OH | 45426-1243 |
| JAMES V RUSAW | 313 GORDON AVE | | | | MATTYDALE | NY | 13211-1841 |
| JAMES V RYAN PARAMEDIC FOUNDATION | 1835 SHERIDAN DRIVE | | | | KENMORE | NY | 14223 |
| JAMES V SECATELLO | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JAMES V SHERIDAN | 13   ST MARKS ST | | | | LEROY | NY | 14482-1023 |
| JAMES V SMALLWOOD | 302 CROSSWINDS DR | | | | PALM HARBOR | FL | 34683 |
| JAMES V STEFANO | 3855 PENNIMITE RD. | | | | LIVONIA | NY | 14487-9607 |
| JAMES V THOMAS | 88 MOUNTAIR DR. | | | | VANDALIA | OH | 45377 |
| JAMES V WALCZAK | 4050 ALLEN CT | | | | BAY CITY | MI | 48706-2464 |
| JAMES V WARD JR | 1609 ELYSIAN FIELDS AVE | | | | MARSHALL | TX | 75670-5530 |
| JAMES V. THOMAS | 707 WAGNER RD | | | | YOUNGWOOD | PA | 15697 |
| JAMES VACCA | 9506 SHOREWOOD TRL | | | | FORT WAYNE | IN | 46804-5993 |
| JAMES VACCARO | 1920 COLE RD | | | | NUNDA | NY | 14517-9665 |
| JAMES VACKETTA | 4265 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1894 |
| JAMES VALDERRAMA | 15425 HOLLAND RD | | | | BROOK PARK | OH | 44142-3343 |
| JAMES VALICEVIC | 77702 FOXRIDGE LN | | | | BRUCE TWP | MI | 48065-1805 |
| JAMES VALLANCE | 23530 CANFIELD AVE | | | | FARMINGTON HILLS | MI | 48336-2822 |
| JAMES VALLAR | 616 FLORENCE ST | | | | KALAMAZOO | MI | 49007-2457 |
| JAMES VALLEM | 2837 RENFREW ST | | | | ANN ARBOR | MI | 48105-1451 |
| JAMES VALLEY | 1532 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5832 |
| JAMES VALLONE JR | 2500 EAST AVE APT 6S | | | | ROCHESTER | NY | 14610-3142 |
| JAMES VALLONE JR | 2500 EAST AVE #6-S | | | | ROCHESTER | NY | 14610-3142 |
| JAMES VALOS JR | 1915 E 21ST ST | | | | MUNCIE | IN | 47302-5461 |
| JAMES VALTMAN | 3304 MADISON AVE | | | | BROOKFIELD | IL | 60513-1231 |
| JAMES VAN AANHOLD | 67 W MIDLAND RD | | | | AUBURN | MI | 48611-9311 |
| JAMES VAN BELLE | 41850 UTICA RD | | | | STERLING HTS | MI | 48313-3148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES VAN BLARICUM | PO BOX 281 | | | | TAYLORSVILLE | IN | 47280-0281 |
| JAMES VAN BOVEN | 16 41ST ST SW | | | | GRAND RAPIDS | MI | 49548-3136 |
| JAMES VAN DE VELDE | 48075 TONAWONDA DR | | | | MACOMB | MI | 48044-5612 |
| JAMES VAN DE WEGE I I I | 562 CLAN ALPINE ST | | | | PLAINWELL | MI | 49080-1016 |
| JAMES VAN DER PLAATS | | | | | | | |
| JAMES VAN DEUSEN | 76 SALEM CT | | | | HINCKLEY | OH | 44233-9679 |
| JAMES VAN DYKE | 13111 PINE MEADOW DR | | | | FENTON | MI | 48430-9556 |
| JAMES VAN DYKE | 754 PHILLIPS AVE | | | | CLAWSON | MI | 48017-1458 |
| JAMES VAN GILDER | 19220 SW 97TH ST | | | | DUNNELLON | FL | 34432-4295 |
| JAMES VAN HOOSER | 10105 CLARK RD | | | | DAVISBURG | MI | 48350-2710 |
| JAMES VAN HORN | 13870 CAMBRIDGE ST APT 221 | | | | SOUTHGATE | MI | 48195-1680 |
| JAMES VAN HORN | 2828 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-8200 |
| JAMES VAN HORN SR | 310 PARSHALL ST | | | | OAKLEY | MI | 48649-2522 |
| JAMES VAN HOVE | 9630 WEBER RD | | | | HOLLY | MI | 48442-8602 |
| JAMES VAN LUVEN | 12033 WILSON RD | | | | OTISVILLE | MI | 48463-9700 |
| JAMES VAN ORDEN | 5657 HARVEST LN | | | | TOLEDO | OH | 43623-1728 |
| JAMES VAN OVERBEKE | 9436 BEECHCREST ST | | | | WHITE LAKE | MI | 48386-3206 |
| JAMES VAN TASSAL | 17733 OLD HOUSE RD | | | | WELLSTON | MI | 49689-9796 |
| JAMES VAN TIL | 4908 TURNBACK ST | | | | LAGO VISTA | TX | 78645-6038 |
| JAMES VAN WICKLIN | 505 LOCKE CT | | | | BRENTWOOD | TN | 37027-5767 |
| JAMES VANASDAL | 671 N THORN DR | | | | ANDERSON | IN | 46011-1483 |
| JAMES VANBELLE | 31 ALPINE LN | | | | PONTIAC | MI | 48340-1200 |
| JAMES VANBRANDT | 9325 SYLVANIA PETERSBURG RD | | | | OTTAWA LAKE | MI | 49267-9757 |
| JAMES VANBUREN | 2438 GEORGETOWN AVE | | | | TOLEDO | OH | 43613-4423 |
| JAMES VANCE | 1309 W HURD RD | | | | CLIO | MI | 48420-1817 |
| JAMES VANCE | 3875 N 58TH BLVD | | | | MILWAUKEE | WI | 53216-2228 |
| JAMES VANCE | 1020 BURKHARDT AVE | | | | AKRON | OH | 44301-1543 |
| JAMES VANCE | 2539 E HIGHWOOD DR | | | | FAIRFIELD | OH | 45014-4897 |
| JAMES VANCE | 3551 TYLERSVILLE RD APT 9A | | | | HAMILTON | OH | 45011-5570 |
| JAMES VANCE | 5929 STERLING AVE | | | | RAYTOWN | MO | 64133-4256 |
| JAMES VANCE | 1030 ACORN BAY DR | | | | GALLOWAY | OH | 43119-8505 |
| JAMES VANCE | 2698 GOLF RD | | | | JOLIET | IL | 60432-0703 |
| JAMES VANCE | 621 S ADAMS ST | | | | MC GREGOR | TX | 76657-2350 |
| JAMES VANCIL JR | 4440 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-3147 |
| JAMES VANDECAR | 2894 TOMLINSON RD | | | | MASON | MI | 48854-9716 |
| JAMES VANDENBOSS | 499 H DR S | | | | CLIMAX | MI | 49034-9623 |
| JAMES VANDENDRIESSCHE | 4625 N CHARLTON PARK RD | | | | HASTINGS | MI | 49058-7703 |
| JAMES VANDER MOLEN | 2077 SANDY COVE DR | | | | KALAMAZOO | MI | 49048-9219 |
| JAMES VANDER WEIDE | 6543 SUNFLOWER DR SW | | | | BYRON CENTER | MI | 49315-9435 |
| JAMES VANDERBUR | 647 E 1000 N | | | | ALEXANDRIA | IN | 46001-8480 |
| JAMES VANDERGRIFT | 4500 DENISE DR | | | | ANDERSON | IN | 46017-9743 |
| JAMES VANDERHONING | 3900 SUMMIT CT NE | | | | ROCKFORD | MI | 49341-9781 |
| JAMES VANDERHOOF | PO BOX 735 | | | | SANDUSKY | OH | 44871-0735 |
| JAMES VANDERINK | 1100 THORNWOOD DR LOT 72 | | | | HEATH | OH | 43056-9511 |
| JAMES VANDERPOOL | 619 E 4TH ST | | | | MONROE | MI | 48161-1207 |
| JAMES VANDERPOOL | 2315 PEBBLE CREEK DR | | | | FLUSHING | MI | 48433-3504 |
| JAMES VANDERWALL | 166 PLEASANT DR | | | | SIX LAKES | MI | 48886-9795 |
| JAMES VANDERWERP | 17188 N MOCCASIN TRL | | | | SURPRISE | AZ | 85374-9628 |
| JAMES VANDEVENTER | PO BOX 351 | | | | FRISCO | TX | 75034-0006 |
| JAMES VANDEWATER JR | 12165 SE 91ST AVE | | | | SUMMERFIELD | FL | 34491-8244 |
| JAMES VANDIVER | 240 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |
| JAMES VANDORPE | 235 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| JAMES VANHOLDER | 10970 N CHIPPEWA RD | | | | COLEMAN | MI | 48618-9202 |
| JAMES VANHOOSE | 4929 LIBERTY AVE | | | | LORAIN | OH | 44055-3919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES VANHORN | 11109 IRISH RD | | | | OTISVILLE | MI | 48463-9428 |
| JAMES VANMEER | 26236 DENNING RD | | | | NEW BOSTON | MI | 48164-9210 |
| JAMES VANN | 5870 TEAL RD | | | | PETERSBURG | MI | 49270-9307 |
| JAMES VANNATTER | 7308 W 500 N | | | | MUNCIE | IN | 47304 |
| JAMES VANNORSDALL | 38 NORDALE AVE | | | | DAYTON | OH | 45420-1764 |
| JAMES VANOCHTEN | 10189 WEBBER RD | | | | MUNGER | MI | 48747-9509 |
| JAMES VANOVER | 306 BOONE DR | | | | HARROGATE | TN | 37752-6929 |
| JAMES VANOVER | 12219 JENNINGS RD | | | | LINDEN | MI | 48451-9477 |
| JAMES VANSCOYOC | PO BOX 1233 | | | | GAYLORD | MI | 49734-5233 |
| JAMES VANSLAMBROUCK | 1102 HENRY ST | | | | SAINT CLAIR | MI | 48079-4978 |
| JAMES VANT | | | | | | | |
| JAMES VANWINKLE | 225 IDDINGS AVE SE | | | | WARREN | OH | 44483-5915 |
| JAMES VANWORMER | 740 N JONES RD | | | | ESSEXVILLE | MI | 48732-9687 |
| JAMES VARGO | 4431 DUNLOE CT | | | | TOLEDO | OH | 43615-6032 |
| JAMES VARGO | 18645 SANDBORN RD | | | | MANCHESTER | MI | 48158-9610 |
| JAMES VARGO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES VARION | 4040 RICH DR | | | | WATERFORD | MI | 48329-1130 |
| JAMES VARNADOE | 175 PIRKLE RD | | | | GRIFFIN | GA | 30223-6288 |
| JAMES VARNER | 1411 N LOWRY AVE | | | | SPRINGFIELD | OH | 45504-1809 |
| JAMES VARNEY | 17122 PARK AVE | | | | RIVERVIEW | MI | 48193-4588 |
| JAMES VASQUEZ | 5212 SANDRA DR | | | | TOLEDO | OH | 43613-2536 |
| JAMES VASSAL | 1309 BANBURY PLACE | | | | FLINT | MI | 48505-1901 |
| JAMES VAUGHAN | 1492 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1455 |
| JAMES VAUGHAN | 1601 CHEROKEE RD E | | | | CROSSVILLE | TN | 38572-3434 |
| JAMES VAUGHN | 367 STEWART AVE NW | | | | WARREN | OH | 44483-2135 |
| JAMES VAUGHN | 50606 GRIMMS BRIDGE RD | | | | EAST LIVERPOOL | OH | 43920-9627 |
| JAMES VAUGHN | 1965 EDISON ST | | | | DETROIT | MI | 48206-2040 |
| JAMES VAUGHN | 302 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7570 |
| JAMES VAUGHN | G4291 FENTON RD | | | | BURTON | MI | 48529-1908 |
| JAMES VAUGHN | 1406 BENT DR | | | | FLINT | MI | 48504-1925 |
| JAMES VAUGHN | 3452 E 100 S | | | | ANDERSON | IN | 46017-9643 |
| JAMES VAUGHN | 8149 S 100 E | | | | PENDLETON | IN | 46064-9330 |
| JAMES VAUGHN JR | 328 BASSLER ST | | | | MARTINSBURG | PA | 16662-1417 |
| JAMES VAUGHN TRUST | 1006 FAIRWAY CR | | | | JONESBORO | AR | 72401 |
| JAMES VAUGHT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES VAUTAW | 13405 800 E | | | | ELWOOD | IN | 46036 |
| JAMES VEAL | 5046 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| JAMES VEAL | 3362 CLEAR WATER DR | | | | HAMILTON | OH | 45011-0951 |
| JAMES VEAL | 2715 R ST | | | | BEDFORD | IN | 47421-5319 |
| JAMES VEAL JR | 48674 RATTLE RUN DR | | | | MACOMB | MI | 48044-2319 |
| JAMES VEDDER | 329 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-8746 |
| JAMES VEDRODE | 2285 AVON ST | | | | SAGINAW | MI | 48602-3813 |
| JAMES VEGA | 8097 W 200 S | | | | RUSSIAVILLE | IN | 46979-9732 |
| JAMES VEITH | 533 S MERIDIAN RD | | | | HUNTINGTON | IN | 46750-9242 |
| JAMES VELING | 6595 BYRON RD | | | | ZEELAND | MI | 49464-9611 |
| JAMES VENCE | 6869 VIRGINIA RD | | | | ATWATER | OH | 44201-9526 |
| JAMES VENIA | 3735 JACKMAN RD | | | | TOLEDO | OH | 43612-1079 |
| JAMES VENNETTI | 7661 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-5309 |
| JAMES VENS | 2025 COUNTRY WAY LN | | | | WHITE LAKE | MI | 48383-1793 |
| JAMES VENTIMIGLIA | 4640 BUNNY TRL | | | | CANFIELD | OH | 44406-9387 |
| JAMES VENTIMIGLIA | 48492 DECLARATION DR | | | | MACOMB | MI | 48044-1920 |
| JAMES VENTIMIGLIA | 9958 KING RD | | | | DAVISBURG | MI | 48350-1944 |
| JAMES VENTURES LLC GREG | NO ADVERSE PARTY | | | | | | |
| JAMES VERDEN | 1221 3RD ST | | | | COVINGTON | IN | 47932-1017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES VERNIER | 9297 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8331 |
| JAMES VERNIER | 8601 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2562 |
| JAMES VERNON | 2009 SAINT CHRISTOPHER WAY | | | | ARNOLD | MO | 63010-3981 |
| JAMES VERNON | 7924 S VERNON RD | | | | DURAND | MI | 48429-9143 |
| JAMES VERYSER | 26051 LEHNER ST | | | | ROSEVILLE | MI | 48066-3172 |
| JAMES VESSELL | 1170 W DODGE RD | | | | CLIO | MI | 48420-1655 |
| JAMES VEST | 2300 S P ST | | | | ELWOOD | IN | 46036-3432 |
| JAMES VEST | 2324 S P ST | | | | ELWOOD | IN | 46036-3432 |
| JAMES VESTAL | 22345 MITCHEL RD | | | | TONGANOXIE | KS | 66086-4342 |
| JAMES VETSCHER | 210 LAKE ST E | | | | COLOGNE | MN | 55322-9334 |
| JAMES VETTESE | 9010 PINE COVE DR | | | | WHITMORE LAKE | MI | 48189-9473 |
| JAMES VIA | 25 N NORWICH RD | | | | TROY | OH | 45373-2435 |
| JAMES VIANO JR | 745 SABRINA DR | | | | BOARDMAN | OH | 44512-5325 |
| JAMES VIANO JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES VIARS | PO BOX 176 | | | | MENA | AR | 71953-0176 |
| JAMES VICK | 4332 LYNTZ RD | | | | WARREN | OH | 44481 |
| JAMES VICK | 349 ANGIE CIR | | | | BENTON | LA | 71006-9484 |
| JAMES VICKERS | 1773 SANDTOWN RD SW | | | | MARIETTA | GA | 30060-4353 |
| JAMES VICKERS | 4716 CURRIE LAKE RD | | | | HARSHAW | WI | 54529-9719 |
| JAMES VICKERS | 9105 WEBSTER RD | | | | FREELAND | MI | 48623-9018 |
| JAMES VICKERS | 3775 MARINER ST | | | | WATERFORD | MI | 48329-2273 |
| JAMES VICZAY | 362 JOHNSTON PL | | | | POLAND | OH | 44514 |
| JAMES VIDRICKSEN | 12079 N HOLLY RD | | | | HOLLY | MI | 48442-9498 |
| JAMES VIELBIG | 2158 NE IRWIN RD | | | | WEATHERBY | MO | 64497-9164 |
| JAMES VIGGIANO | 625 MALLARD CT | | | | AUSTINTOWN | OH | 44515-5801 |
| JAMES VIGNERO | 3350 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9218 |
| JAMES VILLARREAL | 12609 AIRPORT RD | | | | DEWITT | MI | 48820-9216 |
| JAMES VINCENT | PO BOX 5243 | | | | NEWPORT NEWS | VA | 23605-0243 |
| JAMES VINCENT | 1025 INDIAN RD | | | | LAPEER | MI | 48446-8050 |
| JAMES VINCENT | 1508 W BRAVO TAXIWAY STE 5 | | | | PAYSON | AZ | 85541-3572 |
| JAMES VINCENT JR. | 3762 S 200 W | | | | HARTFORD CITY | IN | 47348-9740 |
| JAMES VINES | 18220 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1457 |
| JAMES VINNAY JR | 4125 POMEROY AVE | | | | WATERFORD | MI | 48329-2051 |
| JAMES VINSON | 563 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5139 |
| JAMES VINSON | 5 SHADOWBROOK DR | | | | POPLAR BLUFF | MO | 63901-8753 |
| JAMES VINYARD | 30538 MARIES ROAD 209 | | | | VIENNA | MO | 65582-8801 |
| JAMES VINZ | 1505 BOBWHITE LN | | | | JANESVILLE | WI | 53546-2948 |
| JAMES VIRAG | 8425 ERICSON DR | | | | WILLIAMSVILLE | NY | 14221-6226 |
| JAMES VIRGIL WELLS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JAMES VISAGE JR | 36701 REEVES RD | | | | EASTLAKE | OH | 44095-1635 |
| JAMES VISGA | 410 S ALLEN RD | | | | SAINT CLAIR | MI | 48079-1400 |
| JAMES VISGAR | 244 N AUSTIN RD | | | | JANESVILLE | WI | 53548-8667 |
| JAMES VISNAW | 9450 DENTON HILL RD | | | | FENTON | MI | 48430-8404 |
| JAMES VISNY | 23043 S BIG RUN DR | | | | FRANKFORT | IL | 60423-7952 |
| JAMES VISSER | 3000 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| JAMES VISZLER | 29682 CANTERBURY CT | | | | FARMINGTON HILLS | MI | 48331-1855 |
| JAMES VISZLER | 6622 104TH ST | | | | HOWARD CITY | MI | 49329-9076 |
| JAMES VITALE | 7 KATHLEEN PL | | | | BRIDGEWATER | NJ | 08807-1815 |
| JAMES VITEZ | 686 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-1706 |
| JAMES VITTONO | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAMES VITULLO | 3316 SUNNYBROOKE DR | | | | YOUNGSTOWN | OH | 44511-2828 |
| JAMES VIZI | 130 LIBERTY ST # 2 | | | | NORTH JACKSON | OH | 44451 |
| JAMES VLADU | 371 S HARRIS RD | | | | YPSILANTI | MI | 48198-5937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES VODICKA | 2164 SAINT JOHN AVE | | | | DYERSBURG | TN | 38024-2212 |
| JAMES VOGAN | 100 NE MCALISTER RD | | | | BURLESON | TX | 76028-2576 |
| JAMES VOGEL | 27905 BLOSSOM LN | | | | NORTH OLMSTED | OH | 44070-1724 |
| JAMES VOGEL | 3044 CREEKSIDE DR | | | | WESTLAKE | OH | 44145-4647 |
| JAMES VOGEL | 987 23 1/2 ST | | | | CHETEK | WI | 54728-9777 |
| JAMES VOGEL | 11604 CIRCLE DR | | | | SUGAR CREEK | MO | 64054-1508 |
| JAMES VOHWINKEL | 899 N STAR RD | | | | EAST AURORA | NY | 14052-9448 |
| JAMES VOILES | 5008 SOUTHFIELD DR | | | | FORT WAYNE | IN | 46804-1770 |
| JAMES VOJIR | 6006 CHAMPAGNE SHRS | | | | MEDINA | OH | 44256-7452 |
| JAMES VOKOVIAK | 45 DANIEL ST SE | | | | KENTWOOD | MI | 49548-7611 |
| JAMES VOLLMER | 4751 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9441 |
| JAMES VOLPE | 97 NORTHRIDGE DR | | | | WEST SENECA | NY | 14224-4408 |
| JAMES VOLTZ | 2495 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5228 |
| JAMES VON INS | 380 E ASH ST | | | | GLADWIN | MI | 48624-8322 |
| JAMES VONDRAN | 11500 JOHNS LANDING RD | | | | CARLTON | OR | 97111-9634 |
| JAMES VORHEES | 3833 KAELEAF RD | | | | LAKE ORION | MI | 48360-2619 |
| JAMES VOSICKY | 2231 S 11TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1122 |
| JAMES VRABLE | 6225 CHESANING RD | | | | CHESANING | MI | 48616-9464 |
| JAMES VRANICH | 41807 N CLUB POINTE DR | | | | ANTHEM | AZ | 85086-1994 |
| JAMES VROMAN | 4021 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| JAMES VUILLEMOT | 7488 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| JAMES VUNCANNON | 1053 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1112 |
| JAMES VURPILLAT | 87 STANTON LN | | | | GROSSE POINTE FARMS | MI | 48236-3743 |
| JAMES W & HARRIETTE A SALLEY | 3724 MILAM ROAD | | | | BATES CITY | MO | 64011-8278 |
| JAMES W & HARRIETTE SALLEY | 3724 MILAM ROAD | | | | BATES CITY | MO | 64011-8278 |
| JAMES W ADKINS | 3536 CLAWSON AVE | | | | TOLEDO | OH | 43623-3906 |
| JAMES W ADKISON | PO BOX 163 | | | | BLANCHARD | LA | 71009-0163 |
| JAMES W ALBERT | 6376 JORDAN RD | | | | LEWISBURG | OH | 45338 |
| JAMES W AND KATHLEEN BASSETT | JAMES W BASSETT | KATHLEEN BASSETT | 11521 VERSAILLES LN | | PORT RICHEY | FL | 34668 |
| JAMES W ANDERSON | 18938 AYRSHIRE CIR | | | | PORT CHARLOTTE | FL | 33948-9673 |
| JAMES W APPERSON SR | 100 OAKMONT DR | | | | MADISON | MS | 39110 |
| JAMES W ARMSTRONG | 717 SUFFOLK DR | | | | JANESVILLE | WI | 53546 |
| JAMES W BACH | 432   DELLWOOD AVENUE | | | | DAYTON | OH | 45419-3525 |
| JAMES W BAKER | 180 JOLLY CREEK RD. | | | | BRYDSTOWN | TN | 38549-4762 |
| JAMES W BENNING | 100 12TH AVE NW | | | | NEW BRIGHTON | MN | 55112 |
| JAMES W BENSON | 8365 JAMAICA | | | | GERMANTOWN | OH | 45327-- 87 |
| JAMES W BENSON II | 102 REDWOOD AVE | | | | DAYTON | OH | 45405 |
| JAMES W BERGEY | 401 16TH AVE | | | | BETHLEHEM | PA | 18018 |
| JAMES W BERST | 1945 SCOTTSVILLE RD | STE B2 | | | BOWLING GREEN | KY | 42104-5836 |
| JAMES W BLACK | 116 E BEECHWOOD AVE | | | | DAYTON | OH | 45405 |
| JAMES W BLACKSHEAR | 253   POTOMAC | | | | YOUNGSTOWN | OH | 44507-- 19 |
| JAMES W BLANKENSHIP | 195 ETHELROB CIRCLE | | | | CARLISLE | OH | 45005 |
| JAMES W BOND | 5803 BEECHAM DR | | | | HUBER HEIGHTS | OH | 45424 |
| JAMES W BRIGGS | 201 GORDON AVE | | | | MATTYDALE | NY | 13211-1819 |
| JAMES W BRITTON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAMES W BROCK | 70 MEAKER LANE | | | | WINCHESTER | TN | 37398 |
| JAMES W BROWN | 295   ESSEX DR | | | | TIPP CITY | OH | 45371-2237 |
| JAMES W BROWN | 307 WAYNE ST APT 2 | | | | SAGINAW | MI | 48602-1400 |
| JAMES W BULEMORE | 1057 LESTER AVE | | | | YPSILANTI | MI | 48198-6435 |
| JAMES W BULLINGTON | 4818 DEER LODGE RD | | | | NEW PT RICHEY | FL | 34655-4348 |
| JAMES W BURLEY | 850 LINDBERG AVE. #V2 | | | | JACKSON | MS | 39209-6036 |
| JAMES W BUTCHER | 713   FOSTER STREET | | | | FRANKLIN | OH | 45005-2143 |
| JAMES W BYE AND LINDA BY JTWROS | PO BOX 306 | | | | ENGLISH | IN | 47118-0306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES W CAHILL | 323 LONGBOW DRIVE | | | | FRANKLIN LAKES | NJ | 07417-2124 |
| JAMES W CALDWELL | 4091 WHITE OAK RD | | | | LONDON | KY | 40741 |
| JAMES W CARROLL | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| JAMES W CLAYTON | 457 WOLF RD | | | | WEST ALEX | OH | 45381 |
| JAMES W CLAYTON JR | 8500 PIQUA-LOCKINGTON RD. | | | | PIQUA | OH | 45355 |
| JAMES W COLE | 7 E COACH LANE | | | | MT LAUREL | NJ | 08054 |
| JAMES W COLEMAN JR | 2876 ASPEN WOODS ENTRY | | | | ATLANTA | GA | 30360-2727 |
| JAMES W COMER | 1403  CLARK ST. | | | | NILES | OH | 44446-3837 |
| JAMES W CONNER | 2533  MONTBELLO CIRCLE | | | | KETTERING | OH | 45440-2352 |
| JAMES W COUNTRYMAN | 3103 SHADOW HILL ROAD | | | | MIDDLETOWN | OH | 45042-3635 |
| JAMES W CRAIN | 148 S WESTVIEW AVE | | | | DAYTON | OH | 45403 |
| JAMES W DANIEL | 454 ABERNATHY RD | | | | FLORA | MS | 39071 |
| JAMES W DEARING | 90 TRUMAN AVE | | | | FAIRBORN | OH | 45324-2234 |
| JAMES W DILL | 840 COTTAGE AVE | | | | MIAMISBURG | OH | 45342-1804 |
| JAMES W DRISKILL | 923 OAKVIEW AVE | | | | GADSDEN | AL | 35901-5138 |
| JAMES W DUNLAP | 9620  SHAWNEE TRAIL | | | | CENTERVILLE | OH | 45458-4058 |
| JAMES W DUSHANE JR | 10337 MEADOWVIEW DR | | | | KEITHVILLE | LA | 71047-9561 |
| JAMES W ELY | 22   DIANA DR | | | | SCOTTSVILLE | NY | 14546-1253 |
| JAMES W EMMONS | 3861 HAMMOND BLVD | | | | HAMILTON | OH | 45015-2133 |
| JAMES W EVERDING | 9301 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9229 |
| JAMES W FREER | 260   MIDLAND AVENUE | | | | SOUTH AMBOY | NJ | 08879-2505 |
| JAMES W FUREY | 7008  BEAR RIDGE RD | | | | NO TONAWANDA | NY | 14120-9583 |
| JAMES W GABLE | 10007 OLD 3C HIGHWAY | | | | CLARKSVILLE | OH | 45113 |
| JAMES W GIBBONS | 524 WATERVLIET AVE | #B | | | DAYTON | OH | 45420 |
| JAMES W GOERTEMILLER | 34 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309-1630 |
| JAMES W GOULDER | 56811 FOXCROFT CT | | | | SHELBY TWP | MI | 48316-4818 |
| JAMES W GRAVES | 2104 GALEWOOD AVE SW | | | | WYOMING | MI | 49509-1910 |
| JAMES W GREGORY | 2942 CUNNINGTON LN | | | | KETTERING | OH | 45420-3835 |
| JAMES W HAGGERTY | 4307  FOXTON CT. | | | | DAYTON | OH | 45414-3930 |
| JAMES W HALE | 7634 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068 |
| JAMES W HALL | 4152  PENNYWOOD DR | | | | BEAVERCREEK | OH | 45430-1803 |
| JAMES W HALVERSON | 408 HIGHWAY ST | | | | EDGERTON | WI | 53534-1906 |
| JAMES W HAMILTON | 7758  BROOKVILLE-SALEM RD. | | | | BROOKVILLE | OH | 45309-9205 |
| JAMES W HAMM SR | 7805 PENCE ROAD | | | | HILLSBORO | OH | 45133 |
| JAMES W HARLAN | 5854 NORTH HIGHWAY 45 | P O BOX # 133 | | | BETHEL SPRINGS | TN | 38315-3542 |
| JAMES W HARRIS, JR | LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES W HARTMAN | 152 CENTER ST. WEST | | | | WARREN | OH | 44481-9313 |
| JAMES W HARVELL | 2689 TRACY RD | | | | ATOKA | TN | 38004-7239 |
| JAMES W HARVELL | 2689 TRACY ROAD | | | | ATOKA | TN | 38004-7239 |
| JAMES W HASTINGS | 328 HASTINGS TR | | | | NORFORK | AR | 72658-- 89 |
| JAMES W HASTINGS JR | 15124 HAMLIN AVE | | | | MIDLOTHIAN | IL | 60445 |
| JAMES W HERRING | 853 HWY 550 NW | | | | BROOK HAVEN | MS | 39601 |
| JAMES W HOLCOMB | 2401 LOOP ROAD | | | | TUSCALOOSA | AL | 35405-2028 |
| JAMES W HOLCOMB | 2401 LOOP RD | | | | TUSCALOOSA | AL | 35405-2028 |
| JAMES W HOLT | 906 COTTINGHAM DR | | | | MAINVILLE | OH | 45039-9685 |
| JAMES W HOSKINS | 1500 WOLF CREEK RD | | | | WILLIAMSBURG | KY | 40769-9709 |
| JAMES W HOWARD | 1321 SANLOR AVE | | | | WEST MILTON | OH | 45383-1251 |
| JAMES W HUDSON | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JAMES W HUNTER | 5482 FAIRFORD CT | | | | DAYTON | OH | 45414 |
| JAMES W IRVIN | 2180 E STATE ROUTE 55 | | | | TROY | OH | 45373 |
| JAMES W JEANNETTE | 301 LOCKERBIE ST | | | | MOORESVILLE | IN | 46158-1717 |
| JAMES W JENKINS | 10114 WOOD TRAIL | | | | SAN ANTONIO | TX | 78250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES W JENKINS & VERA E JENKINS TEN IN COMMON | 85382 HWY 25 | | | | FRANKLINTON | LA | 70438-4626 |
| JAMES W JOYNT | 106 MEDFORD RD | | | | SYRACUSE | NY | 13211-1828 |
| JAMES W KAZMIRSKI | 509 BREMAN AVE | | | | SYRACUSE | NY | 13211-1229 |
| JAMES W KHOENLE | 37326 TURNER DR | | | | UMATILLA | FL | 32784-9229 |
| JAMES W KINDALL | PO BOX 970932 | | | | YPSILANTI | MI | 48197-0816 |
| JAMES W KING | 547   N UNION RD | | | | DAYTON | OH | 45427-1516 |
| JAMES W KLEIN | 9239 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342-7411 |
| JAMES W LESPERANCE | 822 NORTHSHORE DR | | | | SAINT CLAIR SHORES | MI | 48080-2830 |
| JAMES W LOWE | 5654   ENRIGHT AVE | | | | RIVERSIDE | OH | 45431 |
| JAMES W LYONS | 1027 N DAVIS | | | | HELENA | MT | 59601 |
| JAMES W MANOS | 3507   KATHLEEN AVE. B | | | | DAYTON | OH | 45405-2527 |
| JAMES W MARLING | 17770 SE 86TH OAK LEAF TERRANCE | | | | THE VILLAGES | FL | 32162-4833 |
| JAMES W MARSHALL | N 9462 STATE HWY 102 | | | | RIB LAKE | WI | 54470-9419 |
| JAMES W MARTIN | 5161 LEE STREET | | | | ALBANY | OH | 45710 |
| JAMES W MASHBURN I V | 1808 NORTHWOOD DR | | | | ALBANY | GA | 31721-2169 |
| JAMES W MASLUK | 125 ASPEN DR NW | | | | CHAMPION | OH | 44483 |
| JAMES W MC CRAE | 1176 LOWER FERRY RD | | | | EWING | NJ | 08618-1832 |
| JAMES W MCCLEE | 1709 DOVER CT | | | | YPSILANTI | MI | 48198-3214 |
| JAMES W MCCRAE | 1176 LOWER FERRY RD | | | | EWING | NJ | 08618-1832 |
| JAMES W MCKENZIE | PO BOX 4932 | | | | EAST LANSING | MI | 48826-4932 |
| JAMES W MCLERNON | 3510 SE CAMBRIDGE DR | | | | STUART | FL | 34997 |
| JAMES W MERRITT | 2698 CAMINO PL E | | | | KETTERING | OH | 45420-3904 |
| JAMES W MIFFLIN | 113 MARCO LN | | | | CENTERVILLE | OH | 45458 |
| JAMES W MILLER | 2731 LATONIA AVE | | | | DAYTON | OH | 45439-2924 |
| JAMES W MILLER | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JAMES W MISNER | 4201 S LEONARD SPRINGS RD | | | | BLOOMINGTON | IN | 47403-4039 |
| JAMES W MITCHELL | 127   S. SPRING ST. | | | | WILMINGTON | OH | 45177-2223 |
| JAMES W NEFF | 404   WILLIAMS AVENUE | | | | RAINBOW CITY | AL | 35906-6554 |
| JAMES W NIGHSWANDER | 2905 RIDGE AVE SE | | | | WARREN | OH | 44484-3247 |
| JAMES W NILSSON | 8645 RACHAEL DR | | | | DAVISBURG | MI | 48350-1722 |
| JAMES W OLIVER | 3040 WILLOWBROOK WAY | | | | BEAVERCREEK | OH | 45431 |
| JAMES W OWENS | 18044 FREELAND | | | | DETROIT | MI | 48235-2571 |
| JAMES W OWENS | 704 VERMONT ST | | | | SAGINAW | MI | 48602-1374 |
| JAMES W PALMER, JR | C/O WILLIAMS KHERKER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JAMES W PATRICK | PO BOX 171 | | | | STOCKBRIDGE | MI | 49285-0171 |
| JAMES W PATTERSON | 1649 E DOROTHY LANE APT 19 | | | | DAYTON | OH | 45429-3834 |
| JAMES W PETTIE | 81   KIRK RD | | | | ROCHESTER | NY | 14612-3301 |
| JAMES W PFISTER | 10830 S SACRAMENTO AVE | | | | MERRIONETTE PARK | IL | 60655-- 21 |
| JAMES W REBMAN | PO BOX 679 | | | | PENNS GROVE | NJ | 08069-0679 |
| JAMES W REDDEN | 16   SUMMERVILLE DR | | | | ROCHESTER | NY | 14617-1131 |
| JAMES W RHODES | 5430 RAWLINGS DR | | | | DAYTON | OH | 45432-3624 |
| JAMES W RICHARD | 1555 BEASLEY ROAD | | | | JACKSON | MS | 39206-2022 |
| JAMES W RICHARDS | 114 OAKTREE LANE SE | | | | WARREN | OH | 44484-5612 |
| JAMES W RICHARDS | P. O. BOX 8 | | | | GRIMSLEY | TN | 38565-0008 |
| JAMES W RIDDELL | 5268 MANCHESTER RD | | | | DAYTON | OH | 45449-1935 |
| JAMES W RILEY TRUST | JAMES W RILEY TTEE | 5189 W ELLSWORTH RD | | | ANN ARBOR | MI | 48103 |
| JAMES W ROAN | 888 BARNETT CH RD | | | | HARTSELLE | AL | 35640 |
| JAMES W ROECKNER | 3201   BEAVER AVE | | | | KETTERING | OH | 45429-4055 |
| JAMES W ROHR | 869   POOL AVE | | | | VANDALIA | OH | 45377-1418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES W SALTERS | 851 BELLOWS DR | | | | NEW CARLISLE | OH | 45344 |
| JAMES W SATTERFIELD | 1700 HIGHLAND WAY APTC | | | | BOWLING GREEN | KY | 42104 |
| JAMES W SHAW | 30   E. SHANNON AVE | | | | W. CARROLLTON | OH | 45449-1230 |
| JAMES W SHAW | P. O. BOX 26031 | | | | TROTWOOD | OH | 45426 |
| JAMES W SHORT | 21 RANSOM ST | | | | N TONAWANDA | NY | 14120-7326 |
| JAMES W SIEFKES | 2837 SPAULDING AVE | | | | JANESVILLE | WI | 53546-1169 |
| JAMES W SISCO | 359 FLORENCE AVENUE | | | | FAIRBORN | OH | 45324-4341 |
| JAMES W SMALLEY | PO BOX 263 | | | | WASHINGTON COURT HOUSE | OH | 43160-0263 |
| JAMES W SMITH | PO BOX 94 | | | | SYRACUSE | NY | 13211-0094 |
| JAMES W SMITH | 202B  LAKE AVE | | | | HILTON | NY | 14468-1103 |
| JAMES W SMITH | 209 ELMHURST RD. | | | | DAYTON | OH | 45417-1420 |
| JAMES W SPANGLER | 6501 GERMANTOWN RD. LOT 43 | | | | MIDDLETOWN | OH | 45042-1264 |
| JAMES W SPENCER | 2949 N ST RT #48 | | | | LEBANON | OH | 45036-2417 |
| JAMES W STEMPLE | 6251 OLD DOMINION DR APT 109 | | | | MC LEAN | VA | 22101-4804 |
| JAMES W STEMPLE REV TRUST | ATTN JAMES W STEMPLE | 6521 OLD DOMINION DR APT 109 | | | MC LEAN | VA | 22101-4804 |
| JAMES W STEPHENSON | N64W24174 IVY AVE | | | | SUSSEX | WI | 53089 |
| JAMES W STOVER | PO BOX 576 | | | | CARLSBORG | WA | 98324 |
| JAMES W STUART, JR. | 2096 ORR ROAD | | | | CUMMING | GA | 30041-6866 |
| JAMES W TANERI JR. | 1326  OLD FORGE RD | | | | NILES | OH | 44446-3240 |
| JAMES W TAYLOR | 202 PARK AVE | | | | HOLLY | MI | 48442-1424 |
| JAMES W TIRRELL | 3865 S 176TH | | | | SEATTLE | WA | 98188 |
| JAMES W UNDERWOOD | 1309 FALKE DR | | | | DAYTON | OH | 45432-3115 |
| JAMES W WARD | 101   HIGHLAWN AVE | | | | MORROW | OH | 45152-1007 |
| JAMES W WEBB JR | | | | | | | |
| JAMES W WHITE | 7420 HARDY AVE | | | | RAYTOWN | MO | 64133-6728 |
| JAMES W WOLF | SARAH B WOLF | 2007 CLINTON ST | | | ROCKFORD | IL | 61103-4809 |
| JAMES W YOUNG | 103 GILBERT AVE | | | | TERRE HAUTE | IN | 47807-4023 |
| JAMES W YOUNG | PO BOX 221 | | | | MATTHEWS | MO | 63867 |
| JAMES W YOUNG | 10301 COMANCHE | | | | RIVERSIDE | CA | 92503-5349 |
| JAMES. W. GIDDENS, AS TRUSTEE FOR SIPA LIQUID. OF LEHMAN BROS. | HUGHES HUBBARD & REED LLP | ONE BATTERY PARK PLAZA | | | NEW YORK | NY | 10004 |
| JAMES. W. LOVELL | ATTN:  E. TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD., SUITE 200 | | DALLAS | TX | 75231 |
| JAMES WAACK | 455 SE FALLON DR | | | | PORT ST LUCIE | FL | 34983-2634 |
| JAMES WABLE | 3318 A ST | | | | NIAGARA FALLS | NY | 14303-2101 |
| JAMES WACLAWIK | 1588 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6871 |
| JAMES WADDELL | 5481 MAYFAIR CROSSING DR | | | | LITHONIA | GA | 30038-1184 |
| JAMES WADDELL | 2101 MUD TAVERN RD SW | | | | DECATUR | AL | 35603-3409 |
| JAMES WADDY | 3913 SOUTHERN CROSS DR | | | | BALTIMORE | MD | 21207-6428 |
| JAMES WADE | 2909 CHEYENNE AVE | | | | FLINT | MI | 48507-1964 |
| JAMES WADE | 6307 BARKER DR | | | | WATERFORD | MI | 48329-3111 |
| JAMES WADE | 2723 HARTWICK PINES DR | | | | HENDERSON | NV | 89052-7000 |
| JAMES WADE | 2005 NUGENT DR | | | | MANSFIELD | TX | 76063-5129 |
| JAMES WADE | 82 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2848 |
| JAMES WADE | 2921 SW 39TH ST | | | | CAPE CORAL | FL | 33914-4895 |
| JAMES WADE | 752 S PIONEER RD | | | | BEULAH | MI | 49617-9441 |
| JAMES WADE | 1989 CORTLAND ST | | | | DETROIT | MI | 48206-1225 |
| JAMES WADE | 4094 KLEIN AVE | | | | STOW | OH | 44224-2727 |
| JAMES WADE JR | 3333 N CLARWIN AVE | | | | GLADWIN | MI | 48624-9521 |
| JAMES WAGAR | 107 NEWCASTLE ST | | | | VICTORIA | TX | 77905-5425 |
| JAMES WAGENHOFFER | 219 S STILES ST | | | | LINDEN | NJ | 07036-4344 |
| JAMES WAGERS | PO BOX 751231 | | | | DAYTON | OH | 45475-1231 |
| JAMES WAGNER | 8735 WAR BONNET DR | | | | COMMERCE TWP | MI | 48382-3441 |
| JAMES WAGNER | 9720 SILICA SAND RD | | | | GARRETTSVILLE | OH | 44231-9016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES WAGNER | 18040 KALVIN DR | | | | BROOK PARK | OH | 44142-3462 |
| JAMES WAGNER | 6208 ROYALTON CENTER RD | | | | AKRON | NY | 14001-9006 |
| JAMES WAGNER | 6718 SIERRA TERRACE | | | | NEW PRT RCHY | FL | 34652-1569 |
| JAMES WAGNER | 24080 DEFIANCE PIKE | | | | CUSTAR | OH | 43511-9736 |
| JAMES WAGNER | 8780 WISE RD | | | | COMMERCE TWP | MI | 48382-3313 |
| JAMES WAGNER | 2994 CADILLAC DR | | | | BAY CITY | MI | 48706-3102 |
| JAMES WAGNER | 19903 E STREET RD | | | | NEW LOTHROP | MI | 48460-9611 |
| JAMES WAGNER | 1619 GILBERT ST | | | | SAGINAW | MI | 48602-1030 |
| JAMES WAIBEL | 205 E ERICKSON RD | | | | PINCONNING | MI | 48650-9457 |
| JAMES WAITES | 4737 W REGENT ST | | | | INDIANAPOLIS | IN | 46241-4741 |
| JAMES WAITES JR | 705 S MCCANN ST | | | | KOKOMO | IN | 46901-6325 |
| JAMES WAITS | 3917 GREENBUSH EAST RD | | | | MOUNT ORAB | OH | 45154-9742 |
| JAMES WAKEFIELD | 2967 S SUNNY BEACH ST | | | | BAY CITY | MI | 48706-1926 |
| JAMES WAKEFORD | 3864 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1412 |
| JAMES WAKELY JR | 9660 GRANDMONT AVE | | | | DETROIT | MI | 48227-1073 |
| JAMES WALCZAK | 4050 ALLEN CT | | | | BAY CITY | MI | 48706-2464 |
| JAMES WALDECKER | 13151 IRENE ST | | | | SOUTHGATE | MI | 48195-1853 |
| JAMES WALDEN | 1422 LAKES BLVD APT D302 | | | | COLUMBIA | TN | 38401-4696 |
| JAMES WALDEN | 1824 N 1100 E | | | | MARION | IN | 46952-6609 |
| JAMES WALDEN | 163 WESTON AVE | | | | BUFFALO | NY | 14215-3538 |
| JAMES WALDEN | 10141 CARPENTER RD | | | | FLUSHING | MI | 48433-1047 |
| JAMES WALDEN | 14505 E KENTUCKY RD | | | | INDEPENDENCE | MO | 64050-1359 |
| JAMES WALDEN | 1982 WHITE POND DR APT 2 | | | | AKRON | OH | 44313-7265 |
| JAMES WALDEN | 2569 MARCHAR DR | | | | WOLVERINE LAKE | MI | 48390-2036 |
| JAMES WALDEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PKWY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES WALDEN I I | 3835 PORTRUSH WAY | | | | AMELIA | OH | 45102-2374 |
| JAMES WALDER | 350 BELMONT AVE | | | | KENMORE | NY | 14223-1519 |
| JAMES WALDO | 42908 WOODHILL DR | | | | ELYRIA | OH | 44035-2055 |
| JAMES WALDO | 47 W BURDICK ST | | | | OXFORD | MI | 48371-4610 |
| JAMES WALDON | 6826 ORANGE LN | | | | FLINT | MI | 48505-1943 |
| JAMES WALDREP | 10 HIGHLAND ST | | | | GAINESVILLE | GA | 30501-8927 |
| JAMES WALDREP | 1720 LAKE POINTE DR SW | | | | DECATUR | AL | 35603-4448 |
| JAMES WALDRON | 3624 BROKEN ARROW | | | | SEBRING | FL | 33872-9251 |
| JAMES WALDRON JR | 25977 WATSON RD | | | | DEFIANCE | OH | 43512-8731 |
| JAMES WALDROP JR. | 13335 KERR ST | | | | SOUTHGATE | MI | 48195-1107 |
| JAMES WALEK | 154 FOX RUN RD | | | | CELINA | TN | 38551 |
| JAMES WALENCZAK | 2634 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| JAMES WALEND | 48411 N RIDGE RD | | | | AMHERST | OH | 44001-9644 |
| JAMES WALENGA | 5126 DEEP POINT DR | | | | PORTAGE | MI | 49002-5920 |
| JAMES WALK | 10741 HIGHWAY C | | | | LINCOLN | MO | 65338-2254 |
| JAMES WALKER | 164 S MARSHALL ST | | | | PONTIAC | MI | 48342-3242 |
| JAMES WALKER | 10505 SOMERSET AVE | | | | DETROIT | MI | 48224-1731 |
| JAMES WALKER | 47688 NOLA DR | | | | MACOMB | MI | 48044-2691 |
| JAMES WALKER | 94 CASTLE RD | P.O. BOX 92396 | | | ROCHESTER | NY | 14623-4018 |
| JAMES WALKER | 7224 W MARKET ST LOT 108 | | | | MERCER | PA | 16137-6653 |
| JAMES WALKER | 126 VICTORY ST | | | | ROSELLE | NJ | 07203-2628 |
| JAMES WALKER | 500 CASS PINE LOG RD | | | | RYDAL | GA | 30171-1401 |
| JAMES WALKER | 12387 BRISTOL RD | | | | LENNON | MI | 48449-9417 |
| JAMES WALKER | 1619 SHERIDAN ST | | | | ANDERSON | IN | 46016-3545 |
| JAMES WALKER | 823 MARVEL AVE | | | | CLAYMONT | DE | 19703-1010 |
| JAMES WALKER | 4233 HIGHWAY 503 | | | | ROSE HILL | MS | 39356-5266 |
| JAMES WALKER | 5320 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3928 |
| JAMES WALKER | 4583 CORDELL DR | | | | DAYTON | OH | 45439-3062 |
| JAMES WALKER | 70 LINE DR | | | | HARTSELLE | AL | 35640-7241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES WALKER | 13919 INDIANA ST | | | | DETROIT | MI | 48238-2309 |
| JAMES WALKER | 7505 US 287 HWY | | | | ARLINGTON | TX | 76001-6959 |
| JAMES WALKER | 1805 ARBOR LANE | APT 105C | | | CREST HILL | IL | 60403 |
| JAMES WALKER | 1285 NEILSON RD | | | | STEENS | MS | 39766-9677 |
| JAMES WALKER | HC 1 BOX 64 | | | | EMINENCE | MO | 65466-9704 |
| JAMES WALKER | 322 STATE ST | | | | BOWLING GREEN | KY | 42101-1239 |
| JAMES WALKER | 18246 MACARTHUR | | | | REDFORD | MI | 48240-1945 |
| JAMES WALKER | 1221 DUFRAIN AVE | | | | PONTIAC | MI | 48342-1932 |
| JAMES WALKER | 1001 DELL AVE | | | | FLINT | MI | 48507-2850 |
| JAMES WALKER | 738 QUINLAN DR | | | | WILLIAMSTON | MI | 48895-1069 |
| JAMES WALKER | 2764 DEERFIELD RUN BLVD | | | | ANDERSON | IN | 46017-9336 |
| JAMES WALKER | 6660 TEETERS LN | | | | MARTINSVILLE | IN | 46151-9103 |
| JAMES WALKER | 4335 WYATT RD | | | | CLEVELAND | OH | 44128-3374 |
| JAMES WALKER | 260 RHINE DR | | | | ALPHARETTA | GA | 30022-6806 |
| JAMES WALKER JR | 236 FREEPORT RD | | | | NEW KENSINGTON | PA | 15068-5421 |
| JAMES WALL | 5140 W HERBISON RD | | | | DEWITT | MI | 48820-7893 |
| JAMES WALL | 9450 WILSON RD | | | | EATON RAPIDS | MI | 48827-9523 |
| JAMES WALLA | 2727 SUNSWEPT DR | | | | SAINT CHARLES | MO | 63303-5062 |
| JAMES WALLACE | 1859 COUNTRYSIDE DR | | | | AUSTINTOWN | OH | 44515-5572 |
| JAMES WALLACE | 1072 HUNTER CT | | | | MILFORD | MI | 48381-3179 |
| JAMES WALLACE | 3688 WALES DR | | | | DAYTON | OH | 45405-1845 |
| JAMES WALLACE | 11646 FREDRICK RD | | | | VANDALIA | OH | 45377 |
| JAMES WALLACE | 2710 ALPHA WAY | | | | FLINT | MI | 48506-1833 |
| JAMES WALLACE | PO BOX 267 | | | | WINTER | WI | 54896-0267 |
| JAMES WALLACE | 102 NORTH ST | | | | YALE | MI | 48097-2952 |
| JAMES WALLACE | 2370 RASCALS ROOST | | | | BLAIRSVILLE | GA | 30512-3809 |
| JAMES WALLACE | 3414 CANADAY DR | | | | ANDERSON | IN | 46013-2217 |
| JAMES WALLACE | 840 ROOSEVELT ST | | | | ARLINGTON | TX | 76011-5818 |
| JAMES WALLACE | PO BOX 494 | | | | SUMMIT | IL | 60501-0494 |
| JAMES WALLACE | 10143 HAWTHORNE LN | | | | CANADIAN LAKES | MI | 49346-8807 |
| JAMES WALLACE | 2598 PINEVIEW | | | | W BLOOMFIELD | MI | 48324-1970 |
| JAMES WALLACE JR | 3075 HONOR DR | | | | ROCHESTER HILLS | MI | 48309-4013 |
| JAMES WALLE | 2576 HAVERFORD DR | | | | TROY | MI | 48098-2334 |
| JAMES WALLEN | 9058 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9327 |
| JAMES WALLEN | 10642 HORSESHOE RD | | | | LYNCHBURG | OH | 45142-9443 |
| JAMES WALLER JR | 13573 WISCONSIN ST | | | | DETROIT | MI | 48238-2356 |
| JAMES WALLEY | 27545 W PORTO LN | | | | CHANNAHON | IL | 60410-5702 |
| JAMES WALLIS | 167 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1103 |
| JAMES WALLS | 18653 STOEPEL ST | | | | DETROIT | MI | 48221-2250 |
| JAMES WALLS | 7152 JORDAN RD | | | | GRAND BLANC | MI | 48439-9760 |
| JAMES WALLS | PO BOX 52 | 4224 BAZA | | | LEONARD | MI | 48367-0052 |
| JAMES WALMSLEY | PO BOX 174 | | | | ATLAS | MI | 48411-0174 |
| JAMES WALRAVEN JR | 3508 WINDFIELD TER | | | | MONROE | GA | 30655-8516 |
| JAMES WALSH | 11706 GILDAS RD | | | | ALDEN | MI | 49612-9748 |
| JAMES WALSH | 117 REMINGTON WOODS DR | | | | WAKE FOREST | NC | 27587-2165 |
| JAMES WALSH SALES LTD. | 163 MAIN ST. P O BOX 119 | | | AILSA CRAIG ON N0M 1A0 CANADA | | | |
| JAMES WALSINGHAM | 1810 MOUNT ZION RD | | | | OXFORD | GA | 30054-2623 |
| JAMES WALTER | 4209 WINCREST LN | | | | ROCHESTER | MI | 48306-4772 |
| JAMES WALTER | 1126 ANGEL FIRE LN | | | | ARLINGTON | TX | 76001-7897 |
| JAMES WALTER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES WALTER (445469) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JAMES WALTER L SR (508101) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE | | | CHARLESTON | WV | 25311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES WALTER LOCKHART | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| JAMES WALTER PHIPPS | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| JAMES WALTERS | 526 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4245 |
| JAMES WALTERS | 10542 TAMRYN BLVD | | | | HOLLY | MI | 48442-8571 |
| JAMES WALTERS | 313 BROWN BOTTOM LN | | | | CEDAR BLUFF | VA | 24609-8937 |
| JAMES WALTERS | 328 PEARHILL DR | | | | DAYTON | OH | 45449-1549 |
| JAMES WALTERS | 2752 TRIBBLE ROAD | | | | FORT VALLEY | GA | 31030-8571 |
| JAMES WALTERS | 2552 NE TURNER AVE LOT 11 | | | | ARCADIA | FL | 34266 |
| JAMES WALTON | 12490 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| JAMES WALTON | 19494 NEWTON AVE | | | | STILWELL | KS | 66085-9546 |
| JAMES WALTON | 7556 S WENTWORTH AVE | | | | CHICAGO | IL | 60620-1030 |
| JAMES WALTON | 1174 OLD STATE ROAD 46 | | | | NASHVILLE | IN | 47448-9211 |
| JAMES WALTON | 1448 KETTERING ST | | | | BURTON | MI | 48509-2406 |
| JAMES WALTON | 10372 FOREST BROOK LN APT C | | | | SAINT LOUIS | MO | 63146-5836 |
| JAMES WALTON, JR. | 1004 HEATHWOOD DR | | | | ENGLEWOOD | OH | 45322 |
| JAMES WALTZ | 590 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-9011 |
| JAMES WALWORTH | 301 ARTHUR ST P O 137 | | | | PINCONNING | MI | 48650 |
| JAMES WALZ | 1304 CARTER ROAD | | | | MIDLAND | MI | 48642-9621 |
| JAMES WANDEL | 12770 PRINE RD | | | | SPRINGPORT | MI | 49284-9729 |
| JAMES WANG | 2073 CONNOLLY DR | | | | TROY | MI | 48098-2417 |
| JAMES WANG | 3833 RIVERVIEW AVE | | | | EL MONTE | CA | 91731-1921 |
| JAMES WANGELIN | 3812 POINTE TREMBLE RD TRLR 14 | | | | ALGONAC | MI | 48001-4805 |
| JAMES WANSLEY | 221 ROBERTS ST | | | | BUFORD | GA | 30518-2519 |
| JAMES WARD | 39876 WOODSIDE DR S | | | | NORTHVILLE | MI | 48168-3425 |
| JAMES WARD | 28161 GRAHAM DR | | | | CHESTERFIELD | MI | 48047-4822 |
| JAMES WARD | 44 LAKE DR | | | | HOWELL | NJ | 07731-1508 |
| JAMES WARD | 137 FROST AVE | | | | ROCHESTER | NY | 14608-2520 |
| JAMES WARD | 1804 HELIX PLACE | | | | SPRING VALLEY | CA | 91977-3605 |
| JAMES WARD | 2531 MANN RD | | | | WATERFORD TOWNSHIP | MI | 48329-2332 |
| JAMES WARD | 220 ONYX CIR | | | | CANONSBURG | PA | 15317-6087 |
| JAMES WARD | 7903 S SHILOH RD | | | | ENGLEWOOD | OH | 45322-9606 |
| JAMES WARD | 1241 WINDSONG TRL | | | | FAIRBORN | OH | 45324-9441 |
| JAMES WARD | 1890 HUSAK RD | | | | OMER | MI | 48749-9723 |
| JAMES WARD | 33 BURBANK ST GLSGO TRL PK | | | | NEWARK | DE | 19702 |
| JAMES WARD | 2052 BLUE BALL RD | | | | ELKTON | MD | 21921-3325 |
| JAMES WARD | 1822 CHERRYLAWN DR | | | | FLINT | MI | 48504-2018 |
| JAMES WARD | PO BOX 598 | | | | PEEBLES | OH | 45660-0598 |
| JAMES WARD | 8604 ORCHARDVIEW DR | | | | WASHINGTON | MI | 48095-1352 |
| JAMES WARD | 419 E 4TH ST | | | | GREENVILLE | OH | 45331-2042 |
| JAMES WARD | 6734 CASCADE CT | | | | CLARKSTON | MI | 48348-4855 |
| JAMES WARD I I | 5390 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| JAMES WARD I I | 1820 E PERRY ST | | | | INDIANAPOLIS | IN | 46237-1045 |
| JAMES WARD JR | 925 MEL AVE | | | | LANSING | MI | 48911-3617 |
| JAMES WARE | 3227 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2239 |
| JAMES WARE | 2131 GRANGE RD | | | | TRENTON | MI | 48183-1771 |
| JAMES WARFIELD | 344 STEVENS N-4 | | | | BRISTOL | CT | 06010 |
| JAMES WARFLE | PO BOX 304 | | | | OVID | MI | 48866-0304 |
| JAMES WARGA | 2762 ASPEN DR | | | | GIRARD | OH | 44420-3172 |
| JAMES WARING | 131 JENNETTE DR | | | | BOARDMAN | OH | 44512-1548 |
| JAMES WARJU | 1313 CAMERON RD | | | | CARO | MI | 48723-9305 |
| JAMES WARMBIER | 1453 HOTCHKISS RD | | | | FREELAND | MI | 48623-9742 |
| JAMES WARMUTH | 13215 PURITAS AVE | | | | CLEVELAND | OH | 44135-2927 |
| JAMES WARNER | 7138 US ROUTE 35 W | | | | EATON | OH | 45320-9639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES WARNER | 1221 W 11TH ST | | | | ANDERSON | IN | 46016-2921 |
| JAMES WARNER | 205 PARKWAY ST | | | | LAPEER | MI | 48446-2386 |
| JAMES WARNER | 5222 SCENICVUE DR | | | | FLINT | MI | 48532-2356 |
| JAMES WARNER | 1144 MC30 | | | | DODDRIDGE | AR | 71834 |
| JAMES WARNER JR | 431 WOODLAND DR | | | | OAKLAND | MI | 48363-1365 |
| JAMES WARNTZ | 5929 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1580 |
| JAMES WARREN | 4418 N RIDGE RD | | | | LOCKPORT | NY | 14094-9775 |
| JAMES WARREN | 1235 MAPLE AVE | | | | WILMINGTON | DE | 19805-5034 |
| JAMES WARREN | 5262 E COLDWATER RD | | | | FLINT | MI | 48506-4506 |
| JAMES WARREN | 220 GRANGER RD | | | | ORTONVILLE | MI | 48462-8631 |
| JAMES WARREN | 449 RED HILL CENTER RD | | | | LAWRENCEBURG | TN | 38464-6850 |
| JAMES WARREN | 292 S CAROLYN DR | | | | LAKE CITY | MI | 49651-8501 |
| JAMES WARREN | 231 ROSEWOOD DR | | | | FORTSON | GA | 31808-6036 |
| JAMES WARRIX | 6531 LUND RD SW | | | | FIFE LAKE | MI | 49633-9112 |
| JAMES WARSOP | 106 HARRIET LN | | | | BATTLE CREEK | MI | 49017-5318 |
| JAMES WASCZENSKI | 33828 SANDWOOD DR | | | | WESTLAND | MI | 48185-9404 |
| JAMES WASHINGTON | 1927 FLEETWOOD DR | | | | TROY | MI | 48098-2556 |
| JAMES WASHINGTON | 220 KING AVE | | | | EWING | NJ | 08638-2226 |
| JAMES WASHINGTON | 18299 LESURE ST | | | | DETROIT | MI | 48235-2521 |
| JAMES WASHINGTON | 1133 VERNON DR | | | | DAYTON | OH | 45402-5713 |
| JAMES WASHINGTON | 1479 E MYRTLE ST | | | | FORT WORTH | TX | 76104-5763 |
| JAMES WASHINGTON | 5611 E OUTER DR | | | | DETROIT | MI | 48234-3778 |
| JAMES WASHINGTON | 6141 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4109 |
| JAMES WASHINGTON | 124 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3320 |
| JAMES WASHINGTON | 6133 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| JAMES WASHINGTON | 2506 TAUSEND ST | | | | SAGINAW | MI | 48601-4572 |
| JAMES WASHINGTON | 3324 ARGYLL DR | | | | LANSING | MI | 48911-1504 |
| JAMES WASHINGTON | 6032 HITT LAKE TRL | | | | STONE MOUNTAIN | GA | 30087-6525 |
| JAMES WASHINGTON | 5204 KINGS LN | | | | BURTON | MI | 48529-1134 |
| JAMES WASHINGTON | 3117 S CO RD 67 | | | | MIDLAND CITY | AL | 36350 |
| JAMES WASHINGTON HALE | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR | | | GRAND PRAIRIE | TX | 75050 |
| JAMES WASSAM | 2103 URBANDALE ST | | | | SHREVEPORT | LA | 71118-3326 |
| JAMES WASSON | 737 W 6TH ST | | | | ANDERSON | IN | 46016-1048 |
| JAMES WASWICK | PO BOX 233 | | | | CHESANING | MI | 48616-0233 |
| JAMES WATCHORN | 7914 ROTHMAN RD | | | | FORT WAYNE | IN | 46835-9757 |
| JAMES WATERCUTTER | 5775 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8324 |
| JAMES WATERS | 14451 W BEECHER RD | | | | HUDSON | MI | 49247-8204 |
| JAMES WATERS | 4084 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8551 |
| JAMES WATERS | 20133 CONE RD | | | | MILAN | MI | 48160-9226 |
| JAMES WATERS | 905 W KING ST | | | | MARTINSBURG | WV | 25401-2218 |
| JAMES WATERS | 922 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| JAMES WATERS | 672 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1540 |
| JAMES WATERS JR | 2073 CANAL DR 37 | | | | BRADENTON | FL | 34207 |
| JAMES WATKINS | 72 N COBBLE CREEK DR | | | | HENDERSON | NC | 27537-4163 |
| JAMES WATKINS | 4979 WOODBRIAR PL | | | | COLUMBUS | OH | 43229-5523 |
| JAMES WATKINS | 1421 TULEY RD | | | | INDIAN SPRINGS | OH | 45015-1261 |
| JAMES WATKINS | 3570 OHIO TRL | | | | YOUNGSTOWN | OH | 44505-1934 |
| JAMES WATKINS | 121 E RESTFUL HOMES RD | | | | WEST MONROE | LA | 71291-2061 |
| JAMES WATKINS | 610 S TEXAS AVE | | | | MIDWEST CITY | OK | 73130-5020 |
| JAMES WATKINS | 4446 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| JAMES WATKINS | 3570 OHIO TRAIL | | | | YOUNGSTOWN | OH | 44505 |
| JAMES WATKINS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES WATKINS JR | 1160 MARTINE AVE | | | | PLAINFIELD | NJ | 07060-2635 |
| JAMES WATSON | 463 SPAYDE RD | | | | BELLVILLE | OH | 44813-8967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES WATSON | 4422 SEDGEMOOR AVE | | | | ROYAL OAK | MI | 48073-1707 |
| JAMES WATSON | 221 ALLENDALE DR | | | | MORRISVILLE | PA | 19067-4807 |
| JAMES WATSON | 3455 ERVA ST APT 102 | | | | LAS VEGAS | NV | 89117-6348 |
| JAMES WATSON | 3502 MORGAN DR | | | | GREENVILLE | MI | 48838-9217 |
| JAMES WATSON | 9039 DIAMOND MILL ROAD | | | | BROOKVILLE | OH | 45309-9227 |
| JAMES WATSON | 9107 WYNDMOOR DR | | | | FORT WAYNE | IN | 46825-1100 |
| JAMES WATSON | 16941 W. DETRES ARROYOS | | | | MARANA | AZ | 85653 |
| JAMES WATSON | 35455 CURTIS RD | | | | LIVONIA | MI | 48152-2812 |
| JAMES WATSON | PO BOX 13068 | | | | FLINT | MI | 48501-3068 |
| JAMES WATSON | 463 MILLERBURG RD | | | | CHARLOTTE | MI | 48813-8858 |
| JAMES WATSON | 1618 W COURT ST | | | | FLINT | MI | 48503-3574 |
| JAMES WATSON | 1392 E FANNIN ST | | | | GOLIAD | TX | 77963-4237 |
| JAMES WATSON | 235 FORRER BLVD | | | | DAYTON | OH | 45419-3236 |
| JAMES WATSON | 1453 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3701 |
| JAMES WATSON | 7702 PERKINS 30 PT 5 RD | | | | RAPID RIVER | MI | 49878 |
| JAMES WATSON | 781 HARCOURT RD | | | | GROSSE POINTE | MI | 48230-1831 |
| JAMES WATSON | 3501 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2148 |
| JAMES WATSON | 5930 PARHAM RD | | | | FRANKLIN | TN | 37064-9220 |
| JAMES WATSON | 367 LIVE OAK TRL NE | | | | CLEVELAND | TN | 37323-5529 |
| JAMES WATSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JAMES WATT | 1866 ANCHORWAY | | | | CAMDEN | MI | 49232-9644 |
| JAMES WATT | 5092 SOUTHLAWN DR | | | | STERLING HTS | MI | 48310-6557 |
| JAMES WATTERS | 1034 N 19TH ST | | | | ELWOOD | IN | 46036-1360 |
| JAMES WATTS | PO BOX 381 | | | | BRIGHTON | IL | 62012-0381 |
| JAMES WATTS | 20611 BALFOUR ST APT 1 | | | | HARPER WOODS | MI | 48225-1574 |
| JAMES WATTS | 1465 FAIRVIEW BOILING SPRINGS RD | | | | BOWLING GREEN | KY | 42101-8445 |
| JAMES WATTS | 1133 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2533 |
| JAMES WATTS | 524 MARINERS RIDGE CT | | | | FORT WAYNE | IN | 46819-2421 |
| JAMES WATTS | 1206 RICHARD ST | | | | MIAMISBURG | OH | 45342-1950 |
| JAMES WATTS | 321 STOLL RD | | | | LANSING | MI | 48917-3418 |
| JAMES WAY | 741 YALE AVE LOT 57 | | | | MANSFIELD | OH | 44905-1574 |
| JAMES WAY | 402 W DOWELL RD | | | | MCHENRY | IL | 60051-9447 |
| JAMES WAYT | 22439 BUCK RD | | | | ALLIANCE | OH | 44601-9054 |
| JAMES WDZENCZNY | 10334 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9736 |
| JAMES WEADGE | 8432 N HURD RD | | | | EDGERTON | WI | 53534-9760 |
| JAMES WEAKLAND JR | 1460 WELCH RD | | | | COMMERCE TOWNSHIP | MI | 48390-2871 |
| JAMES WEATHERBEE | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |
| JAMES WEAVER | 1185 MAIN DR | | | | GREENVILLE | OH | 45331-3116 |
| JAMES WEAVER | 6729 NORTON DR | | | | TROY | MI | 48085-1619 |
| JAMES WEAVER | 710 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2606 |
| JAMES WEAVER | 5325 FAIRTREE RD | | | | BEDFORD HTS | OH | 44146-1521 |
| JAMES WEAVER | 20144 RENFREW RD | | | | DETROIT | MI | 48221-1334 |
| JAMES WEAVER | 3323 DAWN DR | | | | MIDLAND | MI | 48642-4093 |
| JAMES WEAVER | 6 KNOBB HILL DR | | | | PITTSFORD | NY | 14534-2222 |
| JAMES WEAVER | 186 E MAIN ST | | | | BRADFORD | PA | 16701-1617 |
| JAMES WEAVER | PO BOX 93 | | | | TUCKER | GA | 30085-0093 |
| JAMES WEAVER | 4145 TUDOR AVE | | | | BRUNSWICK | OH | 44212-2931 |
| JAMES WEAVER | PO BOX 972 | | | | YOUNGSTOWN | OH | 44501-0972 |
| JAMES WEAVER | 1825 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6273 |
| JAMES WEAVER | PO BOX 143 | | | | BANCROFT | MI | 48414-0143 |
| JAMES WEAVER | 1011 E MICHIGAN AVE | | | | ALBION | MI | 49224-1932 |
| JAMES WEAVER | 2047 S DEXTER ST | | | | FLINT | MI | 48503-4572 |
| JAMES WEAVER JR | 1034 WAYNE AVENUE | | | | GREENVILLE | OH | 45331-1141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES WEBB | 6403 THISTLE DR | | | | INDIANAPOLIS | IN | 46224-2040 |
| JAMES WEBB | 503 ANTRIM RD | | | | PLAIN DEALING | LA | 71064-4483 |
| JAMES WEBB | 2500 MANN RD LOT 172 | | | | CLARKSTON | MI | 48346-4251 |
| JAMES WEBB | 3601 ROBIN ST | | | | FLINT | MI | 48505-4028 |
| JAMES WEBB | 2115 KENO DR | | | | CROSSVILLE | TN | 38572-3456 |
| JAMES WEBB | 1550 E UNIVERSITY DR APT 213 | | | | AUBURN | AL | 36830-6367 |
| JAMES WEBB | 8268 VALLEYVIEW DR | | | | YPSILANTI | MI | 48197-8362 |
| JAMES WEBB | 40 HICKORY COVE LN | | | | CROSSVILLE | TN | 38558-7001 |
| JAMES WEBB | 32452 W 111TH ST | | | | OLATHE | KS | 66061-8451 |
| JAMES WEBB | 25545 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1717 |
| JAMES WEBB | 560 JAMES LN | | | | LAKE ORION | MI | 48362-2143 |
| JAMES WEBB JR | 2 HARFORD VIEW DR | | | | PORT DEPOSIT | MD | 21904-1033 |
| JAMES WEBBER | 53100 N FOSTER RD | | | | CHESTERFIELD | MI | 48051-3912 |
| JAMES WEBBER | 1316 MOLL ST | | | | N TONAWANDA | NY | 14120-2230 |
| JAMES WEBBER | 1283 MOLL ST | | | | N TONAWANDA | NY | 14120-2229 |
| JAMES WEBBER | 7996 BEECH RUN RD | | | | WAYNESVILLE | OH | 45068-9556 |
| JAMES WEBBER | 5120 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| JAMES WEBBER | 803 CLEVELAND ST | | | | SAGINAW | MI | 48602 |
| JAMES WEBER | 6430 BARNES RD | | | | MILLINGTON | MI | 48746-9517 |
| JAMES WEBER | 10814 ARBOUR DR | | | | BRIGHTON | MI | 48114-9064 |
| JAMES WEBER | 4690 LOGSDONS MEADOW DR | | | | LIBERTY TWP | OH | 45011-0704 |
| JAMES WEBER | PO BOX 214 | | | | WILLIAMSVILLE | NY | 14231-0214 |
| JAMES WEBER | 6449 RAPTOR CT | | | | NORTH LAS VEGAS | NV | 89084-2919 |
| JAMES WEBER | 8107 MEADOWLARK DR | | | | CARLISLE | OH | 45005-4212 |
| JAMES WEBER | 1440 S MILLER RD | | | | SAGINAW | MI | 48609-9588 |
| JAMES WEBER | 1113 MCCAMERON AVE | | | | LOCKPORT | IL | 60441-2751 |
| JAMES WEBER | 1895 MERIDIAN ST | | | | REESE | MI | 48757-9456 |
| JAMES WEBER | 6063 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9017 |
| JAMES WEBER | 16821 SANDSTONE CIR | | | | MACOMB | MI | 48042-1126 |
| JAMES WEBER | 536 CLAYTON AVE NW | | | | WALKER | MI | 49534-3510 |
| JAMES WEBER JR | 14260 BRIARFIELD LN | | | | GRAND HAVEN | MI | 49417-9791 |
| JAMES WEBLEY | 3105 ROYAL RD | | | | JANESVILLE | WI | 53546-2219 |
| JAMES WEBSTER | 2424 HUNTER RD | | | | LEWISBURG | TN | 37091-6322 |
| JAMES WEBSTER | 12945 BURNINGWOOD DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1738 |
| JAMES WEBSTER | 5219 CHALMERS ST | | | | DETROIT | MI | 48213-3728 |
| JAMES WEBSTER | 608 SW GATEWAY | | | | GRAIN VALLEY | MO | 64029-8431 |
| JAMES WEBSTER | 3285 NORTH 400 WEST | | | | SHARPSVILLE | IN | 46068-9170 |
| JAMES WEBSTER | 319 PATRICK RD | | | | NATCHITOCHES | LA | 71457-2935 |
| JAMES WEED | 244 COOLIDGE DR | | | | BAY CITY | MI | 48706-1437 |
| JAMES WEEDEN | 2069 STATE ROUTE 603 | | | | ASHLAND | OH | 44805-8601 |
| JAMES WEEDEN | 2336 N IRISH RD | | | | DAVISON | MI | 48423-9563 |
| JAMES WEEKS | 183 JAMES RD | | | | HARTSELLE | AL | 35640-7638 |
| JAMES WEEKS | 110 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| JAMES WEEMES | 3450 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| JAMES WEEMS | 5026 HARTLEY DR | | | | LYNDHURST | OH | 44124-1025 |
| JAMES WEGMULLER | 2652 W FINLEY RD | | | | BELOIT | WI | 53511-8726 |
| JAMES WEGNER | 888 LUCAS LN | | | | JEFFERSON | WI | 53549-1181 |
| JAMES WEHRLE | 2142 W SQUARE LAKE RD | | | | TROY | MI | 48098-5224 |
| JAMES WEIDIG | 1800 PERRYSVILLE RD LOT 4 | | | | DANVILLE | IL | 61834-7768 |
| JAMES WEIER | 6184 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| JAMES WEIGL | 2909 WITTERS ST | | | | SAGINAW | MI | 48602-3567 |
| JAMES WEIKERT | 200 WRIGHT AVE | | | | LEBANON | OH | 45036-2255 |
| JAMES WEIKLE | 4918 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES WEILAND | 17757 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9512 |
| JAMES WEILER | 5650 M-18 NORTH | | | | ROSCOMMON | MI | 48653 |
| JAMES WEILER | 2450 JASON CT | | | | ATTICA | MI | 48412-9604 |
| JAMES WEINERT | 418 N BAILEY ST | | | | ROMEO | MI | 48065-4708 |
| JAMES WEIR III | 2081 E WILLIAMS CIR | | | | WESTLAND | MI | 48186-9390 |
| JAMES WEIRTS | 727 DONALD AVE | | | | ROYAL OAK | MI | 48073-2084 |
| JAMES WEISBESKI | 9685 GIROUX ST | | | | CLARKSTON | MI | 48348-1560 |
| JAMES WELBAUM | 13220 STEELECROFT PKWY APT 201 | | | | CHARLOTTE | NC | 28278-7523 |
| JAMES WELBES | 274 CHESTNUT AVE | | | | ORANGE CITY | FL | 32763-6021 |
| JAMES WELBORN | 2522 E 10TH ST | | | | ANDERSON | IN | 46012-4410 |
| JAMES WELCH | 1519 SILVER POND | | | | DAVISON | MI | 48423-7800 |
| JAMES WELCH | PO BOX 176 | | | | RAVENNA | OH | 44266-0176 |
| JAMES WELCH | 9827 PRINCESS LN | | | | HUDSON | FL | 34667-3855 |
| JAMES WELCH | 2430 OAKWOOD DR | | | | ANDERSON | IN | 46011-2848 |
| JAMES WELCH | PO BOX 6 | | | | FRANKENMUTH | MI | 48734-0006 |
| JAMES WELCH | 9285 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| JAMES WELCH | 1017 OTTER AVE | | | | WATERFORD | MI | 48328-3925 |
| JAMES WELCH | 800 PRAIRIE RUN APT 49 | | | | SUN PRAIRIE | WI | 53590-4184 |
| JAMES WELCH | 5740 WOODLAND VW | | | | CLARKSTON | MI | 48346-2637 |
| JAMES WELCH | 61845 SURREY LN | | | | WASHINGTON | MI | 48094-1450 |
| JAMES WELCH JR | 6339 TAMARA DR | | | | FLINT | MI | 48506-1760 |
| JAMES WELDIN | 25 SUNDOME CT | | | | BLUFFTON | SC | 29909-5092 |
| JAMES WELDON | 530 CLUB COURSE DR | | | | FORT WAYNE | IN | 46814-8956 |
| JAMES WELFLE | 6 PATRICIAN DR | | | | NORWALK | OH | 44857-2465 |
| JAMES WELKER | 5500 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9520 |
| JAMES WELLER | 2009 5TH ST | | | | BAY CITY | MI | 48708-6232 |
| JAMES WELLING | 1582 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9334 |
| JAMES WELLINGHOFF | 418 S G ST | | | | HAMILTON | OH | 45013-3217 |
| JAMES WELLINGTON | 2036 S TURNER RD | | | | YOUNGSTOWN | OH | 44515-5517 |
| JAMES WELLMAN | 3568 MASON RD | | | | HOWELL | MI | 48843-8994 |
| JAMES WELLMAN | 6143 MONROVIA DR | | | | WATERFORD | MI | 48329-3156 |
| JAMES WELLMEIER | 1441 BAUER AVE | | | | KETTERING | OH | 45420-3305 |
| JAMES WELLNER | 5877 N DOWLING ST | | | | WESTLAND | MI | 48185 |
| JAMES WELLS | 6337 MERLE WAY | | | | ELKRIDGE | MD | 21075-5310 |
| JAMES WELLS | 3920 WALTON DR | | | | LANSING | MI | 48910-4367 |
| JAMES WELLS | 2211 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5366 |
| JAMES WELLS | 739 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1532 |
| JAMES WELLS | 16244 BIRD RD | | | | LINDEN | MI | 48451-8534 |
| JAMES WELLS | 16191 ARCHDALE ST | | | | DETROIT | MI | 48235-3414 |
| JAMES WELLS | 1489 FARISTON RD | | | | LONDON | KY | 40744-8319 |
| JAMES WELLS | 246 STRATFORD LN | | | | LAKE ORION | MI | 48360-1352 |
| JAMES WELLS | 5090 S HURON RD | | | | STANDISH | MI | 48658-9470 |
| JAMES WELLS | 5431 SYCAMORE LN | | | | FLINT | MI | 48532-2263 |
| JAMES WELLS | 1605 MAHAN HWY | | | | CHARLOTTE | MI | 48813-9115 |
| JAMES WELLS | 615 S ITHACA ST | | | | ITHACA | MI | 48847-1825 |
| JAMES WELLS | 6201 BARKER ST | | | | LANSING | MI | 48911-5502 |
| JAMES WELLS | PO BOX 209 | | | | SAINT HELEN | MI | 48656-0209 |
| JAMES WELLS | 5316 HORNEY AVE | | | | SAINT LOUIS | MO | 63120 |
| JAMES WELLS | 622 NAKOMA DR | | | | JACKSON | MS | 39206-3354 |
| JAMES WELLS | | | | | | | |
| JAMES WELLS JR | 218 PERRY ST | | | | NEW LEBANON | OH | 45345-1132 |
| JAMES WELLS JR | 3306 DANBURY CROSSROAD STREET | | | | LANSING | MI | 48911-4412 |
| JAMES WELSH | 12 FIELD TRL | | | | FAIRFIELD | PA | 17320-8241 |
| JAMES WELSH | 51 COUNTY ROAD 457 | | | | MOUNTAIN HOME | AR | 72653-8133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES WELSH | 1528 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1479 |
| JAMES WELTER | 15627 DINAMEE LN | | | | ROANOKE | IN | 46783-9673 |
| JAMES WELTON | 800 PEACH TREE LN | | | | ROCHESTER HILLS | MI | 48306-3359 |
| JAMES WELTON | 800 PEACHTREE LANE | | | | ROCHESTER HILLS | MI | 48306 |
| JAMES WENDEL | 150 HIGH ST | | | | WAYNESVILLE | NC | 28786-3371 |
| JAMES WENDT | 1304 PEARL ST | | | | SANDUSKY | OH | 44870-3033 |
| JAMES WENGER | 11473 BUCHANAN ST | | | | GRAND HAVEN | MI | 49417-9730 |
| JAMES WENTA | PO BOX 224 | | | | FOSTORIA | MI | 48435-0224 |
| JAMES WENZEL | 3559 EMERALD AVE | | | | SAINT JAMES CITY | FL | 33956-2204 |
| JAMES WENZLICK | 15486 COUNTY RD 25 N | | | | CLOVERDALE | OH | 45827 |
| JAMES WENZLICK | 5348 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9743 |
| JAMES WENZLICK | 9800 FERDEN RD | | | | CHESANING | MI | 48616-9702 |
| JAMES WERLING | | | | | | | |
| JAMES WERNER | 4451 TRENTON OXFORD RD | | | | HAMILTON | OH | 45011-9616 |
| JAMES WERNER | 5966A SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9787 |
| JAMES WERNER | 462 BRIDGE POINTE LN | P.O.BOX 243 | | | BRUNSWICK | OH | 44212 |
| JAMES WERNER | 462 BRIDGE POINTE LANE | PO BOX 243 | | | BRUNSWICK | OH | 44212 |
| JAMES WERT | 53 KENNEDY DR | | | | FAIRLESS HLS | PA | 19030-2008 |
| JAMES WERTZ | 5324 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-2969 |
| JAMES WESS | 108 STEWART ST | | | | HUBBARD | OH | 44425-1719 |
| JAMES WESS | 646 SAUL DR | | | | HUBBARD | OH | 44425-1253 |
| JAMES WESSIC JR | 412 DARDENNE DR | | | | O FALLON | MO | 63366-2718 |
| JAMES WESSON | 1213 CARRIAGE PARK DR | | | | FRANKLIN | TN | 37064-5703 |
| JAMES WEST | 9238 OAKCLIFFE DR | | | | PLYMOUTH | MI | 48170-4714 |
| JAMES WEST | 592 NEW DURHAM RD | | | | METUCHEN | NJ | 08840-1754 |
| JAMES WEST | 1191 LONG POND RD | | | | ROCHESTER | NY | 14626-1161 |
| JAMES WEST | 2301 SANTA BARBARA DR | | | | FLINT | MI | 48504-2027 |
| JAMES WEST | 8702 SANTA BELLA DR | | | | HAZELWOOD | MO | 63042-2918 |
| JAMES WEST | 19180 CLARK RD | | | | BELLEVILLE | MI | 48111-9112 |
| JAMES WEST | PO BOX 212 | | | | DANSVILLE | MI | 48819-0212 |
| JAMES WEST | 810 SUNNYCREEK DR | | | | CENTERVILLE | OH | 45458-2104 |
| JAMES WEST | 10253 LISBON RD | | | | CANFIELD | OH | 44406-9414 |
| JAMES WEST | 30 BROOKFIELD CT | | | | SPRINGBORO | OH | 45066-9271 |
| JAMES WEST | 2436 S WILD BLOSSOM CT | | | | EAST LANSING | MI | 48823-7202 |
| JAMES WEST | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES WEST | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAMES WESTFALL | PO BOX 142 | | | | SWEETSER | IN | 46987-0142 |
| JAMES WESTFALL | U 289 RD 8 | | | | LIBERTY CTR | OH | 43532 |
| JAMES WESTFALL | 10721 MIDDLE AVE | | | | ELYRIA | OH | 44035-7815 |
| JAMES WESTFALL | 2458 FLORENTINE WAY APT 66 | | | | CLEARWATER | FL | 33763-3216 |
| JAMES WESTLUND | 15134 TURNER RD | | | | DEWITT | MI | 48820-9612 |
| JAMES WESTMORELAND | PO BOX 3311 | | | | LEBANON | TN | 37088-3311 |
| JAMES WESTMORELAND | 1932 HAVERHILL DR | | | | LAPEER | MI | 48446-9793 |
| JAMES WESTNESS | 1185 MISSISSIPPI DR | | | | DAKOTA | MN | 55925-7153 |
| JAMES WESTON | 3395 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1312 |
| JAMES WESTON | 2393 MIDDLECROFT DR | | | | BURTON | MI | 48509-1371 |
| JAMES WESTON | 13312 E PEONE VALLEY LN | | | | MEAD | WA | 99021-8711 |
| JAMES WESTRICK | 3104 RUGER AVE | | | | JANESVILLE | WI | 53546-1936 |
| JAMES WESTVELD | 1028 OLD BARN LN | | | | FREEPORT | MI | 49325-9476 |
| JAMES WETHERELL | 1420 HAPPY ROAD | | | | BEAVERTON | MI | 48612-8836 |
| JAMES WETHINGTON I I | PO BOX 346 | | | | FRANKTON | IN | 46044-0346 |
| JAMES WETMORE | 34999 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3638 |
| JAMES WETZEL | C/O CASCINO, MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| JAMES WETZLER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES WEYANT | 2202 STANFORD AVE | | | | CLOVIS | CA | 93611-4031 |
| JAMES WEYBRIGHT | 39 ARNOLD AVE | | | | GERMANTOWN | OH | 45327-1001 |
| JAMES WHALEN | 6229 LAKOTA DR | | | | MADEIRA | OH | 45243-2950 |
| JAMES WHALEN JR | 18 S PERCH CREEK DR | | | | NEWARK | DE | 19702-3944 |
| JAMES WHALEY | 5970 FALCON LN SW | | | | MABLETON | GA | 30126-4126 |
| JAMES WHATELEY | 28751 FELICAN ST | W NORTH POINT VILLAGE | | | ROSEVILLE | MI | 48066-7442 |
| JAMES WHEATLEY | 3505 KELBEN LN | | | | SPRING HILL | TN | 37174-2831 |
| JAMES WHEATLEY | 136 S TILDEN AVE | | | | WATERFORD | MI | 48328-3870 |
| JAMES WHEATLEY | 527 LAIRD LAKE RD | | | | HALE | MI | 48739-9164 |
| JAMES WHEATLEY | 470 WALTER AVE | | | | FAIRFIELD | OH | 45014-1654 |
| JAMES WHEELER | 237 SW RAND DR | | | | BURLESON | TX | 76028-3735 |
| JAMES WHEELER | 7225 HIDDEN VALLEY DR | | | | LAMBERTVILLE | MI | 48144-9444 |
| JAMES WHEELER | 3813 JONES RD | | | | DIAMOND | OH | 44412-9752 |
| JAMES WHEELER | 443 W 93RD ST | | | | INGLEWOOD | CA | 90301-3145 |
| JAMES WHEELER | 4500 FAYETTE DR | | | | BRISTOL | PA | 19007-2815 |
| JAMES WHEELER | 2629 RHAPSODY DR | | | | W CARROLLTON | OH | 45449-3358 |
| JAMES WHEELER | 360 LYNHURST DR SW | | | | ATLANTA | GA | 30311-1944 |
| JAMES WHEELER | 907 SPANNWOOD ST | | | | INDIANAPOLIS | IN | 46228-1344 |
| JAMES WHEELER | 1144 E APPLE LAKE DR | | | | GREENFIELD | IN | 46140-8070 |
| JAMES WHEELER | PO BOX 372 | | | | WILLIAMSTON | MI | 48895-0372 |
| JAMES WHEELER | 35 LEE ROAD 2010 | | | | PHENIX CITY | AL | 36870-9142 |
| JAMES WHEELER | 125 MAIN ST | | | | MC EWEN | TN | 37101-4518 |
| JAMES WHEELER | 213 W HOME AVE | | | | FLINT | MI | 48505-2631 |
| JAMES WHEELER I I I | 1304 ARTISTS LN | | | | BEL AIR | MD | 21015-8616 |
| JAMES WHEELER JR | PO BOX 565 | | | | LOGANVILLE | GA | 30052-0565 |
| JAMES WHEELER SR | 2775 ATKINSON RD | | | | LOGANVILLE | GA | 30052-4348 |
| JAMES WHEELIS | 1601 VILLE CECELIA LN | | | | HAZELWOOD | MO | 63042-1636 |
| JAMES WHERRY | 5816 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403-8719 |
| JAMES WHETSTONE | 809 HUMMINGBIRD DR | | | | BROWNSBURG | IN | 46112-7457 |
| JAMES WHIRRETT | 154 CANTERBURY CT | | | | COLUMBIANA | OH | 44408-8457 |
| JAMES WHITAKER | 498 TRIP ST | | | | GRAYSON | GA | 30017-7860 |
| JAMES WHITAKER | 10 THELM RD | | | | NEW CASTLE | DE | 19720-1732 |
| JAMES WHITAKER | 9492 N COUNTY 250 E | | | | ROACHDALE | IN | 46172 |
| JAMES WHITAKER | 231 LEO GILLILAND RD | | | | SOMERSET | KY | 42503-5430 |
| JAMES WHITAKER | 2800 MARLINGTON RD | | | | WATERFORD | MI | 48329-3646 |
| JAMES WHITAKER | PO BOX 231 | | | | LEWISBURG | KY | 42256-0231 |
| JAMES WHITAKER | 517 CAREY ST | | | | LANSING | MI | 48915-1905 |
| JAMES WHITAKER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES WHITCOMB | 21620 GEORGETOWN RD | | | | WOODHAVEN | MI | 48183-1656 |
| JAMES WHITE | 3757 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1107 |
| JAMES WHITE | 4134 N CHIPPING NORTON DR | | | | SAGINAW | MI | 48603-9335 |
| JAMES WHITE | 7420 HARDY AVE | | | | RAYTOWN | MO | 64133-6728 |
| JAMES WHITE | 184 NW AA HWY | | | | KINGSVILLE | MO | 64061-9265 |
| JAMES WHITE | 16740 MARK WOOD DR | | | | MACOMB | MI | 48042-2879 |
| JAMES WHITE | 44159 KENDYL | | | | STERLING HEIGHTS | MI | 48314-1983 |
| JAMES WHITE | 4248 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9333 |
| JAMES WHITE | 745 PAULINE DR | | | | LAPEER | MI | 48446-3355 |
| JAMES WHITE | 3831 MONTFORD DR | | | | CHAMBLEE | GA | 30341-1839 |
| JAMES WHITE | 737 BRIDGEBORO ANDERSON CITY RD | | | | SYLVESTER | GA | 31791-6216 |
| JAMES WHITE | 4081 S BOGAN RD | | | | BUFORD | GA | 30519-4361 |
| JAMES WHITE | 3425 JOHNSTON RD | | | | WINSTON | GA | 30187-1056 |
| JAMES WHITE | 556 WARD AVE | | | | NILES | OH | 44446-1468 |
| JAMES WHITE | 3570 WILLIAMSON RD | | | | STOW | OH | 44224-4030 |
| JAMES WHITE | 688 N 9TH ST | | | | NOBLESVILLE | IN | 46060-1953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES WHITE | 10200 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6765 |
| JAMES WHITE | 4831 WALFORD RD APT 11 | | | | WARRENSVILLE HEIGHTS | OH | 44128-5127 |
| JAMES WHITE | 3825 WOODSIDE DR NW | | | | WARREN | OH | 44483-2147 |
| JAMES WHITE | 415 N MAIN ST | | | | UNION | OH | 45322-9744 |
| JAMES WHITE | 3082 H DR S | | | | EAST LEROY | MI | 49051-7707 |
| JAMES WHITE | 133 GEORGETOWN PL | | | | YOUNGSTOWN | OH | 44515-2220 |
| JAMES WHITE | 1209 N BALSAM DR | | | | MUNCIE | IN | 47304-9767 |
| JAMES WHITE | 4411 40TH STREET | | | | NEWAYGO | MI | 49337-9056 |
| JAMES WHITE | 7349 FIELDING ST | | | | DETROIT | MI | 48228-4616 |
| JAMES WHITE | 6026 VERMONT ST | | | | DETROIT | MI | 48208-1614 |
| JAMES WHITE | 317 NEBOBISH AVE | | | | BAY CITY | MI | 48708-5582 |
| JAMES WHITE | 2224 KOSTA ST | | | | BURTON | MI | 48529-2147 |
| JAMES WHITE | 1616 BERWIN AVE | | | | KETTERING | OH | 45429-4811 |
| JAMES WHITE | 2453 LAKE SILVER RD | | | | CRESTVIEW | FL | 32536-9306 |
| JAMES WHITE | 1877 SHORE ACRES BLVD NE | | | | SAINT PETERSBURG | FL | 33703-3355 |
| JAMES WHITE | 1511 OAK GROVE BLVD | | | | SHEFFIELD | AL | 35660-3612 |
| JAMES WHITE | 615 W SCHOOL ST | | | | COMPTON | CA | 90220-1922 |
| JAMES WHITE | 819 COUNTRY RIDGE RD | | | | GRENADA | MS | 38901-8513 |
| JAMES WHITE | 5809 DUPONT ST | | | | FLINT | MI | 48505-2680 |
| JAMES WHITE | 3833 FOREST AVE | | | | KANSAS CITY | MO | 64109-2646 |
| JAMES WHITE | 421 NORTH LAZY BEN RD | | | | MILLSAP | TX | 76066 |
| JAMES WHITE | 6738 HIGH RD | | | | DARIEN | IL | 60561-3951 |
| JAMES WHITE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES WHITE JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| JAMES WHITE JR | 890 MAIN ST APT 96 | | | | SANTA CLARA | CA | 95050-5455 |
| JAMES WHITE JR | 816 CORNELL DR | | | | LIMA | OH | 45805-1863 |
| JAMES WHITEAKER | 179 MARY GARDNER RD | | | | SPARTA | TN | 38583-2725 |
| JAMES WHITED | 1821 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2031 |
| JAMES WHITED | 1506 E 24TH ST | | | | MUNCIE | IN | 47302-5906 |
| JAMES WHITEHEAD | PO BOX 453 | | | | WINDFALL | IN | 46076-0453 |
| JAMES WHITEHEAD | 1536 COUNTY LINE DR | | | | BONNE TERRE | MO | 63628-3799 |
| JAMES WHITEHEAD | 6275 SEEGER RD | | | | CASS CITY | MI | 48726-9672 |
| JAMES WHITEHEAD | 11636 MILLER DR | | | | GALESBURG | MI | 49053-9650 |
| JAMES WHITEMAN JR | 5953 BUCHANAN DR | | | | TOLEDO | OH | 43623-1327 |
| JAMES WHITENER | 507 CRISFIELD RD | | | | BALTIMORE | MD | 21220-3007 |
| JAMES WHITESEL | 2650 SOLAR DR | | | | LAKE ORION | MI | 48360-1980 |
| JAMES WHITESEL | 2650 SOLAR DRIVE | | | | LAKE ORION | MI | 48360 |
| JAMES WHITESEL  DEPENDENT SON | 2650 SOLAR DRIVE | | | | LAKE ORION | MI | 48360 |
| JAMES WHITESEL DEPENDENT CHILD | JAMES WHITESEL | 2650 SOLAR DRIVE | | | LAKE ORION | MI | 48360 |
| JAMES WHITESELL | 227 GREENWOOD DRIVE | APT# 4 | | | HARTFORD CITY | IN | 47348 |
| JAMES WHITFIELD | 808 JEFF DR | | | | KOKOMO | IN | 46901-3770 |
| JAMES WHITING | 3115 W BIRCH RUN RD | | | | BURT | MI | 48417-9693 |
| JAMES WHITING | RT 526 HOPE RD | | | | COMO | MS | 38619 |
| JAMES WHITKOPF | 1395 W BROCKER RD | | | | METAMORA | MI | 48455-8965 |
| JAMES WHITLEY | 143 ROLLING MEADOWS DR | | | | BOWLING GREEN | KY | 42101-0760 |
| JAMES WHITLEY | 8848 REDSTONE DR | | | | PINCKNEY | MI | 48169-8290 |
| JAMES WHITLEY | 3234 OLD TROY PIKE | | | | DAYTON | OH | 45404-1308 |
| JAMES WHITLOW | PO BOX 332 | | | | MOUNT MORRIS | MI | 48458-0332 |
| JAMES WHITLOW | 8117 RAINFALL RD | | | | ALVARADO | TX | 76009-4505 |
| JAMES WHITMAN | 5811 RALSTON AVE | | | | INDIANAPOLIS | IN | 46220-2729 |
| JAMES WHITMORE | 21520 APT. 106 KELLY ROAD | | | | EASTPOINTE | MI | 48021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES WHITNEY | 9968 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9637 |
| JAMES WHITNEY | PO BOX 1476 | | | | BOWLING GREEN | KY | 42102-1476 |
| JAMES WHITNEY | 745 GRANT CIR | | | | LINDEN | MI | 48451-9006 |
| JAMES WHITSON | 1924 HOGAN DRIVE | | | | KOKOMO | IN | 46902-5082 |
| JAMES WHITT | 7836 S STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107-9330 |
| JAMES WHITT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES WHITT JR | 12641 MANSFIELD ST | | | | DETROIT | MI | 48227-1237 |
| JAMES WHITTAKER | 106 LITTLE JOHN DR | | | | ROSCOMMON | MI | 48653-9473 |
| JAMES WHITTIMORE | 865 COTHRAN RD | | | | COLUMBIA | TN | 38401-6756 |
| JAMES WHITTLE | 2265 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6457 |
| JAMES WHITTON | 2077 HOLLY BERRY LN | | | | COMMERCE TOWNSHIP | MI | 48390-2733 |
| JAMES WHITWORTH | 4155 N GENESEE RD | | | | FLINT | MI | 48506-1545 |
| JAMES WHITWORTH | 874 WHITE OAK CT | | | | LAWRENCEVILLE | GA | 30045-6228 |
| JAMES WHOOLERY | 451 CARLIN DR | | | | SAGAMORE HLS | OH | 44067-2109 |
| JAMES WIBORG | 32 BEMIS WAY | | | | HENRIETTA | NY | 14467-9345 |
| JAMES WICK | 109 CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1203 |
| JAMES WICKER | 415 TERRE HAUTE RD | | | | WORTHINGTON | IN | 47471-1913 |
| JAMES WICKER JR | PO BOX 163 | | | | PINEOLA | NC | 28662-0163 |
| JAMES WICKLINE | 6490 E H AVE | | | | KALAMAZOO | MI | 49048-6136 |
| JAMES WICKSON | 614 SOUTHCENTRE AVE | | | | GAYLORD | MI | 49735 |
| JAMES WICOFF | 3535 TRIBUNE DR APT 104 | | | | DALLAS | TX | 75224-4034 |
| JAMES WIECK | 4577 3 MILE RD | | | | BAY CITY | MI | 48706-9401 |
| JAMES WIEDYK | 44 E RITCHIE RD | | | | LINCOLN | MI | 48742-9701 |
| JAMES WIEFERICH | PO BOX 564 | | | | MACKINAW CITY | MI | 49701-0564 |
| JAMES WIELAND | 40 HOKES RUN | | | | INWOOD | WV | 25428-4089 |
| JAMES WIELINSKI | 3345 PINE RIVER RD | | | | STANDISH | MI | 48658-9662 |
| JAMES WIEMELS | 743 WILCOX ST | | | | ROCHESTER | MI | 48307-1445 |
| JAMES WIER | 1690 HALL RD | | | | ELMA | NY | 14059-9770 |
| JAMES WIERDAK | 3839 JOHNSON AVE | | | | WESTERN SPRGS | IL | 60558-1138 |
| JAMES WIESE | 904 N YORK DR APT 7 | | | | ESSEXVILLE | MI | 48732-1858 |
| JAMES WIESEN | 4192 RICHMARK LN | | | | BAY CITY | MI | 48706-2258 |
| JAMES WIGAL | 39 HILLVIEW DR | | | | MARTINSVILLE | IN | 46151-1357 |
| JAMES WIGGINS | 2310 E MICHIGAN AVE | | | | LANSING | MI | 48912-4018 |
| JAMES WIGINTON | 2456 CHESAPEAKE DR | | | | ADRIAN | MI | 49221-1672 |
| JAMES WILBER | 9147 BARNES RD | | | | VASSAR | MI | 48768-9646 |
| JAMES WILBER | 16274 VASQUEZ CANYON RD SPC 35 | | | | CANYON CNTRY | CA | 91351-6876 |
| JAMES WILCHER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES WILCOX | 2117 MAPLE CREEK DR | | | | FLINT | MI | 48532-2264 |
| JAMES WILCOX | 1124 SHADY ELM CT | | | | BEDFORD | TX | 76021-4419 |
| JAMES WILCOX | 8608 WICKLOW AVE | | | | CINCINNATI | OH | 45236-1652 |
| JAMES WILCOX | 746 BOWEN MILL ROAD | | | | FITZGERALD | GA | 31750 |
| JAMES WILCOX | 5595 E IRLO BRONSON MEMORIAL HWY LOT 38 | | | | SAINT CLOUD | FL | 34771-8892 |
| JAMES WILCOX | 7790 DAWN DR | | | | PORTLAND | MI | 48875-1904 |
| JAMES WILCOX | 124 ROGERS DR | | | | BLUFF CITY | TN | 37618-2004 |
| JAMES WILCOX | PO BOX 269 | | | | NASHVILLE | MI | 49073-0269 |
| JAMES WILDER | 124 CHARIOT DR | | | | GRIFFIN | GA | 30224-8414 |
| JAMES WILDER | 4732 NORTH COLLEGE AVENUE | | | | INDIANAPOLIS | IN | 46205-1962 |
| JAMES WILEMON | 25 SAINT AMBROSE DR | | | | CAHOKIA | IL | 62206-1616 |
| JAMES WILES | 3764 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1572 |
| JAMES WILES | 1867 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6018 |
| JAMES WILES | 442 PLEASANT ST | | | | IONIA | MI | 48846-1218 |
| JAMES WILES | 48597 SANDIFER CT | | | | SHELBY TOWNSHIP | MI | 48317-2768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES WILEY | 357 MCGREGGOR ROAD SOUTH | | | | PONTOTOC | MS | 38863 |
| JAMES WILEY | 3926 COLBROOK RD | | | | ANDERSON | IN | 46012-9441 |
| JAMES WILEY | 26 SCHULER LN | | | | CORAOPOLIS | PA | 15108-3308 |
| JAMES WILEY | 633 S 15TH ST | | | | SAGINAW | MI | 48601-2010 |
| JAMES WILEY | 1282 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| JAMES WILEY | 1070 PATIENCE DR | | | | FLORISSANT | MO | 63034-2060 |
| JAMES WILFONG | 3143 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-5575 |
| JAMES WILFONG | 210 CORYELL DR | | | | OXFORD | MI | 48371-4256 |
| JAMES WILHOITE | 1322 GREENWAY DR | | | | ANDERSON | IN | 46011-1126 |
| JAMES WILINSKI | 1409 N WENONA ST | | | | BAY CITY | MI | 48706-3581 |
| JAMES WILKERSON | 109 JOHNSON ST | | | | BUCKNER | MO | 64016-9741 |
| JAMES WILKERSON | 33430 ANASTASIA ST | | | | BROWNSTOWN | MI | 48173-9324 |
| JAMES WILKERSON | 3223 BENDING BROOK DR | | | | FLUSHING | MI | 48433-3013 |
| JAMES WILKERSON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOTSON HTS | OH | 44236 |
| JAMES WILKES | 50220 CARROLL RD | | | | E LIVERPOOL | OH | 43920-9515 |
| JAMES WILKIE | 3307 S SHADY LN | | | | ARLINGTON | TX | 76001-7729 |
| JAMES WILKIN | 3832 WALDEN WAY | | | | DALLAS | TX | 75287-4915 |
| JAMES WILKINS | 101 CRESENT DR | | | | LAWRENCEVILLE | VA | 23868-2119 |
| JAMES WILKINS | 9760 LOST CANYON DR | | | | STANWOOD | MI | 49346-9056 |
| JAMES WILKINSON | 54100 SHELBY RD | | | | SHELBY TWP | MI | 48316-1423 |
| JAMES WILKINSON | 100 GOBBELL AVE | | | | MT PLEASANT | TN | 38474-5007 |
| JAMES WILKINSON | 2458 S MORRICE RD | | | | OWOSSO | MI | 48867-8982 |
| JAMES WILKINSON | 608 HAMILTON PL | | | | MIDDLETOWN | DE | 19709-1508 |
| JAMES WILKINSON | 3415 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9233 |
| JAMES WILKINSON | OFC | 4715 KISSIMMEE PARK ROAD | | | SAINT CLOUD | FL | 34772-7497 |
| JAMES WILKINSON | 11735 NICHOLS RD | | | | BURT | MI | 48417-9660 |
| JAMES WILKINSON | 3318 S THOMAS ST | | | | VISALIA | CA | 93292-4502 |
| JAMES WILKS | 7244 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1742 |
| JAMES WILL | 6054 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-9212 |
| JAMES WILLARD | 3891 W M 61 | | | | GLADWIN | MI | 48624-9470 |
| JAMES WILLARD | 9 COLGATE DR | | | | MASSENA | NY | 13662 |
| JAMES WILLCOX | 14998 CADILLAC DR | | | | SHELBY TOWNSHIP | MI | 48315-2513 |
| JAMES WILLEFORD JR | 2126 TIMBER COVE CT | | | | WEATHERFORD | TX | 76087-3830 |
| JAMES WILLENBRINK | 2002H BRUCEWOOD RD | | | | HAW RIVER | NC | 27258-9750 |
| JAMES WILLETT | 5229 SAVANNAH SPRINGS DR | | | | LOUISVILLE | KY | 40219-4570 |
| JAMES WILLETTS | 703 PARKVIEW DR | | | | MILTON | WI | 53563-1714 |
| JAMES WILLHOITE | 9739 S 400 E | | | | MARKLEVILLE | IN | 46056-9731 |
| JAMES WILLIAM BURDETTE | 5921 EAST HASKELLL LAKE ROAD | | | | HARRISON | MI | 48625 |
| JAMES WILLIAM DAVIS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JAMES WILLIAM ELGER | 3969 COUNTRY LN NW | | | | BREMERTON | WA | 98312-1635 |
| JAMES WILLIAM ELGER | | | | | | | |
| JAMES WILLIAM H - MI (426494) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| JAMES WILLIAM L (429174) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JAMES WILLIAM MORONEY | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JAMES WILLIAM PARHAM | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JAMES WILLIAM ROEDER | 21020 GEORGE HUNT CR.#905 | | | | WAUKESHA | WI | 53186-2031 |
| JAMES WILLIAMS | | | | | | | |
| JAMES WILLIAMS | PO BOX 5428 | | | | PINEHURST | NC | 28374-5428 |
| JAMES WILLIAMS | 1101 PRENTICE RD NW | | | | WARREN | OH | 44481-9415 |
| JAMES WILLIAMS | 12652 BRIARMEAD LN | | | | JACKSONVILLE | FL | 32258-1701 |
| JAMES WILLIAMS | 31649 MADISON ST | | | | WAYNE | MI | 48184-1976 |
| JAMES WILLIAMS | 3104 GRACE RD | | | | BALTIMORE | MD | 21219-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES WILLIAMS | 10010 FOREMAN ST SE | | | | ADA | MI | 49301-8912 |
| JAMES WILLIAMS | 326 ALLEN AVE | | | | SHREVEPORT | LA | 71101-2502 |
| JAMES WILLIAMS | 3811 NW 85TH TER APT G | | | | KANSAS CITY | MO | 64154-3790 |
| JAMES WILLIAMS | 6393 TARA BROOKE CT | | | | HAMILTON | OH | 45011-7160 |
| JAMES WILLIAMS | 1001 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1310 |
| JAMES WILLIAMS | 1231 CALUMET AVE | | | | NIAGARA FALLS | NY | 14305-2008 |
| JAMES WILLIAMS | 6960 OLD AKRON RD | | | | LOCKPORT | NY | 14094 |
| JAMES WILLIAMS | 2618 ALLSBROOK DR | | | | FAYETTEVILLE | NC | 28301-3821 |
| JAMES WILLIAMS | 9347 FOREST KNOLL DR | | | | JONESBORO | GA | 30238-5785 |
| JAMES WILLIAMS | 3900W BROWN DEER RD #206 | | | | BROWN DEER | WI | 53209 |
| JAMES WILLIAMS | 45 W 139TH ST APT 3A | | | | NEW YORK | NY | 10037-1403 |
| JAMES WILLIAMS | 846 TURNER RD | | | | TRYON | NC | 28782-8854 |
| JAMES WILLIAMS | 1408 SHANKSDOWN RD | | | | WINDHAM | OH | 44288-9606 |
| JAMES WILLIAMS | 7301 GREENFIELD AVE | | | | BALTIMORE | MD | 21244-2825 |
| JAMES WILLIAMS | 8130 MARTIN DR | | | | JAMESTOWN | PA | 16134-6346 |
| JAMES WILLIAMS | 5675 UNION CORNER RD | | | | ROSE CITY | MI | 48654 |
| JAMES WILLIAMS | 1007 WASHINGTON ST | | | | NEW CASTLE | DE | 19720-6051 |
| JAMES WILLIAMS | 307 MEADOW LN | | | | SANDUSKY | OH | 44870-7319 |
| JAMES WILLIAMS | 3435 COMPTON DR | | | | COLUMBUS | OH | 43219-3322 |
| JAMES WILLIAMS | 3307 WALDECK PL | | | | DAYTON | OH | 45405-2050 |
| JAMES WILLIAMS | 2579 TOLBERT TOWN RD | | | | ROCKMART | GA | 30153-4468 |
| JAMES WILLIAMS | 911 HADLEY RD | | | | ROCHESTER HILLS | MI | 48307-2840 |
| JAMES WILLIAMS | 1320 FLAT ROCK RD | | | | VILLA RICA | GA | 30180-3785 |
| JAMES WILLIAMS | 10543 S WABASH AVE | | | | CHICAGO | IL | 60628-2709 |
| JAMES WILLIAMS | 12100 W OUTER DR | | | | DETROIT | MI | 48223-2584 |
| JAMES WILLIAMS | 17576 INDIANA ST | | | | DETROIT | MI | 48221-2405 |
| JAMES WILLIAMS | 1015 CORUNNA AVE | | | | OWOSSO | MI | 48867-3733 |
| JAMES WILLIAMS | 6271 FOX GLEN DR | APT 361 | | | SAGINAW | MI | 48638-4335 |
| JAMES WILLIAMS | 1915 W JOLLY RD | | | | LANSING | MI | 48910-5151 |
| JAMES WILLIAMS | 100 W 1850 N | | | | SUMMITVILLE | IN | 46070-9079 |
| JAMES WILLIAMS | 55 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7272 |
| JAMES WILLIAMS | 35 WARWICK RD | | | | HAMILTON | OH | 45013-9704 |
| JAMES WILLIAMS | PO BOX 143 | | | | NEW LEBANON | OH | 45345-0143 |
| JAMES WILLIAMS | 627 W GRAND AVE | | | | LIMA | OH | 45801-3503 |
| JAMES WILLIAMS | 8052 PARAGON RD | | | | CENTERVILLE | OH | 45458-2129 |
| JAMES WILLIAMS | 841 STATON PLACE EAST DR | | | | INDIANAPOLIS | IN | 46234-2165 |
| JAMES WILLIAMS | 3700 S BURLINGTON DR | | | | MUNCIE | IN | 47302-8497 |
| JAMES WILLIAMS | 8418 THORN BEND DR | | | | INDIANAPOLIS | IN | 46278-5051 |
| JAMES WILLIAMS | 2407 WESTVIEW RD | | | | CORTLAND | OH | 44410-9468 |
| JAMES WILLIAMS | 2370 RUMFORD WAY | | | | BEAVERCREEK | OH | 45431-5682 |
| JAMES WILLIAMS | 838 CAROL DR | | | | CINCINNATI | OH | 45245-2605 |
| JAMES WILLIAMS | 674 COLUMBUS AVE | | | | AKRON | OH | 44306-2018 |
| JAMES WILLIAMS | 144 SHARP LN | | | | SPRING CITY | TN | 37381-2865 |
| JAMES WILLIAMS | PO BOX 412 | | | | NEWALLA | OK | 74857-0412 |
| JAMES WILLIAMS | 3724 MELBA PL | | | | SAINT LOUIS | MO | 63121-3406 |
| JAMES WILLIAMS | 9972 CHATHAM | | | | DETROIT | MI | 48239-1308 |
| JAMES WILLIAMS | 604 PIXLEY ST | | | | DANVILLE | IL | 61832-4130 |
| JAMES WILLIAMS | 305 DEER CREEK RD | | | | EVERMAN | TX | 76140-4107 |
| JAMES WILLIAMS | 6108 BIRCHER ST | | | | SAINT LOUIS | MO | 63120-1314 |
| JAMES WILLIAMS | PO BOX 94342 | | | | OKLAHOMA CITY | OK | 73143-4342 |
| JAMES WILLIAMS | 7437 NW 31ST TER | | | | BETHANY | OK | 73008-3750 |
| JAMES WILLIAMS | 1316 KATHRYN ST | | | | HURST | TX | 76053-5209 |
| JAMES WILLIAMS | 2806 W KINGSBURY ST | | | | SEGUIN | TX | 78155-6608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES WILLIAMS | 2613 GOOSE HOLLOW RD | | | | GENEVA | AL | 36340-6225 |
| JAMES WILLIAMS | 22199 W VILLAGE DR | | | | DEARBORN | MI | 48124-2286 |
| JAMES WILLIAMS | 4836 SPRINGLE ST | | | | DETROIT | MI | 48215-2049 |
| JAMES WILLIAMS | 4625 VENDOME PL APT 5 | | | | CINCINNATI | OH | 45227-2244 |
| JAMES WILLIAMS | 2520 S ETHEL ST | | | | DETROIT | MI | 48217-2301 |
| JAMES WILLIAMS | 8603 WARD ST | | | | DETROIT | MI | 48228-4058 |
| JAMES WILLIAMS | 19155 BURT RD | | | | DETROIT | MI | 48219-1953 |
| JAMES WILLIAMS | PO BOX 552 | | | | CARAWAY | AR | 72419-0552 |
| JAMES WILLIAMS | 1914 ROCKCREEK LN | | | | FLINT | MI | 48507-2275 |
| JAMES WILLIAMS | 8304 CUTTER HILL AVE | | | | FORT WORTH | TX | 76134-3417 |
| JAMES WILLIAMS | 1742 94TH AVE | | | | OAKLAND | CA | 94603-1610 |
| JAMES WILLIAMS | 4315 PEBBLE RIDGE CIR APT 134 | | | | COLORADO SPRINGS | CO | 80906-6527 |
| JAMES WILLIAMS | 4121 STILLWATER PT | | | | ELLENWOOD | GA | 30294-1565 |
| JAMES WILLIAMS | 49343 W CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-6355 |
| JAMES WILLIAMS | 110 1ST ST | | | | MILTON | WI | 53563-1125 |
| JAMES WILLIAMS | 5402 N CONSOLIDATED SCHOOL RD | | | | JANESVILLE | WI | 53545-9672 |
| JAMES WILLIAMS | 918 VANDERBURGH PL | | | | PORT HURON | MI | 48060-6500 |
| JAMES WILLIAMS | PO BOX 2283 | | | | INDIANAPOLIS | IN | 46206-2283 |
| JAMES WILLIAMS | 3910 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-3906 |
| JAMES WILLIAMS | 12418 BENHAM AVE | | | | CLEVELAND | OH | 44105-1914 |
| JAMES WILLIAMS | 1657 MEADOW DR | | | | MONROE | MI | 48162-4153 |
| JAMES WILLIAMS | 32744 NORTHWOODS LN | | | | BREEZY POINT | MN | 56472-3525 |
| JAMES WILLIAMS | 2135 RUSSELL ST | | | | GRAND BLANC | MI | 48439-4215 |
| JAMES WILLIAMS | 6839 TROY ST | | | | TAYLOR | MI | 48180-1632 |
| JAMES WILLIAMS | 5284 SCHOLL RD | | | | MANCELONA | MI | 49659-8665 |
| JAMES WILLIAMS | 1141 CALVERT ST | | | | DETROIT | MI | 48202-1209 |
| JAMES WILLIAMS | 5070 COATS GROVE RD | | | | HASTINGS | MI | 49058-9451 |
| JAMES WILLIAMS | 5264 SOMERSET AVE | | | | DETROIT | MI | 48224-3143 |
| JAMES WILLIAMS | 5006 FREMANTLE CT | | | | SPRING HILL | TN | 37174-8539 |
| JAMES WILLIAMS | 134 OXFORD AVE | | | | DAYTON | OH | 45402-6149 |
| JAMES WILLIAMS | 48561 S I94 SERVICE DR | APT 303 | | | BELLEVILLE | MI | 48111 |
| JAMES WILLIAMS | 4738 GRACE CHAPEL RD | | | | GRANITE FALLS | NC | 28630-9535 |
| JAMES WILLIAMS | 2041 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8375 |
| JAMES WILLIAMS | 2170 MEADOWVIEW DR | | | | DYERSBURG | TN | 38024-2302 |
| JAMES WILLIAMS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES WILLIAMS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES WILLIAMS | 315 S DOGWOOD LN | | | | BYRAM | MS | 39272-9444 |
| JAMES WILLIAMS JR | 126 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-2753 |
| JAMES WILLIAMS JR | 5618 HAMILTON AVE | | | | JENNINGS | MO | 63136-3506 |
| JAMES WILLIAMS JR | 18930 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4015 |
| JAMES WILLIAMS JR | 6867 #9 RD. | | | | BROOKVILLE | OH | 45309 |
| JAMES WILLIAMS JR | 14168 ARCHDALE ST | | | | DETROIT | MI | 48227-1351 |
| JAMES WILLIAMS JR | 50 HAMILTON DR | | | | NEWNAN | GA | 30263-4604 |
| JAMES WILLIAMS JR | 5901 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807-3611 |
| JAMES WILLIAMS JR | 902 E ATHERTON RD | | | | FLINT | MI | 48507-2815 |
| JAMES WILLIAMS JR | 1705 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-1548 |
| JAMES WILLIAMS JR | 6224 YOLANDA DR | | | | FORT WORTH | TX | 76112-4068 |
| JAMES WILLIAMS JR | 5445 SCARFF RD | | | | NEW CARLISLE | OH | 45344-7659 |
| JAMES WILLIAMS SR | PO BOX 335 | | | | FAIRFIELD | CA | 94533 |
| JAMES WILLIAMS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| JAMES WILLIAMSON | 73601 CHAPMAN DR APT D1 | | | | ABITA SPRINGS | LA | 70420-2854 |
| JAMES WILLIAMSON | 82 WILLIAMSON LN | | | | RAYVILLE | LA | 71269-4180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES WILLIAMSON | 3609 W 50TH ST | | | | CLEVELAND | OH | 44102-5813 |
| JAMES WILLIAMSON | 2895 BEDFORD ST | | | | SAGINAW | MI | 48601-6904 |
| JAMES WILLIAMSON | 5323 GLENWOOD CREEK DR | | | | CLARKSTON | MI | 48348 |
| JAMES WILLIAMSON | 1236 WALTHALL CREEK DR | | | | COLONIAL HEIGHTS | VA | 23834-6842 |
| JAMES WILLIAMSON | 26 DUNBAR AVE | | | | PISCATAWAY | NJ | 08854-5703 |
| JAMES WILLIAMSON III | 301 BRIDGEPOINT CIR | | | | BOSSIER CITY | LA | 71111-8163 |
| JAMES WILLIE | JAMES, WILLIE | ALLSTATE | 1111 MARCUS AVENUE | | LAKE SUCCESS | NY | 11042 |
| JAMES WILLIFORD | RR 3 | | | | NEW CARLISLE | OH | 45344 |
| JAMES WILLING | 9519 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2165 |
| JAMES WILLING JR | 7310 S FOSSUM RD | | | | BRODHEAD | WI | 53520-8880 |
| JAMES WILLINGHAM | 11470 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1594 |
| JAMES WILLINGHAM | PO BOX 43061 | | | | ATLANTA | GA | 30336-0061 |
| JAMES WILLIS | 110 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1547 |
| JAMES WILLIS | 785 WOLCOTT AVE | | | | BEACON | NY | 12508-4169 |
| JAMES WILLIS | 6271 MANILA RD | | | | GOSHEN | OH | 45122-9411 |
| JAMES WILLIS | 2691 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| JAMES WILLIS | 5260 MARVIN RD | | | | CLARKSTON | MI | 48346-3428 |
| JAMES WILLIS | 1808 DE WINTON PL | | | | LAWRENCEVILLE | GA | 30043-5020 |
| JAMES WILLIS | | | | | | | |
| JAMES WILLIS | 1736 SHANNON CIR | | | | MINERAL RIDGE | OH | 44440-9512 |
| JAMES WILLIS JR | 421 W MARKET ST | | | | GERMANTOWN | OH | 45327-1224 |
| JAMES WILLITS | PO BOX 234 | | | | DEWITT | MI | 48820-0234 |
| JAMES WILLNEFF JR | 20133 FINLEY ST | | | | CLINTON TWP | MI | 48035-3470 |
| JAMES WILLOUGHBY | 5602 S COUNTY ROAD 125 W | | | | CLAYTON | IN | 46118-9283 |
| JAMES WILLOUGHBY | 2752 WELLS RD | | | | PETERSBURG | MI | 49270-9596 |
| JAMES WILLOUGHBY | 4704 PARVIEW DR | | | | CLARKSTON | MI | 48346-2747 |
| JAMES WILLS | 400 E 41ST ST | # 2707 | | | CHICAGO | IL | 60653-3071 |
| JAMES WILLSON | 16 CULBERT DR | | | | HASTINGS | MI | 49058-9461 |
| JAMES WILSON | 3962 WARREN HILL RD | | | | ELIZABETH | PA | 15037-3222 |
| JAMES WILSON | 7424 BAER RD | | | | FORT WAYNE | IN | 46809-2511 |
| JAMES WILSON | 981 MEADOW DR | | | | YOUNGSTOWN | NY | 14174-1130 |
| JAMES WILSON | 306 OAKWOOD DR | | | | SEVIERVILLE | TN | 37876-4974 |
| JAMES WILSON | 6277 KILGOUR ST | | | | MARLETTE | MI | 48453-1362 |
| JAMES WILSON | 14198 WILLIAMSBURG ST | | | | RIVERVIEW | MI | 48193-7603 |
| JAMES WILSON | 8951 S CORNELL AVE | | | | CHICAGO | IL | 60617-2804 |
| JAMES WILSON | 2204 HICKORY RD | | | | DANVILLE | IL | 61834-7037 |
| JAMES WILSON | 2481 CLEAVER RD | | | | CARO | MI | 48723-9746 |
| JAMES WILSON | 6124 NORTHWOOD CIR | | | | WHITE LAKE | MI | 48383-3565 |
| JAMES WILSON | 6837 NE CUBITIS AVE LOT 2 | | | | ARCADIA | FL | 34266 |
| JAMES WILSON | 2851 BLAKE RD | | | | WADSWORTH | OH | 44281-8323 |
| JAMES WILSON | 360 OLD BART JONES RD | | | | DEER LODGE | TN | 37726-3034 |
| JAMES WILSON | 665 CARSON SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9334 |
| JAMES WILSON | 420 PICKET FENCE DR | | | | WENTZVILLE | MO | 63385-5554 |
| JAMES WILSON | 3126 BOUDINOT AVE | | | | CINCINNATI | OH | 45211-7006 |
| JAMES WILSON | 4051 WILLETT RD | | | | PITTSBURGH | PA | 15227-4543 |
| JAMES WILSON | 1494 EMERY STEPHEN RD BOX 1494 | | | | MURRAYVILLE | GA | 30564 |
| JAMES WILSON | PO BOX 211 | | | | MORGANTON | GA | 30560-0211 |
| JAMES WILSON | 15505 COYLE ST | | | | DETROIT | MI | 48227-2621 |
| JAMES WILSON | 4397 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| JAMES WILSON | 11920 HOWELL AVE APT 4 | | | | MOUNT MORRIS | MI | 48458-1454 |
| JAMES WILSON | 7134 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9401 |
| JAMES WILSON | 1127 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| JAMES WILSON | 6992 64TH AVE | | | | HUDSONVILLE | MI | 49426-9544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES WILSON | 5846 PINKERTON RD | | | | VASSAR | MI | 48768-9668 |
| JAMES WILSON | 1505 MCCOY ST | | | | COMMERCE TOWNSHIP | MI | 48390-2255 |
| JAMES WILSON | 2049 MAYBURY AVE | | | | FLINT | MI | 48503-4207 |
| JAMES WILSON | 1797 COUNTY ROAD 379 | | | | MERIDIAN | MS | 39301-9679 |
| JAMES WILSON | 811 E PINE ST | | | | VIENNA | GA | 31092-1329 |
| JAMES WILSON | PO BOX 581 | | | | AUSTELL | GA | 30168-1049 |
| JAMES WILSON | 63 METROPOLITAN OVAL APTMB | | | | BRONX | NY | 10462 |
| JAMES WILSON | 2202 LANCELOT DR SW | | | | DECATUR | AL | 35603-1123 |
| JAMES WILSON | 176 CHARLYA DR | | | | BULLARD | TX | 75757-9746 |
| JAMES WILSON | PO BOX 37645 | | | | JACKSONVILLE | FL | 32236-7645 |
| JAMES WILSON | 1920 GLYNN CT | | | | DETROIT | MI | 48206-1743 |
| JAMES WILSON | 1033 FROST ST | | | | FLINT | MI | 48504-3406 |
| JAMES WILSON | 4910 BEAVER DAM RD | | | | MORGANTOWN | KY | 42261-8918 |
| JAMES WILSON | 537 NORTHWYCK WAY | | | | EL PASO | TX | 79928-7222 |
| JAMES WILSON | 15391 NORBORNE | | | | REDFORD | MI | 48239-3813 |
| JAMES WILSON | 2809 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9267 |
| JAMES WILSON | 287 ORVILLE STREET | | | | FAIRBORN | OH | 45324-6606 |
| JAMES WILSON | 7959 THORNHILL DR | | | | YPSILANTI | MI | 48197-6159 |
| JAMES WILSON | 2923 GULFSTREAM DR | | | | SAGINAW | MI | 48603-6191 |
| JAMES WILSON | 2942 N 75TH TER | | | | KANSAS CITY | KS | 66109-1607 |
| JAMES WILSON | 4122 UPPER GLADE CT | | | | ANN ARBOR | MI | 48103-9031 |
| JAMES WILSON | 845 ABBOT DR | | | | FAIRFIELD | OH | 45014-4474 |
| JAMES WILSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES WILSON | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAMES WILSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAMES WILSON II | 21863 MERIDIAN LN | | | | NOVI | MI | 48375-4945 |
| JAMES WILSON JR | 9423 QUINCY ST | | | | DETROIT | MI | 48204-5705 |
| JAMES WILSON JR | 319 E 7TH ST | | | | STAUNTON | IL | 62088-2142 |
| JAMES WILSON JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JAMES WILSON SR | PO BOX 17406 | | | | DAYTON | OH | 45417-0406 |
| JAMES WILTBERGER | 6985 MINNICK RD | | | | LOCKPORT | NY | 14094-7947 |
| JAMES WILTSE | 215 GRAND ST | | | | EATON RAPIDS | MI | 48827-1717 |
| JAMES WILTSEE | 6047 N QUINELLA WAY | | | | CENTERVILLE | OH | 45459-2446 |
| JAMES WINCHESTER | 3540 CHURCH ST | | | | INDIANAPOLIS | IN | 46234-1538 |
| JAMES WINDOM JR | 5515 E HILL RD | | | | GRAND BLANC | MI | 48439-9101 |
| JAMES WINEBARGER JR | 1228 BAREFOOT TRL | | | | GREENWOOD | IN | 46142-5111 |
| JAMES WINEBARGER SR | 11121 BOMBAY LN | | | | FORT MYERS | FL | 33908-3333 |
| JAMES WINFIELD | | | | | | | |
| JAMES WING | 3127 N DURAND RD | | | | CORUNNA | MI | 48817-9735 |
| JAMES WINGER | 9529 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-8847 |
| JAMES WINGROVE | PO BOX 75 | | | | BRADLEY | WV | 25818-0075 |
| JAMES WINIGER | 1716 RANIER BLVD | | | | CANTON | MI | 48187-3438 |
| JAMES WINKELMAN | 12865 SW HWY 17 LOT#383 | | | | ARCADIA | FL | 34269 |
| JAMES WINKLER | 1449 GLENN AVE | | | | WABASH | IN | 46992-3620 |
| JAMES WINN | 2333 S TERM ST | | | | BURTON | MI | 48519-1032 |
| JAMES WINNIE | 14349 STATE ROUTE 249 | | | | NEY | OH | 43549-9739 |
| JAMES WINNINGHAM | 3311 W CORNBREAD RD | | | | MUNCIE | IN | 47302-8977 |
| JAMES WINNINGTON | 2627 TURNSTONE DR # DR | | | | WILMINGTON | DE | 19808 |
| JAMES WINSTEAD SR | 103 LEE LAWRENCE CT | | | | BALTIMORE | MD | 21222-6240 |
| JAMES WINSTON | 430 BENJAMIN CIR | | | | FAYETTEVILLE | GA | 30214-3345 |
| JAMES WINSTON | 209 SHERMAN ST | | | | JOLIET | IL | 60433-1853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES WINSTON JR | 358 BOLIVAR HWY | | | | JACKSON | TN | 38301-7858 |
| JAMES WINTER | 328 DANBY ST | | | | PORTLAND | MI | 48875-1864 |
| JAMES WINTERLEE | PO BOX 419 | | | | LEWISTON | MI | 49756-0419 |
| JAMES WINTERROWD | 15628 ALDERBROOK DR | | | | HAYMARKET | VA | 20169-6127 |
| JAMES WINTERS | 3606 S VALLEY AVE | | | | MARION | IN | 46953-3421 |
| JAMES WINTERS | 2804 ELLIOTT ST | | | | BALTIMORE | MD | 21224-4856 |
| JAMES WINTERS | 19100 BRIARWOOD RD | | | | HARRAH | OK | 73045-6372 |
| JAMES WINTERSMITH JR | G6051 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| JAMES WIREBAUGH | 337 MINNESOTA AVE | | | | SAINT CLOUD | FL | 34769-2235 |
| JAMES WISE | 1708 N OLD MILL RD | | | | MUNCIE | IN | 47304-9734 |
| JAMES WISE | 467 S LOUISVILLE ST ROUTE 2 | | | | ACKERMAN | MS | 39735 |
| JAMES WISE | 735 FISHER DR | | | | LANSING | MI | 48911-6518 |
| JAMES WISE | 30223 SPAIN CT | | | | ROMULUS | MI | 48174-3148 |
| JAMES WISE | 367 ALEXANDER RD | | | | BELLVILLE | OH | 44813-9422 |
| JAMES WISEHART | 2696 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-9116 |
| JAMES WISEK | 904 S DUNCAN ST | | | | MARION | IL | 62959-2119 |
| JAMES WISEMAN | 520 SKYLINE DR | | | | BEDFORD | IN | 47421-9363 |
| JAMES WISEMAN | 1395 BENNETT RD | | | | LANSING | MI | 48906-1872 |
| JAMES WISEMAN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES WISHART | 1019 WELLESLEY ST | | | | ALMA | MI | 48801-1423 |
| JAMES WISKIA | 2104 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5382 |
| JAMES WISNESKI | 1239 ILLINI DR | | | | LOCKPORT | IL | 60441-3801 |
| JAMES WISNESKI | 4984 ARNOLD CT | | | | BAY CITY | MI | 48706-3151 |
| JAMES WISNIEWSKI | 895 STAG RIDGE RD | | | | ROCHESTER HLS | MI | 48309-2553 |
| JAMES WISNIEWSKI | 1893 ADAMS DR | | | | HILLSDALE | MI | 49242-9194 |
| JAMES WISNIEWSKI | 28626 WOODLAND PL | | | | PERRYSBURG | OH | 43551-3687 |
| JAMES WISNIEWSKI | 1435 CRANBROOK DR | | | | SAGINAW | MI | 48638-5471 |
| JAMES WISNIEWSKI | 9502 EVIEDALE RD | | | | SYLVANIA | OH | 43560-9250 |
| JAMES WISTNER | 448 MEADOW DR | | | | WEST SENECA | NY | 14224-1518 |
| JAMES WITHERS | 3493 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| JAMES WITHERS | PO BOX 21314 | | | | DETROIT | MI | 48221-0314 |
| JAMES WITHERSPOON | 2655 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4567 |
| JAMES WITHERSPOON | 13809 ROCKY RDG | | | | HARTLAND | MI | 48353-1705 |
| JAMES WITHEY | 1130 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8877 |
| JAMES WITKOP | 5482 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1835 |
| JAMES WITKOWSKI | 12765 BRUCKER RD | | | | AKRON | NY | 14001-9619 |
| JAMES WITKOWSKI | 6115 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-8747 |
| JAMES WITMER | 38190 BUTCHER RD | | | | LEETONIA | OH | 44431-9746 |
| JAMES WITT | 11948 MCMANIS RD | | | | MOUNT VERNON | OH | 43050-9253 |
| JAMES WITTBRODT | 4515 CHURCH RD | | | | RHODES | MI | 48652-9737 |
| JAMES WITTBRODT JR | C/O LINDA WATSON | PROBATE COURT | | | CORUNNA | MI | 48817 |
| JAMES WITZERMAN | 53901 SCARBORO WAY | | | | SHELBY TOWNSHIP | MI | 48316-5603 |
| JAMES WITZMAN | 827 GERALD ST | | | | FLUSHING | MI | 48433-1740 |
| JAMES WOBSER | 3416 MAPLE AVE | | | | CASTALIA | OH | 44824-9445 |
| JAMES WODAREK | 5454 GRAND RIVER DR NE | | | | GRAND RAPIDS | MI | 49525-1039 |
| JAMES WOERN | 721 E BROWN RD | | | | MAYVILLE | MI | 48744-9532 |
| JAMES WOHLEBER | 11451 HOLSHOE RD | | | | HOMERVILLE | OH | 44235-9772 |
| JAMES WOHLFERT | 1515 CANNON PKWY APT 715 | | | | ROANOKE | TX | 76262-6456 |
| JAMES WOHLFORD | 906 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-8977 |
| JAMES WOHLHIETER | 3625 CANDY CANE DR | | | | INDIANAPOLIS | IN | 46227-7801 |
| JAMES WOJCIECHOWSKI | 5923 WEST MICHIGAN AVE | A4 | | | SAGINAW | MI | 48638 |
| JAMES WOJCIK | 1403 N DEWITT ST | | | | BAY CITY | MI | 48706-3542 |
| JAMES WOLAK | 3566 SOUTH BLVD | | | | BLOOMFIELD | MI | 48304-1152 |
| JAMES WOLF | 5146 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES WOLF | 1321 E 153RD ST | | | | OLATHE | KS | 66062-2834 |
| JAMES WOLF | 13060 SE 93RD CIR | | | | SUMMERFIELD | FL | 34491-9330 |
| JAMES WOLF JR | 506 DELLVIEW DR | | | | FINKSBURG | MD | 21048-1019 |
| JAMES WOLFE | 216 SOUTH COUNTY LINE ROAD | | | | WINDSOR | MO | 65360-2008 |
| JAMES WOLFE | 4073 N MAPLECREST DR | | | | SANFORD | MI | 48657-9359 |
| JAMES WOLFE | 8359 GEDDES RD | | | | SAGINAW | MI | 48609-9528 |
| JAMES WOLFE | 3427 N EUCLID AVE | | | | BAY CITY | MI | 48706-1636 |
| JAMES WOLFE JR | 2649 SANTA FE PIKE | | | | SANTA FE | TN | 38482-3320 |
| JAMES WOLFF | 214 TACOMA AVE | | | | DEFIANCE | OH | 43512-2364 |
| JAMES WOLFF | 195 JACKSON STATION RD | | | | PERRYVILLE | MD | 21903-1616 |
| JAMES WOLFF | 7316 KINGS DR | | | | ELLENTON | FL | 34222 |
| JAMES WOLFGANG | 5934 SUNRISE CIR N | | | | SYLVANIA | OH | 43560-1597 |
| JAMES WOLFGANG JR | 8330 N WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| JAMES WOLFORD | 979 PARALLEL ST | | | | FENTON | MI | 48430-2212 |
| JAMES WOLFORD | 4305 S MAIN ST | | | | INDEPENDENCE | MO | 64055-4735 |
| JAMES WOLGEMUTH | PO BOX 5093 | 3001 LITITZ PIKE | | | LANCASTER | PA | 17606-5093 |
| JAMES WOLICKI | 320 S 7 MILE RD | | | | LINWOOD | MI | 48634-9707 |
| JAMES WOLLENWEBER | 4715 VALLEY RIDGE CT | | | | TOLEDO | OH | 43614-1956 |
| JAMES WOLVERTON | 5565 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8707 |
| JAMES WOMACK | | | | | | | |
| JAMES WONG | | | | | | | |
| JAMES WOOD | | | | | | | |
| JAMES WOOD | 1037 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| JAMES WOOD | 3693 STONEBROOK DR | | | | NORMAN | OK | 73072-9111 |
| JAMES WOOD | 1642 VALLEY QUAIL DR | | | | RIVER FALLS | WI | 54022-2173 |
| JAMES WOOD | 116 KIM LN | | | | ROCHESTER | NY | 14626-1140 |
| JAMES WOOD | 16085 COUNTY ROAD 14 | | | | WATERLOO | AL | 35677-3603 |
| JAMES WOOD | 7203 RIVERWALK WAY S | | | | NOBLESVILLE | IN | 46062-7018 |
| JAMES WOOD | 3136 PINCH HWY | | | | POTTERVILLE | MI | 48876-9718 |
| JAMES WOOD | 898 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1416 |
| JAMES WOOD | 1169 LEXA LN | | | | FLINT | MI | 48507-4637 |
| JAMES WOOD | 2660 EAST DR | | | | MIO | MI | 48647-9418 |
| JAMES WOOD | 23693 WALDEN RD | | | | ABINGDON | VA | 24210-7707 |
| JAMES WOOD | 413 LOVELACE RD | | | | CLARKESVILLE | GA | 30523-2844 |
| JAMES WOOD | RR 9 BOX 1000 | | | | GATEWOOD | MO | 63942-9023 |
| JAMES WOOD | 13246 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| JAMES WOOD | 38452 W 136TH ST | | | | RICHMOND | MO | 64085-8766 |
| JAMES WOOD | 303 WOODSON TRAIL DR | | | | WENTZVILLE | MO | 63385-2985 |
| JAMES WOOD | 201 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| JAMES WOOD | 5151 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| JAMES WOOD | 1992 FAIRFIELD DR | | | | ROCHESTER HILLS | MI | 48306-3114 |
| JAMES WOOD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES WOOD AUTOPARK, INC. | JAMES WOOD | 3906 I 35E S | | | DENTON | TX | 76210 |
| JAMES WOOD AUTOPARK, INC. | JAMES WOOD | 3906 I35E S | | | DENTON | TX | 76210 |
| JAMES WOOD AUTOPARK, INC/HERTZ | 3906 I-35 E SOUTH | | | | DENTON | TX | 76210 |
| JAMES WOOD BUICK, PONTIAC, GMC TRUC | 3906 I 35E S | | | | DENTON | TX | |
| JAMES WOOD BUICK, PONTIAC, GMC TRUCK | JAMES WOOD | 3906 I 35E S | | | DENTON | TX | 76210 |
| JAMES WOOD BUICK, PONTIAC, GMC TRUCK | 3906 I35E S | | | | DENTON | TX | 76210 |
| JAMES WOOD CHEV OLDS/THE HERTZ CORP | 2111 S HIGHWAY 287 | | | | DECATUR | TX | 76234-2722 |
| JAMES WOOD CHEV, CAD, OLDS | | | | | DENTON | TX | 76210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES WOOD CHEV.CAD/THE HERTZ CORP | HIGHWAY 287 SOUTH | | | | DECATUR | TX | 76234 |
| JAMES WOOD CHEV/CAD/THE HERTZ CORP | 3906 I35E S | | | | DENTON | TX | 76210 |
| JAMES WOOD CHEVROLET | 3906 I35E S | | | | DENTON | TX | 76210 |
| JAMES WOOD CHEVROLET, CADILLAC, OLD | 3906 I35E S | | | | DENTON | TX | |
| JAMES WOOD CHEVROLET, CADILLAC, OLDS | JAMES WOOD | 3906 I35E S | | | DENTON | TX | 76210 |
| JAMES WOOD CHEVROLET, CADILLAC, OLDSMOBILE | 3906 I35E S | | | | DENTON | TX | 76210 |
| JAMES WOOD CHEVROLET-OLDSMOBILE | 2111 S HIGHWAY 287 | | | | DECATUR | TX | 76234-2722 |
| JAMES WOOD I I I | 6332 GOLF LAKES COURT A | | | | BAY CITY | MI | 48706-9364 |
| JAMES WOOD MOTOR BPG/THE HERTZ CORP | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| JAMES WOOD MOTORS BPG/THE HERTZ | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| JAMES WOOD MOTORS BPG/THE HERTZ CORP | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| JAMES WOOD MOTORS, INC. | 2111 S HIGHWAY 287 | | | | DECATUR | TX | 76234-2722 |
| JAMES WOOD MOTORS,INC. | JAMES WOOD | 2111 S HIGHWAY 287 | | | DECATUR | TX | 76234-2722 |
| JAMES WOOD MOTORS/ALAMO | 3906 I-35 E SOUTH | | | | DENTON | TX | 76210 |
| JAMES WOOD MOTORS/ALAMO RENTAL | 2111 S HIGHWAY 287 | | | | DECATUR | TX | 76234-2722 |
| JAMES WOOD MOTORS/HERTZ CORPORATION | 2111 S HIGHWAY 287 | | | | DECATUR | TX | 76234-2722 |
| JAMES WOOD MOTORS/NATIONAL RENTAL | 2111 S HIGHWAY 287 | | | | DECATUR | TX | 76234-2722 |
| JAMES WOOD P-B-G/ALAMO | US 81-287 LOOP SOUTH | | | | DECATUR | TX | 76234 |
| JAMES WOOD P-B-G/FLT ACTIVITY | US 81-287 LOOP SOUTH | | | | DECATUR | TX | 76234 |
| JAMES WOOD P-B-G/HERTZ | US 81-287 LOOP SOUTH | | | | DECATUR | TX | 76234 |
| JAMES WOOD P-B-G/NCR | US 81-287 LOOP SOUTH | | | | DECATUR | TX | 76234 |
| JAMES WOOD PONTIAC-BUICK-GMC | 2111 S HIGHWAY 287 | | | | DECATUR | TX | 76234-2722 |
| JAMES WOODARD | 3927 W HERBISON RD | | | | DEWITT | MI | 48820-9221 |
| JAMES WOODARD | RR 2 BOX 499 | | | | PENNINGTON GAP | VA | 24277-9605 |
| JAMES WOODARD | 9339 OLD LEBANON RD | | | | CAMPBELLSVILLE | KY | 42718-8018 |
| JAMES WOODARD | 275 STEWARTS LN | | | | CAMPBELLSVILLE | KY | 42718-7360 |
| JAMES WOODARD | 2416 HARDING AVE | | | | DAYTON | OH | 45414-3212 |
| JAMES WOODARD | 6552 CANNON FARMS DR NE | | | | ROCKFORD | MI | 49341-8283 |
| JAMES WOODBURN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES WOODBURY | 1622 CIRCULAR RD | | | | TOLEDO | OH | 43614-4201 |
| JAMES WOODGET | 12020 WESTWOOD ST | | | | DETROIT | MI | 48228-1357 |
| JAMES WOODGETT | 616 S BROTHERTON ST | | | | MUNCIE | IN | 47302-2816 |
| JAMES WOODINGTON | 3876 BOEING DR | | | | SAGINAW | MI | 48604-1806 |
| JAMES WOODLEY | 13023 KINLOCK DR | | | | STERLING HEIGHTS | MI | 48312 |
| JAMES WOODRING | 3922 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507-7781 |
| JAMES WOODRUFF | PO BOX 190151 | | | | BURTON | MI | 48519-0151 |
| JAMES WOODRUFF | 4724 PLUM VALLEY RD NW | | | | RAPID CITY | MI | 49676-9502 |
| JAMES WOODRUM | 6718 CHAPEL XING | | | | ZIONSVILLE | IN | 46077-7844 |
| JAMES WOODS | 1624 FRUITLAND AVE | | | | MAYFIELD HTS | OH | 44124-3404 |
| JAMES WOODS | 936 LIVERMORE LN | | | | ELYRIA | OH | 44035-3014 |
| JAMES WOODS | 610 W TICHENOR ST | | | | COMPTON | CA | 90220-4414 |
| JAMES WOODS | 6661 WESTFIELD DR | | | | RIVERDALE | GA | 30274-2742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES WOODS | 1645 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| JAMES WOODS | 1913 ANDOVER DR | | | | YPSILANTI | MI | 48198-9554 |
| JAMES WOODS | 4281 W ALLEN RD | | | | HOWELL | MI | 48855-8735 |
| JAMES WOODS | 2703 BEDFORD RD | | | | LANSING | MI | 48911-1706 |
| JAMES WOODS | 54045 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1242 |
| JAMES WOODS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES WOODS | 780 FOX AVE | | | | YPSILANTI | MI | 48198-6196 |
| JAMES WOODS AUTOPARK/NAT'L | 3906 I-35 E SOUTH | | | | DENTON | TX | 76210 |
| JAMES WOODS JR | 118 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2017 |
| JAMES WOODSON | 835 S 26TH ST | | | | SAGINAW | MI | 48601-6533 |
| JAMES WOODWARD | 1595 S BALDWIN RD | | | | OXFORD | MI | 48371-5611 |
| JAMES WOODWARD | 11321 HAROLD DR | | | | LUNA PIER | MI | 48157-9706 |
| JAMES WOODWARD JR | 1417 KURTZ RD | | | | HOLLY | MI | 48442-8377 |
| JAMES WOODWORTH SR | 6840 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9352 |
| JAMES WOODY | 49716 MCCLURE RD | | | | E PALESTINE | OH | 44413-8758 |
| JAMES WOODY | 27539 HANOVER BLVD | | | | WESTLAND | MI | 48186-5153 |
| JAMES WOODY | NOT AVAILABLE | | | | | | |
| JAMES WOOFTER | 1472 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107 |
| JAMES WOOLDRIDGE | 720 GLENWAY DR | | | | LOGANSPORT | IN | 46947 |
| JAMES WOOLDRIDGE | 226 SLEEPY HOLLOW RD | | | | NOTTINGHAM | PA | 19362-9008 |
| JAMES WOOLFOLK | 11426 GREINER ST | | | | DETROIT | MI | 48234-3805 |
| JAMES WOOLNER | 256 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| JAMES WOOLSON | 175 WHEELER ST | | | | TONAWANDA | NY | 14150-3835 |
| JAMES WOOLWORTH | 4718 OAK RD | | | | VASSAR | MI | 48768-9547 |
| JAMES WOOSLEY | 90 FERNWALD DR | | | | DAYTON | OH | 45440-3417 |
| JAMES WOOSTER | 15553 DAVIS DR | | | | ADDISON | MI | 49220-9338 |
| JAMES WOOTEN | 249 INGERSOLL ST | | | | ALBION | NY | 14411-1028 |
| JAMES WORKMAN | 1715 HIGHWAY 707 | | | | LOUISA | KY | 41230 |
| JAMES WORKMAN | 2140 137TH AVE | | | | DORR | MI | 49323-9357 |
| JAMES WORKMAN | 8880 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-8903 |
| JAMES WORLEY | 5780 AHO DR | | | | AVON | IN | 46123-8071 |
| JAMES WORLEY | 4165 MANSON AVE SE | | | | SMYRNA | GA | 30082-3725 |
| JAMES WORLEY | 1705 POSSUM TRACK RD | | | | ALGER | MI | 48610-9320 |
| JAMES WORLEY | PO BOX 1727 | | | | SANTA ROSA BEACH | FL | 32459-1727 |
| JAMES WORLEY | 675 PORTIS ST APT 13 | | | | STE GENEVIEVE | MO | 63670-1852 |
| JAMES WORLEY JR | 2850 ARBOR HILL RD | | | | CANTON | GA | 30115-7776 |
| JAMES WORRELL | 84 BURTON LN | | | | MITCHELL | IN | 47446-6622 |
| JAMES WORTHAM | 1451 FAVELL DRIVE | | | | MEMPHIS | TN | 38116-5115 |
| JAMES WORTHEY | G PATTERSON KEAHY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| JAMES WORTHING | 338 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9605 |
| JAMES WORTHINGTON | 602 BURTMAN DR | | | | TROY | MI | 48083-1041 |
| JAMES WORTHINGTON JR | 2513 NE 1ST TER | | | | BLUE SPRINGS | MO | 64014-1337 |
| JAMES WORTHY | PO BOX 901983 | | | | KANSAS CITY | MO | 64190-1983 |
| JAMES WORTS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES WOTTLE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES WOZNIAK | 64 NASH ST | | | | WEST SENECA | NY | 14206-3320 |
| JAMES WOZNIAK | 911 N JONES RD | | | | ESSEXVILLE | MI | 48732-9600 |
| JAMES WRAY | 22851 DAVID AVE | | | | EASTPOINTE | MI | 48021-4616 |
| JAMES WREN | 4421 HIGH STREET | | | | LOGANSPORT | IN | 46947-2307 |
| JAMES WREN | 265 LESLIE DR | | | | WILMINGTON | OH | 45177-8627 |
| JAMES WREN | PO BOX 489 | | | | GENESEE | MI | 48437-0489 |
| JAMES WREN | 574 SHERIDAN DR APT 1 | | | | TONAWANDA | NY | 14150-7875 |
| JAMES WREN JR | 14785 WESTPOINT DR | | | | STERLING HTS | MI | 48313-3678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES WRESSELL | 4141 SCARLET OAK DR | | | | SAGINAW | MI | 48603-1159 |
| JAMES WRESSELL | 1055 SAUK LN | | | | SAGINAW | MI | 48638-5530 |
| JAMES WRIGHT | 5410 GLENRIDGE DR | | | | TOLEDO | OH | 43614-1608 |
| JAMES WRIGHT | 7728 BAY POINT DR | | | | WESLEY CHAPEL | FL | 33544 |
| JAMES WRIGHT | 125 E HARWOOD AVE | | | | MADISON HTS | MI | 48071-4069 |
| JAMES WRIGHT | 3401 NONETTE DR | | | | LANSING | MI | 48911-3366 |
| JAMES WRIGHT | 2 ROY CT. CHAPEL WOODS | | | | NEWARK | DE | 19711 |
| JAMES WRIGHT | 19 MAILLY DR | | | | TOWNSEND | DE | 19734-2207 |
| JAMES WRIGHT | 559 COMPASS RD E | | | | BALTIMORE | MD | 21220-3543 |
| JAMES WRIGHT | 13901 CHATHAM ST | | | | DETROIT | MI | 48223-2551 |
| JAMES WRIGHT | 3702 E TULIP LN | | | | MUNCIE | IN | 47302-9269 |
| JAMES WRIGHT | 6315 AKRON AVE NW | | | | CANAL FULTON | OH | 44614-8752 |
| JAMES WRIGHT | 1114 BRUNES BLVD | | | | BROWNSBURG | IN | 46112-7985 |
| JAMES WRIGHT | 709 BERKLEY DR | | | | CLEBURNE | TX | 76033-4637 |
| JAMES WRIGHT | 20579 STATE HIGHWAY 6 | | | | GALLATIN | MO | 64640-7312 |
| JAMES WRIGHT | 1212 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8866 |
| JAMES WRIGHT | 846 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1333 |
| JAMES WRIGHT | 4330 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8932 |
| JAMES WRIGHT | 1655 STEINHILBER DR | | | | PIQUA | OH | 45356-9582 |
| JAMES WRIGHT | 10591 W ROSEBUSH RD | | | | LAKE | MI | 48632-9651 |
| JAMES WRIGHT | 598 TOMOKA AVE | | | | ORMOND BEACH | FL | 32174-6184 |
| JAMES WRIGHT | 31775 LAKE SIDE DR. | BLDG 62 APT 3 | | | FARMINGTON HILLS | MI | 48334 |
| JAMES WRIGHT | 613 W BALDWIN RD | | | | BALDWIN | MI | 49304-8071 |
| JAMES WRIGHT | 3504 RIDGEWAY DR | | | | ANDERSON | IN | 46012 |
| JAMES WRIGHT | 4457 E 575 S | | | | MARKLEVILLE | IN | 46056-9746 |
| JAMES WRIGHT | 26173 CABANA RD | | | | BONITA SPRINGS | FL | 34135-6508 |
| JAMES WRIGHT | 4223 FOLEY RD | | | | CINCINNATI | OH | 45238-5501 |
| JAMES WRIGHT | 480 E LOMAR AVE | | | | CARLISLE | OH | 45005-3380 |
| JAMES WRIGHT | 797 CARROLL CHUNN RD | | | | WOODBURY | GA | 30293-2503 |
| JAMES WRIGHT | 278 KING ARTHUR DR | | | | LAWRENCEVILLE | GA | 30045-4701 |
| JAMES WRIGHT | 17352 PREST ST | | | | DETROIT | MI | 48235-3730 |
| JAMES WRIGHT | 4011 OLD ATLANTA RD | | | | SUWANEE | GA | 30024-1335 |
| JAMES WRIGHT | 17420 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9546 |
| JAMES WRIGHT | 11099 BARE DR | | | | CLIO | MI | 48420-1537 |
| JAMES WRIGHT | 157 POPLAR RIDGE RD | | | | CANAAN | IN | 47224-9538 |
| JAMES WRIGHT | 5572 COPLIN ST | | | | DETROIT | MI | 48213-3706 |
| JAMES WRIGHT | 2727 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9790 |
| JAMES WRIGHT | 549 E RANDALL ST | | | | COOPERSVILLE | MI | 49404-9649 |
| JAMES WRIGHT | 1427 MAXFIELD RD | | | | HARTLAND | MI | 48353-3631 |
| JAMES WRIGHT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES WRIGHT | 24 CENTRE ST | | | | NUTLEY | NJ | 07110 |
| JAMES WRIGHT JR | 107 LENNOX AVE | | | | AMHERST | NY | 14226-4266 |
| JAMES WRIGHT JR | 9235 PIEDMONT LN | | | | RHOADESVILLE | VA | 22542-8721 |
| JAMES WRIGHT JR | 1639 COURTFIELD LN | | | | COLLIERVILLE | TN | 38017-3293 |
| JAMES WROBLESKI | 1268 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4821 |
| JAMES WROBLEWSKI | 2575 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1916 |
| JAMES WURTS | 4811 ALPHA WAY | | | | FLINT | MI | 48506-1837 |
| JAMES WYATT | 921 HIGHWOODS TRL | | | | FORT WORTH | TX | 76112-2704 |
| JAMES WYATT | 1390 DOGWOOD DR | | | | ERIN | TN | 37061-5115 |
| JAMES WYATT | 2823 TOME HWY | | | | COLORA | MD | 21917-1217 |
| JAMES WYATT | 6741 W B AVE | | | | PLAINWELL | MI | 49080-9741 |
| JAMES WYLIE | 126 RAILROAD ST | | | | DEERFIELD | MI | 49238-9738 |
| JAMES WYMER | 1707 LIBERTY GROVE RD | | | | COLORA | MD | 21917-1324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES WYNIEMKO | 16362 OAK HILL DR | | | | FENTON | MI | 48430-9091 |
| JAMES WYNN | 14211 SE FAIROAKS LN | | | | MILWAUKIE | OR | 97267-1068 |
| JAMES WYNNS | PO BOX 431808 | | | | PONTIAC | MI | 48343-1808 |
| JAMES WYSOCKI | 1656 TAMARACK AVE NW | | | | GRAND RAPIDS | MI | 49504-2860 |
| JAMES WYSOCKI | 2459 E LEXINGTON RD | | | | EATON | OH | 45320-1344 |
| JAMES YAGIELO | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES YAKICIC | 3 WYNDMOOR WAY | | | | EDISON | NJ | 08820-2733 |
| JAMES YAKLIC | 25354 SAINT CHRISTOPHER ST | | | | HARRISON TOWNSHIP | MI | 48045-3727 |
| JAMES YAKLIN | 7887 VERNON RD | | | | NEW LOTHROP | MI | 48460-9500 |
| JAMES YAKLIN | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| JAMES YANCEY | 2140 MACDONALD RD | | | | SCOTTSBURG | VA | 24589-3196 |
| JAMES YANCHO | 5422 DELAND RD | | | | FLUSHING | MI | 48433-2902 |
| JAMES YANCI | 3273 MILEAR RD | | | | CORTLAND | OH | 44410-9421 |
| JAMES YANKOVICH | 7338 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3843 |
| JAMES YANT | 43 BRENTWOOD DR | | | | WHITE LAKE | MI | 48386-1910 |
| JAMES YAO IRA | JAMES YAO | 1247 CHESTNUT | | | WILMETTE | IL | 60091 |
| JAMES YARBROUGH | 220 OAK HILL DR | | | | ROCKMART | GA | 30153-3554 |
| JAMES YARYAN | 828 SORRELL CT | | | | LEBANON | IN | 46052-1995 |
| JAMES YATES | 1403 ITAWAMBA TRL | | | | LONDON | OH | 43140-9007 |
| JAMES YATES | 1801 FAIRGROUND RD | | | | ELWOOD | IN | 46036-1358 |
| JAMES YATES | 1451 NW 800TH RD | | | | HOLDEN | MO | 64040-8419 |
| JAMES YATES | 5886 SCOTTSDALE AVE | | | | MEMPHIS | TN | 38115-3159 |
| JAMES YATES | 5104 SIMPSON LN | | | | COLUMBIA | TN | 38401-9515 |
| JAMES YATES | 1220 BORG AVE | | | | TEMPERANCE | MI | 48182-2606 |
| JAMES YATSON | 380 STABLE DR | | | | LAGRANGE | OH | 44050-9614 |
| JAMES YAUGER | 170 FAIRLAWN AVE | | | | NILES | OH | 44446-2042 |
| JAMES YEARBY JR | PO BOX 5144 | | | | FLINT | MI | 48505-0144 |
| JAMES YEARGIN | 1325 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1972 |
| JAMES YEARTA | 2110 WINDY HILL CT | | | | OAKLAND | MI | 48363-2939 |
| JAMES YEDNAK | 1201 MCDONOUGH ST | | | | S PLAINFIELD | NJ | 07080-1617 |
| JAMES YEE | 34635 SAN PAULO DR | | | | STERLING HEIGHTS | MI | 48312-5733 |
| JAMES YEOMAN | 133 E 2ND ST | | | | SPRINGFIELD | OH | 45504-1448 |
| JAMES YEOMAN | 28973 HUGHES ST | | | | ST CLR SHORES | MI | 48081-1013 |
| JAMES YERGIN | | | | | | | |
| JAMES YETTER | 254 NORTHVIEW AVE | | | | CRESTLINE | OH | 44827-1051 |
| JAMES YETTER | 525 MELANIE DR | | | | GASSVILLE | AR | 72635-8509 |
| JAMES YEVTICH | 15730 E CENTIPEDE DR | | | | FOUNTAIN HILLS | AZ | 85268-1533 |
| JAMES YODER | 865 MARIDON CT | | | | VANDALIA | OH | 45377-3038 |
| JAMES YODER | 9255 LAPEER RD | | | | DAVISON | MI | 48423-1756 |
| JAMES YODER JR | 1405 BEACHLAND BLVD | | | | WATERFORD | MI | 48328-4733 |
| JAMES YOHN | 7650 MEADOWOOD DR | | | | CANFIELD | OH | 44406 |
| JAMES YONTS | 522 N 700 W | | | | SWAYZEE | IN | 46986-9763 |
| JAMES YONTZ | 6021 MOORE RD | | | | SANTA FE | TX | 77517-3211 |
| JAMES YORK | 10921 SE 68TH ST | | | | OKLAHOMA CITY | OK | 73150-6012 |
| JAMES YORK | PO BOX 51533 | | | | BOWLING GREEN | KY | 42102-5833 |
| JAMES YORK | 8400 W 1600 N | | | | ELWOOD | IN | 46036-8792 |
| JAMES YORK | 3580 STARLING RD | | | | BETHEL | OH | 45106-9708 |
| JAMES YORK | 3113 SHERMAN ST | | | | ANDERSON | IN | 46016-5921 |
| JAMES YORK | 10332 WALNUT SHORESIVE | | | | FENTON | MI | 48430 |
| JAMES YORK | 12884 ANN LYNN DR | | | | SOUTH LYON | MI | 48178-9363 |
| JAMES YORK | 1420 COON HOLLOW RD | | | | SUNBRIGHT | TN | 37872-3206 |
| JAMES YOST | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES YOUMANS | 25148 MADDEN ST | | | | TAYLOR | MI | 48180-3279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES YOUMANS | 7241 PORTER RD | | | | GRAND BLANC | MI | 48439-8546 |
| JAMES YOUNG | 8500 DUNN RD | | | | MUNITH | MI | 49259-9766 |
| JAMES YOUNG | 251 LUTHER AVE | | | | PONTIAC | MI | 48341-2778 |
| JAMES YOUNG | RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 1730 JACKSON STREET | POST OFFICE BOX 1368 | | BARNWELL | SC | 29812 |
| JAMES YOUNG | 4314 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8786 |
| JAMES YOUNG | 883 TRINITY CHURCH RD | | | | TOBACCOVILLE | NC | 27050-9118 |
| JAMES YOUNG | 4122 NAPLES AVE | | | | ERIE | PA | 16509-1530 |
| JAMES YOUNG | 12452 E 100 S | | | | GREENTOWN | IN | 46936-9175 |
| JAMES YOUNG | 1311 MEADOWVIEW DR | | | | MIAMISBURG | OH | 45342-3209 |
| JAMES YOUNG | 467 KARL DR | | | | RICHMOND HTS | OH | 44143-2541 |
| JAMES YOUNG | 160 LN 280C | | | | HAMILTON | IN | 46742 |
| JAMES YOUNG | 221 N AINGER RD | | | | CHARLOTTE | MI | 48813-8859 |
| JAMES YOUNG | 1030 JORDAN LAKE ST | | | | LAKE ODESSA | MI | 48849-1211 |
| JAMES YOUNG | 205 MASSOIT ST | | | | CLAWSON | MI | 48017-2044 |
| JAMES YOUNG | 10645 ONSTED HWY | | | | BROOKLYN | MI | 49230-8606 |
| JAMES YOUNG | 420 BEECHWOOD DR | | | | WESTMONT | IL | 60559-2836 |
| JAMES YOUNG | 103 GILBERT AVE | | | | TERRE HAUTE | IN | 47807-4023 |
| JAMES YOUNG | 9799 TAMALPAIS PL | | | | MORENO VALLEY | CA | 92557-3516 |
| JAMES YOUNG | PO BOX 1022 | | | | GLEN ROSE | TX | 76043-1022 |
| JAMES YOUNG | PO BOX 14317 | | | | SAGINAW | MI | 48601-0317 |
| JAMES YOUNG | 6241 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2617 |
| JAMES YOUNG | 208 E RANKIN ST | | | | FLINT | MI | 48505-4977 |
| JAMES YOUNG | 463 NOD RD | | | | BENTON | MS | 39039-8301 |
| JAMES YOUNG | 18221 EUCLID AVE | APT # 206 | | | CLEVELAND | OH | 44112-1012 |
| JAMES YOUNG | 6209 HILLCROFT DR | | | | FLINT | MI | 48505-2436 |
| JAMES YOUNG | 6403 E BRISTOL RD | | | | BURTON | MI | 48519-1744 |
| JAMES YOUNG | 6152 MACKVILLE RD | | | | SPRINGFIELD | KY | 40069-9703 |
| JAMES YOUNG | 5339 BELPRE DR | | | | TOLEDO | OH | 43611-1162 |
| JAMES YOUNG | 517 ROCK PRAIRIE LN | | | | FORT WORTH | TX | 76140-6563 |
| JAMES YOUNG | 2187 S LONG LAKE RD | | | | FENTON | MI | 48430-1488 |
| JAMES YOUNG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JAMES YOUNG | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES YOUNG JR | 3740 BALDWIN ST | | | | DETROIT | MI | 48214-1000 |
| JAMES YOUNG JR | 123 BRIGHAM CIR | | | | CANTON | GA | 30115-4633 |
| JAMES YOUNG JR | 2009 NE WYNDHAM PL | | | | BLUE SPRINGS | MO | 64029-8283 |
| JAMES YOUNG SR | 6428 TRUMAN DR | | | | FORT WORTH | TX | 76112-8030 |
| JAMES YOUNG-EL | 2309 N MORRISON RD | | | | MUNCIE | IN | 47304-5066 |
| JAMES YOUNGBLOOD | 3616 BELLEVALE AVE | | | | BALTIMORE | MD | 21206-1651 |
| JAMES YOUNGLOVE | 1781 SOUTH BELL SCHOOL ROAD | | | | CHERRY VALLEY | IL | 61016-9338 |
| JAMES YOUNGMAN JR | 870 GENEVA AVE | | | | COLUMBUS | OH | 43223-2509 |
| JAMES YOUTSEY | BOX 82A RR 1 | | | | WINSTON | MO | 64689 |
| JAMES YUHAS | 59834 BEECHWOOD DR | | | | WASHINGTON TOWNSHIP | MI | 48094-3766 |
| JAMES YUHAS SR. | 723 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4398 |
| JAMES YUKON | 480 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1519 |
| JAMES YUNKER | 2232 VAN BLARICUM RD | | | | CINCINNATI | OH | 45233-4328 |
| JAMES YURGIL | 18435 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-3321 |
| JAMES YURKOVICH | 27376 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071-3238 |
| JAMES Z LOVELESS | 65 ANNA STREET | | | | DAYTON | OH | 45417-2252 |
| JAMES Z LOVELESS JR | 2701 N GETTYSBURG AVE APT 9 | | | | DAYTON | OH | 45406-1609 |
| JAMES ZABIELSKI | 8185 W RIDGE DR | | | | BROADVIEW HTS | OH | 44147-1030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES ZACCARINE | 3368 LAKEVIEW RD | | | | HAMBURG | NY | 14075-6115 |
| JAMES ZACHARY | PO BOX 176 | | | | BYRDSTOWN | TN | 38549-0176 |
| JAMES ZACHARY | 13095 NW HAWTHORNE DR | | | | PLATTE CITY | MO | 64079-7900 |
| JAMES ZACHERY | 49 FLETCHER CT | | | | MARTINSBURG | WV | 25404-5484 |
| JAMES ZACHRICH | 18812 ROAD B13 | | | | CONTINENTAL | OH | 45831-9715 |
| JAMES ZAMARELLI | 1085 NORTH RD SE | | | | WARREN | OH | 44484-2702 |
| JAMES ZAMBON | 22625 HAYES RD | | | | BIG RAPIDS | MI | 49307-9437 |
| JAMES ZAMBRI | | | | | | | |
| JAMES ZAMJAHN | 1901 ARCHERS POINTE | | | | ROCHESTER HLS | MI | 48306-3215 |
| JAMES ZAMPELLA | 426 N 17TH ST | | | | SEBRING | OH | 44672-1210 |
| JAMES ZANN | 3804 W 137TH ST | | | | CLEVELAND | OH | 44111-4443 |
| JAMES ZARRELLO | 1006 SPRING LN | | | | ABSECON | NJ | 08201-4337 |
| JAMES ZASOWSKI | 66 ALLENDALE RD | | | | WEST SENECA | NY | 14224-3902 |
| JAMES ZATKO | 5783 WELLS RD | | | | PETERSBURG | MI | 49270-9534 |
| JAMES ZAUCHA | 705 N ERIE ST | | | | BAY CITY | MI | 48706-4413 |
| JAMES ZAVATSKY | 5205 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3054 |
| JAMES ZAWACKI | 4607 296TH ST | | | | TOLEDO | OH | 43611-1956 |
| JAMES ZAZZARINO | 2666 DOUGLAS LN | | | | THOMPSONS STN | TN | 37179-5008 |
| JAMES ZBIKOWSKI | 15238 COOPER ST | | | | TAYLOR | MI | 48180-7707 |
| JAMES ZEBRON JR. | 7623 HILLENDALE RD APT G | | | | BALTIMORE | MD | 21234-6058 |
| JAMES ZEDER | 206 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6837 |
| JAMES ZEEK | PO BOX 476 | 1497 FOREST GROVE RD | | | FOREST GROVE | PA | 18922-0476 |
| JAMES ZEIGLER | 807 19TH ST SW | | | | BIRMINGHAM | AL | 35211-3620 |
| JAMES ZELLNER | 346 ROBINSON ST | | | | N TONAWANDA | NY | 14120-7019 |
| JAMES ZELLNER | 39 ARLINGTON DR | | | | FORDS | NJ | 08863-1313 |
| JAMES ZELMER | 509 E BELL ST | | | | SAINT CHARLES | MI | 48655 |
| JAMES ZERVAN | 14450 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| JAMES ZIEGENFELDER | 5521 FARLEY RD | | | | CLARKSTON | MI | 48346-1738 |
| JAMES ZIEGENFUS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JAMES ZIEGLER JR | 1175 OAK ST SW | | | | WARREN | OH | 44485-3629 |
| JAMES ZIELINSKI | 710 S MONROE ST | | | | BAY CITY | MI | 48708-7279 |
| JAMES ZIELINSKI | 73 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227-3427 |
| JAMES ZIELINSKI | 1602 QUIN ST | | | | BOSSIER CITY | LA | 71112-2742 |
| JAMES ZIELINSKI JR | 6570 MAPLE GROVE ROAD | | | | NASHVILLE | MI | 49073-9536 |
| JAMES ZIEMINSKI | 1482 17TH ST | | | | WYANDOTTE | MI | 48192-3347 |
| JAMES ZIMMERMAN | PO BOX 48 | | | | CLEVELAND | MO | 64734-0048 |
| JAMES ZIMMERMAN | 988 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1456 |
| JAMES ZIMMERMAN | 1533 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1140 |
| JAMES ZIMMERMAN | 9641 MUSIC ST | | | | NOVELTY | OH | 44072-9682 |
| JAMES ZIMMERMAN | 330 HILL DR | | | | BEDFORD | IN | 47421-9365 |
| JAMES ZIMMERMAN | 233 E BIGGS RD | | | | PORTLAND | TN | 37148-4896 |
| JAMES ZINK | 10105 WELLINGTON DR | | | | CLARKSTON | MI | 48348-1556 |
| JAMES ZIOLA | 5131 N FRIEGEL RD | | | | ELSIE | MI | 48831-9440 |
| JAMES ZIOLA | 414 PORTIA ST | | | | SOUTH AMBOY | NJ | 08879-1554 |
| JAMES ZION | 2420 WESTVIEW RD | | | | CORTLAND | OH | 44410-9466 |
| JAMES ZIRKELBACH | 3927 DELAWARE ST | | | | ANDERSON | IN | 46013-4337 |
| JAMES ZISCHKE | 44 BAYBERRY DR | | | | LEESBURG | FL | 34788-7928 |
| JAMES ZITNIK | 4091 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406-9308 |
| JAMES ZITO | 768 SHELLEY DR | | | | ROCHESTER HILLS | MI | 48307-4243 |
| JAMES ZKIAB | 3420 WOOSTER RD APT 219 | | | | ROCKY RIVER | OH | 44116-4151 |
| JAMES ZMIKLY | 1605 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3768 |
| JAMES ZOELLER | 2115 PRINCETON AVE | | | | SCOTCH PLAINS | NJ | 07076-4685 |
| JAMES ZOKY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSOTN HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES ZOLADKIEWICZ | 2002 BEECHWOOD DR | | | | WILMINGTON | DE | 19810-4357 |
| JAMES ZOLI | 36620 ORCHARD LAKE DR | | | | NEW BALTIMORE | MI | 48047-5550 |
| JAMES ZONAVETCH | PO BOX 530 | | | | CEDAR SPRINGS | MI | 49319-0530 |
| JAMES ZOOK | 2447 N 900 W 27 | | | | CONVERSE | IN | 46919-9334 |
| JAMES ZORZI | 1909 KING DR | | | | HERMITAGE | PA | 16148-4131 |
| JAMES ZSIGO | 5949 HICKORY TRL | | | | N RIDGEVILLE | OH | 44039-2652 |
| JAMES ZUBRICKY | 600 RICHMOND AVE | | | | BUFFALO | NY | 14222-1321 |
| JAMES ZUCCO | 29 SOUTH BUTLER AVENUE | | | | NILES | OH | 44446-1536 |
| JAMES ZUIDEMA | 63 FOXPOINTE COURT | | | | SWARTZ CREEK | MI | 48473-8282 |
| JAMES ZUKER | 1375 N OLSON RD | | | | SUMNER | MI | 48889-9775 |
| JAMES ZUMBO | 1601 WILSON RD | | | | PITTSBURGH | PA | 15236-3628 |
| JAMES ZUNICH | 10250 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2911 |
| JAMES ZUNK | 17571 W WALBRIDGE EAST RD | | | | GRAYTOWN | OH | 43432-9619 |
| JAMES ZURICK | 7829 SAINT BONIFACE LN | | | | BALTIMORE | MD | 21222-3526 |
| JAMES ZWYGHUIZEN | 7510 64TH AVE | | | | HUDSONVILLE | MI | 49426-8937 |
| JAMES ZYNDA | 167 WILLOW GREEN DR | | | | AMHERST | NY | 14228-3424 |
| JAMES, AARON | 4000 E 141ST ST | | | | CLEVELAND | OH | 44128-1804 |
| JAMES, AARON C | PO BOX 10401 | | | | JACKSON | MS | 39289-0401 |
| JAMES, ADAM R | 755 RENAISSANCE DR.APT C218 | | | | WILLIAMSVILLE | NY | 14221 |
| JAMES, ADRIAN L | 35756 GRANDVIEW CT | | | | FARMINGTON HILLS | MI | 48335-2463 |
| JAMES, AGNES T | 12277 COUNTY ROAD 4003 | | | | TEBBETTS | MO | 65080-1211 |
| JAMES, AHRONDA D | 4768 S COUNTY ROAD 200 W | | | | KOKOMO | IN | 46902 |
| JAMES, ALBERT | 3901 BLANKS ST | | | | MONROE | LA | 71203-4405 |
| JAMES, ALBERT L | 32252 W 12 MILE RD # 6 | | | | FARMINGTON HILLS | MI | 48334 |
| JAMES, ALBERT L | 1937 ECKLEY AVE | C/O DORETHA BREED | | | FLINT | MI | 48503-4527 |
| JAMES, ALEXANDER | 718 MONROE ST | | | | NEW CASTLE | PA | 16101-4547 |
| JAMES, ALFRED W | 25 1/2 S EDITH STREET | | | | PONTIAC | MI | 48342-2938 |
| JAMES, ALICE M | 3460 SUNBURY LN | | | | CINCINNATI | OH | 45251-2393 |
| JAMES, ALLEN | 764 N E MAIN | | | | PAOLI | IN | 47454-7454 |
| JAMES, ALLEN | 162 ARMSTRONG RD | | | | BROOKLYN | MS | 39425-9657 |
| JAMES, ALLEN | 764 NE MAIN ST | | | | PAOLI | IN | 47454-9236 |
| JAMES, ALVIS W | 29195 SPRING ST | | | | FARMINGTON HILLS | MI | 48334-4139 |
| JAMES, AMANDA | 5302 FLEMING RD | | | | FLINT | MI | 48504-7080 |
| JAMES, ANDERSON/OKEM | 2123 UNIVERSITY PARK DRIVE | | | | OKEMOS | MI | 48864 |
| JAMES, ANDREW | 1202 CHESTNUT ST | | | | VICKSBURG | MS | 39183-2710 |
| JAMES, ANGELYN S | 755 PATTERNS DR SW | | | | MABLETON | GA | 30126-1664 |
| JAMES, ANITA D | 17911 WOOD ST | | | | MELVINDALE | MI | 48122-1430 |
| JAMES, ANITA D | PO BOX 109 | | | | CLEVELAND | NY | 13042 |
| JAMES, ANN | | | | | | | |
| JAMES, ANNA J | 984 SOUTH HAGUE AVENUE | | | | COLUMBUS | OH | 43204-2308 |
| JAMES, ANNA J | 984 S HAGUE AVE | | | | COLUMBUS | OH | 43204-2308 |
| JAMES, ANTHONY D | 4224 PINE RIDGE | | | | BURTON | MI | 48519-2817 |
| JAMES, ANTHONY S | 40750 TURNBERRY CT | | | | PALMDALE | CA | 93551 |
| JAMES, ANTONETTE | 265 S BECKWITH RD SPC 81A | | | | SANTA PAULA | CA | 93060-4481 |
| JAMES, ANTONIO | PO BOX 961588 | | | | EL PASO | TX | 79996-1588 |
| JAMES, APRYL | 201 EUCLID AVE APT 2 | | | | MANSFIELD | OH | 44903-1874 |
| JAMES, ARNOLD R | 2713 SE RAWLINGS RD | | | | PORT ST LUCIE | FL | 34952-6655 |
| JAMES, ARTHUR | 304 TANGELO DR | | | | JEFFERSON HILLS | PA | 15025-3419 |
| JAMES, ARTHUR J | 1807 W 42ND ST | | | | LORAIN | OH | 44053-2613 |
| JAMES, AUDREY C | C/O CECILIA M. MEHAFFIE | 2835 TARA TRAIL | | | BEAVERCREEK | OH | 45434-6250 |
| JAMES, AUDREY C | 2835 TARA TRL | C/O CECILIA M. MEHAFFIE | | | BEAVERCREEK | OH | 45434-6250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES, AUGUSTER | 5490 VICTORY BLVD | | | | MORROW | GA | 30260 |
| JAMES, AUTHER L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| JAMES, AVA G | RR 4 BOX 375 | | | | GREENFIELD | IN | 46140 |
| JAMES, BARBARA E | 25 CONCHO CIR | | | | SEDONA | AZ | 86351-8744 |
| JAMES, BARBARA J | 4104 GLENBURNE BLVD | | | | LANSING | MI | 48911-2536 |
| JAMES, BARBARA J | 3328 N WOODLAKE CIR APT 3 | | | | MEMPHIS | TN | 38118-5866 |
| JAMES, BARBARA K | 5524 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9712 |
| JAMES, BARBARA K | 5524 STATE RT.305 | | | | SOUTHINGTON | OH | 44470-9712 |
| JAMES, BENJAMIN | 191 14 WOODHULL AVE | | | | HOLLIS | NY | 11423 |
| JAMES, BENNETT H | 1260 HIGHWAY 768 RD E | | | | COLUMBIA | KY | 42728-7833 |
| JAMES, BERNICE | 700 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304-1360 |
| JAMES, BETTIE L | 1511 BASSETT ST | | | | LANSING | MI | 48915-1503 |
| JAMES, BETTY | 26993 WIDEN WAY | | | | GEORGETOWN | DE | 19947-9801 |
| JAMES, BETTY J | PO BOX 231 | | | | VALDOSTA | GA | 31603-0231 |
| JAMES, BETTY J | 1711 LAKE CHAPMAN DR UNIT 101 | | | | BRANDON | FL | 33510-4092 |
| JAMES, BETTY J | 475 VALENCIA DR | | | | PONTIAC | MI | 48342-1770 |
| JAMES, BETTY M | 2308 GREENHILL DR | | | | MESQUITE | TX | 75150-5217 |
| JAMES, BETTYE J | 5208 DEWEY ST | | | | WICHITA FALLS | TX | 76306-1345 |
| JAMES, BETTYE JEAN | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| JAMES, BEULAH E | 1059 THORNHILL DR | | | | EAST CLEVELAND | OH | 44108-2316 |
| JAMES, BEVERLY | 3730 W DEPUTY LANE | | | | TUCSON | AZ | 85742-9174 |
| JAMES, BEVERLY A | 665 DEVANSHAE CT | | | | HAMILTON | OH | 45013-5301 |
| JAMES, BEVERLY J | 6295 NEWCASTLE AVE | | | | GOLETA | CA | 93117-2032 |
| JAMES, BEVERLY J | 1419 E 49TH ST | | | | CHICAGO | IL | 60615-2001 |
| JAMES, BILLY R | 9221 N COUNTY ROAD 500 W | | | | MUNCIE | IN | 47304-9032 |
| JAMES, BILLY W | 3459 UPPER PLATTIN RD | | | | DE SOTO | MO | 63020-4570 |
| JAMES, BLANCHE | 721 GENTRY | | | | MOUNTAIN HOME | AR | 72653 |
| JAMES, BOBBIE L | 4220 TAYLOR RD | | | | BATAVIA | OH | 45103-9774 |
| JAMES, BOBBIE L | 16400 N PARK DR APT 704 | | | | SOUTHFIELD | MI | 48075-4727 |
| JAMES, BOBBY G | 50 STACIA DR | | | | COVINGTON | GA | 30016-4748 |
| JAMES, BOBBY J | 5315 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1085 |
| JAMES, BOBBY L | 14852 PLYMOUTH XING | | | | PLYMOUTH | MI | 48170-2554 |
| JAMES, BOLDEN E | 744 GENEVA RD. | | | | DAYTON | OH | 45417-1215 |
| JAMES, BOLDEN E | 744 GENEVA RD | | | | DAYTON | OH | 45417-1215 |
| JAMES, BONITA G | 3690 GOLFSIDE DR | | | | YPSILANTI | MI | 48197-3764 |
| JAMES, BONNIE J | 1245 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 |
| JAMES, BRADLEY A | 8079 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8146 |
| JAMES, BRADLEY B | 6282 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2450 |
| JAMES, BRIAN L | PO BOX 11243 | | | | INDIANAPOLIS | IN | 46201-0243 |
| JAMES, BRUCE | 711 BERLIN RD | | | | HURON | OH | 44839-1911 |
| JAMES, BRUCE A | 8948 FERNWOOD PATH | | | | WASHINGTON TWP | MI | 48094-1511 |
| JAMES, BRUCE D | 3605 CAMBREY DR | | | | LANSING | MI | 48906-3516 |
| JAMES, BRYAN E | 13017 BERESFORD DR | | | | STERLING HEIGHTS | MI | 48313-4117 |
| JAMES, C J | HC 3 BOX 3442 | | | | WAPPAPELLO | MO | 63966-9758 |
| JAMES, CARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JAMES, CARLET N | 2000 PEACH ST APT 68 | | | | MONROE | LA | 71202-2406 |
| JAMES, CAROLYN L | 2102 SOUTHWEST VIXEN COURT | | | | PORT ST. LUCIE | FL | 34953 |
| JAMES, CAROLYN L | PO BOX 6219 | | | | BELLEVUE | WA | 98008-0219 |
| JAMES, CAROLYN S | 3811 QUIVERA CIR | | | | CARROLLTON | TX | 75007-6273 |
| JAMES, CAROLYN V | 14836 PRAIRIE LAKE DR | | | | PERRYSBURG | OH | 43551-8852 |
| JAMES, CATHRYN E | 137 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| JAMES, CEDRIC J | 1306 ROGERS AVE | | | | BROOKLYN | NY | 11210-1432 |
| JAMES, CHARLENE | 1000 CLEO ST | | | | LANSING | MI | 48915-1438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES, CHARLES A | 1471 NE LIVINGSTON ST | | | | ARCADIA | FL | 34266-8817 |
| JAMES, CHARLES A | 2726 MCCALL ST | | | | DAYTON | OH | 45417-2028 |
| JAMES, CHARLES D | 4973 TIMBERLAWN COURT | | | | GREENVILLE | OH | 45331-7707 |
| JAMES, CHARLES D | 13326 WEST RD | | | | WESTFIELD | IN | 46074-8490 |
| JAMES, CHARLES E | 405 WHITE POND DR | | | | AKRON | OH | 44320-1137 |
| JAMES, CHARLES E | 830 JACKSON ST | | | | BOWLING GREEN | KY | 42101-5174 |
| JAMES, CHARLES F | 511 E 8TH ST | | | | KEARNEY | MO | 64060-7511 |
| JAMES, CHARLES F | 400 HAWTHORNE TRL | | | | CORTLAND | OH | 44410-1176 |
| JAMES, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAMES, CHARLES L | 6108 LUCY ST | | | | PENSACOLA | FL | 32503-7219 |
| JAMES, CHARLES L | 5227 HARRISBURG RD | | | | JONESBORO | AR | 72404-8440 |
| JAMES, CHARLES R | 5003 W 69TH TER | | | | SHAWNEE MISSION | KS | 66208-2036 |
| JAMES, CHARLES R | 190 VILLA DR | | | | BROWNSVILLE | KY | 42210-9417 |
| JAMES, CHARLES W | 1848 SEAGRAPE STREET NORTHEAST | | | | PALM BAY | FL | 32905-3313 |
| JAMES, CHARLIE | 3433 HALEH CIR SE APT J | | | | GRAND RAPIDS | MI | 49546-5959 |
| JAMES, CHARLIE H | 4494 BAYBERRY CT | | | | WARREN | MI | 48092-4170 |
| JAMES, CHENITA | 742 MELVILLE AVE | | | | BALTIMORE | MD | 21218-2553 |
| JAMES, CHERYL A | 11411 BELLAMY RD | | | | BERLIN HTS | OH | 44814-9437 |
| JAMES, CHERYL A | 2231 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49507-2352 |
| JAMES, CHRISTOPHER E | 152 FENTON RD | | | | ROCHESTER | NY | 14624-3948 |
| JAMES, CHRISTOPHER L | 15760 WESTCOTT DR | | | | SOUTHGATE | MI | 48195-3021 |
| JAMES, CLARENCE | 3025 ORMOND RD | | | | WHITE LAKE | MI | 48383-1825 |
| JAMES, CLARENCE L | 3071 COURTZ ISLE APT 4 | | | | FLINT | MI | 48532-4209 |
| JAMES, CLARENCE SONNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JAMES, CLAYTON G | 6634 N M65 | | | | HALE | MI | 48739 |
| JAMES, CLETUS O | 177 APOLLO CIR | | | | FLUSHING | MI | 48433-9322 |
| JAMES, CLYDE E | 2428 CENTRAL AVE | | | | ANDERSON | IN | 46016-5122 |
| JAMES, CLYDE E | 417 CORRAL PATH | | | | LANSING | MI | 48917-2727 |
| JAMES, COLON B | 1525 BROOKPARK DR | | | | MANSFIELD | OH | 44906-3503 |
| JAMES, CONNIE S | 1901 S PARK RD APT H215 | | | | KOKOMO | IN | 46902-6156 |
| JAMES, CORA | 328 WEST CENTRAL | UNIT #1 | | | BLUFFTON | IN | 46714 |
| JAMES, CORA | 328 W CENTRAL AVE APT 1 | | | | BLUFFTON | IN | 46714-2400 |
| JAMES, CORA MAE | 945 HENRY AVE | | | | COLUMBUS | GA | 31906 |
| JAMES, CORNELIA | BOWMAN CHRIS L LAW OFFICES OF | PO BOX 190 | | | JONESBORO | LA | 71251-0190 |
| JAMES, COTUS | 20763 STATE HIGHWAY AB | | | | BLOOMFIELD | MO | 63825-8600 |
| JAMES, COURTLAND M | 109 W FERGUSON RD | | | | FORT WAYNE | IN | 46819 |
| JAMES, COURTNEY L | 2112 HOLLANDALE CIRCLE | | | | COLUMBIA | TN | 38401-5692 |
| JAMES, CRAIG | 10630 HAWKHURST WAY | | | | DULUTH | GA | 30097-7191 |
| JAMES, CYNTHIA | 55 ALEXANDER ST | | | | LOCKPORT | NY | 14094-3206 |
| JAMES, CYNTHIA A | 2653 COUNTY STREET 2960 | | | | ALEX | OK | 73002-2225 |
| JAMES, CYNTHIA A | PO BOX 82 | | | | ALEX | OK | 73002-0082 |
| JAMES, DAN J | 4950 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 |
| JAMES, DANA A | 4950 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 |
| JAMES, DANA M | 800 RAINBOW HVN | | | | RAINBOW CITY | AL | 35906-8550 |
| JAMES, DANIEL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JAMES, DANIEL E | 748 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4643 |
| JAMES, DANIEL ERNEST | 748 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4643 |
| JAMES, DANIEL F | 5803 CAROLYN DR | | | | N RIDGEVILLE | OH | 44039-2141 |
| JAMES, DANIEL W | 1372 KENSINGTON AVE | | | | GROSSE POINTE PARK | MI | 48230-1104 |
| JAMES, DARREN R | 1013 BRIAN CT | | | | ENGLEWOOD | OH | 45322-2346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES, DARRIN H | 7914 WESTERVILLE DR | | | | CLAYTON | IN | 46118-9368 |
| JAMES, DARWIN C | 16230 GORDON | | | | FRASER | MI | 48026-3220 |
| JAMES, DAVID | PO BOX 205 | | | | DORR | MI | 49323-0205 |
| JAMES, DAVID | 4174 WYNCOTE RD | | | | SOUTH EUCLID | OH | 44121-3114 |
| JAMES, DAVID | 471 PEARSALL AVE | | | | PONTIAC | MI | 48341-2660 |
| JAMES, DAVID A | PO BOX 452 | | | | CARO | MI | 48723-0452 |
| JAMES, DAVID C | | | | | | | |
| JAMES, DAVID E | 1308 PEARL ST | | | | CARROLLTON | MO | 64633 |
| JAMES, DAVID E | 901 N MILDRED ST | | | | DEARBORN | MI | 48128-1785 |
| JAMES, DAVID K | APT 230 | 2241 SOUTH STATE HIGHWAY 121 | | | LEWISVILLE | TX | 75067-3759 |
| JAMES, DAVID L | 1785 HOPEWELL AVE | | | | DAYTON | OH | 45418-2244 |
| JAMES, DAVID L | PO BOX 3065 | | | | BOSWELL | OK | 74727 |
| JAMES, DAVID W | 433 MAPLE RD | | | | LONGMEADOW | MA | 01106-3119 |
| JAMES, DEBORAH L | 31 ODLIN AVE | | | | DAYTON | OH | 45405 |
| JAMES, DEBRA | 1613 HIMROD AVE | | | | YOUNGSTOWN | OH | 44506-4506 |
| JAMES, DEBRA K | 8308 ROOT RD | | | | N RIDGEVILLE | OH | 44039-4222 |
| JAMES, DEBRA L | 1891 KNOLLWOOD BND | | | | YPSILANTI | MI | 48198-9551 |
| JAMES, DEBRA L. | PO BOX 2041 | | | | CAREFREE | AZ | 85377-2041 |
| JAMES, DELORES M | 2531 PINE HOLLOW DR | | | | TIONESTA | PA | 16353-3313 |
| JAMES, DENNIS G | 869 PORTERFORD RD | | | | UNION | MO | 63084-3908 |
| JAMES, DENNIS L | 4209 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-4840 |
| JAMES, DENNIS LEE | 4209 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-4840 |
| JAMES, DENNIS M | 7211 WITMER RD | | | | N TONAWANDA | NY | 14120-1013 |
| JAMES, DENNIS MICHAEL | 7211 WITMER RD | | | | N TONAWANDA | NY | 14120-1013 |
| JAMES, DEXTER B | 70 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3537 |
| JAMES, DIANE W | 7362 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-8400 |
| JAMES, DIANE WILMA | 7362 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-8400 |
| JAMES, DICKIE R | 3101 BRYAN ST | | | | KOKOMO | IN | 46902-4618 |
| JAMES, DON | BOWMAN CHRIS L LAW OFFICES OF | PO BOX 190 | | | JONESBORO | LA | 71251-0190 |
| JAMES, DONALD | | | | | | | |
| JAMES, DONALD A | 4343 HAZEL ST | | | | CLARKSTON | MI | 48348-1434 |
| JAMES, DONALD E | 730 LAKESTONE CT | | | | ROSWELL | GA | 30076-2958 |
| JAMES, DONALD E | 1276 WARREN DR | | | | BRUNSWICK | OH | 44212-3012 |
| JAMES, DONALD L | 15 SUN AND SAND DRIVE | | | | LAWRENCEVILLE | IL | 62439-9677 |
| JAMES, DONALD W | 5350 CEMETERY RD | | | | NOBLE | OK | 73068-8601 |
| JAMES, DONNA | 17 CYPRESS PARK | | | | MELROSE | MA | 02176-2603 |
| JAMES, DONNIE R | 32241 OLD FORGE LN | | | | FARMINGTON HILLS | MI | 48334-3530 |
| JAMES, DORA E | 1026 CHERRYLAWN | | | | PONTIAC | MI | 48340-1700 |
| JAMES, DORIS | 2226 WELCH BLVD | | | | FLINT | MI | 48504-2919 |
| JAMES, DORIS | 1635 CALLE CANDELA | | | | LA JOLLA | CA | 92037-7109 |
| JAMES, DOROTHY | 1805 OLIVER JACKSON RD | | | | STARKVILLE | MS | 39759-9634 |
| JAMES, DOROTHY G | 26412 DUNNING ST | | | | INKSTER | MI | 48141-2450 |
| JAMES, DOROTHY M | 4126 VERDIMONT COURT | | | | FORT WAYNE | IN | 46806 |
| JAMES, DOROTHY Y | 12839 BIDELMAN RD | | | | THREE RIVERS | MI | 49093-9552 |
| JAMES, DOUG | BOWMAN CHRIS L LAW OFFICES OF | PO BOX 190 | | | JONESBORO | LA | 71251-0190 |
| JAMES, DOUGLAS E | 748 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4643 |
| JAMES, DOUGLAS ERNEST | 748 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4643 |
| JAMES, DOUGLAS H | 7251 ROYSTON HWY | | | | CANON | GA | 30520-4647 |
| JAMES, DOYLE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JAMES, DOYLE L | 11144 WILDLIFE DR SE | | | | LOWELL | MI | 49331-8821 |
| JAMES, DUKE | 5924 CRUMBLING RIDGE ST | | | | HENDERSON | NV | 89011 |
| JAMES, EARL D | 5398 NE 61ST AVENUE RD | | | | SILVER SPRINGS | FL | 34488-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES, EARLEEN D | 348 BON AIR DR | | | | DAYTON | OH | 45415-2625 |
| JAMES, EARLY | 1956 WESTLEY DR | | | | RIVERDALE | GA | 30296-2458 |
| JAMES, EARNESTINE | 14131 MARE LN | | | | VICTORVILLE | CA | 92394-7528 |
| JAMES, EARNESTINE | PO BOX 89 | | | | VICTORVILLE | CA | 92393-0089 |
| JAMES, EDDIE B | 13041 LAKERIDGE DR | | | | SAINT LOUIS | MO | 63138-3307 |
| JAMES, EDDIE B | PO BOX 121 | | | | NIAGARA FALLS | NY | 14305-0121 |
| JAMES, EDDIE L | PO BOX 24398 | | | | HUBER HEIGHTS | OH | 45424-0398 |
| JAMES, EDDIE M | APT 186 | 9850 BERMUDA ROAD | | | LAS VEGAS | NV | 89183-3561 |
| JAMES, EDDIE M | 9850 BERMUDA RD | APT 186 | | | LAS VEGAS | NV | 89183-3561 |
| JAMES, EDNA L | 5938 GRETNA CT | | | | REX | GA | 30273 |
| JAMES, EDNA V | 1934 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1109 |
| JAMES, EDWARD C | 3500 W MANCHESTER BLVD UNIT 466 | | | | INGLEWOOD | CA | 90305-4466 |
| JAMES, EDWARD D | PO BOX 392 | | | | BELOIT | WI | 53512-0392 |
| JAMES, EDWARD D | 1834 S MILLARD | | | | CHICAGO | IL | 60623 |
| JAMES, EDWARD J | 1702 MOLE AVE | | | | JANESVILLE | WI | 53548-1533 |
| JAMES, EDWARD M | 64 TIMBER TRL | | | | WARRENTON | MO | 63383-7805 |
| JAMES, EDWIN A | 1519 HOLLY DR | | | | JANESVILLE | WI | 53546-1479 |
| JAMES, EILEEN H | 8948 FERNWOOD PATH | | | | WASHINGTON TOWNSHIP | MI | 48094 |
| JAMES, ELDON R | 764 W VALHALLA ST | | | | UPLAND | IN | 46989-9001 |
| JAMES, ELEANOR | 10744 STRATMAN ST. | | | | DETROIT | MI | 48224 |
| JAMES, ELEANOR J | 522 W 5TH ST | | | | FLINT | MI | 48503-3651 |
| JAMES, ELIJAH R | 10321 ROXBURY ST | | | | DETROIT | MI | 48224-2411 |
| JAMES, ELIZABETH | 933 EAST HELMER LAKE RD | | | | MIO | MI | 48647 |
| JAMES, ELIZABETH | 933 E HELMER LAKE RD | | | | MIO | MI | 48647-9719 |
| JAMES, ELIZABETH C | 8401 NW HARBOUR PL | | | | PARKVILLE | MO | 64152 |
| JAMES, ELIZABETH C | 8401 N HARBOUR PL | | | | PARKVILLE | MO | 64152-4364 |
| JAMES, ELIZABETH H | 21138 MEDICINE SPRINGS RD | | | | COURTLAND | VA | 23837-2468 |
| JAMES, ELIZABETH S | 7350 WATER OAKS | | | | ORCHARD LAKE | MI | 48324 |
| JAMES, ELLEN | 10671 ANDREW LN | | | | LARGO | FL | 33777-1223 |
| JAMES, ELLEN B | 2655 CIMARRON DR | | | | RED BLUFF | CA | 96080-5102 |
| JAMES, ELLEN M | 1244 TRAVIS STREET NORTHEAST | | | | GRAND RAPIDS | MI | 49505-5456 |
| JAMES, ELLIOTT | 2109 TURNBERRY LN | | | | CORONA | CA | 92881 |
| JAMES, ELMER C | 1613 HIMROD AVE | | | | YOUNGSTOWN | OH | 44506-1603 |
| JAMES, ELOISE R | 5358 FISHER CORINTH RD | | | | FARMDALE | OH | 44417-9767 |
| JAMES, ELSIE C | 19668 GALLAGHER | | | | DETROIT | MI | 48234-1612 |
| JAMES, EMILIO G | 914 E ST | | | | UNION CITY | CA | 94587-2327 |
| JAMES, EMILY K | 75 PADEN ST | | | | COVINGTON | GA | 30016 |
| JAMES, EMILY M | 80 PUMPKIN HILL ROAD | | | | LEVITTOWN | PA | 19056-3529 |
| JAMES, EMMITT W | 2198 W JASON RD | | | | DEWITT | MI | 48820-9759 |
| JAMES, ERNEST F | 1007 RODA DR | | | | FLORENCE | SC | 29501-8488 |
| JAMES, ERNEST V | 1019 CO. ROAD 1528 | | | | CULLMAN | AL | 35058 |
| JAMES, ESSENCE D | 1009 PERSHING ST | | | | FLINT | MI | 48503-3530 |
| JAMES, ESTHER M | 768 VILLAGE CIRCLE CAPRI WEST #1 | | | | VENICE | FL | 34292 |
| JAMES, ETHEL B | 1087 W JACKSON ST | | | | RIALTO | CA | 92376-8745 |
| JAMES, EVELYN R | 2090 W COUNTY ROAD 400 S | C/O THOMAS R JAMES | | | CLAYTON | IN | 46118-9058 |
| JAMES, EVON | 1710 E CORK ST APT 1D | | | | KALAMAZOO | MI | 49001-5064 |
| JAMES, FLORENCE E | 512 LENNON LANE | | | | GLADWIN | MI | 48624-1834 |
| JAMES, FRANCES H | 1001 E EVELYN TER APT 155 | | | | SUNNYVALE | CA | 94086-6790 |
| JAMES, FRANCES M | 1898 WIKEL RD | | | | ELDORADO | OH | 45321-9778 |
| JAMES, FRANCES M | PO BOX 1553 | | | | BRANDON | MS | 39043-1553 |
| JAMES, FRANCIS H | 1158 RICHARDSON ST | | | | JANESVILLE | WI | 53545-1074 |
| JAMES, FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JAMES, FRANK | 404 EOLA DR | | | | ALEXANDRIA | LA | 71303-3419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES, FRANK | | | | | | | |
| JAMES, FRANK D | 1703 CASPIAN DR | | | | CULLEOKA | TN | 38451-2080 |
| JAMES, FRANK DAVIS | 1703 CASPIAN DR | | | | CULLEOKA | TN | 38451-2080 |
| JAMES, FRANK T | | | | | | | |
| JAMES, FREDDIE E | 1209 S RANGELINE RD | | | | ANDERSON | IN | 46012-4623 |
| JAMES, FREDDIE L | 904 SUMMERCOURT DRIVE | | | | JONESBORO | GA | 30236-1516 |
| JAMES, FREEMAN F | 1600 S MONROE | | | | BAY CITY | MI | 48708 |
| JAMES, G I | 1244 TRAVIS ST NE | | | | GRAND RAPIDS | MI | 49505-5456 |
| JAMES, GARY D | PO BOX 1190 | | | | CRESCENT CITY | CA | 95531-1190 |
| JAMES, GARY L | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| JAMES, GARY N | 65 E PINE ST | | | | FALKVILLE | AL | 35622-5213 |
| JAMES, GARY W | 26 S FLEMING ST | | | | INDIANAPOLIS | IN | 46241-1304 |
| JAMES, GENEVA O | 1232 GOVERNORS SQUARE DR | | | | CENTERVILLE | OH | 45458-2004 |
| JAMES, GENTRY | | | | | | | |
| JAMES, GEORGE D | 13319 GOLDEN VALLEY DR | | | | CYPRESS | TX | 77429-3575 |
| JAMES, GEORGE E | 40205 6 MILE RD | | | | NORTHVILLE | MI | 48168-2369 |
| JAMES, GEORGIA E | 5310 STANDISH DR | | | | FORT WAYNE | IN | 46806-3370 |
| JAMES, GEORGIE V | C/O SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| JAMES, GERALD A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| JAMES, GERALD D | 13102 NEFF RD | | | | CLIO | MI | 48420-1812 |
| JAMES, GERALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAMES, GERALDINE | 770 E CARPENTER RD | | | | FLINT | MI | 48505-2209 |
| JAMES, GLADYS J | 205 DERBY CT | | | | JOELTON | TN | 37080-9439 |
| JAMES, GLENDALE | 783 WILLOWDALE AVE | | | | KETTERING | OH | 45429-3141 |
| JAMES, GLORIA | 3453 TIMBERLINE DR | | | | CLYDE | MI | 48049-4569 |
| JAMES, GLORIA E | 1702 MOLE AVE | | | | JANESVILLE | WI | 53548-1533 |
| JAMES, GODNA | 901 S A ST | | | | RICHMOND | IN | 47374-5521 |
| JAMES, GORDON E | 6714 BROOKWOOD DR SW | | | | GRANDVILLE | MI | 49418-2118 |
| JAMES, GORDON R | 7321 RIVIERA DR | | | | FORT WORTH | TX | 76180-8215 |
| JAMES, GRAY | 8 BIRCHWOOD LN | | | | MIDDLETOWN | NY | 10940-6688 |
| JAMES, GREGORY L | 5160 N. BUNKERHILL RD | | | | BUTLER | OH | 44822 |
| JAMES, GREGORY R | 4710 MOUNDS RD | | | | ANDERSON | IN | 46017-1845 |
| JAMES, HANNA J | 19604 SHAKERWOOD RD | | | | WARRENSVILLE | OH | 44122-6614 |
| JAMES, HARDY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JAMES, HAROLD V | 5304 BARRETT RD | | | | SANDUSKY | OH | 44870-1565 |
| JAMES, HARRIET R | 763 WILLOW RIDGE DRIVE | | | | KOKOMO | IN | 46901-7044 |
| JAMES, HARRIET R | 763 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7044 |
| JAMES, HARRISON | 8455 MOTT DRIVE | | | | JACKSON | MI | 49201 |
| JAMES, HARRY L | 20433 RAINTREE RD | | | | WARSAW | MO | 65355-6719 |
| JAMES, HARVEY L | 3190 DILLON LN | | | | TOMS RIVER | NJ | 08755-2316 |
| JAMES, HATTIE | 271 S SANFORD | | | | PONTIAC | MI | 48342-3150 |
| JAMES, HATTIE | 271 S SANFORD ST | | | | PONTIAC | MI | 48342-3150 |
| JAMES, HELEN | 1420 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| JAMES, HELEN | 40626 HARRIS RD | | | | BELLEVILLE | MI | 48111-9179 |
| JAMES, HELEN M | 2939 S EDSEL ST | | | | DETROIT | MI | 48217-1024 |
| JAMES, HELEN M | 2939 S. EDSEL | | | | DETROIT | MI | 48217-1024 |
| JAMES, HELEN P | 1613 S 12TH ST | | | | MONROE | LA | 71202 |
| JAMES, HENRY | 3797 E 155TH ST | | | | CLEVELAND | OH | 44128-1238 |
| JAMES, HENRY G | 6481 CEDAR ST | | | | GLADWIN | MI | 48624-9012 |
| JAMES, HERBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JAMES, HERMAN | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES, HERMAN P | 23961 DEVOE AVE | | | | EUCLID | OH | 44123-2221 |
| JAMES, HOWARD A | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| JAMES, HOWARD N | 4722 BEECHGROVE AVE | | | | GARFIELD HTS | OH | 44125-1813 |
| JAMES, HUBERT M | 72 MOOSEWOOD DR | | | | CLEVELAND | GA | 30528-8979 |
| JAMES, IAN L | 371 CROSBY AVE | | | | KENMORE | NY | 14217-2456 |
| JAMES, ILA L | 2818 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2102 |
| JAMES, ILLINOIS | 2959 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1112 |
| JAMES, INA C | 8481 OAKDALE AVENUE | | | | WINNETKA | CA | 91306-1439 |
| JAMES, INGEBORG | 3835 GARDINER FERRY RD. | #52 | | | CORNING | CA | 96021-9231 |
| JAMES, INGEBORG | 3835 GARDINER FERRY RD SPC 52 | | | | CORNING | CA | 96021-9231 |
| JAMES, IRENE | 1131 RIVER FOREST DR APT 1132 | | | | FLINT | MI | 48532-2800 |
| JAMES, IRENE | 1131 RIVER FOREST DRIVE | APT # 1132 | | | FLINT | MI | 48532 |
| JAMES, JACK | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| JAMES, JACQUELINE M | 3439 IROQUOIS ST | | | | DETROIT | MI | 48214-1839 |
| JAMES, JAMES C | 4855 BLISS RD | | | | ELWELL | MI | 48832-9722 |
| JAMES, JAMES H | PO BOX 357 | | | | ROGERSVILLE | AL | 35652-0357 |
| JAMES, JANET F | 190 VILLA DR | | | | BROWNSVILLE | KY | 42210-9417 |
| JAMES, JANET FAYE | 190 VILLA DR DR | | | | BROWNSVILLE | KY | 42210 |
| JAMES, JANET L | 3652 GREEN GARDEN RD | | | | ALIQUIPPA | PA | 15001-1028 |
| JAMES, JANICE L | 807 S 13TH ST | | | | WILMINGTON | NC | 28401-6001 |
| JAMES, JANICE L | 807 SOUTH 13TH STREET | | | | WILMINGTON | NC | 28401-6001 |
| JAMES, JAY | 241 S BROADWAY ST | | | | PENDLETON | IN | 46064-1203 |
| JAMES, JAY E | 241 S BROADWAY ST | | | | PENDLETON | IN | 46064-1203 |
| JAMES, JEAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JAMES, JEANETTA M | 9 CHINOOK COURT | | | | RANDALLSTOWN | MD | 21133 |
| JAMES, JEANNE M | 215 LADYBIRD LN | | | | AZLE | TX | 76020-6323 |
| JAMES, JEFFREY | 676 ECKSTEIN RD | | | | CRESTLINE | OH | 44827-9690 |
| JAMES, JEFFREY D | 4850 KALAMAZOO AVE SE | | | | KENTWOOD | MI | 49508-4876 |
| JAMES, JEFFREY S | 231 PAULETTE DR | | | | ELIZABETH | PA | 15037-2412 |
| JAMES, JEROME P | 224 15TH ST | | | | ELYRIA | OH | 44035-7608 |
| JAMES, JERRY | 2834 HIDDEN TRAIL LN | | | | CHATTANOOGA | TN | 37421-5040 |
| JAMES, JERRY | GMAC INSURANCE | PO BOX 1429 | | | WINSTON SALEM | NC | 27102-1429 |
| JAMES, JERRY | 2226 WELCH BLVD | | | | FLINT | MI | 48504-2919 |
| JAMES, JERRY DALE | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| JAMES, JERRY G | 475 H B GRAHAM RD | | | | BOWLING GREEN | KY | 42103-9081 |
| JAMES, JERRY L | 18475 MARLOWE ST | | | | DETROIT | MI | 48235-2765 |
| JAMES, JERRY L | 2431 BARRON RD | | | | POPLAR BLUFF | MO | 63901-1911 |
| JAMES, JESSE | PO BOX 432023 | | | | PONTIAC | MI | 48343-2023 |
| JAMES, JESSE R | 2382 TANDY DR | | | | FLINT | MI | 48532-4958 |
| JAMES, JESSICA J | 1415 CAMELOT DR | | | | JANESVILLE | WI | 53548-6816 |
| JAMES, JESSIE | 834 OAKCREST LN | A-1 COTTONWOOD | | | JENISON | MI | 49428-8354 |
| JAMES, JESSIE B | 262 HARRISON ST | | | | PONTIAC | MI | 48341-2440 |
| JAMES, JESSIE V | PO BOX 223 | | | | JACKSON | GA | 30233-0006 |
| JAMES, JIMMIE E | 701 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-1945 |
| JAMES, JO ANN | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| JAMES, JOANN | 71 DR SAMUEL MCCREE WAY | | | | ROCHESTER | NY | 14608-2354 |
| JAMES, JOANN | 636 WEST ST | | | | NILES | OH | 44446-2654 |
| JAMES, JOEY M | 14563 FM 56 | | | | KOPPERL | TX | 76652-4617 |
| JAMES, JOHN A | 7102 N DELANEY RD | | | | HENDERSON | MI | 48841-9763 |
| JAMES, JOHN D | 547 SWEET HOME RD | | | | AMHERST | NY | 14226-2221 |
| JAMES, JOHN D | 13626 KENTUCKY | | | | DETROIT | MI | 48238 |
| JAMES, JOHN E | 26916 HIGHWAY 36 SPC 6 | | | | CHESHIRE | OR | 97419-9748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES, JOHN E | 25 CONCHO CIR | | | | SEDONA | AZ | 86351-8744 |
| JAMES, JOHN E | 12769 SPANISH VILLAGE DR | | | | BRIDGETON | MO | 63044-3710 |
| JAMES, JOHN H | 3415 WOODLAND PARK RD | | | | DURHAM | NC | 27703-2538 |
| JAMES, JOHN M | 5976 W SCHOOL RD | | | | MT PLEASANT | MI | 48858-9476 |
| JAMES, JOHN S | 15803 VAUGHAN ST | | | | DETROIT | MI | 48223-1250 |
| JAMES, JOHN S | 24440 EASTER FERRY RD | | | | ELKMONT | AL | 35620-6518 |
| JAMES, JOHN T | 1480 N ARLINGTON PARK DR APT 702 | | | | BLOOMINGTON | IN | 47404-2881 |
| JAMES, JOHN W | 4608 W PETTY RD | | | | MUNCIE | IN | 47304-2830 |
| JAMES, JOHNNIE L | 8116 NORTHLAWN ST | | | | DETROIT | MI | 48204-3286 |
| JAMES, JOSE | 1306 ROGERS AVE | | | | BROOKLYN | NY | 11210-1432 |
| JAMES, JOSEPH A | 1151 E ALMA AVE | | | | FLINT | MI | 48505-2313 |
| JAMES, JOSEPH E | 1415 CAMELOT DR | | | | JANESVILLE | WI | 53548-6816 |
| JAMES, JOSEPH W | PO BOX 9165 | | | | RANCHO SANTA FE | CA | 92067-4165 |
| JAMES, JOSEPHINE | 944 CURTIS DR | | | | MANSFIELD | OH | 44907-2620 |
| JAMES, JOSEPHINE | 6099 CHERRYWOOD DR | | | | YPSILANTI | MI | 48197-6215 |
| JAMES, JOSEPHINE | 944 CURTIS DRIVE | | | | MANSFIELD | OH | 44907-2620 |
| JAMES, JOY | | | | | | | |
| JAMES, JOYCE C | 5495 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| JAMES, JR.,A D | 15673 ARLINGTON RD | | | | ATHENS | AL | 35611-3997 |
| JAMES, JUDITH | 4883 N.E. 37TH ST | | | | KANSAS CITY | MO | 64117-2719 |
| JAMES, JUDITH | 4883 NE 37TH ST | | | | KANSAS CITY | MO | 64117-2719 |
| JAMES, JUDITH A | 3025 ORMOND RD | | | | WHITE LAKE | MI | 48383-1825 |
| JAMES, JUNIOR A | 1674 E WINNERLINE RD | | | | EATON | OH | 45320-9715 |
| JAMES, KAREN | 5200 SANTA ROSA DR | | | | HALTOM CITY | TX | 76117-5179 |
| JAMES, KAREN L | 4200 CHERRYWOOD DR | | | | TROY | MI | 48098-4261 |
| JAMES, KAREN L | 8005 BARLOW RD | | | | PLEASANT VALLEY | MO | 64068-9377 |
| JAMES, KAREN L | 1870 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3916 |
| JAMES, KAREN S | 910 LAWRENCE ST | | | | MITCHELL | IN | 47446-1629 |
| JAMES, KAREN S | 4330 BRIAR HILL DR | | | | GRAND PRAIRIE | TX | 75052-4348 |
| JAMES, KAREN V | | | | | | | |
| JAMES, KATHA W | 1579 MARSHBANK DR | | | | PONTIAC | MI | 48340-1073 |
| JAMES, KATHA WILLIAMS | 1579 MARSHBANK DR | | | | PONTIAC | MI | 48340-1073 |
| JAMES, KATHERINE J | 269 CURTIS DR | | | | WILMINGTON | OH | 45177-1538 |
| JAMES, KATHERINE S | 54 CONCORD ST | | | | ROCHESTER | NY | 14605-2260 |
| JAMES, KATIE | 3733 THE FONTAINEBLEAU SW | | | | ATLANTA | GA | 30331-2722 |
| JAMES, KEARNEY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JAMES, KEITH | 7837 VILLAGE LN | | | | MANSFIELD | TX | 76063-7137 |
| JAMES, KEITH A | SHORT TRACK RD | | | | HUNT | NY | 14846 |
| JAMES, KELLY R | 10411 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| JAMES, KEN P | 6331 WALDON CENTER DR | | | | CLARKSTON | MI | 48346-4812 |
| JAMES, KENNETH | 1208 W 52ND ST | | | | CHICAGO | IL | 60609 |
| JAMES, KENNETH E | 113 PHILLIPSBURG RD | | | | UNION | OH | 45322 |
| JAMES, KENNETH F | 1215 PULASKI ST | | | | LANSING | MI | 48910-1266 |
| JAMES, KENNETH F | 6465 MISSION RDG | | | | TRAVERSE CITY | MI | 49686-1800 |
| JAMES, KENNETH L | 6115 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9462 |
| JAMES, KENNETH O | 1412 ARIZONA AVE | | | | FORT WORTH | TX | 76104-5006 |
| JAMES, KENNETH R | 5103 DORCHESTER CIR | | | | BRENTWOOD | TN | 37027-6815 |
| JAMES, KEVIN M | 4412 PALMETTO CT | | | | GRAND BLANC | MI | 48439-8690 |
| JAMES, KEVIN MAURICE | 4412 PALMETTO CT | | | | GRAND BLANC | MI | 48439-8690 |
| JAMES, KEVIN T | 928 WALTON AVE | | | | DAYTON | OH | 45402-5333 |
| JAMES, KOERNER | | | | | | | |
| JAMES, LA TOSCIA R | 2308 COLDWATER CREEK DRIVE | | | | WAUKESHA | WI | 53188-8000 |
| JAMES, LARRY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JAMES, LARRY A | 9728 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118-9204 |
| JAMES, LARRY D | 2151 ISAAC LN | | | | EAST LANSING | MI | 48823-9226 |
| JAMES, LARRY G | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| JAMES, LARRY J | 6599 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| JAMES, LARRY O | 998 EMGE RD | | | | O FALLON | MO | 63366-2121 |
| JAMES, LARRY ORVILLE | 998 EMGE RD | | | | O FALLON | MO | 63366-2121 |
| JAMES, LARRY P | 818 BRIAN RD | | | | ANDERSON | IN | 46013-1444 |
| JAMES, LARRY W | 5642 LAKESHORE RD | | | | BUFORD | GA | 30518-1385 |
| JAMES, LARTHELL | 1303 NOTTINGHAM RD | | | | GROSSE POINTE | MI | 48230-1026 |
| JAMES, LAURA | 6880 W 100 N | | | | GREENFIELD | IN | 46140-9614 |
| JAMES, LAURA K | 3658 KIPP CT | | | | DAYTON | OH | 45416-2108 |
| JAMES, LAURIE A | 408 WASHINGTON ST NW | | | | WARREN | OH | 44483-4739 |
| JAMES, LAVERNE A | 1752 MAIN ST | | | | DALTON | NY | 14836-9653 |
| JAMES, LAWRENCE | 29413 SANDBURG WAY | | | | HAYWARD | CA | 94544-6452 |
| JAMES, LEILA | | | | | | | |
| JAMES, LEMMIE M | 140 VALLEY BROOK DR | | | | COVINGTON | GA | 30016-3200 |
| JAMES, LEMUEL R | 535 E 35TH ST | | | | WILMINGTON | DE | 19802-2817 |
| JAMES, LEON | 25112 SOUTHWOOD DR | | | | SOUTHFIELD | MI | 48075-2031 |
| JAMES, LEONA A | 1962 N 600E | | | | AVON | IN | 46123 |
| JAMES, LEONARD | 19962 PATTON ST | | | | DETROIT | MI | 48219-2051 |
| JAMES, LEONARD I | 1941 W LEONARD RD | | | | LEONARD | MI | 48367-1639 |
| JAMES, LEONEL | 13250 SW 4 CT. | UNIT G 201 | | | PEMBROKE PINES | FL | 33027 |
| JAMES, LEOPOLD B | 9456 E BENCH MARK LOOP | | | | TUCSON | AZ | 85747-5643 |
| JAMES, LEROY A | 5961 NW 61ST AVENUE | BUILDING 17 | APT #112 | | TAMARAC | FL | 33319 |
| JAMES, LEROY M | 5886 NORTH 65 | | | | HALE | MI | 48739 |
| JAMES, LESTER W | PO BOX 379 | | | | OTSEGO | MI | 49078-0379 |
| JAMES, LIDA J | 3025 ORMOND ROAD | | | | WHITE LAKE | MI | 48383-1825 |
| JAMES, LILLIAN | 738 BLAINE | | | | DETROIT | MI | 48202-2041 |
| JAMES, LILLIAN | 738 BLAINE ST | | | | DETROIT | MI | 48202-2041 |
| JAMES, LINDA F | 25076 W 8 MILE RD APT 608 | | | | SOUTHFIELD | MI | 48033-4070 |
| JAMES, LINDA L | 3312 KATHERINE ST | | | | DEARBORN | MI | 48124-3646 |
| JAMES, LISA A | 3638 RAYMONT BLVD | | | | UNIVERSITY HEIGHTS | OH | 44118-2617 |
| JAMES, LISA D | 34162 JEROME ST | | | | CHESTERFIELD | MI | 48047-4454 |
| JAMES, LISA M | 3944 ROUNDTREE STREET | | | | SHREVEPORT | LA | 71109-4834 |
| JAMES, LIZA DOLE | 512 NW 36TH TER | | | | OKLAHOMA CITY | OK | 73118-7017 |
| JAMES, LOIS E | 820 TRADEWIND DR | | | | WESTERVILLE | OH | 43081-3505 |
| JAMES, LORRAINE B | 37253 WEEPING BRANCH STREET | | | | PALMDALE | CA | 93550-6956 |
| JAMES, LOUIE C | 40 THORNE HTS | | | | EMINENCE | KY | 40019-1043 |
| JAMES, LOUIS F | 12117 CAMELOT DR | | | | OKLAHOMA CITY | OK | 73120-6718 |
| JAMES, LOUISE | 615 FERN CT | | | | CINCINNATI | OH | 45244-1407 |
| JAMES, LOWAYNE | 6507 BOWDOIN PL | | | | BRADENTON | FL | 34207-5529 |
| JAMES, LUCY M | 18671 HARLOW ST | | | | DETROIT | MI | 48235-3276 |
| JAMES, LUEDELPHIE | 3257 MILLER COUNTY 30 | | | | DODDRIDGE | AR | 71834-1492 |
| JAMES, LYNN W | 15085 HICKORY ST | | | | SPRING LAKE | MI | 49456-1121 |
| JAMES, LYNWOOD K | 8093 KENSINGTON BLVD APT 499 | | | | DAVISON | MI | 48423-2985 |
| JAMES, MACHELLE A | 6113 DEXTER ST | | | | ROMULUS | MI | 48174-1829 |
| JAMES, MACHELLE ANNETTE | 6113 DEXTER ST | | | | ROMULUS | MI | 48174-1829 |
| JAMES, MACKENZIE ANNE | 3126 MAPLE DR APT 208 | | | | LA CROSSE | WI | 54601 |
| JAMES, MARCELLA | 6096 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9720 |
| JAMES, MARCIA S | 1941 W LEONARD RD | | | | LEONARD | MI | 48367-1639 |
| JAMES, MARESA L | 225 RENTZ PLACE CIR | | | | WEATHERFORD | TX | 76086-5585 |
| JAMES, MARGARET | 299 SHADY GROVE RD | | | | SCIENCE HILL | KY | 42553-8979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES, MARGARET | PO BOX 7623 | | | | BLOOMFIELD HILLS | MI | 48302 |
| JAMES, MARGARET E | 120 W NATIONAL AVE APT 306 | | | | BRAZIL | IN | 47834-2569 |
| JAMES, MARGARETTE | 2208 BELMONT | | | | JOLIET | IL | 60432-2210 |
| JAMES, MARGARETTE | 2208 BELMONT AVE | | | | JOLIET | IL | 60432-2210 |
| JAMES, MARION L | 7262 ANDREA CT | | | | GRAND BLANC | MI | 48439-9656 |
| JAMES, MARION M | 1766 OAK ST SW | | | | WARREN | OH | 44485-3570 |
| JAMES, MARJORIE H | 4636 SENECA RD | | | | SHARPSVILLE | PA | 16150-9686 |
| JAMES, MARK D | 1309 E. MAPLE ROAD | | | | BURTON | MI | 48529 |
| JAMES, MARK M | 5200 SANTA ROSA DRIVE | | | | HALTOM CITY | TX | 76117-5179 |
| JAMES, MARLIN H | 14745 DUNN RD | | | | HASLETT | MI | 48840-9232 |
| JAMES, MARQUETTE C | 150 WILDWOOD DR | | | | DESOTO | TX | 75115-7560 |
| JAMES, MARTHA J | 102 WOODHAVEN DR | | | | GREENCASTLE | IN | 45135-2283 |
| JAMES, MARVIN L | 1420 CARAWAY ST | | | | LEBANON | IN | 46052-3307 |
| JAMES, MARY A | 90 ACHILLA TER | | | | MARTINSBURG | WV | 25404-3457 |
| JAMES, MARY A | 78 BERLIN ST | | | | ROCHESTER | NY | 14621-4708 |
| JAMES, MARY ANN | 2757 OWENS RD. | UNIT 2 BOX 5 | | | HOUGHTON LAKE | MI | 48629 |
| JAMES, MARY B | 715 COUNTRY LN | | | | ANDERSON | IN | 46013-1529 |
| JAMES, MARY C | 229 E MULBERRY ST | | | | ANDERSON | IN | 46012-2427 |
| JAMES, MARY L | 2012 S WINDING WAY | | | | ANDERSON | IN | 46011-3865 |
| JAMES, MARY M | 213 PINEWOOD CIR | | | | PLYMOUTH | MI | 48170-1888 |
| JAMES, MARY R | 33 ROCA LN | APT 6 | | | MARTINSBURG | WV | 25401-2809 |
| JAMES, MATTHEW D | 1420 LYNETTE ST | | | | LIBERTY | MO | 64068-9111 |
| JAMES, MATTHEW DAVID | 1420 LYNETTE ST | | | | LIBERTY | MO | 64068-9111 |
| JAMES, MATTHEW S | 9399 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| JAMES, MATTHEW SCOTT | 9399 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| JAMES, MATTIE L | 5324 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| JAMES, MAXINE W | 6507 BOWDOIN PL | | | | BRADENTON | FL | 34207-5529 |
| JAMES, MCELROY & DIEHL, PA | RICHARD B. FENNELL | 600 S. COLLEGE ST. | | | CHARLOTTE | NC | 28202 |
| JAMES, MCKINLEY | 3232 S CIVIC GREEN DR | | | | SAINT CHARLES | MO | 63301-8203 |
| JAMES, MEGAN | HOWIE & SWEENEY L.L.P. | SUITE 1400 PARK PLACE , 2911 TURTLE CREEK BLVD | | | DALLAS | TX | 75219 |
| JAMES, MELVIN L | 5302 FLEMING RD | | | | FLINT | MI | 48504-7080 |
| JAMES, MELVIN LEROY | 5302 FLEMING RD | | | | FLINT | MI | 48504-7080 |
| JAMES, MELVIN W | 2501 SE 48TH ST | | | | OKLAHOMA CITY | OK | 73129-8731 |
| JAMES, MERRY A | 210 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| JAMES, MICHAEL A | 511 W STEWART AVE | | | | FLINT | MI | 48505-3207 |
| JAMES, MICHAEL B | 522 MELODY CT | | | | ROYAL OAK | MI | 48073-5501 |
| JAMES, MICHAEL E | 1620 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8199 |
| JAMES, MICHAEL J | 327 STORMY RIDGE PL | | | | FORT WAYNE | IN | 46804-6430 |
| JAMES, MICHAEL J | 1310 BIRD RD | | | | EARLVILLE | NY | 13332-2626 |
| JAMES, MICHAEL J | 49505 HELMSLEY DR | | | | MACOMB | MI | 48044-1761 |
| JAMES, MICHAEL L | 7804 S COUNTRY CLUB DR | | | | OKLAHOMA CITY | OK | 73159-4916 |
| JAMES, MICHAEL M | 1029 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2111 |
| JAMES, MICHAEL MARTIN | 1029 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2111 |
| JAMES, MICHAEL R | 5816 WEDGWORTH RD | | | | FORT WORTH | TX | 76133-3627 |
| JAMES, MICHAEL T | 6209 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3231 |
| JAMES, MICHAEL T | 5699 DEPAUW AVE | | | | YOUNGSTOWN | OH | 44515 |
| JAMES, MICHAEL T | 26153 ANNAPOLIS ST | | | | DEARBORN HEIGHTS | MI | 48125-1434 |
| JAMES, MICHAEL T | 5599 DEPAUW AVE | | | | YOUNGSTOWN | OH | 44511-4111 |
| JAMES, MICHAEL W | PO BOX 203 | | | | AU GRES | MI | 48703-0203 |
| JAMES, MICHAEL W | 1501 BRADSHAW DR | | | | COLUMBIA | TN | 38401 |
| JAMES, MICHAEL W | PO BOX 123 | 118 MCINTOSH LN | | | REELSVILLE | IN | 46171-0123 |
| JAMES, MICHAEL W | 6113 DEXTER ST | | | | ROMULUS | MI | 48174-1829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES, MIKE | 2301STONEY RUN TRAIL APT 1 | | | | BROADVIEW HGTS | OH | 44147-2558 |
| JAMES, MILDRED C | 7 MASONIC DR APT 2C | | | | SPRINGFIELD | OH | 45504-3679 |
| JAMES, MILTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JAMES, MILTON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| JAMES, MINNIE | 4422 MCGRAW ST | | | | DETROIT | MI | 48210 |
| JAMES, MURIEL D | 1733 LINDEN AVE SE | | | | GRAND RAPIDS | MI | 49507-2647 |
| JAMES, MURRAY | 3612 TALLMAN AVE SE | | | | GRAND RAPIDS | MI | 49508-5544 |
| JAMES, MURRAY E | W277N2784 CHICORY LN | | | | PEWAUKEE | WI | 53072-4395 |
| JAMES, MYREICE | 11046 N GARDEN DR | APT B | | | ST LOUIS | MO | 63138 |
| JAMES, MYREICE | 11046 N GARDEN DR APT B | | | | SAINT LOUIS | MO | 63138-2035 |
| JAMES, NANCY C | 2132 PAMELA DR | | | | HOLIDAY | FL | 34690-4449 |
| JAMES, NANCY I | 2035 POST DR NE | | | | BELMONT | MI | 49306-8864 |
| JAMES, NANCY LYNN | 3552 SOUTH ST | | | | LUPTON | MI | 48635-9626 |
| JAMES, NARADAIN O | 544 HEIDI LN | | | | MANSFIELD | OH | 44904-1686 |
| JAMES, NATHANIEL C | 2366 TUXEDO ST | | | | DETROIT | MI | 48206-1287 |
| JAMES, NEKILIA L | 4224 PINE RDG | | | | BURTON | MI | 48519-2817 |
| JAMES, NELLIE D | 2428 CENTRAL AVE | | | | ANDERSON | IN | 46016-5122 |
| JAMES, NICHOLAS J | MCCOY TURNAGE & ROBERTSON | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| JAMES, NOAH C | 416 CREEK VALLEY DR | | | | WOODSTOCK | GA | 30188-3906 |
| JAMES, NOEL R | 3 FARRELL LANE BELMONT | | | PORT OF SPAIN TRINIDAD, WI | | | |
| JAMES, NOLLAN | PO BOX 2020 | | | | ANAHUAC | TX | 77514-2020 |
| JAMES, NORMA | 1218 QUAKER RD | | | | BARKER | NY | 14012-9538 |
| JAMES, NORMA | 1218 QUAKER ROAD | | | | BARKER | NY | 14012-9538 |
| JAMES, NORMA J | 1276 WARREN DR | | | | BRUNSWICK | OH | 44212-3012 |
| JAMES, NORMAN J | 1069 DEVONSHIRE DR | | | | SAN DIEGO | CA | 92107-4039 |
| JAMES, NORMAN R | 305 E VAN BECK AVE | | | | MILWAUKEE | WI | 53207-4455 |
| JAMES, NORTHERN E | 10801 E OUTER DR | | | | DETROIT | MI | 48224-2963 |
| JAMES, O'DELL | 29195 SPRING ST | | | | FARMINGTON HILLS | MI | 48334-4139 |
| JAMES, OLGA N | 40205 6 MILE RD | | | | NORTHVILLE | MI | 48168-2369 |
| JAMES, OLIVER | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JAMES, OLLIE B | 5551 RICHARDSON ST | | | | FORT WORTH | TX | 76119-1707 |
| JAMES, OMA E | 635 FAIRDALE AVE | | | | BOWLING GREEN | KY | 42103-1637 |
| JAMES, OREAN W | 327 BUNGALOW RD | | | | DAYTON | OH | 45417-1303 |
| JAMES, ORVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAMES, OTHELLO U | 134 RUTH AVE | | | | PONTIAC | MI | 48341-1928 |
| JAMES, OTIS | 23046 MIDDLEBELT RD APT 103 | | | | FARMINGTON HILLS | MI | 48336 |
| JAMES, PAMELA | 835 NASH AVE | | | | YPSILANTI | MI | 48198-6127 |
| JAMES, PAMELA C | 1113 BROOKSIDE DR | | | | GADSDEN | AL | 35901-2349 |
| JAMES, PARIS B | 3510 BALLINGER RD | | | | MARTINSVILLE | IN | 46151-8105 |
| JAMES, PATRICIA A | 12100 LAWNVIEW AVE APT 7 | | | | SPRINGFIELD | OH | 45246-3032 |
| JAMES, PATRICIA E | 115 ALEXANDRIA BLVD | | | | MCDONOUGH | GA | 30253-3383 |
| JAMES, PATRICIA J | 5300 N OCEANSHORE BLVD | | | | PALM COAST | FL | 32137-3213 |
| JAMES, PATRICIA J | 3320 LODWICK DR NW APT 4 | | | | WARREN | OH | 44485-1570 |
| JAMES, PATRICIA J | 3320 LODWICK N W APT-4 | | | | WARREN | OH | 44485-1570 |
| JAMES, PATRICK C | 494 ROSEWOOD CIR | | | | JONESBORO | GA | 30238-8864 |
| JAMES, PATRICK D | 8276 KENYON DR SE | | | | WARREN | OH | 44484-3021 |
| JAMES, PAUL | 10191 KEITHSHIRE CT | | | | MIAMISBURG | OH | 45342-7264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES, PAUL E | 3868 24TH ST | P.O BOX 152 | | | DORR | MI | 49323-9110 |
| JAMES, PAUL L | 928 ROLLING MEADOW DR | | | | BURLESON | TX | 76028-7476 |
| JAMES, PAUL R | 8616 RIDGEWAY CT | | | | RAYTOWN | MO | 64138-5170 |
| JAMES, PEGGY C | 460 AUBURN AVE NE | PARKVIEW MANNER NURSING | | | ATLANTA | GA | 30312-1504 |
| JAMES, PEGGY R | 2500 JEWETTA AVE SPC 67 | | | | BAKERSFIELD | CA | 93312-9311 |
| JAMES, PHILIP D | 14131 MARE LN | | | | VICTORVILLE | CA | 92394-7528 |
| JAMES, PHILLIP L | PO BOX 353 | | | | BRITTON | MI | 49229-0353 |
| JAMES, PHILLIP O | 1730 E HAMBLEN DR | | | | INDIANAPOLIS | IN | 46231-1379 |
| JAMES, PHILLIP R | 1456 FAIRFIELD DR | | | | N TONAWANDA | NY | 14120-2249 |
| JAMES, PHILLIP RUSSELL | 1456 FAIRFIELD DR | | | | N TONAWANDA | NY | 14120-2249 |
| JAMES, PHYLLIS | 4561 BIG OTTER HIGHWAY | | | | IVYDALE | WV | 25113-8227 |
| JAMES, PHYLLIS J | 5350 CEMENTARY RD | | | | NOBLE | OK | 73068 |
| JAMES, PINKIE | 948 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| JAMES, POLLY E | 11774 QUIGLEY RD | | | | DEXTER | MI | 48130-9576 |
| JAMES, PONICE A | 40 HALLER CRES | | | | SPRING VALLEY | NY | 10977 |
| JAMES, PRENTICE J | 1113 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |
| JAMES, PRISCILLA J | 733 TICKNER ST | | | | LINDEN | MI | 48451-8917 |
| JAMES, RACHAEL Z | 3025 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052 |
| JAMES, RACHEL J | C/O CRAIG E JAMES | 2052 NATURE PARK DRIVE | | | NORTH LAS VEGAS | NV | 89084 |
| JAMES, RACHEL J | 2052 NATURE PARK DR | C/O CRAIG E JAMES | | | NORTH LAS VEGAS | NV | 89084-3153 |
| JAMES, RALPH O | 5859 WABADA AVE | | | | SAINT LOUIS | MO | 63112-3811 |
| JAMES, RALPH R | 7120 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| JAMES, RANDALL L | 22824 PARK LN | | | | WOODBURN | IN | 46797-9654 |
| JAMES, RAQUEL L | 12400 ROJAS DR TRLR 183 | | | | EL PASO | TX | 79928-5218 |
| JAMES, RASHAY L | 9209 OAKLAND AVE | | | | KANSAS CITY | MO | 64138-4226 |
| JAMES, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JAMES, RAYMOND E | 792 CLEAR SPRINGS RD | | | | RUSSELL SPGS | KY | 42642-8859 |
| JAMES, RENE M | 866 JERRY DR | | | | HUBBARD | OH | 44425-3801 |
| JAMES, REX V | 2409 E 39TH ST | | | | ANDERSON | IN | 46013-2605 |
| JAMES, RICHARD D | 1074 SORRENTO WOODS BLVD | | | | NOKOMIS | FL | 34275-4516 |
| JAMES, RICHARD H | 23554 W LINK LN | | | | PLAINFIELD | IL | 60586-8051 |
| JAMES, RICHARD K | 14802 NE 188TH ST | | | | HOLT | MO | 64048-8940 |
| JAMES, RICHARD L | 3120 FLETCHER ST | | | | ANDERSON | IN | 46016-5347 |
| JAMES, RICHARD L | 1035 156TH AVENUE, NE UN | IT 5 | | | BELLEVUE | WA | 98007 |
| JAMES, RICHARD L | 901 S A ST | | | | RICHMOND | IN | 47374-5521 |
| JAMES, RICHARD M | 50 S HALLOWAY ST | | | | DAYTON | OH | 45417-1802 |
| JAMES, RICHARD N | 1510 NW 96TH AVE | | | | PLANTATION | FL | 33322-4230 |
| JAMES, RICK W | 2106 DUNCANSBY DR SW | | | | DECATUR | AL | 35603-1141 |
| JAMES, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JAMES, ROBERT | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| JAMES, ROBERT | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| JAMES, ROBERT A | 906 CAMERON AVE | | | | PONTIAC | MI | 48340-3208 |
| JAMES, ROBERT B | 1280 ELIZABETH DR | | | | HAMILTON | OH | 45013 |
| JAMES, ROBERT C | 5454 LINNEHILL LN | | | | CINCINNATI | OH | 45238-3206 |
| JAMES, ROBERT E | 3643 HAMPTON HEIGHTS DR | | | | CUYAHOGA FALLS | OH | 44223-2623 |
| JAMES, ROBERT E | 13825 KERMAN RD | | | | MONTROSE | MI | 48457-9325 |
| JAMES, ROBERT E | 13322 LITCHFIELD RD | | | | MONTROSE | MI | 48457-9364 |
| JAMES, ROBERT E | 1731 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6403 |
| JAMES, ROBERT L | PO BOX 1234 | | | | FLINT | MI | 48501-1234 |
| JAMES, ROBERT L | 737 BIRCH RD | | | | VASSAR | MI | 48768 |
| JAMES, ROBERT S | 2752 MAPLE ST | | | | ANDERSON | IN | 46013-9766 |
| JAMES, ROBERT W | 108 SLOAN AVE E | | | | TALLADEGA | AL | 35160-1506 |
| JAMES, ROBIN L | 6841 GLENDALE AVE | | | | BOARDMAN | OH | 44512-4527 |
| JAMES, ROLAND N | 3329 E WESCOTT DR | | | | PHOENIX | AZ | 85050-2645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES, RONALD C | 11788 LAWRENCE HWY | | | | NASHVILLE | MI | 49073-9101 |
| JAMES, RONALD D | 307 S RANGELINE RD | | | | ANDERSON | IN | 46012-3801 |
| JAMES, RONALD D | PO BOX 491 | | | | BOSWELL | OK | 74727-0491 |
| JAMES, RONALD E | 29504 N SEAWAY CT | | | | HARRISON TWP | MI | 48045-2770 |
| JAMES, RONALD F | 3624 BRIARWOOD DR | | | | FLINT | MI | 48507-1458 |
| JAMES, RONALD L | 75 PARKWAY | | | | NORTH CHILI | NY | 14514-1225 |
| JAMES, RONALD M | 9558 FERRY RD | | | | WAYNESVILLE | OH | 45068-9075 |
| JAMES, RONALD T | 9317 N AUTUMN RD | | | | OKLAHOMA CITY | OK | 73151-9544 |
| JAMES, RONALD W | 2503A KIRBY RD | | | | MILTON | WV | 25541-1015 |
| JAMES, RONNIE G | 60 SHOEMAKER AVE | | | | SCHUYLKILL HAVEN | PA | 17972 |
| JAMES, ROOSEVELT | 909 LEGRAND DR | | | | LANSING | MI | 48910-4360 |
| JAMES, ROOSEVELT N | PO BOX 1306 | | | | MUNCIE | IN | 47308-1306 |
| JAMES, ROSALYN B | 24678 AIRPORT ROAD | | | | SHELL KNOB | MO | 65747-7700 |
| JAMES, ROSEMARY | 4909 FAWNDALE WAY | | | | BAYTOWN | TX | 77521-1971 |
| JAMES, ROSETTA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JAMES, ROSEVELT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JAMES, ROXANNA | 602 WESTVIEW DRIVE | | | | ASHLAND | KY | 41102-3332 |
| JAMES, ROXANNE E | 4376 MELISSA LN | | | | ROSCOMMON | MI | 48653-7634 |
| JAMES, ROXIE | 1306 S 51ST AVE | | | | CICERO | IL | 60804-1342 |
| JAMES, ROY D | 402 SYCAMORE LN | | | | MARTINSBURG | WV | 25401-2406 |
| JAMES, RUFORD E | 7362 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-8400 |
| JAMES, RUNELL HILL | 208 LEXINGTON DR | | | | ALBANY | GA | 31705-2515 |
| JAMES, RUTH L | PO BOX 694 | | | | PETOSKEY | MI | 49770-0694 |
| JAMES, RUTH M | 700 GREYSTONE PARK NE | | | | ATLANTA | GA | 30324-5297 |
| JAMES, SABRINA J | 1725 COLEMAN AVE | | | | LANSING | MI | 48910-1424 |
| JAMES, SALLIE | 8201 16TH BLAIR HOUSE APT 214 | | | | SILVER SPRING | MD | 20910 |
| JAMES, SAMMIE J | C/O GLORIA SYKES | PO BOX 4006 | | | DETROIT | MI | 48204 |
| JAMES, SAMMIE J | PO BOX 4006 | C/O GLORIA SYKES | | | DETROIT | MI | 48204-0006 |
| JAMES, SAMMY M | 4249 LEAPING DEER LN | | | | JACKSONVILLE | FL | 32259-4293 |
| JAMES, SAMMY M | 4357 DAVIS RD SW | | | | VALDOSTA | GA | 31501 |
| JAMES, SAMUEL | 12033 S EGGLESTON AVE | | | | CHICAGO | IL | 60628-6303 |
| JAMES, SAMUEL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JAMES, SAMUEL R | 10713 LOVERS LN NW | | | | GRAND RAPIDS | MI | 49534 |
| JAMES, SANDRA D | PO BOX 2820 | | | | COLUMBIA | MD | 21045-0820 |
| JAMES, SANDRA DELORES | PO BOX 2820 | | | | COLUMBIA | MD | 21045-0820 |
| JAMES, SARAH J | 22098 DALE | | | | BROWNSTOWN TWP | MI | 48183-1447 |
| JAMES, SAUL O | 6473 COBURN AVE | | | | INDIANAPOLIS | IN | 46260-4493 |
| JAMES, SCOTT RYAN | 9733 BERKSHIRE LN | | | | FORT WAYNE | IN | 46804-4301 |
| JAMES, SEAN M | 3809 CLAIRMONT ST | | | | FLINT | MI | 48532-5227 |
| JAMES, SEAN MICHAEL | 3809 CLAIRMONT ST | | | | FLINT | MI | 48532-5227 |
| JAMES, SHANNON R | 5152 MORRISH RD APT 31 | | | | SWARTZ CREEK | MI | 48473-1801 |
| JAMES, SHANNON R | 5333 NORTHWAY DR | | | | SWARTZ CREEK | MI | 48473-8227 |
| JAMES, SHARON K | 233 NAPLES DR | | | | ELYRIA | OH | 44035 |
| JAMES, SHAUN M | 8694 E CAROL WAY | | | | SCOTTSDALE | AZ | 85260-5335 |
| JAMES, SHELDON L | 5135 PLEASANT DR | | | | BEAVERTON | MI | 48612-8543 |
| JAMES, SHELLEY L | PO BOX 251 | | | | WAPPINGERS FALLS | NY | 12590 |
| JAMES, SHERYL L | 5654 HIGHWAY 104 E | | | | DYERSBURG | TN | 38024-7730 |
| JAMES, SHIRLEY A | 1033 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3818 |
| JAMES, SHIRLEY W | 3691A CURTIS AVE SE | | | | WARREN | OH | 44484-4484 |
| JAMES, SHIRLEY W | 3691 CURTIS AVE SE APT A | | | | WARREN | OH | 44484-3609 |
| JAMES, SHIRREL T | 8916 KENTUCKY AVE | | | | KANSAS CITY | MO | 64138-4469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES, SIDNEY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAMES, SPENCER | PO BOX 1381 | | | | MILLBROOK | AL | 36054-0030 |
| JAMES, STANLEY E | 6025 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| JAMES, STANLEY W | 5009 S BY PASS TER | | | | OKLAHOMA CITY | OK | 73119-4227 |
| JAMES, STEFANIE A | 4545 GROVER DR | | | | YOUNGSTOWN | OH | 44512-1602 |
| JAMES, STEFANIE ANN | 4545 GROVER DR | | | | YOUNGSTOWN | OH | 44512-1602 |
| JAMES, STEPHANIE R | 2025 PINE FOREST DRIVE | | | | MIAMISBURG | OH | 45342-7635 |
| JAMES, STEPHEN A | 2445 KAOLIN RD | | | | COBDEN | IL | 62920 |
| JAMES, STEVEN | 1730 CONTINENTAL DR | | | | ZIONSVILLE | IN | 46077-8706 |
| JAMES, STEVEN F | 1730 CONTINENTAL DR | | | | ZIONSVILLE | IN | 46077-8706 |
| JAMES, STEVEN P | 10191 KEITHSHIRE CT | | | | MIAMISBURG | OH | 45342-7264 |
| JAMES, STEVEN P | 2163 BRIAR LN | | | | BURTON | MI | 48509-1232 |
| JAMES, SUE A | 8516 JIB CT | | | | INDIANAPOLIS | IN | 46236-9597 |
| JAMES, TALMADGE L | 2950 SWEET HOME RD | | | | AMHERST | NY | 14228-1337 |
| JAMES, TAMIKA | NOT IN FILE | | | | | | |
| JAMES, TANYA R | | | | | | | |
| JAMES, TANYA R | USAA INSURANCE | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288-0001 |
| JAMES, TAWN L | 471 KING OAK LANE | | | | DAYTON | OH | 45415-1377 |
| JAMES, TERESA J | 1039 COMMONWEALTH AVE | | | | YPSILANTI | MI | 48198-3119 |
| JAMES, TERRANCE B | 5699 DEPAUW AVE | | | | AUSTINTOWN | OH | 44515-4111 |
| JAMES, TERRY D | 1314 RIVER FOREST DR | | | | FLINT | MI | 48532-2823 |
| JAMES, TERRY DWAYNE | 1314 RIVER FOREST DR | | | | FLINT | MI | 48532-2823 |
| JAMES, TERRY G | 507 DUDLEY ST # A | | | | BLANCHESTER | OH | 45107-1355 |
| JAMES, TERRY G | 507 A DUDLEY ST. | | | | BLANCHESTER | OH | 45107-1355 |
| JAMES, TERRY M | G3376 CONCORD ST | | | | FLINT | MI | 48504-2453 |
| JAMES, TERRY R | 2766 BELLE MEADE PL | | | | COLUMBIA | TN | 38401-7289 |
| JAMES, TERRY R | 4636 SENECA RD | | | | SHARPSVILLE | PA | 16150-9686 |
| JAMES, TERRY W | 1505 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-1368 |
| JAMES, THELMA | 12735 S MORGAN ST | | | | CHICAGO | IL | 60643-6611 |
| JAMES, THELMA | 44626 HIGHWAY 226 SE | | | | STAYTON | OR | 97383-9736 |
| JAMES, THEODORE R | 8558 E CYPRESS POINT CT | | | | BATON ROUGE | LA | 70809-2279 |
| JAMES, THOMAS A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JAMES, THOMAS D | 6189 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8609 |
| JAMES, THOMAS E | 7101 DITCH RD | | | | CHESANING | MI | 48616-9736 |
| JAMES, THOMAS E | 1724 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-2769 |
| JAMES, THOMAS E | 701 FLOWER ST | | | | THREE RIVERS | MI | 49093-1355 |
| JAMES, THOMAS EUGENE | 7101 DITCH RD | | | | CHESANING | MI | 48616-9736 |
| JAMES, THOMAS G | 7141 DOMINICAN DR | | | | TROTWOOD | OH | 45415-1206 |
| JAMES, THOMAS MARION | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| JAMES, THOMAS N | 733 TICKNER ST | | | | LINDEN | MI | 48451-8917 |
| JAMES, THOMAS R | 2090 WEST COUNTY RD | 400 SOUTH | | | CLAYTON | IN | 46118 |
| JAMES, THOMAS R | 431 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2706 |
| JAMES, TIAJUANA C | PO BOX 487 | | | | SUWANEE | GA | 30024-0487 |
| JAMES, TIBERIA L | 2710 DIANE MARIE CT | | | | WATERFORD | MI | 48329-4834 |
| JAMES, TIJUANA | | | | | | | |
| JAMES, TIM M | 2553 ECKERT RD | | | | LEXINGTON | OH | 44904-8731 |
| JAMES, TINA J | 1601 MANDARIN COURT | | | | FOREST PARK | OH | 45240-2125 |
| JAMES, TINA J | 1601 MANDARIN DR | | | | CINCINNATI | OH | 45240-2125 |
| JAMES, TOBY C | 617 LONSVALE DR | | | | ANDERSON | IN | 46013-3216 |
| JAMES, TOBY CHRISTOPHER | 617 LONSVALE DR | | | | ANDERSON | IN | 46013-3216 |
| JAMES, TOMMIE A | 7278 NICHOLS RD | | | | FLUSHING | MI | 48433-9273 |
| JAMES, TOMMIE ARTHUR | 7278 NICHOLS RD | | | | FLUSHING | MI | 48433-9273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES, TOMMY L | 1736 E FRANKFORT ST | | | | COLUMBUS | OH | 43206-1826 |
| JAMES, TONYA | 2915 PRINCETON DR | | | | DAYTON | OH | 45406-4343 |
| JAMES, TRACY | 1029 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2111 |
| JAMES, TRICIA L | MCCOY TURNAGE & ROBERTSON | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| JAMES, TRINA R | 2901 BROWNELL BLVD | | | | FLINT | MI | 48504-2598 |
| JAMES, TROY G | 5718 WEBSTER DR | | | | SYLVANIA | OH | 43560-2054 |
| JAMES, TROY GENE | 5718 WEBSTER DR | | | | SYLVANIA | OH | 43560-2054 |
| JAMES, VALERIE M | 3329 S 12TH ST | | | | MILWAUKEE | WI | 53215-5005 |
| JAMES, VELDA J | 5932 CULZEAN DR APT 701 | | | | DAYTON | OH | 45426 |
| JAMES, VERONICA | 6276 ROBINSON RD | | | | LOCKPORT | NY | 14094-9234 |
| JAMES, VINCENT L | 20313 WALTHAM ST | | | | DETROIT | MI | 48205-1081 |
| JAMES, VIRGINIA | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502 |
| JAMES, VIRTIOUS | ROBBINS & GREEN | PO BOX 40186 | | | MESA | AZ | 85274-0186 |
| JAMES, VONNIE P | 415 VALLEY OAKS RD | C/O RUTH A DOOM | | | GREENWOOD | IN | 46143-2552 |
| JAMES, WALTER | 16970 SUMPTER RD | | | | BELLEVILLE | MI | 48111-2971 |
| JAMES, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JAMES, WALTER | 16 TERRACE CIR | | | | MONROE | LA | 71202-5820 |
| JAMES, WALTER L | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| JAMES, WAYNE D | 8002 YELLOWSTONE RD | | | | KINGSVILLE | MD | 21087-1511 |
| JAMES, WAYNE F | 5238 BROMWICK DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| JAMES, WILLARD | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| JAMES, WILLARD D | 17355 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8868 |
| JAMES, WILLIAM | 6173 CAROLOT CV | | | | BARTLETT | TN | 38135-6165 |
| JAMES, WILLIAM E | 6880 W 100 N | | | | GREENFIELD | IN | 46140-9614 |
| JAMES, WILLIAM G | 2048 VAN OSS DRIVE | | | | BEAVERCREEK | OH | 45431-3324 |
| JAMES, WILLIAM G | 12400 ROJAS DR TRLR 183 | | | | EL PASO | TX | 79928-5218 |
| JAMES, WILLIAM H | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| JAMES, WILLIAM J | 4632 VANDALIA AVE | | | | INDIANAPOLIS | IN | 46241-3541 |
| JAMES, WILLIAM K | 19917 BURGESS | | | | DETROIT | MI | 48219-1368 |
| JAMES, WILLIAM K | 1820 APPLEDORE PL | | | | TOLEDO | OH | 43606-4001 |
| JAMES, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAMES, WILLIAM M | 415 DUNN ST | | | | PLAINFIELD | IN | 46168-2005 |
| JAMES, WILLIAM R | 316 N LENFESTY AVE | | | | MARION | IN | 46952-6201 |
| JAMES, WILLIAM R | 6982 W COOK RD | | | | MONROVIA | IN | 46157-9204 |
| JAMES, WILLIAM R | 916 HY42 SOUTH | | | | JACKSON | GA | 30233 |
| JAMES, WILLIAM R | 8995 ROAD 177 | | | | OAKWOOD | OH | 45873 |
| JAMES, WILLIAM R | PO BOX 694 | | | | YOUNGSTOWN | OH | 44501-0694 |
| JAMES, WILLIAM T | 6185 MOUNT ZION BLVD | | | | MORROW | GA | 30260-1535 |
| JAMES, WILLIAM T | 916 HAROLD ST | | | | ANDERSON | IN | 46013-1630 |
| JAMES, WILLIAM T | 926 W POST RD | | | | ANDERSON | IN | 46012-2756 |
| JAMES, WILLIAM T | 15790 LAKEVIEW DR | | | | WOLVERINE | MI | 49799-9710 |
| JAMES, WILLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| JAMES, WILLIE | ALLSTATE | 1111 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042 |
| JAMES, WILLIE | | | | | | | |
| JAMES, WILLIE C | 316 ALLEN ST | | | | LANSING | MI | 48912-2711 |
| JAMES, WILLIE C | 9379 JAMESON ST | | | | DETROIT | MI | 48214-2015 |
| JAMES, WILLIE C | 4465 ACORNE CT | | | | MILAN | MI | 48160-9749 |
| JAMES, WILLIE F | 310 E GENESEE ST | | | | FLINT | MI | 48505-4201 |
| JAMES, WILLIE H | 4749 MIGALDI DR | | | | MEMPHIS | TN | 38125-3598 |
| JAMES, WILLIE L | 3231 BALTIMORE AVE | | | | INDIANAPOLIS | IN | 46218-2012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES, WILLIE M | 726 W WILLOW ST | | | | LANSING | MI | 48906-4781 |
| JAMES, WILLIS C | 3806 BRANCH RD | | | | FLINT | MI | 48506-2416 |
| JAMES, WILMA C | 2339 RAYMOND BOLTON RD | | | | RAYMOND | MS | 39154 |
| JAMES, WILMA J | 1900 LYNN DR | | | | MARTINSVILLE | IN | 46151-8451 |
| JAMES, WILMA J | 1900 LYNN DRIVE | | | | MARTINSVILLE | IN | 46151 |
| JAMES, WILMA J | 2412 W 400 N | C/O MICHAEL A JAMES | | | GREENFIELD | IN | 46140-8484 |
| JAMES, WINFORD W | 65379 COUNTY ROAD 652 | | | | MATTAWAN | MI | 49071-9537 |
| JAMES, YOLANDA D | 3770 PINNACLE RD APT E | | | | MORAINE | OH | 45418-2973 |
| JAMES, ZELMA | 665 E PHILADELPHIA | | | | FLINT | MI | 48505-3386 |
| JAMES,MARK | 1311 N 64TH DR | | | | KANSAS CITY | KS | 66102-1121 |
| JAMES-CASE, BRENDA M | 4450 RIDGE RD | | | | LOCKPORT | NY | 14094-9731 |
| JAMES-JESTER, MAXINE W | 1020 SHANGRI LA LN | | | | OVIEDO | FL | 32765-6440 |
| JAMES-MARTIN CHEVROLET, INC. | PHILLIP LARGE | 6250 WOODWARD AVE | | | DETROIT | MI | 48202-3521 |
| JAMES-MARTIN CHEVROLET-BUICK, INC. | 6250 WOODWARD AVE | | | | DETROIT | MI | 48202-3521 |
| JAMES-RIVARD PONTIAC-GMC, INC. | 9740 E ADAMO DR | | | | TAMPA | FL | 33619-2614 |
| JAMES-WALKER, LORETTA B | 3576 MIDDLEBELT RD | | | | INKSTER | MI | 48141-2059 |
| JAMESENA COX | 8507 TITCHFIELD CT APT B | APT#B FIRST FLOOR SOUTH | | | SAINT LOUIS | MO | 63123-1250 |
| JAMESENA MCCREARY | 1783 QUIGLEY RD | | | | COLUMBUS | OH | 43227-3435 |
| JAMESETTA N RAINEY | 5110 WOODMERE DR | | | | HUBER HEIGHTS | OH | 45424 |
| JAMESINA BUTLER | 221 WILLOW AVE | | | | SCOTCH PLAINS | NJ | 07076-1044 |
| JAMESON COLLINS | 8552 PARKRIDGE DR | | | | DEXTER | MI | 48130-9399 |
| JAMESON DAVID | JAMESON, APRIL | CALIFORNIA LEMON LAWYERS | 1400 COLEMAN AVENUE SUITE F21 | | SANTA CLARA | CA | 95050 |
| JAMESON DAVID | JAMESON, DAVID | 1400 COLEMAN AVE STE F21 | | | SANTA CLARA | CA | 95050-4359 |
| JAMESON ENOCH | 37460 LADYWOOD ST | | | | LIVONIA | MI | 48154-1447 |
| JAMESON JODY C | JAMESON, JODY C | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| JAMESON JOHN | PO BOX 488 | | | | DAVIS | OK | 73030-0488 |
| JAMESON JR, ANDREW L | 2276 BURWELL DR | | | | SAINT LOUIS | MO | 63136-4510 |
| JAMESON LAWRENCE | 4541 HEPBURN PL | | | | SAGINAW | MI | 48603-2926 |
| JAMESON MARK | 71 OLD LN | | | | TOWACO | NJ | 07082-1228 |
| JAMESON OLSON | 1055 HENRY ST | | | | HUNTINGTON | IN | 46750-3746 |
| JAMESON RAY H (626585) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JAMESON ROOFING CO | 106 EVANS ST STE H | | | | HAMBURG | NY | 14075-6169 |
| JAMESON ROOFING CO INC | 106 EVANS ST | | | | HAMBURG | NY | 14075 |
| JAMESON ROOFING CO INC | 3761 LAKE SHORE DR E | REMOVE PER LTR 6-18-01 JA | | | DUNKIRK | NY | 14048-9738 |
| JAMESON, APRIL | CALIFORNIA LEMON LAWYERS | 1400 COLEMAN AVE STE F21 | | | SANTA CLARA | CA | 95050-4359 |
| JAMESON, CHARLES J | 6246 N 750 W | | | | FRANKTON | IN | 46044-9692 |
| JAMESON, DANNY J | 2555 MASTERS RD | | | | SULPHUR | OK | 73086-9066 |
| JAMESON, DAVID | CALIFORNIA LEMON LAWYERS | 1400 COLEMAN AVE STE F21 | | | SANTA CLARA | CA | 95050-4359 |
| JAMESON, DOROTHY S | 5688 S LORENE AVE | | | | MILWAUKEE | WI | 53221-4022 |
| JAMESON, EDNA M | 221 CAPE SABLE DR | | | | NAPLES | FL | 33942-4118 |
| JAMESON, GARY J | 2644 JOSEPH ST | | | | AVON | OH | 44011-1910 |
| JAMESON, GEORGE H | 7200 E EVANS AVE APT 615 | | | | DENVER | CO | 80224-2446 |
| JAMESON, HELEN L | PO BOX 1163 | | | | PORT ARANSAS | TX | 78373-1163 |
| JAMESON, JACK H | 13013 TURNER RD | | | | DEWITT | MI | 48820-9061 |
| JAMESON, JOHN C | 3724 LANSDOWNE AVE | | | | CINCINNATI | OH | 45236-3050 |
| JAMESON, KIMBERLY A | 1169 CARLA JOE DRIVE SOUTHWEST | | | | LILBURN | GA | 30047-4201 |
| JAMESON, LARRY O | 185 ELIZABETH DR | | | | OWOSSO | MI | 48867-9062 |
| JAMESON, LEONARD L | PO BOX 850086 | | | | YUKON | OK | 73085-0086 |
| JAMESON, LINDA J | 2555 MASTERS RD | | | | SULPHUR | OK | 73086-9066 |
| JAMESON, LINDA K | 538 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1740 |
| JAMESON, LOUANN H | 6364 PHEASANT CT | | | | PENDLETON | IN | 46064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMESON, MARGIE R | PO BOX 850086 | | | | YUKON | OK | 73085-0086 |
| JAMESON, MARK S | 2322 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4351 |
| JAMESON, MARVIENE L | PO BOX 634 | | | | WENTZVILLE | MO | 63385-0634 |
| JAMESON, MAX W | 23175 RANCH HILL DR E | | | | SOUTHFIELD | MI | 48033-3114 |
| JAMESON, PAMELA J | PO BOX 271865 | | | | OKLAHOMA CITY | OK | 73137-1865 |
| JAMESON, PATRICIA | 196 AMSDEN DR | | | | ROCHESTER | NY | 14623-5320 |
| JAMESON, PAUL W | 19246 MACKAY ST | | | | DETROIT | MI | 48234-1486 |
| JAMESON, PHYLLIS L | 837 MANCHESTER WOODS DR | | | | SUN CITY CENTER | FL | 33573-7007 |
| JAMESON, RAMONA J. | 2500 MANN RD LOT 45 | | | | CLARKSTON | MI | 48346-4243 |
| JAMESON, RAY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAMESON, RICHARD D | 351 NTH SQUIRREL RD | LOT 192 | | | AUBURN HILLS | MI | 48326 |
| JAMESON, RICHARD L | 1202 WEST HAVENS STREET | | | | KOKOMO | IN | 46901-2600 |
| JAMESON, ROBERT E | 2101 S MARKET ST | | | | YORKTOWN | IN | 47396-1217 |
| JAMESON, ROBERT J | 4018 WESTERN DR | | | | ANDERSON | IN | 46012 |
| JAMESON, ROBERT L | 2747 LIMERICK DR | | | | BAY CITY | MI | 48706-8337 |
| JAMESON, ROBERT L | 538 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1740 |
| JAMESON, ROBERT LEE | 538 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1740 |
| JAMESON, ROBERT R | 1060 CHERRY GROVE ROAD | | | | YANCEYVILLE | NC | 27379-9177 |
| JAMESON, ROBERT W | 1610 BRITEWAY CT | | | | BOWLING GREEN | KY | 42103-1445 |
| JAMESON, RONALD C | 415 ROCK MEADOW TRL | | | | MANSFIELD | TX | 76063-7542 |
| JAMESON, RONALD W | 6513 ELK CANYON RD | | | | OKLAHOMA CITY | OK | 73162-6727 |
| JAMESON, RONALD W. | 6513 ELK CANYON RD | | | | OKLAHOMA CITY | OK | 73162-6727 |
| JAMESON, SHARON A | 1149 BILLETTER DR | | | | HURON | OH | 44839 |
| JAMESON, STEVEN K | 6364 PHEASANT CT | | | | PENDLETON | IN | 46064 |
| JAMESON, STEVEN K | 524 IMY LN | | | | ANDERSON | IN | 46013-3823 |
| JAMESON, SUMMER L | JOHNSON CLIFTON LARSON & CORSON | 975 OAK ST STE 1050 | | | EUGENE | OR | 97401-3124 |
| JAMESON, SUMMER L | | | | | | | |
| JAMESON, VEESTER | 452 S 20TH ST | | | | SAGINAW | MI | 48601-1527 |
| JAMESON, WILLIAM M | 2390 W MARION AVE | | | | PUNTA GORDA | FL | 33950-5151 |
| JAMESON, ZONA | 2616 E SERENDIPITY CIR | | | | COLORADO SPRINGS | CO | 80917-3905 |
| JAMESON,CHRISTOPHER | 1709 WINDSOR LN | | | | LIBERTY | MO | 64068-3241 |
| JAMESTON HALE | 3280 CENTENNIAL RD | | | | FOREST HILL | TX | 76119-7103 |
| JAMESTOWN AUTO CENTER | 1513 BUSINESS LOOP E | | | | JAMESTOWN | ND | 58401-5950 |
| JAMESTOWN COLLEGE | 6080 COLLEGE LN | | | | JAMESTOWN | ND | 58405-0001 |
| JAMESTOWN COMMUNITY COLLEGE | 525 FALCONER ST | P O BOX 20 | | | JAMESTOWN | NY | 14701-1920 |
| JAMESTOWN INDUSTRIES INC | 2210 ARBOR BLVD #210 | | | | MORAINE | OH | 45439-1506 |
| JAMESTOWN INDUSTRIES INC | 2290 ARBOR BLVD | | | | MORAINE | OH | 45439-1522 |
| JAMESTOWN MOR/MORAIN | 2210 ARBOR BLVD # 210 | | | | MORAINE | OH | 45439-1506 |
| JAMESTOWN MORAINE INC | 2210 ARBOR BLVD # 210 | | | | MORAINE | OH | 45439-1506 |
| JAMESTOWN MOTOR CORPORATION | JOHN ALEXANDER | 18475 5TH AVE | | | JAMESTOWN | CA | 95327 |
| JAMESTOWN PAINT & VARNISH CO | 108 MAIN ST | | | | JAMESTOWN | PA | 16134-8510 |
| JAMESTOWN PL/OH | 4940 COTTONVILLE RD | | | | JAMESTOWN | OH | 45335-1522 |
| JAMESTOWN PLASTIC MOLDERS INC | 4940 COTTONVILLE RD | | | | JAMESTOWN | OH | 45335-1522 |
| JAMESTOWN PLASTICS | | | | | | | |
| JAMESTOWN PLASTICS INC | 8806 HIGHLAND AVE | PO BOX U | | | BROCTON | NY | 14716 |
| JAMESTOWN-MORAINE INC | 2210 ARBOR BLVD #210 | | | | MORAINE | OH | 45439-1506 |
| JAMEY C MCCURRY | 707 ST RT 725 #145 | | | | CENTERVILLE | OH | 45459 |
| JAMEY CARPENTER | 4841 WESTCHESTER DR A 306 | | | | AUSTINTOWN | OH | 44515 |
| JAMEY FORTY | | | | | | | |
| JAMEY HOUCK | 1137 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9140 |
| JAMEY MADDOX | 2570 BAYWOOD ST | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMEY MCCURRY | 707 ST RT 725 #145 | | | | CENTERVILLE | OH | 45459 |
| JAMEY P JOHNSON | 8303 ST. RT.380 | | | | WILMINGTON | OH | 45177 |
| JAMEY P JOHNSON | 8303 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9055 |
| JAMEY STEWART | 2218 EDWARD DR | | | | KOKOMO | IN | 46902-6503 |
| JAMEY TRIMMER | 7040 WAYLAND DR | | | | INDIANAPOLIS | IN | 46239-9502 |
| JAMEYFIELD, CYNTHIA | 2823 STATION SOUTH DR | | | | THOMPSONS STATION | TN | 37179-5233 |
| JAMEYSON, HOWARD A | 243 FOREST ST EXT | | | | WELLINGTON | OH | 44090 |
| JAMGOTCHIAN, MIRIAM M | 103 LAKE HARDIN RD | | | | GADSDEN | AL | 35904 |
| JAMI C KOPF | 240 MATTY AVE | | | | SYRACUSE | NY | 13211-1633 |
| JAMI ROZANSKI | 4198 POLLY LN | | | | HAMBURG | NY | 14075-1327 |
| JAMI S WREN | 938 W MAIN STREET | | | | HILLSBORO | OH | 45133-7484 |
| JAMI SMITH | 5827 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8733 |
| JAMI WALLACE | 408 OLD MOUNT PLEASANT SCHOOL RD | | | | ALVATON | KY | 42122-8622 |
| JAMI WARNER | | | | | | | |
| JAMIA COLLIER | 2941 GREENVIEW DR | | | | JACKSON | MS | 39212-2919 |
| JAMIA R SMITH | 1103 RANDOLPH ST | | | | DAYTON | OH | 45417 |
| JAMIE A ANGEL | P O BOX 49203 | | | | DAYTON | OH | 45449-0203 |
| JAMIE A HARRIS | 4148  ANNAPOLIS AVE | | | | DAYTON | OH | 45416-1505 |
| JAMIE A JONES | 31 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| JAMIE A SMITH | 203 GROVER CLEVELAND CIR | | | | JACKSON | MS | 39213-3119 |
| JAMIE A VINCENT | 911 W WOOLWICK CT | | | | SAINT CHARLES | MO | 63304-6956 |
| JAMIE A WEST | 502 FLORIDA RD | | | | SYRACUSE | NY | 13211-1221 |
| JAMIE AMAN BURLENSKI | 15747 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1941 |
| JAMIE AREVALO | 1102 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| JAMIE B ELKINS | 2301 HILL AVE | | | | GADSDEN | AL | 35904-2522 |
| JAMIE BIRD | 2716 SPYGLASS HILL RD | | | | EDMOND | OK | 73034-8342 |
| JAMIE BIRT | 3710 STERLING STREET | | | | FLINT | MI | 48504-2269 |
| JAMIE BOYER | 4443 DUFFIELD RD | | | | FLUSHING | MI | 48433-9710 |
| JAMIE BREWER | 449 ALGENE ST | | | | LAKE ORION | MI | 48362-2701 |
| JAMIE BROOKS | PO BOX 345 | | | | FLORENCE | MS | 39073-0345 |
| JAMIE BROWN | 1314 E PRINCETON AVE | | | | FLINT | MI | 48505-1755 |
| JAMIE BUCKLEY | 1000 LINCOLN DR | | | | BRIGHTON | MI | 48116-3794 |
| JAMIE BURNELL | 5587 LUM RD | | | | LUM | MI | 48412-9384 |
| JAMIE C KINDELL | 740 BILTMORE PL | | | | DAYTON | OH | 45431 |
| JAMIE C SHANNON | 2493 BYERS RIDGE DRIVE | | | | MIAMISBURG | OH | 45342 |
| JAMIE CARPENTER | 14528 RACCOON TRL | | | | FORT WAYNE | IN | 46814-9746 |
| JAMIE CARTWRIGHT | 317 SUNSET LN | | | | BEDFORD | IN | 47421-9097 |
| JAMIE CHAMARRO | 5427 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| JAMIE CLARK | 30581 ANGELA MARIE CT | | | | CHESTERFIELD | MI | 48051-1250 |
| JAMIE CLARK | 730 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3009 |
| JAMIE CLARK | PO BOX 223 | | | | RAYMONDVILLE | NY | 13678-0223 |
| JAMIE COLDEN | W2464 MOHNS RD | | | | JUDA | WI | 53550-9713 |
| JAMIE CONN | 50526 ROSE TER | | | | NORTHVILLE | MI | 48168-6807 |
| JAMIE COX | 512 SPRING LN | | | | FLUSHING | MI | 48433-1929 |
| JAMIE CRAFT | 304 CAROM CIR | | | | MASON | MI | 48854-9371 |
| JAMIE CURTIS | PO BOX 93D | | | | DAVISON | MI | 48423 |
| JAMIE D HARRIS | 2912 PRESCOTT AVE | | | | DAYTON | OH | 45406-- 27 |
| JAMIE D NEWPORT | 330 E MELFORD AVE | | | | DAYTON | OH | 45405-2313 |
| JAMIE D SANDERS-HICKS | 717 CATHAY ST | | | | SAGINAW | MI | 48601-1371 |
| JAMIE D STRUNK | 636 15TH ST | | | | BEDFORD | IN | 47421-3806 |
| JAMIE D YOST | 7221 KIRKVIEW DR | | | | DAYTON | OH | 45424 |
| JAMIE DAVIS | 421 VANCIL RD | | | | WEST MONROE | LA | 71292-0119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMIE DAVIS-CHUPP | 11840 LANSDOWNE ST | | | | DETROIT | MI | 48224-4700 |
| JAMIE DEBORDE | 300 WOODLAWN DR | | | | FAIRBORN | OH | 45324-4137 |
| JAMIE DIEFENDERFER | 204 E 13TH ST EXT | | | | GREENVILLE | PA | 16125 |
| JAMIE DWYER | 3919 EVANS RD | | | | CUMMING | GA | 30040-4982 |
| JAMIE E COLLER | 61 BRIDGES AVE | | | | MASSENA | NY | 13662-1855 |
| JAMIE E WIESMAN | 2820 STONE MILL WAY | | | | HAMILTON | OH | 45011 |
| JAMIE EMERICK | 1309 N HOMER ST | | | | LANSING | MI | 48912-5041 |
| JAMIE FARR OWENS CORNING CLASSIC | 4405 DORR ST | | | | TOLEDO | OH | 43607-2139 |
| JAMIE FRY | 10853 E BEARDSLEY RD | | | | CARSON CITY | MI | 48811-9640 |
| JAMIE G BROOKS | PO BOX 345 | | | | FLORENCE | MS | 39073 |
| JAMIE GIBBS | 5462 COUNTRY ROSE CIR | | | | GRAND BLANC | MI | 48439-9182 |
| JAMIE GRECO | 5628 PONDEROSA DR | | | | SHELBY TOWNSHIP | MI | 48316-4247 |
| JAMIE GUEHRING | 2903 GERMAN CHURCH RD | | | | LEXINGTON | OH | 44904-9310 |
| JAMIE H BEACH | 225 CAIN ST | | | | NEW LEBANON | OH | 45345 |
| JAMIE H CLARK | PO BOX 223 | | | | RAYMONDVILLE | NY | 13678-0223 |
| JAMIE HAMILTON | 2125 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1542 |
| JAMIE HART | 304 WHITTEMORE ST | | | | AUBURN | MI | 48611-9405 |
| JAMIE HASSINGER | 1010 N RANDALL AVE | | | | JANESVILLE | WI | 53545-1964 |
| JAMIE HICKS | PO BOX 645 | | | | WADDINGTON | NY | 13694-0645 |
| JAMIE HORN | 1513 FOX RUN | | | | TECUMSEH | MI | 49286-1608 |
| JAMIE HORNSBY | 4511 NEWELL RD | | | | MERIDIAN | MS | 39301-1138 |
| JAMIE HOWARD | 4697 BYRON RD | | | | FAIRBORN | OH | 45324-9731 |
| JAMIE HSU | 1956 CONNOLLY DR | | | | TROY | MI | 48098-2419 |
| JAMIE J HARRIS | 6902 HOP CLOVER RD | | | | CORONA | CA | 92880-9161 |
| JAMIE J HARRIS | 919 14TH ST | | | | BEDFORD | IN | 47421-3327 |
| JAMIE J RAFFA | 163 GENESEE ST 2 | | | | AVON | NY | 14414 |
| JAMIE J SIEFRING | 132   E JAMES | | | | BRADFORD | OH | 45308-1316 |
| JAMIE J WASCHER | 1498 E SCHUMACHER ST | | | | BURTON | MI | 48529-1622 |
| JAMIE JACKSON | 1714 BERNSTEIN DR | | | | MONROE | LA | 71202 |
| JAMIE JENKINS | 1312 P ST | | | | BEDFORD | IN | 47421-3128 |
| JAMIE JOHNSTON | 22053 STATE ROUTE 637 | | | | OAKWOOD | OH | 45873-9044 |
| JAMIE JORDAN | 104 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-8679 |
| JAMIE K STIGER | 1125 REX AVE | | | | FLINT | MI | 48505-1638 |
| JAMIE KERNODLE | 182 S COUNTY RD 550 E | APT 328 | | | AVON | IN | 46123-7054 |
| JAMIE KILLIAN | 124 CRAPE MYRTLE LN | | | | WINSBORO | LN | 71295-4733 |
| JAMIE KING | 6853 KLAM RD | | | | OTTER LAKE | MI | 48464-9707 |
| JAMIE KIRK | 1211 BONO RD | | | | MITCHELL | IN | 47446-5943 |
| JAMIE KORMAN | 7375 MARTIN RD | | | | SAINT CHARLES | MI | 48655-9673 |
| JAMIE L BERG | 1402 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1326 |
| JAMIE L CLAWSON | 105 COLE AVE | | | | MIAMISBURG | OH | 45342 |
| JAMIE L CRAVALHO | 2451  ALLYSON DR. | | | | WARREN | OH | 44484-3708 |
| JAMIE L CURTIS | 5900 BRIDGE RD APT 303 | | | | YPSILANTI | MI | 48197-7011 |
| JAMIE L FRY | 11744 CAMDEN ST | | | | LIVONIA | MI | 48150-2362 |
| JAMIE L GLASGOW | 255 EYTH RD | | | | BUTLER | PA | 16002 |
| JAMIE L HARRIS | PO BOX 3342 | | | | WARREN | OH | 44485-0342 |
| JAMIE L HICKS | PO BOX 645 | | | | WADDINGTON | NY | 13694-0645 |
| JAMIE L MCGHEE | 5438 BASORE RD | | | | TROTWOOD | OH | 45415 |
| JAMIE L PRINCE | 4328 RED ROOSTER LN | | | | MYRTLE BEACH | SC | 29579-3478 |
| JAMIE L QUERRY | 2323 LAKEWOOD DRIVE | | | | HERBER SPRINGS | AR | 72543 |
| JAMIE L ROBINSON | 6215 LAKE DR | | | | YPSILANTI | MI | 48197-7053 |
| JAMIE L ROSENBERGER | 202 STAHL AVE | | | | CORTLAND | OH | 44410 |
| JAMIE LAMB | 1125 1/2 N MORRISON ST | | | | KOKOMO | IN | 46901-2763 |
| JAMIE LAWSON | 350 NAUVOO CT NE | | | | CARBON HILL | AL | 35549-4800 |
| JAMIE LIZZET | 804 N OAK ST | | | | FENTON | MI | 48430-3704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMIE M ADAMS | 885 COUNTY ROAD 28 | | | | CORUNNA | IN | 46730 |
| JAMIE M LANCASTER | 506 WILSON ST. | | | | GADSDEN | AL | 35904 |
| JAMIE M ROGERS | 3289 DREXEL AVE | | | | FLINT | MI | 48506-1934 |
| JAMIE M RYAN | 3467 DUNSTAN DR. NW | | | | WARREN | OH | 44485 |
| JAMIE M SISCO | 621 PERRY ST | | | | SAGINAW | MI | 48602-1450 |
| JAMIE M WENZEL | 210 BRADDOCK ST | | | | BAY CITY | MI | 48708 |
| JAMIE MANTOOTH | 5101 S MORGAN RD | | | | OKLAHOMA CITY | OK | 73179-1617 |
| JAMIE MARZETT | 1801 E 16TH ST | | | | KANSAS CITY | MO | 64127-2513 |
| JAMIE MCCORMICK | 1935 W MILLER RD | | | | LANSING | MI | 48911-4639 |
| JAMIE MEYER | 7393 ALPINE VIEW DR | | | | WHITE LAKE | MI | 48383-2447 |
| JAMIE MINNEFIELD-JENKINS | 8984 MARISA DR | | | | FISHERS | IN | 46038-5274 |
| JAMIE MITCHELL HUGHES | 710 N 12TH ST | | | | ELWOOD | IN | 46036-1208 |
| JAMIE MORRISON | 27409 TOWNLEY STREET | | | | MADISON HTS | MI | 48071-3382 |
| JAMIE N OLIVER | 801 COLLINS PLACE APT.#48 | | | | ATTALLA | AL | 35954-3344 |
| JAMIE NEWMAN | 1430 E 10TH ST | | | | SALEM | OH | 44460-1816 |
| JAMIE PAPAGEORGIOU | 158 SUNSET LN | | | | TENAFLY | NJ | 07670-1613 |
| JAMIE PENFIELD | 3115 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8108 |
| JAMIE PENKINS | 497 MARION OAKS DR | | | | OCALA | FL | 34473-3218 |
| JAMIE PICKETT | 48652 PIN OAK DR | | | | MACOMB | MI | 48044-1426 |
| JAMIE POULIN | 1393 CROSSWINDS DR | | | BELLE RIVER ON N0R1A0 CANADA | | | |
| JAMIE PRAHLER | 3648 LAWRENCE AVE | | | | WATERFORD | MI | 48329-2167 |
| JAMIE PULIDO | 21706 NEVADA AVE | | | | EAST POINTE | MI | 48021 |
| JAMIE PUZJAK | 4372 N GALE RD | | | | DAVISON | MI | 48423-8912 |
| JAMIE R DEBORDE | 300 WOODLAWN DR | | | | FAIRBORN | OH | 45324 |
| JAMIE R HOWARD | 4697 BYRON RD | | | | FAIRBORN | OH | 45324 |
| JAMIE R PECK | 633 N. MAIN ST | | | | GERMANTOWN | OH | 45327 |
| JAMIE RECOLLET | 207 WASHINGTON ST | | | | DIMONDALE | MI | 48821-9799 |
| JAMIE RICH | 10330 TIMBER LINE DR SE | | | | ALTO | MI | 49302-9593 |
| JAMIE RILEY | PO BOX 23 | | | | FREDONIA | KY | 42411-0023 |
| JAMIE ROGERS | 3289 DREXEL AVE | | | | FLINT | MI | 48506-1934 |
| JAMIE ROSENCRANTZ | 5792 WOODFIELD PARKWAY | | | | GRAND BLANC | MI | 48439-9426 |
| JAMIE ROWELL | 233 STEAMBOAT LANE | | | | BALLWIN | MO | 63011-3203 |
| JAMIE SANDERS-HICKS | 717 CATHAY ST | | | | SAGINAW | MI | 48601-1371 |
| JAMIE SANKS AND CHENITA SANKS | C/O JOHN W ROPER | 5353 VETERANS PARKWAY SUITE A | | | COLUMBUS | GA | 31904 |
| JAMIE SCHAFER | 7028 HUBBARD DR | | | | HUBER HEIGHTS | OH | 45424-3420 |
| JAMIE SCHMELING | 518 WINDWOOD CIR | | | | EDGERTON | WI | 53534-9569 |
| JAMIE SEALS | 4088 LINK DR | | | | BRIGHTON | MI | 48114-8696 |
| JAMIE SHOWS | 153 KEENELAND CT | | | | BOWLING GREEN | KY | 42104-7592 |
| JAMIE SKAAR | 2603 AFFIRMED DR | | | | JANESVILLE | WI | 53546-4414 |
| JAMIE SMITH | 261 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2454 |
| JAMIE STERK | 2702 W STATE ST | | | | JANESVILLE | WI | 53546-5400 |
| JAMIE STEVENSON | 818 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-4125 |
| JAMIE STEWART | 115 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1331 |
| JAMIE STILES | 2921 WEBSTER RD | | | | LANSING | MI | 48906-9047 |
| JAMIE STRUNK | 83 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-9122 |
| JAMIE SUZETTE HAWKEY | 1 LORI LN | | | | W CARROLLTON | OH | 45449 |
| JAMIE TOWNSEND | 3621 BROWNELL BOULEVARD | | | | FLINT | MI | 48504 |
| JAMIE TUTTLE, PERSONAL REPRESENTATIVE FOR ALFRED J LODAK | JAMIE TUTTLE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| JAMIE UPSHAW | 20201 CONLEY ST | | | | DETROIT | MI | 48234-2257 |
| JAMIE UTLEY | 6736 OAK ST | | | | TAYLOR | MI | 48180-1741 |
| JAMIE VAUGHN | 1104 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3703 |
| JAMIE WEST | 1607 CALGARY WAY | | | | BOWLING GREEN | KY | 42101-6504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMIE WHITE | 5470 N SCHOOL RD | | | | SPRUCE | MI | 48762-9732 |
| JAMIE WIDNER | 8545 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9765 |
| JAMIE WRIGHT | 3726 LYNN ST | | | | FLINT | MI | 48503-4542 |
| JAMIE ZELINSKY | 607 W 20TH ST | | | | WILMINGTON | DE | 19802-3901 |
| JAMIE'S COMPLETE AUTO SERVICE | 59 CARLTON ST | | | ST CATHARINES ON L2R 1P9 CANADA | | | |
| JAMIEL STEPHENS | 23105 PROVIDENCE DR APT 103 | | | | SOUTHFIELD | MI | 48075-3622 |
| JAMIEN LONDON | 5828 N MARSH BANK LN APT 201 | | | | CLARKSTON | MI | 48346-4700 |
| JAMIERSON, MARVIN D | 11908 E 63RD TER | | | | KANSAS CITY | MO | 64133-7525 |
| JAMIESON CRAIG | 101 HIGH RIDGE ROAD | | | | LEROY | MI | 49655-9509 |
| JAMIESON II, DOUGLAS J | 8391 20TH AVE | | | | SEARS | MI | 49679-8048 |
| JAMIESON JR, WILLIAM | 4121 TULANE ST | | | | DEARBORN HTS | MI | 48125-2245 |
| JAMIESON, CAROL A | 1309 SHOEMAKER | | | | WESTLAND | MI | 48185-7700 |
| JAMIESON, CRAIG T | 101 HIGH RIDGE RD | | | | LEROY | MI | 49655-9509 |
| JAMIESON, DANIEL B | 17459 GLEN RD | | | | GAMBIER | OH | 43022-9710 |
| JAMIESON, DEREK R | 10375 MENDOTA DR | | | | SOUTH LYON | MI | 48178-8871 |
| JAMIESON, G B | 248 FREEPORT DR | | | | SARASOTA | FL | 34233-3367 |
| JAMIESON, GARY F | 29736 MONTMORENCY DR | | | | NOVI | MI | 48377-2138 |
| JAMIESON, GINA S | 2 GREEN PINE LN | | | | WEBSTER | NY | 14580-8963 |
| JAMIESON, MARK A | 4719 SMITH-STEWART RD | | | | VIENNA | OH | 44473-4473 |
| JAMIESON, MARK A | 4719 SMITH STEWART RD | | | | VIENNA | OH | 44473-9621 |
| JAMIESON, PAMELA M | 417 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3241 |
| JAMIESON, PATSY A | 1370 ORIOLE CT SW | | | | WYOMING | MI | 49509-4339 |
| JAMIESON, PAULINE C | 544 N SAGINAW | RIVERVIEW TOWERS A 307 | | | LAPEER | MI | 48446-4005 |
| JAMIESON, QUENTIN T | 513 TWIN SILO DR | | | | BLUE BELL | PA | 19422-4213 |
| JAMIESON, RONN E | 4080 PLUM LN | | | | OAKLAND TOWNSHIP | MI | 48306-4780 |
| JAMIESON, RONN EUGENE | 4080 PLUM LN | | | | OAKLAND TOWNSHIP | MI | 48306-4780 |
| JAMIESON, RUSSELL M | 526 N LAKE ST LOT 13 | | | | BOYNE CITY | MI | 49712-1149 |
| JAMIESON, SHARON L | 318 PEFFER AVE | | | | NILES | OH | 44446-3313 |
| JAMIESON, SHARON LYNN | 318 PEFFER AVE | | | | NILES | OH | 44446-3313 |
| JAMIESON, TERRY D | 252 CHEYENNE DR | | | | BEAR | DE | 19701-2179 |
| JAMIESON, THOMAS A | 46175 HULL RD | | | | BELLEVILLE | MI | 48111-3507 |
| JAMIESON, THOMAS E | 8855 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9749 |
| JAMIESON, WILLIAM L | 59 STORM ST | | | | TARRYTOWN | NY | 10591-3310 |
| JAMIESON/TORRINGTON | 2500 SOUTH MAIN STREET | | | | TORRINGTON | CT | 06790 |
| JAMIEVARRASO | JAMIE VARRASO | 1806 N FLAMINGO RD SUITE 100 | | | | | |
| JAMIKA ASPHY | 2814 RIEGLE AVE | | | | FLINT | MI | 48506-3177 |
| JAMIL F NASSAR | 4321 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| JAMIL FIELDS | 17573 MONICA ST | | | | DETROIT | MI | 48221-2659 |
| JAMIL H FORBES | 812 GATES AVE | | | | YPSILANTI | MI | 48198-6150 |
| JAMIL MIKHAEL WAKIM | JAMIL M WAKIM | 963 HOLMES STREET | | | CALIMESA | CA | 92320 |
| JAMIL NASSAR | 4321 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| JAMILA A BRAGGS | 6 PALLISTER ST | | | | DETROIT | MI | 48202-2417 |
| JAMILA FOWLER | 7415 WILD HORSE MESA DR | | | | LAS VEGAS | NV | 89131-3241 |
| JAMILA I COPPAGE | 543 W FAIRVIEW AVE | | | | DAYTON | OH | 45405 |
| JAMILA K HORTON | 215 ELLIS ST. | | | | FORT LEONARDWOOD | MO | 65473 |
| JAMILA K HORTON | 300 BROOKLYN AVENUE | | | | DAYTON | OH | 45417-2354 |
| JAMILETH AGUINAGA | 1674 NE 177TH ST | | | | NORTH MIAMI BEACH | FL | 33162-1404 |
| JAMILLA L SCOTT-WILLIAMS | 1656 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-6036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMILLA WREN | 6433 75TH ST | | | | SACRAMENTO | CA | 95824 |
| JAMIN M ADAMS | 518 NORTH ST | | | | WAYNESVILLE | OH | 45068 |
| JAMINA D POWELL | 110 HARPER AVE APT 4 | | | | DETROIT | MI | 48202-3570 |
| JAMINEZ LUCIA | 218 GOBLE LANE | | | | SAN JOSE | CA | 95111 |
| JAMIOL, COLETTE | 19116 DAVINWOOD DRIVE | | | | CLEVELAND | OH | 44135-1010 |
| JAMIOLKOWSKI, EDWARD | 1409 ALIMA TERRANCE | | | | LA GRANGE PK | IL | 60526 |
| JAMIOLKOWSKI, MARYANNE | 92 MIRAGE BLVD. | | | | BARNEGAT | NJ | 08005-5535 |
| JAMIOLKOWSKI, MARYANNE | 92 MIRAGE BLVD | | | | BARNEGAT | NJ | 08005-5535 |
| JAMISON ARTHUR | 260 ROYAL TOWER DR | | | | IRMO | SC | 29063-2322 |
| JAMISON ASHLEY | JAMISON, ASHLEY | 2285 S LEE AVE 101 | | | FRESNO | CA | 93706-4184 |
| JAMISON CHARLES LESTER (429175) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JAMISON CLARK | 28809 STANDLEY RD | | | | DEFIANCE | OH | 43512-8952 |
| JAMISON DOOR CO | 55 JV JAMISON DR | | | | HAGERSTOWN | MD | 21740 |
| JAMISON DOOR COMPANY | 55 J V JAMISON DRIVE | | | | HAGERSTOWN | MD | 21740 |
| JAMISON DRAKE | 8612 KIRK LN | | | | N RICHLAND HILLS | TX | 76182-7422 |
| JAMISON JOHNSON | 1115 HILAND ST | | | | SAGINAW | MI | 48601-3429 |
| JAMISON JR, RAYMOND | 6522 FAIRLANE DR | | | | BOSTON | NY | 14025-9637 |
| JAMISON K DILLON | 1509 HARVEST AVE. | | | | KETTERING | OH | 45429 |
| JAMISON KARL MICHAEL | JAMISON, JOYCE | 2912 W IRONCROSS DR | | | PEORIA | IL | 61615 |
| JAMISON LAW FIRM | MS. MONA JAMISON | POWER BLOCK BUILDING, SUITE 4G | 7 WEST 6TH AVENUE | | HELENA | MT | 59601 |
| JAMISON LEROY | 4730 VILLAGE DRIVE | | | | JACKSON | MS | 39206-3211 |
| JAMISON MARGARET G (424887) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JAMISON MARGARET G (424887) - JAMISON WILLIAM J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JAMISON MONA F | DBA JAMISON LAW FIRM | POWER BLOCK BLDG 7W 6TH AVE | | | HELENA | MT | 59601 |
| JAMISON PECK | 16276 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9767 |
| JAMISON ROBERT E SR | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| JAMISON RONALD B SR (470141) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JAMISON RUDNITZKI | 601 PARKVIEW DR | | | | MILTON | WI | 53563-1712 |
| JAMISON RYAN | 7203 FAIRBANKS DR NE | | | | RIO RANCHO | NM | 87144-5395 |
| JAMISON SCHROEDER | 2124 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-7504 |
| JAMISON SR, JERRY | 6269 PRESIDENTIAL GTWY | | | | COLUMBUS | OH | 43231-1696 |
| JAMISON THEODORE E (463189) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JAMISON VEENHUIS | 5223 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8867 |
| JAMISON WIEMUTH | 1725 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5719 |
| JAMISON'S TOWING | TINA | 541 FLINT HILL RD | | | KING OF PRUSSIA | PA | 19406-2727 |
| JAMISON, ALAN J | 822 S ROANOKE | | | | MESA | AZ | 85206-2742 |
| JAMISON, ALFRED R | 8245 MEADOWLARK DR | | | | CARLISLE | OH | 45005-4214 |
| JAMISON, ANDREA C.S | 17515 MUIRLAND ST | | | | DETROIT | MI | 48221-2710 |
| JAMISON, ANDREA C.S. | 17515 MUIRLAND ST | | | | DETROIT | MI | 48221-2710 |
| JAMISON, ANGEL S | 12673 DAYLIGHT TRL | | | | JACKSONVILLE | FL | 32218-8032 |
| JAMISON, ASHLEY | 2285 S LEE AVE # 101 | | | | FRESNO | CA | 93706-4184 |
| JAMISON, BARBARA J | 984 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8718 |
| JAMISON, BERNARD E | 624 W FLINT PARK BLVD | | | | FLINT | MI | 48505-6323 |
| JAMISON, BERNICE E | 100 HAZELCREST PL APT 506 | | | | HAZEL PARK | MI | 48030-1358 |
| JAMISON, BETTY M | 4398 STONNYBROOK DR. | | | | WARREN | OH | 44484-2234 |
| JAMISON, BETTY M | 4398 STONEYBROOK DR SE | | | | WARREN | OH | 44484-2234 |
| JAMISON, BILLY L | 2107 JONES MABRY RD | | | | SHREVEPORT | LA | 71107-5040 |
| JAMISON, BILLY LEE | 2107 JONES MABRY RD | | | | SHREVEPORT | LA | 71107-5040 |
| JAMISON, BRIAN K | 282 BUCYRUS DR | | | | AMHERST | NY | 14228-1951 |
| JAMISON, BRUCE E | 10619 BARNES RD | | | | EATON RAPIDS | MI | 48827-9233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMISON, CARL A | 124 ROLLING HILL DR | | | | WILLIAMSON | GA | 30292-3679 |
| JAMISON, CHARLES F | 2633 SOUTH ST SE APT A | | | | WARREN | OH | 44483-6249 |
| JAMISON, CHARLES LESTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAMISON, DAN R | 13808 QUEENSWAY RD | | | | HOLT | MO | 64048-9100 |
| JAMISON, DANIEL K | 88 CHARBONIER BLUFFS DR | | | | FLORISSANT | MO | 63031-5659 |
| JAMISON, DANIEL KEITH | 88 CHARBONIER BLUFFS DR | | | | FLORISSANT | MO | 63031-5659 |
| JAMISON, DARNELL E | 12673 DAYLIGHT TRL | | | | JACKSONVILLE | FL | 32218-8032 |
| JAMISON, DARRELL M | 5830 S 425 W | | | | PENDLETON | IN | 46064-9546 |
| JAMISON, DAVID P | 1438 ROBINHOOD DR | | | | W CARROLLTON | OH | 45449-2330 |
| JAMISON, DIANE | 175 ESSER STREET | | | | BUFFALO | NY | 14207-1137 |
| JAMISON, DIANE | 175 ESSER AVE | | | | BUFFALO | NY | 14207-1137 |
| JAMISON, DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JAMISON, DONALD E | 1610 FUNDERBURG ROAD | | | | NEW CARLISLE | OH | 45344-9557 |
| JAMISON, DONALD M | 2707 BEN MIL DR | | | | ATTICA | MI | 48412-9400 |
| JAMISON, DONALD R | 364 BRECK DR | | | | CARO | MI | 48723-1202 |
| JAMISON, DONNA L | 9221 E 107TH PL | | | | HENDERSON | CO | 80640-8970 |
| JAMISON, DWIGHT C | 13503 NORTHLAND DR | | | | CEDAR SPRINGS | MI | 49319-9404 |
| JAMISON, ELIJAH | 21711 GARDNER ST | | | | OAK PARK | MI | 48237-2681 |
| JAMISON, ELWYN D | 1186 E MURPHY LAKE RD | | | | MAYVILLE | MI | 48744 |
| JAMISON, ELWYN D | PO BOX 127 | | | | MAYVILLE | MI | 48744-0127 |
| JAMISON, ERNEST | 860 33RD ST APT 2 | | | | OAKLAND | CA | 94608-4340 |
| JAMISON, ETHEL S | 5830 S. 425 W. | C/O DARRELL JAMISON | | | PENDLETON | IN | 46064-9546 |
| JAMISON, ETHEL S | 5830 S 425 W | C/O DARRELL JAMISON | | | PENDLETON | IN | 46064-9546 |
| JAMISON, EVA | 6083 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9722 |
| JAMISON, FAYE E | 15812 DANMAR DR | | | | WILLIAMSPORT | MD | 21795-2029 |
| JAMISON, FREDERICK K | 5835 WOODLAND AVE | | | | SAINT LOUIS | MO | 63120-1814 |
| JAMISON, FREDERICK K | 620 PARK CT | | | | SAINT CHARLES | MO | 63303-2706 |
| JAMISON, GARY C | 2918 MARIMONT DRIVE | | | | DAYTON | OH | 45410-3227 |
| JAMISON, GEORGE H | APT 308 | 655 RIVERSIDE DRIVE | | | MEMPHIS | TN | 38103-4629 |
| JAMISON, GLENN E | 6011 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9722 |
| JAMISON, HARRY L | 15065 TURNER RD | | | | LYNN | MI | 48097-1515 |
| JAMISON, ISIAH Q | 1420 PERRY RD APT 6-22 | | | | GRAND BLANC | MI | 48439-1741 |
| JAMISON, ISIAH Q | 2847 SPRING HILL DR | | | | MEMPHIS | TN | 38127 |
| JAMISON, JAMES | 16094 ROSSINI DR | | | | DETROIT | MI | 48205-2061 |
| JAMISON, JAMES E | 6017 LILLIAN AVE | | | | TAFT | OH | 45213-2313 |
| JAMISON, JAMES L | 10780 S WAYNE RD | | | | WARREN | IN | 46792-9635 |
| JAMISON, JANICE E | 675 EGGERT RD | | | | BUFFALO | NY | 14215-1201 |
| JAMISON, JANICE K. | 10 MARLENE DR | | | | WILLIAMSBURG | OH | 45176-9363 |
| JAMISON, JAY R | 1722 MCELHINNY AVE | | | | PITTSBURGH | PA | 15207-2448 |
| JAMISON, JERRY D | 6077 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9722 |
| JAMISON, JEWELL L | 4138 IDLE HOUR CIR APT J | | | | DAYTON | OH | 45415 |
| JAMISON, JOHN C | 208 BRANTLEY ST | | | | KOSCIUSKO | MS | 39090-3908 |
| JAMISON, JOHN T | 403 TURNBERRY CT NE | | | | WARREN | OH | 44484-5541 |
| JAMISON, JONATHAN E | 111 ADKINS PLACE DRIVE | | | | HAMERSVILLE | OH | 45130 |
| JAMISON, JOYCE | | | | | | | |
| JAMISON, JOYCE | 2912 W IRON CROSS DR | | | | PEORIA | IL | 61615-8818 |
| JAMISON, KAREN SUE | 5578 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8746 |
| JAMISON, KARL | 2912 W IRON CROSS DR | | | | PEORIA | IL | 61615-8818 |
| JAMISON, KENNETH W | 1302 LABROSSE ST | | | | DETROIT | MI | 48226-1014 |
| JAMISON, KIRBY G | 361 S LINDA ST | | | | PAHRUMP | NV | 89048-4590 |
| JAMISON, LARRY A | 412 WINCHESTER AVE | | | | NORWAY | SC | 29113 |
| JAMISON, LARRY R | 1334 WEEDEN RD | | | | CARO | MI | 48723-8912 |
| JAMISON, LELAND R | 29077 AMETHYST CIR | | | | WARSAW | MO | 65355-4368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMISON, LESLIE DALE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JAMISON, LILLIAN G | 101 DELAND DR | | | | EATON | OH | 45320-1606 |
| JAMISON, LILLIAN G | 101 DELAND AVENUE | | | | EATON | OH | 45320-1606 |
| JAMISON, LINNIE G | 222 CAMDEN AVE | | | | BUCKHANNON | WV | 26201-2304 |
| JAMISON, LISA M | APT 202 | 3304 SOUTH CREEK DR SOUTHEAST | | | GRAND RAPIDS | MI | 49512-8382 |
| JAMISON, LONNIE E | 770 PREBLE COUNTY LINE RD N | | | | W ALEXANDRIA | OH | 45381-9601 |
| JAMISON, LOU R | 5744 TURKEY RD | | | | PENSACOLA | FL | 32526-3354 |
| JAMISON, LULA B | 6139 NEFF RD | | | | MOUNT MORRIS | MI | 48458 |
| JAMISON, MARGARET C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JAMISON, MARGARET I | 1980 VICTOR PLACE | | | | COLORADO SPRING | CO | 80915-0915 |
| JAMISON, MARGARET I | 1980 VICTOR PL | | | | COLORADO SPRINGS | CO | 80915-1501 |
| JAMISON, MARY | 4045 MERRIMAC AVE | | | | DAYTON | OH | 45405-2317 |
| JAMISON, MARY K | 3487 W DEFFENBAUGH RD-50 S | | | | KOKOMO | IN | 46902 |
| JAMISON, MICHAEL W | 317 CREEK POINT LN | | | | ARLINGTON | TX | 76002-3329 |
| JAMISON, NANCY E | 917 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1853 |
| JAMISON, NITA M | 392 N LAUREL AVE | | | | BERKELEY SPRINGS | WV | 25411-5321 |
| JAMISON, RICHARD S | 928 NW 10TH ST | | | | MOORE | OK | 73160-1814 |
| JAMISON, RICKEY L | 6300 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| JAMISON, RICKEY LEN | 6300 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| JAMISON, ROBERT | 1345 SYCAMORE AVE | | | | WILMINGTON | DE | 19805-5042 |
| JAMISON, ROBERT C | 1092 JENNA DR | | | | DAVISON | MI | 48423-2896 |
| JAMISON, ROBERT E | 1787 HUNTLEY RD | | | | GOSHEN | OH | 45122-9738 |
| JAMISON, ROBERT E | 1787 E HUNTLEY RD | | | | GOSHEN | OH | 45122-9738 |
| JAMISON, ROBERT F | 39 STATEN DR | | | | HOCKESSIN | DE | 19707-1338 |
| JAMISON, ROBERT L | 566 GREENLEAF AVE NE | | | | WARREN | OH | 44484-1919 |
| JAMISON, ROBERT R | 11402 S CARPENTER ST | | | | CHICAGO | IL | 60643-4629 |
| JAMISON, ROBERT T | P.O BOX 2565 | | | | IDAHO FALLS | ID | 83403 |
| JAMISON, ROBERTA | 5521 TUMBERRY LANE | | | | LEXINGTON | NC | 27295 |
| JAMISON, RODNEY A | 4414 PITT ST | | | | ANDERSON | IN | 46013-2446 |
| JAMISON, RONALD B | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JAMISON, RONALD E | 123 E RANKIN ST | | | | FLINT | MI | 48505-4931 |
| JAMISON, RONALD EUGENE | 123 E RANKIN ST | | | | FLINT | MI | 48505-4931 |
| JAMISON, RONALD L | 14010 FOLEY RD | | | | MUSSEY | MI | 48014-2000 |
| JAMISON, RUBY K | 3241 ROCK CREEK DRIVE | | | | REX | GA | 30273-2450 |
| JAMISON, SAMUEL D | 4741 REXWOOD DR | | | | DAYTON | OH | 45439-3133 |
| JAMISON, SAMUEL L | 229 BAYSHORE DR | | | | CICERO | IN | 46034-9732 |
| JAMISON, SAMUEL LEE | 229 BAYSHORE DR | | | | CICERO | IN | 46034-9732 |
| JAMISON, SAMUEL P | 3690 PIN OAK RD | | | | GILMER | TX | 75645-7132 |
| JAMISON, SAMUEL PHILLIP | 3690 PIN OAK RD | | | | GILMER | TX | 75645-7132 |
| JAMISON, SARELL J | 15710 STRATHMOOR ST | | | | DETROIT | MI | 48227-2963 |
| JAMISON, SHARON V | 21711 GARDNER ST | | | | OAK PARK | MI | 48237-2681 |
| JAMISON, SHIRLEY J | 6306 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| JAMISON, STERLING E | 2500 GAULT RD | | | | NORTH JACKSON | OH | 44451-9710 |
| JAMISON, SUSAN M | 6835 BLIND PATH RD APT1 | | | | LAKEWOOD | NJ | 08701 |
| JAMISON, TEDDY L | 407 N MAPLE ST | | | | PITTSBORO | IN | 46167-9166 |
| JAMISON, TERRY G | 3209 ARIZONA AVE | | | | FLINT | MI | 48506-2546 |
| JAMISON, THEODORE E | 24 HOMESTEAD AVE | | | | BRADFORD | PA | 16701-1605 |
| JAMISON, THEODORE E | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JAMISON, TONY D | 4255 S. BUCKLEY RD #168 | | | | AURORA | CO | 80013 |
| JAMISON, VERDELL | 21 STEVENS AVE | | | | BUFFALO | NY | 14215-4039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMISON, VIRGINIA | 13808 QUEENSWAY ROAD | | | | HOLT | MO | 64048-9100 |
| JAMISON, WANDA E | 9617 HIGHGATE CIRCLE NORTH | | | | INDIANAPOLIS | IN | 46250-3106 |
| JAMISON, WILLIAM | 508 TALLMAN ST | | | | SYRACUSE | NY | 13204-4130 |
| JAMISON, WILLIAM J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JAMKOWSKI, ELEANOR V | 3221 MCKINLEY ST | | | | HOLLYWOOD | FL | 33021-5028 |
| JAMMER TRUCKING | 4007 WOODLAND RD | | | | ROSHOLT | WI | 54473-9533 |
| JAMMER WILLIE | 1004 PENNSYLVANIA AVE | | | | SAINT LOUIS | MO | 63130-2325 |
| JAMMER, FREDERICK | 1262 RIVER RD | | | | AUBURN | MI | 48611-9728 |
| JAMMER, JOHN H | 1888 PINEWOOD DR | | | | ALGER | MI | 48610-9365 |
| JAMMER, KEITH F | 9191 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9539 |
| JAMMER, KENNETH G | 5242 HART RD | | | | VASSAR | MI | 48768-9461 |
| JAMMER, SANDRA J | 267 N TRUMBULL RD | | | | BAY CITY | MI | 48708-9219 |
| JAMMIE | | | | | | | |
| JAMMIE CHERRY | PO BOX | | | | BALTIMORE | MD | 21216 |
| JAMMIE COULTER | 247 WINESAP CT | | | | JANESVILLE | WI | 53548-5810 |
| JAMMIE DEAN | 4412 CHEYENNE AVE | | | | FLINT | MI | 48507-2824 |
| JAMMIE E COMBS | 101 HIGHRIDGE COURT | | | | FRANKLIN | OH | 45005 |
| JAMMIE M HILLIAN | 10816 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2065 |
| JAMMS HOLDING CO LLC | 42850 GARFIELD RD STE 101 | | | | CLINTON TWP | MI | 48038-5026 |
| JAMNA AUTO INDSTRS PVT LTD | SUNIL LAROIYA +91 | U27-U29 MALANPUR INDUSTRIAL | | MILTON KEYNES GREAT BRITAIN | | | |
| JAMNA AUTO INDUSTRIES | 21650 W 11 MILE RD STE 104 | C\O WAGERSON & ASSOCIATES | | | SOUTHFIELD | MI | 48076-3776 |
| JAMNA AUTO INDUSTRIES LTD | SUNIL LAROIYA +91 | U27-U29 MALANPUR INDUSTRIAL | | MILTON KEYNES GREAT BRITAIN | | | |
| JAMNICK, STEPHEN M | 50333 WILLIS RD 406 | | | | BELLEVILLE | MI | 48111 |
| JAMROCK, FRANK R | PO BOX 828 | | | | DANIELS | WV | 25832-0828 |
| JAMROG, CAROLYN L | 4477 LONG MEADOW BLVD WEST | | | | SAGINAW | MI | 48603 |
| JAMROG, CHESTER C | 4800 CLUNIE ST | | | | SAGINAW | MI | 48638-6401 |
| JAMROG, DANIEL A | 1024 TIMBERRIDGE RD | | | | HARRAH | OK | 73045-8830 |
| JAMROG, ELAINE P | 1322 MANN AVE | | | | FLINT | MI | 48503-3244 |
| JAMROG, JOHN | 980 PIONEER TRL | | | | SAGINAW | MI | 48604-2223 |
| JAMROG, KATHLEEN M | 2938 N SHADY BEACH ROAD | | | | BAY CITY | MI | 48706-1938 |
| JAMROG, MARGARET M | 1563 DUBLIN LN | | | | ESCONDIDO | CA | 92027-1284 |
| JAMROG, PETER S | 3011 S 24TH ST | | | | SAGINAW | MI | 48601-6703 |
| JAMROG, PETER S | 4622 REED BARK LANE | | | | JACKSONVILLE | FL | 32246-1874 |
| JAMROG, ROBERT H | 5 FOUNTAIN OF YOUTH BLVD APT B | | | | ST AUGUSTINE | FL | 32080-6409 |
| JAMROG, STANLEY A | 2310 26TH ST | | | | BAY CITY | MI | 48708-3803 |
| JAMROZ, CINDY | 30928 ISLAND DR | | | | GIBRALTAR | MI | 48173-9548 |
| JAMROZ, FREDERICK C | 30742 BURLINGTON ST | | | | WESTLAND | MI | 48186-5338 |
| JAMROZ, LAURIE L | 48033 91ST ST W | | | | LANCASTER | CA | 93536-9324 |
| JAMROZ, LUCILLE | 370 BLACKHAWK LANE | | | | LAFAYETTE | CO | 80026 |
| JAMROZ, MADELINE J | 1281 HORIZON DR | | | | LAPEER | MI | 48446-8665 |
| JAMROZ, MARK G | 47742 93RD ST W | | | | LANCASTER | CA | 93536-9329 |
| JAMROZ, THEOPHIL | 38135 SADDLE LN | | | | CLINTON TOWNSHIP | MI | 48036 |
| JAMROZ, VIRGINIA | 26223 MIDWAY ST | | | | DEARBORN HTS | MI | 48127-2907 |
| JAMROZ-SPARROW, DEBRA A | 29997 ADORNE DR | | | | NOVI | MI | 48377-2101 |
| JAMROZEK, ROBERT P | 9557 E FAIRWAY BLVD | | | | SUN LAKES | AZ | 85248-6576 |
| JAMROZEK, ROBERT PAUL | 2453 HESSING ST | | | | RIVER GROVE | IL | 60171-1725 |
| JAMROZIK, KRYSTYNA H | 921 MOHAWK DR | | | | BURKBURNETT | TX | 76354 |
| JAMROZIK, STEFANIA MARIA | 507 GARLAND STREET | | | | DAVISON | MI | 48423-1328 |
| JAMROZIK, TADEUSZ | 356 E CLARK ST APT 1 | | | | DAVISON | MI | 48423 |
| JAMS | PO BOX 512850 | | | | LOS ANGELES | CA | 90051-0850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMS ENDISPUTE | PO BOX 8857 | | | | LOS ANGELES | CA | 90084-0001 |
| JAMS ENTERPRISES LLC | ATTN: MELISSA ABERNATHY | 31 OAKLAND AVE | | | PONTIAC | MI | 48342-2019 |
| JAMSEK, ALBINA | 24622 SURREY CIR | | | | WESTLAKE | OH | 44145-4956 |
| JAMSEK-TEHLIRIAN | 251 MERRILL, STE 230 | | | | BIRMINGHAM | MI | 48009 |
| JAMSEK-TEHLIRIAN MD | 251 MERRILL | | | | BIRMINGHAM | MI | 48009 |
| JAMSHID ARIAN ASSL | | | | | | | |
| JAMSHIDI, NADER N | PO BOX 838 | | | | TUTTLE | OK | 73089-0838 |
| JAMUEL PEREZ | | | | | | | |
| JAMZADEH, FEREYDOON | 7407 SHADOW WOOD DR | | | | INDIANAPOLIS | IN | 46254-9611 |
| JAN A BRUSSOW-ROSS | 8335 MAIN ST | | | | BIRCH RUN | MI | 48415-9260 |
| JAN AASE | 4805 CRESTONE WAY | | | | OAKLAND TOWNSHIP | MI | 48306-1680 |
| JAN ABELA | 255 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9712 |
| JAN AND MARLA KOCIAN | JAN KOCIAN | 1396 E MANOR WAY | | | FREELAND | WA | 98249 |
| JAN ANDERSON | PO BOX 189 | | | | ROSCOMMON | MI | 48653-0189 |
| JAN ANSTATT IRRA | 603 GUNSTON LANE | | | | WILMINGTON | NC | 28405-5317 |
| JAN AULT | 3423 REDWOOD RD | | | | ANDERSON | IN | 46011-3840 |
| JAN BACHMAN | 6511 N 100 E | | | | MARION | IN | 46952-6778 |
| JAN BAIRD | 10133 CUMBERLAND POINTE BLVD | | | | NOBLESVILLE | IN | 46060-4755 |
| JAN BANAZWSKI | 598 MAHAR ST | | | | MEDINA | NY | 14103-1612 |
| JAN BENSON | 1883 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3969 |
| JAN BERGHOLD | TENNENLOHER STRASSE 38 | | | ERLANGEN 91058  GERMANY | | | 91058 |
| JAN BERGMANS | SIJSJESSTRAAT 4 | | | B-3620 LANAKEN BELGIUM | | | |
| JAN BIERNACZONEK | 16890 EDLOYTOM WAY APT 135 | | | | CLINTON TOWNSHIP | MI | 48038-5452 |
| JAN BODE | PO BOX 1258 | | | | OAKHURST | CA | 93644-1258 |
| JAN BOURCIER | 11256 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| JAN BRODA | 31395 LYONS CIR W | | | | WARREN | MI | 48092-1726 |
| JAN BROWN | 10457 E SEVEN GENERATIONS WAY | | | | TUCSON | AZ | 85747-5807 |
| JAN BROWNING | 24045 LAING RD | | | | BEDFORD HTS | OH | 44146-4027 |
| JAN BRUNETTE-HUNYADY | 6326 TORREY RD | | | | FLINT | MI | 48507-3825 |
| JAN BRUSSOW-ROSS | 8335 MAIN ST | | | | BIRCH RUN | MI | 48415-9260 |
| JAN BUDEK | FULTON GDNS,CNTY CTR RD, C10 | | | | WHITE PLAINS | NY | 10607 |
| JAN BUZAN | 1205 JASON LEE DR | | | | OWOSSO | MI | 48867-9028 |
| JAN C ELLIOTT | 2868  BEAVER TRL | | | | CORTLAND | OH | 44410-1834 |
| JAN CALKA | 40260 SPITZ DR | | | | STERLING HTS | MI | 48313-4059 |
| JAN CALLENDER | 298 DICKINSON DR | | | | BOWLING GREEN | VA | 22427-9443 |
| JAN CHAMBERS | 1318 S ANDERSON ST | | | | ELWOOD | IN | 46036-2825 |
| JAN CHAPPELL | | | | | | | |
| JAN CHRISTIAN SCHLUETER | MARSCHBLICK 5 | | | 25866 MILDSTEDT GERMANY | | | |
| JAN COLLINS | 2019 LAKEVIEW RD | | | | SPRING HILL | TN | 37174-2300 |
| JAN COOK | 8209 S EDWARDS AVE | | | | DALEVILLE | IN | 47334-9653 |
| JAN CYPHERS | 824 GROVE AVE | | | | GREENVILLE | OH | 45331-2431 |
| JAN CZEKAJ | 239 SLADE CT | | | | ROCHESTER HLS | MI | 48307-3864 |
| JAN D KEELING | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVE | | | PITTSBURGH | PA | 15219 |
| JAN DE BAUW | LINDENRIES 102 | 1730 ASSE | BELGUIM | | | | |
| JAN DE BECKER | 55 AVENUE BOURGYS | | | B 1410 WATERLOO BELGIUM | | | |
| JAN DEAN | 998 HONDO AVE | | | | FORT WALTON BEACH | FL | 32547 |
| JAN DEFORD | 829 LINDBERG RD | | | | ANDERSON | IN | 46012-2627 |
| JAN DELACRUZ | 4492 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAN DOBBINS | 109 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1321 |
| JAN DOELITZSCHER | AN DER ALTEN SCHULE 2 | | | D-07768 HUMMELSHAIN GERMANY | | | |
| JAN DUDAS | 2378 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9359 |
| JAN DUNN | 5333 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1219 |
| JAN E HONDUSKY | 4 GARFIELD AVE | | | | MASSENA | NY | 13662-1239 |
| JAN E OLMSTEAD | 1029 OTTAWAS LN | | | | EAST TAWAS | MI | 48730-9448 |
| JAN E PHINISEE | 4235 WISNER ST | | | | FLINT | MI | 48504-2160 |
| JAN E. FOELLER | KUNIGUNDENSTR. 25 | | | 53179 BONN GERMANY | | | |
| JAN EHEMANN | 2428 LAKESHORE DR | | | | SPRING HILL | TN | 37174-2327 |
| JAN ELLIOTT | 2868 BEAVER TRL | | | | CORTLAND | OH | 44410-1834 |
| JAN EYLES | 1355 LAKE SHORE DR | | | | BROOKLYN | MI | 49230-8589 |
| JAN FICK | 6218 E DIABLO SUNRISE RD | | | | TUCSON | AZ | 85756-8514 |
| JAN FRANCK | 304 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3110 |
| JAN FROSCHHEUSER | 235 W ASPEN DR UNIT 10 | | | | OAK CREEK | WI | 53154-4483 |
| JAN FULTON | 215 N CANAL RD LOT 115 | | | | LANSING | MI | 48917-8670 |
| JAN G AUSTIN | 1006 COLMENA DRIVE | | | | CHICO | CA | 95926-7750 |
| JAN GATOWSKI | 18240 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-4018 |
| JAN GAWEL | 38462 LAGAE ST | | | | NEW BALTIMORE | MI | 48047-1614 |
| JAN GILMORE | 3470 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9370 |
| JAN GLOWACZ | 801 PRIMROSE DR | | | | SEVEN HILLS | OH | 44131-3045 |
| JAN GOODWIN | 928 LINCOLN DR | | | | TIPTON | IN | 46072-9714 |
| JAN GRABOWSKI | 3872 RAINIER DR | | | | HOWELL | MI | 48843-9212 |
| JAN GRIFFIN | 10926 WOODS RD | | | | MERIDIAN | MS | 39305-9755 |
| JAN GROUNDS | 4233 N CARLAND RD | | | | ELSIE | MI | 48831-9466 |
| JAN HALL | 3266 SHERWOOD ST | | | | SAGINAW | MI | 48603-2060 |
| JAN HAMILTON | CHAPTER 13 TRUSTEE | 507-9 SW JACKSON | PO BOX 3527 | | TOPEKA | KS | 66603 |
| JAN HANEY | 81 FREY RD | | | | VERMONTVILLE | MI | 49096-8580 |
| JAN HANSON | | | | | | | |
| JAN HARD | 316 MAPLE LN | | | | SEBRING | FL | 33876-6315 |
| JAN HARMON | PO BOX 190243 | | | | BURTON | MI | 48519-0243 |
| JAN HARRISON | 20 STIRLING DR | | | | NEWARK | DE | 19702-2049 |
| JAN HENDRIKSEN | 39627 CATHER ST | | | | CANTON | MI | 48187-4203 |
| JAN HERBST | 780 CANTERBURY RD | | | | GROSSE POINTE WOODS | MI | 48236-1280 |
| JAN HIEDEMANN | WESTERNMAUER 62 | | | 33098 PADERBORN, GERMANY | | | |
| JAN HILGERT | 2110 LANIER DR | | | | SILVER SPRING | MD | 20910-2142 |
| JAN HOLCOMB | PO BOX 906 | | | | CANTON | TX | 75103-0906 |
| JAN HOLLON | | | | | | | |
| JAN HONDUSKY | 4 GARFIELD AVE | | | | MASSENA | NY | 13662-1239 |
| JAN HOPKINS | 2077 PEPPER RIDGE DR | | | | SHREVEPORT | LA | 71115-9412 |
| JAN HUBBELL | 1080 GLASER DR | | | | TROY | MI | 48085-4941 |
| JAN HULL | 10274 S 300 E | | | | MARKLEVILLE | IN | 46056-9762 |
| JAN J CRAWFORD | 815 FLORIDA AVE | | | | MC DONALD | OH | 44437 |
| JAN J PATTERSON | 409 W 8TH ST | | | | MUNCIE | IN | 47302-3110 |
| JAN JAAP WEVE | 421 9TH ST | | | | ROYAL OAK | MI | 48067-3113 |
| JAN JANIUK | 1425 S CENTER RD | | | | SAGINAW | MI | 48638-6337 |
| JAN JAWORSKI | 4279 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-1944 |
| JAN JENKINS | 8520 GULF BLVD APT 7 | | | | NAVARRE | FL | 32566-7249 |
| JAN JEZIORO | 495 STARIN AVE | | | | BUFFALO | NY | 14216-2025 |
| JAN JUHAS AND AGATA JUHAS JTWROS | JAN JUHAS | 2 PENNINGTON COURT | CHELTEHHAM | GLOVCESTERSHIRE GL510FD ENGLAND | | | |
| JAN K ADAMSKI | 1100 3RD ST | | | | BAY CITY | MI | 48708-6014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAN K RANDOLPH | 9695 BAYVIEW DR APT 117 | | | | YPSILANTI | MI | 48197-7025 |
| JAN K REID | 2296 WICK ST SE | | | | WARREN | OH | 44484 |
| JAN KAPLA | 7363 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| JAN KEMP | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAN KENDALL | 1554 W 500 N | | | | ANDERSON | IN | 46011-9223 |
| JAN KIS | 1605 ANNIE LN | | | | COLUMBIA | TN | 38401-5423 |
| JAN KLOWAT | PERTHESWEG 12 | 20535 HAMBURG | GERMANY | | | | |
| JAN KNEFELKAMP | PO BOX 386 | | | | HOHENWALD | TN | 38462-0386 |
| JAN KOLECKI | 2018 GRASMERE LN | | | | WIXOM | MI | 48393-1174 |
| JAN KOLINKO | 2020 JARABEC RD | | | | SAGINAW | MI | 48609-9505 |
| JAN KOWALSKI | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAN KRZYSZTALOWICZ | 11757 SORRENTO BLVD | | | | STERLING HEIGHTS | MI | 48312-1357 |
| JAN L & PAULA J VAN WAARDENBERG TRUST | C/O JAN VAN WAARDENBERG | 130 SANDPIPER LN | | | APTOS | CA | 95003 |
| JAN L BRADFIELD | 617 N DEERFIELD AVE | | | | LANSING | MI | 48917-2989 |
| JAN LAFOND | 3284 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3017 |
| JAN LAMBERT | 5340 N CARYLWOOD DR | | | | COLUMBIA CITY | IN | 46725-9359 |
| JAN LAWALIN | 9057 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46234-2555 |
| JAN LAWRENCE | 1469 LAKESIDE DR | | | | HARBOR BEACH | MI | 48441-8962 |
| JAN LEE | 2068 TRIPLETON PIKE | | | | BEDFORD | IN | 47421-8613 |
| JAN LESZKIEWICZ | 646 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1314 |
| JAN LESZKIEWICZ | 646   KIRKWOOD DR | | | | VANDALIA | OH | 45377-1314 |
| JAN LILES | 2055 S FLORAL AVE LOT 140 | | | | BARTOW | FL | 33830-7160 |
| JAN LIPSCOMB | 2535 146TH AVE SW | | | | BYRON CENTER | MI | 49315-9603 |
| JAN LONSKI | 89 METACOMET RD | | | | PLAINVILLE | CT | 06062-1424 |
| JAN LORI-SKLAR JACOBS | 31180 NORTH PARK DR | | | | FARMINGTON HILLS | MI | 48331 |
| JAN LU | 6436 SHORELINE DR | | | | TROY | MI | 48085-1048 |
| JAN M DELACRUZ | 4492 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9150 |
| JAN M HALSTEAD | 1415 Q ST | | | | BEDFORD | IN | 47421-3640 |
| JAN M HARMON | PO BOX 190243 | | | | BURTON | MI | 48519-0243 |
| JAN M LIPSCOMB | 2535 146TH AVE SW | | | | BYRON CENTER | MI | 49315-9603 |
| JAN M NIX | 333 CHESTER TODD RD. | | | | BOAZ | AL | 35956 |
| JAN M ROMAN | 8430 CRESTWAY DRIVE | | | | CLAYTON | OH | 45315-9762 |
| JAN MAGNUSSEN | HYRDEHOEJ BYGADE 262 | | | ROSKILDE DK-0400 DENMARK | | | |
| JAN MAGNUSSEN RACING LIMITED | PO BOX 48 SIR WALTER RALEIGH | 48-50 ESPLANADE ST HELIER JERS | | JE48NX GREAT BRITAIN GREAT BRITAIN | | | |
| JAN MCCOY | 17125 WILLIS DR | | | | NOBLESVILLE | IN | 46062-8553 |
| JAN MESCHEDE | EGENHOFENSTR 39C | | | 82152 PLANEGG GERMANY | | | |
| JAN MIKRUT | VIALE LEONARDO DA VINCI N. 83 | | | | | | |
| JAN MILLER | 2155 DARLINGTON DR | | | | THE VILLAGES | FL | 32162-7724 |
| JAN MILLER | 3275 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8933 |
| JAN MINER | 820 N MONROE ST | | | | BAY CITY | MI | 48708-5931 |
| JAN MOENCH | 1830 HIGHWAY Y | | | | O FALLON | MO | 63366-5110 |
| JAN MONK | 174 N EDWARD ST | | | | OREGON | OH | 43616-1927 |
| JAN MOORE | 421 UPTON ST | | | | HOLGATE | OH | 43527-9543 |
| JAN MURRAY | | | | | | | |
| JAN NAPIER | 49770 SANDRA DR | | | | SHELBY TWP | MI | 48315-3539 |
| JAN NEAL | 2606 DARGAN CIR | | | | CONWAY | SC | 29526-3918 |
| JAN NICHOLS | 1422 CARMAN ST | | | | BURTON | MI | 48529-1208 |
| JAN NICOLE REYNOLDS | 2960 EAGLE ST | | | | CARSON CITY | NV | 89704 |
| JAN NOWAK | 27430 LIBERTY DR | | | | WARREN | MI | 48092-3571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAN NYGREN | NACKAGATAN 20 | | | STOCKHOLM SE-116 47 SWEDEN | | | |
| JAN OLMSTEAD | 1029 OTTAWAS LN | | | | EAST TAWAS | MI | 48730-9448 |
| JAN PARK | 2117 PINWOOD CIR | | | | ARLINGTON | TX | 76001-5652 |
| JAN PARKER | 8148 OAK ST | | | | IDA | MI | 48140-9766 |
| JAN PARNELL | 5602 EDWARDS DR | | | | ARLINGTON | TX | 76017-4306 |
| JAN PASER | 889 DOLLAR BAY DR | | | | LAKE ORION | MI | 48362-2509 |
| JAN PATTERSON | 415 W 8TH ST | | | | MUNCIE | IN | 47302-3110 |
| JAN PEER | 7340 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9402 |
| JAN PETRO | 11005 SUNNYBAY LN | | | | INDIANAPOLIS | IN | 46236-8753 |
| JAN PHINISEE | 4235 WISNER ST | | | | FLINT | MI | 48504-2160 |
| JAN POWROZNIK | 31518 MERRIWOOD PARK DR | | | | LIVONIA | MI | 48152-4232 |
| JAN PRINTZ | 3879 CHERRY ST | | | | CLARKSTON | MI | 48348-1417 |
| JAN PRIOR | 4490 MARYKRIS LN | | | | TRAVERSE CITY | MI | 49684-7054 |
| JAN PRZYWOJSKI | 817 SPRINTERS ROW DR | | | | FLORISSANT | MO | 63034-3371 |
| JAN R SHOECRAFT | 1523 COSTELLO DR | | | | ANDERSON | IN | 46011-3106 |
| JAN R SNYDER | 2292 GORDON LANDIS RD. | | | | ARCANUM | OH | 45304-8805 |
| JAN REID | 2296 WICK ST SE | | | | WARREN | OH | 44484-5439 |
| JAN S HARRISON | 20 STIRLING DR | | | | NEWARK | DE | 19702-2049 |
| JAN SAVRDA | LAMACOVA 840/18 | 152 00 PRAGUE 5 | | | | | |
| JAN SAVRDA | LAMACOVA 840/18 | | | 15200 PRAGUE 5 CZECH REPUBLIC | | | |
| JAN SCHMERHEIM | 22601 RIDGEWAY ST | | | | SAINT CLAIR SHORES | MI | 48080-1477 |
| JAN SCHMITZ | GEIBELSTR. 6 | 10961 BERLIN | GERMANY | | | | |
| JAN SELEWONIUK | 581 SW SAINT JOHNS BAY | | | | PORT SAINT LUCIE | FL | 34986-3410 |
| JAN SHOECRAFT | 1523 COSTELLO DR | | | | ANDERSON | IN | 46011-3106 |
| JAN SILVA | 3949 N ROSEBUD CT SE APT 9 | | | | GRAND RAPIDS | MI | 49512-9560 |
| JAN SITEK | 2007 W MADERO AVE | | | | MESA | AZ | 85202-6407 |
| JAN SMITH | 1165 CARMAN ST | | | | BURTON | MI | 48529-1117 |
| JAN SMITH | 902 RIVER ACRES DR | | | | TECUMSEH | MI | 49286-1141 |
| JAN SOVIA | 5377 SEIDEL RD | | | | SAGINAW | MI | 48638-7185 |
| JAN SPECKING | 4464 E LINDA LN | | | | ROBERTSVILLE | MO | 63072-2825 |
| JAN STEFFE | 37 COTESWORTH PL | | | | HILTON HEAD ISLAND | SC | 29926-2272 |
| JAN STREIT | WEUE BAHNHOFSTR 24 | | | 10245 BERLIN  GERMANY | | | |
| JAN SZARAFINSKI | 14371 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| JAN T TARZIERS | 3990 CHERRY GROVE RD. | | | | JAMESTOWN | OH | 45335 |
| JAN TEFFT | 5563 N IONIA RD | | | | VERMONTVILLE | MI | 49096-8764 |
| JAN THEISEN | 9852 ROSE ST | | | | TAYLOR | MI | 48180-3031 |
| JAN THOMAS | 951 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3496 |
| JAN TRIPP | 3260 BLUETT RD | | | | ANN ARBOR | MI | 48105-1528 |
| JAN TRUCKING & RIGGING CO | PO BOX 448 | | | | DOVER | NJ | 07802-0448 |
| JAN TURNER | 3400 W HOWE RD | | | | DEWITT | MI | 48820-9792 |
| JAN URBANIAK | 14423 EDSHIRE DR | | | | STERLING HTS | MI | 48312-4349 |
| JAN V WILLIAMS | 305 VERDON PL | | | | TROTWOOD | OH | 45426 |
| JAN VANDERVELDE | DEXIA BANK | MARKT 60-62 | | B-1780 WEMMEL BELGIUM | | | |
| JAN VANDERVELDE | MARKT 60-62 | B-1780 WEMMEL | | | | | |
| JAN VANDONGEN | 4343 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9339 |
| JAN VANTASSELL | PO BOX 653 | | | | OWOSSO | MI | 48867-0653 |
| JAN VANZELFDEN | 181 SUMMER SANDS CT | | | | HOLLAND | MI | 49424-2389 |
| JAN VOLK | 3201 BENEVA RD UNIT 103 | | | | SARASOTA | FL | 34232-4513 |
| JAN W LEUEBERGER LAW OFFICE | 510 SW 10TH AVE | | | | TOPEKA | KS | 66612-1606 |
| JAN W SALLAZ | 3494 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAN WAGNER | 2323 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| JAN WALKER | 5390 TIMBERWOOD POINT DRIVE | | | | FLINT | MI | 48532-2266 |
| JAN WALKUSKI | 7815 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-1611 |
| JAN WESLEY | PO BOX 506 | | | | ELSIE | MI | 48831-0506 |
| JAN WEST | 1122 S SENATOR RD | | | | CRYSTAL | MI | 48818-9744 |
| JAN WHEELER | 4533 E TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9102 |
| JAN WHEELER | 13416 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-9022 |
| JAN WHITE | 870 E BOMBAY RD | | | | HOPE | MI | 48628-9760 |
| JAN WILLIAMS | RR 2 BOX 1628 | | | | WHEATLAND | MO | 65779-9706 |
| JAN WILLIAMS | 305 VERDON PL | | | | TROTWOOD | OH | 45426-2754 |
| JAN WINES | | | | | | | |
| JAN WISNIEWSKI | 14 VILLAGE LN | | | | SLOAN | NY | 14212-2124 |
| JAN WITMER | 1286 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| JAN WOOD | 7026 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9423 |
| JAN WRIGHT | 2900 DADE AVE | | | | YOUNGSTOWN | OH | 44505-2124 |
| JAN WUICIK | PO BOX 3956 | | | | MANSFIELD | OH | 44907-3956 |
| JAN ZEVENBERGEN | 52 SPRAY DR | | | | MUNROE FALLS | OH | 44262-1323 |
| JAN ZIEBA | 7301 SHABBONA RD | | | | DEFORD | MI | 48729-9711 |
| JAN ZIMPEL | OTTO-DIX-RING 42 | | | 01219 DRESDEN GERMANY | | | |
| JAN-NIKLAS KESSLER | SCHUMANNSTR. 1 | | | 76669 BAD SCHOENBORN GERMANY | | | |
| JANA A SNYDER | 108 1/2 N L ST APT A | | | | TILTON | IL | 61833-7456 |
| JANA ALLEN | 3018 SEERLEY CREEK CIR | | | | INDIANAPOLIS | IN | 46241-6104 |
| JANA BAILEY | 4150 ARCH RD APT 211 | | | | STUDIO CITY | CA | 91604-3205 |
| JANA BURGESS | 2625 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-6714 |
| JANA BURTON | 3452 COLONY LAKE CT | | | | CANAL WINCHESTER | OH | 43110-8719 |
| JANA CASTLE | 15307 W DESERT MIRAGE DR | | | | SURPRISE | AZ | 85379-5352 |
| JANA CREW | 1029 N CHISHOLM RD | | | | OKLAHOMA CITY | OK | 73127-5418 |
| JANA DOWLER | 1120 LAKEVIEW DR | | | | GREENVILLE | OH | 45331-3017 |
| JANA DUMEY | HC 1 BOX 9 | | | | PATTON | MO | 63662-9600 |
| JANA DURRETT | 2521 BEGOLE ST | | | | FLINT | MI | 48504-7357 |
| JANA FAKHOURY | 2000 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1148 |
| JANA FREYBERGER | HAUPTSTRASSE 17 | | | D 95709 TROESTAU GERMANY | | | |
| JANA FREYBERGER | HAUPTSTRASSE 17 | D 95709 TRﬠSTAU  GERMANY | | | | | |
| JANA FREYBERGER | HAUPTSTRASSE 17 | D 95709 TROESTAU  GERMANY | | | | | |
| JANA G WATSON | 1013 TERRACEWOOD DRIVE | | | | ENGLEWOOD | OH | 45322-2457 |
| JANA HANDELMANN | SCHLAWER STR. 2 | 38518 GIFHORN | | | | | |
| JANA HANDELMANN | SCHLAWER STR. 2 | | | 38518 GIFHORN GERMANY | | | |
| JANA J BLUE | 4836 LAUDERDALE DR | | | | MORAINE | OH | 45439-2802 |
| JANA L DIEHL | 575 CHAPEL CREEK RD | | | | CHILLICOTHE | OH | 45601-9440 |
| JANA M CASTLE | 10781 LA BATISTA AVE | | | | FOUNTAIN VALLEY | CA | 92708-3940 |
| JANA M LONG | 3820 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64117-7800 |
| JANA M WATERCUTTER | 8884 MANN RD | | | | TIPP CITY | OH | 45371 |
| JANA MITCHELL | 1210 W OWEN K GARRIOTT RD APT A2 | | | | ENID | OK | 73703-5863 |
| JANA OSTRANDER | 1578 IRONWOOD DRIVE | | | | ADRIAN | MI | 49221-9118 |
| JANA THOMAS | 777 N AIR DEPOT BLVD APT 3110 | | | | MIDWEST CITY | OK | 73110-3777 |
| JANA THOMPSON | 117 NIKITA DR | | | | PORTLAND | TN | 37148-9723 |
| JANA V THOMAS | 777 N AIR DEPOT BLVD APT 3110 | | | | OKLAHOMA CITY | OK | 73110-3777 |
| JANA WATERS | 9350 HILLS COVE DR | | | | GOODRICH | MI | 48438-9407 |
| JANA Y DURRETT | 2521 BEGOLE ST | | | | FLINT | MI | 48504-7357 |
| JANA, DONALD T | 8455 BARRINGTON DR | | | | YPSILANTI | MI | 48198-9400 |
| JANA, JUNE M | 515 BERRY AVE | | | | BELLEVUE | KY | 41073-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANACEK, SHIRLEY L | 2223 5TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1216 |
| JANACRA HORD | 509 HILLSDALE CT | | | | KOKOMO | IN | 46901-3650 |
| JANAI P RAMSEY | 514 NEWMAN RD. APT.#16 | | | | GADSDEN | AL | 35903 |
| JANAIRE L CROOM | 715 HARLEM STREET | | | | YOUNGSTOWN | OH | 44510-1638 |
| JANAIS GILLARD | 11428 RUTHERFORD ST | | | | DETROIT | MI | 48227-1653 |
| JANAISHA ROBESON | 426 BURTON CT | | | | YPSILANTI | MI | 48197-5344 |
| JANAKIEVSKI, ZIVKO | 233 HARPINGTON DR | | | | ROCHESTER | NY | 14624-2638 |
| JANAKIRAMA SASTRY | 724 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1084 |
| JANAKIRAMAN, NANDINI | 24540 CAVENDISH AVE E | | | | NOVI | MI | 48375-2361 |
| JANAKKUMAR PATEL | APT M9 | 180 BPW CLUB ROAD | | | CARRBORO | NC | 27510-2560 |
| JANALEE GRAHAM | 412 LINDENWOOD DR | | | | LINDEN | MI | 48451-8943 |
| JANAS I I I, WILLIAM L | 47 CREEKSIDE DR. CONTRY CR | | | | NEWARK | DE | 19702 |
| JANAS III, WILLIAM L | 47 CREEKSIDE DR. CONTRY CR | | | | NEWARK | DE | 19702 |
| JANAS, BRIAN F | 5375 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9644 |
| JANAS, ELSIE W | 7207 ELLICOTT RD | | | | LOCKPORT | NY | 14094-9484 |
| JANAS, JAMES W | 47322 BEN FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48315-4611 |
| JANAS, LEONARD N | 5130 FOXHUNT DR | | | | WESLEY CHAPEL | FL | 33543-4240 |
| JANAS, MARTIN J | 8541 SHARI DR | | | | WESTLAND | MI | 48185-1617 |
| JANASIK, JEANETTE A | 23818 FRIAR ST | | | | WOODLAND HILLS | CA | 91367-1234 |
| JANASIK, PAUL R | 3100 CANTERBURY DR | | | | BAY CITY | MI | 48706-9252 |
| JANASIK, RONALD S | 2796 AGNES DR | | | | BAY CITY | MI | 48708-8476 |
| JANASIK, VIRGINIA | 1120 25TH ST | | | | BAY CITY | MI | 48708-7909 |
| JANASZEK, GARY J | 1422 W VAN NORMAN AVE | | | | MILWAUKEE | WI | 53221-2349 |
| JANATOWSKI GREG | JANATOWSKI, GREG | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| JANATOWSKI, GREG | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| JANAVIS GREEN | 600 LAKE BREEZE RD APT I | | | | SHEFFIELD LAKE | OH | 44054-1138 |
| JANAY BANKS | 3513 EAGLES RIDGE DR | | | | BELOIT | WI | 53511-9108 |
| JANAY GARNER | 1036 METTEN AVENUE | | | | PITTSBURG | CA | 94565 |
| JANAY M JACKSON | 119 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2000 |
| JANAZZO, FANNY M | 67 CARTER LN | | | | PLANTSVILLE | CT | 06479-1501 |
| JANCA, CHARLES J | 8616 40TH ST | | | | LYONS | IL | 60534-1004 |
| JANCA, EDWARD J | 1824 HAMPTON PL | | | | BILLINGS | MT | 59102-8126 |
| JANCA, JOHN J | 6940 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9189 |
| JANCA, JOYCE | 4840 S MT TOM RD | | | | ROSE CITY | MI | 48654-9611 |
| JANCA, JOYCE | 4840 S MOUNT TOM RD | | | | ROSE CITY | MI | 48654-9611 |
| JANCA, RICHARD A | 30 ALEXANDER WAY | | | | ORCHARD PARK | NY | 14127-4442 |
| JANCA, RICHARD J | 11 PEPPERMILL LN | | | | ORCHARD PARK | NY | 14127-4509 |
| JANCA, SHERYL A | 3155 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 |
| JANCAR, STEVE | 10245 S BRAY RD | | | | CLIO | MI | 48420-7712 |
| JANCARIK, GEORGE A | 8503 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 |
| JANCARIK, IRENE H | 6501 N DURAND RD | | | | NEW LOTHROP | MI | 48460-9744 |
| JANCARIK, IRENE H | 6501 DURAND RD | | | | NEW LOTHROP | MI | 48460-9744 |
| JANCARIK, JANIS L | PO BOX 522 | | | | LAKE CITY | MI | 49651-0522 |
| JANCASZ, NEDA F | 407 E MICHIGAN AVE | | | | WHITE PIGEON | MI | 49099-9716 |
| JANCASZ, RICHARD J | 407 E MICHIGAN AVE | | | | WHITE PIGEON | MI | 49099-9716 |
| JANCAUSKAS, JANE W | 5574 OAKSHIRE PL | | | | DAYTON | OH | 45440-2328 |
| JANCE, CAROL L | 13300 VILLAGE PARK DR APT 1092 | | | | SOUTHGATE | MI | 48195-2739 |
| JANCEK, JOHN F | 2911 RIVERSIDE DR | | | | ORION | MI | 48359-1593 |
| JANCESKI, DAVOR | 16346 GRANDVIEW DR | | | | MACOMB | MI | 48044-4068 |
| JANCETIC, JOSEPH J | 2105 PLATEAU PT | | | | FORT WAYNE | IN | 46808-3580 |
| JANCETIC, THOMAS A | 5699 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-9537 |
| JANCEWICZ, JOSEPH | 885 E MILTON AVE | | | | RAHWAY | NJ | 07065-5810 |
| JANCEWICZ, THOMAS | 110 BUCHANAN STREET | | | | LINDEN | NJ | 07036-3506 |
| JANCEWSKI, HENRY F | 7933 LANSDALE RD | | | | BALTIMORE | MD | 21224-2122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANCI RONALD | 6905 CONESTOGA PL | | | | UNIVERSITY PARK | FL | 34201-2108 |
| JANCI, RICHARD T | 4320 NEW CASTLE RD | | | | LOWELLVILLE | OH | 44436-8721 |
| JANCI, STEPHEN | 20 BROWNTOWN RD | | | | AVELLA | PA | 15312-2708 |
| JANCICH MARY C (439175) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JANCICH, MARY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JANCICH, TED T | 7878 SE RICHEY LN | | | | HOLT | MO | 64048-8395 |
| JANCIGAR, HELEN | 216 MARILYN LN | | | | EASTLAKE | OH | 44095-1558 |
| JANCIK, OTTO P | 7040 DAVISON RD | | | | DAVISON | MI | 48423-2006 |
| JANCO, NICOLE | 175 HULL RUN RD | | | | WAYNESBURG | PA | 15370-2695 |
| JANCOVEK, JEAN O | 16650 LAKE CIR # B | | | | BROOKFIELD | WI | 53005-5736 |
| JANCOX/ETOBICOKE | 185 CLAIREPORT CR. | | | ETOBICOKE ON N9W 6P7 CANADA | | | |
| JANCSEK THOMAS (169470) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| JANCSEK, THOMAS | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| JANCSEK, THOMAS J | 17 KESTER DR | | | | EDISON | NJ | 08817-2364 |
| JANCSIN, WILLIAM C | 11333 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9770 |
| JANCSIN, WILLIAM CLAYTON | 11333 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9770 |
| JANCZA, ANNA | 921 LANNING AVE | | | | LAWRENCEVILLE | NJ | 08648-4521 |
| JANCZAK GEORGE (441890) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JANCZAK, DOROTHY | 91 HOWEDALE DR. | | | | ROCHESTER | NY | 14616 |
| JANCZAK, GEORGE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JANCZAK, GEORGE F | 66 LYDIA LN | | | | CHEEKTOWAGA | NY | 14225-3606 |
| JANCZAK, JEROME J | 91 HOWEDALE DR | | | | ROCHESTER | NY | 14616-1532 |
| JANCZAK, JOHN J | 4929 TRIWOOD DR | | | | COMMERCE TWP | MI | 48382-1358 |
| JANCZAK, TIMOTHY A | 913 BEADLE RD | | | | BROCKPORT | NY | 14420-9770 |
| JANCZAREK, DENNIS P | 5588 BERKLEY DR | | | | WATERFORD | MI | 48327-2706 |
| JANCZEWSKI JACK | JANCZEWSKI, JACK | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| JANCZEWSKI, JAMES J | 6080 STROEBEL RD | | | | SAGINAW | MI | 48609-5206 |
| JANCZEWSKI, JEANETTE A | 1103 29TH | | | | BAY CITY | MI | 48708-7947 |
| JANCZEWSKI, JEANETTE A | 1103 29TH ST | | | | BAY CITY | MI | 48708-7947 |
| JANCZEWSKI, MICHAEL E | 2069 REINHARDT ST | | | | SAGINAW | MI | 48604-2431 |
| JANCZURA, MIECZYSLAW A | 5802 ALBER AVE | | | | PARMA | OH | 44129-3333 |
| JANDA BASS | 5209 OJIBWAY DR | | | | KOKOMO | IN | 46902-5352 |
| JANDA, JADWIGA | 4601 RIVER RD APT 311 | | | | EAST CHINA | MI | 48054-3512 |
| JANDA, MICHAEL A | 430 MAIN ST | | | | TONAWANDA | NY | 14150-3816 |
| JANDA, PATRICIA A | 6244 LEIGHLAND DR | | | | GRAND BLANC | MI | 48439-9044 |
| JANDA, ROBERT I | N97W17907 MULBERRY CT | | | | GERMANTOWN | WI | 53022-4642 |
| JANDA, RODNEY D | 6244 LEIGHLAND DR | | | | GRAND BLANC | MI | 48439-9044 |
| JANDASEK, JAMES D | 10337 GREENBRIER | | | | BRIGHTON | MI | 48114-9662 |
| JANDECKA CLYDE (445472) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JANDERNOA, LAWRENCE R | R #1 11990 KINLEY ROAD | | | | FOWLER | MI | 48835 |
| JANDERWSKI, ROBERT D | PO BOX 642 | | | | TAWAS CITY | MI | 48764-0642 |
| JANDERWSKI, STEPHEN R | 3130 E RIVERVIEW DR | | | | BAY CITY | MI | 48706-1321 |
| JANDESKA JR, WILLIAM F | 1061 W SNELL RD | | | | ROCHESTER | MI | 48306-1740 |
| JANDESKA, CAROL J | 1061 W SNELL RD | | | | ROCHESTER | MI | 48306-1740 |
| JANDLA, BARRY L | 9663 SANTA MONICA BLVD APT 167 | | | | BEVERLY HILLS | CA | 90210 |
| JANDO JR, JULIUS P | 3354 N GENESEE RD | | | | FLINT | MI | 48506-2166 |
| JANDO, FRANK A | 1305 CYPRESS AVE APT 105 | | | | VIRGINIA BEACH | VA | 23451 |
| JANDO, FRANK J | 13281 NORTH BRAY ROAD | | | | CLIO | MI | 48420-9151 |
| JANDO, GERALD L | 12193 N STATE RD | | | | OTISVILLE | MI | 48463-9794 |
| JANDO, PAUL J | 12193 N STATE RD | | | | OTISVILLE | MI | 48463-9794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANDO, STEVEN | 8060 CREEKWOOD LN | | | | GOODRICH | MI | 48438 |
| JANDO, STEVEN | 8060 CREELWOOD LN | | | | GOODRICH | MI | 48438-8755 |
| JANDREAN, JOEL | | | | | | | |
| JANDREAU HARVEY (455774) | MERRITT JACK W | 355 W VENICE AVE | | | VENICE | FL | 34285-2004 |
| JANDREAU, DUDLEY | 43 SHERBROOK ST | | | | BRISTOL | CT | 06010-7251 |
| JANDREAU, HARVEY | MERRITT JACK W | 355 W VENICE AVE | | | VENICE | FL | 34285-2004 |
| JANDREAU, RITA | 43 SHERBROOK ST | | | | BRISTOL | CT | 06010-7251 |
| JANDRESKI, GARY E | 352 LAKEMONT CIR | | | | FRANKLIN | TN | 37067-5839 |
| JANDREW, DOROTHY M | 3096 STATE HIGHWAY 11B | | | | NICHOLVILLE | NY | 12965-9709 |
| JANDRON, MICHAEL R | 670 MEISNER RD | | | | EAST CHINA | MI | 48054-4131 |
| JANDRON, ROBERT L | 604 MEISNER RD | | | | EAST CHINA | MI | 48054-4131 |
| JANDRUCKO, JOHN D | 2 JUNIPER HILL RD | | | | GARRISON | NY | 10524-3035 |
| JANDRUCKO, LOUISE M | 9564 TRITON CT | | | | BOCA RATON | FL | 33434-5622 |
| JANDZINSKI, DAVID E | 135 SPRUCEWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3229 |
| JANE | | | | | | | |
| JANE  E. TROSEN | 7155 CURTIS RD | | | | NORTHVILLE | MI | 48168 |
| JANE ( LEE | 2327  EASTVIEW AVENUE | | | | DAYTON | OH | 45405-3403 |
| JANE A BAAS PERSONAL REPRESENTATIVE FOR DONALD L BAAS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| JANE A BLAKE | 8400 ST FRANCIS DRIVE | | | | CENTERVILLE | OH | 45458 |
| JANE A FARMER | 420 VICTORIA BLVD | | | | KENMORE | NY | 14217-2219 |
| JANE A HINTON | RR #1  BOX 182 | | | | W MANCHESTER | OH | 45382-9801 |
| JANE A KAPLAN | 812 MATTY AVE | | | | SYRACUSE | NY | 13211-1312 |
| JANE A KELLS-PARKER | 11445 OLD MILL RD | | | | UNION | OH | 45322 |
| JANE A MURRAY | 332 NW 42ND ST | | | | BOCA RATON | FL | 33431 |
| JANE A NIMPHIE | PO BOX 640 | | | | MACKINAW CITY | MI | 49701-0640 |
| JANE A SIMMONS | 1061 PRINCEWOOD AVE | | | | DAYTON | OH | 45429 |
| JANE A SMITH | 243 AULLWOOD RD | | | | DAYTON | OH | 45414-1304 |
| JANE A SPRINGER | 3527 OAKHORNE | | | | SAN ANTONIO | TX | 78247 |
| JANE A WARD | 3310 KNOLL AVENUE | | | | TOLEDO | OH | 43615-1319 |
| JANE ABLER | 2158 NORTH RD NE | | | | WARREN | OH | 44483-3061 |
| JANE ADAMS | 5517 STATE HIGHWAY T | | | | BRANSON | MO | 65616-9341 |
| JANE ANDERSON | 405 E CARTER ST | | | | KOKOMO | IN | 46901-5475 |
| JANE ARLINGTON | 7182 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1641 |
| JANE ARMSTRONG | PO BOX 81 | 5534 OAK | | | KINGS MILLS | OH | 45034-0081 |
| JANE ARMSTRONG | 312 E BAY AVE APT 216 | | | | MANAHAWKIN | NJ | 08050-3354 |
| JANE ARNOLD | 1003 APLIN BEACH | | | | BAY CITY | MI | 48706 |
| JANE ATWELL | 18805 N UPLAND CT | | | | SURPRISE | AZ | 85387-7581 |
| JANE B SIMMONS | 493 P.O. BOX | | | | STEELE | AL | 35987 |
| JANE B TALLON | 625 RUSHMORE DR | | | | GRAND JCT | CO | 81507 |
| JANE B WILSON | 310 ALLEN STREET | | | | GADSDEN | AL | 35903 |
| JANE BABALA | 29669 HIVELEY ST | | | | INKSTER | MI | 48141-3411 |
| JANE BABULA | 5149 CALYX LN | | | | TOLEDO | OH | 43623-2212 |
| JANE BAILEY | 5718 BERWICK AVE NE | | | | CANTON | OH | 44721 |
| JANE BAKER | 3119  APPLE  BLOSSOM  ST | | | | INDIAN RIVER | MI | 49749-9722 |
| JANE BANDY | 228 ASH RDG | | | | MASON | MI | 48854-2511 |
| JANE BANGERT | 11226 NORTH BRINTON ROAD | | | | LAKE | MI | 48632-9744 |
| JANE BARBOLINE | 11055 SE FEDERAL HWY LOT 99 | | | | HOBE SOUND | FL | 33455-5165 |
| JANE BARNETT | 865 GILL ST | | | | OXFORD | MI | 48371-4528 |
| JANE BARNOWSKY | 32176 SAINT ANNES DR | | | | WARREN | MI | 48092-3849 |
| JANE BARTHELME | 717 HARDSCUFFLE CT | | | | BOWLING GREEN | KY | 42103-7931 |
| JANE BARTLETT | 5617 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515 |
| JANE BASSETT | 8045 PELHAM RD | | | | ALLEN PARK | MI | 48101-2244 |
| JANE BECKHAM | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE BELL | 7836 EMERY RD | | | | PORTLAND | MI | 48875-8727 |
| JANE BELL | 2375 PARKVIEW DR | | | | GROVE CITY | OH | 43123-1859 |
| JANE BENSON | 6259 ORIOLE DR | | | | FLINT | MI | 48506-1720 |
| JANE BERHALTER | 815 RUIE RD | | | | N TONAWANDA | NY | 14120-1725 |
| JANE BERRY | 6662 STATE ROAD 32 W | C/O JIMMIE W JOHNSON | | | ANDERSON | IN | 46011-8745 |
| JANE BIESTEK | 24164 ROSS ST | | | | DEARBORN | MI | 48124-3268 |
| JANE BINGER | 5930 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9454 |
| JANE BISHOP | 1147 GARWOOD DR | | | | TROY | MI | 48085-5730 |
| JANE BLAKE | 8400 SAINT FRANCIS DR | APT 144 | | | DAYTON | OH | 45450 |
| JANE BLUME | 514 SEQUOIA DR | | | | DAVISON | MI | 48423-1960 |
| JANE BODRIE | 35395 ERIE DR | | | | ROCKWOOD | MI | 48173-9672 |
| JANE BONIFACIO | 13510 ANGELA DR | | | | WARREN | MI | 48088-6600 |
| JANE BONNETT | 6056 CO. RD. 41 | | | | FARMINGTON | NY | 14425 |
| JANE BOURBONNAIS | 5232 NORTH GLEANER ROAD | | | | FREELAND | MI | 48623-9243 |
| JANE BOWLIN | 271 MARKDALE CT | | | | BOWLING GREEN | KY | 42103-9781 |
| JANE BOWMAN | 8011 VANDEN DR | | | | WHITE LAKE | MI | 48386-2546 |
| JANE BRADLEY | 6331 DALE RD | | | | NEWFANE | NY | 14108-9762 |
| JANE BRAUER | 10622 S FRANCIS RD | | | | DEWITT | MI | 48820 |
| JANE BROCKETT | 32774 N RIVER RD | | | | HARRISON TWP | MI | 48045-1488 |
| JANE BROSHAR | 2216 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2833 |
| JANE BROWN | 16474 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-3044 |
| JANE BROWN | 15275 S DIXIE HWY APT 406 | | | | MONROE | MI | 48161-3740 |
| JANE BROWN | 5308 W TARO LN | | | | GLENDALE | AZ | 85308-4963 |
| JANE BROWN | 209 WEST SPRUCE STREET | | | | E ROCHESTER | NY | 14445-1820 |
| JANE BROZOWSKI | 2840 ASHTON CIR | | | | HAMILTON | OH | 45011-7868 |
| JANE BUDDE | 2283 QUAKER RD | | | | GASPORT | NY | 14067-9462 |
| JANE BUFFONE | 11804 WESTERN RESERVE RD | | | | SALEM | OH | 44460-7619 |
| JANE BUNSE | 3518 94TH PL NE | | | | MARYSVILLE | WA | 98270-9109 |
| JANE BURKHART | 4940 LINCOLN RD | | | | MACEDON | NY | 14502-9315 |
| JANE BURKHEIMER | 6402 S COUNTY ROAD G | | | | JANESVILLE | WI | 53546-9459 |
| JANE BURNETT | PO BOX 344 | | | | TARRYTOWN | NY | 10591-0344 |
| JANE C BRADLEY | 773 LONGVIEW DR | | | | GREENBACK | TN | 37742 |
| JANE C HUGHES | BOX 194 | | | | STANFORD | MT | 59479 |
| JANE C NORTHCOTT | 12313 NS 351 | | | | SEMINOLE | OK | 74868 |
| JANE C SMITH | 205   N COLONIAL DR | | | | CORTLAND | OH | 44410-1107 |
| JANE C SPRAGUE | 1124 NW 9TH AVE | | | | CAPE CORAL | FL | 33993 |
| JANE CALHOUN | 420 S WASHINGTON AVE | | | | WAUKESHA | WI | 53188-5007 |
| JANE CALMYCA | 29 BEECHWOOD DR | | | | MADISON | CT | 06443-1819 |
| JANE CAMERON | 133 CAMINO DEL RIO | SPANISH LAKES RIVERFRONT | | | PORT ST LUCIE | FL | 34952-2374 |
| JANE CARDILLO | 1926 BONNIEVIEW DR | | | | ROYAL OAK | MI | 48073-3812 |
| JANE CARLSON | 4352 REDBUSH DR SW | | | | GRANDVILLE | MI | 49418-3013 |
| JANE CARROLL | 3002 PEARL ST | | | | ANDERSON | IN | 46016-5362 |
| JANE CASSIS | 3502 MELODY LN E | | | | KOKOMO | IN | 46902-3982 |
| JANE CHAFFINS | 3839 HERBERT ST | | | | MOGADORE | OH | 44260-1414 |
| JANE CHARREY | 37516 HOWELL ST | | | | LIVONIA | MI | 48154-4829 |
| JANE CHEN | 16528 PARK LANE CIR | | | | LOS ANGELES | CA | 90049-1145 |
| JANE CHRISTENSEN | 5401 S CAMBRIDGE LN | | | | GREENFIELD | WI | 53221-3237 |
| JANE CHURCH | 2502 MERCURY DR | | | | LAKE ORION | MI | 48360-1962 |
| JANE CLARK | 4875 CASON COVE DR | HEALTH CENTER WINDMERE | | | ORLANDO | FL | 32811-6302 |
| JANE CLINE | 2038 STATE ST | | | | ANDERSON | IN | 46012-1742 |
| JANE CLOUD | 7505 SOMERSET BAY APT A | | | | INDIANAPOLIS | IN | 46240-3443 |
| JANE COLLINS | 8064 STEVEN DAVID DRIVE | | | | STRONGSVILLE | OH | 44149-1015 |
| JANE COMBS | 1088 JASPER LAKE DR | | | | BURNSIDE | KY | 42519-9231 |
| JANE CONNER | 14 KIMBERLY DR | | | | MENTOR | OH | 44060-4456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE COOLICAN | 221 MARSHALL DR | | | | FOREST HILL | MD | 21050-3016 |
| JANE COREY | 5208 PALENA BLVD | | | | NORTH PORT | FL | 34287-2419 |
| JANE COUMES | 6001 LEDGEVIEW DR | | | | PENINSULA | OH | 44264-9540 |
| JANE COVRETT | 6720 FORTUNA DR | | | | TEMPERANCE | MI | 48182-1317 |
| JANE COYLE | 307 HANNAM RD | | | | WILMINGTON | DE | 19808-2263 |
| JANE CREASEY | 5780 MCKEE RD | | | | NEWFANE | NY | 14108-9612 |
| JANE CROCKER | 3002 MATTHEW LANE APT. 9B | | | | KOKOMO | IN | 46902 |
| JANE CROWE | 15 VIRGINIA CT | | | | LOCKPORT | NY | 14094-5723 |
| JANE CURRAN | 502 ELIZABETH RD | GLEN BURNIE PARK | | | GLEN BURNIE | MD | 21061-4638 |
| JANE CURTIS | APT B | 365 AUDINO LANE | | | ROCHESTER | NY | 14624-5641 |
| JANE CZARNY | 3321 143RD ST | | | | FLUSHING | NY | 11354-3139 |
| JANE CZARNY | 33-21 143 STREET | | | | FLUSHING | NY | 11354 |
| JANE D FARKAS | 5911 CHERRYWOOD DR | | | | YOUNGSTOWN | OH | 44512 |
| JANE D JAMES | 820 GATES AVE | | | | YPSILANTI | MI | 48198-6150 |
| JANE D KENNEDY | 479 RIDGE ROAD | APT D 1 | | | NEWTON FALLS | OH | 44444 |
| JANE D STEINER | 312   WEST VIEW | | | | HUBBARD | OH | 44425-1965 |
| JANE D STEWART | 6456 SHAFER RD | | | | WARREN | OH | 44481-- 94 |
| JANE D THOMPSON TRUST | 629 OAKRIDGE DR | | | | WILMINGTON | OH | 45177 |
| JANE D TOLES | 22 DEFOREST DR | | | | N BRANFORD | CT | 06471-1258 |
| JANE DAW | 14 HERITAGE FARM DR | | | | NEW FREEDOM | PA | 17349-9313 |
| JANE DEGAN | 7512 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9071 |
| JANE DELLINGER | 5266 E 100 S | | | | TIPTON | IN | 46072-8710 |
| JANE DENMAN | G6200 CALKINS RD | | | | FLINT | MI | 48532 |
| JANE DETERS | 5460 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| JANE DIPIETRO | 8775 20TH ST LOT 414 | | | | VERO BEACH | FL | 32966-6915 |
| JANE DOKE | 4821 DEL VIEW DR | | | | DEL CITY | OK | 73115-4450 |
| JANE DOLAN | 2187 MIDLAND ROAD | | | | BAY CITY | MI | 48706-9485 |
| JANE DORAN | 851 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2023 |
| JANE DRENNEN | 2520 PAMELA CT | | | | ANDERSON | IN | 46012-4431 |
| JANE DRYSDALE | 1160 INDIAN CHURCH RD APT 5 | | | | WEST SENECA | NY | 14224-1357 |
| JANE DWORAK | 133 MICHIGAN AVE | | | | LAWRENCEVILLE | NJ | 08648-4643 |
| JANE E DOKE | 4821 DEL VIEW DR | | | | DEL CITY | OK | 73115-4450 |
| JANE E ELLIS | 5676 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2646 |
| JANE E FARVER | 10940 BLOCK RD | | | | BIRCH RUN | MI | 48415 |
| JANE E GAMBILL | 206 S GREENLEE RD | | | | TROY | OH | 45373-9481 |
| JANE E HALSTEAD | 8452 CANDLEWOOD RD | | | | LARGO | FL | 33777-2054 |
| JANE E KEELER | 1162 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| JANE E MCCREA | 1909 EAGLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-3805 |
| JANE E MERRILL | 8425 GOLSE DR | | | | BOISE | ID | 83704-4460 |
| JANE E MILLER | 1847  RUSSELL AVE. | | | | SPRINGFIELD | OH | 45506-2948 |
| JANE E PETRACK | 41 DUNNINGTON CT | | | | SPRINGBORO | OH | 45066 |
| JANE E SCHURZ | 1555 WILLIAM ST | | | | HUNTINGTON | IN | 46750-3159 |
| JANE E THOMAS | 1153  PATTERSON RD. | | | | DAYTON | OH | 45420-1523 |
| JANE E TOMICH | KNIGHT & TOMICH | PO BOX 953 118 N MAIN ST | | | ST CHARLES | MO | 63302 |
| JANE E WHITEMAN (IRA) | JANE E WHITEMAN | FCC AS CUSTODIAN | 8424 REGAL WAY | | PALMETTO | FL | 34221-9564 |
| JANE E WINKFEIN | 1518 POTTER DR | | | | COLUMBIA | TN | 38401-9120 |
| JANE E WISEMAN | 4004  MARICARR DRIVE | | | | KETTERING | OH | 45429-3204 |
| JANE EARLING | 11449 126TH AVE APT B | | | | LARGO | FL | 33778-2602 |
| JANE EBERHART | 1861 CENTER RD | | | | HINCKLEY | OH | 44233-9556 |
| JANE EDWARDS | 2656 VIRGINIA WAY | | | | ONTARIO | CA | 91761-6926 |
| JANE EDWINS | 409 N BRIDGE ST | | | | DE WITT | MI | 48820-8907 |
| JANE ELLEN MARAN TRUST | C/O JAMES J MARAN TRUSTEE | 3150 SUGARLOAF CLUB DR | | | DULUTH | GA | 30097 |
| JANE ELLER | 31177 GEORGETOWN RD | | | | SALEM | OH | 44460-9740 |
| JANE ELLIS | 5676 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE ENGISCH | 5250 OWOSSO RD | | | | FOWLERVILLE | MI | 48836-9742 |
| JANE ESSMANN | 3287 PIN OAK DR | | | | LAKE ORION | MI | 48359-1169 |
| JANE ESTES | 308 HEATHERWOOD DR | | | | IRVING | TX | 75063-4292 |
| JANE F KENDZORA | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| JANE F MANNON | 1500 OTTAWA DR | | | | XENIA | OH | 45385 |
| JANE F THORPE | 222 PENNSYLVANIA AVE. | | | | MCDONALD | OH | 44437-1936 |
| JANE F. NORDYKE | 31 BURLINGTON AVE. | | | | DAYTON | OH | 45403 |
| JANE FARIS | PO BOX 85 | | | | CALEDONIA | MO | 63631-0085 |
| JANE FARMER | 420 VICTORIA BLVD | | | | KENMORE | NY | 14217-2219 |
| JANE FARVER | 10940 BLOCK RD | | | | BIRCH RUN | MI | 48415-9431 |
| JANE FEARNOW | 811 MELODY LN | | | | KOKOMO | IN | 46902-3939 |
| JANE FELTS | 719 40TH AVE N | | | | SAINT PETERSBURG | FL | 33703-4628 |
| JANE FERGUSON | 1115 E SHERMAN AVE | | | | FLINT | MI | 48505-2938 |
| JANE FIEBELKORN | 7021 HOUGH RD | | | | ALMONT | MI | 48003-8901 |
| JANE FINLEY | 1617 WAKEFIELD AVE | | | | YOUNGSTOWN | OH | 44514-1062 |
| JANE FLEMING | 1361 NEW LIFE LN | | | | ROCHESTER HILLS | MI | 48309-1738 |
| JANE FORTMAN | 11475 IRONHEAD TRL | | | | LAKELAND | FL | 33809-8001 |
| JANE FOSTER | 837 BETHANY ST | | | | SAGINAW | MI | 48601-1419 |
| JANE FRANCES MONTGOMERY DOWELL | 3845 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 |
| JANE FRANKS | 820 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4259 |
| JANE FRIDAY | 3997 HURON CITY RD | | | | PORT HOPE | MI | 48468-9729 |
| JANE GAEDKE | 239 MEADE DR | | | | LANSING | MI | 48917-9605 |
| JANE GALLAGHER | 935A THORNHILL CT LEISURE VILLA | LEISURE VILLAGE EAST | | | LAKEWOOD | NJ | 08701 |
| JANE GALLOWAY | 2657 E 100 N | | | | KOKOMO | IN | 46901-3461 |
| JANE GARNER | 1728 MARCY AVE | | | | LANSING | MI | 48917-9593 |
| JANE GARRITY | 3892 W 146TH ST | | | | CLEVELAND | OH | 44111-4318 |
| JANE GENSLER | 5750 JACKMAN RD | | | | TOLEDO | OH | 43613-2333 |
| JANE GHAN | 2300 REDHAWK LN | | | | SALINA | KS | 67401-7154 |
| JANE GIBSON | 8400 N CALVERTS DR | | | | MONTICELLO | IN | 47960-8052 |
| JANE GNOTEK | 612 N WEBSTER ST | | | | SAGINAW | MI | 48602-4534 |
| JANE GORDON | 529 WASHINGTON AVE | | | | GIRARD | OH | 44420-2266 |
| JANE GRAY | CIC | 4 RUE GALLION | PARIS | | | | |
| JANE GREEN | 6133 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1631 |
| JANE GREIG | 978 S ROYS AVE | | | | COLUMBUS | OH | 43204-2335 |
| JANE GRIFFIN | 5603 COLONIAL DR | PO BOX 825 | | | BELLAIRE | MI | 49615-5134 |
| JANE GRIGGS | 729 CLARK ST APT 68 | | | | TECUMSEH | MI | 49286-1113 |
| JANE GRISHAM | 2321 COUNTY ROAD 165 | | | | ROGERSVILLE | AL | 35652-5618 |
| JANE GROMBIR-PRATER | 4874 ORCHARD LN | | | | OWOSSO | MI | 48867-9450 |
| JANE GUNTA | 71 CLAY ST | C/O MICHAEL OLESINSKIE | | | MILLTOWN | NJ | 08850-1514 |
| JANE H GARLICK & DEAN F GARLICK | 716 JAMES AVENUE | | | | ROCKFORD | IL | 61107 |
| JANE H MATHER | 60 QUESADA DR | | | | ROCHESTER | NY | 14612-3720 |
| JANE HAAPAPURO | 30833 WEST RD | | | | NEW BOSTON | MI | 48164-9710 |
| JANE HAAS | 1675 N MARKET STREET ROAD | | | | GALION | OH | 44833 |
| JANE HALSTEAD | 8452 CANDLEWOOD RD | | | | LARGO | FL | 33777-2054 |
| JANE HARDIN | 1781 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9538 |
| JANE HARKER | APT 25 | 715 EAST RACE STREET | | | EATON | IN | 47338-9305 |
| JANE HARLOW | 541 JOHNS LN | | | | GREENVILLE | MI | 48838-9256 |
| JANE HARRIS | 7887 NW ROANRIDGE RD APT A | | | | KANSAS CITY | MO | 64151-5253 |
| JANE HARTFELDER | 2167-14 MILE ROAD | | | | STERLING HEIGHTS | MI | 48310 |
| JANE HARTLEY | 4735 PELTON RD | | | | CLARKSTON | MI | 48346-3653 |
| JANE HARTMAN | 1220 LEWIS RD | C/O JACQUELINE A DUNN | | | MANSFIELD | OH | 44903-8948 |
| JANE HASLINGER | 6321 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE HAUENSTEIN | PO BOX 2535 | | | | BRANCHVILLE | NJ | 07826-2535 |
| JANE HAYMAN | 11110 W GATES ST | | | | BRUCE TWP | MI | 48065-4372 |
| JANE HAYWARD | 6370 APPOLD DR | | | | OSCODA | MI | 48750-9228 |
| JANE HEFLEN | 664 RUNNING BROOK WAY | | | | MANSFIELD | OH | 44903-7578 |
| JANE HELMICK | 2217 PERKINS JONES CT NE | | | | WARREN | OH | 44483-1860 |
| JANE HERMANN | 4615 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3731 |
| JANE HETRICK | 202 FALCONER ST | | | | NORTH TONAWANDA | NY | 14120-5506 |
| JANE HILEMAN | PO BOX 675 | | | | NORTH APOLLO | PA | 15673-0675 |
| JANE HITCHCOCK | PO BOX 261 | | | | DAVISON | MI | 48423-0261 |
| JANE HLAD | 1330 RIVERVIEW ST NW | | | | WARREN | OH | 44485-2442 |
| JANE HOFF | 3240 N CENTER RD | | | | SAGINAW | MI | 48603-1864 |
| JANE HONERLAW | 649 S MASON MONTGOMERY RD | | | | MASON | OH | 45040-1725 |
| JANE HOSIER | 4416 E 200 S | | | | ANDERSON | IN | 46017-9728 |
| JANE HOVLAND | | | | | | | |
| JANE HUMMEL | 3605 N MILFORD RD | | | | HIGHLAND | MI | 48357-2823 |
| JANE HUNLEY | 41766 BROQUET DR | | | | NORTHVILLE | MI | 48167-2402 |
| JANE HUTTON | 1806 E SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8857 |
| JANE HYDE | APT 1B | 1027 STREAMWOOD DRIVE | | | LANSING | MI | 48917-8916 |
| JANE J HIRSHMAN | IRA STANDARD | 145 WOODSTONE RD | | | BULL SHOALS | AR | 72619 |
| JANE JAKES | 300 KENNELY RD APT 230 | | | | SAGINAW | MI | 48609-7705 |
| JANE JELKS MCGILL TRUST | AMY MCGILL TRUSTEE | 14 WYNDEMERE VALE | | | MONTEREY | CA | 93940 |
| JANE JENKINS | 3128 MCKEEN LAKE ROAD | | | | LAPEER | MI | 48446-9051 |
| JANE JENKINS | 153 WEST AVE | | | | BROCKPORT | NY | 14420-1228 |
| JANE JOHNSON | 413 CHAMBERLAIN PARK LN | | | | FRANKLIN | TN | 37069-6527 |
| JANE JONES | 2928 SHARON DR | APT C | | | KOKOMO | IN | 46902-3532 |
| JANE JONES | 102 CAMDEN RD | | | | SYRACUSE | NY | 13219-2520 |
| JANE JONES | 8263 CAINE RD | | | | MILLINGTON | MI | 48746-9131 |
| JANE K MURPHY PERSONAL REPRESENTATIVE | FOR JAMES P KEARNEY | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| JANE K SELON | 239A FRANKLIN AVE | | | | BROOKVILLE | IN | 47012 |
| JANE KAHN | 242 VINCENT AVE | | | | METAIRIE | LA | 70005 |
| JANE KALMAN | 21810 N PAMPUS CT | | | | SUN CITY WEST | AZ | 85375-2119 |
| JANE KAMRAD | 3240 CURTIS RD | | | | BIRCH RUN | MI | 48415-9091 |
| JANE KARR | 1446 VISTAVIEW DR | | | | ROCHESTER HLS | MI | 48306-4355 |
| JANE KEELER | 1162 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| JANE KEKIC | 904 BOON ST | | | | TRAVERSE CITY | MI | 49686-4305 |
| JANE KELLY | 292 PLANTATION CIR SW | | | | SMYRNA | GA | 30082-3041 |
| JANE KELLY | 17374 FOREMOST LN | | | | PORT CHARLOTTE | FL | 33948-2444 |
| JANE KELLY | 1127 PINEVILLE RD | | | | CHATTANOOGA | TN | 37405-2658 |
| JANE KENDZORA | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| JANE KENGER | 5189 LELAND ST | | | | BRIGHTON | MI | 48116-1921 |
| JANE KENNEDY | 479 RIDGE RD APT D1 | | | | NEWTON FALLS | OH | 44444-1270 |
| JANE KIFNER | 101 JAMESTOWN ST | | | | GOWANDA | NY | 14070-1413 |
| JANE KINZIE | 3345 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| JANE KLOSKA | 122 SHARON DR APT 2 | | | | BAD AXE | MI | 48413-1058 |
| JANE KNAPP | 7388 RUOFF DR | | | | GROVE CITY | OH | 43123-9751 |
| JANE KNOX | 1431 INDIAN RD | | | | LAPEER | MI | 48446-8083 |
| JANE KODLOWSKI | 606 WILLIAMS ST | | | | ROYAL OAK | MI | 48067 |
| JANE KOPILCHACK | 6102 BENTWOOD CIR E | | | | WHITE LAKE | MI | 48383-1089 |
| JANE KOTH | W145N7508 NORTHWOOD DRIVE | | | | MENOMONEE FLS | WI | 53051-4652 |
| JANE KOZIOL | 935 UNION LAKE RD APT 524 | | | | WHITE LAKE | MI | 48386-4539 |
| JANE KREUGER | 4885 CASTLE HILL CT NE | | | | ROCKFORD | MI | 49341-7626 |
| JANE KRIPAS | 11700 E 10 MILE RD | | | | WARREN | MI | 48089-3903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE KROHMER | PO BOX 924 | | | | BUFFALO | NY | 14201-0924 |
| JANE KRZYZANSKI | 17G FERNWOOD DR | | | | BOLINGBROOK | IL | 60440-2923 |
| JANE KUBELSKY | 3776 E COUNTY ROAD 700 S | | | | CLAYTON | IN | 46118-9464 |
| JANE KUZMA | 38572 ROYCROFT ST | | | | LIVONIA | MI | 48154-1318 |
| JANE L ACTON | 2613 PINEGROVE DRIVE | | | | DAYTON | OH | 45449 |
| JANE L CIEGOTURA | 50251 JIM DR | | | | NEW BALTIMORE | MI | 48047-1812 |
| JANE L FRANKS | 820 OAK KNOLL S.E. | | | | WARREN | OH | 44484-4259 |
| JANE L GREEN | 6133  GERMANTOWN | | | | DAYTON | OH | 45418-1631 |
| JANE L HOUSTON | 28966 STEINMAIER RD | | | | DEFIANCE | OH | 43512-8747 |
| JANE L KARKLIN | 3418 HIGHLANDS BRIDGE RD | | | | SARASOTA | FL | 34235 |
| JANE L LOGAR | 240 HERITAGE LANE | | | | CORTLAND | OH | 44410-1118 |
| JANE L MRUS | 2158 FIRESTONE WAY | | | | LAKELAND | FL | 33810 |
| JANE LA VICTOIRE | 7328 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1835 |
| JANE LAPRATT | 4634 FIELDCREST DR | | | | LANSING | MI | 48917-2082 |
| JANE LARKINS | 123 NORTON ST | | | | PONTIAC | MI | 48341-1432 |
| JANE LECOUNT | 14366 VENICE DR | | | | STERLING HTS | MI | 48313-4341 |
| JANE LEE | 1651 SUNNY CREEK ST SE | | | | KENTWOOD | MI | 49508-4968 |
| JANE LEIFHEIT | 4775 VILLAGE DR | | | | GRAND LEDGE | MI | 48837 |
| JANE LEPKOSKE | 154 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2010 |
| JANE LEWELLYN | 3711 QUINCY DR | | | | ANDERSON | IN | 46011-4742 |
| JANE LEWIS | APT 302 | 2244 UNION ROAD | | | WEST SENECA | NY | 14224-1482 |
| JANE LEWIS | 44 HOFFMAN PLACE | | | | BUFFALO | NY | 14207-2723 |
| JANE LIST | 17373 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-9121 |
| JANE LITWIN WILLIAMS | 8120 TROUT LILY DR | | | | OOLTEWAH | TN | 37363-5780 |
| JANE LOGAR | 240 HERITAGE LN | | | | CORTLAND | OH | 44410-1118 |
| JANE LONG | 5339 E 150 S | | | | LOGANSPORT | IN | 46947 |
| JANE LORAINY | 6991 EMERALD SPRINGS LN | C/O KAREN MYERS | | | LAS VEGAS | NV | 89113-1366 |
| JANE LOVE | 1167 MAURER AVE | | | | PONTIAC | MI | 48342-1958 |
| JANE LUECK | 5110 W MILES RD | | | | JANESVILLE | WI | 53545-9081 |
| JANE M FINLEY | 1617 WAKEFIELD AVE | | | | YOUNGSTOWN | OH | 44514-1062 |
| JANE M STUENZI | 127 MEDFORD RD | | | | SYRACUSE | NY | 13211-1827 |
| JANE MAC KILLOP | 223 SURREY LN | | | | CLARKSTON | MI | 48346-1460 |
| JANE MAC KILLOP | 223 SURREY ST | | | | CLARKSTON | MI | 48346 |
| JANE MACFADDEN | 7276 S 200 E | | | | MARKLEVILLE | IN | 46056-9650 |
| JANE MALICKI | 218 N WHITING DR | | | | PAYSON | AZ | 85541-4252 |
| JANE MALONEY | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| JANE MANSFIELD | 3575 WALDON RD | | | | LAKE ORION | MI | 48360-1626 |
| JANE MARCELLI | 78 LILMONT DR | | | | SWISSVALE | PA | 15218-2229 |
| JANE MARKHAM | 7151 W 500 S | | | | SWAYZEE | IN | 46986-9783 |
| JANE MARTIN | 1352 S PEARL ST | | | | JANESVILLE | WI | 53546-5578 |
| JANE MARTIN | 14815 WYNDHAM AVE | | | | WAYNESBORO | PA | 17268 |
| JANE MARYE | 9690 N PLEASANT DR | | | | FAIRLAND | IN | 46126-9555 |
| JANE MATHER | 60 QUESADA DR | | | | ROCHESTER | NY | 14612-3720 |
| JANE MATTHEWS | 836 KENDAL DR | | | | BROADVIEW HTS | OH | 44147-4430 |
| JANE MATTHEWS | 3487 E COOK RD | | | | GRAND BLANC | MI | 48439-8378 |
| JANE MATTHEWS | | | | | | | |
| JANE MAURER | 9639 BRUNSWICK DR | | | | BRENTWOOD | TN | 37027-8464 |
| JANE MC ELROY | 831 WHITCOMB ST - UPPER | | | | CLEVELAND | OH | 44110 |
| JANE MC FARLAND | 16689 LAKEWOOD DR | | | | HOLLY | MI | 48442-8208 |
| JANE MC QUAID | 2615 RIO TIBER DR | | | | PUNTA GORDA | FL | 33950-6388 |
| JANE MCCREA | 1909 EAGLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-3805 |
| JANE MCNEAL | 4315 MONARCH DR | | | | ANDERSON | IN | 46013-4436 |
| JANE MCROBERTS | 811 WELLS DR | | | | SOUTH DAYTONA | FL | 32119-2634 |
| JANE MELILLO | 9404 N CHURCH DR APT 214 | | | | PARMA HEIGHTS | OH | 44130-4723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE MILLER | 2037 SPENCER RD | | | | STERLING | MI | 48659-9720 |
| JANE MILLER | 5002 MEYERS HILL RD | | | | SANBORN | NY | 14132-9317 |
| JANE MILLIKEN | 525 W PALM ST | | | | LANTANA | FL | 33462-2817 |
| JANE MINCH | 109 W NORTH D ST | | | | GAS CITY | IN | 46933-1122 |
| JANE MOBLEY | 918 CYPRESS ST | | | | JUNCTION CITY | KS | 66441-4052 |
| JANE MORGAN | 1313 RHETT LN | | | | FAIRBORN | OH | 45324-5552 |
| JANE MORGAN | 114 BRUMBAUGH CT | | | | UNION | OH | 45322-2966 |
| JANE MUNLEY | 12128 NORTHWEST 30TH STREET | | | | CORAL SPRINGS | FL | 33065-3216 |
| JANE MURRAY | 2014 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5620 |
| JANE N HELMICK | 2217 PERKINS JONES COURT | | | | WARREN | OH | 44483-1860 |
| JANE NAST | 2702 REGENCY DR | | | | LAKE ORION | MI | 48359-1150 |
| JANE NEW | 102 RIVERSIDE DR APT 802 | | | | COCOA | FL | 32922-7857 |
| JANE NEWCOMB | PO BOX 971131 | | | | YPSILANTI | MI | 48197-0819 |
| JANE NICHOLS | 2700 WISNER | | | | WATERFORD | MI | 48329-2883 |
| JANE NIMPHIE | PO BOX 640 | | | | MACKINAW CITY | MI | 49701-0640 |
| JANE NOVAK | 26902 SANDY HILL CT APT 3 | | | | NEW HUDSON | MI | 48165-9603 |
| JANE NUBY | 106 CARVER ST | | | | UNION | MS | 39365-2613 |
| JANE NURENBURG | 16253 WORDEN RD | | | | HOLLY | MI | 48442-9783 |
| JANE O'LOUGHLIN BIRD | PO BOX 5985 | | | | BRADENTON | FL | 34281-5985 |
| JANE O'NEILL | 66 SPRING LAKE BLVD | | | | WARETOWN | NJ | 08758-2657 |
| JANE O'REILLY | 33 PERRY RD | | | | PENNELLVILLE | NY | 13132-3212 |
| JANE OLEKSIUK | 1620 PRICE RD | | | | YOUNGSTOWN | OH | 44509-1938 |
| JANE OLSEN | 2250 N CAROLINA ST | | | | SAGINAW | MI | 48602-3869 |
| JANE ONKS | 976 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979-9447 |
| JANE ORIOLA | 39 FALKLAND ST | | | | BBIGHTON | MA | 02135-1840 |
| JANE OSBORNE | 36 JOHN BRIAN LN | | | | BUFFALO | NY | 14227-3616 |
| JANE P VESTAL | PO BOX 87 | | | | ARCADIA | IN | 46030-0087 |
| JANE PAKUSCH | 64 E MAIN ST APT 3 | | | | DRYDEN | NY | 13053-9500 |
| JANE PALCISKO | 4199 W 144TH ST | | | | CLEVELAND | OH | 44135-2053 |
| JANE PALMER | 2989 ISLAND LAKE DR | | | | NATIONAL CITY | MI | 48748-9308 |
| JANE PARKER | 244 HEDGES ST | | | | MANSFIELD | OH | 44902-8612 |
| JANE PARTRIDGE | 8463 LINDEN RD | | | | FENTON | MI | 48430-9357 |
| JANE PASZENSKI | 248 BARMONT DR | | | | ROCHESTER | NY | 14626-1506 |
| JANE PATZKE | 35 DEL TER | | | | MERIDEN | CT | 06450-4420 |
| JANE PEARSON | PO BOX 243 | | | | RUSSIAVILLE | IN | 46979-0243 |
| JANE PECK | 1010 RIDGE CREST DR | | | | GAHANNA | OH | 43230-4539 |
| JANE PECK | 3355 HOAG AVE NE | | | | GRAND RAPIDS | MI | 49525-9741 |
| JANE PEELER | 3115 FARRIS AVE | | | | CERES | CA | 95307-3503 |
| JANE PEREZ | 1440 1ST ST | | | | ADRIAN | MI | 49221-1015 |
| JANE PERRAULT | 8310 SEYMOUR RD | | | | GAINES | MI | 48436-9774 |
| JANE PERRY | 888 PALLISTER ST APT 314 | | | | DETROIT | MI | 48202-2671 |
| JANE PHILLIPS | 4503 ALEXANDER PINES DR | | | | CLARKSTON | MI | 48346-4135 |
| JANE PIOTROWSKI | 2560 N LATHROP RD | | | | SWANTON | OH | 43558-9675 |
| JANE PLAKE | 206 E WASHINGTON ST | | | | TIPTON | IN | 46072-1727 |
| JANE PLIETH | 885 N RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1723 |
| JANE POMERLEAU | 64 IROQUOIS RD | | | | BRISTOL | CT | 06010-7114 |
| JANE PORTER | 12428 SNOW RD | | | | BURTON | OH | 44021-9771 |
| JANE POUST | 6445 BARTZ RD | | | | LOCKPORT | NY | 14094-9507 |
| JANE POWELL | 9000 SASHABAW RD | | | | CLARKSTON | MI | 48348-2928 |
| JANE POZEGA | 36754 SPANISH OAK DR | | | | WESTLAND | MI | 48186-3407 |
| JANE PRICE | 1033 LADYS LN | | | | ANDERSON | SC | 29621-2320 |
| JANE PROJETTI | 27 FLORENCE TOLLGATE PL UNIT 1 | | | | FLORENCE | NJ | 08518-3201 |
| JANE PURO | 3813 CHURCHILL AVE | | | | LANSING | MI | 48911-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE R SKELTON | 616 FURNACE RD | | | | AIRVILLE | PA | 17302 |
| JANE R WILLEY | 6424 SUGAR CREEK DR N | | | | MOBILE | AL | 36695 |
| JANE RALEIGH | 129 E 3RD ST | P.O.BOX 644 | | | PERRY | MI | 48872-8178 |
| JANE RAPPLEY | 3050 CHATFIELD ST | | | | FLINT | MI | 48504-4460 |
| JANE RATHBUN | 3728 CECIL RD | | | | CADILLAC | MI | 49601-9588 |
| JANE RAY | PO BOX 164 | | | | ANDERSON | IN | 46015-0164 |
| JANE RECTOR | 350 S EAST ST | | | | PENDLETON | IN | 46064-1214 |
| JANE REED | 26812 GLENDALE | | | | REDFORD | MI | 48239-2725 |
| JANE REED | 6704 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9781 |
| JANE REED | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JANE REID | 2895 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| JANE RICCIO | 624 MOWAT CIR | | | | HAMILTON | NJ | 08690-3222 |
| JANE RICHEY | 1217 FETZNER RD | | | | ROCHESTER | NY | 14626-1856 |
| JANE RIDENOUR | 252 S LIBERTY ST | | | | RUSSIAVILLE | IN | 46979-9134 |
| JANE RIEGER | 143 N WELLSPRING DR | | | | GREEN VALLEY | AZ | 85614 |
| JANE RILEY | 5203 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1529 |
| JANE ROBERTS | 156 HOBBY HILL RD | | | | SYLVESTER | GA | 31791-4006 |
| JANE ROBISON | 30123 WILT RD | | | | LONDONDERRY | OH | 45647-8950 |
| JANE RODGERS | 1015 FABIAN WAY | | | | SHARON | PA | 16146-2431 |
| JANE ROGERS | 207 N CHURCH ST | | | | MC COLL | SC | 29570-2301 |
| JANE ROMANKOWSKI | 12890 W PLEASANT VALLEY RD | | | | PARMA | OH | 44130-5068 |
| JANE ROMANO | 702 PALMER DR | | | | N SYRACUSE | NY | 13212-2122 |
| JANE ROONEY | 20701 VISTA DEL NORTE | | | | YORBA LINDA | CA | 92886-3121 |
| JANE ROSS | 8716 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234-2620 |
| JANE RUGENSTEIN | 3081 N EUCLID AVE | | | | BAY CITY | MI | 48706-1309 |
| JANE RUTHERFORD | 552 RATTLESNAKE LODGE RD | | | | SHELBYVILLE | TN | 37160-7616 |
| JANE S HUNLEY | 41766 BROQUET DR 197 | | | | NORTHVILLE | MI | 48167 |
| JANE S ORIEL | 417 HAYDON ST | | | | HEALDSBURG | CA | 95448 |
| JANE S PETERS | 216 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7840 |
| JANE S REED | 6704  ST. RT. 5 | | | | KINSMAN | OH | 44428-9781 |
| JANE SABOSIK | 25 RANDOLPH AVE | | | | OLD BRIDGE | NJ | 08857-1114 |
| JANE SAKALOS | 71 GARFIELD PL | | | | PARLIN | NJ | 08859-1572 |
| JANE SAMMONS | 4906 S HICKORY ST | | | | BEAVERTON | MI | 48612-8898 |
| JANE SANDERS | 6118 N 930 E | | | | FOREST | IN | 46039 |
| JANE SARACELLI | 51 HOLLAND AVE | | | | SLEEPY HOLLOW | NY | 10591-1913 |
| JANE SAWICKI | 300 KENNELY RD APT 239 | | | | SAGINAW | MI | 48609-7706 |
| JANE SCHIERUP | 8460 PONTIAC DR | | | | HOWARD CITY | MI | 49329-9352 |
| JANE SCHNEIT | 8 CHESTNUT HILL | | | | ROSLYN | NY | 11576-2804 |
| JANE SCHOONOVER | 5030 OAK LN | | | | STANDISH | MI | 48658-9611 |
| JANE SCHULTZ | 14424 W SENTINEL DR | | | | SUN CITY WEST | AZ | 85375-5998 |
| JANE SCHURZ | 1555 WILLIAM ST | | | | HUNTINGTON | IN | 46750-3159 |
| JANE SCOTT | 3304 STILLCORN RIDGE RD | | | | COLUMBIA | TN | 38401-5975 |
| JANE SEAGRAVES | 1485 FAMA DR NE | | | | ATLANTA | GA | 30329-3307 |
| JANE SEE | 851 BRICKER BLVD | | | | COLUMBUS | OH | 43221-1639 |
| JANE SEICHEPINE | 32 TUCKAHOE RD | | | | NEW CASTLE | DE | 19720-4433 |
| JANE SEMERTZIDES | 10 MALSTORME RD | | | | WAPPINGERS FALLS | NY | 12590-3014 |
| JANE SERWATKA | 6282 APPLERIDGE ROAD | | | | PLYMOUTH | MI | 48170-5099 |
| JANE SEYLER | 185 PIKE ROAD | | | | HOWARD | PA | 16841 |
| JANE SHEATS | 13855 SUPERIOR RD APT 501 | | | | CLEVELAND | OH | 44118-1039 |
| JANE SHROSBREE | 637 FLANDERS ST | | | | CHELSEA | MI | 48118-1120 |
| JANE SHUE | 3216 SOUTHWEST 103RD PLACE | | | | OKLAHOMA CITY | OK | 73159-6028 |
| JANE SHULL | 2006 WABASH RD | | | | LANSING | MI | 48910-4848 |
| JANE SIBLEY | 5777 SW 60TH PL | | | | OCALA | FL | 34474-7604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANE SIEBOLD | 332 DENROSE DR | | | | AMHERST | NY | 14228-2658 |
| JANE SIME | 3975 W SUNWIND DR | | | | OKEMOS | MI | 48864-5231 |
| JANE SIMKINS | 3220 TWIN SILO DRIVE | | | | BLUEBELL | PA | 19422 |
| JANE SIMMONS | 1061 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5864 |
| JANE SITKO | 9507 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2165 |
| JANE SLEDD | 1822 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-3994 |
| JANE SLOAT | 2625 N OVID RD | | | | OVID | MI | 48866-9729 |
| JANE SLOPPY | PO BOX 356 | | | | BUFFALO | NY | 14207-0356 |
| JANE SMART | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| JANE SMITH | 123 MADISON ST | | | | CHICAGO | IL | 60606 |
| JANE SMITH | 6747 BEARD RD BOX 168 | | | | SHAFTSBURG | MI | 48882 |
| JANE SMITH | 719 HAWTHORNE LN LOT #187 | | | | TRAVERSE CITY | MI | 49686 |
| JANE SMITH | 205 N COLONIAL DR | | | | CORTLAND | OH | 44410-1107 |
| JANE SMITH | 243 AULLWOOD RD | | | | DAYTON | OH | 45414-1304 |
| JANE SMITH | PO BOX 111 | | | | VERSAILLES | IN | 47042-0111 |
| JANE SMOLINSKI | 7901 40TH AVE N LT105 | | | | ST PETERSBURG | FL | 33709 |
| JANE SOBLOTNE | 325 RAINBOW DRIVE | | | | KOKOMO | IN | 46902-3868 |
| JANE SPEELMAN | 39100 ELMITE ST | | | | HARRISON TOWNSHIP | MI | 48045-2041 |
| JANE SPENCER | 2342 GUERNSEY RD | | | | BEAVERTON | MI | 48612-9125 |
| JANE SPILMAN | 4781 COUNTY ROAD 22 | PO BOX 92 | | | LITTLEFORK | MN | 56653-9432 |
| JANE SPRAGUE | 1124 NW 9TH AVE | | | | CAPE CORAL | FL | 33993-7216 |
| JANE STANLEY | 3225 STONE RD | | | | MIDDLEPORT | NY | 14105-9750 |
| JANE STARKEL | 5309 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| JANE STAVER | 5343 S RANGELINE RD | | | | WEST MILTON | OH | 45383-9624 |
| JANE STEIN | 4257 ALLEGHENY DR | | | | TROY | MI | 48085-3668 |
| JANE STEINER | 312 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1965 |
| JANE STEPHENS | 771 OAK BROOK RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-1043 |
| JANE STERNEMANN | 9056 TINDALL RD | | | | DAVISBURG | MI | 48350-1638 |
| JANE STEVENSON | 3172 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9738 |
| JANE STEWART | 6456 SHAFFER RD NW | | | | WARREN | OH | 44481-9475 |
| JANE STEWART | 397 LAND OR DR | | | | RUTHER GLEN | VA | 22546-1232 |
| JANE STRAUSS | 794 SHORE RD | | | | NORTHPORT | ME | 04849-4226 |
| JANE STRENG | 5490 FERDEN RD | | | | CHESANING | MI | 48616-9719 |
| JANE SWINFORD | 4223 S 100 W | | | | ANDERSON | IN | 46013-3631 |
| JANE T TINK | 120 JENNERS POND RD | APT 3320 | | | WEST GROVE | PA | 19390 |
| JANE TAKESHTA | 7547 FULTON ST | | | | SAN DIEGO | CA | 92111-6123 |
| JANE TAYLOR | 182 NEW WICKHAM DR | | | | PENFIELD | NY | 14526-2739 |
| JANE TERRY | 4240 S CENTER RD | | | | BURTON | MI | 48519-1450 |
| JANE THATCHER | 5008 INDEPENDENCE DR | | | | KOKOMO | IN | 46902-4919 |
| JANE THORPE | 222 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1936 |
| JANE TORMA | 3861 HUMPHREY RD | | | | RICHFIELD | OH | 44286-9507 |
| JANE TRAGESSER | 1700 ZARTMAN RD | | | | KOKOMO | IN | 46902-3259 |
| JANE TRAVIS | 1840 CROMPOND RD APT 6B4 | CROMPTOND RD. | | | PEEKSKILL | NY | 10566-4151 |
| JANE TROSEN | 7155 CURTIS RD | | | | NORTHVILLE | MI | 48168 |
| JANE TURNER | 1616 TWIN LAKES BLVD | | | | OXFORD | MI | 48371-5834 |
| JANE TUTTLE | 2138 HILLSDALE DR | | | | DAVISON | MI | 48423-2308 |
| JANE TYLENDA | 2373 ANDRUS | | | | HAMTRAMCK | MI | 48212 |
| JANE UNTERBRINK | 8735 N CARLAND RD | | | | ELSIE | MI | 48831-9459 |
| JANE V ABLER | 2158 NORTH ROAD NE | | | | WARREN | OH | 44483-3061 |
| JANE VAN ARUM | 1314 MESQUITE ROAD | | | | CEDAR PARK | TX | 78613-5107 |
| JANE VAN ESS | PO BOX 663 | | | | NEWAYGO | MI | 49337-0663 |
| JANE VANBUSKIRK | 4353 E TOWNLINE LAKE RD RT 2 | | | | HARRISON | MI | 48625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE VERDI | 276 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-7429 |
| JANE VESTAL | PO BOX 87 | | | | ARCADIA | IN | 46030-0087 |
| JANE VILLEGAS | 12515 CROCKETT HWY | | | | BLISSFIELD | MI | 49228-9743 |
| JANE VOGEL | 7204 N LAWN AVE | | | | KANSAS CITY | MO | 64119-7634 |
| JANE VOGLER | 51517 HICKORY LN | | | | MACOMB | MI | 48042-3525 |
| JANE VOYTASEK | 59 DOHERTY DR | | | | MIDDLETOWN | NJ | 07748-3303 |
| JANE W HARDIN | 1781  SR 534 | | | | SOUTHINGTON | OH | 44470 |
| JANE W REILLY | 1409 JOYCE ST | | | CORNWALL ON K6J1Y4 CANADA | | | |
| JANE WAINSCOTT | 2632 E QUAIL RUN | | | | MARION | IN | 46953-4728 |
| JANE WALLS | 315 HICKORY LN | | | | WATERFORD | MI | 48327-2576 |
| JANE WARD | 3659 PECK LAKE RD | | | | SARANAC | MI | 48881-9652 |
| JANE WELLS | 946 MOORE ST | | | | BELOIT | WI | 53511-5040 |
| JANE WENDT | 5231 TOWNLINE RD | | | | SANBORN | NY | 14132-9399 |
| JANE WESCOAT | 238 LIST ST | | | | FRANKENMUTH | MI | 48734-1908 |
| JANE WEST | 818 POXSON AVE | | | | LANSING | MI | 48910-2735 |
| JANE WHEELER | 7905 HARRINGTON AVE | | | | DAYTON | OH | 45415-2312 |
| JANE WHITTINGTON | 46 PLEASANT ST | | | | PLYMOUTH | OH | 44865-1128 |
| JANE WILLARD | 910 N HENRY ST | | | | BAY CITY | MI | 48706-3637 |
| JANE WILLIAMS | 8809 WITHERSFIELD CT | | | | SPRINGBORO | OH | 45066-9657 |
| JANE WINKFEIN | 1518 POTTER DR | | | | COLUMBIA | TN | 38401-9120 |
| JANE WISEMAN | 4004 MARICARR DR | | | | KETTERING | OH | 45429-3204 |
| JANE WORKMAN | 470 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1553 |
| JANE WYLIE | 16 OVINGTON DR | | | | TRENTON | NJ | 08620-1510 |
| JANE WYSIENSKI | 12 ORNE AVE | | | | EWING | NJ | 08638-2840 |
| JANE Y KELLY | 17374 FOREMOST LN. | | | | PORT CHARLOTTE | FL | 33948-2444 |
| JANE YANKE | 1975 W CLARK RD | | | | DEWITT | MI | 48820-9639 |
| JANE YONKEY | 1238 W PERRY ST | | | | SALEM | OH | 44460-3550 |
| JANE ZDANSKY | 5643 BARRETT DR | | | | DAYTON | OH | 45431-2211 |
| JANE ZEVENBERGEN | 52 SPRAY DR | | | | MUNROE FALLS | OH | 44262-1323 |
| JANE ZIMMER | 1708 HANCHETT ST | | | | SAGINAW | MI | 48602-5326 |
| JANE, CHRISTOPHER | | | | | | | |
| JANE, ISAAC A | 1765 DOROTHY CIRCLE | LOT 1 | | | ESSEXVILLE | MI | 48732 |
| JANE, PATRICA A | 1765 DOROTHY CIRCLE | LOT 1 | | | ESSEXVILLE | MI | 48732-9725 |
| JANE, ROBERT T | 3470 ASHLEY DR | | | | ORION | MI | 48359-1104 |
| JANE, RUTHHOLLIS | 301 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1625 |
| JANE, THOMAS G | 2736 BULLOCK RD | | | | BAY CITY | MI | 48708-4915 |
| JANE, WILLIAM L | 2844 W BRITTON RD APT 8 | | | | PERRY | MI | 48872-9609 |
| JANEAN KOWALKOWSKI | 50592 LIVINGSTON DR | | | | NORTHVILLE | MI | 48168-6803 |
| JANEAN MARTZEN | 10395 NORTHLAND DR APT 2 | | | | BIG RAPIDS | MI | 49307-8718 |
| JANEANE BASTIEN-ROSEBROUGH | G-3137 WEST PASADENA AVE | | | | FLINT | MI | 48504 |
| JANEANE L BASTIEN-ROSEBROUGH | G-3137 WEST PASADENA AVE | | | | FLINT | MI | 48504 |
| JANEASE HARMS | HC 89 BOX 205 | | | | WINONA | MO | 65588-9511 |
| JANECE A. MITCHELL | 629 LAURA ROAD | | | | LAKELAND | FL | 33815 |
| JANECEK, EILEEN J | 8306 MAPLEWOOD CT | | | | SAYNER | WI | 54560-9659 |
| JANECH, GREGORY M | 3627 BAYBROOK DR | | | | WATERFORD | MI | 48329-3903 |
| JANECKA, HENRY V | 2222 CALEDONIAN ST | | | | CLERMONT | FL | 34711-6496 |
| JANECKE, ROBERT E | 2727 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9531 |
| JANECZEK, JOSEPH J | 714 INDEPENDENCE AVE | | | | TRENTON | NJ | 08610-4204 |
| JANECZKO, MICHAEL A | PO BOX 389240 | | | | CHICAGO | IL | 60638-9240 |
| JANECZKO, MICHAEL A | 6233 S MASON AVE | | | | CHICAGO | IL | 60638-4425 |
| JANECZKO, SCOTT T | 29544 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2696 |
| JANEE MCMILLAN | 2652 POSSUM RUN RD | | | | MANSFIELD | OH | 44903-9131 |
| JANEELLIOTT DOT COM | ATTN S A GOLENBOCK | 28 TWIN FAWN LN | | | POUND RIDGE | NY | 10576-1437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANEEN C MCMASTER | 5179 CAMBRIA RD | | | | SANBORN | NY | 14132-9412 |
| JANEEN CLARK | 6535 RICHFIELD RD | | | | FLINT | MI | 48506-2213 |
| JANEEN FLORES | 3835 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-4929 |
| JANEEN MC MASTER | 5179 CAMBRIA RD | | | | SANBORN | NY | 14132-9412 |
| JANEEN MOTTERN | 511 CRESCENT HEIGHTS DRIVE | | | | CREEDMOOR | NC | 27522 |
| JANEEN N RABIDEAU | 109 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| JANEEN WAGNER | 4800 E ALLEN RD | | | | WEBBERVILLE | MI | 48892-9783 |
| JANEGO, CHARLES G | 419 CORUNNA AVE | | | | OWOSSO | MI | 48867-3601 |
| JANEGO, RONALD S | PO BOX 172 | | | | ALDEN | MI | 49612-0172 |
| JANEIL KELLY | 7523 DYKE RD | | | | IRA | MI | 48023-2726 |
| JANEIRA, JOSE | 1321 MOOSEHEAD STREET | | | | FORKED RIVER | NJ | 08731-4112 |
| JANEIRA, JOSE | 172 HAYWARD ST | | | | YONKERS | NY | 10704-1807 |
| JANEKIA L KING | 1016  E TOMAHAWK TRAIL | | | | GADSDEN | AL | 35903-3649 |
| JANEL BELTON | 10634 TARRAGON ST | | | | FISHERS | IN | 46038-2248 |
| JANEL RINEHART | 600 MARYLAND AVE | | | | SAINT CLOUD | FL | 34769-2941 |
| JANEL, ANNA | 1219 MANITOU RD | | | | HILTON | NY | 14468-9371 |
| JANELL BLACKSTOCK | 4617 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1311 |
| JANELL BROWN | 490 SMOKEY CORNER RD | | | | PEEBLES | OH | 45660-9572 |
| JANELL CREAMENS | 1018 S WINMERE AVE | | | | SELMA | IN | 47383-9432 |
| JANELL F BROWN | 490 SMOKEY CORNER RD | | | | PEEBLES | OH | 45660 |
| JANELL F BROWN | 10680 HIAWATHA DR | | | | HILLSBORO | OH | 45133-7349 |
| JANELL L PAKKA | 643 CAMEO ST | | | | LANSING | MI | 48911-5113 |
| JANELL M SMITH | 3501 STATION CT APT 203 | | | | VIRGINIA BEACH | VA | 23462 |
| JANELL MASON | 285 WELLINGTON AVE | | | | ROCHESTER | NY | 14611-3039 |
| JANELL MOSES | 57 WINNEBAGO ST | | | | EDGERTON | WI | 53534-9312 |
| JANELL PAKKA | 643 CAMEO ST | | | | LANSING | MI | 48911-5113 |
| JANELL RAIDL-DAURIO | 18962 N 94TH WAY | | | | SCOTTSDALE | AZ | 85255-5504 |
| JANELL SIMMONS | 4136 HIGHWAY 34 | | | | DODSON | LA | 71422-3744 |
| JANELL SNIDER | 501 BOURLAND RD APT 3101 | | | | KELLER | TX | 76248-3578 |
| JANELL TURNER | 323 HATCH ST | | | | SYRACUSE | NY | 13205-1655 |
| JANELLE A STILSON | 312 S MILL ST | | | | CLIO | MI | 48420-1436 |
| JANELLE CLAY | 1025 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9514 |
| JANELLE CUSENZA | 5466 OLEKSYN RD | | | | FLINT | MI | 48504-1016 |
| JANELLE D HOWARD | 3001 WALBROOK AVE | | | | CLEVELAND | OH | 44109 |
| JANELLE D LEE | 3829 DELPHOS AVE | | | | DAYTON | OH | 45417-1537 |
| JANELLE DEWOLF | 13081 CALLAWAY CT | | | | FISHERS | IN | 46037-8153 |
| JANELLE DOWDALL | 7074 E PIERSON RD | | | | DAVISON | MI | 48423-8916 |
| JANELLE EDWARDS | 108 DUPONT ST | | | | BUFFALO | NY | 14208-1839 |
| JANELLE FOERSTER | 88 PARK ST | | | | OXFORD | MI | 48371-4840 |
| JANELLE FORD | 6137 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-1956 |
| JANELLE FOX | 6601 SUNSHINE VALLEY DR | | | | ARLINGTON | TX | 76016-4211 |
| JANELLE FROST | 9609 MONROVIA ST APT 205 | | | | LENEXA | KS | 66215-1551 |
| JANELLE HYLTON-COLE | 6123 SHANNON | | | | CHEYENNE | WY | 82009-3536 |
| JANELLE IRBY | 2733 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5002 |
| JANELLE JACKSON | 5313 SPRING CANYON CT | | | | BAKERSFIELD | CA | 93308-6565 |
| JANELLE KANE ROLANDO | 5710 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48383-3318 |
| JANELLE L BERRY | 2901 SOLDIERS HOME WEST CAR RD | | | | DAYTON | OH | 45417-6448 |
| JANELLE L BOYER | PO BOX 871 | | | | TROY | OH | 45373-0871 |
| JANELLE L WESTERMAN | 117 CALVIN CT S | | | | TONAWANDA | NY | 14150-8803 |
| JANELLE MCCAMMON | 3249 BRADWAY BLVD | | | | BLOOMFIELD | MI | 48301-2507 |
| JANELLE NOH BRACKEN | 2001 N MACARTHUR BLVD STE 340 | | | | IRVING | TX | 75061-2253 |
| JANELLE PETEE | 4740 PINE HILL DR | | | | POTTERVILLE | MI | 48876-8609 |
| JANELLE SAYLOR | C/O DANIEL SAYLOR | 11182 FORRER DR | | | STERLING HEIGHTS | MI | 48312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANELLE SAYLOR | DANIEL SAYLOR | 11182 FORRER DR | | | STERLING HEIGHTS | MI | 48312 |
| JANELLE STEWART | 2404 NED DR | | | | MORAINE | OH | 45439-2824 |
| JANELLE STILSON | 312 S MILL ST | | | | CLIO | MI | 48420-1436 |
| JANELLEN PALMER | 809 HAWKS NEST RD | | | | MANNINGTON | WV | 26582-6385 |
| JANENE A EMSWILLER | 1188 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 |
| JANENE EMSWILLER | 1188 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 |
| JANENE LAPRATT-SKIBA | 580 MONA RD | | | | CARO | MI | 48723-9036 |
| JANENT VILLAREAL | 6200 GRAND POINTE DR | MC 484-392-220 | | | GRAND BLANC | MI | 48439-5501 |
| JANES ALVIN & VIVIAN | 10075 SHELBY RD | | | | BRENHAM | TX | 77833-1761 |
| JANES ERICH (358006) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| JANES JR, DELMAR F | 2650 N BARD RD | | | | GLADWIN | MI | 48624-9694 |
| JANES LAWRENCE G | JANES, TERESA J | MCGEE WILLIAM R LAW OFFICES OF | 16855 WEST BERNARDO DRIVE SUITE 380 | | SAN DIEGO | CA | 92127 |
| JANES LAWRENCE G | JANES, LAWRENCE G | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| JANES MICHAEL | 7273 VOLLEY DR N | | | | JACKSONVILLE | FL | 32277 |
| JANES NIGEL | 45 STERLING WAY 45 | | | | BOWLING GREEN | KY | 42104 |
| JANES SR, DONALD J | 22211 STEPHENS ST | | | | SAINT CLAIR SHORES | MI | 48080-3972 |
| JANES, ALAN J | 4012 CONCORD ST | | | | MIDLAND | MI | 48642-3516 |
| JANES, ANTHONY M | 2417 BLACK RD | | | | JOLIET | IL | 60435-2971 |
| JANES, BASIL P | 5325 W ALLAN RD | | | | HENDERSON | MI | 48841-9745 |
| JANES, BETTY L | 175 E NAWAKWA RD UNIT 102 | | | | ROCHESTER HILLS | MI | 48307-5271 |
| JANES, BILLIE G | PO BOX 2270 | | | | HOWELL | MI | 48844-2270 |
| JANES, BILLIE J | 1859 W HENDERSON RD | | | | HENDERSON | MI | 48841-9769 |
| JANES, CHARLES A | 1859 W HENDERSON RD | | | | HENDERSON | MI | 48841-9769 |
| JANES, DARLENE L | PO BOX 203 | | | | RUSSIAVILLE | IN | 46979-0203 |
| JANES, DONALD J | 6784 FULLER RD | | | | GREENVILLE | MI | 48838-9226 |
| JANES, DOROTHY C | 859 LAKESIDE DR | | | | OWOSSO | MI | 48867-9447 |
| JANES, DOUGLAS L | 5920 GREEN RD | | | | HASLETT | MI | 48840-9784 |
| JANES, EDWIN R | 4615 WESTRIDGE DR | | | | WICHITA FALLS | TX | 76302 |
| JANES, ERIC D | 2404 GARDEN DR | | | | JANESVILLE | WI | 53546-6198 |
| JANES, ERICH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| JANES, GARY A | 18303 BELINDA DR | | | | SMITHVILLE | MO | 64089-3702 |
| JANES, GAYLORD P | 611 SCHOOLCRAFT ST | | | | GRAND LEDGE | MI | 48837-1352 |
| JANES, GERALD L | 930562 S 3330 RD | | | | WELLSTON | OK | 74881-7047 |
| JANES, GORDON J | 9224 HALF ACRE DR | | | | WHITE LAKE | MI | 48386-3326 |
| JANES, JERRY D | 1761 HIGHGROVE DR | | | | O FALLON | MO | 63366-4365 |
| JANES, JOHN J | 501 MELODY LANE | | | | MANSFIELD | OH | 44905-2751 |
| JANES, KATHLEEN A | 10540 S 82ND CT | | | | PALOS HILLS | IL | 60465-1847 |
| JANES, KENDELL | | | | | | | |
| JANES, LARRY L | 226 S HEDGES ST | | | | DAYTON | OH | 45403-2749 |
| JANES, LAWRENCE G | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| JANES, LENORA M | 27150 SHADEL SP 162 | | | | SUN CITY | CA | 92586-3325 |
| JANES, LISA MARIE | 5315 MICK AVE SE | | | | KENTWOOD | MI | 49548-5815 |
| JANES, MARY A | 909 N GOULD ST | | | | OWOSSO | MI | 48867-1960 |
| JANES, MARY F | 1234 S 300 E | | | | ANDERSON | IN | 46017-1908 |
| JANES, MICHAEL J | 4835 PLANTATION ST | | | | ANDERSON | IN | 46013-2895 |
| JANES, PATRICIA | 2737 S 53RD TER | | | | KANSAS CITY | KS | 66106-3203 |
| JANES, PAUL W | 126 PERRY ST | | | | GRAND LEDGE | MI | 48837-1341 |
| JANES, ROBERT M | UNIT 102 | 175 EAST NAWAKWA ROAD | | | ROCHESTER HLS | MI | 48307-5271 |
| JANES, RUBY B | 510 SLONAKER LN | | | | MARTINSBURG | WV | 25405-3967 |
| JANES, TERESA J | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| JANES, TERRY D | 332 J MARK COURT | | | | O FALLON | MO | 63366-3073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANES, TERRY D | 26 CIVIC PARK CT | | | | O FALLON | MO | 63366 |
| JANES, THERESA H | N2975 BUENA VISTA RD | | | | FT ATKINSON | WI | 53538-9666 |
| JANES, VERA B | 2410 EUNICE | | | | CARLSBAD | NM | 88220-3400 |
| JANES, VICTORIA H | PO BOX 510377 | | | | NEW BERLIN | WI | 53151-0377 |
| JANES, WARREN L | 1668 FARM LN | | | | REESE | MI | 48757-9545 |
| JANES, WILLIAM E | 12027 FORMOSA ST | | | | BROOKSVILLE | FL | 34613-5540 |
| JANES, WILLIAM L | 308 N 4TH AVE | | | | PRINCETON | IN | 47670-1019 |
| JANES, WILLIAM L | 917 GLEN ST | | | | JANESVILLE | WI | 53545-3149 |
| JANES, WILMA H | 1800 E 650 N | | | | ALEXANDRIA | IN | 46001-8631 |
| JANESHEK, BILL J | 1509 MONTCLAIR CIRCLE | | | | MCKINNEY | TX | 75071-7523 |
| JANESHESKI, ROSE R | 4012 CONCORD STREET | | | | MIDLAND | MI | 48642 |
| JANESKI, LEON JOSEPH | 7734 RINGNECK WAY | | | | GREGORY | MI | 48137-9591 |
| JANESKO, EUGENE | 163 VOLEK RD | | | | SMITHFIELD | PA | 15478-1351 |
| JANESSA ROBINSON | 2150 FOX HILL DR | | | | GRAND BLANC | MI | 48439 |
| JANESVILLE ACOUSTICS | JA - NORWALK | 22687 NETWORK PLACE | | | CHICAGO | IL | 60673-0001 |
| JANESVILLE AUTO TRANSPORT CO | RYDER AUTO CARRIER DIV | PO BOX 77385 | | | DETROIT | MI | 48277-0385 |
| JANESVILLE CRAIG HIGH SCHOOL | 401 S RANDALL AVE | | | | JANESVILLE | WI | 53545-4223 |
| JANESVILLE DESIGN & DEVELOPMENT CENTER | 18 S JACKSON ST | | | | JANESVILLE | WI | 53548-3838 |
| JANESVILLE DOOR CO LTD | 3108 MCCORMICK DR | | | | JANESVILLE | WI | 53546-9642 |
| JANESVILLE PERFORMING ARTS CTR | PO BOX 8104 | | | | JANESVILLE | WI | 53547-8104 |
| JANESVILLE PHYSICAL | PO BOX 3497 | | | | STURTEVANT | WI | 53177-0300 |
| JANESVILLE PLANT | HOLD FOR RECONSIGNMENT | | | | JANESVILLE | WI | 53542 |
| JANESVILLE PRODUCTS | 12406 US HIGHWAY 250 N | STE B | | | MILAN | OH | 44846-9260 |
| JANESVILLE ROTARY CLUB | C/O M J EREY | 1957 EASTWOOD AVE | | | JANESVILLE | WI | 53545-2607 |
| JANESVILLE WAREHOUSE LLC | C\O WOW LOGISTICS | 3040 W WISCONSIN AVE | | | APPLETON | WI | 54914-1707 |
| JANESVILLE WATER (CITY OF) | 18 NORTH JACKSON ST | | | | JANESVILLE | WI | 53547-5005 |
| JANESVILLE WATER (CITY OF) | 18 N JACKSON ST | PO BOX 5005 | | | JANESVILLE | WI | 53548-2928 |
| JANESVILLE WINAIR CO (DEL) INC | PO BOX 125 | 4303 CAPTIAL CIRCLE DR | | | JANESVILLE | WI | 53547-0125 |
| JANESVILLE WINAIR COMPANY | 4303 CAPITAL CIR | | | | JANESVILLE | WI | 53546-8302 |
| JANESVILLE-BELOIT KENNEL CLUB | 102 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2553 |
| JANET & GREGORY WILLIAMS | JANET WILLIAMS | 21202 BUDLONG AVE | | | TORRANCE | CA | 90502 |
| JANET A CHRISTON | 5257  OSCEOLA DRIVE | | | | DAYTON | OH | 45427-2118 |
| JANET A DINKINS | 474 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| JANET A HORNE | 1430  N WESTERN #7 | | | | DAYTON | OH | 45407-1458 |
| JANET A JONES | 13715 WOODWARD DR | | | | HUDSON | FL | 34667-6573 |
| JANET A KIRBY | 8258 WESTLAWN DR | | | | FRANKLIN | OH | 45005-1936 |
| JANET A KURY | 12330 STATE RD | | | | LAKE ODESSA | MI | 48849-9551 |
| JANET A MACHINGO | P.O. BOX 837 | | | | CANFIELD | OH | 44406 |
| JANET A SCHNEIDER | 2255 HENN HYDE RD. | | | | WARREN | OH | 44484 |
| JANET A. ERGLE | 327 24TH STREET SW | | | | WINTER HAVEN | FL | 33880 |
| JANET ABBOTT | 446 LONGSPUR RD | | | | HIGHLAND HGTS | OH | 44143-3716 |
| JANET ABRON-TOWNSEND | 3843 KESSLER BOULEVARD NORTH DR APT 3018 | | | | INDIANAPOLIS | IN | 46228-3188 |
| JANET ADKINS | 603 SAWYER ST | | | | EAST TAWAS | MI | 48730-1224 |
| JANET AKE | 68 ARCHERY RANGE RD | | | | SHAWNEE | OK | 74801-5685 |
| JANET ALDREN | 405 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4045 |
| JANET ALDRIDGE | 4900 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9379 |
| JANET ALLEN | 2025 JUHL RD | | | | MARLETTE | MI | 48453-8996 |
| JANET ALLEY | 3860 E THENDARA DR | | | | GLADWIN | MI | 48624-9265 |
| JANET ANDALORA | 306 GROVEVIEW LN | | | | SENECA | SC | 29672 |
| JANET ANDERSON | 1905 WOODLYN DR APT 103 | | | | FREDERICKSBRG | VA | 22401-5143 |
| JANET ANDERSON | 16500 N PARK DR APT 1604 | | | | SOUTHFIELD | MI | 48075-4768 |
| JANET ANDERSON | 7 KING ST | | | | FENWICK ISLAND | DE | 19944-4426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET ANDERSON | 3243 REDWOOD DR | | | | INDIANAPOLIS | IN | 46227-7060 |
| JANET ANGLIN | PO BOX 266 | | | | MARSING | ID | 83639-0266 |
| JANET ARCH | 63381 41ST ST LOT 7 | | | | PAW PAW | MI | 49079-9774 |
| JANET ARLINE | 5123 PEARL ST | | | | ANDERSON | IN | 46013-4865 |
| JANET ARMAND | 3857 MERWIN ST | | | | SHREVEPORT | LA | 71109-4741 |
| JANET ARMENTROUT | 199 CAMERON RIDGE DR | | | | COLUMBUS | OH | 43235-6480 |
| JANET ARTHUR | 1751 PENTLAND CT | | | | FOLSOM | CA | 95630-6230 |
| JANET ARTIS | 12555 PENNOCK AVE APT 216 | | | | APPLE VALLEY | MN | 55124-6071 |
| JANET ARVIN | 263 W 550 N | | | | KOKOMO | IN | 46901-8540 |
| JANET ATCHISON | 3012 LERA LN | | | | LAKE HAVASU CITY | AZ | 86404-9611 |
| JANET ATKINS | 4026 W SAGUARO PARK LN | | | | GLENDALE | AZ | 85310-3261 |
| JANET AUSTERMAN | 2804 ARROWWOOD CT | | | | STERLING HEIGHTS | MI | 48314-1828 |
| JANET AUSTIN | 8519 RIVERWALK DR | | | | FENTON | MI | 48430-9286 |
| JANET AUSTIN | 29425 WOODHAVEN LN | | | | SOUTHFIELD | MI | 48076-5280 |
| JANET AVIGNE | 23432 LAKEWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035-4348 |
| JANET B COOPER | 4051 WOOD LOOP | | | | ALAMOGORDO | NM | 88310 |
| JANET B HEBERLING | 6678 TWITCHELL RD | | | | ANDOVER | OH | 44003-9488 |
| JANET B HEETER | 42 11TH ST | | | | NILES | OH | 44446-4316 |
| JANET B JORDAN | 1249 WILLARD SE | | | | WARREN | OH | 44484-4441 |
| JANET B PEASE | 1340 STERLING DR. | | | | CORTLAND | OH | 44410-9222 |
| JANET BAILEY | 614 LESHER PL | | | | LANSING | MI | 48912-1509 |
| JANET BAILEY | 474 WHITE WILLOW DR | | | | FLINT | MI | 48506-5235 |
| JANET BALCH | 389 VICTORIA BLVD | | | | KENMORE | NY | 14217-2216 |
| JANET BANKARD | 4308 FAR HILLS AVE APT 2 | | | | DAYTON | OH | 45429-2430 |
| JANET BARLOW - BJORK | 515 LINCOLN ST | | | | JANESVILLE | WI | 53548-5109 |
| JANET BARNETT | 172 MARCH LN | | | | BRODHEAD | KY | 40409-8216 |
| JANET BARON | 338 BOISMIER LN | | | | COLDWATER | MI | 49036 |
| JANET BARRON | 6767 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2769 |
| JANET BASCO | 4305 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| JANET BATES | 1880 N KING RD | | | | MARION | IN | 46952-8669 |
| JANET BAUER | 301 MCCOSH DR | | | | CHESAPEAKE | VA | 23320-6107 |
| JANET BAUTISTA | 25775 TIMBERLINE DR | | | | WARREN | MI | 48091-6017 |
| JANET BEATY | 302 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-4612 |
| JANET BEAUDRY | 359 CROSS RD | | | | BENTON | KY | 42025-6516 |
| JANET BEBEE | 1033 N CREYTS RD | | | | LANSING | MI | 48917-9719 |
| JANET BEDFORD | 1568 DULONG AVE | | | | MADISON HTS | MI | 48071-2607 |
| JANET BEERS | 177 SUMMIT DR | | | | MOCKSVILLE | NC | 27028-7262 |
| JANET BELL | 7043 CHADBOURNE DR | | | | DAYTON | OH | 45424-2628 |
| JANET BENARD | 1341 SUNNYSIDE ST NE | | | | GRAND RAPIDS | MI | 49525-2337 |
| JANET BENEDICT | 2852 S TOWNLINE RD | | | | SANDUSKY | MI | 48471-9325 |
| JANET BENEFIELD | PO BOX 637 | | | | PORT AUSTIN | MI | 48467-0637 |
| JANET BENNETT | 378 LORA AVE | | | | YOUNGSTOWN | OH | 44504-1518 |
| JANET BENTLEY | 1102 TEPEE DRIVE | | | | KOKOMO | IN | 46902-5459 |
| JANET BENZINGER | 5403 LONG BOW DR | | | | KOKOMO | IN | 46902-5496 |
| JANET BERRY | 472 W MILL ST | | | | MIDDLETOWN | IN | 47356-9301 |
| JANET BERTRAM | 1728 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2034 |
| JANET BESSER-RUST | 2318 DOG LEG CT | | | | BROOKSVILLE | FL | 34604-9240 |
| JANET BEST | 7984 N 50 E | | | | FORTVILLE | IN | 46040-9790 |
| JANET BETTS | 3703 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9740 |
| JANET BEUTLER | 45590 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047 |
| JANET BEVELHIMER | 1148 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| JANET BEWLEY | 4719 WEXMOOR DR | | | | KOKOMO | IN | 46902 |
| JANET BICKLE | 9426 LAKEVIEW CT | | | | SPRING HILL | FL | 34608-3517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET BIENASH | 9211 W LAIRD RD | | | | BELOIT | WI | 53511-8363 |
| JANET BIERLEIN | 757 ANDREW DR | | | | FRANKENMUTH | MI | 48734-9316 |
| JANET BILLINGSLEY | 3564 LAKEWOOD CT | | | | HAMILTON | OH | 45011-7186 |
| JANET BIRO | 435 AMBER DR SE | | | | WARREN | OH | 44484-5809 |
| JANET BISHOP | 1025 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73139-2736 |
| JANET BLACKMER | 111 E LIVINGSTON DR | | | | FLINT | MI | 48503-4124 |
| JANET BLAND | 126 TULIP ST | LOT 79 | | | DAVENPORT | FL | 33837 |
| JANET BLANKENSHIP | 7174 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9300 |
| JANET BLOOM | 1500 E OKLAHOMA AVE | | | | MILWAUKEE | WI | 53207-2433 |
| JANET BOSTIAN | 1329 HILLSIDE DR | | | | COLUMBIAVILLE | MI | 48421-9741 |
| JANET BOTTING | 5583 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |
| JANET BOURBEAU | 42534 PARK RIDGE RD | | | | NOVI | MI | 48375-2657 |
| JANET BOWERS | 3520 BAKER RD | | | | OLIVET | MI | 49076-9422 |
| JANET BRANAM | 195 E SUNNY SLOPES DR | | | | BLOOMINGTON | IN | 47401-7319 |
| JANET BRANDT | 7036 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| JANET BREGAR | 1739 WARRENSVILLE CENTER RD | | | | SOUTH EUCLID | OH | 44121-2634 |
| JANET BREITER | | | | | | | |
| JANET BREMER | 206 S WHEELER ST | | | | SAGINAW | MI | 48602-1859 |
| JANET BRESSMAN | 441 MOUSETAIL LNDG RD | | | | LINDEN | TN | 37096 |
| JANET BRETTI | 16 LEON RD | | | | PITTSBURGH | PA | 15220 |
| JANET BRINK | 1311 DARLENE AVE | | | | MADISON HTS | MI | 48071-2984 |
| JANET BRITTON | 4604 RITTER RD | | | | MANSFIELD | OH | 44904-9579 |
| JANET BRIZENTINE | 6425 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9743 |
| JANET BROCKMAN | 1745 SACRAMENTO ST | | | | LAS CRUCES | NM | 88001-2123 |
| JANET BROWN | 26310 WESTPHAL ST APT 108 | | | | DEARBORN HEIGHTS | MI | 48127-3767 |
| JANET BROWN | 2188 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3118 |
| JANET BROWN | 2786 SHADLEY ST | | | | STREETSBORO | OH | 44241-5151 |
| JANET BROWNSTEIN | PO BOX 511 | | | | COLUMBIA | SC | 29202 |
| JANET BRUNING | 6490 COLONIAL DR | | | | LOCKPORT | NY | 14094-6123 |
| JANET BUDD | 333 KINGSBROOK | | | | NEWPORT | MI | 48166-9433 |
| JANET BUEHLER | 416 S EIFERT RD | | | | MASON | MI | 48854-9511 |
| JANET BULLOCK | 806 PROSPECT ST | | | | CRAWFORDSVILLE | IN | 47933-3540 |
| JANET BURD | 3473 TALL OAKS LN YOUNGSTOWN | | | | YOUNGSTOWN | OH | 44511 |
| JANET BURGESS | 9078 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| JANET BURKE | 1053 CHESTNUT LN | | | | SOUTH LYON | MI | 48178 |
| JANET BURKE | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| JANET BURKE | | | | | | | |
| JANET BUTCHER | 1920 E CENTRE AVE | | | | PORTAGE | MI | 49002-4416 |
| JANET BUTLER | 554 TIMBERLEA DR | | | | ROCHESTER HILLS | MI | 48309-2679 |
| JANET BUTTS | 8510 OWLSWICK LN | | | | MEMPHIS | TN | 38125-4416 |
| JANET BUXTON | 7887 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9004 |
| JANET BYRD | 2465 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-3129 |
| JANET BYRNE | 611 GILL HALL RD | | | | JEFFERSON HILLS | PA | 15025 |
| JANET C BEVELHIMER | 1148 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| JANET C DAVIS | 1217 SIMONTON | | | | MIAMISBURG | OH | 45342-2545 |
| JANET C DICKHERBER | 1035 S CALLAHAN RD | | | | WENTZVILLE | MO | 63385-4701 |
| JANET C FAIR | 218   MCDONALD AVE. | | | | NILES | OH | 44446-3926 |
| JANET C GREGGS | PO BOX 165431 | | | | KANSAS CITY | MO | 64116-5431 |
| JANET C HENDLEY | 2700 WESTMEADE RD | | | | ALBANY | GA | 31721-1552 |
| JANET C MORRIS | 2395  SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2028 |
| JANET C SMOLEN | 211 E MOLLOY RD APT 124 | | | | SYRACUSE | NY | 13211-1678 |
| JANET CAHILL | 395 N QUINCY ST | | | | ABINGTON | MA | 02351-1074 |
| JANET CALDWELL | 1709 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET CAMPBELL | 2600 MAUTE RD | | | | GRASS LAKE | MI | 49240-9328 |
| JANET CAMPBELL | 2530 DOVER CENTER RD | | | | WESTLAKE | OH | 44145-3107 |
| JANET CANNON | 3755 TENNYSON ST APT 119 | | | | DENVER | CO | 80212-1974 |
| JANET CARDINAL | 7816 COUNTY ROAD 42 | RR 2 | | WINDSOR ON N8N2M1 CANADA | | | |
| JANET CARDWELL | 2653 E 50 N | | | | KOKOMO | IN | 46901-5718 |
| JANET CARNELL | 1280 HEATHERWOODE RD | | | | FLINT | MI | 48532-2337 |
| JANET CARNEY | 190 PERRYDALE ST | | | | ROCHESTER HILLS | MI | 48306-3445 |
| JANET CARNEY | 3626 WHALEN AVE | | | | INDIANAPOLIS | IN | 46227-7082 |
| JANET CARRIERE | 9277 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| JANET CARTER | 4226 DAVISON RD | | | | LAPEER | MI | 48446-2840 |
| JANET CARTER | 29867 JULIUS BLVD | | | | WESTLAND | MI | 48186-7332 |
| JANET CASCADDEN | 512 DEAVILLE LN | | | | BLOOMFIELD | MI | 48304-1450 |
| JANET CASTEEL | 155 CHEROKEE CIR | | | | BUCHANAN | GA | 30113-5188 |
| JANET CAULKINS | 15 MADISON AVE | | | | MADISON | CT | 06443 |
| JANET CAVENDER | 720 ROBBINS AVE | | | | NILES | OH | 44446-2416 |
| JANET CHAMBERLAIN | 490 4 MILE RD S | | | | TRAVERSE CITY | MI | 49686-8412 |
| JANET CHAN | 35751 MAUREEN DR | | | | STERLING HEIGHTS | MI | 48310-4776 |
| JANET CHAPMAN | 49264 PROSPECT CT | | | | MACOMB | MI | 48042-4855 |
| JANET CHARIKER | 4 BERLANGA CIR | | | | HOT SPRINGS VILLAGE | AR | 71909-4434 |
| JANET CHRISTIAN | 1040 OXFORD ST N | | | | SAINT PAUL | MN | 55103-1246 |
| JANET CLANCY | 6438 W LEXINGTON DR | | | | CRYSTAL RIVER | FL | 34429-9357 |
| JANET CLARK | 1148 E DRIVE WAYNE LAKES | | | | GREENVILLE | OH | 45331 |
| JANET CLARK-VERUS | 443 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9753 |
| JANET CLARKE | 11064 PALEIS CIR | | | | CLIO | MI | 48420-2315 |
| JANET CLARY | 1215 N IRVING HEIGHTS DR | | | | IRVING | TX | 75061-5442 |
| JANET CLAY | 918 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2239 |
| JANET CLEMENTS | 205 PEACH ST | | | | AVENEL | NJ | 07001-1004 |
| JANET COBURN | 10423 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| JANET COLE | 6725 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1759 |
| JANET COLE | 145 SASSAFRAS LN | | | | SYLVESTER | GA | 31791-7511 |
| JANET COLLAR | 2173 S CENTER RD | APT 238 | | | CLIO | MI | 48420-1987 |
| JANET COLLIER | 1018 FLETCHER ST | | | | OWOSSO | MI | 48867-3418 |
| JANET COLLINS | 4475 BERKSHIRE RD | | | | INDIANAPOLIS | IN | 46226-3139 |
| JANET COMBS | 35200 SIMS ST APT 713 | | | | WAYNE | MI | 48184-1287 |
| JANET CONFER | 3105 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9241 |
| JANET COOK | 2380 HENN HYDE RD NE | | | | WARREN | OH | 44484-1244 |
| JANET COOK | 1955 RIFLE RIVER DR | | | | WEST BRANCH | MI | 48661-9747 |
| JANET COOK | 110 FLORWOOD CV | | | | BRANDON | MS | 39042-8240 |
| JANET COOK-FIRMIN | 602 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |
| JANET COOMBS | 1518 N CO RD 550 W | | | | KOKOMO | IN | 46901 |
| JANET COONCE | 115 LAUREL PARK PL | | | | PEARL | MS | 39208-5540 |
| JANET COONS | 136 ROCKY BEND ROAD | | | | CLEARFIELD | PA | 16830 |
| JANET COOPER | 1526 N RICHARD RD | | | | MARION | IN | 46952-1859 |
| JANET COOPER | 4051 WOOD LOOP | | | | ALAMOGORDO | NM | 88310-5499 |
| JANET CORLEY | | | | | | | |
| JANET CORTRECHT | PO BOX 578 | | | | CAVE JUNCTION | OR | 97523-0578 |
| JANET COSSINS | 25525 BAKER ST | | | | TAYLOR | MI | 48180-3124 |
| JANET COTTON | 7174 KINGS WAY | | | | FLUSHING | MI | 48433-2288 |
| JANET COWDREY | 11971 SCHAVEY RD | | | | DEWITT | MI | 48820-8720 |
| JANET COX | APT 7 | 1320 CAMP HILL WAY | | | DAYTON | OH | 45449-3141 |
| JANET COX | 1838 STATE ROUTE 28 | | | | BLANCHESTER | OH | 45107-7841 |
| JANET CRABTREE | 906 W SPENCER AVE | | | | MARION | IN | 46952-3421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET CRANE | G-6480 W COURT ST | | | | FLINT | MI | 48532 |
| JANET CRIPPEN | 1278 FLAMINGO | | | | WIXOM | MI | 48393-1505 |
| JANET CROOM | 414 LAWRENCE ST | | | | SANDUSKY | OH | 44870-2318 |
| JANET CUMMINGS | 5275 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4131 |
| JANET CURELL | 3319 BARNES RD | | | | NORTH BRANCH | MI | 48461-9357 |
| JANET CZAJA | 333 THORNCLIFF RD | | | | KENMORE | NY | 14223-1207 |
| JANET CZARZASTY | 836 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| JANET D ALI | 382 FERNWOOD AVE | | | | ROCHESTER | NY | 14609-3448 |
| JANET D ANGELO | 11204 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| JANET D CZARZASTY | 836 HEATHER CT. | | | | VANDALIA | OH | 45377-1619 |
| JANET D GREAR | 809   WALLIS AVE. | | | | SHARON | PA | 16146-1960 |
| JANET D JENKINS | 7098  FAIRVIEW AVE. | | | | BROOKFIELD | OH | 44403-9754 |
| JANET D RICHARDS | 31 N 12TH ST APT 2S | | | | ALLENTOWN | PA | 18101 |
| JANET D SHUGARTS | 3511  BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-8716 |
| JANET D WHITESIDE | 1200 ALEXA DR | | | | WINTER PARK | FL | 32789 |
| JANET D'AGOSTINO | 5285 CLOISTER DR | | | | TROY | MI | 48085-4090 |
| JANET D'ANNUNZIO | 26 GALERIA WAY | | | | PORT ST LUCIE | FL | 34952-2325 |
| JANET DALLAS | 6520 SAND HILL AVE | | | | SHREVEPORT | LA | 71107-8108 |
| JANET DALRYMPLE | 4201 WHITETAIL DR SE | | | | KALKASKA | MI | 49646-9156 |
| JANET DALY | 4116 DARTMOOR CT | | | | FREDERICKSBURG | VA | 22408-7743 |
| JANET DAMON | 165 VANCE RD | | | | BRISTOL | CT | 06010-3746 |
| JANET DARNELL | 10581 CREEKTREE LN | | | | FISHERS | IN | 46038-6501 |
| JANET DAUGHERTY | PO BOX 735 | | | | LAKE CITY | TN | 37769-0735 |
| JANET DAVIS | 1109 W NATIONAL AVE | | | | MARION | IN | 46952-2529 |
| JANET DAVIS | 15448 MURRAY RD | | | | BYRON | MI | 48418-9049 |
| JANET DAVIS | 2505 MORRISH RD | | | | FLUSHING | MI | 48433-9411 |
| JANET DAVIS | 5203 OTTER DR | | | | LANSING | MI | 48917-4077 |
| JANET DAVIS | 9705 LAKE BESS RD LOT 767 | | | | WINTER HAVEN | FL | 33884 |
| JANET DEATHERAGE | 2255 TEALBRIAR | | | | BURLINGTON | KY | 41005 |
| JANET DEBUSK | 129 BOWMAN AVE | | | | TIPP CITY | OH | 45371-1404 |
| JANET DECKER | 1043 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3818 |
| JANET DEFONZO | 36 WYNDWOOD DR | | | | BRISTOL | CT | 06010-3064 |
| JANET DEGYANSKY | 4153 SHELLEY DR | | | | NORTH OLMSTED | OH | 44070-1949 |
| JANET DELEKTA | 242 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2531 |
| JANET DELEO-NOLSHEIM | 8968 WHITEMARSH AVE | | | | SARASOTA | FL | 34238-3332 |
| JANET DEMERY | 85   NEWPORT AVENUE | | | | SOMERSET | NJ | 08873-3242 |
| JANET DEMPS | 5250 ALEXANDER DR | | | | BRITTON | MI | 49229-9430 |
| JANET DENICOLO | 6024 CREEKSIDE DR | | | | SWARTZ CREEK | MI | 48473-8235 |
| JANET DENISON | 2275 MARK AVE | | | | LINCOLN PARK | MI | 48146-2550 |
| JANET DENNINGTON | 4456 VIA DEL VILLETTI DR | | | | VENICE | FL | 34293-7064 |
| JANET DEWEY | 2225 141ST AVE | | | | DORR | MI | 49323-9568 |
| JANET DEZEE | 3110 LYNN RD | | | | CANFIELD | OH | 44406-9121 |
| JANET DICKERSON | 4221 FULTON AVE | | | | MORAINE | OH | 45439-2123 |
| JANET DICKERSON | 825 COUNTY STREET 2920 | | | | TUTTLE | OK | 73089-3022 |
| JANET DICKEY | 714 WESTMINSTER LN | | | | KOKOMO | IN | 46901-1883 |
| JANET DICKSON | 3661 STATE RD. | | | | BAY CITY | MI | 48706 |
| JANET DIEHL | 116 N MAPLE ST | | | | GALVESTON | IN | 46932-8790 |
| JANET DIENES | PO BOX 402 | | | | NEW LENOX | IL | 60451-0402 |
| JANET DIESING | PO BOX 513 | | | | SOUTH BELOIT | IL | 61080-0513 |
| JANET DILISIO | 17 LINN PL | | | | YONKERS | NY | 10705-2509 |
| JANET DILL | 3859 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9505 |
| JANET DILL | 301 E 10TH ST | | | | GEORGETOWN | IL | 61846-1106 |
| JANET DINA | 5386 KNOLLWOOD DR APT 1 | | | | PARMA | OH | 44129-1632 |
| JANET DINKINS | 474 BAY ST | | | | PONTIAC | MI | 48342-1912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET DIXON | 196 PIONEER CIR | | | | PICKERINGTON | OH | 43147-7829 |
| JANET DIXON | 3677 MERWIN 10 MILE RD MILE | | | | CINCINNATI | OH | 45245 |
| JANET DONAHUE | 1185 HIGH ST NE | | | | WARREN | OH | 44483-5859 |
| JANET DONALDSON | 6444 GILLIS DR | | | | JACKSON | MI | 49201-8504 |
| JANET DONCHESS | 2300 VENLOE DR | | | | POLAND | OH | 44514-1745 |
| JANET DONNELLON | 56795 INLAND CT | | | | MACOMB | MI | 48042-1189 |
| JANET DOOLIN | 844 N MAIN ST | | | | MILFORD | MI | 48381-1527 |
| JANET DOTSON | PO BOX 321 | | | | SUGAR GROVE | NC | 28679-0321 |
| JANET DOUGHERTY | 211 BRIGHTON RD | | | | CAPE MAY COURT HOUSE | NJ | 08210-2101 |
| JANET DOWD | G5458 E CARPENTER RD | | | | FLINT | MI | 48506 |
| JANET DOWDLE | 600 W WALTON BLVD APT 204 | | | | PONTIAC | MI | 48340-1097 |
| JANET DOWELL | 2418 HOFF ST | | | | FLINT | MI | 48506-3479 |
| JANET DOWLING | 5581 PLAIN RD | | | | SILVERWOOD | MI | 48760-9717 |
| JANET DRAKE | 66 LINDA AVE | | | | FRAMINGHAM | MA | 01701-4061 |
| JANET DRAKE-HELDER | 340 S JOHNSON RD | | | | GOWEN | MI | 49326-9615 |
| JANET DUBE | 806 RICHARD ST | | | | HOLLY | MI | 48442-1285 |
| JANET DUDOCK | APT 3 | 9160 CHATWELL CLUB LANE | | | DAVISON | MI | 48423-2855 |
| JANET DUFFEY | 1050 W HIGHWAY 78 APT 136 | | | | VILLA RICA | GA | 30180-2260 |
| JANET DULEY | 297 LAKE FOREST DR | | | | SPARTANBURG | SC | 29307-3757 |
| JANET DUNCAN | 39260 NORTHAMPTON STREET | | | | WESTLAND | MI | 48186-3715 |
| JANET DUNHAM | 3509 TEMPLETON RD NW | | | | WARREN | OH | 44481-9151 |
| JANET DUPON | 3 MAGNOLIA LN | | | | ORMOND BEACH | FL | 32174-2658 |
| JANET DWIGHT | 3022 STABLER ST | | | | LANSING | MI | 48910-3024 |
| JANET DYER | 879 SOUTH 450 WEST CO. RD. | | | | GREENCASTLE | IN | 46135 |
| JANET E BUTCHER | 1920 E CENTRE AVE | | | | PORTAGE | MI | 49002-4416 |
| JANET E JONES | 4408 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 |
| JANET E LAKE | 2119 ASHFORD DR | | | | DAVISON | MI | 48423-8382 |
| JANET E LENDALL | 6 LAUREL STREET | | | | PEABODY | MA | 01960 |
| JANET E LOGGINS | 2130 CHIP DRIVE | | | | LK HAVASU CTY | AZ | 86406-7559 |
| JANET E LUTZ | JANET E LUTZ & JACK L LUTZ | 1177 N MIDDLE DR | | | GREENVILLE | OH | 45331-3066 |
| JANET E MAYER | 38   TWIN CIRCLE | | | | ROCHESTER | NY | 14624-3315 |
| JANET E MORING | 1614 DAYTONA DR | | | | TOLEDO | OH | 43612-4005 |
| JANET E NIX | 9907 JULIE DR | | | | YPSILANTI | MI | 48197-7095 |
| JANET E PORTER | 9907 JULIE DR | | | | YPSILANTI | MI | 48197-7095 |
| JANET E PRICE | PO BOX 19117 | | | | EVANSPORT | OH | 43519-0117 |
| JANET E RIKE | 410   HORN ST BOX 331 | | | | LEWISBURG | OH | 45338 |
| JANET E WEAVER | 4857 GEAUGA PORTAGE EAST | | | | W. FARMINGTON | OH | 44491-- 97 |
| JANET EAGAN | 714 O ST | | | | BEDFORD | IN | 47421-2128 |
| JANET EASTMAN | PO BOX 624 | | | | LOCKPORT | NY | 14095-0624 |
| JANET ECKENROD | 4248 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| JANET ECKHOFF | 911 EDGEMONT PARK | | | | GROSSE POINTE PARK | MI | 48230-1854 |
| JANET EDMUNDS | 4266 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1915 |
| JANET EGGERT | 1669 SPRUCE ST | | | | HAMILTON | NJ | 08610-2230 |
| JANET EILEEN DAMERON | 2151 HELIX ST | | | | SPRING VALLEY | CA | 91977 |
| JANET EILERMAN | 3 SOUSA PL | | | | KETTERING | OH | 45420-2930 |
| JANET EKEL | 9255 LOIS DR | | | | PIGEON | MI | 48755-9605 |
| JANET ELAM | PO BOX 162 | | | | LYNCHBURG | OH | 45142-0162 |
| JANET ELDER | 4113 ORCHARD ST | | | | HOLLY | MI | 48442-9142 |
| JANET ELLIOTT | 16 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| JANET ELLIS | 5013 KEITH DR | | | | OKLAHOMA CITY | OK | 73135-2229 |
| JANET ELSON | 4226 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7663 |
| JANET ELY | 319 S ADAMS ST | | | | MONTPELIER | IN | 47359-1300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET EMERSON | 14650 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2902 |
| JANET ENDRIS | 2445 H ST | | | | BEDFORD | IN | 47421-5121 |
| JANET EPPS | 6760 MERRIMAN RD APT 168 | | | | ROMULUS | MI | 48174-1929 |
| JANET ERDMAN | 121 LAKE ST | | | | SAINT CHARLES | MI | 48655-1646 |
| JANET ESENWEIN | 250 WELTON WAY | | | | MOORESVILLE | NC | 28117-8161 |
| JANET ETCHISON | 76 EMS B8 LN | | | | PIERCETON | IN | 46562-9142 |
| JANET EVANCIK | 910 ADA ST | | | | PARAGOULD | AR | 72450-5624 |
| JANET EVANS | 2113 LAKEFIELD DR | | | | HURON | OH | 44839-2071 |
| JANET F DALY | 741 CAMP HOLLOW RD APT C101 | | | | WEST MIFFLIN | PA | 15122-3352 |
| JANET F DALY | 4116 DARTMOOR CT | | | | FREDERICKSBURG | VA | 22408-7743 |
| JANET F HUDDLESTON | 2030 S AVERILL AVE APT 3A | | | | FLINT | MI | 48503-4440 |
| JANET F KUMHER | 8973 KINGSVILLE RD. | | | | FARMDALE | OH | 44417 |
| JANET F NAPPIER | 6321 BLUE STONE DR | | | | LANSING | MI | 48917-1288 |
| JANET F OLIVER | 33 RINGGOLD STREET | | | | DAYTON | OH | 45403 |
| JANET F PAYNTER | 3219 OLD FARM RD | | | | KALAMAZOO | MI | 49004-4318 |
| JANET F SMITH | 121 RAINBOW DR | PMB 2129 | | | LIVINGSTON | TX | 77399-1021 |
| JANET FACKELMAN-ADM OF THE ESTATE OF CHARLES L FACKELMAN DEC | HILBORN & HILBORN PC | 999 HAYNES STREET SUITE 205 | | | BIRMINGHAM | MI | 48009 |
| JANET FACKELMAN-ADM OF THE ESTATE OF CHARLES L FACKELMAN, DEC | C/O HILBORN & HILBORN PC | 999 HAYNES STREET SUITE 205 | | | BIRMINGHAM | MI | 48009 |
| JANET FAIR | 218 MCDONALD AVE | | | | NILES | OH | 44446-3926 |
| JANET FANNING | 1128 LEEDS ROAD | | | | ELKTON | MD | 21921-3615 |
| JANET FARLESS | 18491 NORBORNE | | | | REDFORD | MI | 48240-1834 |
| JANET FARMER | 7511 FAIRVIEW CT | | | | GOODRICH | MI | 48438-9294 |
| JANET FARMER | 5375 E 400 S | | | | KOKOMO | IN | 46902-9217 |
| JANET FAUBERT | 800 HOOVER AVE | | | | ROSCOMMON | MI | 48653-8950 |
| JANET FAUNCE | 119 W NORTH G ST | | | | GAS CITY | IN | 46933-1132 |
| JANET FENDER | 1006 N CEDAR ST | | | | LANSING | MI | 48906-5211 |
| JANET FERCANA | 542 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3351 |
| JANET FERGUSON | 1094 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1642 |
| JANET FIFIELD | 232 S VALLEY ST APT 211 | | | | WEST BRANCH | MI | 48661-1459 |
| JANET FINN | 15296 ANN DR | | | | BATH | MI | 48808-9792 |
| JANET FINNEY | 17 BRADBURY RD | | | | NEW CASTLE | DE | 19720-2349 |
| JANET FLEISHANS | 1304 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-7172 |
| JANET FLEMING | 1 TUDOR LN APT 4 | | | | LOCKPORT | NY | 14094-3985 |
| JANET FOGG | 5839 PHEASANT AVE | | | | LANSING | MI | 48911-4562 |
| JANET FOLKMAN | 19311 KEWANEE AVE | | | | CLEVELAND | OH | 44119 |
| JANET FORGACS | 9 STATE ROUTE 14 | | | | NORTH BENTON | OH | 44449-9723 |
| JANET FORNER | 1401 N ROCHESTER RD UNIT 254 | | | | ROCHESTER HILLS | MI | 48307-7101 |
| JANET FOX | 706 COOLIDGE DR | | | | MIDLAND | MI | 48642-3020 |
| JANET FRAHM | 4495 KLAIS DR | | | | CLARKSTON | MI | 48348-2373 |
| JANET FRANKLIN | 4150 NW ALDER AVE | | | | ALBANY | OR | 97321-9331 |
| JANET FRASER | 33 DENTON DRIVE | | | | GLENMOORE | PA | 19343-1909 |
| JANET FRAVER | 1321 ROSE BOWER AVE | | | | KETTERING | OH | 45429-5123 |
| JANET FRAZIER | 1009 WINDSOR CROSSING LN | | | | TIPP CITY | OH | 45371-1575 |
| JANET FREIHEIT | 12409 FIELD RD | | | | CLIO | MI | 48420-8246 |
| JANET FRENCH | 891 GULF SHORE BLVD | | | | KOKOMO | IN | 46902-5099 |
| JANET FREW | 2127 N MAIN ST | | | | KOKOMO | IN | 46901-5827 |
| JANET FREY | PO BOX 494966 | | | | PORT CHARLOTTE | FL | 33949-4966 |
| JANET FRIEND | 233 ROLLING ACRES DR | | | | TIPP CITY | OH | 45371-1180 |
| JANET FUGATE | PO BOX 205 | | | | ALVIN | IL | 61811-0205 |
| JANET FULLER | 2570 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| JANET FURGUILE | 1243 COBBLEWOOD DR | | | | BETHEL PARK | PA | 15102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET G GLANCY | 3848 EDWARD ST | | | | MINERAL RIDGE | OH | 44440 |
| JANET G HARPER | 75 THOMAS ST | | | | BRENTWOOD | NY | 11717-1216 |
| JANET G JAINSCHIGG REV TR | GERALD KRAWITZ TRUSTEE | 176 CANNON RD | | | WILTON | CT | 06897 |
| JANET G00D | 3250 W EPTON RD | | | | HENDERSON | MI | 48841-9731 |
| JANET GAINES | 2212 STONE ST | | | | SAGINAW | MI | 48602-5666 |
| JANET GALLO | PO BOX 368 | | | | DAVISON | MI | 48423-0368 |
| JANET GAMBLE | 7707 HERITAGE DR UNIT 1 | | | | LANSING | MI | 48917-5815 |
| JANET GARDNER | 2309 COUNTY ROAD 4680 | | | | BOYD | TX | 76023-4439 |
| JANET GARDOCKI | 48429 LINDON CT | | | | SHELBY TOWNSHIP | MI | 48317-2632 |
| JANET GARRETT | 1838 SCHMIDT DRIVE | | | | ALPENA | MI | 49707-9339 |
| JANET GARRETT | 560 VALENCIA ST | | | | DAYTON | OH | 45404-2360 |
| JANET GATES | 524 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-1740 |
| JANET GENSEL | 1520 CEDARWOOD DR APT 101 | | | | FLUSHING | MI | 48433-1856 |
| JANET GENSTERBLUM | 400 RIVERS EDGE LN | | | | PORTLAND | MI | 48875-1266 |
| JANET GENTRY | 8428 JOHN ROBERT DR | | | | OKLAHOMA CITY | OK | 73135-6070 |
| JANET GERKE | 2861 S CYPRESS DR | | | | CAMP VERDE | AZ | 86322-6517 |
| JANET GIBSON | 125 WALNUT DR | | | | CHRISTIANSBURG | VA | 24073-5733 |
| JANET GIFFORD | 424 E 3RD ST | | | | DAVISON | MI | 48423-1452 |
| JANET GILBERT | 7545 W RIKE RD | | | | COVINGTON | OH | 45318-9648 |
| JANET GILLESPIE | 4199 MILLER RD | | | | STERLING | MI | 48659-9445 |
| JANET GILLISPIE | 2463 HEMLOCK RD | | | | QUINCY | MI | 49082-9631 |
| JANET GIOVANNI | 2743 WOOD ST | | | | COOLVILLE | OH | 45723-9089 |
| JANET GIRONDA | 3174 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2596 |
| JANET GOCHENOUR | 203 N RED HILL RD | | | | MARTINSBURG | WV | 25401-2013 |
| JANET GOFF | 855 QUARRY RD | | | | JAMESTOWN | OH | 45335-1442 |
| JANET GOINGS | 3528 RAVINEWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382-1647 |
| JANET GOINGS | 3099 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-9175 |
| JANET GOLE | 4197 ELEANOR DR | | | | TROY | MI | 48085-5030 |
| JANET GOLUB | 3995 SEEDEN ST | | | | WATERFORD | MI | 48329-4162 |
| JANET GOODE | 505 LENNOX RD | | | | WILMINGTON | DE | 19809-2116 |
| JANET GOODENOUGH | 720 E SHERMAN ST | | | | HOLLY | MI | 48442-1732 |
| JANET GORDON | 20437 ARDMORE ST | | | | DETROIT | MI | 48235-1510 |
| JANET GORMAN | 460 BERESFORD ST | | | | IONIA | MI | 48846-1429 |
| JANET GORMAN | 1323 PINTO RD | | | | BOULDER CITY | NV | 89005-3111 |
| JANET GORNEY | 3049 ALCOTT AVE | | | | FLINT | MI | 48506-2145 |
| JANET GOUCHER | 510 GREENWICH ST APT F | | | | HOWELL | MI | 48843-1478 |
| JANET GOVER | 13632 EUCLID STREET | | | | GARDEN GROVE | CA | 92843-3542 |
| JANET GRABOWSKI | 4315 BAILEY AVE | | | | AMHERST | NY | 14226-2134 |
| JANET GRAHAM | 9914 WEST MISSION MAIN | | | | SUN CITY | AZ | 85351 |
| JANET GRAMES | 3878 W WALTON BLVD | | | | WATERFORD | MI | 48329-4269 |
| JANET GRANGER | 4504 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5100 |
| JANET GREAR | 809 WALLIS AVE | | | | SHARON | PA | 16146-1960 |
| JANET GREGGS | PO BOX 165431 | | | | KANSAS CITY | MO | 64116-5431 |
| JANET GREGORY | 9166 MILLINGTON RD | | | | VASSAR | MI | 48768-9641 |
| JANET GREGSON | 318 PEACH BLOSSOM CT | | | | OTISVILLE | MI | 48463-9604 |
| JANET GRIFFOR | PO BOX 992 | | | | INTERLACHEN | FL | 32148-0992 |
| JANET GRISCEL | 1210 BUNKER HILL RD APT C | | | | TROY | OH | 45373-1673 |
| JANET GROSS | 4454 LITTLE COOSA RD | | | | BLAIRSVILLE | GA | 30512-6242 |
| JANET GUENZI | 361 CENTER ST E | | | | WARREN | OH | 44481-9304 |
| JANET GULLIFORD | PO BOX 360764 | | | | STRONGSVILLE | OH | 44136-0013 |
| JANET GUNTHNER | 39674 SOUTHWIND LN | | | | NORTHVILLE | MI | 48168-3494 |
| JANET H LANGE-STUMPF | 4792 ARDMORE AVE | | | | OKEMOS | MI | 48864-1629 |
| JANET H MAGGARD | 1200 LARREL LANE | | | | W MILTON | OH | 45383-1151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET HABERMAN | 640 STARLIGHT DR | | | | SEVEN HILLS | OH | 44131-4042 |
| JANET HALE | 3718 MOUNT VERNON CT | | | | HIGHLAND | MI | 48356-1641 |
| JANET HALL | 1224 BOWERS RD | | | | MANSFIELD | OH | 44903-8656 |
| JANET HALUSKA | 303 WILLOW GROVE LN | | | | ROCHESTER HILLS | MI | 48307-2562 |
| JANET HAMBURG | 114 E CALICO DR | | | | RAYMORE | MO | 64083-8529 |
| JANET HAMILTON | 1956 JACKSON RD | | | | VANDALIA | OH | 45377-9527 |
| JANET HAMLIN | 3972 BACON AVE | | | | BERKLEY | MI | 48072-1179 |
| JANET HAMMOND | 100 W WALNUT ST APT 101 | | | | PARAGOULD | AR | 72450-3042 |
| JANET HARBOUR | 1011 SHELLBARK RD | | | | ANDERSON | IN | 46011-2424 |
| JANET HARENCHAR | G4282 W DODGE RD | | | | CLIO | MI | 48420 |
| JANET HARMAN | 1162 MOUNTAIN SPRINGS RD | | | | TANNERSVILLE | VA | 24377 |
| JANET HARNESS | 4789 W 700 N | | | | SHARPSVILLE | IN | 46068-8909 |
| JANET HARP | 215 E OAK ST | | | | BAINBRIDGE | IN | 46105-8500 |
| JANET HARRIS | 530 RANDLER AVE | | | | VANDALIA | OH | 45377-1405 |
| JANET HARRIS | 4275 W 124TH ST | | | | GRANT | MI | 49327-9633 |
| JANET HARRIS | PO BOX 145 | | | | MOUNT MORRIS | MI | 48458-0145 |
| JANET HARRIS | 6141 HACKETT | | | | WATERFORD | MI | 48327-1744 |
| JANET HARRIS | 399 CALEDON RD | | | | KING GEORGE | VA | 22485-7601 |
| JANET HART | 7540 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1425 |
| JANET HARTING | 277 PLACID CT | | | | ANDERSON | IN | 46013-1050 |
| JANET HARTMAN | 12209 AUTUMN BREEZE DR | | | | FORT WAYNE | IN | 46845-9128 |
| JANET HARTWAY | 62540 HAVENRIDGE RD | | | | LENOX | MI | 48048-1229 |
| JANET HATALA | 1658 STONEHENGE AVE NE | | | | WARREN | OH | 44483-2944 |
| JANET HAWN | 4015 KURTIS CT | | | | KOKOMO | IN | 46902-4400 |
| JANET HEALEY | 842 E FOREST AVE | | | | YPSILANTI | MI | 48198-3821 |
| JANET HEBERLING | 6678 TWITCHELL RD | | | | ANDOVER | OH | 44003-9488 |
| JANET HECHT | 4516 MAIN ST | | | | MILLINGTON | MI | 48746-9603 |
| JANET HEETER | 42 11TH ST | | | | NILES | OH | 44446-4316 |
| JANET HEHR | 26980 GARY AVE | | | | EUCLID | OH | 44132-2019 |
| JANET HELLEMS | 32121 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4909 |
| JANET HENDERSON | 1880 SW COUNTY ROAD 778 | | | | FORT WHITE | FL | 32038-3164 |
| JANET HENDERSON | 3274 OAK BROOK RD | | | | BALDWINSVILLE | NY | 13027-3513 |
| JANET HENDLEY | 2700 WESTMEADE RD | | | | ALBANY | GA | 31721-1552 |
| JANET HENSLEY | 1402 YOULL ST | | | | NILES | OH | 44446-3836 |
| JANET HERNIAK | 312 N BUCKEYE ST | | | | FAIRMOUNT | IN | 46928-1414 |
| JANET HEROLD | | | | | | | |
| JANET HERREMA | 725 BALDWIN #3008 | | | | JENISON | MI | 49428 |
| JANET HERRICK | 10810 TOURNAMENT LN | | | | INDIANAPOLIS | IN | 46229-4323 |
| JANET HERSHBERGER | 1006 HENRY ST | | | | HUNTINGTON | IN | 46750-3745 |
| JANET HEUSTED | PO BOX 351 | | | | RUTHER GLEN | VA | 22546-0351 |
| JANET HICKS | 170 HUNTINGTON TRL | | | | CORTLAND | OH | 44410-1600 |
| JANET HICKS | 25224 FILMORE ST | | | | TAYLOR | MI | 48180-2079 |
| JANET HILL | 100 RIVERFRONT DR APT 1902 | | | | DETROIT | MI | 48226-4540 |
| JANET HILLS | 11181 STEPHAN BRIDGE RD | | | | ROSCOMMON | MI | 48653-8429 |
| JANET HOLDER | 20624 ROSEDALE DR | | | | CLINTON TWP | MI | 48036-2280 |
| JANET HOLLIDAY | 2155 TWILIGHT PASS | | | | HOLT | MI | 48842-7708 |
| JANET HOLLINGSHEAD | 2909 RONAN ST APT 4 | | | | MIDLAND | MI | 48642-4648 |
| JANET HOLMES | O-425 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534-3353 |
| JANET HOOKER | 11104 DELPHINIUM DR | | | | FENTON | MI | 48430-3541 |
| JANET HOOL | 2387 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9120 |
| JANET HOOVER | 2615 W 18TH ST | | | | ANDERSON | IN | 46011-4024 |
| JANET HOPKINS | 6313 CARNATION RD | | | | DAYTON | OH | 45449-3057 |
| JANET HOSANG | 35417 JEFFERS CT | | | | HARRISON TWP | MI | 48045-3225 |
| JANET HOSLEY | 3415 CARDINAL DR | | | | SAGINAW | MI | 48601-5712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET HOWARD | 1931 MIAMI ST | P.O BOX 151 | | | KINGS MILLS | OH | 45034-1733 |
| JANET HOWARD-SAVAGE | 707 SILVER LAKE RD | | | | LINDEN | MI | 48451-9135 |
| JANET HUDDLESTON | 2030 S AVERILL AVE APT 3A | | | | FLINT | MI | 48503-4440 |
| JANET HULET | 3106 ORLEANS CT | | | | KOKOMO | IN | 46902-3948 |
| JANET HUNT | 5314 PATTERSON LN | | | | ANDERSON | IN | 46017-9754 |
| JANET HUNT | 3285 ARBUTUS DR | | | | SAGINAW | MI | 48603-1906 |
| JANET HUNT | 11342 RIVERSIDE DR | | | | STANWOOD | MI | 49346-9094 |
| JANET HUNTER | 3103 BETHLEHEM CHURCH ROAD | | | | BUFORD | GA | 30518 |
| JANET HUNTER | 41820 KING EDWARD CT | | | | CLINTON TOWNSHIP | MI | 48038-4530 |
| JANET HURT | 1111 ELMWOOD RD APT 2027 | | | | LANSING | MI | 48917-2095 |
| JANET HUTCHINS | 2115 N BAXTER RD | | | | DAVISON | MI | 48423-8152 |
| JANET I HUECKEL TTEE | FBO JANET I HUECKET TR U/A/D 8/1/74 | 15210 ROYAL WINDSOR LN #802 | | | FORT MYERS | FL | 33919 |
| JANET I LEPORE | C/O EDWARD JONES C/F | 1198 TUNEBERG PKY | | | BELVIDERE | IL | 61008-7935 |
| JANET I STOCKSLAGER | 7000 N. VALLEY ST | | | | DALTON GARDENS | ID | 83815-7727 |
| JANET ISAAC | 5476 KELLY ANNE WAY | | | | NOBLESVILLE | IN | 46062-8494 |
| JANET ISON | 21400 DIX TOLEDO HWY APT 236 | | | | BROWNSTOWN TWP | MI | 48183-1367 |
| JANET J GIBSON | 2416  NORTHVIEW DR. | | | | CORTLAND | OH | 44410-1744 |
| JANET J HILLARD | 552 ADRIAN COURT | | | | BROOKVILLE | OH | 45309 |
| JANET J WHITE | 1202 W STATE LINE RD | | | | TOLEDO | OH | 43612-4239 |
| JANET JACKSON | 1619 LINCOLN AVE | | | | PANAMA CITY | FL | 32405-3147 |
| JANET JACKSON | 5968 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| JANET JACOB | 7040 WEBSTER RD | | | | IMLAY CITY | MI | 48444-9789 |
| JANET JACOBS | G3275 AUGUSTA STREET | | | | FLINT | MI | 48532-5107 |
| JANET JAMES | 190 VILLA DR | | | | BROWNSVILLE | KY | 42210-9417 |
| JANET JAMES | 3652 GREEN GARDEN RD | | | | ALIQUIPPA | PA | 15001-1028 |
| JANET JANKOWIAK | 1513 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5639 |
| JANET JANKOWSKI | 3118 PINEGATE DR | | | | FLUSHING | MI | 48433-2427 |
| JANET JARVIS | 821 OAKBROOK DR | | | | ASHLAND | OH | 44805-3690 |
| JANET JENKINS | 7098 FAIRVIEW AVE | | | | BROOKFIELD | OH | 44403-9754 |
| JANET JENKINS | APT 7 | 2 TUDOR LANE | | | LOCKPORT | NY | 14094-3987 |
| JANET JENKS | PO BOX 475 | | | | HOLLEY | NY | 14470-0475 |
| JANET JEWELL | 3095 W CASS AVE | | | | FLINT | MI | 48504-1209 |
| JANET JOHNSON | 8008 LAKESHORE DR | | | | ELLENTON | FL | 34222-4453 |
| JANET JOHNSON | PO BOX 223 | | | | BALDWIN | MI | 49304-0223 |
| JANET JOHNSON | 223 BRIARWOOD DR | | | | LAPEER | MI | 48446-3702 |
| JANET JOHNSON | 84 SPRUCE IN THE WOOD | | | | PORT ORANGE | FL | 32129-8929 |
| JANET JOHNSON | 4506 WHITING DR | | | | SEBRING | FL | 33870-8440 |
| JANET JOHNSON | 4644 FLAMINGO DR | | | | ZEPHYRHILLS | FL | 33541-7114 |
| JANET JOHNSON | 10120 N FENTON RD | | | | FENTON | MI | 48430-9603 |
| JANET JOHNSON | 51 WHITE ASH DRIVE | | | | ASHEVILLE | NC | 22803 |
| JANET JOHNSTON | 11344 CARPENTER RD | | | | FLUSHING | MI | 48433-9772 |
| JANET JONES | 3036 S CENTER RD | | | | BURTON | MI | 48519-1412 |
| JANET JONES | 1257 GUNSMITH SCHOOL RD | | | | BEDFORD | IN | 47421-8730 |
| JANET JONES | 13715 WOODWARD DR | | | | HUDSON | FL | 34667-6573 |
| JANET JONES | 6000 WESTSHORE DR | | | | OSCODA | MI | 48750-9683 |
| JANET JONES | 1303 60TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3809 |
| JANET JONES | 326 SOMERSET CT | | | | NEKOOSA | WI | 54457-9030 |
| JANET JORDAN | 1249 WILLARD AVE SE | | | | WARREN | OH | 44484-4441 |
| JANET JORDAN | 30002 ROSEBRIAR ST | | | | SAINT CLAIR SHORES | MI | 48082-2657 |
| JANET JUNEAU | 12 CLOISTER LN | | | | WEBSTER | NY | 14580-8839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET K DONAHUE | 1185 HIGH ST NE | | | | WARREN | OH | 44483-5859 |
| JANET K JACKSON | 5968 DOWNS RD NW | | | | WARREN | OH | 44481 |
| JANET K MOORE | 777 ROUTE 28 E | | | | GREENFIELD | OH | 45123 |
| JANET K PHILLIPS | 20665 TELEGRAPH RD | TRLR 155 | | | TRENTON | MI | 48183-1362 |
| JANET K ROBINSON MD | ATTN: JANET K ROBINSON | 1023 S JEFFERSON AVE | | | SAGINAW | MI | 48601-2525 |
| JANET K SIMMER | 3960 SILVER VALLEY DR | | | | ORION | MI | 48359-1650 |
| JANET KAMM | 10735 E LANSING RD | | | | DURAND | MI | 48429-1812 |
| JANET KANEDY | 10180 NORTH REYNARD ROAD | | | | ALBANY | IN | 47320-9106 |
| JANET KAPLAN | 3581 TEXTILE RD | | | | SALINE | MI | 48176-9791 |
| JANET KARDOS | 10434 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9722 |
| JANET KAY | 205 GEORGETOWN DR | | | | WEST MEMPHIS | AR | 72301-3865 |
| JANET KEANE | 32343 SYLVAN LN | | | | BEVERLY HILLS | MI | 48025-2926 |
| JANET KEATON | 238 LOCHMOOR | | | | TEMPERANCE | MI | 48182-2308 |
| JANET KEATON | 2696 FACTORY RD | | | | SPRINGBORO | OH | 45066-7770 |
| JANET KEESEE | 111 AARON DR | | | | SOUTH POINT | OH | 45680-7121 |
| JANET KELLER | 8243 TRAFFORD CT | | | | CANTON | MI | 48187-4450 |
| JANET KELLER | 1941 W STERNS RD | | | | TEMPERANCE | MI | 48182-1542 |
| JANET KEMP | 1233 W HILLSDALE ST | | | | LANSING | MI | 48915-1647 |
| JANET KEMP | 812 LAREDO CT | | | | GRAND PRAIRIE | TX | 75052-3117 |
| JANET KEMP | 5844 RAVINE CREEK DR | | | | GROVE CITY | OH | 43123-8597 |
| JANET KIDWELL | 469 MONROE ST | | | | MAYNARDVILLE | TN | 37807-3426 |
| JANET KIEFFER | 2075 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-9416 |
| JANET KIES | 7733 NW ROANRIDGE RD APT C | | | | KANSAS CITY | MO | 64151-1352 |
| JANET KING | 40 EDGEMONT ROAD | | | | ROCHESTER | NY | 14620-4520 |
| JANET KING | | | | | | | |
| JANET KINGERY | 205 HOLIDAY DR 173 | | | | GREENTOWN | IN | 46936 |
| JANET KINGSLEY | 2527 BELLVILLE CT | | | | CAPE CORAL | FL | 33991-3144 |
| JANET KIRBY | 1719 S MARKET ST | | | | KOKOMO | IN | 46902-2234 |
| JANET KIRBY | 8258 WESTLAWN DR | | | | FRANKLIN | OH | 45005-1936 |
| JANET KIRKLAND | 915 W WILSON ST | | | | SALEM | OH | 44460-2022 |
| JANET KLEIN | 8117 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| JANET KLENOTIC | 2652 STIEGLER RD | | | | VALLEY CITY | OH | 44280-9584 |
| JANET KLEYA | 380 W HARTFORD AVE | | | | UXBRIDGE | MA | 01569-1122 |
| JANET KLINSKI | 445 W SALZBURG RD | | | | AUBURN | MI | 48611-9553 |
| JANET KLUCKMAN | 2373 HWY A | | | | FORT ATKINSON | WI | 53538 |
| JANET KLUESENER | 21 CROSBY RD APT A | | | | MOORESVILLE | IN | 46158-7125 |
| JANET KNIEPER | 8002 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9718 |
| JANET KOCH | 726 WOODCHESTER DR | | | | BLOOMFIELD HILLS | MI | 48304-1968 |
| JANET KOCH | 2137 AUDUBON CT | | | | GROVE CITY | OH | 43123-1592 |
| JANET KOCHER | 2018 OHIO AVE | | | | ANDERSON | IN | 46016-2158 |
| JANET KOKALY | 295 JACKSON ST | | | | NEWPORT | VT | 05855-5744 |
| JANET KOMAR | 11053 CARR RD | | | | DAVISON | MI | 48423-9317 |
| JANET KOSINSKI | 819 N HAGGERTY RD | | | | CANTON | MI | 48187-3877 |
| JANET KOSTECKI | 5773 KENSINGTON LOOP | | | | FORT MYERS | FL | 33912-2044 |
| JANET KOWALCZYK | 4997 BOYD AVE NE | | | | GRAND RAPIDS | MI | 49525-1274 |
| JANET KOWITZ | 2533 BARNES RD | | | | MILLINGTON | MI | 48746-9024 |
| JANET KRAHN | 3510 BARBERRY CIR | | | | WIXOM | MI | 48393-1100 |
| JANET KRAMER | 3198 ERHART RD | | | | LITCHFIELD | OH | 44253-9120 |
| JANET KRETZ | 5801 CRESCENT RD | | | | WATERFORD | MI | 48327-2625 |
| JANET KRUEGER | 17 W HIGH ST | | | | MILTON | WI | 53563-1625 |
| JANET KRUSE | 7242 TOTTENHAM RD | | | | TOLEDO | OH | 43617-2200 |
| JANET KRZESZEWSKI | 11151 DAISY LN | | | | SAGINAW | MI | 48609-9442 |
| JANET KUKLIK | 14270 OAKWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1450 |
| JANET KUMHER | 8973 KINGSVILLE RD. | | | | FARMDALE | OH | 44417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET KUMNER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JANET KURY | 12330 STATE RD | | | | LAKE ODESSA | MI | 48849-9551 |
| JANET KYES | 6380 N LAKESHORE DR | | | | MACY | IN | 46951-8547 |
| JANET KYTE | 1109 KAREN LN | | | | DOUGLAS | GA | 31533-3405 |
| JANET L ALLISON TRUST DTE 2/20/2002 | JANET L ALLISON TRUST | 320 E 9TH ST | | | STANBERRY | MO | 64489 |
| JANET L ANDREWS | 548 GREENLAWN ST | | | | YPSILANTI | MI | 48198-6158 |
| JANET L BARKER | 7517 WILLOW GROVE RD | | | | WYOMING | DE | 19934 |
| JANET L BARRON | 6767 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2769 |
| JANET L BAUER | 301 MCCOSH DR | | | | CHESAPEAKE | VA | 23320-6107 |
| JANET L BEASLEY | 28116 PALOMINO DR | | | | WARREN | MI | 48093 |
| JANET L BENNING | 3164 E SPRING VALLEY PAINTERS RD | | | | XENIA | OH | 45385-- 97 |
| JANET L BOWERS | 3520 BAKER RD | | | | OLIVET | MI | 49076-9422 |
| JANET L BRADY | 1203  RICHARD ST | | | | MIAMISBURG | OH | 45342-1949 |
| JANET L BULLOCK | 4913 WOODMAN PARK DR | APT 9 | | | DAYTON | OH | 45432-1125 |
| JANET L CARTER | 15393 CHICKEN BRISTLE | | | | FARMERSVILLE | OH | 45325 |
| JANET L CARTER | 2005 3RD AVENUE N | | | | GREAT FALLS | MT | 59401 |
| JANET L CORNWELL | 337 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511 |
| JANET L COX | 1050 HAVERHILL DR. | | | | HAMILTON | OH | 45013 |
| JANET L DAMICO | 11   TWIN OAK DRIVE | | | | ROCHESTER | NY | 14606-4405 |
| JANET L DOTSON | PO BOX 321 | | | | SUGAR GROVE | NC | 28679-0321 |
| JANET L DYE | 1165 RIVER FOREST DRIVE | | | | SAGINAW | MI | 48638 |
| JANET L EVANS | 800 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404 |
| JANET L FRAZIER | 1009 WINDSOR CROSSING LN | | | | TIPP CITY | OH | 45371-1575 |
| JANET L HAESSLER | 2335 DELAWARE DR | | | | ANN ARBOR | MI | 48103 |
| JANET L HARMAN | 80 N MIRAGE | | | | NAMPA | ID | 83651 |
| JANET L HOOKER | 4335  BLUEBERRY AVE  APT F | | | | DAYTON | OH | 45406-3305 |
| JANET L JOHNSON | 30 NORTH CLINTON | C/O CATHOLIC FAMILY CTR | | | ROCHESTER | NY | 14604 |
| JANET L KEMP | 812 LAREDO CT | | | | GRAND PRAIRIE | TX | 75052-3117 |
| JANET L KNAB | 9590 PUTNAM RD | | | | BATAVIA | NY | 14020 |
| JANET L KOSTECKI | 5773 KENSINGTON LOOP | | | | FORT MYERS | FL | 33912-2044 |
| JANET L LAVERTY | 4035 S HEMLOCK LN LOT 307 | | | | MOUNT MORRIS | MI | 48458 |
| JANET L LEGUTKO | PO BOX 546 | | | | DAVISON | MI | 48423-0546 |
| JANET L LIPP | 8160 CREEKWOOD DR | | | | DAVISON | MI | 48423 |
| JANET L LUNEKE | 1305  MASSACHUSETTS DRIVE | | | | XENIA | OH | 45385-4750 |
| JANET L MCFADDEN TTEE | U/W MARY C FOSLER | 530 DUDALA CIRCLE | | | LOUDON | TN | 37774-6817 |
| JANET L MITCHELL | 10818 W TROPICANA CIR | | | | SUN CITY | AZ | 85351-2141 |
| JANET L MORRIS | 41 OPEN COUNTRY CT | | | | WENTZVILLE | MO | 63385-3652 |
| JANET L NASTASI | 1719 DIFFORD DRIVE | | | | NILES | OH | 44446-2833 |
| JANET L OVERHOLSER | 7072  TIPP-COWLESVILLE ROAD | | | | TIPP CITY | OH | 45371-8334 |
| JANET L OWENS | 440 BROOKHOLLOW DR | | | | OXFORD | MI | 48371-6144 |
| JANET L PRUITT | 933 S 4TH AVE | | | | SAGINAW | MI | 48601-2139 |
| JANET L REESE | 50 PERRINE ST. | | | | DAYTON | OH | 45410 |
| JANET L RICHARDSON | 2823  PRESTON AVE | | | | DAYTON | OH | 45417-1617 |
| JANET L RUPPERT | 8777  DEARDOFF RD | | | | FRANKLIN | OH | 45005-1455 |
| JANET L SEARS | PO BOX 5223 | | | | TUCSON | AZ | 85703-0223 |
| JANET L SHADLEY | 4509 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| JANET L SHADLEY | 4509  LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| JANET L SHIVES | 5133  CHERRYWOOD CT | | | | MINERAL RIDGE | OH | 44440-9426 |
| JANET L STEPHENS | 518 EAST LINDEN AVENUE | | | | MIAMISBURG | OH | 45342 |
| JANET L TIPTON | 769 SPARTAN AVE | | | | VANDALIA | OH | 45377 |
| JANET L VICKERS | 9459 KROETZ DR | | | | SHREVEPORT | LA | 71118-4042 |
| JANET L WARD | 34 WILLIAM ST. | | | | W CARROLLTON | OH | 45449 |
| JANET L WATSON | 3500 NE 79TH ST | | | | KANSAS CITY | MO | 64119-4334 |
| JANET L WHITNEY | 200 LEWIS ST | | | | TROY | MO | 63379-1618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET L WILSON | 405 SE DELAWARE #105 | | | | ANKENY | IA | 50021-6414 |
| JANET L WOOD | 4908 ELTER DR | | | | MORAINE | OH | 45439-1134 |
| JANET L WOODSON | 3533 LYNN ST | | | | FLINT | MI | 48503-4539 |
| JANET LAFLEUR-HUNKER | 2893 GRAVEL RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4649 |
| JANET LAKE | 2119 ASHFORD DR | | | | DAVISON | MI | 48423-8382 |
| JANET LAMB | 13560 WARNER RD | | | | PERRY | MI | 48872-8539 |
| JANET LANCUSKI | 4413 HEDGETHORN CIR | | | | BURTON | MI | 48509-1248 |
| JANET LANE | 4943 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| JANET LANG | 1122 MEADOWSWEET LN | | | | VICKSBURG | MI | 49097-9487 |
| JANET LANGE-STUMPF | 4792 ARDMORE AVE | | | | OKEMOS | MI | 48864-1629 |
| JANET LASSITER | G3207 HERRICK ST | | | | FLINT | MI | 48532-5125 |
| JANET LAUTENSCHLAGER | 416 BOGER BOULEVARD SOUTH | | | | LAKELAND | FL | 33803-4435 |
| JANET LAVERTY | 4035 S HEMLOCK LN LOT 307 | | | | MOUNT MORRIS | MI | 48458 |
| JANET LAVKO | 10912 S KENNETH AVE | | | | OAK LAWN | IL | 60453-5727 |
| JANET LAWSON | 2974 ASBURY CT | | | | MIAMISBURG | OH | 45342-4433 |
| JANET LAWSON | 2063 E BUDER AVE | | | | BURTON | MI | 48529-1731 |
| JANET LEATHERMAN | 2 AMY LYNE DR | | | | SMITHFIELD | PA | 15478-1734 |
| JANET LEE | PO BOX 399 | | | | CHIPPEWA LAKE | OH | 44215-0399 |
| JANET LEE | | | | | | | |
| JANET LEGUTKO | PO BOX 546 | | | | DAVISON | MI | 48423 |
| JANET LEININGER | PO BOX 463 | | | | GALVESTON | IN | 46932-0463 |
| JANET LEMEK | 2101 NORTHWEST 56TH TERRACE | | | | OCALA | FL | 34482-4291 |
| JANET LEMONS | 1906B BENTON AVENUE | | | | NICEVILLE | FL | 32578-2949 |
| JANET LENSS | 2453 REMINGTON RD | UNIT 2 | | | GREEN BAY | WI | 54302-4477 |
| JANET LEVASSEUR | 1514 S MONROE ST | | | | BAY CITY | MI | 48708-8076 |
| JANET LILLJEDAHL | PO BOX 173 | | | | JONESBORO | TX | 76538-0173 |
| JANET LINZEY | 9500 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9795 |
| JANET LIPOR | 5607 COUNTY ROAD V | | | | CALEDONIA | WI | 53108-9764 |
| JANET LIPP | 8160 CREEKWOOD DR | | | | DAVISON | MI | 48423 |
| JANET LISTER | 200 WHITE HAMPTON LN APT 306 | | | | PITTSBURGH | PA | 15236-1547 |
| JANET LOGGINS | 2130 CHIP DR | | | | LAKE HAVASU CITY | AZ | 86406-7559 |
| JANET LONDON | 978 CRESTLINE DR | | | | AKRON | OH | 44312-3170 |
| JANET LONGFELLOW | 13177 E COUNTY ROAD 450 S | | | | SHERIDAN | IN | 46069-9430 |
| JANET LOOMIS | 5421 CASCADE ROAD LOT 50 | | | | GREENSBORO | NC | 27406 |
| JANET LORENZ | 8358 BLETZER RD | | | | DUNDALK | MD | 21222-2829 |
| JANET LOUDERMILK | 106 CAYCE VALLEY DR | | | | COLUMBIA | TN | 38401-5102 |
| JANET LOUGHREY | 2455 SILVER SPRINGS DR | | | | STOW | OH | 44224-1553 |
| JANET LOWELL | 10236 E KIMBALL RD | | | | CRYSTAL | MI | 48818-9768 |
| JANET LOWERY-PICKENS | 12919 W BENT TREE DR | | | | PEORIA | AZ | 85383-3933 |
| JANET LOWREY | 1714 MYRA LN | | | | BLUFFTON | IN | 46714-1156 |
| JANET LOYA | 4705 ARCHMERE AVE | | | | CLEVELAND | OH | 44109-5268 |
| JANET LUCAS | 16320 HIGHVIEW DR | | | | CLEVELAND | OH | 44128-3804 |
| JANET LUCE | 8457 GIBSON RD | | | | CANFIELD | OH | 44406-9745 |
| JANET LUPO | 1969 NEW SIGHT DR NE | | | | BROOKHAVEN | MS | 39601-8682 |
| JANET M AMICK | 45166 GEDDES RD | | | | CANTON | MI | 48188-2426 |
| JANET M CATLIN | 5891 N PARK AVE | | | | BRISTOLVILLE | OH | 44402 |
| JANET M CAUSLEY | 5099 HURON BREEZE DR. | | | | AU GRES | MI | 48703-9600 |
| JANET M CHARIKER | 4 BERLANGA CIR | | | | HOT SPRINGS VILLAGE | AR | 71909-4434 |
| JANET M CLARY | 1215 N IRVING HEIGHTS DR | | | | IRVING | TX | 75061-5442 |
| JANET M COLLINS | 4475 BERKSHIRE RD | | | | INDIANAPOLIS | IN | 46226-3139 |
| JANET M CREAN | 2802 IVY CIR A | | | | CORTLAND | OH | 44410 |
| JANET M DEZEE | 3110 LYNN RD | | | | CANFIELD | OH | 44406-9121 |
| JANET M DYER | 879 SOUTH 450 WEST CO. RD. | | | | GREENCASTLE | IN | 46135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET M FREY | PO BOX 494966 | | | | PORT CHARLOTTE | FL | 33949-4966 |
| JANET M GIFFORD | 424 E 3RD ST | | | | DAVISON | MI | 48423-1452 |
| JANET M GOINGS | 3099  S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-9175 |
| JANET M GORDON | 20437 ARDMORE ST | | | | DETROIT | MI | 48235-1510 |
| JANET M HATALA | 1658 STONEHENGE AVE NE | | | | WARREN | OH | 44483 |
| JANET M HICKS | 25224 FILMORE ST | | | | TAYLOR | MI | 48180-2079 |
| JANET M HOLMES | O-425 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534-3353 |
| JANET M HOPKINS | 6313 CARNATION RD | | | | DAYTON | OH | 45449-3057 |
| JANET M JOHNSON | 84 SPRUCE IN THE WOOD | | | | PORT ORANGE | FL | 32129-8929 |
| JANET M KEESEE | 25550 PENNIE ST | | | | DEARBORN HTS | MI | 48125-1557 |
| JANET M KITCHEN | PO BOX 135 | | | | DEFORD | MI | 48729-0135 |
| JANET M LASSITER | G3207 HERRICK ST | | | | FLINT | MI | 48532-5125 |
| JANET M LORENZ | 8358 BLETZER RD | | | | BALTIMORE | MD | 21222-2829 |
| JANET M MACOMBER-KOCH | 556   GILMORE ROAD | | | | BROCKPORT | NY | 14420-9409 |
| JANET M MARTIN | 7545 FENNER RD | | | | LAINGSBURG | MI | 48848-9711 |
| JANET M MARTIN | 1798 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| JANET M MILLER | 303 CRESTWOOD ST | | | | TILTON | IL | 61833-7526 |
| JANET M MITCHEL | 204 MYRTLE RD | | | | PORT TOWNSEND | WA | 98368-9094 |
| JANET M MORRIS | 505 E MOLLOY RD | | | | MATTYDALE | NY | 13211-1643 |
| JANET M MULLEN | 8003 BOUNDARY DR | | | | FORESTVILLE | MD | 20747 |
| JANET M OZVATH | 993 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5859 |
| JANET M POWERS | 2083 FALLING FOREST LANE | | | | KEMAH | TX | 77565 |
| JANET M POWERS | 581 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2545 |
| JANET M RANIEWICZ | 29 HUTTON CIRCLE | | | | CHURCHVILLE | NY | 14428-9107 |
| JANET M REED | 85 MAPLE AVE | | | | PATCHOGUE | NY | 11772 |
| JANET M REED | 938 RITSHER ST | | | | BELOIT | WI | 53511-4845 |
| JANET M RHOADS | 7692 GOLDEN HILL CT | | | | CLARKSTON | MI | 48348-4752 |
| JANET M RUSCH | 311 26TH AVE | | | | MONROE | WI | 53566 |
| JANET M SAHL | 12835 MAYFLOWER DR | | | | NEVADA CITY | CA | 95959 |
| JANET M SCHROERING | 15740 SOUTHERN GARDEN LN | | | | CHARLOTTE | NC | 28278-7247 |
| JANET M SEIBER | 4889 CORDELL DRIVE | | | | DAYTON | OH | 45439-3113 |
| JANET M SISCO | 1330 W ALEXIS RD LOT 102 | | | | TOLEDO | OH | 43612-4283 |
| JANET M USHER | 7103 SHELDON RD | | | | BELLEVILLE | MI | 48111-5107 |
| JANET M WEBBER | 8217 LORAIN STREET | | | | MASURY | OH | 44438 |
| JANET M. HOSIER | | | | | | | |
| JANET M. MULLEN | 8003 BOUNDARY DR | | | | FORESTVILLE | MD | 20747 |
| JANET MAC INTOSH | 2168 GOLFCREST DR | | | | COMMERCE TOWNSHIP | MI | 48382-1256 |
| JANET MACGIRR | 1261 WHEATLEY FOREST DR | | | | BRENTWOOD | TN | 37027-8343 |
| JANET MACHINGO | PO BOX 837 | | | | CANFIELD | OH | 44406-0837 |
| JANET MACINTOSH | 6374 GOLF VIEW DR | | | | CLARKSTON | MI | 48346-3082 |
| JANET MAHAN | 3888 SECTION RD | | | | NASHVILLE | MI | 49073-9134 |
| JANET MANGAS | 363 PATTI LN | | | | LEIPSIC | OH | 45856-1361 |
| JANET MANNING | 1650 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9785 |
| JANET MARIE GROCHOCINSKI REVOCABLE TRUST | VINCENT A GROCHOCINSKI | 607 S WILLIAM ST | | | MT PROSPECT | IL | 60056 |
| JANET MARSHALL | 3102 BROWNELL BLVD | | | | FLINT | MI | 48504-2504 |
| JANET MARTIN | 190 QUARRY HILL EST | | | | AKRON | NY | 14001-9788 |
| JANET MARTIN | 602 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936-9617 |
| JANET MARTIN | 706 BROADWAY ST | | | | YOUNGSTOWN | OH | 44510-1414 |
| JANET MARTIN | 1798 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| JANET MARZETT | 1801 E 16TH ST | | | | KANSAS CITY | MO | 64127-2513 |
| JANET MASER | 7790 SAUNDERS RD | | | | BENTLEY | MI | 48613-9622 |
| JANET MASON | 1737 BROADWAY ST | | | | ANDERSON | IN | 46012-2446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET MASON | 5007 W COUNTRY CLUB DR | | | | SARATOGA | FL | 34243-4716 |
| JANET MATHENIA | 232 HIGH ST | | | | GRAND BLANC | MI | 48439-1337 |
| JANET MAXSON | 4095 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9576 |
| JANET MAXWELL | 9000 E JEFFERSON AVE APT 17-8 | | | | DETROIT | MI | 48214-4199 |
| JANET MC ALPINE | 4482 BURLINGTON BOX 5 | | | | CLIFFORD | MI | 48727 |
| JANET MC CARTER | 1669 SALT RD | | | | PENFIELD | NY | 14526-1829 |
| JANET MC CLELLAN | 4027 STONEBRIDGE | | | | HOLLY | MI | 48442-9529 |
| JANET MC CLURE | 3756 MENNONITE RD | | | | MANTUA | OH | 44255-9296 |
| JANET MC GINNIS | 13001 NW 78TH TER | | | | PARKVILLE | MO | 64152-1384 |
| JANET MC LEAN DAME | 10110 MILDRED DR | | | | HAGERSTOWN | MD | 21740-9547 |
| JANET MC PHERSON | 1335 WINDWARD CIR | | | | NICEVILLE | FL | 32578-4310 |
| JANET MCARTHUR | 5731 W 18TH ST | | | | SPEEDWAY | IN | 46224-5314 |
| JANET MCCLUNG | 119 OAKWOOD DR | | | | WEST MONROE | LA | 71291-6954 |
| JANET MCCLUNG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JANET MCCOY | 35 ALLEN AVE | | | | NEW HOLLAND | OH | 43145-9640 |
| JANET MCCULLOUGH | 4419 MOUNDS RD | | | | ANDERSON | IN | 46017-1840 |
| JANET MCDANIEL | 2087 ROLAND AVE | | | | FLINT | MI | 48532-3920 |
| JANET MCDANIEL | 125 S MUSTIN DR | | | | ANDERSON | IN | 46012-3155 |
| JANET MCFALL | 12296 NATIONAL DR | | | | GRAFTON | OH | 44044-9542 |
| JANET MCGEE | 4168 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1802 |
| JANET MCGEE | 1847 STANLEY CREEK RD | | | | ONEIDA | TN | 37841-7443 |
| JANET MCGILL | | | | | | | |
| JANET MCGUIRE | 4546 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2171 |
| JANET MCINTOSH | 3109 EAST OAKLAWN DRIVE | | | | MUNCIE | IN | 47303-9437 |
| JANET MCKIMMY | 915 WAXEN WAY | | | | GRAND LEDGE | MI | 48837-2247 |
| JANET MCKIMMY | 16878 LOCH CIR | | | | NOBLESVILLE | IN | 46060-4483 |
| JANET MCKINNEY | 161 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5801 |
| JANET MCKINNEY | 845 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 |
| JANET MCNALLY | 912 CHASE ST | | | | BAY CITY | MI | 48708-6235 |
| JANET MCNIEL | 9407 APPLE BLOSSOM CT | | | | DAVISON | MI | 48423-1197 |
| JANET MCROBB | 10200 GIBBS RD | | | | CLARKSTON | MI | 48348-1516 |
| JANET MEISTER | APT 2206 | 1725 35TH STREET | | | OAK BROOK | IL | 60523-2647 |
| JANET MERRYMAN | 2800 S TURNER RD | | | | CANFIELD | OH | 44406-8623 |
| JANET MILANOWSKI | 386 MEADOWBROOK CIR | | | | LIVINGSTON | TN | 38570-6018 |
| JANET MILLER | 303 CRESTWOOD ST | | | | TILTON | IL | 61833-7526 |
| JANET MILLER | 24 DI FRANCO LN | | | | O FALLON | MO | 63366-2722 |
| JANET MILLER | 3555 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5808 |
| JANET MILLER | 2 ELIZABETH AVE APT 4 | | | | MASSENA | NY | 13662-3505 |
| JANET MILLER | 4701 HILLTOP DR | | | | OCEAN SPRINGS | MS | 39564-6008 |
| JANET MILLER | 14242 LANDINGS WAY | | | | FENTON | MI | 48430-1318 |
| JANET MILLER | HC 89 BOX 1972 | | | | BARBOURVILLE | KY | 40906 |
| JANET MILLER | 793 MCPHERSON ST | | | | MANSFIELD | OH | 44903-7138 |
| JANET MILLER | 2618 ANDREW CT | | | | MUNCIE | IN | 47302-5513 |
| JANET MILLS | 1709 NORTH ST | | | | STERLING | IL | 61081-3043 |
| JANET MINCE | 931 TACKEN ST | | | | FLINT | MI | 48532-5073 |
| JANET MINCE | 612 STONE CREEK PASS | | | | CLIO | MI | 48420-2029 |
| JANET MINER | 3855 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9374 |
| JANET MINOR | UPPR | 3469 EAST 119TH STREET | | | CLEVELAND | OH | 44120-4315 |
| JANET MIRACLE | 19775 NEGAUNEE | | | | REDFORD | MI | 48240-1643 |
| JANET MITCHELL | 33 OAK ST APT 5G | | | | WHITE PLAINS | NY | 10603-2632 |
| JANET MITCHELL | 10818 W TROPICANA CIR | | | | SUN CITY | AZ | 85351-2141 |
| JANET MITZEL | 12 LILA LN | | | | FLORISSANT | MO | 63033-5406 |
| JANET MOHR | BX55 | | | | BERKEY | OH | 43504 |
| JANET MOLLEMA | 4200 ANGELS PASS | | | | PINCKNEY | MI | 48169-9005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET MOODY | 13201 SPRECHER AVE | | | | CLEVELAND | OH | 44135-5045 |
| JANET MOON | 1635 HERON DR S | | | | LORIDA | FL | 33857-9753 |
| JANET MOORE | 777 ROUTE 28 E | | | | GREENFIELD | OH | 45123 |
| JANET MOORE | 2000 N BLUE BLUFF RD | | | | MARTINSVILLE | IN | 46151-7436 |
| JANET MOORE | 4415 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3326 |
| JANET MOORE | 246 SOUTHERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2336 |
| JANET MOORE | 39 MURDOCK ST LOT H | | | | FRANKLIN | PA | 16323-2540 |
| JANET MOORE | 165 CHESTERTON RD | | | | ROCHESTER | NY | 14626-2141 |
| JANET MOORE | 21990A CREEK RD | | | | GULF SHORES | AL | 36542-9059 |
| JANET MORAN | 133 SOUTHWOOD DR | | | | BOSSIER CITY | LA | 71111-6050 |
| JANET MOREY-ABBOTT | 4810 CAREFREE DR | | | | LAS VEGAS | NV | 89122-7551 |
| JANET MORRIS | 41 OPEN COUNTRY CT | | | | WENTZVILLE | MO | 63385-3652 |
| JANET MORRIS | 2395 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2028 |
| JANET MORRIS | 3540 ARGONNE FOREST LN | | | | DUNCANVILLE | AL | 35456-2139 |
| JANET MORRIS | 108 N 8TH AVE APT B | | | | DILLON | SC | 29536-3530 |
| JANET MORRIS-HARROLD | 1382 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1830 |
| JANET MOSS | 54 WOOD AV. | | | | TRUMBULL | CT | 06611 |
| JANET MOTZ | 7652 WILLOW RDG | | | | FISHERS | IN | 46038-2297 |
| JANET MUELLER | 5231 MADISON AVE | APT 86 | | | OKEMOS | MI | 48854-1172 |
| JANET MURPHY | 1322 VALLEY ST | | | | DAYTON | OH | 45404-2272 |
| JANET MURPHY | 4237 REGAL AVE | | | | BRUNSWICK | OH | 44212-2960 |
| JANET MYERS | 10071 N NARROWS RD | | | | MARSHALL | IN | 47859-8872 |
| JANET MYERS | HC 6 BOX 123 | | | | DONIPHAN | MO | 63935-9004 |
| JANET N JENKINS | 2023 SHERMAN AVENUE | | | | MIDDLETOWN | OH | 45044 |
| JANET N ROMEYN IRA | 1275 PINE EDGE DR | | | | LA HABRA | CA | 90631-8505 |
| JANET NADOLNY | 359 KEARNY ROAD | | | | BURLINGTON | WI | 53105 |
| JANET NAPIER | 1017 SUMMER ST | | | | HAMILTON | OH | 45013-2831 |
| JANET NAPPIER | 6321 BLUE STONE DR | | | | LANSING | MI | 48917-1288 |
| JANET NAUYOKAS | 37705 N CAPITOL CT | | | | LIVONIA | MI | 48150-5002 |
| JANET NELSON | 861 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9095 |
| JANET NELSON | 7006 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9486 |
| JANET NEMETH | 2731 WEST ROBIN DRIVE | LOT 276 | | | SAGINAW | MI | 48601 |
| JANET NESBIT | 11507 COASTAL WAY | | | | INDIANAPOLIS | IN | 46229-5216 |
| JANET NEUBERGER | 1560 WAKEFIELD AVE | | | | YOUNGSTOWN | OH | 44514-1059 |
| JANET NEVILLE | 7101 SW 93RD STREET RD | | | | OCALA | FL | 34476-9231 |
| JANET NEWBOLD | 2220 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9783 |
| JANET NEWBY | 923 N COTTONWOOD ST | | | | FAIRMOUNT | IN | 46928-1035 |
| JANET NICKERSON | 1369 HORNBEAM COURT | | | | N FT MYERS | FL | 33917-3477 |
| JANET NIEMESCH-KAMBER | 5900 SEQUOIA DR | | | | PARMA | OH | 44134-6018 |
| JANET NINK | 3571 GREENVIEW CT S.E.#100 | | | | GRAND RAPIDS | MI | 49546 |
| JANET NOEL | 20984 GEORGETOWN RD | | | | LAWRENCEBURG | IN | 47025-7458 |
| JANET NOEL | 7421 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-8185 |
| JANET NORDNESS | PO BOX 296 | | | | GRABILL | IN | 46741-0296 |
| JANET NUCKLES | 3625 N WINDSOR PL | | | | MARTINSVILLE | IN | 46151-5987 |
| JANET O LUCE | 8457  GIBSON ROAD | | | | CANFIELD | OH | 44406-9745 |
| JANET O'SHAUGHNESSEY | 14420 LIMERICK | | | | SOMERSET | MI | 49281 |
| JANET OAKLEY | 11136 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9452 |
| JANET OAKS | 42647 REDFERN ST | | | | CANTON | MI | 48187-3453 |
| JANET OAKS | 1766 E M-30 | | | | ALGER | MI | 48610 |
| JANET OPILA | 11281 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9127 |
| JANET ORNDORF | 5677 MAYVILLE DR | | | | DAYTON | OH | 45432-1762 |
| JANET OSHEA | 304 EARLSFIELD LN | | | | SAINT LOUIS | MO | 63125-3311 |
| JANET OSTRANDER | 14670 S MERRILL RD | | | | ELSIE | MI | 48831-9227 |
| JANET OTT | 4486 CLARK SHAW RD | | | | POWELL | OH | 43065-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET OVERALL | 13374 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2286 |
| JANET OVERLEY | 250 S COATS RD | | | | OXFORD | MI | 48371-4209 |
| JANET OWEN | 504 FRANKLYNN DR | | | | LANSING | MI | 48917-2403 |
| JANET OWENS | 440 BROOKHOLLOW DR | | | | OXFORD | MI | 48371-6144 |
| JANET OWENS | 1340 GAHAN DR | | | | FLORISSANT | MO | 63031-7808 |
| JANET OWENS | 742 SPENCER LN | | | | LINDEN | MI | 48451-8507 |
| JANET OYLER | 135 SCOTT ST | | | | HOLLISTER | MO | 65672-5188 |
| JANET OZVATH | 993 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5859 |
| JANET P CASSIDY | 428 LAIRD AVE | | | | WARREN | OH | 44483 |
| JANET PACHELL | 1815 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-3024 |
| JANET PACK | BOX 584 | | | | MINATARE | NE | 69656 |
| JANET PAGEL | 1316 LAPHAM ST | | | | JANESVILLE | WI | 53546-5511 |
| JANET PAHMAN | 6112 W COLDWATER RD | | | | FLUSHING | MI | 48433-9007 |
| JANET PAPIEZ | 212 N GATES RD | | | | SANDUSKY | MI | 48471-9778 |
| JANET PARKER | 5191 FLAGLER ST | | | | FLINT | MI | 48532-4139 |
| JANET PARTIN | 325 PARK ST | | | | CLIO | MI | 48420-1417 |
| JANET PATE | 3223 N LOCKWOOD RIDGE RD | LOT 129-D | | | SARASOTA | FL | 34234 |
| JANET PATELLA | 4881 RIDGLEA AVE | | | | BUENA PARK | CA | 90621-1434 |
| JANET PATTERSON | 6740 SARA COURT | | | | PLAINFIELD | IN | 46168-7892 |
| JANET PAULSON | 9058 N ARROWHEAD SHORES RD | | | | EDGERTON | WI | 53534-8971 |
| JANET PAYNTER | 3219 OLD FARM RD | | | | KALAMAZOO | MI | 49004-4318 |
| JANET PAYTON | 1721 ANITA AVE | | | | GROSSE POINTE WOODS | MI | 48236-1439 |
| JANET PAYTON | 737 N NORMAN AVE | | | | MOORE | OK | 73160-1928 |
| JANET PEASE | 1340 STERLING DR | | | | CORTLAND | OH | 44410-9222 |
| JANET PERRY | 11086 EMBASSY DR | | | | CINCINNATI | OH | 45240-3029 |
| JANET PETERFI | 12057 S SAGINAW ST APT 23 | | | | GRAND BLANC | MI | 48439-1431 |
| JANET PETERS | 309 GLENWOOD AVE | | | | YPSILANTI | MI | 48198-5981 |
| JANET PETO | 326 NORTH DR | | | | DAVISON | MI | 48423-1627 |
| JANET PFEIL | 523 BROOKDALE DR | | | | WEST JEFFERSON | OH | 43162-1001 |
| JANET PHILLIPS | 1244 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| JANET PICCIANO | 10068 HAWLEY DR | | | | NORTH ROYALTON | OH | 44133-1418 |
| JANET PIOVESANA | 37261 GREGORY DR | | | | STERLING HTS | MI | 48312-1921 |
| JANET PISKUN | 13915 PINE LAKE AVE | | | | CEDAR SPRINGS | MI | 49319-9389 |
| JANET PITCOCK | 7227 SWALLOW LN | | | | PLAINFIELD | IN | 46168-1881 |
| JANET PLUMLEY | 291 NEWPORT T | | | | DEERFIELD BEACH | FL | 33442-2670 |
| JANET PLUSKWA | 969 WHIPORWILL DR | | | | PORT ORANGE | FL | 32127-5990 |
| JANET POLK | 4092 EASTSIDE CT | | | | WINSTON SALEM | NC | 27127-1010 |
| JANET POLSTON | 1975 E CHADWICK RD | | | | DEWITT | MI | 48820-8438 |
| JANET PORTIS | 5755 HARTLE DR | | | | INDIANAPOLIS | IN | 46216-2134 |
| JANET POWERS | 2083 FALLING FOREST LN | | | | KEMAH | TX | 77565-3241 |
| JANET PRATHER | 224 SW 148TH ST | | | | OKLAHOMA CITY | OK | 73170-7274 |
| JANET PRICE | PO BOX 19117 | | | | EVANSPORT | OH | 43519-0117 |
| JANET PRIVETT | 2605 W LINCOLNSHIRE DR | | | | MUNCIE | IN | 47304-1314 |
| JANET PRUITT | 933 S 4TH AVE | | | | SAGINAW | MI | 48601-2139 |
| JANET PULLEN | 8845 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-8926 |
| JANET PYNE | 560 ECHO HOLLOW DR | | | | HARRISON | MI | 48625-9451 |
| JANET PYTKO | 13 NORTHGATE DR | | | | HOWELL | NJ | 07731-1837 |
| JANET QUATE | 502 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162-6027 |
| JANET QUIRK | PO BOX 155 | | | | SHARPSVILLE | IN | 46068-0155 |
| JANET R DURHAM PERSONAL REPRESENTATIVE FOR JACK L DURHAM | JANET R DURHAM | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| JANET R GENTRY | 8428 JOHN ROBERT DR | | | | OKLAHOMA CITY | OK | 73135-6070 |
| JANET R HENSLEY | 1402  YOULL ST. | | | | NILES | OH | 44446-3836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET R HILLS | 11181 STEPHAN BRIDGE RD | | | | ROSCOMMON | MI | 48653-8429 |
| JANET R MCKINNEY | 161   CHESTNUT AVENUE | | | | CARLISLE | OH | 45005-5801 |
| JANET R MINOFF | 650   BUCKEYE DR | | | | SHARPSVILLE | PA | 16150-8316 |
| JANET R OYLER | 135 SCOTT STREET | | | | HOLISTER | MO | 65672 |
| JANET R SAVU | 545 WATERSEDGE DRIVE | | | | EDGEMONT | AR | 72044 |
| JANET R SIMPSON | 914 WOODLAND AVE | | | | PONTIAC | MI | 48340-2568 |
| JANET R SMITH | 6511 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| JANET R SOWINSKI | PO BOX 11267 | | | | ST PAUL | MN | 55111 |
| JANET R. SOWINSKI | PO BOX 11267 | | | | ST PAUL | MN | 55111 |
| JANET RADKE | 4414 OZARK AVE | | | | NORTH PORT | FL | 34287-3946 |
| JANET RAMSAY | 9640 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2723 |
| JANET RANEY | 218 VALENTI COUNTRY EST | | | | ONEIDA | NY | 13421-2603 |
| JANET RATCLIFF | 2805 DORAL PARK CT | | | | KOKOMO | IN | 46901-7022 |
| JANET REARDON | 1 NICHOLAS RD | | | | MILFORD | MA | 01757-1861 |
| JANET REAUME | 2001 ELVA ST APT 702 | | | | MT PLEASANT | MI | 48858-4456 |
| JANET REED | 11427 SEYMOUR RD | | | | BURT | MI | 48417-2152 |
| JANET REED | 174 THOMAS RD | | | | LIVINGSTON | TN | 38570-4106 |
| JANET REED | 938 RITSHER ST | | | | BELOIT | WI | 53511-4845 |
| JANET REED | 467 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3606 |
| JANET REGAN | 6691 TIMARU CIR | | | | CYPRESS | CA | 90630-5760 |
| JANET RHOADS | 7692 GOLDEN HILL COURT | | | | CLARKSTON | MI | 48348-4752 |
| JANET RICHARDSON | PO BOX 124 | | | | FOSTORIA | MI | 48435-0124 |
| JANET RICHARDSON | 16470 DUSKLIGHT DR | | | | FENTON | MI | 48430-8953 |
| JANET RICHARDSON-REININGER | 19028 CRAIG ST | | | | NEW BOSTON | MI | 48164-9500 |
| JANET RICHMOND | 2307 W AIRPORT RD | | | | PERU | IN | 46970-7235 |
| JANET RIESER | 245 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1826 |
| JANET RIETH | 777 S HADLEY RD | | | | ORTONVILLE | MI | 48462-8662 |
| JANET RIKE | 410 HORN ST BOX 331 | | | | LEWISBURG | OH | 45338 |
| JANET RINGLEIN | 1013 LEISURE DR | | | | FLINT | MI | 48507-4043 |
| JANET RINKE | 12200 WHITE LAKE RD | | | | FENTON | MI | 48430-2571 |
| JANET RITENBURGH | 4304 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| JANET ROBERTS | 3520 NW 70TH ST | | | | KANSAS CITY | MO | 64151-2000 |
| JANET ROBERTS | 24454 PENNIE ST | | | | DEARBORN HTS | MI | 48125-2016 |
| JANET ROBINSON | 4113 MCCLAY RD | | | | SAINT CHARLES | MO | 63304-7917 |
| JANET ROBINSON | 3134 SOMERSET GREEN CT | | | | SAINT LOUIS | MO | 63136-2413 |
| JANET ROBINSON | 8809 ROYAL GRAND | | | | REDFORD | MI | 48239-1741 |
| JANET ROCKENFELDER | 2590 ST RT 96 R1 | | | | ASHLAND | OH | 44805 |
| JANET ROCKWOOD | 98 PROSPECT ST | | | | LOCKPORT | NY | 14094-4247 |
| JANET RODRIGUEZ | 6428 W COURT ST | | | | FLINT | MI | 48532-5334 |
| JANET RONDERS | 2185 TALL OAKS DR | | | | DAVISON | MI | 48423-2131 |
| JANET RONDO | 24 HUNTERS WOODS CT | | | | HARPERS FERRY | WV | 25425-5069 |
| JANET ROOT | 4217 STONY AVE | | | | KALAMAZOO | MI | 49004-9190 |
| JANET ROSCOE | 8111 AUTUMN WOODS TRL | | | | YPSILANTI | MI | 48198-3291 |
| JANET ROSE | 395 MILL ST APT C | | | | FARWELL | MI | 48622-9330 |
| JANET ROSEGART | 4324 RURAL ST | | | | WATERFORD | MI | 48329-1653 |
| JANET ROSENCRANTZ | 4835 S BILL RD | | | | DURAND | MI | 48429-9787 |
| JANET ROSS | 350 CAROLINA AVE APT 206 | | | | WINTER PARK | FL | 32789-3152 |
| JANET ROZUMNY | 3322 S PLAIN RD | | | | CARO | MI | 48723-9427 |
| JANET RUARK | 33318 W NORTH SHORE DR | | | | ECKERMAN | MI | 49728-9468 |
| JANET RULE | 2918 SEEBALDT AVENUE | | | | WATERFORD | MI | 48329-4143 |
| JANET RUNYON | 13748 MARTIN RD | | | | WARREN | MI | 48088-4365 |
| JANET RUSH | 6634 ERVIN ST | | | | MARLETTE | MI | 48453-1201 |
| JANET RYBURN | 8183 LENORE ST | | | | DEARBORN HTS | MI | 48127-1339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET S CARR LIVING TRUST U/A DTD 02-22-84 | CATHERINE FUNK TTEE | 309 CR 3633 | | | LAMAR | AR | 72846 |
| JANET S DUNHAM | 3509 TEMPLETON RD NW | | | | WARREN | OH | 44481-9151 |
| JANET S FERGUSON | 59 CENTRAL AVENUE | | | | WEST ALEXANDRIA | OH | 45381 |
| JANET S FORGACS | 9    SR 14 | | | | NORTH BENTON | OH | 44449-9723 |
| JANET S HAMILTON | 1956 JACKSON RD | | | | VANDALIA | OH | 45377 |
| JANET S ISON | 21400 DIX TOLEDO HWY APT 236 | | | | BROWNSTOWN TWP | MI | 48183-1367 |
| JANET S JACKSON | 59 SEWARD ST APT 401 | | | | DETROIT | MI | 48202-2452 |
| JANET S JONES | 849 FOLEY DR | | | | VANDALIA | OH | 45377 |
| JANET S LACKEY | 3621 BLACK RD | | | | RAINBOW CITY | AL | 35906-8628 |
| JANET S LUPO | 1969 NEW SIGHT DR. NE | | | | BROOKHAVEN | MS | 39601-8682 |
| JANET S MCCORMICK | 4044 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470 |
| JANET S MERCANDINO | 6338 DOWNS RD NW | | | | WARREN | OH | 44481 |
| JANET S NEUBERGER | 1560  WAKEFIELD AVE. | | | | YOUNGSTOWN | OH | 44514-1059 |
| JANET S NEVILLE | 7101 SW 93RD ST RD | | | | OCALA | FL | 34476-9231 |
| JANET S QUIRK | BOX 155 107 EAST ST | | | | SHARPSVILLE | IN | 46068 |
| JANET S REEVES | 2897 SHAR PEI LN SW | | | | BOGUE CHITTO | MS | 39629 |
| JANET S ROSS | 2116 HENRY STREET | | | | FAIRBORN | OH | 45324 |
| JANET S SORIANO | 2705  ROSEWAE DR. | | | | YOUNGSTOWN | OH | 44511-2248 |
| JANET S STAHL | 114 W DEFENBAUGH ST | | | | KOKOMO | IN | 46902 |
| JANET S TAYLOR | 422 W LIBERTY ST | | | | HUBBARD | OH | 44425 |
| JANET SAGE | 8197 IRISH RD | | | | MILLINGTON | MI | 48746-8718 |
| JANET SAGERT | 14572 EMERSON DR | | | | STERLING HEIGHTS | MI | 48312-5755 |
| JANET SALTER | 2906 NORTHVIEW BLVD APT 1 | | | | YOUNGSTOWN | OH | 44504 |
| JANET SALYER | 105 HERITAGE GREEN AVENUE | | | | MONROE | OH | 45050 |
| JANET SANCHEZ | 9844 S COUNTY LINE RD | | | | GAINES | MI | 48436-8801 |
| JANET SANDERS | 9335 SOUTHEASTERN ST | | | | WHITE LAKE | MI | 48386-3157 |
| JANET SANSOTE | 1009 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9731 |
| JANET SANTAMOUR | 4013 ARNST WAY | | | | SPRING HILL | TN | 37174-9265 |
| JANET SAPP | 695 N MORRISON RD | | | | WEST BRANCH | MI | 48661-9517 |
| JANET SARRETT | 13179 GRAPE CT | | | | THORNTON | CO | 80241-2319 |
| JANET SAVU | 545 WATERSEDGE DR | | | | EDGEMONT | AR | 72044-9602 |
| JANET SAWTELLE | 3957 RIDGE RD | | | | CORTLAND | OH | 44410-9704 |
| JANET SBIHLI | 2111 KINGS PINE DR | | | | JOHNS ISLAND | SC | 29455-6212 |
| JANET SCHEIDERER | 410 ONTARIO ST | | | | HURON | OH | 44839-1727 |
| JANET SCHNEEBERGER | PO BOX 251 | | | | BEAR LAKE | MI | 49614-0251 |
| JANET SCHNIPKE & STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| JANET SCHULTE | 51 FRONT ST APT 3 | | | | OLD TOWN | ME | 04468-1181 |
| JANET SCHWAB | 1201 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9726 |
| JANET SCOTT | 1020 ALTON RD | | | | PORT CHARLOTTE | FL | 33952-1736 |
| JANET SEARS | PO BOX 5223 | | | | TUCSON | AZ | 85703-0223 |
| JANET SEEDORF | 4512 ROAD F | | | | DESHLER | OH | 43516 |
| JANET SEIBER | 4889 CORDELL DR | | | | DAYTON | OH | 45439-3113 |
| JANET SEIBERT | PO BOX 48 | | | | WHITTAKER | MI | 48190-0048 |
| JANET SELLECK | 720 W 4TH ST | | | | PINCONNING | MI | 48650-7020 |
| JANET SETTIMO | 180 N CANFIELD NILES RD | | | | AUSTINTOWN | OH | 44515-1902 |
| JANET SHADLEY | 4509 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| JANET SHANK | 126 OAKDALE RD | | | | N VERSAILLES | PA | 15137-1903 |
| JANET SHANNON | 271 CHANDLER ST | | | | PONTIAC | MI | 48342-2805 |
| JANET SHARP | 10925 HARRISON ST | | | | KANSAS CITY | MO | 64131-3535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET SHEA P | 76 ELDERWOOD VILLAGE BUFFALO STR | | | | HAMBURG | NY | 14075 |
| JANET SHEARER | 30110 FINK AVE | | | | FARMINGTON HILLS | MI | 48336-3414 |
| JANET SHELTON | PO BOX 459 | | | | DAVISON | MI | 48423-0459 |
| JANET SHEPARD | 500 TRANSIT ST | | | | BAY CITY | MI | 48706-4160 |
| JANET SHERMER | 4009 ROBINHOOD RD | | | | WINSTON SALEM | NC | 27106-4736 |
| JANET SHIVES | 5133 CHERRYWOOD CT | | | | MINERAL RIDGE | OH | 44440-9426 |
| JANET SHKORUPA | 1290 W DIAMOND VALLEY DR | | | | SAINT GEORGE | UT | 84770-6008 |
| JANET SHUGARTS | 3511 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-8716 |
| JANET SIBOLSKI | 18 WILSON PKWY | | | | LOCKPORT | NY | 14094-3927 |
| JANET SIEDMIORKA | 31216 E WIND DR | | | | FRASER | MI | 48026-2412 |
| JANET SIEGEL | 300 N. LASALLE STREET | | | | CHICAGO | IL | 60654 |
| JANET SILVEY | 100 EMS C17 LN | | | | WARSAW | IN | 46582 |
| JANET SIMMER | 3960 SILVER VALLEY DR | | | | ORION | MI | 48359-1650 |
| JANET SIMMONS | 824 OAKWOOD AVE | | | | BRYAN | OH | 43506-1560 |
| JANET SIMOLARI | 4172 VALLARTA CT 3034 | | | | SARASOTA | FL | 34233 |
| JANET SIMONYE | 4269 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| JANET SIMPSON | 3884 BALMORAL CT | | | | MYRTLE BEACH | SC | 29588-6768 |
| JANET SLAYTON | 6008 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9110 |
| JANET SMALL | 15719 NELSON RD | | | | SAINT CHARLES | MI | 48655-9767 |
| JANET SMART | 1590 WILEY DR | | | | PIGGOTT | AR | 72454-3111 |
| JANET SMITH | 544 STONYLICK RD | | | | MARTINSBURG | WV | 25401 |
| JANET SMITH | 121 RAINBOW DR PMB 2129 | | | | LIVINGSTON | TX | 77399-1021 |
| JANET SMITH | 5761 CAMBROOKE CT | | | | DUBLIN | OH | 43016-3537 |
| JANET SMITH | 4279 OAKGUARD CT | | | | WHITE LAKE | MI | 48383-1577 |
| JANET SMITH | 6511 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| JANET SMITHSON | 5645 S PEORIA ST APT B | | | | TULSA | OK | 74105-7867 |
| JANET SMOOT | 1087 SARDIS COVE DR | | | | CHARLOTTE | NC | 28270-2192 |
| JANET SNY | 237 NORTHWEST VALENCIA ROAD | | | | MELBOURNE | FL | 32904-3330 |
| JANET SOKOLOWSKI | 292 E CENTER ST | | | | ELYSBURG | PA | 17824-7108 |
| JANET SOLOMON | 3208 CRESTON AVENUE | | | | LANSING | MI | 48906-3105 |
| JANET SORIANO | 2705 ROSEWAE DR | | | | YOUNGSTOWN | OH | 44511-2248 |
| JANET SOWINSKI | POX BOX 11267 | | | | SAINT PAUL | MN | 55111 |
| JANET SPARROW | 8339 FOX BAY DR | | | | WHITE LAKE | MI | 48386-2505 |
| JANET SPLINTER | 1515 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6141 |
| JANET STACY | 4982 N 800 E | | | | WINDFALL | IN | 46076-9311 |
| JANET STAHL | 114 W DEFENBAUGH ST | | | | KOKOMO | IN | 46902 |
| JANET STANLEY | 392 ENCHANTED DR | | | | ANDERSON | IN | 46013-1071 |
| JANET STANTON | 5382 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| JANET STARK | 1668 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| JANET STCLAIR | 2320 E 9TH ST | | | | ANDERSON | IN | 46012-4309 |
| JANET STEINBECK | 1200 DUANE SWIFT PKWY APT C22 | | | | JEFFERSON CITY | MO | 65109-5501 |
| JANET STEINMAN | 15 SOUTHWIND DR | | | | ENGLEWOOD | FL | 34223-3131 |
| JANET STEPHEN | 1834 TOWNER RD | | | | SAINT HELEN | MI | 48656-9465 |
| JANET STEPHEN | LOT 45 | 13318 DIXIE HIGHWAY | | | HOLLY | MI | 48442-9759 |
| JANET STERK | PO BOX 749 | | | | JANESVILLE | WI | 53547-0749 |
| JANET STEVENSON | 5794 N RIVER RD | | | | JANESVILLE | WI | 53545-9042 |
| JANET STEWART | 11115 ABBEYWOOD | | | | OKLAHOMA CITY | OK | 73170-3208 |
| JANET STEWART | 1514 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8406 |
| JANET STINSON | 2620 JENNY LIND ST APT 1 | | | | MCKEESPORT | PA | 15132-5036 |
| JANET STOCKSLAGER | 7000 N VALLEY ST | | | | DALTON GARDENS | ID | 83815-7727 |
| JANET STOKES | 6710 S DIXIE HWY | | | | ERIE | MI | 48133-9659 |
| JANET STOLLSTEIMER | 22735 EDERER RD | P O BOX 58 | | | MERRILL | MI | 48637-8745 |
| JANET STORK | 645 N ADELAIDE ST | | | | FENTON | MI | 48430-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET STOTT | 501 S PINE ST | | | | DESHLER | OH | 43516-1314 |
| JANET STOTTLEMYER | 5301 E COUNTY ROAD 1200 N | | | | EATON | IN | 47338-8860 |
| JANET STRATTON | 6228 GERDTS DR | | | | SAN JOSE | CA | 95135 |
| JANET STRONG | 6810 DESMOND RD | | | | WATERFORD | MI | 48329-2812 |
| JANET STROUD | 4700 BIRCHCREST DR | | | | HOUGHTON LAKE | MI | 48629-9795 |
| JANET SULLIVAN | 16588 E AUGUSTA DR | | | | AUGUSTA | MI | 49012-9630 |
| JANET SUMMERS | 1008 FENLEY DR | | | | LEBANON | IN | 46052-1410 |
| JANET SUMMERS | 7226 W 700 N | | | | FRANKTON | IN | 46044-9671 |
| JANET SUMMITT | 118 E 29TH ST | | | | ANDERSON | IN | 46016-5203 |
| JANET SWANEY | 56 GREENPOINT CIR | # 56 | | | UNIONTOWN | PA | 15401-3093 |
| JANET SWANEY | 3102 ELDORA DR | | | | YOUNGSTOWN | OH | 44511-1250 |
| JANET SWANSON | 5370 DEVON CT | | | | FLINT | MI | 48532-4020 |
| JANET SZWEC | 17 BOBCAT TRL | | | | WILDWOOD | FL | 34785-9051 |
| JANET T BIRO | 435 AMBER DRIVE SE | | | | WARREN | OH | 44484 |
| JANET T FREY | JANET T FREY PROFIT SHARING PLAN | 1 LORRAINE DRIVE | | | PARK RIDGE | NJ | 07656 |
| JANET T GUISINGER | 1101 CENTER AVE | | | | BAY CITY | MI | 48708-6103 |
| JANET T RIESER | 245   ROSE GARDEN N.E. | | | | WARREN | OH | 44484-1826 |
| JANET T SOHN | PO BOX 188 | | | | GROSSE ISLE | MI | 48138 |
| JANET TABLER | 341 CUMBO RD | | | | MARTINSBURG | WV | 25403-2364 |
| JANET TANIS | 936 RED PINE ST | | | | SPARTA | MI | 49345-9477 |
| JANET TARRANT | 6140 BALFOUR DR 51 | | | | LANSING | MI | 48911 |
| JANET TARRANT | 3844 SNOW MASS AVE NW | | | | GRAND RAPIDS | MI | 49544-9448 |
| JANET TAYLOR | 732 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6022 |
| JANET TAYLOR | 422 W LIBERTY ST | | | | HUBBARD | OH | 44425-1742 |
| JANET TEGELER | 23 KENWORTH DR | | | | SAINT PETERS | MO | 63376-4014 |
| JANET TENNEY | 1753 WAYNE TRACE RD | | | | EATON | OH | 45320-9479 |
| JANET THOMAS | 7100 RESCUE RD | | | | OWENDALE | MI | 48754-9769 |
| JANET THOMAS | 517 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9706 |
| JANET THOMAS | PO BOX 143 | | | | NORTH JACKSON | OH | 44451-0143 |
| JANET THOMPSON | 702 E TIMBER ST | | | | PONTIAC | IL | 61764-2227 |
| JANET THOMPSON | 99 UNIVERSITY AVE APT A | | | | DEPEW | NY | 14043-2831 |
| JANET THURMAN | 1328 BROOKLINE RD APT E107 | | | | CLEVELAND HEIGHTS | OH | 44121-2588 |
| JANET TIDD | 5040 PIN OAK DR | | | | VIENNA | OH | 44473-9629 |
| JANET TILLEY | 4420 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| JANET TIMMONS | 1170 OTTER AVE | | | | WATERFORD | MI | 48328-4755 |
| JANET TIRONE | 32 MUSKINGUM ST | | | | DEPEW | NY | 14043-3312 |
| JANET TODD | 6037 CADILLAC DR | | | | SPEEDWAY | IN | 46224-5328 |
| JANET TOENJES | 279 KENWOOD CT | | | | GROSSE POINTE FARMS | MI | 48236-3452 |
| JANET TOOMBS | 911 NORTH 900 WEST | | | | ANDERSON | IN | 46011-9773 |
| JANET TOURVILLE | 3662 SAINT MARYS ST | | | | AUBURN HILLS | MI | 48326-1442 |
| JANET TRAINOR | 34557 ROUTE D | | | | SANTA FE | MO | 65282-2034 |
| JANET TRAXLER | 4650 E CAREY AVE TRLR 58 | | | | LAS VEGAS | NV | 89115-4415 |
| JANET TRIANCE | 36609 LAKEWOOD DR | | | | ZEPHYRHILLS | FL | 33542 |
| JANET TRINDER | 2900 S MEEKER AVE | | | | MUNCIE | IN | 47302-4650 |
| JANET TRUELOVE | RR 4 BOX 54A | | | | GAP MILLS | WV | 24941 |
| JANET TUCK | 639 SOUTH GRAHAM STREET | | | | MARTINSVILLE | IN | 46151-2208 |
| JANET TUCKER | 103 SUNRISE LN | | | | LIZTON | IN | 46149-9241 |
| JANET UNDERWOOD | 4301 W TANGLEWOOD RD | | | | BLOOMINGTON | IN | 47404-9231 |
| JANET USHER | 7103 SHELDON RD | | | | BELLEVILLE | MI | 48111-5107 |
| JANET VAIR | 539 N EAST ST | | | | TIPTON | IN | 46072-1430 |
| JANET VAN DAHM | PO BOX 7122 | | | | ROMEOVILLE | IL | 60446-7022 |
| JANET VAN DAMME | 14761 CROFTON DRIVE | | | | SHELBY TWP | MI | 48315-4421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET VANDEZANDE | 4263 S 23RD ST | | | | MILWAUKEE | WI | 53221-2209 |
| JANET VANMETER | 1310 W COUNTY ROAD 300 S | | | | FRANKFORT | IN | 46041-7696 |
| JANET VANOVER | 10220 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| JANET VARGO | 51 BARILOCHE DR | | | | PUNTA GORDA | FL | 33983-5331 |
| JANET VARLOTTA | 506 THOMPSON RUN RD | | | | PENN HILLS | PA | 15235 |
| JANET VAUGHN | 465 W GRAND AVE APT 208 | | | | DAYTON | OH | 45405-4725 |
| JANET VELEZ | 2058 MAPLE AVE APT AC3-7 | | | | HATFIELD | PA | 19440-1538 |
| JANET VICKERS | 9459 KROETZ DR | | | | SHREVEPORT | LA | 71118-4042 |
| JANET VILLARREAL | 913 NORTH RD | | | | FENTON | MI | 48430-1821 |
| JANET VINCENT | 1425 ST JAMES ST | | | | BURTON | MI | 48529 |
| JANET VOLLENHALS | 110 W SCHOOL ST | | | | ANDERSON | IN | 46012-1631 |
| JANET VROMAN | 4021 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| JANET W BETTS | 3703  DAVIS PECK RD | | | | FARMDALE | OH | 44417-9740 |
| JANET WADDELL | 51287 SUNNY HILL DR | | | | SHELBY TOWNSHIP | MI | 48316-4547 |
| JANET WALDROP | 21375 HIGHWAY 13 | | | | LYNN | AL | 35575-2901 |
| JANET WALKER | 421 WATSON ST | | | | COOPERSVILLE | MI | 49404-1017 |
| JANET WALKER | 5790 TEFT RD | | | | SAINT CHARLES | MI | 48655-8538 |
| JANET WALLACE | 2816 FOREST AVE | | | | NEW CASTLE | PA | 16101-6228 |
| JANET WALLACE | 4473 CAREN ST | | | | FREMONT | CA | 94538-3356 |
| JANET WALSTON | 4670 HERITAGE DR | | | | CANFIELD | OH | 44406-9210 |
| JANET WARE | 507 WILDER AVE | | | | HURON | OH | 44839-2533 |
| JANET WARNER | 11668 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1318 |
| JANET WARNER-HAYES | 403 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1256 |
| JANET WARSTLER | 4853 BARNETT AVE | | | | SHARPSVILLE | IN | 46068-9606 |
| JANET WASHINGTON | 31350 ZOAR RD | | | | LOCUST GROVE | VA | 22508-2503 |
| JANET WASHINGTON | 1846 TYLER RD | | | | YPSILANTI | MI | 48198-6154 |
| JANET WATKINS | 25176 MAPLEBROOKE DR | | | | SOUTHFIELD | MI | 48033-5282 |
| JANET WATSON | 8450 HARRISON PKWY | | | | FISHERS | IN | 46038-3493 |
| JANET WATSON | 3500 NE 79TH ST | | | | KANSAS CITY | MO | 64119-4334 |
| JANET WATSON | 549 APOSTLE DR | | | | HENDERSON | NV | 89002-9639 |
| JANET WATSON | 6264 GAY RD | | | | ORIENT | OH | 43146-9420 |
| JANET WAUD | 4949 E 10 MILE RD APT 4 | | | | WARREN | MI | 48091-1525 |
| JANET WEARING | 263 W LITTLE CANYON DR | | | | SPRUCE | MI | 48762-9748 |
| JANET WEATHERBE | 54 THACHER SHORE RD | | | | YARMOUTH PORT | MA | 02675-1124 |
| JANET WEAVER | 30 TUCKER RIDGE CT | | | | HILTON HEAD | SC | 29926-2773 |
| JANET WEAVER | 4857 GEAUGA PORTAGE EAST | | | | WEST FARMINGTON | OH | 44491 |
| JANET WEBB | 4224 W ORANGEWOOD AVE | | | | PHOENIX | AZ | 85051-7349 |
| JANET WEBBER | 8217 LORAIN ST SE | | | | MASURY | OH | 44438-1167 |
| JANET WEBER | 2528 DESMOND | | | | WATERFORD | MI | 48329-2820 |
| JANET WEEKS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JANET WEIR | 8449 PERSHING | | | | CENTER LINE | MI | 48015-1738 |
| JANET WELCH | 247 S CHASE ST | | | | SIERRA VISTA | AZ | 85635-8263 |
| JANET WELCH | 3443 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8300 |
| JANET WELLS | 2521 W IRONWOOD DR | | | | JANESVILLE | WI | 53545-9061 |
| JANET WESCOAT | 13450 ELMS RD | | | | BIRCH RUN | MI | 48415-8516 |
| JANET WEST | 6016 S JOHNSON RD | | | | BELOIT | WI | 53511-9401 |
| JANET WESTFIELD | 8792 E KARON ST | | | | WHITE CLOUD | MI | 49349-9593 |
| JANET WESTON | 8870 JASON RD | | | | LAINGSBURG | MI | 48848-9227 |
| JANET WHEELER | 4478 S MOREY RD | | | | LAKE CITY | MI | 49651-8001 |
| JANET WHITACRE | 1519 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2037 |
| JANET WHITAKER | 9160 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9322 |
| JANET WHITE | APT E3 | 2320 NORTH FREMONT AVENUE | | | SPRINGFIELD | MO | 65803-4177 |
| JANET WHITE | 1202 W STATE LINE RD | | | | TOLEDO | OH | 43612-4239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET WHITE | 2501 MIAMI BEACH DR | | | | FLINT | MI | 48507-1032 |
| JANET WHITNEY | 200 LEWIS ST | | | | TROY | MO | 63379-1618 |
| JANET WHITNEY | 604 CHARIOT LN | | | | INDIANAPOLIS | IN | 46227-2510 |
| JANET WHITTED | 5405 N LESLIE DR | | | | MUNCIE | IN | 47304-5936 |
| JANET WHITTINGTON | 661 EMERSON AVE | | | | PONTIAC | MI | 48340-3218 |
| JANET WILCOX | 4499 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8765 |
| JANET WILCOX | 1228 N JACKSON ST | | | | LAPEER | MI | 48446-1208 |
| JANET WILD | 6420 BROOKVILLE RD | | | | SOUTH LYON | MI | 48178-7004 |
| JANET WILLIAMS | 3021 WICKLOW RD | | | | COLUMBUS | OH | 43204-2555 |
| JANET WILLIAMS | 81 KENMAR CT | | | | YOUNGSTOWN | OH | 44515-3012 |
| JANET WILLIAMS | 3193 S STRAWTOWN PIKE | | | | PERU | IN | 46970-9063 |
| JANET WILSON | PO BOX 701 | | | | SPRING HILL | TN | 37174-0701 |
| JANET WISE | PO BOX 243 | | | | GREENTOWN | IN | 46936-0243 |
| JANET WOJCIECHOWSKI | 223 CUBA LAKE WEST SHORE | | | | CUBA | NY | 14727 |
| JANET WOLBERT | 9084 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8383 |
| JANET WONDERO | 1815 CARNOUSTIE CT | | | | OXFORD | MI | 48371-5850 |
| JANET WOOD | 3155 W 300 S | | | | KOKOMO | IN | 46902-4761 |
| JANET WOODSON | 3533 LYNN ST | | | | FLINT | MI | 48503-4539 |
| JANET WORKMAN | 4157 OPTIMIST DR | | | | NEWTON | NC | 28658-9693 |
| JANET WRIGHT | 285 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9739 |
| JANET WRIGHT | 2390 N LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-8200 |
| JANET WRIGHT | C/O CHARLES E. LAUFFER, JR. | 821 ESE LOOP 323, SUITE 530 | | | TYLER | TX | 75701 |
| JANET WRIGHT | C/O CHARLES E LAUFFER JR | 821 ESE LOOP 323 STE 530 | | | TYLER | TX | 75701 |
| JANET WYNINGS | 3447 LATTA RD | | | | ROCHESTER | NY | 14612-2823 |
| JANET WYSONG | 2850 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4112 |
| JANET Y JOPPY | 4704 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406 |
| JANET YORK | 558 FAIRWAY ST | | | | HAYWARD | CA | 94544-7456 |
| JANET YOUNG | 1950 MILLBRIDGE RD | | | | SALEM | VA | 24153-4677 |
| JANET YOUNG | 722 DEWEY ST | | | | ROYAL OAK | MI | 48067-1357 |
| JANET YOUNT | PO BOX 64 | | | | BARNHART | MO | 63012-0064 |
| JANET Z BROWN | 2188 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3118 |
| JANET ZANGARA | 844 SWALLOW ST SW | | | | WARREN | OH | 44485-3653 |
| JANET ZICKAFOOSE | 17744 ROBERT ST | | | | MELVINDALE | MI | 48122-1064 |
| JANET ZUHORSKI | 764 S MILL ST APT 8 | | | | PLYMOUTH | MI | 48170-1880 |
| JANET, ELAINE B | 150 ARBOR GATE CIR APT E | | | | PICAYUNE | MS | 39466-6007 |
| JANETHER MYERS | 18 FAY ST | | | | WEST HAVEN | CT | 06516-2511 |
| JANETSKY, ALBERT M | 4885 E BROOKS RD | | | | FREELAND | MI | 48623-9433 |
| JANETSKY, CAROL ANN | 4885 E BROOKS RD | | | | FREELAND | MI | 48623-9433 |
| JANETT BLOOMFIELD | 6239 ELRO ST | | | | BURTON | MI | 48509-2449 |
| JANETT COOPER | 10100 W BETHEL AVE | | | | GASTON | IN | 47342-9780 |
| JANETT HORTON | 24080 W 265TH ST | | | | PAOLA | KS | 66071-5491 |
| JANETTA MOSES | 2481 S GENESEE RD | | | | BURTON | MI | 48519-1235 |
| JANETTA VCULEK | 1200 NE 21ST CT | | | | MOORE | OK | 73160-6309 |
| JANETTE A PHILIPPON | HC 33 BOX 3055C | | | | PETERBURG | WV | 26847 |
| JANETTE AMICK | 45166 GEDDES RD | | | | CANTON | MI | 48188-2426 |
| JANETTE BROWN | 2331 CLIFTON AVE | | | | LANSING | MI | 48910-3536 |
| JANETTE BUCHANAN | 14091 BARKWOOD ST | | | | FORT MYERS | FL | 33905-8695 |
| JANETTE BURNS | 10104 S CALIFORNIA AVE | | | | EVERGREEN PARK | IL | 60805-3830 |
| JANETTE BURTON | 2146 MARKER AVE | | | | DAYTON | OH | 45414-4030 |
| JANETTE BURTON | 2146  MARKER AVE | | | | DAYTON | OH | 45414-4030 |
| JANETTE CAPONE | 11441 IRVINGTON DR | | | | WARREN | MI | 48093-2610 |
| JANETTE CLARK | 19308 ANGLING ST | | | | LIVONIA | MI | 48152-2538 |
| JANETTE CLELLAND | 1770 N 24TH | | | | FRUITLAND | ID | 83619 |
| JANETTE COLLIER | 5301 S LINCOLN BLVD | | | | MARION | IN | 46953-6202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANETTE DODD | 7907 RIDGE RD | | | | FARMDALE | OH | 44417-9754 |
| JANETTE EVANS | PO BOX 20371 | | | | KALAMAZOO | MI | 49019-1371 |
| JANETTE FUOCO | 419 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2376 |
| JANETTE HOLLAND | 18675 PARKLAND DR APT 503 | | | | SHAKER HEIGHTS | OH | 44122-3468 |
| JANETTE JACKS | 611 S SAVIDGE ST | | | | REED CITY | MI | 49677-9741 |
| JANETTE JEAKLE | 71 HUNTERS RILL | | | | LAPEER | MI | 48446-4100 |
| JANETTE KLEMP | 40 MILDRED AVE | | | | EDGERTON | WI | 53534-1941 |
| JANETTE KUTT | 20974 LARKSPUR ST | | | | FARMINGTON | MI | 48336-5041 |
| JANETTE L BANKS-WIGGINS | C/O JOYCE BANKS | 55 BEDFORD AVE | | | MIDDLETOWN | NY | 10940-6414 |
| JANETTE L UTORKA | 1200 CABANA RD, APT #2 | | | | SINGER ISLAND | FL | 33404 |
| JANETTE M ANDERSON | 1227 N JACKSON ST | | | | BAY CITY | MI | 48708-5922 |
| JANETTE M MAGLIOCCO | 11   WALDO STREET | | | | ROCHESTER | NY | 14606-1941 |
| JANETTE M ROBINSON | 441 S 22ND ST | | | | SAGINAW | MI | 48601-1538 |
| JANETTE MACKEY | 287 LARKSPUR LN | | | | MARTINSBURG | WV | 25403-2175 |
| JANETTE MATHEWSON | 3455 S 200 E | | | | ALBION | IN | 46701-9639 |
| JANETTE MCGOWAN | 1984 MOUNT SHASTA DR | | | | SAN PEDRO | CA | 90732-1528 |
| JANETTE MEAD | 4658 LAMPLIGHT LN SE APT 19 | | | | GRAND RAPIDS | MI | 49546-6391 |
| JANETTE MURPHY | 5667  SANDPIPER LN | | | | DAYTON | OH | 45424 |
| JANETTE N VERSTRAETE | 209 MC KENNEY AVE | | | | MATTYDALE | NY | 13211-1733 |
| JANETTE OWENS | 33511 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1097 |
| JANETTE P MICHALOVIC | 2847 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402 |
| JANETTE PALMA | 6790 MARSHALL ST | C/O WALTER PALMA JR | | | CANTON | MI | 48187-1663 |
| JANETTE R DODD | 7907  RIDGE RD. N.E. | | | | FARMDALE | OH | 44417-9754 |
| JANETTE R DODD | 7907 RIDGE RD | | | | FARMDALE | OH | 44417-9754 |
| JANETTE RAINWATER | 1150 TELLEM DR | | | | PACIFIC PALISADES | CA | 90272 |
| JANETTE ROBINSON | 441 S 22ND ST | | | | SAGINAW | MI | 48601-1538 |
| JANETTE RONDERS | 11768 SHARON VALLEY RD | | | | BROOKLYN | MI | 49230-9527 |
| JANETTE S CALLAHAN | 93 MARTIN ST | | | | SOMERSET | NJ | 08873 |
| JANETTE SPRING | 5424 HIDDEN RIDGE TRL | | | | LINDEN | MI | 48451-8816 |
| JANETTE STORY | 126 S DUTCHER ST | | | | CORUNNA | MI | 48817-1512 |
| JANETTE STOUDEMIRE | 360 LONGFORD AVE | | | | ELYRIA | OH | 44035-4038 |
| JANETTE STURK | 4392 LAWNWOOD LN | | | | BURTON | MI | 48529-1931 |
| JANETTE SUTHERLAND | 306 W MAIN ST | | | | BUTLER | IN | 46721-1326 |
| JANETTE THACKER | 1434 BARNHART RD | | | | TROY | OH | 45373-8700 |
| JANETTE UTORKA | 1200 CABANA ROAD | APT #2 | | | SINGER ISLAND | FL | 33404 |
| JANETTE VAUGHN | 2108 BROOKSHIRE ST | | | | ARLINGTON | TX | 76010-3127 |
| JANETZKE RANDALL C | 5661 N CANAL RD | | | | DIMONDALE | MI | 48821-9729 |
| JANETZKE, BARRY K | 5093 BENTON RD | | | | CHARLOTTE | MI | 48813-8619 |
| JANETZKE, MARY L | 2521 DUNBAR DR | | | | LANSING | MI | 48906-3423 |
| JANETZKE, PAUL R | 215 N CANAL RD LOT 34 | | | | LANSING | MI | 48917-8665 |
| JANETZKE, RANDALL C | 5661 N CANAL RD | | | | DIMONDALE | MI | 48821-9729 |
| JANEVA SHOEMAKER | 5652 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6852 |
| JANEVA SMITH | 11700 N BLACK CEMETERY RD | | | | ALBANY | IN | 47320-9524 |
| JANEVIEVE BAILEY | 10 BOST CT | | | | TAYLORSVILLE | NC | 28681-2070 |
| JANEVIEVE E BAILEY | PO BOX 372 | | | | TAYLORSVILLE | NC | 28681-0372 |
| JANEWAY, BETTY S | 8918 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-1557 |
| JANEWAY, CHARMIAN | 311 TEPOTO RD | | | | TOOL | TX | 75143-2252 |
| JANEWAY, CHARMIAN | 311 TETOTO ROAD | | | | TOOL | TX | 75143 |
| JANEWAY, MATTHEW J | 4371 KINNEVILLE RD | | | | ONONDAGA | MI | 49264-9765 |
| JANEWAY, SWAN O | 8918 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-1557 |
| JANEY ALAJI | PO BOX 5661 | | | | DEARBORN | MI | 48128-0661 |
| JANEY GRIGGS | 5 RIVERWOOD ESTATES | | | | SAINT LOUIS | MO | 63031 |
| JANEY HARMON | 4224 COASTAL PKWY | | | | WHITE LAKE | MI | 48386-1100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANEY MALLOY | 1007 E PRAIRIE ST | | | | LITCHFIELD | IL | 62056-2863 |
| JANEZIC, STANISLAV | 8118 W COLDSPRING RD | | | | GREENFIELD | WI | 53220-2825 |
| JANG, JAEHYUK | 2530 EMPIRE CT | | | | ROCHESTER HILLS | MI | 48309-4090 |
| JANG, JIHOON | 20710 AMIE AVE APT 221 | | | | TORRANCE | CA | 90503-3688 |
| JANG, KHI-YOUNG | 1949 CANARY CT | | | | TROY | MI | 48084-1409 |
| JANG, KHI-YOUNG | 1949 CANART CT. | | | | TROY | MI | 48084-1409 |
| JANG, KWANG S | PO BOX 301194 | | | | DRAYTON PLAINS | MI | 48330-1194 |
| JANG, SEOK JOO | 74 SANDPIPER | | | | IRVINE | CA | 92604-3668 |
| JANI ANA | 11035 DOOGAN AVE | | | | WILLOW SPRINGS | IL | 60480-1111 |
| JANI L WHITE | 1442 LINCOLN DR | | | | FLINT | MI | 48503-3556 |
| JANI, ANA | 11035 DOOGAN AVE | | | | WILLOW SPGS | IL | 60480-1111 |
| JANI, STEVEN | 110 DAY ST APT 101 | | | | BLOOMINGDALE | IL | 60108-2945 |
| JANI, SUJAL S | 810 DAKOTA | | | | ROCHESTER HILLS | MI | 48307-2877 |
| JANI-KING INTERNATIONAL INC | 16885 DALLAS PKWY | | | | ADDISON | TX | 75001-5215 |
| JANI-KING INTERNATIONAL INC. | JERRY CRAWFORD | 16885 DALLAS PKWY | | | ADDISON | TX | 75001-5215 |
| JANI-KING/TROY | 5700 CROOKS RD STE 107 | | | | TROY | MI | 48098-2809 |
| JANIAK, CATHERINE | 250 AMERICA BOULEVARD | | | | ASHLAND | MA | 01721-1876 |
| JANIAK, JAN | | | | | | | |
| JANICA A PIERCE | 2188 DEERING AVE | | | | DAYTON | OH | 45406-2505 |
| JANICE | | | | | | | |
| JANICE & ROGER BARTELS TTEES | JANICE BARTELS REV LIVING TR ROGER BARTELS REV LIVING TR DTD 7/3/97 | C/O ROGER & JANICE BARTELS | 5203 S WILLOW BROOK PLACE | | SIOUX FALLS | SD | 57108 |
| JANICE A BURNS | 1140 E HARVARD AVE | | | | FLINT | MI | 48505-1524 |
| JANICE A CRAFT | 4640 MARSHALL RD APT C | | | | DAYTON | OH | 45429 |
| JANICE A CRANFIELD | 1600 ROBERTS ST. | | | | GADSDEN | AL | 35903 |
| JANICE A DEPRATT | 116 W 4TH ST | | | | TILTON | IL | 61833-7419 |
| JANICE A FUGETT | 8537 PEACHWOOD DR | | | | DAYTON | OH | 45458-3249 |
| JANICE A HEISER | 372   WEATHERSFIELD DR. | | | | KETTERING | OH | 45440-4448 |
| JANICE A HOWARD | 106   W PLUM ST | | | | TIPP CITY | OH | 45371-1884 |
| JANICE A KISH | 18890 GENTIAN AVE | | | | RIVERSIDE | CA | 92508 |
| JANICE A KNIGHT | 4416  FREE PIKE | | | | DAYTON | OH | 45416-1237 |
| JANICE A LAWRENCE | 1593 SASSAFRAS DR | | | | MANSFIELD | OH | 44905-2378 |
| JANICE A SATER | 1108 N BIRNEY ST | | | | BAY CITY | MI | 48708-6152 |
| JANICE A SULLIVAN | 5303 E TWAIN AVE SPC 9 | | | | LAS VEGAS | NV | 89122-4647 |
| JANICE ABBATE | 22460 KLINES RESORT RD LOT 165 | | | | THREE RIVERS | MI | 49093-8617 |
| JANICE ADAMS | 3218 RASKOB ST | | | | FLINT | MI | 48504-3270 |
| JANICE ADAMS | 7010 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| JANICE ALDERSON | 163 BLUE BEARD DRIVE | | | | N FT MYERS | FL | 33917-2912 |
| JANICE ALEXANDER | PO BOX 300 | | | | LAKELAND | MI | 48143-0300 |
| JANICE ALFORD | 30 KERRI CT | | | | WETUMPKA | AL | 36093-2572 |
| JANICE ALLEN | 28675 FRANKLIN RD APT 425 | | | | SOUTHFIELD | MI | 48034-1605 |
| JANICE ALLRED | 308 W 1ST ST APT D | | | | LIVINGSTON | TN | 38570-1403 |
| JANICE ANDERSON | 329 INDEPENDENCE WAY | | | | WOODSTOCK | GA | 30188-4153 |
| JANICE ANDERSON | 14 BROOKSIDE DR | | | | HUBBARD | OH | 44425-1001 |
| JANICE ANDERSON | 5379 PEACOCK DR | | | | HOLIDAY | FL | 34690-2942 |
| JANICE ANGERS | 2190 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1728 |
| JANICE ARTHER | 6816 WOMACK CT | | | | ATLANTA | GA | 30360-1533 |
| JANICE ATHEY | 6231 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9463 |
| JANICE AUSTIN | 26200 DOVER LINE RD | | | | WATERFORD | WI | 53185-4723 |
| JANICE AUSTIN | 2540 MARCUS DR | | | | TROY | MI | 48083-2414 |
| JANICE B DEVENGENCIE | 1502 KEARNEY ST | | | | NILES | OH | 44446-3844 |
| JANICE B JUBAK | 546 OBERMIYER RD | | | | BROOKFIELD | OH | 44403-9703 |
| JANICE B PARKER | 1452  CATALPA DR | | | | DAYTON | OH | 45406-4705 |
| JANICE B WAMER | 1538 ROOSEVELT AVE | | | | NEWTON FALLS | OH | 44444-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE B WILL | 14106 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974-3329 |
| JANICE BADALAMENTI | 1104 NANTUCKET DR | | | | BAY CITY | MI | 48706-3984 |
| JANICE BAILEY | 6424 SHERIDAN RD | | | | VASSAR | MI | 48768-9599 |
| JANICE BAISDEN | 149 N BROADLEIGH RD | | | | COLUMBUS | OH | 43209-1507 |
| JANICE BALDWIN | 625 DELAWARE AVE | | | | YOUNGSTOWN | OH | 44510-1246 |
| JANICE BALDWIN | 26021 RUSTIC LN | | | | WESTLAKE | OH | 44145 |
| JANICE BANKS | 1608 RONDO DR | | | | GREENVILLE | NC | 27858-5338 |
| JANICE BANKS | PO BOX 785 | | | | SPRING HILL | TN | 37174-0785 |
| JANICE BARNES | 18477 KENTUCKY ST | | | | DETROIT | MI | 48221-2029 |
| JANICE BARNETT | 8506 LATHROP AVE | | | | KANSAS CITY | KS | 66109-1051 |
| JANICE BATES | 2715 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-8721 |
| JANICE BATES | 9815 WESTMORE ST | | | | LIVONIA | MI | 48150-5700 |
| JANICE BATTIATO | 594 KINGS HWY | | | | SALEM | NJ | 08079 |
| JANICE BAX | 4590 NORTH ST | | | | ATTICA | MI | 48412-9714 |
| JANICE BAYHA | 6108 KEENEY DR | | | | SIX LAKES | MI | 48886-9775 |
| JANICE BEALES | 6861 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094-6183 |
| JANICE BEALORE | 1077 SUSSEX LN | | | | FLINT | MI | 48532-2655 |
| JANICE BEARDSLEY | 2242 CASTLE CT | | | | SIMI VALLEY | CA | 93063-3712 |
| JANICE BEAVERS | 374 GALLOWAY ST | | | | EPWORTH | GA | 30541-2411 |
| JANICE BECK | 1659 IVYDALE RD | | | | CLEVELAND HEIGHTS | OH | 44118-1858 |
| JANICE BEHM | 123 W PARK PL | | | | NEWARK | DE | 19711-4567 |
| JANICE BELFIELD | 3920 BUENA VISTA DR S | | | | ELLENTON | FL | 34222-4740 |
| JANICE BELL | 3392 TARRAGON DR | | | | DECATUR | GA | 30034-6209 |
| JANICE BENCE | 707 W 10TH ST | | | | JONESBORO | IN | 46938-1235 |
| JANICE BENDER | 2404 HIGH STREET | | | | LOGANSPORT | IN | 46947-1636 |
| JANICE BENNETT | 51193 UNION ST | | | | BELLEVILLE | MI | 48111-4426 |
| JANICE BENSON | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| JANICE BERNARD | 20241 BERKSHIRE CIR | | | | STRONGSVILLE | OH | 44149-6781 |
| JANICE BERRY | 14200 ABINGTON AVE | | | | DETROIT | MI | 48227-1384 |
| JANICE BEST | PO BOX 303 | | | | THOMPSONS STN | TN | 37179-0303 |
| JANICE BINKOWSKI | 376 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1548 |
| JANICE BIVENS | 2051 PARK AVENUE WEST | | | | MANSFIELD | OH | 44906-2234 |
| JANICE BLAIR | PO BOX 10706 | | | | FORT MOHAVE | AZ | 86427-0706 |
| JANICE BLAKE | 10016 N ASHINGTON RD | | | | GARRETTSVILLE | OH | 44231-9450 |
| JANICE BOGDANIK | 1869 HALL ST | | | | HOLT | MI | 48842-1722 |
| JANICE BOHLEY | 1701 MIDLAND RD | | | | BAY CITY | MI | 48706-9470 |
| JANICE BOLDT | 22505 BAYVIEW DR | | | | SAINT CLAIR SHORES | MI | 48081-2464 |
| JANICE BOLES | 12030 KENNEBEC ST | | | | DETROIT | MI | 48205-3252 |
| JANICE BOLTON | 113 LOGAN CT | | | | STATHAM | GA | 30666-2465 |
| JANICE BOSCARELLO | 6454 CROSSVIEW RD | | | | SEVEN HILLS | OH | 44131-3107 |
| JANICE BOWEN | 2029 NEBRASKA DR | | | | XENIA | OH | 45385-4658 |
| JANICE BRACE | 13642 LARKSPUR LN | | | | CEDAR SPRINGS | MI | 49319-9141 |
| JANICE BRADLEY | 217 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| JANICE BRAGGS | 109 SKILTON DR | | | | TRAVELERS REST | SC | 29690-8479 |
| JANICE BRAY | 241 EMERALD CIR | | | | DUNDEE | MI | 48131-2012 |
| JANICE BRIGHTMAN | PO BOX 5253 | | | | BRADENTON | FL | 34281-5253 |
| JANICE BRIMMER | 148 LONGVIEW DR | | | | ELKTON | MD | 21921-7591 |
| JANICE BROCKLEHURST | 3976 KELLY LN | | | | MEDINA | OH | 44256-8395 |
| JANICE BRONNENBERG | 4130 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9041 |
| JANICE BROOKS | 46025 SPRING LN APT 104 | | | | SHELBY TOWNSHIP | MI | 48317-4864 |
| JANICE BROWN | 7619 W 600 N | | | | FRANKTON | IN | 46044-9674 |
| JANICE BROWN | 1851 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44904-9515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE BROWNLEE | 470 N CAWSTON AVE | | | | HEMET | CA | 92545-2341 |
| JANICE BRUNETT | 613 OTTER LAKE BOX 117 A | | | | FOSTORIA | MI | 48435 |
| JANICE BRYANT | PO BOX 2146 | | | | WARREN | OH | 44484-0146 |
| JANICE BUCHANAN | 19631 SEXTON ST | | | | ROCKWOOD | MI | 48173-9309 |
| JANICE BUCZEK | 6707 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2584 |
| JANICE BULLARD | 437 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8917 |
| JANICE BURCH | 2715 FIELDING DR | | | | LANSING | MI | 48911-2328 |
| JANICE BURGESS | 835 ALABAMA WOODS LN | | | | ORLANDO | FL | 32824-8891 |
| JANICE BURNETTE | 1841 FREEMAN RD | | | | JONESBORO | GA | 30236-6705 |
| JANICE BYNUM-SIMPSON | 1575 BOULDER LAKE DR | | | | MILFORD | MI | 48380-3243 |
| JANICE C ADAMS | 700 7TH ST SW APT 506 | | | | WASHINGTON | DC | 20024 |
| JANICE C CLARK | 2400 MCCLAIN AVE | | | | GADSDEN | AL | 35901 |
| JANICE C CLAYTON | 431 FRANKLIN ST. | | | | SHARPSVILLE | PA | 16150-1835 |
| JANICE C DERBY | 2023 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6905 |
| JANICE C EVERSOLE | 6225 WILKIE ST | | | | TAYLOR | MI | 48180-1211 |
| JANICE C FIGGINS | 4400 SWAFFER RD | | | | VASSAR | MI | 48768-9289 |
| JANICE C PHILLIPS | 145 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1725 |
| JANICE C STEINBRUGGE | 146 CHURCH STREET | | | | DAYTON | OH | 45410-1802 |
| JANICE C WOLFE | 146 CHURCH ST | | | | DAYTON | OH | 45410-1802 |
| JANICE CAIRNS | 21 HOPKINS POINT RD | | | | FORT COVINGTON | NY | 12937-2107 |
| JANICE CALLOWAY | 5954 MORNAY DR | | | | INDIANAPOLIS | IN | 46254-5176 |
| JANICE CALLOWAY | 4436 ST JAMES CT BLDG 12 6 | | | | FLINT | MI | 48532 |
| JANICE CALVIN | 1416 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1100 |
| JANICE CANNON | 616 RALEY STREET | | | | EAST GADSDEN | AL | 35903-1828 |
| JANICE CARD | 445 W LINWOOD RD | | | | LINWOOD | MI | 48634-9764 |
| JANICE CARL | 3125 OLD CARRIAGE TRL | | | | BRIGHTON | MI | 48116-7404 |
| JANICE CARNEY | 2613 HOLMAN ST | | | | MORAINE | OH | 45439-1631 |
| JANICE CARNS | 2036 WOOD ST | | | | LATROBE | PA | 15650-2262 |
| JANICE CAROL | STE A | 827 UNION PACIFIC BOULEVARD | | | LAREDO | TX | 78045-9485 |
| JANICE CARPENTER | 207 WEST ST | | | | ARCHBOLD | OH | 43502-1463 |
| JANICE CARROLL | 3013 SHERMAN ST | | | | ANDERSON | IN | 46016-5919 |
| JANICE CARTIER | 169 ARBUTUS AVE | | | | CADILLAC | MI | 49601-9614 |
| JANICE CASBERG | 1255 W 18TH AVE APT 222 | | | | OSHKOSH | WI | 54902-6668 |
| JANICE CASE | 1418 AUTUMN DR | | | | FLINT | MI | 48532-2603 |
| JANICE CASS | 78595 HIDDEN PALMS DR | | | | PALM DESERT | CA | 92211-1415 |
| JANICE CASTER | 1421 ROMANE DR | | | | SAGAMORE HILLS | OH | 44067-1665 |
| JANICE CHAMPA | 54005 SHERWOOD LN | | | | SHELBY TWP | MI | 48315-1652 |
| JANICE CHANEY | 3808 MISTY MEADOW LN | | | | AMELIA | OH | 45102-1259 |
| JANICE CHAO | 4951 CRESTONE WAY | | | | ROCHESTER | MI | 48306-1682 |
| JANICE CHAPMAN | 186 GLEN ESTE BLVD | | | | HAINES CITY | FL | 33844-2800 |
| JANICE CHAPMAN | 8501 CHAPMAN RD | | | | GASPORT | NY | 14067-9419 |
| JANICE CHAPPELL | 8900 A. DAVY DRIVE | | | | HALE | MI | 48739 |
| JANICE CHEERS | 151 BUTTERNUT STAGE DR | | | | SAINT PETERS | MO | 63376-4242 |
| JANICE CHILDS | PO BOX 2393 | | | | BRANDON | MS | 39043-2393 |
| JANICE CHOATE | 5340 POTTER RD | | | | BURTON | MI | 48509-1345 |
| JANICE CLARK | 2310 FIELDING DR | | | | LANSING | MI | 48911-2458 |
| JANICE CLARK | 800 SMITH RD APT 24 | | | | TEMPERANCE | MI | 48182-1087 |
| JANICE CLARK | 10553 VALETTE CIR N | | | | MIAMISBURG | OH | 45342-4856 |
| JANICE CLAY | 32229 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2247 |
| JANICE CLAY | 1017 MALLORY LN | | | | SPRING HILL | TN | 37174-5147 |
| JANICE CLAYTON | 431 FRANKLIN ST | | | | SHARPSVILLE | PA | 16150-1835 |
| JANICE COALTER-WALLER | 35 W CLARK ST | | | | KENT CITY | MI | 49330-9466 |
| JANICE COHAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JANICE COHEN | 1080 BRACEVILLE ROBINSON RD. | | | | NEWTON FALLS | OH | 44444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE COKLEY | 2814 DAKOTA DR | | | | ANDERSON | IN | 46012-1414 |
| JANICE COLE | 201 N 10TH ST | | | | ELWOOD | IN | 46036-1550 |
| JANICE COLE | 1320 WINTERVIEW DR | | | | JACKSON | MS | 39211-3234 |
| JANICE COLEY | 3105 SHAWNEE AVE | | | | FLINT | MI | 48507-1901 |
| JANICE COLLINS | 8873 APPLETON | | | | REDFORD | MI | 48239-1233 |
| JANICE CONRAD | 3033 BARDIN RD APT 718 | | | | GRAND PRAIRIE | TX | 75052-3869 |
| JANICE COOK | 106 HILLSIDE CT | | | | COLLINSVILLE | IL | 62234-6820 |
| JANICE COOK | 129 COOK RD | | | | HOGANSBURG | NY | 13655 |
| JANICE COOK | 7095 E 100 S | | | | GREENTOWN | IN | 46936 |
| JANICE COOK | 5429 RAWLINGS DR | | | | DAYTON | OH | 45432-3623 |
| JANICE COOK | 172 THOMAS BLVD | | | | HAMILTON | OH | 45013-1654 |
| JANICE COOPER | 202 S OSAGE AVE | | | | SHAWNEE | OK | 74801-8042 |
| JANICE COOPER | 1757 MYERS RD | | | | SHELBY | OH | 44875-9346 |
| JANICE COOPER | 1328 NE 20TH PL | | | | MOORE | OK | 73160-6408 |
| JANICE COUTAIN | 9605 TIMBER WAGON DR | | | | MCKINNEY | TX | 75070-4975 |
| JANICE COX | 213 MARCIA DR | | | | CLINTON | TN | 37716-3905 |
| JANICE COYLE | 11850 CHASE BLVD | | | | LIVONIA | MI | 48150-5038 |
| JANICE CRAIG | 9581 W. 975 N. | | | | MIDDLETOWN | IN | 47356 |
| JANICE CRANSTON | 74 REMICK PKWY APT A | | | | LOCKPORT | NY | 14094-3975 |
| JANICE CRUMPTON | 18027 OHIO ST | | | | DETROIT | MI | 48221-2517 |
| JANICE CUNDIFF | 71 BUISDALE DR | | | | INDIANAPOLIS | IN | 46214-3911 |
| JANICE CUNNINGHAM | 7268 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9445 |
| JANICE CUSMANO | 46870 FARMALL TRL | | | | MACOMB | MI | 48044-3787 |
| JANICE CZOLGOSZ-COOPER | 5984 W FREELAND RD | | | | FREELAND | MI | 48623-8912 |
| JANICE D ALEXANDER | 5000 RIDGEWOOD RD APT 1304 | | | | JACKSON | MS | 39211 |
| JANICE D CALLOWAY | 5954 MORNAY DR | | | | INDIANAPOLIS | IN | 46254-5176 |
| JANICE D HANNER | 326 NEWPORT DR APT 1702 | | | | NAPLES | FL | 34114-9676 |
| JANICE D HOSFELT | 1267 BROADWAY AVE. | | | | MASURY | OH | 44438 |
| JANICE D MC NABB | 1307 BENT DR | | | | FLINT | MI | 48504-1903 |
| JANICE D THOMAS | 411 C NORTH 4TH PLACE | | | | GADSDEN | AL | 35901-2480 |
| JANICE D WASHINGTON | 649 CALDER AVE | | | | YPSILANTI | MI | 48198-8031 |
| JANICE DAILEY | 569 EUGENE ST | | | | YPSILANTI | MI | 48198-6172 |
| JANICE DALEY | 1941 SUGARTREE CIR 1941 | | | | NEW SMYRNA BEACH | FL | 32168 |
| JANICE DALTON | 12624 ANTIOCH RD | PO BOX 420 | | | LEESBURG | OH | 45135-9451 |
| JANICE DALTON | 8430 BLAKE ST | | | | GREENWOOD | LA | 71033-3322 |
| JANICE DAMM | 955 E DECKERVILLE RD | | | | CARO | MI | 48723-9371 |
| JANICE DANKERT | 5421 S 45TH ST | | | | GREENFIELD | WI | 53220-5131 |
| JANICE DAVIS | PO BOX 535 | | | | LINCOLN PARK | MI | 48146-0535 |
| JANICE DAVIS | 3813 PROVIDENCE ST | | | | FLINT | MI | 48503-4550 |
| JANICE DAVIS | 5070 COHOCTAH RD | | | | LINDEN | MI | 48451-8546 |
| JANICE DAVIS | 305 W HARVARD AVE | | | | MUNCIE | IN | 47303-1132 |
| JANICE DAVIS | 1810 W NORFOLD DR   APT 5 | | | | ESSEXVILLE | MI | 48732-1810 |
| JANICE DE COURCY | 5008 NW PENNINGTON LN | | | | BLUE SPRINGS | MO | 64015-2328 |
| JANICE DE GEER | 31409 MOUND ROAD | | | | WARREN | MI | 48092 |
| JANICE DEAN | 269 W VILLA DR | | | | BOWLING GREEN | KY | 42101-9045 |
| JANICE DEAN | 1376 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1524 |
| JANICE DECKER | 2718 PROSPECT ST | | | | FLINT | MI | 48504-3347 |
| JANICE DEMPSEY | 612 HENDRICKS ST | | | | ANDERSON | IN | 46016-1061 |
| JANICE DENNY | PO BOX 8014 | | | | CARLISLE | OH | 45005-8014 |
| JANICE DENSON | 19335 APPLETON ST | | | | DETROIT | MI | 48219-5603 |
| JANICE DERBY | 2023 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6905 |
| JANICE DEVENGENCIE | 1502 KEARNEY ST | | | | NILES | OH | 44446-3844 |
| JANICE DIETRICH | 225 SOUTHTOWNE DR APT C101 | | | | S MILWAUKEE | WI | 53172-4130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE DILLINDER | 705 RAINBOW DR | | | | MILTON | WI | 53563-1649 |
| JANICE DILLON | 5600 BROOK RD NW | | | | LANCASTER | OH | 43130-9167 |
| JANICE DINKINS | 598 CONTRY ROAD 3772 | | | | QUEEN CITY | TX | 75572 |
| JANICE DIVERGILIO | 47093 HUNTERS CHASE DR | | | | MACOMB | MI | 48042-5124 |
| JANICE DOEDEN | 328 OSCEOLA AVE | | | | DEFIANCE | OH | 43512-2427 |
| JANICE DONALDSON | 7356 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8945 |
| JANICE DORTON | 5317 HARRINGTON ST | | | | BROOKSVILLE | FL | 34601-2357 |
| JANICE DOTY | 8400 BENNETT LAKE ROAD | | | | FENTON | MI | 48430-9009 |
| JANICE DOWDY | 354 MARIE CT | | | | ATHENS | GA | 30607-3691 |
| JANICE DOWELL | 1091 PERSHING ST SW | | | | WARREN | OH | 44485-3053 |
| JANICE DUENGEL | 2186 OXLEY DR | | | | WATERFORD | MI | 48328-1831 |
| JANICE DUFF | 3206 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| JANICE DUNCAN | 1222 ROSCOE RD | | | | NEWNAN | GA | 30263-5586 |
| JANICE DURHAM | 1225 SHOMAN ST | | | | WATERFORD | MI | 48327-1860 |
| JANICE DYPSKI | 7457 EMBASSY DR | | | | CANTON | MI | 48187-1543 |
| JANICE DZICKOWSKI | 5473 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6628 |
| JANICE E BENDER | 54 H SOUTH POINT DR | | | | SANDWICH | MA | 02563 |
| JANICE E DENNY | PO BOX 8014 | | | | CARLISLE | OH | 45005-8014 |
| JANICE E EUCKER | 6538 ROUTE 305 NE | | | | FOWLER | OH | 44418-9717 |
| JANICE E KAYLOR | 7797DEFIANCE-PAULDING CO LI RD | | | | ANTWERP | OH | 45813 |
| JANICE E KOLKER | 2323 TRINITY DR | | | | MIDDLETOWN | OH | 45044 |
| JANICE E SCHARBA | 635 GREENVILLE ROAD | | | | HADLEY | PA | 16130 |
| JANICE E UNDERWOOD | 705 HARVEY ST | | | | GADSDEN | AL | 35901 |
| JANICE E WILLIAMS | 5142 N JENNINGS RD | | | | FLINT | MI | 48504-1114 |
| JANICE ECKER | 3700 CHEVEL DR | | | | BRIDGEPORT | MI | 48722-9556 |
| JANICE EDMONSON | 1637 LONGBOW LN | | | | WEST CARROLLTON | OH | 45449-2344 |
| JANICE EDWARDS | 1705 N DUANE RD | | | | MUNCIE | IN | 47304-2647 |
| JANICE ELDRIDGE | PO BOX 2892 | | | | ANDERSON | IN | 46018-2892 |
| JANICE ELFERS | 2714 E PLEASANT RD | | | | MILTON | WI | 53563-9471 |
| JANICE ELLIOTT | 11548 BARONWOOD CT | | | | HUDSON | FL | 34667-5579 |
| JANICE ENDRESZ | 4910 GUY YOUNG RD | | | | BREWERTON | NY | 13029-9764 |
| JANICE ENGELHART | 3010 PONEMAH DR | | | | FENTON | MI | 48430-1343 |
| JANICE EPPERSON | 6614 E WOODSIDE RD | | | | ALBANY | IN | 47320-9160 |
| JANICE ESSER | 7200 JOY MARIE LN | | | | WATERFORD | WI | 53185-1867 |
| JANICE EUCKER | 6538 ROUTE 305 NE | | | | FOWLER | OH | 44418 |
| JANICE EVANS | PO BOX 941 | | | | BOLINGBROOK | IL | 60440-1083 |
| JANICE EVERSOLE | 1442 GOFF MILL RD | | | | MC MINNVILLE | TN | 37110-7886 |
| JANICE F ADAMS | 3218 RASKOB ST | | | | FLINT | MI | 48504-3270 |
| JANICE F HAYNES | RR 2 BOX 223 | | | | WANETTE | OK | 74878-9765 |
| JANICE F HUFF | 4348  POST RAIL LN | | | | FRANKLIN | OH | 45005-4951 |
| JANICE F PARSONS | 119 JADE CIRCLE | | | | CANFIELD | OH | 44406-9662 |
| JANICE F ROBBINS | 303 W OLIVER ST | | | | CORUNNA | MI | 48817-1635 |
| JANICE F SIPE | 2233 MANTON DR | | | | MIAMISBURG | OH | 45342-3979 |
| JANICE FEENEY | 1412 S CLINTON ST | | | | DEFIANCE | OH | 43512-3201 |
| JANICE FENN | 6749 LAGRANGE DR | | | | CANAL WINCHESTER | OH | 43110-8206 |
| JANICE FERRIS | 3710 BRANCH RD | | | | FLINT | MI | 48506-2414 |
| JANICE FIGGINS | 4400 SWAFFER RD | | | | VASSAR | MI | 48768-9289 |
| JANICE FINDLEY | 2258 FAIRWAY PINES COURT 4 4 | | | | BAY CITY | MI | 48706 |
| JANICE FIORINO | 60 CHERRY TREE CIR | | | | LIVERPOOL | NY | 13090-2447 |
| JANICE FISCHER | 1404 CARRIAGE DR | | | | TECUMSEH | MI | 49286-7736 |
| JANICE FISHER | 11595 UPTON RD | | | | GRAND LEDGE | MI | 48837-9187 |
| JANICE FITZPATRICK | 4502 CLOVERLAWN DR | | | | FLINT | MI | 48504-2058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE FORCINA | 119 JOHNSON AVE | | | | CUYAHOGA FALLS | OH | 44221-1731 |
| JANICE FORDHAM | UNIT A | 19213 AVENUE OF THE OAKS | | | SANTA CLARITA | CA | 91321 |
| JANICE FORSTER | 153 HALSTON PKWY | | | | EAST AMHERST | NY | 14051-1891 |
| JANICE FOWLER | 299 LANDING RD SE | | | | BOLIVIA | NC | 28422-7709 |
| JANICE FRAZIER | PO BOX 634 | | | | LOCUST GROVE | GA | 30248-0634 |
| JANICE FUGATE | 2865 MOUNTAIN RANCH DR | | | | DANDRIDGE | TN | 37725-4031 |
| JANICE FUGETT | 8537 PEACHWOOD DR | | | | DAYTON | OH | 45458-3249 |
| JANICE FULLER | 83 HUNTER'S RILL | | | | LAPEER | MI | 48446 |
| JANICE FULLUM | 56 COVEYTOWN RD | | | | CONSTABLE | NY | 12926-2812 |
| JANICE G BANKS | 1608 RONDO DR | | | | GREENVILLE | NC | 27858-5338 |
| JANICE G BLAKE | 10016  N. ASHINGTON ST. | | | | GARRETTSVILLE | OH | 44231-9450 |
| JANICE G BRADLEY | 217 JOSHUA DR. | | | | BROOKVILLE | OH | 44403-9619 |
| JANICE G TERNA | 9833 KENNETH LN | | | | HUDSON | FL | 34667-3853 |
| JANICE G THOMAS | 6600 STATE ROUTE 46 | | | | CORTLAND | OH | 44410 |
| JANICE GACIOCH | 8189 TIMBER TRL | | | | WHITE LAKE | MI | 48386-3597 |
| JANICE GARCIA | 425 CARRIE DR | | | | FLUSHING | MI | 48433-1937 |
| JANICE GARLAND | 4240 FULTON AVE | | | | MORAINE | OH | 45439-2124 |
| JANICE GARRETT | 1808 N 16TH ST | | | | NEW CASTLE | IN | 47362-4324 |
| JANICE GARRISON | 8123 W ASHFORD LN | | | | MUNCIE | IN | 47304-9500 |
| JANICE GARTH | PO BOX 410914 | | | | KANSAS CITY | MO | 64141-0914 |
| JANICE GATRELL | 912 GREENFIELD DR | | | | MANSFIELD | OH | 44904-2116 |
| JANICE GEARHART | 1029 BARR AVE | | | | LANSING | MI | 48911-4017 |
| JANICE GELINAS | 32 LANTERN LN | | | | HOOKSETT | NH | 03106-2147 |
| JANICE GENEROUS | 38685 STACEY CT | | | | LIVONIA | MI | 48154-1025 |
| JANICE GENSBURG | PO BOX 44 | | | | VIENNA | OH | 44473-0044 |
| JANICE GIBBONS | 209 SHEPARD ST | | | | LANSING | MI | 48912-2714 |
| JANICE GIROUX | 27316 MICHELE ST | | | | DEARBORN HEIGHTS | MI | 48127-1809 |
| JANICE GIVENS | 40339 RIVERBEND DR | | | | STERLING HTS | MI | 48310-7809 |
| JANICE GIVENS | 5578 TELLURIDE BLF | | | | WESTERVILLE | OH | 43081-6716 |
| JANICE GODDARD | 85 MELODY DR | | | | COVINGTON | GA | 30014-3619 |
| JANICE GOLDSBERRY | 70 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-1202 |
| JANICE GOLDSWORTHY | 7031 LINDEN RD | | | | FENTON | MI | 48430-9324 |
| JANICE GONZALES | 9584 PINE VALLEY DR | | | | GRAND BLANC | MI | 48439-2676 |
| JANICE GRANT | 1444 N RECKER RD APT 137 | | | | MESA | AZ | 85205-4421 |
| JANICE GRASS | 705 WEST ST | | | | OCEANSIDE | CA | 92054-5021 |
| JANICE GRAY | 8163 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8710 |
| JANICE GREEN | 8636 STABLEMILL LN | | | | CORDOVA | TN | 38016-6154 |
| JANICE GREEN | 2504 EDGEWOOD DR | | | | BELOIT | WI | 53511-7031 |
| JANICE GREENE | 4225 FORBES ST | | | | FORT WORTH | TX | 76105-5018 |
| JANICE GREGORY | 315 S 29TH ST | | | | SAGINAW | MI | 48601-6345 |
| JANICE GRILL | 1375 270TH AVE | | | | FOSSTON | MN | 56542-9676 |
| JANICE GROVER | 3131 WILDER RD | | | | BAY CITY | MI | 48706-2361 |
| JANICE GRZYBOWSKI | 36740 N SCHAFER ST | | | | CLINTON TOWNSHIP | MI | 48035-1883 |
| JANICE GUIKEMA | 5095 76TH ST SE | | | | CALEDONIA | MI | 49316-7911 |
| JANICE GUMMEL | 805 PLUM ST | | | | TRENTON | NJ | 08638-3352 |
| JANICE GUYNN | 5049 BRADDOCK RD | | | | WOODBINE | MD | 21797-9705 |
| JANICE H BATES | 2715 MILLER GRABER RD. | | | | NEWTON FALLS | OH | 44444-8721 |
| JANICE H COOK | 5429  RAWLINGS DR | | | | DAYTON | OH | 45432-3623 |
| JANICE H HENDERSON | 169   MERLIN ST | | | | ROCHESTER | NY | 14613-2149 |
| JANICE H LOW | 8442 S 750 W | | | | PENDLETON | IN | 46064-8744 |
| JANICE H SCHURY/ARNO B SCHURY CO-TRUSTEES | C/O ARNO SCHURY | 720 W TUSCOLA | | | FRANKENMUTH | MI | 48734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE HADDIX | 523 SIESTA DR | | | | LODI | OH | 44254-1102 |
| JANICE HALL | 621 SUNSET DR | | | | AZLE | TX | 76020-2347 |
| JANICE HALL | 7773 OLD DAYTON RD | | | | DAYTON | OH | 45427-1412 |
| JANICE HALLMARK | PO BOX 14065 | | | | HALTOM CITY | TX | 76117-0065 |
| JANICE HAMILTON | 3417 BELLEVUE RD | | | | TOLEDO | OH | 43606-2055 |
| JANICE HAMILTON | 108 DRAYTON CT | | | | FRANKLIN | TN | 37067-1353 |
| JANICE HAMMER | 5378 N 550 W | | | | SHARPSVILLE | IN | 46068-9312 |
| JANICE HANNER | 326 NEWPORT DR APT 1702 | | | | NAPLES | FL | 34114-9676 |
| JANICE HARDEN | 1149 RIVER HILL DR | | | | FLINT | MI | 48532-2871 |
| JANICE HARPER | 14116 RUTLAND ST | | | | DETROIT | MI | 48227-1316 |
| JANICE HARRIS | 2518 HOLLY BROOK LN APT 901 | | | | ARLINGTON | TX | 76006-5179 |
| JANICE HARTMAN | 840 E GILKEY RD | | | | BURLINGTON | WA | 98233-3024 |
| JANICE HARTMAN | 562 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2786 |
| JANICE HARTZELL | 12443 PRESCOTT ST | | | | SPRING HILL | FL | 34609-1740 |
| JANICE HARWOOD | 263 MAIN ST | | | | LINCOLNVILLE | ME | 04849-5654 |
| JANICE HAWKINS | 1002 DALTON ST | | | | COLUMBIA | TN | 38401-3820 |
| JANICE HAYNES | RR 2 BOX 223 | | | | WANETTE | OK | 74878-9765 |
| JANICE HAYNIE | 5200 28TH ST N | LOT 600 | | | ST PETERSBURG | FL | 33714-2592 |
| JANICE HEINTZELMAN | 3705 DUNBAR AVE SW | | | | WYOMING | MI | 49509-3902 |
| JANICE HEINZE | 1423 FIELD STREET | | | | DETROIT | MI | 48214-2321 |
| JANICE HEISER | 372 WEATHERSFIELD DR | | | | KETTERING | OH | 45440-4448 |
| JANICE HEIT | 2173 E JUDD RD | | | | BURTON | MI | 48529-2404 |
| JANICE HENDERSON | 129 E CENTRAL AVE | | | | RAVENNA | OH | 44266-2201 |
| JANICE HENNESSY | 805 CENTREAL AVE | | | | CROYDON | PA | 19021 |
| JANICE HERMAN | 3602 HUGHES HWY | | | | CLAYTON | MI | 49235-9604 |
| JANICE HIGLEY | 681 S WAYNE AVE | | | | COLUMBUS | OH | 43204-2930 |
| JANICE HILEWSKY | 10324 DIAMOND PARK RD | | | | INTERLOCHEN | MI | 49643-9591 |
| JANICE HILL | 7307 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| JANICE HILL | 4155 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176-5000 |
| JANICE HILLIARD | 13180 WESTMINISTER ST | | | | SOUTHGATE | MI | 48195-3023 |
| JANICE HINSON | 20612 LOCKWOOD ST | | | | TAYLOR | MI | 48180-2976 |
| JANICE HOCKEY | 6315 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3064 |
| JANICE HODGES | 1856 NORTHGATE DR | APT 208 | | | BELOIT | WI | 53511-2604 |
| JANICE HOFFMAN | 210 W NORTH UNION ST APT 7 | | | | BAY CITY | MI | 48706-3586 |
| JANICE HOFFMAN | 1638 BROADWAY BLVD | | | | FLINT | MI | 48506-3577 |
| JANICE HOLLAND | 1530 E CRONK RD | | | | OWOSSO | MI | 48867-9471 |
| JANICE HOLLIS | 10015 MOODY AVE | | | | OAK LAWN | IL | 60453-3721 |
| JANICE HOOKS | 806 MOUNT OLIVET RD | | | | KANNAPOLIS | NC | 28083-7211 |
| JANICE HORTON | 6458 W STATE ROAD 42 | | | | MONROVIA | IN | 46157-9393 |
| JANICE HOSFELT | 1267 BROADWAY STREET | | | | MASURY | OH | 44438-1453 |
| JANICE HOUSTON | 807 WEST AVE APT 3213 | | | | ELYRIA | OH | 44035-9200 |
| JANICE HUFF | 4348 POST RAIL LN | | | | FRANKLIN | OH | 45005-4951 |
| JANICE HUMBLE | 6470 BIRCH ST APT 201 | | | | NORTH BRANCH | MN | 55056-6044 |
| JANICE HUMPHREY | 434 GOLDSBERRY CIR | | | | SHREVEPORT | LA | 71106-8346 |
| JANICE HUNNICUTT | PO BOX 1325 | | | | CLARKSTON | MI | 48347-1325 |
| JANICE HUNTER | 921 MAY DR | | | | MONROE | MI | 48161-1266 |
| JANICE HURLEY | 1707 MCKINLEY ST | | | | BAY CITY | MI | 48708-6733 |
| JANICE HURLOCK | 1000 CEDAR AVE | | | | SAINT CLOUD | FL | 34769-4081 |
| JANICE HURST | 28 COGNAC DR | | | | LAKE ST LOUIS | MO | 63367-1702 |
| JANICE HURST | 5601 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3234 |
| JANICE HUSS | 429 VILLAGE GREEN CIR | | | | MURFREESBORO | TN | 37128-5860 |
| JANICE HYTEN | 3415 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1039 |
| JANICE I CURINGTON | 240 FIELDSTONE DR APT 1 | | | | DAYTON | OH | 45426-8812 |
| JANICE I DE COURCY | 5008 NW PENNINGTON LN | | | | BLUE SPRINGS | MO | 64015-2328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE I SMITH | 38   KENDALL MILLS RD RD 2 | | | | HOLLEY | NY | 14470-9206 |
| JANICE IENNA | 9691 MULBERRY CT | | | | FREELAND | MI | 48623-8635 |
| JANICE ISKERKA | 16515 GRACE CT APT 100 | | | | SOUTHGATE | MI | 48195-3611 |
| JANICE IVY | 606 S MAIN ST | | | | MANSFIELD | OH | 44907-1362 |
| JANICE J GADON | JANICE J GADON & HAROLD GADON CO-TTEES | JANICE J GADON TRUST DTD 6/16/87 | 51 TUPELO HILL DR | | CRANSTON | RI | 02920-3723 |
| JANICE J HEPNER | 35 INVERRARY RD | | | | PINEHURST | NC | 28374 |
| JANICE J NEWKIRK IRA | C/O JANICE J NEWKIRK | 1200 HIDDEN OAKS DR | | | DAYTON | OH | 45459 |
| JANICE J PATRICK | 3390  TANYA, N.W. | | | | WARREN | OH | 44485-1321 |
| JANICE J WOLFE | PO BOX 2203 | | | | FULTON | TX | 78358-2203 |
| JANICE JACKSON | 312 SCOTT ST APT 1B | | | | BREWTON | AL | 36426-2728 |
| JANICE JACKSON | 15204 ADRI CIR | | | | COMMERCE TWP | MI | 48390-5863 |
| JANICE JACKSON BOYD | 350 JESSELIN DR | | | | LEXINGTON | KY | 40503 |
| JANICE JAMISON | 675 EGGERT RD | | | | BUFFALO | NY | 14215-1201 |
| JANICE JAMISON | 10 MARLENE DR | | | | WILLIAMSBURG | OH | 45176-9363 |
| JANICE JEFFERSON | 1003 BERWICK BLVD | | | | PONTIAC | MI | 48341-2318 |
| JANICE JETT | 7216 REGISTRY DR | | | | INDIANAPOLIS | IN | 46217-7478 |
| JANICE JOHNS | 1826 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2032 |
| JANICE JOHNSON | 7127 HILLSIDE DR | | | | WEST BLOOMFIELD | MI | 48322-2847 |
| JANICE JOHNSON | 2638 GATELY DR. E39 | | | | WEST PALM BEACH | FL | 33415 |
| JANICE JOHNSON | 204 VANCE LN | | | | BOWLING GREEN | KY | 42101-7443 |
| JANICE JOHNSON | 471 EAST ST | UPPR APTS | | | BUFFALO | NY | 14207 |
| JANICE JOHNSTON | 9508 LYTHAM DR | | | | SHREVEPORT | LA | 71129-4826 |
| JANICE JOHNSTON | 1610 PIPER LN APT 103 | | | | DAYTON | OH | 45440-5051 |
| JANICE JONES | 573 S ROGERS DR | | | | PUEBLO WEST | CO | 81007-1693 |
| JANICE JONES | 8109 S 350 E | | | | JONESBORO | IN | 46938-9753 |
| JANICE JONES | 9 ROSE CIR | | | | DRASCO | AR | 72530-9321 |
| JANICE JONES JR | 1845 W 85TH ST | | | | CHICAGO | IL | 60620-4718 |
| JANICE JUBAK | 546 OBERMIYER RD | | | | BROOKFIELD | OH | 44403-9703 |
| JANICE JUDD | 37547 BINGO BLVD | | | | ZEPHYRHILLS | FL | 33541-4139 |
| JANICE JUNE | 211 W 2ND ST | | | | DAVISON | MI | 48423-1313 |
| JANICE K CAMPBELL | 9840 GERALDINE ST | | | | YPSILANTI | MI | 48197-6922 |
| JANICE K GRAY | 1205 JUPITER ST | | | | GADSDEN | AL | 35901 |
| JANICE K HALL | 7773 OLD DAYTON RD | | | | DAYTON | OH | 45417 |
| JANICE K OSBORNE | 313 MOUNTAIN CREST DR | | | | LA FOLLETTE | TN | 37766 |
| JANICE K SCHLYTTER | 8526 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2045 |
| JANICE K ZAREMBA | 20404 MALLORY SQUARE CIR | | | | REHOBOTH BEACH | DE | 19971 |
| JANICE KARLS | 896 PLANTATION DR | | | | SAGINAW | MI | 48638-7159 |
| JANICE KAYA | 12855 HIDDEN CREEK DR | | | | PLYMOUTH | MI | 48170-2982 |
| JANICE KAYLOR | 7797 DEFIANCE PAULDING C L RD | | | | ANTWERP | OH | 45813-9006 |
| JANICE KAZMERSKI | 6335 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9208 |
| JANICE KEM | 1612 E 56TH ST | | | | ANDERSON | IN | 46013-3003 |
| JANICE KEMPKER | 230 WATERFORD CROSSING DR | | | | O FALLON | MO | 63368-7119 |
| JANICE KENNEDY | 9465 CADDO LAKE RD | | | | MOORINGSPORT | LA | 71060-9045 |
| JANICE KIEL | 1130 ALPINE AVE NW | | | | GRAND RAPIDS | MI | 49504-4142 |
| JANICE KILLIAN | 9101 SHORELINE DR | | | | WADESVILLE | IN | 47638-9006 |
| JANICE KIMMEL | 1120 OLD ROSWELL RD | | | | ROSWELL | GA | 30076-1629 |
| JANICE KINSEY | 1007 SANDUSKY ST | | | | PLYMOUTH | OH | 44865-1167 |
| JANICE KIPP | 5363 SYRACUSE RD | | | | VENICE | FL | 34293-6475 |
| JANICE KIRK | 454 SUMMIT VIEW PL | | | | STONE MOUNTAIN | GA | 30087-6316 |
| JANICE KIZER | 1549 MAPLE LN | | | | BENTON HARBOR | MI | 49022-9503 |
| JANICE KNAPP | PO BOX 91 | | | | OLD MONROE | MO | 63369-0091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANICE KNIGHT | 2115 MORNINGSIDE DR NW | | | | HUNTSVILLE | AL | 35810-4025 |
| JANICE KNIGHT | 4416 FREE PIKE | | | | DAYTON | OH | 45416-1237 |
| JANICE KRAPOHL | 1181 W PRINCETON AVE | | | | FLINT | MI | 48505-1218 |
| JANICE KUDERNA | 7280 NORMANDY DR | | | | PARMA | OH | 44134-5436 |
| JANICE KUMLIEN | PO BOX 3008 | | | | JANESVILLE | WI | 53547-3008 |
| JANICE KWIATKOWSKI | 6141 MACKERSIE AVE | | | | WARREN | MI | 48091-4129 |
| JANICE L BENNETT | 51193 UNION ST | | | | BELLEVILLE | MI | 48111-4426 |
| JANICE L BROWNLEE | 470 N CAWSTON AVE | | | | HEMET | CA | 92545-2341 |
| JANICE L BURCH | 2715 FIELDING DR | | | | LANSING | MI | 48911-2328 |
| JANICE L CARD | 445 W LINWOOD RD | | | | LINWOOD | MI | 48634-9764 |
| JANICE L COLE | 1320 WINTERVIEW DRIVE | | | | JACKSON | MS | 39211 |
| JANICE L CZOLGOSZ-COOPER | 5984 W FREELAND RD | | | | FREELAND | MI | 48623-8912 |
| JANICE L DIXON | 5144 TUCSON DR | | | | DAYTON | OH | 45418-2248 |
| JANICE L FINNEY-ADAMS | 120 YULAN DR APT A | | | | WILMINGTON | NC | 28412 |
| JANICE L HARDY TTEE JANICE L HARDY TRUST 2/20/09 | 13463 MICHIGAN AVE | | | | HUNTLEY | IL | 60142-7565 |
| JANICE L KEETON | 209 MAGNOLIA DR | | | | FAIRBORN | OH | 45324-3514 |
| JANICE L LINTON | 606 W HIGHLAND ST | | | | TECUMSEH | OK | 74873-3828 |
| JANICE L MARS | 2355 UTLEY RD | | | | FLINT | MI | 48532-4966 |
| JANICE L NAGY | 2717 MILDA COURT | | | | BEAVERCREEK | OH | 45430 |
| JANICE L NORRIS | 1576 EDENDALE RD | | | | DAYTON | OH | 45432-3644 |
| JANICE L POWERS | 410 PAMELA | | | | DAYTON | OH | 45415-3026 |
| JANICE L ROKUS | 311 NILES VIENNA | | | | VIENNA | OH | 44473-9501 |
| JANICE L SABO | 3192 N IRISH RD | | | | DAVISON | MI | 48423-9582 |
| JANICE L SCHMUNK | PO BOX 375 | | | | FRANKENMUTH | MI | 48734-0375 |
| JANICE L SMITH | 6676 CORWIN AVE | | | | WAYNESVILLE | OH | 45068-8957 |
| JANICE L THOMAS | 1864 EILEEN ST | | | | YPSILANTI | MI | 48198-6240 |
| JANICE L WELLS | 6540 MARINO LN | | | | DAYTON | OH | 45424 |
| JANICE L WILLIAMS | 1337 INVERNESS AVE | | | | YOUNGSTOWN | OH | 44502 |
| JANICE L ZAMBELLI | 1108 HARVEST DR | | | | LEBANON | PA | 17046 |
| JANICE L. JENNINGS | ATTY FOR RUDOLPH TOWNS | PO BOX 1013 | | | WEST PALM BEACH | FL | 33402 |
| JANICE LA FRANCE-MCGINNIS | 6345 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1959 |
| JANICE LADD-HORKEY | 5017 W 35TH AVE | | | | DENVER | CO | 80212-1820 |
| JANICE LANE | 1316 PEERLESS RD | | | | BEDFORD | IN | 47421-8100 |
| JANICE LAURENTIUS | 22605 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-3617 |
| JANICE LAWRENCE | 1593 SASSAFRAS DR | | | | MANSFIELD | OH | 44905-2378 |
| JANICE LAWRENCE | 3417 N 9TH AVE | | | | PENSACOLA | FL | 32503 |
| JANICE LAWSON | 11333 MERRIMAN RD | | | | LIVONIA | MI | 48150-2848 |
| JANICE LAYNE | 10 PARKER LANE | | | | JASPER | GA | 30143-5451 |
| JANICE LEBIECKI | 46398 BENTLEY CIR W | | | | MACOMB | MI | 48044-3924 |
| JANICE LEGERE | 2729 WEDGEWOOD WAY | | | | AUDUBON | PA | 19403-1985 |
| JANICE LEWIS | 2512 EDGECOMBE CIR N APT E | | | | BALTIMORE | MD | 21215-6850 |
| JANICE LILE | PO BOX 647 | | | | LATHROP | MO | 64465-0647 |
| JANICE LINDEMIER | 1215 KENWOOD ST | | | | BELDING | MI | 48809 |
| JANICE LINTON | 606 W HIGHLAND ST | | | | TECUMSEH | OK | 74873-3828 |
| JANICE LISCOMBE | 1820 BEACH DR | | | | CRYSTAL | MI | 48818-9780 |
| JANICE LISENBEE | 127 PINETREE LN | | | | FLINT | MI | 48506-1064 |
| JANICE LIVSEY | 49131 RAINBOW LN N | | | | NORTHVILLE | MI | 48168-8522 |
| JANICE LOCKETT | 5006 E 42ND ST | | | | KANSAS CITY | MO | 64130-1650 |
| JANICE LOCKHART | 123 S MCKINLEY RD | | | | FLUSHING | MI | 48433-2037 |
| JANICE LOGAN | PO BOX 54 | | | | WARRENTON | MO | 63383-0054 |
| JANICE LOPEZ | 415 SEA RIM DR | | | | ARLINGTON | TX | 76018-2297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE LOVE | 1831 DOGWOOD RIDGE RD APT D | | | | WHEELERSBURG | OH | 45694-9240 |
| JANICE LOW | 8442 S 750 W | | | | PENDLETON | IN | 46064-8744 |
| JANICE LOWE | 249 NEW BURG ST | | | | BUFFALO | NY | 14215 |
| JANICE LOWE | 7 PICKENS ST | | | | BEAUFORT | SC | 29907-1925 |
| JANICE LOYD | 310 W CARSON ST | | | | CARSON CITY | MI | 48811-9595 |
| JANICE LUBITZ | 7053 JORDAN RD | | | | WOODLAND | MI | 48897-9600 |
| JANICE M ALEXANDER | PO BOX 300 | | | | LAKELAND | MI | 48143-0300 |
| JANICE M ANDERSON | 14 BROOKSIDE DRIVE | | | | HUBBARD | OH | 44425 |
| JANICE M BRUGMAN, PERSONAL REPRESENTATIVE FOR KEITH BRUGMAN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| JANICE M DANIEL | 2729 MELBOURNE STREET | | | | DAYTON | OH | 45417-1659 |
| JANICE M DILLON | 5600 BROOK RD NW | | | | LANCASTER | OH | 43130 |
| JANICE M DIXON | 1978 EVANS LOOP SE | | | | RUTH | MS | 39662 |
| JANICE M DORTON | 5317 HARRINGTON STREET | | | | BROOKSVILLE | FL | 34601-2357 |
| JANICE M GIVENS | 40339 RIVERBEND DR | | | | STERLING HEIGHTS | MI | 48310-7809 |
| JANICE M GRENGA | 104 MOHAWK DR | | | | SYRACUSE | NY | 13211-1832 |
| JANICE M HARRIS | APT 901 | 2518 HOLLY BROOK LANE | | | ARLINGTON | TX | 76006-5179 |
| JANICE M JENSEN | 29220 SCARBOROUGH DR | | | | WARREN | MI | 48088 |
| JANICE M LEE | 700 CAYUGA ST | | | | YPSILANTI | MI | 48198-6166 |
| JANICE M LOWE | 249 NEW BERG ST. | | | | BUFFALO | NY | 14215 |
| JANICE M MCINERNEY | 1855 RATHMOR | | | | BLOOMFIELD HILLS | MI | 48304 |
| JANICE M NOBBS | 3590  RIDGE RD. N.E. | | | | CORTLAND | OH | 44410-9481 |
| JANICE M SCHULTZ AND STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | C/O ZEEHANDELAR, SABATINO & ASSOCIATES, LLC | 471 E BROAD ST, STE 1200 | | | COLUMBUS | OH | 43215 |
| JANICE M SIMPSON | 668   MAPLE ST. | | | | WARREN | OH | 44485-3869 |
| JANICE M STAPLETON | 1132 SESSIONS DR | | | | DAYTON | OH | 45459 |
| JANICE M TANTALO | 71 CRYSTAL COMMONS DR | | | | ROCHESTER | NY | 14624 |
| JANICE M VANDECAR | 880 TERRY AVE | | | | PONTIAC | MI | 48340-2565 |
| JANICE M VOEHRINGER | 858 SANDBAR ST | | | | MESQUITE | NV | 89027 |
| JANICE M ZICCARDI | 4720 KENNEDY RD | | | | LOWELLVILLE | OH | 44436-9527 |
| JANICE MAGGART | 4631 WOODWARD ST | | | | WAYNE | MI | 48184-2042 |
| JANICE MALLERNEE | 2204 ASHBOURNE RD | | | | ANDERSON | IN | 46011-2600 |
| JANICE MANZ | 6361 ALDEN DR | | | | WEST BLOOMFIELD | MI | 48324-2002 |
| JANICE MARCOUX | 1255 N FROST DR | | | | SAGINAW | MI | 48638-5454 |
| JANICE MARS | 2355 UTLEY RD | | | | FLINT | MI | 48532-4966 |
| JANICE MARSHALL | 6510 MERTZ RD | | | | MAYVILLE | MI | 48744-9548 |
| JANICE MARSHALL | 442 DRISKILL CIR | | | | NEWPORT | TN | 37821-4523 |
| JANICE MARTIN | 8070 COUNTRY PINE DR SE | | | | ALTO | MI | 49302-9142 |
| JANICE MASON | 225 THE RANCH RD | | | | DEL VALLE | TX | 78617-5654 |
| JANICE MASON | 34841 AVONDALE ST | | | | WESTLAND | MI | 48186-4342 |
| JANICE MATTHEWS | 3204 OHIO AVE | | | | MIDDLETOWN | OH | 45042-2621 |
| JANICE MATTUCCI | PO BOX 35 | | | | GENESEE | MI | 48437-0035 |
| JANICE MAXHEIMER | 124 CRAIGHTON CT | | | | FLINT | MI | 48503-4118 |
| JANICE MAYES | PO BOX 321 | | | | KENDALL | NY | 14476-0321 |
| JANICE MAYO | 30691 CREST FRST | | | | FARMINGTON HILLS | MI | 48331-1067 |
| JANICE MC COURY | 3451 DUNNING RD | | | | ROCHESTER HILLS | MI | 48309-3959 |
| JANICE MC NABB | 1307 BENT DR | | | | FLINT | MI | 48504-1903 |
| JANICE MCCLEAN | 397 LAKE RD | | | | INMAN | SC | 29349-9688 |
| JANICE MCCOY | 3127 MATTHEW DR APT D | | | | KOKOMO | IN | 46902-4082 |
| JANICE MCCRANDALL | 10058 SHADYHILL LN | | | | GRAND BLANC | MI | 48439-8319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE MCCREEDY | 174 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8913 |
| JANICE MCDONALD | 1809 CRICKET HILL DR | | | | KOKOMO | IN | 46902-4508 |
| JANICE MCKINNEY | 9026 STATE ROUTE 700 | | | | WINDHAM | OH | 44288-9571 |
| JANICE MCLAUGHLIN | 3731 TACOMA AVE | | | | LORAIN | OH | 44055-2219 |
| JANICE MCMILLAN | 4064 E 300 S | | | | MARION | IN | 46953-9203 |
| JANICE MCMURDO | 108 KIDD AVE | | | | STONEWOOD | WV | 26301-4832 |
| JANICE MCNAIR | 8421 RUTHERFORD DR | | | | DUNCANVILLE | AL | 35456 |
| JANICE MCQUEEN | 53 PEARL ST | | | | OXFORD | MI | 48371-4964 |
| JANICE MEELER | 3474 S HENDERSON RD | | | | DAVISON | MI | 48423-9113 |
| JANICE MERCER | 22021 PRESTIGE DR S | | | | HOLT | MO | 64048-8781 |
| JANICE MIINCH | 25140 ELMER LADNER RD | | | | PASS CHRISTIAN | MS | 39571-9693 |
| JANICE MIKE | 6213 SUNSET DR | | | | BEDFORD HTS | OH | 44146-3161 |
| JANICE MILLER | 1702 SHAMROCK LN | | | | FLINT | MI | 48504-2013 |
| JANICE MILLER | 93 PARADISE VALLEY DR | | | | CONROE | TX | 77304-1254 |
| JANICE MILLER | 207 E MAY ST APT 4 | | | | GLADWIN | MI | 48624-2100 |
| JANICE MILLS | 240 PARLIAMENT LN | | | | FLINT | MI | 48507-5930 |
| JANICE MILODROWSKI | 46730 COUNTRY LN | | | | MACOMB | MI | 48044-3331 |
| JANICE MINNIX | APT 42 | 1125 NORTHWEST WASHINGTON | | | HAMILTON | OH | 45013-6365 |
| JANICE MITCHELL | 107 MARSHS LN | | | | ELYRIA | OH | 44035-8999 |
| JANICE MLINAR | 2208 THOMAS RD | | | | WILMINGTON | DE | 19803-3043 |
| JANICE MOELLER | 3000 N APPERSON WAY TRLR 366 | | | | KOKOMO | IN | 46901-1301 |
| JANICE MONROE | 1600 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3181 |
| JANICE MOORE | 507 S LOCUST ST | | | | SWEET SPRINGS | MO | 65351-1310 |
| JANICE MORRIS | 425 BOUNDARY BLVD | | | | ROTONDA WEST | FL | 33947-2002 |
| JANICE MORRIS | 208 BENT RIDGE DR N | | | | DAWSONVILLE | GA | 30534-3324 |
| JANICE MOSS | 5707 LILY LN | | | | DAYTON | OH | 45414-3001 |
| JANICE MOUTON, INDIVIDUALLY & AS EXECUTRIX OF THE ESTATE OF | ALCEE G MOUOTON, DECEASED | C/O SEAN BROON | HOWRY BROON LLP | 1900 PEARL STREET | AUSTIN | TX | 78705 |
| JANICE MOWREY | 1820 DOUBLE SPRINGS CHURCH RD SW | | | | MONROE | GA | 30656-4628 |
| JANICE MULLIN | 1539 FIRST AVE | | | | HOWELL | MI | 48843 |
| JANICE MUNSON | 666 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9735 |
| JANICE MURPHY | 10563 SPRINGRIDGE RD | | | | TERRY | MS | 39170 |
| JANICE MURPHY | 2175 N STATE HIGHWAY 360 APT 516 | | | | GRAN PRAIRIE | TX | 75050-1078 |
| JANICE MURPHY | 0-11830 BRISBEN LN NW | | | | GRAND RAPIDS | MI | 49534 |
| JANICE MURRAY | 290 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221-3922 |
| JANICE MURRELL | 584 W 300 N | | | | ANDERSON | IN | 46011-2052 |
| JANICE NAPIERALSKI | 17142 BIG FALLS RD | | | | MONKTON | MD | 21111-1127 |
| JANICE NELSON | 248 GLENGARY DR | | | | BOLINGBROOK | IL | 60440-2811 |
| JANICE NEUENFELDT | 503 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8941 |
| JANICE NEUROHR | 11398 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| JANICE NEWSON | 1640 SHADY LN | | | | SHREVEPORT | LA | 71118-2225 |
| JANICE NICHOLS | 209 BRIAR HILL DR | | | | WHITELAND | IN | 46184-1703 |
| JANICE NICKEL | 104 SUNSET DR | | | | TITUSVILLE | FL | 32780-2562 |
| JANICE NOBBS | 3590 RIDGE RD | | | | CORTLAND | OH | 44410-9481 |
| JANICE NORRIS | 1576 EDENDALE RD | | | | DAYTON | OH | 45432-3644 |
| JANICE O CONNOR | 15924 MORGAN CT | | | | CLINTON TWP | MI | 48035-1015 |
| JANICE O'KEEFE | 2075 GULLIVER DR | | | | TROY | MI | 48085-1031 |
| JANICE OLSCHEWSKI | 837A LIVERPOOL CIR | | | | MANCHESTER | NJ | 08759-5224 |
| JANICE OLSEN | 12016 RACHAEL | | | | MONTROSE | MI | 48457-8911 |
| JANICE OLSON | 1820 MARQUETTE ST | | | | SAGINAW | MI | 48602-1737 |
| JANICE ORLOP | 16680 PINE DUNES CT | | | | GRAND HAVEN | MI | 49417-8807 |
| JANICE ORTON | 10125 STATE ST | | | | DALTON | NY | 14836-9603 |
| JANICE P CRIDER | 3204 OUTDOOR RD | | | | MORAINE | OH | 45439-1316 |
| JANICE P GENSBURG | P O BOX 44 | | | | VIENNA | OH | 44473-0044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE P GILLIAM | 1128 REPUBLIC AVE. | | | | YOUNGSTOWN | OH | 44505 |
| JANICE P HARDY | 4444 OWENS DR | | | | DAYTON | OH | 45406 |
| JANICE P MURRY | 6297 HIGHLAND AVE SW | | | | WARREN | OH | 44481 |
| JANICE P WARD | 2576 MIAMI VILLAGE DR 432 | | | | MIAMISBURG | OH | 45342 |
| JANICE P WILLIAMS | 6614 BELLTREE LN | | | | FLINT | MI | 48504-1649 |
| JANICE PADAVONIA | 2918 SUNNYSIDE AVE | | | | WESTCHESTER | IL | 60154-5330 |
| JANICE PALMA | 104 WEBBER DR | | | | ROCHESTER | NY | 14626-4024 |
| JANICE PARENT | 53 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1130 |
| JANICE PARISH | 12511 E 39TH ST S | | | | INDEPENDENCE | MO | 64055-4361 |
| JANICE PARKER | 8027 FILLY LN | | | | PLAINFIELD | IN | 46168-8500 |
| JANICE PARKINSON | PO BOX 4282 | | | | WARREN | OH | 44482-4282 |
| JANICE PARLIER | PO BOX 278 | | | | OLCOTT | NY | 14126-0278 |
| JANICE PARRISH | 913 PARK AVE | | | | ANDERSON | IN | 46012-4010 |
| JANICE PARSONS | 119 JADE CIR | | | | CANFIELD | OH | 44406-9662 |
| JANICE PATRICK | 3390 TANYA AVE NW | | | | WARREN | OH | 44485-1321 |
| JANICE PATTERSON | 4828 CEDAR DR | | | | GLADWIN | MI | 48624-9500 |
| JANICE PEARSON | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JANICE PELCHER | 176 PEARSON LN | | | | ROCHESTER | NY | 14612-3538 |
| JANICE PEPLOSKI | 9270 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3916 |
| JANICE PEREZ | 1167 TANGLEWOOD DR | | | | HEMLOCK | MI | 48626-9204 |
| JANICE PERRY | 114 HUNTING CREEK RD | | | | CANONSBURG | PA | 15317-2322 |
| JANICE PERRY | 3428 KEMP RD | | | | DAYTON | OH | 45431-2517 |
| JANICE PERRY-WILLIAMSON | 10524 CROSSINGS DR | | | | REMINDERVILLE | OH | 44202-9098 |
| JANICE PETRIK | 1442 MENDELSSOHN DR | | | | WESTLAKE | OH | 44145-2345 |
| JANICE PHILLIPS | 12104 ALTON DR | | | | GRAFTON | OH | 44044-9529 |
| JANICE PHILLIPS | PO BOX 224 | | | | LUDINGTON | MI | 49431-0224 |
| JANICE PHILLIPS | 145 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1725 |
| JANICE PHILO | 314 STRATFORD DR | | | | PRUDENVILLE | MI | 48651-9316 |
| JANICE PHIPPS | 30904 SMITH AVE | | | | ARDMORE | TN | 38449-3254 |
| JANICE PIERCE | 9247 SPRING LAKES DR | | | | INDIANAPOLIS | IN | 46260-1284 |
| JANICE PIETEREK | 424 CRANDALL ST | | | | MILTON | WI | 53563-1112 |
| JANICE PILERI | 16530 CURTIS ST | | | | ROSEVILLE | MI | 48066-3758 |
| JANICE PITCH | 614 BARFIELD DR APT 2 | | | | HASTINGS | MI | 49058-2596 |
| JANICE PODLAS | 3 CREEKSIDE DR | | | | ORCHARD PARK | NY | 14127-1203 |
| JANICE POLI | PO BOX 207 | | | | CLIO | MI | 48420 |
| JANICE PORTER | 1605 LEROY ACRES | | | | LEHIGH ACRES | FL | 33972-1801 |
| JANICE POWELL | 918 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4786 |
| JANICE POWERS | 4586 SUNFLOWER CIRCLE | | | | CLARKSTON | MI | 48346-4956 |
| JANICE PRATT | 18334 LAFAYETTE WAY | | | | LAKEVILLE | MN | 55044-4726 |
| JANICE PRIMM | 8101 HAZELTON ST | | | | DEARBORN HTS | MI | 48127-1580 |
| JANICE PYSCHER | 6247 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| JANICE QUINTANA | 3672 E WYATT WAY | | | | GILBERT | AZ | 85297-7815 |
| JANICE R BEAVERS | 374 GALLOWAY ST | | | | EPWORTH | GA | 30541-2411 |
| JANICE R DYPSKI | 7457 EMBASSY DR | | | | CANTON | MI | 48187-1543 |
| JANICE R HENDERSON | 129   E CENTRAL AVE | | | | RAVENNA | OH | 44266-2201 |
| JANICE R HURST | 28 COGNAC DR | | | | LAKE ST LOUIS | MO | 63367-1702 |
| JANICE R POHLMAN | 48 KRYSCH LANE | | | | WYCKOFF | NJ | 07481 |
| JANICE R SCHLOSSER | 687   NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515-4202 |
| JANICE R SHANNON | 2659 WILLOW GLEN CIR | | | | INDIANAPOLIS | IN | 46229-3660 |
| JANICE R SMITH | 340   ELLICOTT STREET | | | | ROCHESTER | NY | 14619-2020 |
| JANICE R WAGSTAFF | 1910 WOODHAVEN DR APT 2 | | | | FORT WAYNE | IN | 46819-1030 |
| JANICE RADABAUGH | 7050 STAR LANE RD | | | | NEWPORT | MI | 48166-9758 |
| JANICE RADFORD | 6340 S 425 W | | | | PENDLETON | IN | 46064-8758 |
| JANICE RADFORD | 1756 W HIGHWAY 1376 | | | | EAST BERNSTADT | KY | 40729-6910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE RAGSDALE | 140 BARBARA TRL | | | | SOCIAL CIRCLE | GA | 30025-4920 |
| JANICE RALSTON | 2201 ALEXANDRIA CT | | | | O FALLON | MO | 63368-8584 |
| JANICE RALSTON | 1230 SPRINGWOOD CIR NW | | | | CONYERS | GA | 30012-4229 |
| JANICE RANDLE | 901 E HAVENS ST | | | | KOKOMO | IN | 46901-3121 |
| JANICE RANDOLPH | 1716 CHERRY HILL LN | | | | KOKOMO | IN | 46902-3128 |
| JANICE RASEGAN | PO BOX 966 | | | | FOWLERVILLE | MI | 48836-0966 |
| JANICE RAY | 200 HILLTOPPER DR | | | | BOWLING GREEN | KY | 42101-0513 |
| JANICE REALE | 8352 N M52 | | | | HENDERSON | MI | 48841 |
| JANICE REDA | 5 JODI LN | | | | WILTON | NY | 12831-2534 |
| JANICE REED | 13127 MERGANZER CT | | | | LINDEN | MI | 48451-8413 |
| JANICE REESE | PO BOX 77 | | | | FRANKSVILLE | WI | 53126-0077 |
| JANICE REGAN | 4718 HARBORD DR | | | | TOLEDO | OH | 43623-3933 |
| JANICE RENS | 1391 RED OAK LN NE | | | | BELMONT | MI | 49306-9405 |
| JANICE RETZ | PO BOX 314 | | | | WINDFALL | IN | 46076-0314 |
| JANICE RICH | 67 FALCON CV | | | | SHERWOOD | AR | 72120-1631 |
| JANICE RICHARDSON | 62180 ARLINGTON CIR UNIT 4 | | | | SOUTH LYON | MI | 48178-1757 |
| JANICE RICKSGERS | 3678 HUNT RD | | | | LAPEER | MI | 48446-2943 |
| JANICE RIDER | 1613 QUAKER RD | | | | BARKER | NY | 14012-9601 |
| JANICE RIEBE | 2020 JUSTICE LN | | | | KOKOMO | IN | 46902-3198 |
| JANICE RIGGLE | 714 E. WALKER ST. | UNIT 8 | | | SAINT JOHNS | MI | 48879 |
| JANICE ROBBINS | 303 W OLIVER ST | | | | CORUNNA | MI | 48817-1635 |
| JANICE ROBBINS | PO BOX 47020 | | | | INDIANAPOLIS | IN | 46247-0020 |
| JANICE ROBERT LAWSON | FOR ACCT OF D R ROBERTS | CHILD SUPPT UNIT DOM REL | | | CINCINNATI | OH | 00000 |
| JANICE ROBERTS | 2044 SIFIELD GREENS WAY | | | | SUN CITY CENTER | FL | 33573-7168 |
| JANICE ROBINSON MICK | 3963 RAYMOND RD | | | | FRANKFORT | MI | 49635-9727 |
| JANICE ROERSMA | 3915 FOX DR | | | | GRANT | MI | 49327-9041 |
| JANICE ROGERS | 7255 BLUEWATER DR APT 78 | | | | CLARKSTON | MI | 48348-4225 |
| JANICE ROKUS | 311 NILES VIENNA RD | | | | VIENNA | OH | 44473-9501 |
| JANICE ROLSTON | 4418 CLOVERLAWN DR | | | | FLINT | MI | 48504-2056 |
| JANICE ROSE | 8713 INVERNESS PL | | | | TUSCALOOSA | AL | 35405-8958 |
| JANICE ROSS | PO BOX 303 | | | | BIRCH RUN | MI | 48415-0303 |
| JANICE ROUPE | 5303 LONG CREEK LN | | | | HOUSTON | TX | 77088-4404 |
| JANICE ROVNER | 944 ROBIN RD | | | | AMHERST | NY | 14228-1029 |
| JANICE ROWE | 2649 CLARK DR | | | | GROVE CITY | OH | 43123-3549 |
| JANICE ROY | 905 S WARREN RD | | | | OVID | MI | 48866-9594 |
| JANICE ROY | PO BOX 249 | | | | SARDINIA | OH | 45171-0249 |
| JANICE RUKS | 4243 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1215 |
| JANICE RUSSELL | 5507 STONE RD | | | | LOCKPORT | NY | 14094-9467 |
| JANICE RUTTKOFSKY | 2058 CONKLIN ST | | | | TECUMSEH | MI | 49286-9772 |
| JANICE S BREEDING | 807 EAST CENTER STREET | | | | GERMANTOWN | OH | 45327-1456 |
| JANICE S CHILDS | P O BOX 2393 | | | | BRANDON | MS | 39043 |
| JANICE S HEIT | 2173 E JUDD RD | | | | BURTON | MI | 48529-2404 |
| JANICE S JANOWICZ | 1212 N JACKSON ST | | | | BAY CITY | MI | 48708-5921 |
| JANICE S MORRIS | 5510 WINDSWEPT TRCE | | | | SUGAR HILL | GA | 30518-6952 |
| JANICE S OWENS | 54 MADDOX ROAD | | | | PIEDMONT | AL | 36272 |
| JANICE S PERRY | 3428 KEMP RD | | | | DAYTON | OH | 45431-2517 |
| JANICE S SHAW | 67  GLASGOW ST | | | | ROCHESTER | NY | 14608-2419 |
| JANICE SABO | 3192 N IRISH RD | | | | DAVISON | MI | 48423-9582 |
| JANICE SANDERS | 1894 BEAL RD | | | | MANSFIELD | OH | 44903-9174 |
| JANICE SANDERS | 14445 KENT ST | | | | DETROIT | MI | 48213-2042 |
| JANICE SANDLIN | 466 COUNTY ROAD 534 | | | | MOULTON | AL | 35650-7589 |
| JANICE SANECKI | 1557 LEROY ST | | | | FERNDALE | MI | 48220-1656 |
| JANICE SARKA | 52917 WICKERSHAM DR | | | | SHELBY TOWNSHIP | MI | 48315-2550 |
| JANICE SARVER | PO BOX 42 | | | | LAKE MILTON | OH | 44429-0042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE SASS | 16010 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2726 |
| JANICE SAWMA | 5920 PORTER RD | | | | NIAGARA FALLS | NY | 14304-1574 |
| JANICE SCHIELE | 135 DOGWOOD DR | | | | OAKLAND | MI | 48363-1313 |
| JANICE SCHIVER | PO BOX 850173 | | | | YUKON | OK | 73085-0173 |
| JANICE SCHLOSSER | 687 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515-4202 |
| JANICE SCHLYTTER | 8526 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2045 |
| JANICE SCHMITT | 16 HILLTOP DR | | | | DANVILLE | IN | 46122-1334 |
| JANICE SCHMUNK | PO BOX 375 | | | | FRANKENMUTH | MI | 48734-0375 |
| JANICE SCHOMP | 53 S MAIN ST | | | | BETHEL | VT | 05032 |
| JANICE SCHONS | 1203 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2957 |
| JANICE SCHRAH | 3405 GREENVIEW DR | | | | GARLAND | TX | 75044-6933 |
| JANICE SCHULTER | 30725 NORMAL ST | | | | ROSEVILLE | MI | 48066-1608 |
| JANICE SCOTT | 1792 CADILLAC AVE | | | | YPSILANTI | MI | 48198-9203 |
| JANICE SCOVEL | 129 SUGARWOOD LN | | | | THOMASVILLE | GA | 31792-8026 |
| JANICE SCROGGINS | 165 SOUTH SCOTT STREET | | | | ADRIAN | MI | 49221-2532 |
| JANICE SECHLER | 91 CORTVIEW DR | | | | CORTLAND | OH | 44410-1401 |
| JANICE SERGENT | 1282 JOAN DR | | | | HAMILTON | OH | 45013-9616 |
| JANICE SHAFFER | 5330 CGSHEN RD | | | | FORT WAYNE | IN | 46818-9640 |
| JANICE SHANNON | 2659 WILLOW GLEN CIR | | | | INDIANAPOLIS | IN | 46229-3660 |
| JANICE SHARON | 1160 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2521 |
| JANICE SHEPPARD | 6029 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9792 |
| JANICE SHERRILL | 11336 CAPE COD ST | | | | TAYLOR | MI | 48180-6203 |
| JANICE SHEVELL | C/O MARC D MICELI ESQ | CARELLA BYRNE BAIN GILFILLAN ET | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 |
| JANICE SHIMMONS | 10361 STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| JANICE SHOOK | 136 WESTMORELAND DR W | | | | KOKOMO | IN | 46901-5108 |
| JANICE SIMPSON | 668 MAPLE ST SW | | | | WARREN | OH | 44485-3869 |
| JANICE SINAUSKAS | 5915 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2934 |
| JANICE SLAUSON | 6380 WEST MANGO LANE | | | | CRYSTAL RIVER | FL | 34429-5628 |
| JANICE SLOSAR | 2049 W BROWN RD | | | | MAYVILLE | MI | 48744-9608 |
| JANICE SMITH | 1088 W ANDERSON RD | | | | LINWOOD | MI | 48634-9819 |
| JANICE SMITH | 3705 DONNELLY ST | | | | FLINT | MI | 48504-2274 |
| JANICE SMITH | 6676 CORWIN AVE | | | | WAYNESVILLE | OH | 45068-8957 |
| JANICE SMITH | 38 KENDALL MILLS RD RD 2 | | | | HOLLEY | NY | 14470 |
| JANICE SMITH | PO BOX 382 | | | | LIBERAL | KS | 67905-0382 |
| JANICE SMITH | 13324 6TH ST | | | | GRANDVIEW | MO | 64030-2963 |
| JANICE SMITH | 3630 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-1856 |
| JANICE SMITH | 104 CONCORD DR | | | | COLUMBIA | TN | 38401-7200 |
| JANICE SMITH | 1913 S NEBO RD | | | | YORKTOWN | IN | 47396-9596 |
| JANICE SMITH | 400 E HOGAN CIR | | | | AVON PARK | FL | 33825-8988 |
| JANICE SNYDER | 2243 CROOKS ST | | | | ASHLAND | KY | 41101-3903 |
| JANICE SOMMERVILLE | 3535 PINE CREEK RD | | | | METAMORA | MI | 48455-9602 |
| JANICE SOULE | 3435 HANCHETT ST | | | | SAGINAW | MI | 48604-2112 |
| JANICE SOUTHERLING | 1548 WAVERLY RD | | | | HOLT | MI | 48842-9657 |
| JANICE SPEAR | PO BOX 863 | | | | WESTFIELD | IN | 46074-0863 |
| JANICE SPEARS | 25596 TAROCCO DR | | | | BONITA SPRINGS | FL | 34135-6403 |
| JANICE SPENS | 423 DAN DR | | | | IMLAY CITY | MI | 48444 |
| JANICE SPIKES | 3132 MORNING SPRINGS DR | | | | HENDERSON | NV | 89074-6941 |
| JANICE SPRONG | 12156 E 300 N | | | | GREENTOWN | IN | 46936-8704 |
| JANICE STADLER | 5320 N LINDEN RD | | | | FLINT | MI | 48504-1108 |
| JANICE STAHL | 8718 CAMBRIDGE DR | | | | VERSAILLES | OH | 45380-9569 |
| JANICE STAMBAUGH | 204 CHURCH ST | | | | TONGANOXIE | KS | 66085-9002 |
| JANICE STANIS | 5091 BORDMAN RD | | | | DRYDEN | MI | 48428-9311 |
| JANICE STAPLETON | 1132 SESSIONS DR | | | | DAYTON | OH | 45459-8713 |
| JANICE STAPLETON | 604 SW 5TH ST | | | | OAK GROVE | MO | 64075-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE STAVALE | 400 ABBEY WOOD DR | | | | ROCHESTER | MI | 48306-2603 |
| JANICE STEINBRUGGE | 146 CHURCH ST | | | | DAYTON | OH | 45410-1802 |
| JANICE STEVENS | 4185 ENGLAND BEACH RD | | | | WHITE LAKE | MI | 48383-1720 |
| JANICE STINSON | 4934 BETHESDA DUPLEX RD | | | | COLLEGE GROVE | TN | 37046-9258 |
| JANICE STOCKMAN | 442 PASADENA BLVD | | | | TOLEDO | OH | 43612-2521 |
| JANICE STOWE | 252 STAHL AVE | | | | CORTLAND | OH | 44410-1138 |
| JANICE STREETER | 6492 E HOLLY ST | | | | INVERNESS | FL | 34452-7693 |
| JANICE STUDEBAKER | 1620 HORLACHER AVE | | | | KETTERING | OH | 45420-3235 |
| JANICE SULLIVAN | 1247 STYER DR | | | | NEW CARLISLE | OH | 45344-2723 |
| JANICE SULLIVAN | 5303 E TWAIN AVE SPC 9 | | | | LAS VEGAS | NV | 89122-4647 |
| JANICE SUTTLES | 4639 TRIPLE OAKS LN | | | | CHATTANOOGA | TN | 37416-1922 |
| JANICE SWAN | 9272 S 96TH ST | | | | FRANKLIN | WI | 53132-9518 |
| JANICE SWARTS | 1256 N. 400 WEST | STE. 143 | | | MARION | IN | 46952 |
| JANICE SWARTZ | 6430 ALMOND LN | | | | CLARKSTON | MI | 48346-2204 |
| JANICE SWINFORD | 18 W 37TH ST | | | | ANDERSON | IN | 46013-4202 |
| JANICE SYPIEN | 25041 HAYES ST | | | | TAYLOR | MI | 48180-2104 |
| JANICE TASMA | 154 ROSEMARY ST SE | | | | GRAND RAPIDS | MI | 49507-3450 |
| JANICE TAYLOR | 19141 GREENLAWN ST | | | | DETROIT | MI | 48221-1635 |
| JANICE TAYLOR | 15198 SPRING LAKE DR | | | | ATHENS | AL | 35614-4946 |
| JANICE TAYLOR | 208 COTTONWOOD DR | | | | ANDERSON | IN | 46012-1006 |
| JANICE TAYLOR | 1947 E RIVER DR | | | | BEAVERTON | MI | 48612-9474 |
| JANICE TEEPLE | 36 PEARL ST | | | | OXFORD | MI | 48371-4963 |
| JANICE TEETERS | 3259 DAWES AVE SE | | | | GRAND RAPIDS | MI | 49508 |
| JANICE TERNA | 9833 KENNETH LN | | | | HUDSON | FL | 34667-3853 |
| JANICE TERRELL | 893 SCOTT RD | | | | RIVERDALE | GA | 30296-1553 |
| JANICE TERRY | 18603 FENMORE ST | | | | DETROIT | MI | 48235-3063 |
| JANICE TERRY | 1269 HUBBARD CT | | | | SPRING HILL | FL | 34608-7450 |
| JANICE TESSNER | 5043 SUNSET DR | | | | COLUMBIAVILLE | MI | 48421-8922 |
| JANICE THOMPSON | 1014 LEE ST SW | | | | WYOMING | MI | 49509-1360 |
| JANICE THORINGTON | 3814 E SAINT ANDREWS RD | | | | MIDLAND | MI | 48642-6157 |
| JANICE THRASHER | 31814 GABLE ST | | | | LIVONIA | MI | 48152-1556 |
| JANICE TIPTON | 1304 ASH ST | | | | HUNTINGTON | IN | 46750 |
| JANICE TOBIAS | 3243 CHENOA STREET | | | | COMMERCE TWP | MI | 48382-4108 |
| JANICE TOLBERT | 2837 W 18TH ST | | | | ANDERSON | IN | 46011-4069 |
| JANICE TORBERT | 397 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2414 |
| JANICE TRADOR | 1380 BALDWIN AVE | | | | PONTIAC | MI | 48340-1918 |
| JANICE TRAVIS | 7966 REEDS CORNERS RD | | | | DANSVILLE | NY | 14437-8906 |
| JANICE TRICE | 7717 S RIDGELAND AVE | | | | CHICAGO | IL | 60649-4505 |
| JANICE TRIPP | 388 QUINNIPIAC AVE | | | | NORTH HAVEN | CT | 06473-3754 |
| JANICE TUGGLE | 2992 CASCADE MANOR DR | | | | DECATUR | GA | 30034-3254 |
| JANICE TURLEY | 21253 YONTZ RD LOT 27 | | | | BROOKSVILLE | FL | 34601-1646 |
| JANICE TURNER | 2117 S 47TH ST | | | | KANSAS CITY | KS | 66106-2424 |
| JANICE TURNPAUGH | 6593 CROSSBRIDGE DR | | | | NOBLESVILLE | IN | 46062-7370 |
| JANICE TYLER | 2603 SAUGUS CIR | | | | COLUMBUS | OH | 43224-3747 |
| JANICE TYSON | 30 FORD RD S | | | | MANSFIELD | OH | 44905-2932 |
| JANICE UHLIG | 2676 ASHBURTON CT | | | | OAKLAND TOWNSHIP | MI | 48306-4927 |
| JANICE UNDERWOOD | 5518 EAST TIMBERVIEW CT | | | | WILMINGTON | DE | 19805 |
| JANICE UNGER | 3300 WICKLOW CT APT 4 | | | | SAGINAW | MI | 48603-7416 |
| JANICE UNGUREAN | 1035 E MADGE AVE | | | | HAZEL PARK | MI | 48030-2164 |
| JANICE VAUGHN | 119 FAIRWAY TRACE | | | | CADIZ | KY | 42211-6521 |
| JANICE VESSELS | 17414 N 125TH AVE | | | | SUN CITY WEST | AZ | 85375-5110 |
| JANICE VIGIL | 11660 CHESAPEAKE DR | | | | RENO | NV | 89506-9493 |
| JANICE VIVIANO | 835 OLD 30 RD APT 3 | | | | JACKSONVILLE | NC | 28546-9787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE VOEHRINGER | 858 SANDBAR ST | | | | MESQUITE | NV | 89027-7008 |
| JANICE W DUCKWORTH | 139 PINE ISLAND DR | | | | JACKSON | MS | 39206 |
| JANICE W HOES | | | | | | | |
| JANICE WADE | 13863 E STATE FAIR ST | | | | DETROIT | MI | 48205-1864 |
| JANICE WAGNER | 5195 RHINE DR | | | | FLINT | MI | 48507-2914 |
| JANICE WAGSTAFF | 1910 WOODHAVEN DR APT 2 | | | | FORT WAYNE | IN | 46819-1030 |
| JANICE WALDNER | 2849 N SHOLES AVE | | | | MILWAUKEE | WI | 53210-1360 |
| JANICE WALLACE | 403 ASPEN CT | | | | WARSAW | IN | 46580-3100 |
| JANICE WAMER | 1538 ROOSEVELT AVE | | | | NEWTON FALLS | OH | 44444-9756 |
| JANICE WARD | 6456 E BENNINGTON RD | | | | DURAND | MI | 48429-9792 |
| JANICE WARD | 2576 MIAMI VILLAGE DR. | | | | MIAMISBURG | OH | 45342-5210 |
| JANICE WARD | 808 WOODLAKE DR | | | | JACKSON | MS | 39206-2220 |
| JANICE WARE | 2307 ASHDOWN DRIVE | | | | BOSSIER CITY | LA | 71111-5917 |
| JANICE WARNER | 6177 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| JANICE WARREN | 913 E RICHMOND ST | | | | KOKOMO | IN | 46901-3117 |
| JANICE WASHBURN | 214 WILLA CIR | | | | PULASKI | TN | 38478-3150 |
| JANICE WATSON | 531 KIBBEE RD | | | | MCDONOUGH | GA | 30252-3920 |
| JANICE WATTERSON | 15256 CYNTHIA STREET | | | | SOUTHGATE | MI | 48195-2011 |
| JANICE WATTS | 100 JEPSON ST | | | | FALL RIVER | MA | 02723-3016 |
| JANICE WAYMIRE | 1603 E 400 N | | | | ANDERSON | IN | 46012-9397 |
| JANICE WEBB | ROUTE 4 BOX 4010 L | | | | PIEDMONT | MO | 63957 |
| JANICE WEEDEN | 107 MARKHAM LN | | | | CROSSVILLE | TN | 38558-2647 |
| JANICE WELCH | 8055 BURT RD | | | | BIRCH RUN | MI | 48415-8713 |
| JANICE WELLS | 6540 MARINO | | | | DAYTON | OH | 45424-8122 |
| JANICE WELTER | 236 COOLIDGE DR | | | | BAY CITY | MI | 48706-1438 |
| JANICE WESLEY | 4817 LATHROP AVE | | | | RACINE | WI | 53403-9706 |
| JANICE WESTCOTT | 1322 SABRA RD | | | | TOLEDO | OH | 43612-2128 |
| JANICE WHEELER | 460 MIDDLE LEESVILLE RD | | | | BEDFORD | IN | 47421-7333 |
| JANICE WHITE | 1850 BELDEN AVE SW | | | | WYOMING | MI | 49509-1321 |
| JANICE WHITE | 515 W MARKLAND AVE | | | | KOKOMO | IN | 46901-6109 |
| JANICE WHITE | 6149 TREND ST | | | | MAYVILLE | MI | 48744-9138 |
| JANICE WHITEHEAD | 9324 TERRY ST | | | | ROMULUS | MI | 48174-1543 |
| JANICE WHITEHOUSE | 18305 CLAIRMONT CIR E | | | | NORTHVILLE | MI | 48168-8533 |
| JANICE WILBORN | 200 LIBERTY CREEK DR | | | | CLARKESVILLE | GA | 30523-2203 |
| JANICE WILLIAMS | 5223 WOODBROOK DR APT B | | | | INDIANAPOLIS | IN | 46254-3529 |
| JANICE WILLIAMS | 6614 BELLTREE LN | | | | FLINT | MI | 48504-1649 |
| JANICE WILLIAMS | 4101 NEW RD | | | | YOUNGSTOWN | OH | 44515-4630 |
| JANICE WILLIAMS | 372 E ATHERTON RD | | | | FLINT | MI | 48507-2733 |
| JANICE WILLIAMS | 5142 N JENNINGS RD | | | | FLINT | MI | 48504-1114 |
| JANICE WILLIAMSON | 700 REYNOLDS DR | | | | WATERFORD | MI | 48328-2036 |
| JANICE WILLING | 1804 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5958 |
| JANICE WILLINGHAM | 560 COUNTY ROAD 521 | | | | RIPLEY | MS | 38663-7761 |
| JANICE WILSON | 6799 HIGH PINE DR | | | | DAVISBURG | MI | 48350-2957 |
| JANICE WIMPEY | PO BOX 1134 | | | | LAWRENCEVILLE | GA | 30046-1134 |
| JANICE WITHROW | 2024 S MARION AVE | | | | JANESVILLE | WI | 53546-5993 |
| JANICE WITTY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JANICE WOLF | 1304 MIRAMAR ST APT 204 | | | | CAPE CORAL | FL | 33904-9784 |
| JANICE WOLFE | PO BOX 2203 | | | | FULTON | TX | 78358-2203 |
| JANICE WOLFE | 320 RAINBOW DR | | | | KOKOMO | IN | 46902-3796 |
| JANICE WOOLLEY | 8377 FLEMMING PKWY | | | | GOODRICH | MI | 48438-9043 |
| JANICE WRONA | 15409 S UNION PL | | | | PLAINFIELD | IL | 60544-3149 |
| JANICE WURTZ | 124 CALUMET CT | | | | CRESTVIEW HILLS | KY | 41017-2220 |
| JANICE Y BROOKS | 46025 SPRING LN APT 104 | | | | SHELBY TOWNSHIP | MI | 48317-4864 |
| JANICE Y COLVIN | PO BOX 277 | | | | CRAWFORDVILLE | FL | 32326-0277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE Y SHEPARD-NELSON | 820 AUDREY PLACE | | | | DAYTON | OH | 45406 |
| JANICE YERIGIAN | 18241 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9355 |
| JANICE YORK | 51 S ANDERSON AVE | | | | PONTIAC | MI | 48342-2909 |
| JANICE YOUNG | 19381 RENSELLOR ST | | | | LIVONIA | MI | 48152-2524 |
| JANICE YOUNG | 5874 DVORAK ST | | | | CLARKSTON | MI | 48346-3222 |
| JANICE YOUNG | 4445 BURNHAM AVE | | | | TOLEDO | OH | 43612-1919 |
| JANICE ZACHARIAS | 9506 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| JANICE ZAIFERT IRA BOA | 16127 EMERALD ESTATE DR | | | | WESTON | FL | 33331 |
| JANICE ZALEWSKI | 20751 STAFFORD ST | | | | CLINTON TWP | MI | 48035-4070 |
| JANICE ZAREMBA | 20404 MALLORY SQUARE CIR | | | | REHOBOTH BCH | DE | 19971-7008 |
| JANICE ZEZULKA | 22521 ENGLEHARDT ST | | | | SAINT CLAIR SHORES | MI | 48080-2199 |
| JANICE ZICCARDI | 4720 KENNEDY RD | | | | LOWELLVILLE | OH | 44436-9527 |
| JANICE ZIEGLER | 13931 FARLEY | | | | REDFORD | MI | 48239-2828 |
| JANICE ZIMMER | 2514 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1382 |
| JANICE, PAUL D | 800 EDENBOUGH CIR APT 207 | | | | AUBURN HILLS | MI | 48326-4546 |
| JANICEK JR, STEVE F | 4927 LYTLE RD | | | | CORUNNA | MI | 48817-9593 |
| JANICEK, ELEANOR B | APT 18 | 3001 NORTHLAND ROAD | | | MOUNT DORA | FL | 32757-2331 |
| JANICEK, ELEANOR B | 3001 NORTHLAND ROAD | APARTMENT 18 | | | MOUNT DORA | FL | 32757 |
| JANICEK, ROBERT J | 5235 CORUNA CT | | | | SANTA BARBARA | CA | 93111-2413 |
| JANICK, JAMES J | 11068 PEMBERTON DR | | | | STERLING HEIGHTS | MI | 48312-2062 |
| JANICK, JAMES P | 63 GREER ROAD | | | | BURLINGTON | CT | 06013-2112 |
| JANICK, LAURIE T | 11068 PEMBERTON DR | | | | STERLING HEIGHTS | MI | 48312-2062 |
| JANICK, LAURIE TWARDOKUS | 11068 PEMBERTON DR | | | | STERLING HEIGHTS | MI | 48312-2062 |
| JANICK, RONALD J | 15331 BURR OAK RD | | | | PLANO | IL | 60545-9620 |
| JANICKE, HARRIET | 1056 RIPPLE RDG | | | | DARIEN | IL | 60561-5497 |
| JANICKI RAYMOND T (467620) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JANICKI, GEORGE C | PO BOX 510 | | | | DAYTON | OH | 45405-0510 |
| JANICKI, GEORGIA L | 11722 HAMILTON PL | | | | WHITE MARSH | MD | 21162-1116 |
| JANICKI, GERTRUDE S | 32 BAHAMA LN | | | | CHEEKTOWAGA | NY | 14225-4804 |
| JANICKI, JANET M | 32243 CAMBORNE LN | | | | LIVONIA | MI | 48154-3176 |
| JANICKI, RAYMOND T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JANICKI, RICHARD L | 1453 YUCCA PL | | | | GLENDORA | CA | 91740-5827 |
| JANICKI, ROBERT M | 832 GREAT BEND DR | | | | DIAMOND BAR | CA | 91765-2049 |
| JANICKI, STELLA | 11696 KLINGER | | | | HAMTRAMCK | MI | 48212-3160 |
| JANICKI, STELLA | 11696 KLINGER ST | | | | HAMTRAMCK | MI | 48212-3160 |
| JANICZEK ANNE M | 1110 STONE HOUSE RD | | | | LOWER GWYNEDD | PA | 19002-2174 |
| JANIE A ELKINS | 826 BUFFINGTON WAY | | | | CANTON | GA | 30115-8565 |
| JANIE A SHOCK-YOUNGER | 4444 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| JANIE ACREE | 4901 FOX RIDGE CT | | | | COLUMBUS | OH | 43228-2215 |
| JANIE ALT | 97 JUNIPER RD | | | | DELTA | PA | 17314-8616 |
| JANIE ANDERSON | 100 PARSONS ST APT 808 | | | | DETROIT | MI | 48201-2077 |
| JANIE ARAFAT | 2568 CHANTERELL DR | | | | TROY | MI | 48083-2482 |
| JANIE B BURGESS | 7 MAUREEN DR | | | | ROCHESTER | NY | 14624-4513 |
| JANIE BAILEY | 5604 OAK GROVE RD | | | | FORT WORTH | TX | 76134-2327 |
| JANIE BAILEY | 29736 ELKWOOD SECTION RD | | | | ARDMORE | AL | 35739-8634 |
| JANIE BAKER | 2710 TANGLEWOOD TRL | | | | EAST POINT | GA | 30344-6631 |
| JANIE BELCHER | 5605 AUTUMNWOOD CT | | | | CLARKSTON | MI | 48346-3107 |
| JANIE BENTANCUR | PO BOX 723 | | | | HOLGATE | OH | 43527-0723 |
| JANIE BIBBS | 635 E 71ST STREET | | | | CHICAGO | IL | 60619-1251 |
| JANIE BOARDS | 4385 BATON ROUGE DR | | | | HERMITAGE | TN | 37076-2329 |
| JANIE BOONE | 8478 PINE RD | | | | CINCINNATI | OH | 45236-1965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANIE BRADLEY | 28 GLEN AVE | | | | NEW CASTLE | DE | 19720-2008 |
| JANIE BROWN | 306 EAST CHERRY ST BOX 12 | | | | ADVANCE | IN | 46102 |
| JANIE BROWNING | 27599 LAHSER RD APT 237 | | | | SOUTHFIELD | MI | 48034-6263 |
| JANIE BRYANT | 15829 ARCHDALE ST | | | | DETROIT | MI | 48227-1509 |
| JANIE BURGESS | 7 MAUREEN DR | | | | ROCHESTER | NY | 14624-4513 |
| JANIE CARLSON | 1408 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-8006 |
| JANIE CARSON | 796 MILLER ST SW | | | | WARREN | OH | 44485-4150 |
| JANIE CHAMPION | 3120 MARYLAND AVENUE | | | | FLINT | MI | 48506-3031 |
| JANIE CHILDRESS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JANIE CHRISTIE | 5825 LAKEVIEW CIR | | | | LITHONIA | GA | 30058-1843 |
| JANIE CLICK | 1121 ELM DR | | | | KENNETT | MO | 63857-3705 |
| JANIE COLE | 541 S SANTEE RD | | | | MC CLELLANVILLE | SC | 29458-9639 |
| JANIE COOLEY | 16535 STEEL ST | | | | DETROIT | MI | 48235-4215 |
| JANIE D MCMANIOUS | 13331 BLACK MEADOW RD | | | | SPOTSYLVANIA | VA | 22553-4142 |
| JANIE D VAUGHN | 735   ALMOND AVE | | | | DAYTON | OH | 45417-1206 |
| JANIE DIMMICK | 2439 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| JANIE DOORN | 2410 BYRUM BLVD | | | | JOLIET | IL | 60431-1004 |
| JANIE DOVER | 18014 REED ST | | | | MELVINDALE | MI | 48122-1561 |
| JANIE E CHAMPION | 3120 MARYLAND AVE | | | | FLINT | MI | 48506-3031 |
| JANIE ELKINS | PO BOX 13151 | | | | LAS VEGAS | NV | 89112-1151 |
| JANIE ENGLE | 4995 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9551 |
| JANIE EWING | 6003 DEVLIN AVE | | | | NIAGARA FALLS | NY | 14304-3127 |
| JANIE FELOSKY | 14 TURTLE CRK | | | | PITTSFORD | NY | 14534-9711 |
| JANIE FLEMING | 7610 S INDIANA AVE | | | | CHICAGO | IL | 60619-2329 |
| JANIE FONT | 10020 ROAD I9 | | | | OTTAWA | OH | 45875-9664 |
| JANIE FOSTER | 5221 E VIENNA RD | | | | CLIO | MI | 48420-9770 |
| JANIE FREEMAN | 556 BEST ST. APT. 2 | | | | BUFFALO | NY | 14208 |
| JANIE GARNER | 8309 SUSSEX ST | | | | DETROIT | MI | 48228-2248 |
| JANIE GARVIN | 2335 JOSWICK RD | | | | AUBURN HILLS | MI | 48326-2318 |
| JANIE GETER | 174 CARR ST | | | | PONTIAC | MI | 48342-1609 |
| JANIE GIGER | 4551 HOLCOMB ST | | | | DETROIT | MI | 48214-1388 |
| JANIE GLENN | 175 EASTON AVE | | | | BUFFALO | NY | 14215-3532 |
| JANIE GUAJARDO | 5937 SAINT LAWRENCE ST | | | | DETROIT | MI | 48210-3712 |
| JANIE HADDOCK | 45 ARMSTRONG ST | | | | FLUSHING | MI | 48433-9238 |
| JANIE HALL | 2821 ARTHUR K BOLTON PKWY | | | | GRIFFIN | GA | 30223-7702 |
| JANIE HAMILTON | 5032 CHESHAM DR | | | | DAYTON | OH | 45424-3770 |
| JANIE HAMILTON | 5032  CHESHAM DR | | | | DAYTON | OH | 45424-3770 |
| JANIE HEATHMAN | 1820 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4172 |
| JANIE HILLER | 8842 HEMLOCK DR | | | | OVERLAND PARK | KS | 66212-2946 |
| JANIE HINDS | 2262 E 200 N | | | | WINDFALL | IN | 46076-9431 |
| JANIE HORNOR | 17 NORTH PARKER ST | | | | WARREN | PA | 16365 |
| JANIE HUDLER | 192 GARDEN STATION RD | | | | AVONDALE | PA | 19311-9366 |
| JANIE I HUGHES | 1258 W LONE PILGRIM RD | | | | FOREST | MS | 39074-7774 |
| JANIE J NIX | 64 HERMITAGE HILLS BLVD | | | | HERMITAGE | PA | 16148 |
| JANIE JACKSON | 9655 WARD ST | | | | DETROIT | MI | 48227-3734 |
| JANIE JACKSON | 6210 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |
| JANIE JACKSON | 7630 TIERRA ARBOR WAY | | | | SACRAMENTO | CA | 95828-2311 |
| JANIE KELLER | 5110 MAYBEE RD | | | | CLARKSTON | MI | 48346-4336 |
| JANIE KINCAID | 2044 BROWN ST | | | | FORT WAYNE | IN | 46802-6714 |
| JANIE KIRK | 9222 CACTUS LN | | | | LOVELAND | OH | 45140-9342 |
| JANIE KOONCE | 16767 OAKFIELD ST | | | | DETROIT | MI | 48235-3412 |
| JANIE L DAVIS | 155 SALINA ST | | | | ROCHESTER | NY | 14619-1013 |
| JANIE L DIMMICK | 2439 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| JANIE L FOSTER | 5221 E VIENNA RD | | | | CLIO | MI | 48420-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANIE L MOORE | 1063 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2539 |
| JANIE L PASCHAL | 9297 ESSEX ST | | | | ROMULUS | MI | 48174-1579 |
| JANIE LARUE | 213 W 4TH ST APT 30 | | | | KEENE | TX | 76059-1717 |
| JANIE LOWE | 11119 SHANNON CIR | | | | HAMPTON | GA | 30228-1563 |
| JANIE M COLE | 541 SOUTH SANTEE ROAD | | | | MCCLELLANVLE | SC | 29458-9639 |
| JANIE M KESLING | RR #2  BOX 315 | | | | GERMANTOWN | OH | 45327-9802 |
| JANIE M LARKINS | 356   ST PAUL STREET #B | | | | ROCHESTER | NY | 14605-1748 |
| JANIE M PROUDFOOT | 2531 GRIFFITH DR | | | | CORTLAND | OH | 44410-9657 |
| JANIE MACK | 1811 JANES AVE | | | | SAGINAW | MI | 48601-1853 |
| JANIE MC COY | 4011 REDWOOD ARBOR LN | | | | FRESNO | TX | 77545-8858 |
| JANIE MCGOWAN | 1281 NORTH AVE | | | | PLAINFIELD | NJ | 07062-1724 |
| JANIE MCMANIOUS | 13331 BLACK MEADOW RD | | | | SPOTSYLVANIA | VA | 22553-4142 |
| JANIE MILAM | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JANIE NEALY | 14397 RUTHERFORD ST | C/O GENETTE CYNTHIA STOWERS | | | DETROIT | MI | 48227-1833 |
| JANIE NIX | 64 HERMITAGE HILLS BLVD | | | | HERMITAGE | PA | 16148-5714 |
| JANIE PASCHAL | 9297 ESSEX ST | | | | ROMULUS | MI | 48174-1579 |
| JANIE PECK | 4106 ADA CREEK DR | | | | GAINESVILLE | GA | 30506-2625 |
| JANIE PROUDFOOT | 2531 GRIFFITH DR | | | | CORTLAND | OH | 44410-9657 |
| JANIE PROUDFOOT | 2531  GRIFFITH DR., N.E. | | | | CORTLAND | OH | 44410-9657 |
| JANIE R BUTLER | PO BOX 50473 | | | | ALBANY | GA | 31703 |
| JANIE REDDING | 4235 RIDGETOP DR | | | | ELLENWOOD | GA | 30294-1910 |
| JANIE REED | 1599 SARASOTA TRL | | | | PORTAGE | MI | 49002-3940 |
| JANIE ROBINSON | 6081 SUMMIT ST | | | | SYLVANIA | OH | 43560-1277 |
| JANIE RODRIGUEZ | 1606 COLONNADE DR | | | | ARLINGTON | TX | 76018-1828 |
| JANIE ROSS | 109 W 7TH ST | | | | TILTON | IL | 61833-7805 |
| JANIE SHELBY | 18958 SUSSEX ST | | | | DETROIT | MI | 48235-2840 |
| JANIE SHOCK-YOUNGER | 4444 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| JANIE STARK | 3280 POMME DE TERRE CIR | | | | FLEMINGTON | MO | 65650-9552 |
| JANIE STARR | 10 NIMITZ DR | | | | DAYTON | OH | 45431-1312 |
| JANIE THARPE | PO BOX 5 | | | | HAZEL | KY | 42049-0005 |
| JANIE THOMPSON | 3748 LEESBURG RD | | | | HOPKINS | SC | 29061-9060 |
| JANIE TREJO | 1076 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3485 |
| JANIE VALDEZ | 6364 E HILL RD | | | | GRAND BLANC | MI | 48439-9125 |
| JANIE WALKER | 17357 HARTWELL ST | | | | DETROIT | MI | 48235-4138 |
| JANIE WALKER | 1522 TEAL DR | | | | LAWRENCEVILLE | GA | 30043-3295 |
| JANIE WALLER | 12077 UNIT 90 INA DR | | | | STERLING HEIGHTS | MI | 48313 |
| JANIE WALLS | 1714 ELMWOOD LN | | | | KOKOMO | IN | 46902-3265 |
| JANIE WARE | C/O JON B MUNGER CONSERVATOR | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| JANIE YOUNG | 4241 S VASSAR RD | | | | DAVISON | MI | 48423-2422 |
| JANIE YOUNG | 868 NORTHLAND AVE | | | | BUFFALO | NY | 14215-3731 |
| JANIE YOUNG | 3450 CLOVERTREE LN APT 5 | | | | FLINT | MI | 48532-4718 |
| JANIE YOUNG | 18134 GREELEY ST | | | | DETROIT | MI | 48203-2473 |
| JANIE YOUNT | 7025 HILLVIEW DR | | | | CEDAR HILL | MO | 63016-2608 |
| JANIECE BURHORN | 3493 W 400 N | | | | ANDERSON | IN | 46011-9250 |
| JANIECE DULING | 11653 S 550 E | | | | FAIRMOUNT | IN | 46928-9524 |
| JANIECE MARIE ACRES | 1365  SURREY RD. | | | | VANDALIA | OH | 45377-1646 |
| JANIECE MICHELIS | 947 HIGHLAND AVE | | | | LINCOLN PARK | MI | 48146-4201 |
| JANIECE R CAMPBELL | 7147 CRONK DR | | | | DAYTON | OH | 45424 |
| JANIECE VIVERETTE | PO BOX 1318 | | | | FLINT | MI | 48501-1318 |
| JANIES, KUMIKO T | 3107 HEDGEWOOD LN | | | | ROCHESTER HILLS | MI | 48309-4510 |
| JANIEVE ROCKETT | PO BOX 67 | 6120 MT MARIA RD | | | HUBBARD LAKE | MI | 49747-0067 |
| JANIFER SIMS | 15082 VAUGHAN ST | | | | DETROIT | MI | 48223-2135 |
| JANIGA I I I, MARTIN V | 36226 POTEREK DR | | | | STERLING HTS | MI | 48310-7500 |
| JANIGA STEVEN & ALEX | SIMANOVSKY ASSOC | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANIGA, GERALD J | 7986 BACK CREEK RD | | | | HAMBURG | NY | 14075-7208 |
| JANIGA, JUDY E | 79 S TRACIE LN | | | | MARQUETTE | MI | 49855-8957 |
| JANIGA, MARGARET P | PO BOX 273586 | | | | BOCA RATON | FL | 33427-3586 |
| JANIGA, PATRICIA A | 19013 LAUREN DR | | | | CLINTON TWP | MI | 48038-2266 |
| JANIGA, PAUL G | 435 CHESTNUT ST | | | | WYANDOTTE | MI | 48192 |
| JANIJAN COURSER | 3710 PITKIN AVE | | | | FLINT | MI | 48506-4221 |
| JANIK HOFFMAN | SAUERBRUCHSTRASSE 20 | | | 56566 NEUWIED GERMANY | | | |
| JANIK HOFFMANN | SAUERBRUCHSTRASSE 20 | | | | | | |
| JANIK HOFFMANN | SAUERBRUCHSTRASSE 20 | 56566 NEUWIED | | | | | |
| JANIK I I I, JOHN J | 3699 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3060 |
| JANIK III, JOHN J | 3699 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3060 |
| JANIK JR, EDWIN S | 2266 SAGE LAKE RD | | | | LUPTON | MI | 48635-9777 |
| JANIK, CHRISTOPHER J | 45611 EMERALD FOREST DR | | | | NOVI | MI | 48374-3126 |
| JANIK, EUGENE F | 24579 EDEN AVE | | | | HAYWARD | CA | 94545-2301 |
| JANIK, EVELYN C | 45611 EMERALD FOREST DR | | | | NOVI | MI | 48374-3126 |
| JANIK, GERALD | 343 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9152 |
| JANIK, JOSEPH M | 1239 S ELMS RD | | | | FLINT | MI | 48532-5345 |
| JANIK, JOSEPHINE | 545 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-3005 |
| JANIK, MARY T | 75 CRESTHAVEN DR | | | | CHEEKTOWAGA | NY | 14225-1119 |
| JANIK, MAUREEN A | 257 FAREWAY LN | | | | GRAND ISLAND | NY | 14072-2530 |
| JANIK, MICHAEL A | 5601 GOLDEN GLOW | | | | BOUGERE | LA | 71112 |
| JANIK, ROBERT J | 101 OLD BARNSTABLE RD | | | | MASHPEE | MA | 02649-3252 |
| JANIK, ROSE A | 5601 GOLDENGLOW LN | | | | BOSSIER CITY | LA | 71112-8630 |
| JANIK, THOMAS S | 11778 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8643 |
| JANIK, WILLIAM | 323 FAIRVIEW AVE | | | | CANFIELD | OH | 44406-1638 |
| JANIK, WILLIAM L | 773 GLEN PARK RD | | | | YOUNGSTOWN | OH | 44512-2706 |
| JANILYN ANDREW | 1415 E CRESTVIEW DR | | | | COTTONWOOD | AZ | 86326-4563 |
| JANINA BABECKY | 13917 WASHINGTON ST | | | | WOODSTOCK | IL | 60098-9458 |
| JANINA BARANCEWICZ | 1523 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-3406 |
| JANINA BELARSKI | 3600 N LUCILLE DR | | | | BEVERLY HILLS | FL | 34465-3373 |
| JANINA BRYK | 3039 ELPHIN DR | | | | STERLING HTS | MI | 48310-1726 |
| JANINA CHECKEROSKI | 37241 MARION DRIVE | | | | STERLING HEIGHTS | MI | 48312-1961 |
| JANINA CHOJNOWSKI | 13577 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1329 |
| JANINA CLARK | 1075 FULTON AVE | APT 118 | | | SACRAMENTO | CA | 95825-4276 |
| JANINA GUZOWSKI | 20051 CARRIE ST | | | | DETROIT | MI | 48234-3073 |
| JANINA KOSTRUBIEC | 18461 RENWICK ST | | | | LIVONIA | MI | 48152-2837 |
| JANINA KOT | 2818 N MASON AVE | | | | CHICAGO | IL | 60634-5134 |
| JANINA KRAJEWSKI | 7418 STOCK RANCH RD APT 1210 | | | | CITRUS HEIGHTS | CA | 95621-5604 |
| JANINA KUMOR | 38 ROOSEVELT ST | | | | YONKERS | NY | 10701-5819 |
| JANINA KUSTRZYK | 36215 LA MARRA DR | | | | STERLING HEIGHTS | MI | 48310-4565 |
| JANINA LENARTOWICZ | 981 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2705 |
| JANINA LEWICKA-SKOPINSKI | PO BOX 1235 | | | | HAMTRAMCK | MI | 48212 |
| JANINA LUBINSKY | 7653 WISCONSIN ST | | | | DEARBORN | MI | 48126-1217 |
| JANINA MORAN | 381 RIDGEBURY DR | | | | XENIA | OH | 45385-3954 |
| JANINA NELSON | 7340 STOCK RANCH RD APT 205 | | | | CITRUS HEIGHTS | CA | 95621-5568 |
| JANINA NIEC | 6292 W COURT ST | | | | FLINT | MI | 48532-5333 |
| JANINA NOWOSLAWSKI | 40816 GULLIVER DR | | | | STERLING HEIGHTS | MI | 48310-1740 |
| JANINA OMILION | 7116 THORNCLIFFE BLVD | | | | PARMA | OH | 44134-5365 |
| JANINA PAWELEC | 47 ROSSITER AVE | | | | YONKERS | NY | 10701-5008 |
| JANINA REMBOWSKA | 12 CHAMBORD CT | | | | HAMILTON | NJ | 08619-4702 |
| JANINA RICHARDS | 2600 ARBOR GLEN DR APT 305 | | | | TWINSBURG | OH | 44087-3062 |
| JANINA URUSKI | 15413 THERESA CT | | | | CLINTON TWP | MI | 48038-4175 |
| JANINA ZARCZYNSKI | 260 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2530 |
| JANINA ZUREK | 6925 W SEWARD ST | | | | NILES | IL | 60714-3018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANINE A DINKEL | 5231 GLEN STEWART WAY | | | | INDIANAPOLIS | IN | 46254-9774 |
| JANINE A GORDON | 4446 COUNTY ROAD 489 | | | | ONAWAY | MI | 49765-9561 |
| JANINE BLAKE | 6106 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4874 |
| JANINE BOWSER | 105 MUIRFIELD DR SE | | | | WARREN | OH | 44484-5606 |
| JANINE CALHOUN | 434 TORRINGTON DR | | | | TOLEDO | OH | 43615-5435 |
| JANINE COOL | 3497 N VASSAR RD | | | | FLINT | MI | 48506-2226 |
| JANINE COURTNEY | 1032 NOKOMIS WAY DR | | | | WATERFORD | MI | 48328 |
| JANINE DAUGHERTY | 4395 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9273 |
| JANINE DINKEL | 5231 GLEN STEWART WAY | | | | INDIANAPOLIS | IN | 46254 |
| JANINE DOUGLAS | 7742 PARK PL | | | | MASURY | OH | 44438-9702 |
| JANINE F TAYLOR | 1900 ARLENE AVENUE | | | | DAYTON | OH | 45406 |
| JANINE FALSETTA | 157 IRONWOOD DR | | | AMHERSTBURG ON N9V3V3 CANADA | | | |
| JANINE FAVRE DE LANNELONGUE | MONTE CAUCASO 1635-A | MEXICO, D.F. | 11000 MEXICO | | | | |
| JANINE FAVRE DE LANNELONGUE | MONTE CAUCASO 1635-A | | | MEXICO D F 11000 | | | |
| JANINE FRUEHAN | 43247 SANDSTONE DR | | | | NOVI | MI | 48377-2719 |
| JANINE JOHNSON | | | | | | | |
| JANINE K COOL | 3497 N VASSAR RD | | | | FLINT | MI | 48506-2226 |
| JANINE L BERUBE | 111   MAGEE AVENUE | | | | ROCHESTER | NY | 14613-1112 |
| JANINE L ERNEST | 1051 E HARVARD AVE | | | | FLINT | MI | 48505-1507 |
| JANINE LAMORE | PO BOX 1513 | | | | BIRMINGHAM | MI | 48012-1513 |
| JANINE M BOBCO | 5037 COPELAND AVE NW | | | | WARREN | OH | 44483-1274 |
| JANINE M POUGET | 50600 NEWCASTLE DR | | | | CHESTERFIELD | MI | 48047-1717 |
| JANINE M TROVATO | 66 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4511 |
| JANINE M TROVATO | 464   HARWICK RD | | | | ROCHESTER | NY | 14609-4425 |
| JANINE MATHIS | 48611 DEQUINDRE RD | | | | ROCHESTER HILLS | MI | 48307-4309 |
| JANINE MIDGETT | 4100 PHILLIPS RD | | | | METAMORA | MI | 48455-9604 |
| JANINE NAGLE | 13073 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| JANINE NOVAK | 11603 EAGLE WAY | | | | BRIGHTON | MI | 48114-9089 |
| JANINE O BRIEN | 14 DARBY RD | | | | MASSAPEQUA | NY | 11758-5955 |
| JANINE PETZOLD | 8100 FULMER RD | | | | MILLINGTON | MI | 48746-9776 |
| JANINE POUGET | 50600 NEWCASTLE DR | | | | CHESTERFIELD | MI | 48047-1717 |
| JANINE RAGAN | 3690 MAIN ST APT 20 | | | | MINERAL RIDGE | OH | 44440-9770 |
| JANINE RICHARD | 6596 MELLOW WOOD LN | | | | W BLOOMFIELD | MI | 48322-3763 |
| JANINE SCHMITZ | 3368 N EUCLID AVE | | | | BAY CITY | MI | 48706-1329 |
| JANINE T COOK | 33   ATWELL ST | | | | ROCHESTER | NY | 14612-4801 |
| JANINE VANDERLINDEN | RUE DE MONTIGNY 38 BTE 10 | | | BE-6000 CHARLEROI BELGIUM | | | |
| JANINE WALLACE | 4801 N MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-1155 |
| JANINE WICKLUND | ONE WORLD FINANCIAL CENTER | RICHARDS KIBBE & ORBE LLP | | | NEW YORK | NY | 10281 |
| JANINE WIECZOREK | 4404 ELM AVE | | | | BROOKFIELD | IL | 60513-2304 |
| JANINE YIANAKOPOLOS | 73 MEADOW LN | | | | MANCHESTER | NH | 03109-4818 |
| JANIS A COREY | 162 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| JANIS A WHEELER | RR1 BOX 133 C | | | | GALVESTON | IN | 46932 |
| JANIS A WYMAN | 184 GARDNERS GROVE DR | | | | MCDONOUGH | GA | 30252-7663 |
| JANIS ACKERSON | 5258 LYTLE RD | | | | CORUNNA | MI | 48817-9598 |
| JANIS AIVARS | 465 PARKLAND TER | | | | PORTAGE | MI | 49024-6100 |
| JANIS ALEX | 2314 MONTEITH ST | | | | FLINT | MI | 48504-4658 |
| JANIS ALLEN | 4227 MYRTLE AVE | | | | CINCINNATI | OH | 45236-2409 |
| JANIS ANDERSON | PO BOX 932 | | | | MONTICELLO | MS | 39654-0932 |
| JANIS ANDERSON | LAW OFFICES OF PAUL T. BENTON | 181 MAIN STREET | | | BILOXI | MS | 39533 |
| JANIS ANDERSON & ALL WRONGFUL DEATH | BENEFICIARIES OF JESSE J ANDERSON | LAW OFFICE OF PAUL T BENTON | PO BOX 1341 | | BILOXI | MS | 39533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANIS ANDERSON AND ALL WRONGFUL DEATH BENEFICIARIES | OF JESSE J ANDERSON JR, DECEASED | C/O LAW OFFICE OF PAUL T BENTON | PO BOX 1341 | | BILOXI | MS | 39533 |
| JANIS BALTPUTNIS | 13156 GARFIELD RD | | | | SALEM | OH | 44460-9101 |
| JANIS BARTCH | 110 TROY RD | | | | WARRENTON | MO | 63383-1518 |
| JANIS BLADES | | | | | | | |
| JANIS BLAZEI | 5025 TENSAS DR | | | | BOSSIER CITY | LA | 71111-2538 |
| JANIS BOBIER | 1649 WITT HILL DR | | | | SPRING HILL | TN | 37174-2467 |
| JANIS BRADY | 104 HARDWOOD AVE | | | | HOUGHTON LAKE | MI | 48629-9338 |
| JANIS BROWN | 1260 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| JANIS BUCKNER | RR 1 | | | | RUSSIAVILLE | IN | 46979 |
| JANIS CARYL LOWERY | 4997 HACKETT DR | | | | DAYTON | OH | 45418-- 22 |
| JANIS CLAEYS | 6260 S SKOCELAS RD | | | | MANISTEE | MI | 49660 |
| JANIS CRAWFORD | 100 QUAIL HOLLOW CIR SE | | | | WARREN | OH | 44484-2323 |
| JANIS D MITCHELL | 2517 JANELLE DR | | | | SPARKS | NV | 89431-2441 |
| JANIS D PEARCE | 367 RIVER ISLES | | | | BRADENTON | FL | 34208-9048 |
| JANIS DAVIS | 1678 SW LEXINGTON DR | | | | PORT ST LUCIE | FL | 34953-1629 |
| JANIS DEWITT | 16217 SILVERCREST DR | | | | FENTON | MI | 48430-9155 |
| JANIS DOUGLAS | 7404 N LIBERTY ST | | | | KANSAS CITY | MO | 64118-6496 |
| JANIS DZIRNIS | 4411 N THOMAS RD | | | | FREELAND | MI | 48623-8925 |
| JANIS ELAM | 69 JORDIE DR | | | | CORBIN | KY | 40701-8944 |
| JANIS ESTELLE | 3407 MAJESTIC OAK CIR | | | | COTTONWOOD | CA | 96022-9570 |
| JANIS EVERIDGE | 2530 N LOCKE ST | | | | KOKOMO | IN | 46901-1575 |
| JANIS F LITTLE | 6680   EAST STATE ST. | | | | HERMITAGE | PA | 16148-9418 |
| JANIS FABOK | RR 2 BOX 2523 | | | | CRESCO | PA | 18326-9558 |
| JANIS FIELD | 8112 SMITH RD | | | | GAINES | MI | 48436-9732 |
| JANIS FILIPCICH | 3551 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44502-3048 |
| JANIS GEORGE | 2761 MOUNTAIN VIEW RD | | | | STAFFORD | VA | 22556-6205 |
| JANIS GEORGEN | 37349 MARIANO DR | | | | STERLING HEIGHTS | MI | 48312-2057 |
| JANIS GREENLICK | 2613 ROCK CREEK DR | | | | PORT CHARLOTTE | FL | 33948-3523 |
| JANIS HAMILTON | 3001 SW 24TH AVE APT 704 | | | | OCALA | FL | 34471-7824 |
| JANIS HARPER | 3565 BEECHWOOD DR | | | | HUBBARD | OH | 44425-1907 |
| JANIS HATCHER | 521 MARLAY RD | | | | DAYTON | OH | 45405-1950 |
| JANIS HAWKINS-CLARK | 8762 AMARANTH LN | | | | YPSILANTI | MI | 48197-1072 |
| JANIS HENDERSON | 215 S MCKINLEY AVE | | | | MUNCIE | IN | 47303-4860 |
| JANIS HOLLEY | 9133 WINTON RD  APT 24 | | | | CINCINNATI | OH | 45231-3840 |
| JANIS HOSLER | 2104 EASTBROOK DR | | | | KOKOMO | IN | 46902-4513 |
| JANIS HOYLES | 1211 WILSON AVE | | | | VICKERY | OH | 43464-9642 |
| JANIS HULME | 8031 WOODSTONE DR | | | | GRAND BLANC | MI | 48439-7096 |
| JANIS HUNT | 12140 NORTHLAWN ST | | | | DETROIT | MI | 48204-5404 |
| JANIS I WAGNER | 11520 EMBER | | | | DAVISBURG | MI | 48350-3505 |
| JANIS J FLETCHER | 705 CRESTWOOD ST | | | | TILTON | IL | 61833-8014 |
| JANIS JASTER | 915 PACIFIC AVE | | | | KANSAS CITY | KS | 66101-3624 |
| JANIS JOHNSON | PO BOX 13 | | | | TONTOGANY | OH | 43565-0013 |
| JANIS JOHNSON | 625 HALBAR DR | | | | CAMBRIDGE | OH | 43725-2143 |
| JANIS K PHILLABAUM | 310 PAGETT DR | | | | GERMANTOWN | OH | 45327-9332 |
| JANIS KEENE | 23 AARON DR | | | | DECATUR | AL | 35603-3912 |
| JANIS KING | 5179 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| JANIS KLAVINS | 1028 PICCADILLY RD | | | | KALAMAZOO | MI | 49006-2623 |
| JANIS L OBRIEN | PO BOX 320602 | | | | FLINT | MI | 48532-0011 |
| JANIS L PETERSON | 5134 CICERO DR | | | | NEW PORT RICHEY | FL | 34652-6214 |
| JANIS L TRIPP | 262   WENDHURST DRIVE | | | | ROCHESTER | NY | 14616-3645 |
| JANIS LANE | 2121 ROCKWELL DRIVE | | | | MIDLAND | MI | 48642-9316 |
| JANIS LAUDAHN | 3244 JOPLIN LN | | | | CHESAPEAKE | VA | 23323-1199 |
| JANIS LEE | 3511 PARENT AVE | | | | WARREN | MI | 48092-4111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANIS LEWIS | 836 GARDEN POINTE DR | | | | SIMPSONVILLE | KY | 40067-5431 |
| JANIS LINDZY | 7550 N 600 W | | | | FRANKTON | IN | 46044-9566 |
| JANIS LITTLE | 6680 E STATE ST | | | | HERMITAGE | PA | 16148-9418 |
| JANIS LOWERY | 4997 HACKETT DR | | | | DAYTON | OH | 45418-2262 |
| JANIS LUTZ | 250 SAINT ANDREWS DR | | | | PINEHURST | NC | 28374-9506 |
| JANIS M BARTCH | 110 TROY RD | | | | WARRENTON | MO | 63383-1518 |
| JANIS M HOSLER | PO BOX 320278 | | | | FLINT | MI | 48532-0005 |
| JANIS M JASTER | 915 PACIFIC AVE | | | | KANSAS CITY | KS | 66101-3624 |
| JANIS M KEENE | 23 AARON LN PVT DR | | | | DECATUR | AL | 35603 |
| JANIS M KEENE | 23 AARON DR | | | | DECATUR | AL | 35603-3912 |
| JANIS M LAUDAHN | 3244 JOPLIN LANE | | | | CHESAPEAKE | VA | 23323-1199 |
| JANIS MASON | 13723 HARVEST LN | | | | BATH | MI | 48808-8492 |
| JANIS MASSENGILL | 3030 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3909 |
| JANIS MAY | 4725 CHARLIE MELTON RD | | | | ALLONS | TN | 38541 |
| JANIS MAYNARD | PO BOX 163 | | | | EAST TAWAS | MI | 48730-0163 |
| JANIS MCFAUL | 22210 CHASE DR | | | | NOVI | MI | 48375-4782 |
| JANIS MEDNIS | 294 HOWLAND AVE | | | | ROCHESTER | NY | 14620-3170 |
| JANIS MILES | 2303 BELLFIELD AVE APT 4 | | | | CLEVELAND HEIGHTS | OH | 44106-3158 |
| JANIS MITCHELL | 2517 JANELLE DR | | | | SPARKS | NV | 89431-2441 |
| JANIS MUCKENTHALER | 12055 E BRISTOL RD | | | | DAVISON | MI | 48423-9135 |
| JANIS MULLINIX | 29 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1134 |
| JANIS OGLESBY | 3744 TRENT RD | | | | RANDALLSTOWN | MD | 21133-2807 |
| JANIS OSTIPOW | 8995 N FRIEGEL RD | | | | HENDERSON | MI | 48841-9738 |
| JANIS P HATCHER | 521 MARLAY RD | | | | DAYTON | OH | 45405 |
| JANIS PEARSON | CARR. CHAPALA MEZCALA #8 | SAN NICOLAS DE IBARRA | | JALISCO 45940 MEXICO | | | |
| JANIS PEIZE | 200 NORTH ELIZABETH ST | APT 11 | | | HILLMAN | MI | 49746 |
| JANIS PELNIS | 12348 J & L TOWNLINE RD | | | | WHITEWATER | WI | 53190 |
| JANIS PHILLABAUM | 310 PAGETT DR | | | | GERMANTOWN | OH | 45327-9332 |
| JANIS PRIEBE | 6437 COTTAGE DR | | | | BELLAIRE | MI | 49615-9375 |
| JANIS PULLEN | 2814 89TH AVE E | | | | PARRISH | FL | 34219-8326 |
| JANIS R CARRADO | 67 BAYARD WAY | | | | ROCHESTER | NY | 14626 |
| JANIS R MURPHY | 801 LAWNDALE AVE | | | | TILTON | IL | 61833-7965 |
| JANIS REKIS | 1420 CHEBOYGAN RD | | | | OKEMOS | MI | 48864-3402 |
| JANIS RICHARDS | 6352 MEADOWOOD DR | | | | GRAND BLANC | MI | 48439 |
| JANIS ROBBINS | 106 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| JANIS ROGERS | 2689 WILLIAMSBURG CIR | | | | AUBURN HILLS | MI | 48326-3548 |
| JANIS SCHOENINGER | 5692 MABLEY HILL RD | | | | FENTON | MI | 48430-9427 |
| JANIS SHANKS | 40333 TROTTER LANE | | | | DADE CITY | FL | 33525-1486 |
| JANIS SKABARDIS | 3630 CURTIS RD | | | | BIRCH RUN | MI | 48415-9018 |
| JANIS SMITH | 99 CHEROKEE RD | | | | PONTIAC | MI | 48341-1502 |
| JANIS SOUTHWELL | 196 E SCOFIELD RD | | | | LESLIE | MI | 49251-9514 |
| JANIS STRICKLAND | 5704 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1565 |
| JANIS TAYLOR | 3063 N CO RD - 800 W | | | | KOKOMO | IN | 46901 |
| JANIS THEAMAN | 3185 WILBUR RD | | | | MARTINSVILLE | IN | 46151-6820 |
| JANIS VANVLERAH | 501 BURT ST | | | | OAKWOOD | OH | 45873-8902 |
| JANIS VILLARREAL | 3732 ROLLING RIDGE CT | | | | ORION | MI | 48359-1464 |
| JANIS W. KAMPKA | | | | | | | |
| JANIS WALLACE | 1100 BELCHER RD S APT 308 | | | | LARGO | FL | 33771 |
| JANIS WICKHAM | 124 W MAIN ST | | | | MAYVILLE | MI | 48744-8609 |
| JANIS WILSON-TODD | 7401 LONG AVE | | | | SHAWNEE | KS | 66216-3607 |
| JANIS WOLSEY | | | | | | | |
| JANIS WORKMAN | 3360 PAXTON CT | | | | HILLIARD | OH | 43026-1821 |
| JANIS WYMAN | 184 GARDNERS GROVE DR | | | | MCDONOUGH | GA | 30252-7663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANIS YOUNG | 2960 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 |
| JANIS, BETTY J | 117 LEEDS ST | | | | HARROGATE | TN | 37752-7419 |
| JANIS, ESTHER J | 314 ARTHUR ST | | | | DE LEON SPRINGS | FL | 32130-3026 |
| JANIS, HELEN | 21245 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1817 |
| JANIS, HELEN G | 21245 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1817 |
| JANIS, KENNETH P | 3284 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-8633 |
| JANIS, LARRY L | 3065 FISH LAKE RD | | | | LAPEER | MI | 48446-8335 |
| JANIS, MARGARET | 405 BURNS ST | | | | ESSEXVILLE | MI | 48732-1664 |
| JANIS, MARY K | 13527 ANGELA | | | | WARREN | MI | 48088-6668 |
| JANIS, MARY K | 13527 ANGELA DR | | | | WARREN | MI | 48088-6668 |
| JANIS, PAUL H | 54 WHEELOCK ST | | | | BUFFALO | NY | 14206-3333 |
| JANIS, RICHARD C | 2110 BEAUFAIT DR | | | | GROSSE POINTE WOODS | MI | 48236-1643 |
| JANIS, ROBERT A | 7685 N COYOTE SPRINGS RD | | | | PRESCOTT VALLEY | AZ | 86315-4133 |
| JANIS, ROBERT C | 2849 CLOISTER ST | | | | NORTH FORT MYERS | FL | 33917-6027 |
| JANIS, RONALD P | 12091 CLINTON ST | | | | ALDEN | NY | 14004-9493 |
| JANIS, SHARON Y | 3065 FISH LAKE RD | | | | LAPEER | MI | 48446-8335 |
| JANIS, STEVEN E | 2882 FAUSSETT RD | | | | HOWELL | MI | 48855-8236 |
| JANIS, THOMAS E | PO BOX 2428 PMB 11316 | | | | PENSACOLA | FL | 32513-2428 |
| JANIS, VERA C | 101 E SIOUX RD UNIT 1266 | | | | PHARR | TX | 78577-1738 |
| JANISCH LORRAINE JOSEPHINE (ESTATE OF) (491638) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JANISCH, HARLEY E | 1027 S WASHINGTON ST | | | | JANESVILLE | WI | 53546-5328 |
| JANISCH, LORRAINE JOSEPHINE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JANISE BRIDGES | 4565 TURNER ST. | APT. 6 | | | TRENTON | MI | 40183-4035 |
| JANISE GARZA | 621 SWEETLEAF DRIVE | | | | FLINT | MI | 48506-5222 |
| JANISE M BRIDGES | 4565 TURNER ST. | APT. 6 | | | TRENTON | MI | 48103-4036 |
| JANISE ROSE | 9510 BEECH ST BOX 34 | | | | NEW LOTHROP | MI | 48460 |
| JANISEWSKI, IRVIN L | 42341 AMBOY CT | | | | NORTHVILLE | MI | 48167-1914 |
| JANISH, JOANNE M | 4 KINGSBURY LN | | | | TONAWANDA | NY | 14150-7204 |
| JANISH, MICHELLE C | 141 W BUELL RD | | | | OAKLAND | MI | 48363-2303 |
| JANISH, THOMAS A | 1800 N BLACK RD | | | | TWINING | MI | 48766-9753 |
| JANISKEE, JAMES L | 1502 S WARNER ST | | | | BAY CITY | MI | 48706-5261 |
| JANISKI, BERNICE J | 6365 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| JANISKI, HARRY A | 2182 W MAPLE AVE | | | | FLINT | MI | 48507-3504 |
| JANISKI, JOSEPH P | 531 W VIENNA ST | | | | CLIO | MI | 48420-5000 |
| JANISKI, STEVEN J | 2385 SEDER RD | | | | ALGER | MI | 48610 |
| JANISSE, ANDRE D | 340 WINDSOR SPRING DR | | | | SAINT LOUIS | MO | 63122-7125 |
| JANISSE, JASON D | 33530 PARDO ST | | | | GARDEN CITY | MI | 48135-1168 |
| JANISSE, JOHN D | 1810 SAN SILVESTRO DR | | | | VENICE | FL | 34285-4571 |
| JANISSE, LAWRENCE G | 586 WOODSIDE LN | | | | GAYLORD | MI | 49735-8927 |
| JANISSE, MARK W | 649 BUCKINGHAM RD | | | | CANTON | MI | 48188-1518 |
| JANISSE, RONALD O | 29706 AUTUMN LN | | | | WARREN | MI | 48088-3779 |
| JANISSE, STEPHEN I | 585 HUNTWICK PL | | | | ROSWELL | GA | 30075-4347 |
| JANISSE, STEPHEN J | 585 HUNTWICK PL | | | | ROSWELL | GA | 30075-4347 |
| JANISZESKI, GERALD J | 8 NORTH ST | | | | LE ROY | NY | 14482-1108 |
| JANISZEWSKI, CHARLES A | 4901 S 153RD ST APT 215 | WALNUT GROVE RETIREMENT | | | OMAHA | NE | 68137-5054 |
| JANISZEWSKI, HELENA | 1400 E UNIVERSITY DR APT 2216 | | | | DENTON | TX | 76209-2246 |
| JANISZEWSKI, ROBERT A | 5878 S HONEY CREEK DR APT 2 | | | | GREENFIELD | WI | 53221-4085 |
| JANISZEWSKI, ROBERT E | S67W12685 LARKSPUR RD | | | | MUSKEGO | WI | 53150-3518 |
| JANITA WELBORN | PO BOX 1106 | | | | MINNEOLA | FL | 34755-1106 |
| JANITH C SHERLOCK | 1720 RUGG ST. | | | | KENT | OH | 44240 |
| JANITH FURRY | 2715 S WALNUT ST | | | | MUNCIE | IN | 47302-5065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANITH MCCLISH | 2400 BUNKER DR | | | | MISSION | TX | 78572-8909 |
| JANITH SHERLOCK | 1720 RUGG ST | | | | KENT | OH | 44240-2953 |
| JANITORIAL SPECIALISTS INC | 429 E 109TH AVE | | | | NORTHGLENN | CO | 80233-3308 |
| JANIUK, JAN | 1425 S CENTER RD | | | | SAGINAW | MI | 48638-6337 |
| JANIV BLEDSOE | 259 BRAY RD | | | | SURGOINSVILLE | TN | 37873-6027 |
| JANJA GALIC | 8170 SPRINGER DR | | | | KIRTLAND | OH | 44094-9538 |
| JANJA MARKOTIC | 8608 NOBLE AVE | | | | SEPULVEDA | CA | 91343-6011 |
| JANK C SANCHEZ | 252 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| JANK, FRANK J | 11546 CAVES RD | | | | CHESTERLAND | OH | 44026-1322 |
| JANK, MATTHEW J | 6127 SILKWORTH BLVD | | | | JACKSON | MI | 49201 |
| JANK, PAUL F | 8344 N SELKIRK CT | | | | HAYDEN LAKE | ID | 83835-9046 |
| JANKA, MARY P | 2132 NO OAKLEY AVE | | | | CHICAGO | IL | 60647-3268 |
| JANKA, MARY P | 2132 N OAKLEY AVE | | | | CHICAGO | IL | 60647-3268 |
| JANKA, SHIRLEY A | 7572 S PINE AVE | | | | OAK CREEK | WI | 53154-2341 |
| JANKALSKI, SHIRLEY A | 216 NORRIS CREST DR | | | | LA FOLLETTE | TN | 37766-8522 |
| JANKE AUTO COMPANY | 120 MC CABE ST | | | | PENDER | NE | 68047 |
| JANKE JR, ALBERT F | 10 MAIDENBUSH CT W | | | | HOMOSASSA | FL | 34446-4417 |
| JANKE, DENNIS P | 7735 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8903 |
| JANKE, GREG T | N1674 LOTUS RD | | | | GENOA CITY | WI | 53128-1572 |
| JANKE, GREG THOMAS | N1674 LOTUS RD | | | | GENOA CITY | WI | 53128-1572 |
| JANKE, ISABELLE M | 6020 S BUCKHORN AVE UNIT 204 | | | | CUDAHY | WI | 53110-3175 |
| JANKE, LUCRECIA | 955 S HIGHLAND AVE | | | | LOS ANGELES | CA | 90036-4983 |
| JANKE, MARILYN M | 6 OAKLAND CT | | | | ESSEXVILLE | MI | 48732-1248 |
| JANKE, MAVITY G | RR 5 | | | | GREENWOOD | IN | 46142 |
| JANKE, MICHAEL C | 4618 ELROSE | | | | ST GEORGE | UT | 84790-4911 |
| JANKE, NORMAN P | 15990 SW COLONY CT | | | | TIGARD | OR | 97224-1020 |
| JANKE, NORMAN R | 8054 MANOR CIR | | | | MILWAUKEE | WI | 53223 |
| JANKE, RICHARD C | N7560 BELL SCHOOL RD | | | | BURLINGTON | WI | 53105-2548 |
| JANKE, RICHARD D | 3051 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8685 |
| JANKE, ROBERT E | 9827 COOPER RD | | | | GOSPORT | IN | 47433-8029 |
| JANKE, ROGER K | 1235 ELEANOR AVE | | | | SAINT PAUL | MN | 55116-1707 |
| JANKE, TIMOTHY M | PO BOX 490 | | | | BRIDGEPORT | MI | 48722-0490 |
| JANKE, WARREN D | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| JANKENS JR, ARTHUR W | 2275 MELODY LN | | | | WEST BRANCH | MI | 48661-8457 |
| JANKENS, CHRISTOPHER A | 131 WEST RIVER ROAD | | | | KAWKAWLIN | MI | 48631-9724 |
| JANKENS, ROBERT D | 3108 HIDDEN RD | | | | BAY CITY | MI | 48706-1203 |
| JANKER, JAMES W | 2542 FERCHEN ST | | | | NIAGARA FALLS | NY | 14304-4608 |
| JANKER, JAMES WILLIAM | 2542 FERCHEN ST | | | | NIAGARA FALLS | NY | 14304-4608 |
| JANKER, MARK J | 6754 OMPHALIUS RD | | | | COLDEN | NY | 14033-9764 |
| JANKIEWICZ, GENEVIEVE M | 136 TEXAS AVE | | | | LAWRENCEVILLE | NJ | 08648 |
| JANKIEWICZ, IRENE F | 920 STATE STREET | | | | BRIGHTON | MI | 48116-1341 |
| JANKIEWICZ, IRENE F | 920 STATE ST | | | | BRIGHTON | MI | 48116-1341 |
| JANKIEWICZ, ISABEL C | 5769 AUGUSTA CIR | | | | SARASOTA | FL | 34238-5119 |
| JANKIEWICZ, JOHN J | 907 SIDNEY TER NW | | | | PORT CHARLOTTE | FL | 33948-3741 |
| JANKIEWICZ, ROSEMARY C | 36 BEECHWOOD AVENUE | | | | WHEATLAND | PA | 16161 |
| JANKO SANDREV | 5487 REVERE DR | | | | NORTH OLMSTED | OH | 44070-4469 |
| JANKO WALTER J (429176) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JANKO, DEBRA D | 1804 MELTON DRIVE | | | | CARROLLTON | TX | 75010-2019 |
| JANKO, WALTER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JANKOVIAK, MARK A | 6365 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| JANKOVIAK, MICHAEL L | 4576 CHURCHHILL DR | | | | LESLIE | MI | 49251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANKOVIC, GENE R | 909 DINGWALL DR | | | | OWOSSO | MI | 48867-1846 |
| JANKOVIC, JOHN E | 4087 N SMITH RD | | | | OWOSSO | MI | 48867-9440 |
| JANKOVIC, JOHN EDWARD | 4087 N SMITH RD | | | | OWOSSO | MI | 48867-9440 |
| JANKOVIC, MARK S | 1019 DURANT ST | | | | LANSING | MI | 48915-1443 |
| JANKOVICH, DONNA J | 226 EDITH DR | | | | MIDDLETOWN | OH | 45042-3903 |
| JANKOVICH, STEPHEN W | 3932 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45241-3206 |
| JANKOVICH, WILLIAM S | 226 EDITH DR | | | | MIDDLETOWN | OH | 45042-3903 |
| JANKOVSKY, PAUL G | 45 RIM TRAIL CIR | | | | SEDONA | AZ | 86351-7350 |
| JANKOWIAK, AGATHA | 121 SALZBURG RD | | | | BAY CITY | MI | 48706-3118 |
| JANKOWIAK, ALAN D | 817 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7316 |
| JANKOWIAK, DAVID R | 1170 AMELITH RD | | | | BAY CITY | MI | 48706-9380 |
| JANKOWIAK, ELWOOD R | 1513 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5639 |
| JANKOWIAK, HARLAN R | PO BOX 99 | | | | BELMONT | MI | 49306-0099 |
| JANKOWIAK, HENRIETTA | 2203 S GRANT ST | | | | BAY CITY | MI | 48708-8165 |
| JANKOWIAK, JANET I | 1513 WILLIAMSBURG RD, | | | | FLINT | MI | 48507 |
| JANKOWIAK, JEROME R | 22501 HANSON CT | | | | ST CLAIR SHRS | MI | 48080-4024 |
| JANKOWIAK, JOANN | PO BOX 6583 | | | | SAGINAW | MI | 48608-6583 |
| JANKOWIAK, JOHN T | 376 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2533 |
| JANKOWIAK, PAUL J | 54421 JACK DR | | | | MACOMB | MI | 48042-2247 |
| JANKOWIAK, RICHARD S | 33 S WHISPERING LN | | | | HAMBURG | NY | 14075-1838 |
| JANKOWIAK, TIM R | 3138 CANTERBURY DR | | | | BAY CITY | MI | 48706-9250 |
| JANKOWSKE, JAMES L | 6287 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| JANKOWSKE, JAMES LEROY | 6287 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| JANKOWSKE, MILDRED M | 5975 LAUR RD | | | | NORTH BRANCH | MI | 48461 |
| JANKOWSKI, ALBERT J | 42774 PHEASANT RUN DR | | | | STERLING HTS | MI | 48313-2664 |
| JANKOWSKI, ALFONS E | 5280 BROOKSIDE DR | | | | SHELBY TWP | MI | 48316-3128 |
| JANKOWSKI, ARTHUR | 4108 LEITH ST | | | | BURTON | MI | 48509-1033 |
| JANKOWSKI, BONNIE L | 10516 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| JANKOWSKI, DAVID L | 200 E FISHER ST | | | | BAY CITY | MI | 48706-4602 |
| JANKOWSKI, DELPHINE | 748 W PARISH RD | | | | KAWKAWLIN | MI | 48631-9715 |
| JANKOWSKI, DENNIS A | 7539 BENEKE | | | | MANISTEE | MI | 49660-9766 |
| JANKOWSKI, DOLORES V | 88 SILVER LN | | | | CARSON CITY | NV | 89706-0723 |
| JANKOWSKI, EDWARD S | 9055 DOWNING RD | | | | BIRCH RUN | MI | 48415-9287 |
| JANKOWSKI, EDWARD STEVE | 9055 DOWNING RD | | | | BIRCH RUN | MI | 48415-9287 |
| JANKOWSKI, FLOYD A | 1224 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1738 |
| JANKOWSKI, GERALD | 1204 S TRUMBULL ST | | | | BAY CITY | MI | 48708-7671 |
| JANKOWSKI, GERALD R | 440 N ELM GROVE RD | | | | LAPEER | MI | 48446-3547 |
| JANKOWSKI, GERARD T | 6597 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6631 |
| JANKOWSKI, GORDON L | 16014 PENN DR | | | | LIVONIA | MI | 48154-1040 |
| JANKOWSKI, HELEN A | 16 TRACEWAY | | | | LANCASTER | NY | 14086-1460 |
| JANKOWSKI, HELEN M | 3308B WEST SANTIAGO STREET | | | | TAMPA | FL | 33629-7148 |
| JANKOWSKI, JAMES A | 7449 CROSSCREEK DR | | | | TEMPERANCE | MI | 48182-9269 |
| JANKOWSKI, JAMES H | 1901 W MEYER LN APT 4106 | | | | OAK CREEK | WI | 53154-4341 |
| JANKOWSKI, JAMES J | 39129 E ARCHER DR | | | | HARRISON TOWNSHIP | MI | 48045-1807 |
| JANKOWSKI, JAMIE L. | 106 TENNESSEE TRAIL | | | | BROWNS MILLS | NJ | 08015-5671 |
| JANKOWSKI, JANET M | 3118 PINEGATE DR | | | | FLUSHING | MI | 48433-2427 |
| JANKOWSKI, JEANNE B | 45922 RIVIERA DR | | | | NORTHVILLE | MI | 48168-8583 |
| JANKOWSKI, JEROME L | 1843 PLYMOUTH TER SE | | | | GRAND RAPIDS | MI | 49506-4148 |
| JANKOWSKI, JOHN Z | 57 MONTROSE CT | | | | BRENTWOOD | CA | 94513-2936 |
| JANKOWSKI, JUSTIN | 1641 CABOT AVE | | | | WHITING | NJ | 08759-3303 |
| JANKOWSKI, KAREN L | 5039 MERIT DR | | | | FLINT | MI | 48506-2187 |
| JANKOWSKI, KAREN LOU | 5039 MERIT DR | | | | FLINT | MI | 48506-2187 |
| JANKOWSKI, KENNETH A | 10176 GRAND BLVD | | | | LUNA PIER | MI | 48157-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANKOWSKI, LARRY R | 5039 MERIT DR | | | | FLINT | MI | 48506-2187 |
| JANKOWSKI, LAURA | 34 RAILROAD ST | | | | BAYPORT | NY | 11705-1756 |
| JANKOWSKI, LAURA | 34 RAILROAD STREET | | | | BAYPORT | NY | 11705-1756 |
| JANKOWSKI, LINDA M | 412 RIVER ST | | | | ADRIAN | MI | 49221-2051 |
| JANKOWSKI, MARGARET A | 11595 ADAMS DR | | | | WARREN | MI | 48093-1136 |
| JANKOWSKI, MARK A | 3038 RIVERSHYRE PKWY | | | | DAVISON | MI | 48423-8623 |
| JANKOWSKI, MICHAEL G | 801 JOSEPH ST | | | | BAY CITY | MI | 48706-5507 |
| JANKOWSKI, MICHAEL J | 405 E ROBERT RD | | | | OAK CREEK | WI | 53154-5739 |
| JANKOWSKI, NICOLE M | 22070 E SUNSET DR | | | | MACOMB | MI | 48044-3716 |
| JANKOWSKI, PAUL E | 1826 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9796 |
| JANKOWSKI, PAUL J | 501 E LIBERTY ST | | | | GIRARD | OH | 44420-2307 |
| JANKOWSKI, PAUL R | 1431 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1875 |
| JANKOWSKI, RICHARD E | 1104 BURNS RD | | | | MILFORD | MI | 48381-1264 |
| JANKOWSKI, RICHARD P | 2459 TRAFALGAR DR | | | | ORLANDO | FL | 32837-9151 |
| JANKOWSKI, ROBERT M | 700 S FRANKLIN ST | | | | WILMINGTON | DE | 19805 |
| JANKOWSKI, ROBIN R | 3038 RIVERSHYRE PKWY | | | | DAVISON | MI | 48423-8623 |
| JANKOWSKI, RONALD | 461 GOLF VILLA DR | | | | OXFORD | MI | 48371-3693 |
| JANKOWSKI, SHEILA A | 6385 COHOCTAH RD | | | | FENTON | MI | 48430-8951 |
| JANKOWSKI, SHIRLEY A | 95 N TUSCOLA RD | | | | BAY CITY | MI | 48708-6974 |
| JANKOWSKI, SOPHIE A | 26907 FOREST HILLS ST | | | | LEESBURG | FL | 34748-7718 |
| JANKOWSKI, STANLEY R | 2351 VALEWAY DR | | | | TOLEDO | OH | 43613-1525 |
| JANKOWSKI, STEPHANIA | 300 DIAMOND AVE NE | | | | GRAND RAPIDS | MI | 49503-3625 |
| JANKOWSKI, SUSAN M | 42774 PHEASANT RUN DR | | | | STERLING HTS | MI | 48313-2664 |
| JANKOWSKI, TED A | 1 HARBOR POINTE | | | | KEY BISCAYNE | FL | 33149 |
| JANKOWSKI, THEODORE A | 131 JOHANSON AVENUE | | | | HILLSBOROUGH | NJ | 08844-4238 |
| JANKOWSKI, THEODORE P | 8099 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| JANKOWSKI, THOMAS J | 33 GOLFSIDE DR | | | | SAINT CLAIR | MI | 48079-3577 |
| JANKOWSKI, VLADIMIRA J | 785 OAKLEAF PLANTATION PKWY UNIT 814 | | | | ORANGE PARK | FL | 32065 |
| JANKOWSKI, WALTER L | 1641 CABOT AVE | | | | WHITING | NJ | 08759-3303 |
| JANKOWSKI, WILLIAM R | 665 SPRINGDALE TER | | | | YARDLEY | PA | 19067-3424 |
| JANKOWSKY, ALEXANDER S | PO BOX 279 | | | | DRAKESBORO | KY | 42337-0279 |
| JANKOWSKY, EDWARD | 880 MAXWELL DR | C/O EDWARD M JANKOWSKY | | | EASTON | PA | 18040-7851 |
| JANKOWSKY, VIVIAN | C/O MICHAEL J JANKOWSKY | 23 JASMINE DRIVE | | | PISCATAWAY | NJ | 08854 |
| JANKOWSKY, VIVIAN | 23 JASMINE DR | C/O MICHAEL J JANKOWSKY | | | PISCATAWAY | NJ | 08854-2224 |
| JANKS, ROBERT C | 619 E BROWN RD | | | | MAYVILLE | MI | 48744-9532 |
| JANKS, WAYNE C | 6021 KITTIWAKE DR | | | | LAKELAND | FL | 33809-7315 |
| JANLE, WERNER | PO BOX 403 | | | | WARTBURG | TN | 37887-0403 |
| JANMEY, JEAN E. | 1815 STONE MANOR CIR | | | | BRUNSWICK | OH | 44212-4829 |
| JANN DAGG | 26270 HOPE | | | | REDFORD | MI | 48239-3113 |
| JANN MAYFIELD | 6969 W YALE AVE UNIT 22 | | | | DENVER | CO | 80227-3582 |
| JANN MICHAEL | 32138 BEACHFRONT LN | | | | WESTLAKE VILLAGE | CA | 91361-3604 |
| JANN REIS | 1387 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9240 |
| JANN, TIMOTHY G | 28427 FOREST DALE ST | | | | ROMULUS | MI | 48174-3047 |
| JANN, WAYNE M | 1680 LARAWAY LAKE DR SE | | | | GRAND RAPIDS | MI | 49546-6601 |
| JANNA | | | | | | | |
| JANNA COUNTRYMAN ACCT OF | R M JACKSON 96-40134-S | 500 N CTR EXPRESSWAY STE 350 | | | PLANO | TX | 45378 |
| JANNA SERGUEEVA | 2311 SOMERSET BLVD | | | | TROY | MI | 48084-4077 |
| JANNAMAN, EDWARD R | 11022 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3640 |
| JANNAROSA WEBB | 750 E 118TH ST | | | | CLEVELAND | OH | 44108-2369 |
| JANNE SCHRAW | 3900 HAINES RD | | | | ATTICA | MI | 48412-9230 |
| JANNECK, RUSSELL P | 1254 FLYNN RD | | | | ROCHESTER | NY | 14612-2920 |
| JANNENGA'S AUTO | 2500 GLADE ST | | | | MUSKEGON | MI | 49444-1318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANNENGA, JOEL V | 3274 MCCABE RD R#2 | | | | ADA | MI | 49301 |
| JANNENGA, NATHANAEL J | 4477 LAKE MICHIGAN DR APT A1 | | | | ALLENDALE | MI | 49401-9104 |
| JANNER, DONNA M | 4154 SHEFFIELD CIR | | | | KOKOMO | IN | 46902-9411 |
| JANNER, KAREN M | 3106 BIRCHFIELD DRIVE | | | | MIDLAND | MI | 48642-4010 |
| JANNER, WAYNE | 4154 SHEFFIELD CIR | | | | KOKOMO | IN | 46902-9411 |
| JANNET ANDREWS | 8703 W 1050 S | | | | FORTVILLE | IN | 46040-9267 |
| JANNETT LOOS | 10032 MEADOWFIELD LN | | | | SAINT LOUIS | MO | 63128-1211 |
| JANNETT, CATHERINE M | 8301 GOLD FINCH CT | | | | CENTERVILLE | OH | 45458-2779 |
| JANNETTA MILLER | 202 APPIAN WAY | | | | ANDERSON | IN | 46013-4776 |
| JANNETTA SMITH | 1525 WESTMONT PL | | | | SAINT LOUIS | MO | 63130-1306 |
| JANNETTA, CATHERINE F | 2125 NE 62ND CT | | | | FT LAUDERDALE | FL | 33308-1361 |
| JANNETTE JONES | PO BOX 981149 | | | | YPSILANTI | MI | 48198-1149 |
| JANNETTE MILLIRON | 6322 KELLEY DR | | | | MILLERSBURG | MI | 49759-9502 |
| JANNETTE SLANE | 856 CANNES CT | | | | LOVELAND | OH | 45140-6401 |
| JANNETTE SNEAD | 228 S 10TH ST | | | | SAGINAW | MI | 48601-1807 |
| JANNETTE V ALLAC | 1521 HAMPTON RD | | | | PITTSBURG | KS | 66762 |
| JANNETTE, DANIEL A | 1321 GROSBECK RD | | | | LAPEER | MI | 48446-3444 |
| JANNETTE, JERRY P | 5447 SCOTCH SETTLEMENT RD | | | | ALMONT | MI | 48003-8728 |
| JANNETTE, LINDA S | 1321 GROSBECK ROAD | | | | LAPEER | MI | 48446-3444 |
| JANNETTE, ROBERT C | 2110 COUNTRY CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1606 |
| JANNEY DAVID L (514359) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19801-3707 |
| JANNEY ELMER H (473353) - ELMER JANNEY H | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| JANNEY HARRIS | 301 SMITH ST APT 19 | | | | CLIO | MI | 48420-2053 |
| JANNEY MONTGOMERY SCOTT LLC | SMEDLEY L CRAIG (IRA) | 1801 MARKET ST | | | PHILADELPHIA | PA | 19103 |
| JANNEY MOTGOMERY SCOTT CUSTODIAN FOR ALBERT KISLOW | 3479 E THOMPSON ST | | | | PHILADELPHIA | PA | 19134-5413 |
| JANNEY, B O | 2432 MERIDIAN ST | | | | ANDERSON | IN | 46016-5160 |
| JANNEY, BENJAMIN M | 115 STADIA DR | | | | FRANKLIN | OH | 45005-1501 |
| JANNEY, BONNIE J | 11505 WEIMAN DR | | | | PINCKNEY | MI | 48169-8016 |
| JANNEY, HELEN E | 906 SAINT ANDREWS DR | | | | AVON | IN | 46123-9283 |
| JANNEY, JOHN B | 9901 OLDE PARK DR | | | | TIPP CITY | OH | 45371-8120 |
| JANNEY, MERRELL C | 906 SAINT ANDREWS DR | | | | AVON | IN | 46123-9283 |
| JANNEY, MERRELL CRAIG | 906 SAINT ANDREWS DR | | | | AVON | IN | 46123-9283 |
| JANNEY, MICHAEL ANTHONY | 4101 W PICKELL ST | | | | MUNCIE | IN | 47303-9344 |
| JANNEY, NICK | | | | | | | |
| JANNEY, ROBERT H | 15283 BEAM ST | | | | NOBLESVILLE | IN | 46060-4694 |
| JANNEY, WILLIAM E | 7962 PREBLEWOOD DR. | | | | MIDDLETOWN | OH | 45042-9002 |
| JANNI, ALBERT | 2323 MONTANA AVE | | | | SAGINAW | MI | 48601-5320 |
| JANNI, VERA M | 7190 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9498 |
| JANNICE SCHNETZLER | 213 COUNTRY CLUB DR APT 15 | | | | SIMI VALLEY | CA | 93065-6620 |
| JANNIE BURKHAMER | 7025 CORLINE ST | | | | FORT WAYNE | IN | 46819-1315 |
| JANNIE CHRISTEN | 92 MICHIGAN AVE | | | | WILLMINGTON | OH | 45177 |
| JANNIE DANIELS | 1304 BERWICK AVE | | | | YOUNGSTOWN | OH | 44505-3727 |
| JANNIE ELDER | 288 E COAL CITY RD | | | | BRAIDWOOD | IL | 60408-1356 |
| JANNIE ELLIS | 388 E 600 N | | | | ALEXANDRIA | IN | 46001-8611 |
| JANNIE GOMOLL | 17836 COUNTRY CLUB DR | | | | MACOMB | MI | 48042-1165 |
| JANNIE GOREE | 15073 MARK TWAIN ST | | | | DETROIT | MI | 48227-2917 |
| JANNIE GRANT | PO BOX 1182 | | | | NIAGARA FALLS | NY | 14303-0182 |
| JANNIE HALLIBURTON | 23071 HARDING ST | | | | OAK PARK | MI | 48237-2446 |
| JANNIE HILL | 48 SCHUELE AVE | | | | BUFFALO | NY | 14215-4036 |
| JANNIE HILL | 782 VASSAR DR | | | | FENTON | MI | 48430-2232 |
| JANNIE JANSEN | 3288 E PIERSON RD | | | | FLINT | MI | 48506-1479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANNIE MOSLER | 3910 GRESHAM ST #2 | | | | SAN DIEGO | CA | 92109-5804 |
| JANNIE PATTERSON | 3402 SANTA CRUZ DR | | | | FLINT | MI | 48504-3236 |
| JANNIE PIETROSKI | 26724 PALMER ST | | | | MADISON HTS | MI | 48071-3527 |
| JANNIE POLSTON | 7027 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9799 |
| JANNIE RICHARDSON | 166 GRANDVIEW BLVD | | | | PONTIAC | MI | 48342-2414 |
| JANNIE STERLING | PO BOX 5454 | | | | FLINT | MI | 48505-0454 |
| JANNIE STORY | 1655 WELLESLEY ST | | | | INKSTER | MI | 48141-1576 |
| JANNIE WHITING | 183 HUGHES AVE | | | | PONTIAC | MI | 48341-2445 |
| JANNIE WILCOXSON | 44 S FAIRGREEN AVE | | | | DAYTON | OH | 45416-1602 |
| JANNIFER JOHNSON | 1020 LEA AVE | | | | MIAMISBURG | OH | 45342-3414 |
| JANNIFER R JOHNSON | 1020 LEA AVE | | | | MIAMISBURG | OH | 45342 |
| JANNIN, GARY V | 11 GARONNE CT | | | | O FALLON | MO | 63368-6947 |
| JANNING, MATTHEW H | 755 HERRMAN CT | | | | LIBERTY | MO | 64068-3190 |
| JANNING, RONALD H | 5415 N WAYNE AVE | | | | KANSAS CITY | MO | 64118-5755 |
| JANNIS BALES | 2191 E 266TH ST | | | | ARCADIA | IN | 46030-9662 |
| JANNIS CLINE | 12151 MCMANIS RD | | | | MOUNT VERNON | OH | 43050-8278 |
| JANNIS E BALES | 2191 E 266TH ST | | | | ARCADIA | IN | 46030-9662 |
| JANNIS SAUNDERS | 5080 FAIRMONT ST | | | | PAHRUMP | NV | 89061-7775 |
| JANNISCH, DOUGLAS G | 1155 N HURON DR | | | | JANESVILLE | WI | 53545-1317 |
| JANNISCH, STEVE W | 4505 SUMPTER DRIVE | | | | MILTON | WI | 53563-8418 |
| JANNISCH, WILLIAM F | 2628 OHARA DR | | | | MILTON | WI | 53563-8857 |
| JANNONE, CATHERINE G | 230 SLEEPY HOLLOW RD | | | | CANFIELD | OH | 44406-1059 |
| JANNOTTA BRAY & ASSOCIATES INC | 77-5508 DEPT | | | | CHICAGO | IL | 60678-0001 |
| JANNOTTA BRAY/STHFLD | 30 OAK HOLLOW ST STE 100 | | | | SOUTHFIELD | MI | 48033-7467 |
| JANNUSCH, MARILYN | 989 OSWEGO RD | | | | NAPERVILLE | IL | 60540-6264 |
| JANNUZZI, MATTHEW A | 4502 W BUFFALO ST | | | | CHANDLER | AZ | 85226-4828 |
| JANOCH, HELEN | 4226 ELM AVENUE | | | | BROOKFIELD | IL | 60513-1904 |
| JANOCH, HELEN | 4225 ELM AVE | | | | BROOKFIELD | IL | 60513-1904 |
| JANOCH, JAMES M | 1001 WEST MISHAWAKA ROAD | | | | ELKHART | IN | 46517-1734 |
| JANOCKO, MARK W | PO BOX 417 | | | | AVENEL | NJ | 07001-0417 |
| JANOCKO, MICHAEL J | 95 CORNELL ST | | | | AVENEL | NJ | 07001-1830 |
| JANOCKO, THOMAS | 179 SAWMILL LAKES BLVD | | | | PONTE VEDRA | FL | 32082-4388 |
| JANORA, PETER C | 13 PINE GROVE AVE PERRY LK | | | | MANAHAWKIN | NJ | 08050 |
| JANORSCHKE JOSEF | KAMPENWANDSTRA■E 13 | | | | WASSERBURG | | 83512 |
| JANOS GECSE | 7901 NW SUNSET DR | | | | PARKVILLE | MO | 64152-6048 |
| JANOS KATRUS | 4742 LONGFORD DR | | | | MIDDLETOWN | OH | 45042 |
| JANOS KOVACS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JANOS KOVACS | WIENER STR. 59 | | | | | | |
| JANOS KOVACS | WIENER STR 59 | D-60599 FRANKFURT/M | GERMANY | | | | |
| JANOS KOVACS | WIENER STR 59 | | | D-60599 FRANKFURT GERMANY | | | |
| JANOS LAKATOS | 35220 WESTLAND EST DR-C106 | | | | WESTLAND | MI | 48185 |
| JANOS LISKANY | 2136 BELVO RD | | | | MIAMISBURG | OH | 45342-3904 |
| JANOS POLLAK | 43 NASSAU LN | | | | CHEEKTOWAGA | NY | 14225-4815 |
| JANOS S LISKANY | 2136 BELVO RD | | | | MIAMISBURG | OH | 45342 |
| JANOS SORES | 11625 E HUFFMAN RD | APT 1 | | | CLEVELAND | OH | 44130-2239 |
| JANOS SZABADOS | 5291 PIONEER AVE APT 203 | | | | LAS VEGAS | NV | 89146-6994 |
| JANOS TOTH | 31201 OLMSTEAD RD | | | | ROCKWOOD | MI | 48173-9774 |
| JANOS, ALFRED C | 3431 AMBLESIDE DR | | | | FLUSHING | MI | 48433-9775 |
| JANOS, BARBARA A | 11908 HIGHWAY 28 E | | | | PINEVILLE | LA | 71360 |
| JANOS, CATHERINE | 5090 FOXBERRY LANE | | | | ROSWELL | GA | 30075-6209 |
| JANOS, CRAIG J | 31405 WILLOW CT | | | | WARREN | MI | 48093-7946 |
| JANOS, EDWARD | 11908 HIGHWAY 28 E | | | | PINEVILLE | LA | 71360-0721 |
| JANOS, EDWARD J | 3333 RINGLE RD | | | | VASSAR | MI | 48768-9735 |
| JANOS, EMMA | 33647 FLORENCE | | | | GARDEN CITY | MI | 48135-1097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANOS, EUGENE E | 8005 FLAGSTAFF ST | | | | COMMERCE TWP | MI | 48382-2330 |
| JANOS, FRANCES S | 16 REVERE RD | | | | FISHKILL | NY | 12524-1424 |
| JANOS, JOHN | 4102 REGENCY PARK APTS N N | | | | QUEENSBURY | NY | 12804 |
| JANOS, JOSEPH | G6042 N LINDEN ROAD | | | | MOUNT MORRIS | MI | 48458 |
| JANOS, JOSEPH E | 6241 S SAWGRASS DR | | | | CHANDLER | AZ | 85249-4031 |
| JANOS, JOSEPH J | 33647 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1097 |
| JANOS, MARGARET ANN | 4721 BALDWIN RD | | | | PERRY | OH | 44081-9641 |
| JANOS, MARIE B | 121 HOLLYWOOD RD | | | | AMSTERDAM | NY | 12010-1839 |
| JANOS, MICHAEL E | 36905 GLENWOOD RD | | | | WAYNE | MI | 48184-1171 |
| JANOS, PAUL P | 212 WILLOWGROVE S | | | | TONAWANDA | NY | 14150-4517 |
| JANOS, RANDY A | 5103 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9673 |
| JANOS, RANDY ALLEN | 5103 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9673 |
| JANOS, STEPHEN | | | | | | | |
| JANOS, WILLIAM P | YORKRIGDE APTS. #3B | | | | YORKTOWN HGTS | NY | 10598 |
| JANOS, WILLIAM P | 8 AZURE DR | | | | QUEENSBURY | NY | 12804-9771 |
| JANOSE, LARETHA J | 4100 20 MILE RD | | | | KENT CITY | MI | 49330-9753 |
| JANOSE, MARK L | 4100 20 MILE RD | | | | KENT CITY | MI | 49330-9753 |
| JANOSE, MARK L. | 4100 20 MILE RD | | | | KENT CITY | MI | 49330-9753 |
| JANOSIK JOHN P (459935) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JANOSIK, DANIEL J | 2601 MESA DR | | | | NASHVILLE | TN | 37217-3901 |
| JANOSIK, IRMA J | 806 MANLEY DR | | | | SAN GABRIEL | CA | 91776-2327 |
| JANOSIK, JOHN P | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JANOSIK, MARY | PO BOX 850 | | | | RENSSELAER | IN | 47978-0850 |
| JANOSIK, MARY | 302 W SUSAN ST | | | | RENSSELAER | IN | 47978 |
| JANOSIK, ROSALIE M | 104 DALE COURT | | | | COLUMBIA | TN | 38401-5569 |
| JANOSIK, ROSALIE M | 104 DALE CT | | | | COLUMBIA | TN | 38401-5569 |
| JANOSKA, HAZEL M | PO BOX 302 | | | | HIGHLAND | MI | 48357-0302 |
| JANOSKA, ROBERT L | PO BOX 302 | | | | HIGHLAND | MI | 48357-0302 |
| JANOSKEY, PATRICIA JILL | 2638 BAYBERRY CT | | | | BROOKLYN | MI | 49230-9218 |
| JANOSKI PATRICIA A TAX COLLECTOR | PO BOX 294 | | | | CHESWICK | PA | 15024-0294 |
| JANOSO, JOHN R | 5342 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1632 |
| JANOSSY MARIA | JANOSSY, MARIA | 3607 FAIRMOUNT BLVD | | | CLEVELAND HEIGHTS | OH | 44118 |
| JANOSSY, MARIA | 3607 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-4340 |
| JANOT KIND | 717 TOBEN TER | | | | LAWRENCEBURG | TN | 38464-5322 |
| JANOTA CRANE, GEORGIA L | PO BOX 7697 | | | | MOORE | OK | 73153-1697 |
| JANOTT, ROBERT H | 5042 WESTFORD CT | | | | FLUSHING | MI | 48433-1385 |
| JANOTTA, STEPHEN A | 241 WILLOW WAY | | | | FLORA | MS | 39071 |
| JANOUSEK, ALFRED C | 3981 MARIMBA RD | | | | HOLT | MI | 48842-8786 |
| JANOUSEK, JACKIE R | 3474 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-9232 |
| JANOUSEK, JACKIE R | 3474 NORTH CEDAR ROAD | | | | FOWLERVILLE | MI | 48836-9232 |
| JANOUSEK, MARK R | 17521 V DR N | | | | OLIVET | MI | 49076-9504 |
| JANOUSEK, MARK ROY | 17521 V DR N | | | | OLIVET | MI | 49076-9504 |
| JANOUSEK, RICHARD C | 8271 E CHESTER AVE SW | | | | BYRON CENTER | MI | 49315-9328 |
| JANOUSEK, RONALD J | N3158 JUTE RD | | | | LAKE GENEVA | WI | 53147-3238 |
| JANOVIC, ELIZABETH J | 1499 SUTTER STREET | SUITE 332 | | | SAN FRANCISCO | CA | 94109 |
| JANOVICH, DAVID M | 10620 RATHBUN WAY | | | | BIRCH RUN | MI | 48415-8438 |
| JANOVICK, SANDRA N | 5359 PIERCE RD NW | | | | WARREN | OH | 44481-9377 |
| JANOVICZ, MICHAEL A | 12373 CHARING CROSSROAD | | | | CARMEL | IN | 46033 |
| JANOVITS, KARL M | PO BOX 2467 | | | | LIVINGSTON | MT | 59047-4715 |
| JANOVITS, KARL M | 1222 CHICAGO AVE APT 706 | | | | EVANSTON | IL | 60202-6508 |
| JANOVITS, PETE W | APT 103 | 36775 MCKINNEY AVENUE | | | WESTLAND | MI | 48185-1386 |
| JANOVYAK, JOHN R | 2470 BRAYTON AVE APT M3 | | | | ALLIANCE | OH | 44601-4994 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANOW, HAROLD B | 2522 OME AVE | | | | DAYTON | OH | 45414-5113 |
| JANOWAK, GREGORY J | 3164 DORAL CT | | | | ROCHESTER HILLS | MI | 48309-1237 |
| JANOWIAK, ANTHONY R | 8522 HARBORTOWNE CIR | | | | CLARKSTON | MI | 48348-2426 |
| JANOWIAK, ELIZABETH C | 925 N KAISER TOWER RD | | | | LINWOOD | MI | 48634-9460 |
| JANOWIAK, FLORIAN E | 3024 NICCOLET PL | | | | BAY CITY | MI | 48706-2730 |
| JANOWIAK, JAMES N | 521 REGENCY XING | | | | SOUTHLAKE | TX | 76092-9501 |
| JANOWIAK, JEROME J | 6001 OAKWOOD LN | | | | GREENDALE | WI | 53129-2528 |
| JANOWIAK, MELISSA A | 1111 N WESTGATE RD | | | | MT PROSPECT | IL | 60056-1461 |
| JANOWIAK, RICHARD F | 3201 WESTSHORE DR | | | | BAY CITY | MI | 48706-5394 |
| JANOWIAK, ROBERT A | 60339 CREEKSIDE CT | | | | WASHINGTON | MI | 48094-2122 |
| JANOWIAK, ROBERT J | 19850 SW 93RD LN | | | | DUNNELLON | FL | 34432-4170 |
| JANOWIAK, SYLVIA C | 1909 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8790 |
| JANOWIAK, WILLIAM | 803 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3831 |
| JANOWICH JR, JOHN J | 5514 LINK AVE | | | | BALTIMORE | MD | 21227-2807 |
| JANOWICZ, EUGENE | 21613 SUNNYVIEW ST | | | | CLINTON TOWNSHIP | MI | 48035-6035 |
| JANOWICZ, JOSEPH M | 1298 N PINE RD | | | | ESSEXVILLE | MI | 48732-1923 |
| JANOWICZ, JOSEPHINE M | 715 S BIRNEY STREET | | | | BAY CITY | MI | 48708-7538 |
| JANOWIECKI, ALOYSIUS | 6804 SECOR RD | | | | LAMBERTVILLE | MI | 48144-9733 |
| JANOWIECKI, MARK A | 2743 W 17TH ST LOT 41 | | | | MARION | IN | 46953-9425 |
| JANOWIECKI, PAUL L | 11722 BRINT RD | | | | BERKEY | OH | 43504-9739 |
| JANOWITZ, JOANN | 5307 W 148TH ST | | | | BROOK PARK | OH | 44142-1722 |
| JANOWSKI JR, JOHN A | 1618 ZEPHYR CT | | | | MUNSTER | IN | 46321-5103 |
| JANOWSKI, BETTY L | 500 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4469 |
| JANOWSKI, CHRIS | 11035 DOOGAN AVENUE | | | | WILLOW SPGS | IL | 60480-1111 |
| JANOWSKI, DONALD J | 5668 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5636 |
| JANOWSKI, FRANK C | 38117 MEDVILLE DR | | | | STERLING HTS | MI | 48312-1258 |
| JANOWSKI, GREGG M | 3886 WILLAGE CENTER DR | | | | HANOVER | AL | 35226 |
| JANOWSKI, JAMES M | 38 GOLDWOOD PLACE | | | | SPRING | TX | 77382-2765 |
| JANOWSKI, JOSEPH E | 9749 ARIADNE TRL | | | | DAYTON | OH | 45458-4123 |
| JANOWSKI, JOSEPH F | 500 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4469 |
| JANOWSKI, LEOPOLDINE V | 39 CAROLINE AVE | | | | TRENTON | NJ | 08610-6531 |
| JANOWSKI, PATRICIA | 11 SPECKER CIR | | | | MARQUETTE | MI | 49855-9448 |
| JANOWSKI, RICHARD | 8429 HIBMA RD | | | | MARION | MI | 49665-8038 |
| JANOWSKI, STANLEY | 3799 QUARRY RD | | | | DU BOIS | IL | 62831-1421 |
| JANOWSKI, STEPHANIE E | 1971 WEATHERHILL DR | | | | DEXTER | MI | 48130-9592 |
| JANOWSKI, STEVEN | 427 WILLETT ST | | | | BUFFALO | NY | 14206-3234 |
| JANOWSKY, BETTY | 170 FOURTEENTH ST | | | | NO TONAWANDA | NY | 14120-3226 |
| JANOWSKY, BETTY | 170 14TH AVE | | | | NORTH TONAWANDA | NY | 14120-3226 |
| JANOWSKY, IRENE H | 1377 FORBES ST | | | | NORTH TONAWANDA | NY | 14120-1860 |
| JANOWSKY, IRENE H | 1377 FORBES ST. | | | | N. TONAWANDA | NY | 14120-1860 |
| JANROSE WAHL | 184 EBB DR | | | | BURNSIDE | KY | 42519-9183 |
| JANS, KIMBERLY S | 6453 E SIERRA MORENA ST | | | | MESA | AZ | 85215-7705 |
| JANSAN SOLUTIONS LLC | ATTN: JOSEPH DIMARCO | 522 LEXINGTON AVE | | | CRANFORD | NJ | 07016-2732 |
| JANSANTE, GEORGETTE M | 302 KETCHUM DR | | | | CANONSBURG | PA | 15317-9736 |
| JANSANTE, JAMES J | BOX 3289 RT 40 | | | | FREDERICKTOWN | PA | 15333 |
| JANSEN BROS. GARAGE, INC | 204 N MAIN ST | | | | SIGEL | IL | 62462 |
| JANSEN CHEVROLET CO., INC. | MICHAEL JANSEN | 116 MUNSTER ST | | | GERMANTOWN | IL | 62245-1000 |
| JANSEN CHEVROLET CO., INC. | 116 MUNSTER ST | | | | GERMANTOWN | IL | 62245-1000 |
| JANSEN JOHN | 10704 WHITEWOOD RD | | | | PINCKNEY | MI | 48169-8436 |
| JANSEN JR, ROBERT H | 3420 PONEMAH DR | | | | FENTON | MI | 48430-1393 |
| JANSEN JR, ROBERT W | 32 AMESBURY CIR | | | | CROSSVILLE | TN | 38558-4401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANSEN JR, WALTER E | 4143 SHADY GROVE LN | | | | INTERLOCHEN | MI | 49643-9521 |
| JANSEN KENNETH (507534) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JANSEN LAURA | 67 HEARTHSIDE LN | | | | GREENCASTLE | PA | 17225-9204 |
| JANSEN, ANNA J | 6519 ONE MILE ROAD | | | | LAKEVIEW | MI | 48850 |
| JANSEN, ANNA J | 6519 1 MILE RD | | | | LAKEVIEW | MI | 48850-9457 |
| JANSEN, BERNARD J | 4963 HUMMINGBIRD TRL | | | | LOVES PARK | IL | 61111-1969 |
| JANSEN, DANIEL M | 4200 N OCEAN DR APT 1805-2 | | | | RIVIERA BEACH | FL | 33404-2805 |
| JANSEN, DAVID H | 14750 LAKESIDE CIR APT 426 | | | | STERLING HEIGHTS | MI | 48313-1381 |
| JANSEN, DONALD F | 1716 GARDEN DR | | | | JANESVILLE | WI | 53546-5626 |
| JANSEN, EDGAR P | 306 ASTOR AVE | | | | DAYTON | OH | 45449-2002 |
| JANSEN, ELIZABETH J | 146 CARRIAGE LN | | | | GEORGETOWN | KY | 40324-8836 |
| JANSEN, FRANK R | 4194 MEIGS AVE | | | | WATERFORD | MI | 48329-2030 |
| JANSEN, GREGG L | 795 GLENARBOR CIR | | | | LONGMONT | CO | 80504 |
| JANSEN, JACK J | 7513 AMESTOY AVE | | | | VAN NUYS | CA | 91406-2517 |
| JANSEN, JAMES A | 950 N 2ND ST | | | | BREESE | IL | 62230-1742 |
| JANSEN, JAMES D | PO BOX 832 | | | | O FALLON | MO | 63366-0832 |
| JANSEN, JANNIE M | 3288 E PIERSON RD | | | | FLINT | MI | 48506-1479 |
| JANSEN, JEANETTE | 1163 FAIRFIELD DR | | | | HUDSONVILLE | MI | 49426-9489 |
| JANSEN, JEFFRY H | 8036 KATHERINE AVE | | | | PANORAMA CITY | CA | 91402 |
| JANSEN, JOHN C | 6944 PARK RD | | | | ANN ARBOR | MI | 48103-9512 |
| JANSEN, JOHN CHARLES | 6944 PARK RD | | | | ANN ARBOR | MI | 48103-9512 |
| JANSEN, JOHN E | 15 TOURNAMENT TEE DR | | | | O FALLON | MO | 63368-9606 |
| JANSEN, JOHN G | 146 CARRIAGE LN | | | | GEORGETOWN | KY | 40324-8836 |
| JANSEN, JOHN R | 10704 WHITEWOOD RD | | | | PINCKNEY | MI | 48169-8436 |
| JANSEN, JOHN RAYMOND | 10704 WHITEWOOD RD | | | | PINCKNEY | MI | 48169-8436 |
| JANSEN, JOHN U | 16123 TREE LINE DR | | | | HUDSON | FL | 34667 |
| JANSEN, JOSEPH A | 109 PRICE ST | | | | LOCKPORT | NY | 14094-4934 |
| JANSEN, JOSEPH P | 75 SANDROCK ROAD | | | | SEDONA | AZ | 86351-8683 |
| JANSEN, JOSEPH P | 75 SANDROCK RD | | | | SEDONA | AZ | 86351-8683 |
| JANSEN, KATHLEEN M | 6623 ENGLISH OAKS STA | | | | LIBERTY TOWNSHIP | OH | 45044-9262 |
| JANSEN, KENNETH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JANSEN, KENNETH G | 11142 POGY LAKE DR | | | | EVART | MI | 49631-7802 |
| JANSEN, KENNETH M | 28W577 MAIN ST | | | | WARRENVILLE | IL | 60555-3421 |
| JANSEN, LEROY L | 1266 OLD GALLATIN RD | | | | SCOTTSVILLE | KY | 42164-7200 |
| JANSEN, LOIS A | 10842 E NAVAJO DR | | | | SUN LAKES | AZ | 85248-9262 |
| JANSEN, LULA M | 460 JEAN ST | | | | CRYSTAL | MI | 48818-9624 |
| JANSEN, LULA M | 40703 STEWART RD APT 159 | | | | DADE CITY | FL | 33525 |
| JANSEN, MANFRED | 1511 IMPALA PL | | | | THE VILLAGES | FL | 32159-9568 |
| JANSEN, MARGARETHA | 240 S PERKINS BLVD | | | | BURLINGTON | WI | 53105-1910 |
| JANSEN, MARION H | 1467 BRANDYWINE DR | | | | ROCKFORD | IL | 61108-4382 |
| JANSEN, MARLENE R | 13782 JOBIN ST | | | | SOUTHGATE | MI | 48195-1817 |
| JANSEN, MARLENE RUTH | 13782 JOBIN ST | | | | SOUTHGATE | MI | 48195-1817 |
| JANSEN, MERLE E | 3208 NW CANTERBURY PL | | | | BLUE SPRINGS | MO | 64015-2819 |
| JANSEN, MICHAEL J | 2664 MICAWBER DR | | | | SHELBY TOWNSHIP | MI | 48316-4875 |
| JANSEN, MOLLY | 1774 PALACE AVENUE | | | | SAINT PAUL | MN | 55105-2139 |
| JANSEN, MOLLY | W5878 EASTER LILY DR | | | | APPLETON | WI | 54915-7273 |
| JANSEN, PATRICIA A | 146 CARRIAGE LN | | | | GEORGETOWN | KY | 40324-8836 |
| JANSEN, PATRICIA E | 75 SANDROCK RD | | | | SEDONA | AZ | 86351-8683 |
| JANSEN, PATRICIA E | 75 SANDROCK ROAD | | | | SEDONA | AZ | 86351-8683 |
| JANSEN, ROBERT F | 29 E CURHARKEN DR | | | | EDGERTON | WI | 53534-9759 |
| JANSEN, ROBERT L | 6623 ENGLISH OAKS STA | | | | LIBERTY TOWNSHIP | OH | 45044-9262 |
| JANSEN, SHARON L | 1576 AVERY RD | | | | SAINT JOHNS | MI | 48879-9044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANSEN, WALTER F | 6737 COPPER CREEK DR | | | | WASHINGTON TWP | MI | 48094-2817 |
| JANSEN, WENDY L | 24506 OLDE ORCHARD ST | | | | NOVI | MI | 48375-2976 |
| JANSEN, WILLEM G | 7612 AMBERWOOD CT | | | | W BLOOMFIELD | MI | 48323-4007 |
| JANSEN, WILLIAM E | 6575 1 MILE RD | | | | LAKEVIEW | MI | 48850-9457 |
| JANSEN, WILLIAM H | 1704 NE 68TH TER | | | | KANSAS CITY | MO | 64118-2819 |
| JANSEN, WILLIAM J | 19138 ELKHART ST | | | | HARPER WOODS | MI | 48225-2108 |
| JANSEN, WILLIAM L | 5124 REYMONT RD | | | | WATERFORD | MI | 48327-2865 |
| JANSEN, YVONNE A | 2655 NEBRASKA AVE APT 317 | | | | PALM HARBOR | FL | 34684-2606 |
| JANSENS, BARBARA A | 11057 SKYWAY LANE DR | | | | ALLENDALE | MI | 49401 |
| JANSKY, STEPHEN M. | 176 KEIBER CT | | | | STATEN ISLAND | NY | 10314-2347 |
| JANSMA, EVELYN B | 2066 DUNNIGAN AVE NE | | | | GRAND RAPIDS | MI | 49525-9705 |
| JANSMA, THOMAS | PO BOX 53 | | | | BYRON CENTER | MI | 49315-0053 |
| JANSON E MILNICKEL | 15 WAINWRIGHT | | | | RIVERSIDE | OH | 45431 |
| JANSON JR, CARL H | 150 BRISCOE BLVD | | | | WATERFORD | MI | 48327-2502 |
| JANSON JR., JAMES J | 31220 PURITAN ST | | | | LIVONIA | MI | 48154-3255 |
| JANSON JR., JAMES JOSEPH | 31220 PURITAN ST | | | | LIVONIA | MI | 48154-3255 |
| JANSON, JAMES J | 30159 HATHAWAY ST | | | | LIVONIA | MI | 48150-6003 |
| JANSON, KATHLEEN L | 5681 HANES | | | | VASSAR | MI | 48768-9216 |
| JANSON, KATHLEEN L | 5681 HANES RD | | | | VASSAR | MI | 48768-9216 |
| JANSON, MARK E | 8637 CRESSMOOR CT | | | | INDIANAPOLIS | IN | 46234-1786 |
| JANSON, MARLYN | 686 8 MILE RD | | | | CINCINNATI | OH | 45255-4623 |
| JANSON, PATRICIA L | 39418 PATRINA DR | | | | CLINTON TOWNSHIP | MI | 48038-4023 |
| JANSON, SCOTT D | 7411 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7421 |
| JANSON, WILLIAM M | PO BOX 1303 | | | | DILLON | CO | 80435 |
| JANSONS, JANIS | 408 S ALEXANDER ST | | | | SAGINAW | MI | 48602 |
| JANSSEN | PO BOX 268981 | | | | OKLAHOMA CITY | OK | 73126-8981 |
| JANSSEN KATHY | 43 CREEKSIDE COURT | | | | MASON CITY | IA | 50401-8913 |
| JANSSEN REFRIGERATION CO INC | 26725 BUNERT RD | | | | WARREN | MI | 48089-3651 |
| JANSSEN SR, BILLIE J | 4805 N WALLACE AVE | | | | KANSAS CITY | MO | 64119-4248 |
| JANSSEN, BRETT L | 1600 POPLAR AVE | | | | KANSAS CITY | MO | 64127-2850 |
| JANSSEN, BRETT LOGAN | 1600 POPLAR AVE | | | | KANSAS CITY | MO | 64127-2850 |
| JANSSEN, DAVID J | 8422 MENGE | | | | CENTER LINE | MI | 48015-1613 |
| JANSSEN, DELIA A | 2205 SIBONEY CT | | | | ROCHESTER HILLS | MI | 48309-3749 |
| JANSSEN, JAMES R | 1901 N 50TH TER | | | | KANSAS CITY | KS | 66102-1523 |
| JANSSEN, JOHN F | 6845 WOODLAND HEIGHTS DR | | | | AVON | IN | 46123-9239 |
| JANSSEN, JOHN F | 786 MC CUTCHEON ROAD | | | | HUDSON | WI | 54016-7631 |
| JANSSEN, JOLENE A | 3842 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3329 |
| JANSSEN, MARY E | 32325 RED CLOVER RD | | | | FARMINGTON HLS | MI | 48394-3555 |
| JANSSEN, WILLIAM M | 11245 SW 76TH AVE | | | | OCALA | FL | 34476-9140 |
| JANSSEN,DONNIE | 1867 QUAIL RIDGE DR | | | | LIBERTY | MO | 64068-8457 |
| JANSSENS, GREGORY S | 1617 E MCMILLAN ST APT 406 | | | | CINCINNATI | OH | 45206 |
| JANSSENS, JOHN M | 3936 RALEIGH DR | | | | OKEMOS | MI | 48864-3642 |
| JANSSENS, MAURICE B | 7031 SARAH ST | | | | TEMPERANCE | MI | 48182-1291 |
| JANSSENS, MEL TRUCKING INC | RR 1 | | | PUTNAM ON N0L 2B0 CANADA | | | |
| JANSSON, PENNY SUE | APT 206 | 1695 BEDFORD SQUARE DRIVE | | | ROCHESTER HLS | MI | 48306-4436 |
| JANSSON, RONALD A | 5275 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9175 |
| JANSSON, RONALD ALLEN | 5275 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9175 |
| JANTOS JR, EUGENE | 28 WAGNER RD | | | | STOCKTON | NJ | 08559-1411 |
| JANTOS, DAVID E | 14939 MARION RD | | | | CHESANING | MI | 48616-8521 |
| JANTOSZ, HENRY A | 18951 CARMELO DR N | | | | CLINTON TWP | MI | 48038-2208 |
| JANTSON, DELORES G | 988 CENTER ST. E. | | | | WARREN | OH | 44481-9306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANTSON, DELORES G | 988 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| JANTZ GARY | 316 RIO PECOS RD | | | | AZTEC | NM | 87410-1661 |
| JANTZ JR, EMIL L | 2824 SW 107TH ST | | | | OKLAHOMA CITY | OK | 73170-2464 |
| JANTZ JR, MICHAEL J | 8580 BRIAR PATCH DR | | | | DENTON | MD | 21629-2849 |
| JANTZ, CATHERINE | 7916 FOUNTAINHEAD PLACE | | | | FORT WAYNE | IN | 46835-4776 |
| JANTZ, DARIA | 399 ARROWHEAD DR | | | | PERRYSBURG | OH | 43551-6355 |
| JANTZ, ELMER E | 9073 SHANNON DR | | | | STERLING HTS | MI | 48314-2533 |
| JANTZ, FRED E | PO BOX 272 | | | | NAUBINWAY | MI | 49762-0272 |
| JANTZ, GLEN | 23603 COLUMBUS AVE | | | | WARREN | MI | 48089-4440 |
| JANTZ, JANET | 9951 BETTY LN | | | | ELYRIA | OH | 44035-8105 |
| JANTZ, JEFFREY L | 399 ARROWHEAD DR | | | | PERRYSBURG | OH | 43551-6355 |
| JANTZ, LANA J | 2824 SW 107TH ST | | | | OKLAHOMA CITY | OK | 73170-2464 |
| JANTZ, ROGER J | 4185 SILVER BIRCH DR | | | | WATERFORD | MI | 48329-3868 |
| JANTZ, ROGER JAY | 4185 SILVER BIRCH DR | | | | WATERFORD | MI | 48329-3868 |
| JANTZ, WANDA | 1436 CAMBRIDGE RD | | | | LANSING | MI | 48911-1005 |
| JANTZEN, RICHARD M | 1131 MAYROSE DR | | | | W CARROLLTON | OH | 45449-2022 |
| JANTZEN,RICHARD M | 1131 MAYROSE DR | | | | W CARROLLTON | OH | 45449-2022 |
| JANTZI, GERALD A | 1036 N JONES RD | | | | ESSEXVILLE | MI | 48732-9692 |
| JANUALE JR, EUGENE R | 1308 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-7160 |
| JANUARI LINDSEY | 41502 W VILLAGE GREEN BLVD APT 108 | | | | CANTON | MI | 48187-3867 |
| JANUARY JR, FRED | 2512 MEADOWCROFT DR | | | | BURTON | MI | 48519-1268 |
| JANUARY, APRIL L | 16208 SKYLINE LANE NORTHEAST | | | | ATLANTA | GA | 30345-7916 |
| JANUARY, APRIL LATASHA | 5474 OAKLEY INDUSTRIAL  BLVD | APT 831 | | | FAIRBURN | GA | 30213-4473 |
| JANUARY, DOROTHY M | 1201 RIVER FOREST DR A 1202 | | | | FLINT | MI | 48532 |
| JANUARY, DOUGLAS A | 715 CANTER ST | | | | RAYMORE | MO | 64083-8483 |
| JANUARY, DOUGLAS A. | 715 CANTER ST | | | | RAYMORE | MO | 64083-8483 |
| JANUARY, JEAN | 8415 OVERLOOK PKWY | | | | INDIANAPOLIS | IN | 46260-2250 |
| JANUARY, JOHN | 522 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| JANUARY, JUNE L | 7623 BAYMEADOWS CIR W # 2075 | | | | JACKSONVILLE | FL | 32256-1815 |
| JANUARY, JURDINE | 2920 MCDOWELLS ROAD EXTENSION APT 3C | | | | JACKSON | MS | 39204 |
| JANUARY, SHERRI M | 6136 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2716 |
| JANUARY, VERA M | 4907 DRUMMOND SQ | | | | FLINT | MI | 48504-6708 |
| JANUCHOWSKI, EUGENE J | 109 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2002 |
| JANUCHOWSKI, FRANCES | 11697 HIGHWAY 17 | | | | SUCCESS | MO | 65570-9728 |
| JANUCHOWSKI, HENRY F | 8821 HILLSIDE DR | | | | HICKORY HILLS | IL | 60457-1357 |
| JANUCHOWSKI, JEANETTE M | 473 LILLIAN AVE | | | | SYRACUSE | NY | 13206-2160 |
| JANUCHOWSKI, JOHN V | 4332 WHEELER RD | | | | BAY CITY | MI | 48706-1836 |
| JANUCHOWSKI, SHARON L | 6088 CROWN PT | | | | FLINT | MI | 48506-1647 |
| JANUCHOWSKI, STELLA H | 16 ROLLING HILLS | | | | ORCHARD PARK | NY | 14127 |
| JANUIK, BRUCE E | 59 PARKERS POINT BLVD | | | | FORKED RIVER | NJ | 08731-4808 |
| JANUIK, BRUCE E. | 59 PARKERS POINT BLVD | | | | FORKED RIVER | NJ | 08731-4808 |
| JANULAVICH, KENNETH R | 2345 ROCK RD | | | | GRANITE CITY | IL | 62040-1927 |
| JANULEWICZ, ANNA H | 14 POPLAR AVE | | | | BORDENTOWN | NJ | 08505-1919 |
| JANUS JR, EDWARD T | 23099 BARWOOD LN N APT 305 | | | | BOCA RATON | FL | 33428-6703 |
| JANUS REMOTE COMMUNICATIONS DEPARTMENT 20-3053 | 2111 COMPREHENSIVE DR | | | | AURORA | IL | 60505-1345 |
| JANUS, DANIEL J | 15000 ROOSEVELT HWY | | | | KENT | NY | 14477-9779 |
| JANUS, DAVID L | 14325 BAY VIEW DR | | | | FENTON | MI | 48430-3303 |
| JANUS, GEORGE M | 3338 MCKINLEY RD | | | | CHINA | MI | 48054-1121 |
| JANUS, HAROLD E | 2419 MEAD BLVD | | | | HIGHLAND | MI | 48357-3759 |
| JANUS, JOSEPH J | 10745 KADER DR | | | | PARMA | OH | 44130-7236 |
| JANUS, JOSEPHINE | 3 HIGH ST BOX 51 | | | | WATERPORT | NY | 14571 |
| JANUS, LAWRENCE A | 353 LIGUORI RD | | | | EDGERTON | WI | 53534-9331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANUS, LOIS E | 1429 WHISPERING WOODS LN | | | | MARYSVILLE | MI | 48040-1773 |
| JANUS, NEAL H | 2789 POWDERHORN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-1339 |
| JANUS, PATRICIA E | 42787 LILLEY POINTE DR | | | | CANTON | MI | 48187-5315 |
| JANUS, ROBERT L | 9S323 FLORENCE AVE | | | | DOWNERS GROVE | IL | 60516-5005 |
| JANUS, ROSE M | 3672 HIGH MEADOW DR | | | | CANFIELD | OH | 44406-9211 |
| JANUSCZAK, MARILYN M | 3997 W 23RD ST | | | | CLEVELAND | OH | 44109-2968 |
| JANUSIK, GRIGORI | 1307 W 89TH ST | | | | CLEVELAND | OH | 44102-1827 |
| JANUSIS, IPOLITAS L | 6300 COUGAR RUN DRIVE C-102 | | | | FT MYERS | FL | 33908 |
| JANUSKA, EDWARD | 4521 VANDEMARK RD | | | | LITCHFIELD | OH | 44253-9112 |
| JANUSZ J UMBREWICZ | 401 FALCON CT | | | | COLLEYVILLE | TX | 75034-8593 |
| JANUSZ JR, EDDIE B | 137 MANANZA CT | APT 2A | | | GRAND RAPIDS | MI | 49544 |
| JANUSZ KRUPA | 117 COACHLAMP RD | | | | ROCHESTER | MI | 48306-2721 |
| JANUSZ LEWONIEWSKI | 202 MINT LN | | | | EULESS | TX | 76039-7961 |
| JANUSZ SZULC | 44 HEDGEWOOD RD | | | | HOWELL | NJ | 07731-2206 |
| JANUSZ UMBREWICZ | 401 FALCON CT | | | | COLLEYVILLE | TX | 75034-8693 |
| JANUSZ WITKOWSKI | RODGAUSTR 24 | | | 63128 DIETZENBACH GERMANY | | | |
| JANUSZ, EDWARD A | 2485 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9618 |
| JANUSZ, EUGENIA | 3711 FLORAMAR TERRACE | | | | NEW PORT RICHEY | FL | 34652-3155 |
| JANUSZ, FRANK J | 1049 HESS LAKE DR | | | | GRANT | MI | 49327-9308 |
| JANUSZ, KENNETH A | 4338 S NICHOLSON AVE APT 121 | | | | SAINT FRANCIS | WI | 53235-5831 |
| JANUSZ, S | 2648 FAIRFAX | | | | STREETSBORO | OH | 44241-5113 |
| JANUSZ, STANLEY | 11995 ANGUS CIR | | | | STERLING HTS | MI | 48312-1303 |
| JANUSZ, WALTER J | 206 GLEN BERNE DR | | | | WILMINGTON | DE | 19804-3410 |
| JANUSZ-SIBLEY, DELPHINE T | 4029 KNOLL DR APT 6 | | | | HAMBURG | NY | 14075-2985 |
| JANUSZAK, JAMES | 7116 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-1349 |
| JANUSZCZAK, VIRGINIA | 50785 JEFFERSON AVE APT 100 | | | | NEW BALTIMORE | MI | 48047-4373 |
| JANUSZCZAK, VIRGINIA | 50785 JEFFERSON AVE | APT #100 | | | NEW BALTIMORE | MI | 48047-4373 |
| JANUSZEWSKI, BERNICE T | 41255 POND VIEW DR APT 106 | | | | STERLING HEIGHTS | MI | 48314-3848 |
| JANUSZEWSKI, DEBORAH J | 1125 HWY 91 SOUTH | | | | COLQUITT | GA | 39837 |
| JANUSZEWSKI, FRED | 40 FOREST PARK TER | | | | MONROE TWP | NJ | 08831-8547 |
| JANUSZKIEWICZ, EDWARD | 2413 PULASKI ST | | | | HAMTRAMCK | MI | 48212-2993 |
| JANUSZKIEWICZ, THOMAS | 3916 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3378 |
| JANUSZKOWSKI, ANTOINETTE | 27660 TRAILBROOKE CIR | | | | WESTLAND | MI | 48185-1864 |
| JANUTOLO, PHILIP E | 251 PINE DR | | | | KENANSVILLE | FL | 34739-9104 |
| JANUZZI, GERALD F | 7271 SNOW GOOSE CIR | | | | GAYLORD | MI | 49735 |
| JANVEJA, SALONI | 2255 LEXINGTON CIR S | | | | CANTON | MI | 48188-5905 |
| JANVIER GREG | JANVIER, GREG | NATIONWIDE INSURANCE | PO BOX 2655 | | HARRISBURG | PA | 17105 |
| JANVIER, ANDRE D | 995 EASTERN PKWY APT 3J | | | | BROOKLYN | NY | 11213-4676 |
| JANVIER, GREG | NATIONWIDE INSURANCE | PO BOX 2655 | | | HARRISBURG | PA | 17105-2655 |
| JANVIER, GREG | C/O NATIONWIDE INSURANCE | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| JANVIER, WILDA | 995 EASTERN PKWY APT 3J | | | | BROOKLYN | NY | 11213-4676 |
| JANVRIN, LEE J | 33 MAVERICK ST | | | | DEDHAM | MA | 02026-2410 |
| JANWAL INDUSTRIAL DESIGN INC | 310 S REYNOLDS RD | | | | TOLEDO | OH | 43615 |
| JANYCE A CHAMPION | 3829 DELPHOS AVE | | | | DAYTON | OH | 45417-1537 |
| JANYCE A MORRISON | 3829 DELPHOS AVE | | | | DAYTON | OH | 45417 |
| JANYCE BOUSMAN | 821 W 1ST ST | | | | ALBANY | IN | 47320-1503 |
| JANYCE C SAUSMAN | 2608 BAYSHORE DR | | | | CAPE CORAL | FL | 33993-9789 |
| JANYCE CHAMPION | 3829 DELPHOS AVE | | | | DAYTON | OH | 45417-1537 |
| JANYCE HARNED | PO BOX 232 | | | | CROYDON | PA | 19021-0232 |
| JANYCE SAUSMAN | 2608 BAYSHORE DR | | | | MATLACHA | FL | 33993-9789 |
| JANYTH KEEVEY | 950 KIRWAN DR | | | | YOUNGSTOWN | OH | 44515-3341 |
| JANZ, DAVID C | 10705 N BAY SHORE LN | | | | MILTON | WI | 53563-8924 |
| JANZ, LARRY H | 5266 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANZ, LUCILLE | 1105 CLARK ST | | | | LANSING | MI | 48906-5428 |
| JANZ, PEGGY J | 5266 SPRINGRAPID RD | | | | EATON RAPIDS | MI | 48827-9066 |
| JANZ, WILLIAM C | 2525 DAVIS RANCH RD | | | | BELLVUE | CO | 80512-6328 |
| JANZEN GMC TRUCK | 2602 N VAN BUREN ST | | | | ENID | OK | 73703-1712 |
| JANZEN OLDSMOBILE CADILLAC INC | DBA JANZEN OLDS CAD TOYOTA | 4900 W 6TH AVE | | | STILLWATER | OK | 74074-6700 |
| JANZEN, ANISE C | 6123 GULLSTRAND ST | | | | SAN DIEGO | CA | 92122-3823 |
| JANZEN, INC. | JERRY JANZEN | 2602 N VAN BUREN ST | | | ENID | OK | 73703-1712 |
| JANZEN, MAREN S | | | | | | | |
| JANZER, WILLIAM M | 234 CHERRY RUN RD | | | | HEDGESVILLE | WV | 25427-5710 |
| JANZEWSKI, RONALD J | 27105 STACY ST | | | | TAYLOR | MI | 48180-4823 |
| JANZSO, LELIA N | 41985 STATE RT 18 | | | | WELLINGTON | OH | 44090-9677 |
| JANZSO, LELIA N | 41985 STATE ROUTE 18 | | | | WELLINGTON | OH | 44090-9677 |
| JAO, ANTONIO D | 2242 RIDGEWOOD CIR | | | | ROYAL PALM BEACH | FL | 33411-6156 |
| JAO, SHYH-YEU | 3911 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302-0965 |
| JAONA BARDONNER | 159 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| JAOQUIAN A BUTTS | 303 HORTON ST | | | | DETROIT | MI | 48202-3113 |
| JAPALUCCI CHRIS | 41173 PRIMROSE DR | | | | STERLING HEIGHTS | MI | 48313-3276 |
| JAPALUCCI, CHRISTOPHER J | 41173 PRIMROSE DR | | | | STERLING HEIGHTS | MI | 48313-3276 |
| JAPAN AUTOMOBILE STANDARDS INTERNATIONALIZATION CENTER | 3 F SHOEI- ROKUBANCHO BLDG 6 | ROKUBANCHO CHIYODA-KU 102- | | 0085 TOKYO JAPAN JAPAN | | | |
| JAPAN AUTOMOBILE STANDARDS INTERNATIONALZATION CENTER | 1015 18TH ST NW STE 505 | | | | WASHINGTON | DC | 20036-5213 |
| JAPAN SOCIETY | 333 E 47TH ST | | | | NEW YORK | NY | 10017-2313 |
| JAPAN VILENE CO LTD | 87 PARK TOWER RD | | | | MANCHESTER | TN | 37355 |
| JAPAN VILENE CO LTD | VILENE BLDG | | | CHIYODA-KU  TOKYO 101-0021 JAPAN | | | |
| JAPCINSKI, JAMES D | 10647 CANADA WAY | | | | BIRCH RUN | MI | 48415-8430 |
| JAPEL, RICHARD A | 3147 STONEY RIDGE RD | | | | AVON | OH | 44011-2203 |
| JAPEL, RICHARD J | 1523 DOCK ROAD | | | | MADISON | OH | 44057-2221 |
| JAPENGA, MOLLY L | 25513 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-5230 |
| JAPES, PATRICK R | 19490 NORTHRIDGE DR APT E | | | | NORTHVILLE | MI | 48167-3130 |
| JAPOWICZ, MICHAEL S | 21710 LANSE ST | | | | ST CLAIR SHRS | MI | 48081-2756 |
| JAPP, WILLIAM E | 29035 94TH AVE | | | | MARCELLUS | MI | 49067-9779 |
| JAPPSEN, WILLIAM R | 171 MORNINGSIDE DR | | | | PORT CLINTON | OH | 43452-1469 |
| JAPPY, CHRISTINE M | 17725 ROBERT ST | | | | MELVINDALE | MI | 48122-1065 |
| JAPSEN, ESTELLA A | APT 804 | 215 EAST SHORELINE DRIVE | | | SANDUSKY | OH | 44870-2592 |
| JAPUNCHA, MARY R | 8174 ENGLEWOOD N.E. | | | | WARREN | OH | 44484-1967 |
| JAPUNCHA, NICK M | 1388 WESTOVER DR SE | | | | WARREN | OH | 44484-2813 |
| JAPUNCHA, SAMUEL | 376 CHARLES AVENUE | | | | CORTLAND | OH | 44410-1204 |
| JAPUNCHA, SAMUEL R | 5032 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9701 |
| JAQUA & WHEATLEY PC | 825 E PARK ST | | | | EUGENE | OR | 97401-2909 |
| JAQUA JOHN (459936) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JAQUA, CONNIE J | 3315 W 900 N | | | | ALEXANDRIA | IN | 46001-8425 |
| JAQUA, DAVID L | 8-839 RD P-3 | | | | NAPOLEON | OH | 43545 |
| JAQUA, DAVID LYNN | 8-839 RD P-3 | | | | NAPOLEON | OH | 43545 |
| JAQUA, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JAQUA, ROGER C | 720 TRAIL DR APT 7 | | | | NAPOLEON | OH | 43545-1074 |
| JAQUAN C ALLEN | 436 CANVAS CT | | | | CROWLEY | TX | 76036-4335 |
| JAQUAN SMITH | 5707 RIVIERA BLVD | | | | PLAINFIELD | IL | 60586-5487 |
| JAQUAY WALTER & GLADYS | 6 MILL ST | | | | HAMILTON | NY | 13346-1006 |
| JAQUAY, EUGENE A | 341 POWHATAN AVE | | | | COLUMBUS | OH | 43204-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAQUAYS, WILLIAM E | 57200 SYCAMORE DR | | | | WASHINGTON | MI | 48094-3396 |
| JAQUELINE LAHAR | 8243 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| JAQUELINE MASON | 817 JULIA ST | | | | RAYVILLE | LA | 71269-2609 |
| JAQUELINE REESE | 5957 CULDEAN DR APT 1222 | | | | TROTWOOD | OH | 45426 |
| JAQUELINE RITCHEY | 29477 CHERRY HILL RD APT 311 | | | | INKSTER | MI | 48141-1074 |
| JAQUELINE S BOSTWICK | 2 E NORTHWOOD DR | APT A | | | LEBANON | OH | 45036 |
| JAQUES, CHRISTINE | 2734 TRAVERSE AVE | | | | NORTH PORT | FL | 34286-4286 |
| JAQUES, ELSIE M | G3353 AUGUSTA ST | | | | FLINT | MI | 48532-4804 |
| JAQUES, ESTELLA B | 1133 CUBA ST | | | | TOLEDO | OH | 43615-4313 |
| JAQUES, FREDERIC A | 31154 SENECA LN | | | | NOVI | MI | 48377-1526 |
| JAQUES, JAMES R | 21 HAMPI CT | | | | SWARTZ CREEK | MI | 48473-1613 |
| JAQUES, JOHN R | 1172 N DYE RD | | | | FLINT | MI | 48532-2215 |
| JAQUES, MARYLYNN R | 6370 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 |
| JAQUES, RAYMOND | 6370 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6512 |
| JAQUES, RICHARD L | 1133 CUBA ST | | | | TOLEDO | OH | 43615-4313 |
| JAQUES, VICKIE S | 4327 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| JAQUETTE, CONNIE M | 1899 DEETER RD | | | | LUZERNE | MI | 48636-9772 |
| JAQUETTE, JACK L | 191 LINGOLD RD NW | | | | MILLEDGEVILLE | GA | 31061-8141 |
| JAQUETTE, ROGER R | 3524 BACK VALLEY RD | | | | DAYTON | TN | 37321-7943 |
| JAQUEZ JR, DOMINGO M | 1474 W MOORE RD | | | | SAGINAW | MI | 48601-9712 |
| JAQUEZ, CELIA B | 1611 KNOX ST | | | | SAN FERNANDO | CA | 91340-1135 |
| JAQUEZ, RICARDO M | PO BOX 694 | | | | BOWLING GREEN | FL | 33834-0694 |
| JAQUILLARD, DENNIS G | 6255 TELEGRAPH RD LOT 294 | | | | ERIE | MI | 48133-8401 |
| JAQUILLARD, DENNIS GENE | 6112 NORTH 132ND AVENUE | | | | LITCHFIELD PK | AZ | 85340-7323 |
| JAQUILLARD, RONALD E | 151 N GOODYEAR ST | | | | OREGON | OH | 43616-1932 |
| JAQUILLARD, RONALD EDWARD | 151 N GOODYEAR ST | | | | OREGON | OH | 43616-1932 |
| JAQUIN, CHERYL | APT 105 | 10400 ASHLAND GATE DRIVE | | | RALEIGH | NC | 27617-8448 |
| JAQUIN, FRED P | APT 105 | 10400 ASHLAND GATE DRIVE | | | RALEIGH | NC | 27617-8448 |
| JAQUIN, FRED P | 10400 ASHLAND GATE DR | APT 105 | | | RALEIGH | NC | 27617-9448 |
| JAQUIS JR, MARSTON A | 654 S IVY WAY | | | | DENVER | CO | 80224-1259 |
| JAQUISH JR, PAUL E | 14093 SIERRA WOODLANDS COURT | | | | NEVADA CITY | CA | 95959-8207 |
| JAQUISH, ROGER E | 1231 COUNTRYSIDE DR | | | | MONDOVI | WI | 54755-5007 |
| JAQUITA M BURTON | 3 ROLLING HILL DR | | | | SOMERSET | NJ | 08873 |
| JAQUITH, WENDELL D | 3480 LINDA LN | | | | BALDWINSVILLE | NY | 13027-9217 |
| JAQUITTA J TERRELL | 680 DELAWARE ST APT C4 | | | | DETROIT | MI | 48202-4413 |
| JAQULINE QUAERNA | 1314 PURVIS AVE | | | | JANESVILLE | WI | 53548-1583 |
| JAR, PAULINE R | 63300 W CHARLESTON DR | | | | WASHINGTN TWP | MI | 48095-2431 |
| JAR, RONALD J | 16905 ROSE POINTE DR | | | | MACOMB | MI | 48044-5606 |
| JAR/RIVERVIEW | 18614 FORT ST | | | | RIVERVIEW | MI | 48193-7443 |
| JARA SCIALOJA | VIA E.Q. VISCONTI 55 | ROME | | | | | |
| JARA, BRUNETTA | 687 SANFORD ST SW | | | | PALM BAY | FL | 32908-3363 |
| JARA, MARY T | 1903 COLUMBUS AVE | | | | FORT WORTH | TX | 76164-8659 |
| JARABEK, BERNARD J | 2415 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8900 |
| JARACZ, LAWRENCE M | 7800 ARCHDALE ST | | | | DETROIT | MI | 48228-4207 |
| JARAE, WILLIAM J | 5532 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| JARAKI JULIE | 602 CANTERBURY ROAD | | | | GROSSE POINTE | MI | 48236-1200 |
| JARAKI MOHAMAD | 602 CANTERBURY ROAD | | | | GROSSE POINTE | MI | 48236-1200 |
| JARAKI, JULIE D | 602 CANTERBURY RD | | | | GROSSE POINTE WOODS | MI | 48236-1200 |
| JARAMILLO ANDRES C (481811) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JARAMILLO AUGUSTINE | JARAMILLO, AUGUSTINE | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| JARAMILLO AUGUSTINE | JARAMILLO, GUADALUPE | ROMANO STANCROFF MIKHOV PC | 640 SOUTH SAN VICENTE BLVD. SUITE 230 | | LOS ANGELES | CA | 90048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JARAMILLO CHRISTOBAL Z (466984) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JARAMILLO LEO T (ESTATE OF) (626586) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JARAMILLO LUCARIO G (481812) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JARAMILLO MAYELA | 5537 PENTAIL CIR | | | | TAMPA | FL | 33625 |
| JARAMILLO, ANDRES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARAMILLO, CHRISTOBAL Z | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARAMILLO, EDWARD | 1921 W HEMLOCK ST | | | | OXNARD | CA | 93035-3427 |
| JARAMILLO, ELISEO J | 250 E TELEGRAPH RD SPC 236 | | | | FILLMORE | CA | 93015-2164 |
| JARAMILLO, JOE | PO BOX 408 | | | | LYONS | IL | 60534-0408 |
| JARAMILLO, JOHN P | 3523 S UNION AVE | | | | CHICAGO | IL | 60609-1629 |
| JARAMILLO, LEO T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARAMILLO, LIBERTY B | 3830 FINCH DR | | | | TROY | MI | 48084-1667 |
| JARAMILLO, LUCARIO G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARAMILLO, OSCAR | 4006 GIVERNY CT | | | | CONVERSE | TX | 78109-3650 |
| JARAMILLO, PATRICIA D | 3501 MESQUITE CHASE | | | | SCHERTZ | TX | 78154-1970 |
| JARAMILLO, ROY D | 545 COVEY LN | | | | TRACY | CA | 95376-4675 |
| JARANOWSKI, THOMAS D | 26730 FERNWOOD ST | | | | ROSEVILLE | MI | 48066-3497 |
| JARAS, VICTOR V | 921 29TH ST | | | | BAY CITY | MI | 48708-7819 |
| JARATHA WALKER | 7241 CREEKSIDE DR | | | | LANSING | MI | 48917-9691 |
| JARAY REEVES | 107 E 4TH ST | | | | TILTON | IL | 61833-7414 |
| JARBER, HORACE L | 14611 WARWICK STREET | | | | DETROIT | MI | 48223-2246 |
| JARBOE RONALD (459132) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JARBOE SR, THOMAS A | 1655 NORTH RD | | | | DAYVILLE | CT | 06241-1308 |
| JARBOE, CLAUDE L | 604 SOMERSET DR | | | | FLUSHING | MI | 48433-1906 |
| JARBOE, DENNIS D | 1436 E HORSESHOE BEND DR | | | | ROCHESTER HILLS | MI | 48306-4142 |
| JARBOE, ELLEN E | 18191 RED OAKS DR | | | | MACOMB | MI | 48044-2776 |
| JARBOE, KAY M | 1004 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1311 |
| JARBOE, LLOYD A | 2571 BIRCH POINT DR | | | | LUPTON | MI | 48635-9615 |
| JARBOE, NINA M | 3072 BARTON DRIVE | | | | STERLING HEIGHTS | MI | 48310-3611 |
| JARBOE, RONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARBOE, RONALD J | 1224 ELMHURST DR | | | | INDIANAPOLIS | IN | 46219-3623 |
| JARC, JOSEPH | 29111 CHARDON RD | | | | WILLOUGHBY HILLS | OH | 44092-1407 |
| JARCHOW, LEROY W | 1861 BRAEBURN PARK DR | | | | EUCLID | OH | 44117-1803 |
| JARCHOW, THOMAS A | 935 N 75TH ST | | | | WAUWATOSA | WI | 53213-3137 |
| JARCO, STEPHEN M | 5176 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4263 |
| JARCON INDUSTRIES INC | 14342 PARK DR | | | | BROOK PARK | OH | 44142-3848 |
| JARCZYK, JOHN M | 3515 BAYARD DR | | | | CINCINNATI | OH | 45208 |
| JARCZYNSKI, BRENDA K | PO BOX 58 | | | | SAN YGNACIO | TX | 78067-0058 |
| JARCZYNSKI, RICHARD A | 2378 HATLEY RD SE | | | | FIFE LAKE | MI | 49633-8231 |
| JARCZYNSKI, ROBERT P | 18797 COUNTY ROAD 628 | | | | ATLANTA | MI | 49709-9563 |
| JARDINE FOSTER | 1996 DEARING ST | | | | DETROIT | MI | 48212-2143 |
| JARDINE JAMES P | JARDINE, JAMES P | STATE FARM INSURANCE | P.O. BOX 2350 | | BLOOMINGTON | IL | 61702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JARDINE JAMES P | WOODWARD, ANNETTE | AMICA MUTUAL INS | 2443 WARRENVILLE RD STE. 510 | | LISLE | IL | 60532 |
| JARDINE STEPHENSON BLEWETT & WEAVER PC | 300 CENTRAL AVE STE 7000 | | | | GREAT FALLS | MT | 59401 |
| JARDINE, DONNA R | 14900 FAIRGROVE ST | | | | SOUTHGATE | MI | 48195-2533 |
| JARDINE, EDMUND H | 2985 N BEACH RD UNIT C6-1 | | | | ENGLEWOOD | FL | 34223-8100 |
| JARDINE, GERALD E | 1757 HUIZENGA ST | | | | MUSKEGON | MI | 49442-5940 |
| JARDINE, JAMES E | 927 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1790 |
| JARDINE, JAMES P | STATE FARM INSURANCE | PO BOX 2350 | | | BLOOMINGTON | IL | 61702-2350 |
| JARDINE, JOHN R | 1610 NE OAK TREE DR | | | | LEES SUMMIT | MO | 64086-3391 |
| JARDINES ETERNOS DE SAN JOSE, S.A. | 5767 MIRA GRANDE DR. | | | | EL PASO | TX | 79912 |
| JARDINEZ, KEN | | | | | | | |
| JARDON, JESUS G | 37704 HIGHWAY 145 | | | | MADERA | CA | 93636-9206 |
| JARDON, JESUS G | 37704 HWY 145 | | | | MADERA | CA | 93638-9206 |
| JARDOT JR, ALFRED | 5301 MILLS HWY | | | | EATON RAPIDS | MI | 48827-9024 |
| JARDUS WALKER | 1051 GREENSBORO RD | | | | MADISON | GA | 30650 |
| JARECKI, CHRISTINE | 3022 W MALLORY AVE | | | | GREENFIELD | WI | 53221-3311 |
| JARECKI, DEBORAH L | 3323 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| JARECKI, JAMES W | 2900 14 MILE RD NE | | | | SPARTA | MI | 49345-8500 |
| JARECKI, JENNIFER L | 364 ATLANTIC AVE | | | | SHREVEPORT | LA | 71105-2910 |
| JARECKI, JENNIFER LYNN | 364 ATLANTIC AVE | | | | SHREVEPORT | LA | 71105-2910 |
| JARECKI, MARK R | 7235 DORCHESTER LN | | | | GREENDALE | WI | 53129-2219 |
| JARECKI, PATRICK A | 2313 BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-2007 |
| JARECKI, PATRICK ALAN | 2313 BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-2007 |
| JARECKI, WANDA | 2215 BELMONT | | | | DEARBORN | MI | 48128-1424 |
| JARECKI, WANDA | 2215 BELMONT ST | | | | DEARBORN | MI | 48128-1424 |
| JARED | | | | | | | |
| JARED A HUBBARTT | 338 DAKOTA ST | | | | YPSILANTI | MI | 48198-6016 |
| JARED ALAMAT | PO BOX 9022 | C/O JAPAN | | | WARREN | MI | 48090-9022 |
| JARED B ADAMS | 12821 BECKELHEIMER RD | | | | SARDINIA | OH | 45171-9789 |
| JARED BAILEY | 100 SW GLADSTONE DR | | | | BLUE SPRINGS | MO | 64014-3912 |
| JARED BAILEY | 1088 STATE ROAD 446 | | | | BEDFORD | IN | 47421-7666 |
| JARED BEAIRD | 10235 IMLAY CITY RD | | | | KENOCKEE | MI | 48006-3415 |
| JARED CULVER | 2453 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| JARED F WHITE | 407   NIES AVE | | | | ENGLEWOOD | OH | 45322 |
| JARED FITZPATRICK | 18971 FLAMINGO BLVD | | | | LIVONIA | MI | 48152-3331 |
| JARED HARGRAVE | 4175 NE 63RD TER | | | | GLADSTONE | MO | 64119-5024 |
| JARED HAWLEY | 9278 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1010 |
| JARED J NEISLER | 9692 GREENWICH LANE | | | | ANAHEIM | CA | 92804 |
| JARED JOHNSON | 905 RANDY LN APT 11 | | | | SAINT JOHNS | MI | 48879-8738 |
| JARED JR, CLARENCE A | 709 BAYWOOD LN | | | | DAVISON | MI | 48423-1234 |
| JARED K MINOR | 200 SHADOWLAKE DR | | | | CLINTON | MS | 39056 |
| JARED K REVIEA | 1541  BROOK PARK DR | | | | TROY | OH | 45373-4615 |
| JARED KIRBY | 3309 VAN CAMPEN RD | | | | FLINT | MI | 48507-3346 |
| JARED L EDENS | 2125 S TECUMSEH RD LOT 59 | | | | SPRINGFIELD | OH | 45502 |
| JARED L MURPHY | 5308 PARKS W.RD. | | | | MIDDLEFIELD | OH | 44062-9352 |
| JARED L PREECE | 1690 SCENIC DR | | | | DAYTON | OH | 45414 |
| JARED LEGGETT | 37500 CARSON ST | | | | FARMINGTON HILLS | MI | 48331-9704 |
| JARED LOHRMANN | PO BOX 9220 | | | | BACLIFF | TX | 77518-9220 |
| JARED M MCLAUGHLIN | 6227 LAKE DR | | | | YPSILANTI | MI | 48197-7052 |
| JARED MC DADE | 3830 PURCHASE ST | | | | PURCHASE | NY | 10577-1116 |
| JARED MOHR | | | | | | | |
| JARED MURPHY | 5308 PARKS WEST RD | | | | MIDDLEFIELD | OH | 44062-9352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JARED NUVEMAN | 419 MILL POND DR | | | | FENTON | MI | 48430-2335 |
| JARED P COLE | 367 N LIMESTONE | APT 4 | | | LEXINGTON | KY | 40508-1805 |
| JARED PARKER IRVING | 5080 20 AVE NE SUITE 15 | | | SALMON ARM, BC V1E 1C4, CANADA | | | |
| JARED PRATT | 4956 CYPRESS CREEK LN | | | | KALAMAZOO | MI | 49004-3716 |
| JARED RAWLS | 1485 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| JARED REINHARDT | 1880 RUBY AVE | | | | ROCHESTER HLS | MI | 48309-4228 |
| JARED RICHARDSON | 734 AUBURN AVE APT #5 | | | | BUFFALO | NY | 14222 |
| JARED SANDIFER | 301 HEREFORD RD LOT 1 | | | | MONROE | LA | 71202-8112 |
| JARED SHORTER | | | | | | | |
| JARED SHULTZ | 809 N GUINIVERE DR | | | | MARION | IN | 46952-2413 |
| JARED THIELE | 14343 THIELE RD | | | | FORT WAYNE | IN | 46819 |
| JARED WANGLER | 4423 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8824 |
| JARED WEKENMAN | 1947 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9329 |
| JARED WHITFORD | 3249 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9712 |
| JARED, DONNIE A | 1465 HARRY ST | | | | YPSILANTI | MI | 48198-6621 |
| JARED, J B | 7050 SUNSET DR S APT 1505 | | | | S PASADENA | FL | 33707-6411 |
| JARED, JERRY S | 1076 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6216 |
| JARED, OLIVE L | 115 4TH AVE S | | | | BAXTER | TN | 38544-5150 |
| JARED, OLIVE L | 115 4TH AVE SOUTH | | | | BAXTER | TN | 38544-5150 |
| JARED, RONALD R | 5525 N 975 W | | | | MIDDLETOWN | IN | 47356 |
| JARED, WILMA C | 1688 GILSTRAP ROAD | | | | MORGANTOWN | KY | 42261-9169 |
| JAREMA JR, DONALD R | 3600 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9700 |
| JAREMA, ALAN L | 2650 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 |
| JAREMA, ALAN LLOYD | 2650 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 |
| JAREMA, CARL H | 465 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1576 |
| JAREMA, DOLORES | 635 MEADOWLAWN | | | | SAGINAW | MI | 48604-2234 |
| JAREMA, DONALD R | 6201 MASTERS AVE | | | | SAGINAW | MI | 48604-9573 |
| JAREMA, KENNETH L | PO BOX 150034 | | | | ARLINGTON | TX | 76015-6034 |
| JAREMA, LAURENCE G | 817 SE 13TH ST | | | | OKLAHOMA CITY | OK | 73160-7257 |
| JAREMA, MARGARET | WALTON WOODS | 3250 WALTON BLVD RM120 | | | ROCHESTER HILLS | MI | 48309-1277 |
| JAREMA, MARGARET | 3250 WALTON BLVD APT 120 | WALTON WOODS | | | ROCHESTER HILLS | MI | 48309-1277 |
| JAREMA, MARK G | 1310 AVALON AVE | | | | SAGINAW | MI | 48638-4730 |
| JAREMA, MARK J | 1769 KINGSBURY DR | | | | LAPEER | MI | 48446-9794 |
| JAREMA, MARY J | 817 SE 13TH ST | | | | MOORE | OK | 73160-7257 |
| JAREMA, ROBERT C | 9029 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8364 |
| JAREMA, TERRENCE E | 882 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1106 |
| JAREMA, THOMAS A | 7433 VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| JAREMA, THOMAS ALAN | 7433 VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| JAREMA, THOMAS E | 9103 S KESTREL RIDGE RD | | | | BRIGHTON | MI | 48116-5150 |
| JAREMA, TODD A | 4484 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9366 |
| JAREMA, TODD ALLEN | 4484 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9366 |
| JAREMBA, CECELIA | 3938 CHURCH ST | | | | SAGINAW | MI | 48604-1736 |
| JAREMBA, JOHN | 3938 CHURCH ST | | | | SAGINAW | MI | 48604-1736 |
| JAREMBA, MARIAN S | 208 LIBERTY ST | | | | SOUTH AMBOY | NJ | 08879-2244 |
| JAREMBA, NANCY J | 3020 N. HENDERSON RD. EAST | | | | LUPTON | MI | 48635-9311 |
| JAREMBA, NANCY J | 3020 N HENDERSON RD E | | | | LUPTON | MI | 48635-9311 |
| JAREMBO, DENNIS E | 5264 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-9248 |
| JAREMKO NISSAN SAAB | 6901 E SPRAGUE AVE | | | | SPOKANE VALLEY | WA | 99212-0624 |
| JAREMKO SAAB | JAREMKO, PAUL | 6901 E SPRAGUE AVE | | | SPOKANE VALLEY | WA | 99212-0624 |
| JAREMKO SAAB | 6901 E SPRAGUE AVE | | | | SPOKANE VALLEY | WA | 99212-0624 |
| JAREMKO, DMYTRO | 41 GREELEY ST | | | | BUFFALO | NY | 14207-2203 |
| JAREMKO, MARK S | 15113 PARALLEL RD | | | | BASEHOR | KS | 66007-3012 |
| JAREMSKI, HIROKO | 9217 COLUMBIA | | | | REDFORD | MI | 48239-1913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAREMY, ALEXANDER | 1325 LILY WAY | | | | SOUTHAMPTON | PA | 18966-3313 |
| JARENDA GARNER | 4301 RUBY AVE | | | | YUKON | OK | 73099-0714 |
| JARENT, JOSEPH J | 215 LINDBERGH ST | | | | MASSAPEQUA PARK | NY | 11762-2239 |
| JARFAS, RICHARD E | 9170 RYNN RD | | | | KENOCKEE | MI | 48006-4112 |
| JARIC DANIEL M | 14817 MACKLIN RD | | | | NEW SPRINGFIELD | OH | 44443-9749 |
| JARIC, DANIEL M | 14817 MACKLIN RD | | | | NEW SPRINGFIELD | OH | 44443-9749 |
| JARIC, KACIE L | 14817 MACKLIN RD | | | | NEW SPRINGFIELD | OH | 44443-9749 |
| JARIE D CUFF | 4099 N. SNYDER RD. | | | | TROTWOOD | OH | 45426 |
| JARILYNN WARD | 2346 DRUID RD E LOT 134 | | | | CLEARWATER | FL | 33764-4104 |
| JARIOUS SLENTZ JR | 2904 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9026 |
| JARIS THOMAS | 814 CATALPA DR | | | | DAYTON | OH | 45402-5903 |
| JARJOSA, JOSEPH | 2695 BEACON HILL DR APT 102 | | | | AUBURN HILLS | MI | 48326-3751 |
| JARJOSA, JOSEPH L | 7029 CARLYLE CROSSING | | | | W BLOOMFIELD | MI | 48322-3083 |
| JARJOSA, JOSEPH L | 7029 CARLYLE XING | | | | WEST BLOOMFIELD | MI | 48322-3083 |
| JARJOSA, LOUIS F | 5466 W BLOOMFIELD LAKE RD | | | | W BLOOMFIELD | MI | 48322-2412 |
| JARJOURA, GEORGE | 32 ALLEN AVE | | | | PAWTUCKET | RI | 02860-2302 |
| JARKA, ARTHUR J | 229 BENNETT RD | RM 273 | | | CHEEKTOWAGA | NY | 14227 |
| JARKE, DONALD C | 1180 N 400 E | | | | KOKOMO | IN | 46901-3625 |
| JARKE, JUDITH A | 1180 N COUNTY RD 400 E | | | | KOKOMO | IN | 46901 |
| JARKOWIEC JOHN M (644699) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JARKOWIEC, JOHN M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JARL BENGTSON | 3342 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8993 |
| JARL JOSEPH | 1436 W SAGINAW RD 615 | | | | MAYVILLE | MI | 48744 |
| JARLATH QUINN JR | 2436 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1822 |
| JARLINSKI, DALE S | 3625 TWO ROD RD | | | | EAST AURORA | NY | 14052-9608 |
| JARLIS, WILLIAM V | 13 HILLCREST RD | | | | CANTON | MA | 02021-1147 |
| JARLOCK, EDWARD S | 4876 WEST MICHIGAN AVENUE | | | | SAGINAW | MI | 48638 |
| JARLOCK, EDWARD S | 4876 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6312 |
| JARLOCK, MARGARET B | 4876 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6312 |
| JARLSBERG, TERRY W | 1530 E LINDSEY ST APT D | | | | NORMAN | OK | 73071-2274 |
| JARM, SHARON | 1401 E OCEAN BLVD APT-22 | | | | LONG BEACH | CA | 90802-5857 |
| JARMAN CONSULTING GROUP | 1845 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7421 |
| JARMAN TRAVEL INC | 425 CALIFORNIA ST | STE 1310 | | | SAN FRANCISCO | CA | 94104-2115 |
| JARMAN, ALBERT R | 4100 40TH ST APT 49 | | | | MERIDIAN | MS | 39305-3525 |
| JARMAN, ALBERT R | APT 49 | 4100 40TH STREET | | | MERIDIAN | MS | 39305-3525 |
| JARMAN, ALONZO J | 16509 E 29TH TER S | | | | INDEPENDENCE | MO | 64055-2238 |
| JARMAN, BRENT D | 4962 KEDRON RD | | | | COLUMBIA | TN | 38401-7513 |
| JARMAN, DORIS N | P O BOX 514 | | | | FELICITY | OH | 45120-0514 |
| JARMAN, DORIS N | PO BOX 343 | | | | FELICITY | OH | 45120-0343 |
| JARMAN, GLEN M | 3367 GARBETT TER | | | | NORTH PORT | FL | 34288-9753 |
| JARMAN, JAMES G | 9121 EMILY DR | | | | DAVISON | MI | 48423-2894 |
| JARMAN, JAMES T | 11310 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| JARMAN, JOELLA R | RT 1, BOX 133 | | | | GAINESVILLE | MO | 65655 |
| JARMAN, LARRY J | 3407 BRIDLEGATE DR | | | | ARLINGTON | TX | 76016-3210 |
| JARMAN, LESTER O | 2355 RANEY CAMP RD | | | | CUMBERLAND FURNACE | TN | 37051 |
| JARMAN, MARY M | 1845 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7421 |
| JARMAN, MICHAEL T | 1845 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7421 |
| JARMAN, MONA L. | PO BOX 7571 | | | | KANSAS CITY | MO | 64116-0271 |
| JARMAN, RANDALL J | 3620 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JARMAN, ROBERT | 1004 FRONT ST | | | | ALLIANCE | OH | 44601-2669 |
| JARMAN, ROBERT L | 5401 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64119-3228 |
| JARMAN, RONALD W | 96 SYLVAN DR | | | | INDEPENDENCE | KY | 41051-9234 |
| JARMAN, THOMAS K | 7636 LEVY ACRES CIR W | | | | BURLESON | TX | 76028-2814 |
| JARMAN, WALTER R | 417 TULIP CT | | | | PLAINFIELD | IN | 46168-1851 |
| JARMAN, WILLIAM C | 4179 SILVER LAKE RD | | | | LINDEN | MI | 48451-9017 |
| JARMEL CAMPBELL | 1325   EDISON ST | | | | DAYTON | OH | 45417-- 24 |
| JARMIL VOYTKO | 280 VASSAR ST | | | | SOMERSET | NJ | 08873-2536 |
| JARMILA CREED | 1000 KINGS HWY UNIT 92 | | | | PORT CHARLOTTE | FL | 33980-4205 |
| JARMINSKI | PO BOX 51740 | | | | OXNARD | CA | 93031-1740 |
| JARMOLUK, WOLODIMIR S | 78850 MCKAY RD | | | | BRUCE TWP | MI | 48065-2125 |
| JARMOLUK, WOLODIMIR STANISLAW | 78850 MCKAY RD | | | | BRUCE TWP | MI | 48065-2125 |
| JARMON GLORIA & WESLEY | 2212 BERMONDSEY DR | | | | BOWIE | MD | 20721-4217 |
| JARMON, DORIS J | 1017 HILLWOOD DR SW | | | | DECATUR | AL | 35601-3956 |
| JARMON, JAMES E | 45 BOGGS RUN | | | | DOVER | DE | 19904-1487 |
| JARMON, JAMES EDWARD | 45 BOGGS RUN | | | | DOVER | DE | 19904-1487 |
| JARMON, LILLIE | 575 WALDEN AVE | | | | BUFFALO | NY | 14211-2421 |
| JARMON, LOREN O | 11308 ALEXANDRIA DR | | | | FRISCO | TX | 75035-8391 |
| JARMON, RICHARD H | 38217 HURON POINT DRIVE | | | | MOUNT CLEMENS | MI | 48045 |
| JARMON, SAMUEL L | 7427 S OGLESBY AVE | | | | CHICAGO | IL | 60649-3311 |
| JARMON, WILLIE M | 4131 EAST 148TH STREET | | | | CLEVELAND | OH | 44128-1919 |
| JARMON, WILLIE M | 4131 E 140TH ST | | | | CLEVELAND | OH | 44128-1919 |
| JARMOSCO, SHEILA A | 2019 BLUE BELLWAY DR NW | | | | GRAND RAPIDS | MI | 49504 |
| JARMOSZKA, EDWIN V | 9048 BARBERRY LN | | | | HICKORY HILLS | IL | 60457-1212 |
| JARMULA, LORRAINE | 5999 ENGLISH AVE | | | | COMSTOCK PARK | MI | 49321-8201 |
| JARMUZ, RUTH F | 2115 IRVING PL | | | | WAUKESHA | WI | 53188-2237 |
| JARMY JOSEPH T SR (626587) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JARMY, JOSEPH T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARNAGIN JR, EVERETT | 2431 SPECK AVENUE CT | | | | INDEPENDENCE | MO | 64057-2419 |
| JARNAGIN, BARRY J | 435 WINTERGREEN DR | | | | WADSWORTH | OH | 44281-8621 |
| JARNAGIN, BARRY JOSEPH | 435 WINTERGREEN DR | | | | WADSWORTH | OH | 44281-8621 |
| JARNAGIN, TAMMY J | 1375 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-5385 |
| JARNAGIN, TAMMY J | 126 CATO DR | | | | XENIA | OH | 45385-3814 |
| JARNAGIN, THOMAS E | 1324 N WALNUT ST | | | | MUNCIE | IN | 47303-2908 |
| JARNECKI, KAROL | 75 BRADFORD CREEK RD | | | | ARDEN | NC | 28704-6532 |
| JARNIGIN JR, LLOYD W | 19861 10TH AVE | | | | BARRYTON | MI | 49305-9723 |
| JARNIGIN, LONNEY W | 2151 ALGONAC DR | | | | FLINT | MI | 48532-4401 |
| JARNIGIN, LONNEY WAYNE | 2151 ALGONAC DR | | | | FLINT | MI | 48532-4401 |
| JARNON, DEONDRAYE | 5413 DOWNS DR | | | | AUSTIN | TX | 78721-2207 |
| JARO POSPISEK | 3216 PITCHER DR | | | | DARIEN | IL | 60561-1712 |
| JARO TRANSPORTATION SERVICES INC | PO BOX 2187 | | | | WARREN | OH | 44484-0187 |
| JAROCH, PAUL N | 117 SANTA FE CT | | | | ELYRIA | OH | 44035-8858 |
| JAROCKI, ELIZABETH M | 37575 LAKEVILLE ST | | | | HARRISON TWP | MI | 48045-2880 |
| JAROD L NEWPORT | 4210  LOTZ ROAD | | | | KETTERING | OH | 45429 |
| JAROD UPCHURCH | 9225 S COUNTY ROAD 200 E | | | | MUNCIE | IN | 47302-8316 |
| JARODE THORNTON | 517 W HOME AVE | | | | FLINT | MI | 48505-2669 |
| JAROFF, MARY | 208 WALNUT ST | | | | PEEKSKILL | NY | 10566-3410 |
| JAROH, ALAN P | 31036 PARKWOOD ST | | | | WESTLAND | MI | 48186-5317 |
| JAROIS, DIANNE E | 107 KA DR | | | | KULA | HI | 96790-8507 |
| JAROIS, DONALD S | 5635 TETON TRL | | | | WHITE LAKE | MI | 48383-4017 |
| JAROIS, ROBERT N | 107 KA DR | | | | KULA | HI | 96790-8507 |
| JAROLD EYER | 6192 LILLYPOND WAY | | | | ONTARIO | NY | 14519-8620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAROLD STUBER | 1087 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| JAROLD VAIL I I | 7413 CARROLL | | | | SWARTZ CREEK | MI | 48473-8944 |
| JAROLIM, STEVEN A | 14509 PINEWOOD CT | | | | ORLAND PARK | IL | 60467-7109 |
| JAROMA, FRANK | 64350 WOLCOTT RD | C/O DANIEL JAROMA | | | RAY | MI | 48096-2435 |
| JAROMA, MARGARET | 64350 WOLCOTT | | | | RAY | MI | 48096 |
| JAROMA, RITA N | 3982 E HOHNKE RD | | | | CEDAR | MI | 49621-9644 |
| JAROMA, RITA N | 1421 CEDAR DR | | | | TRAVERSE CITY | MI | 49684-8104 |
| JAROME BROWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAROME BROWN | PO BOX 4113 | | | | WARREN | OH | 44482-4113 |
| JAROMIN, MORBERT | | | | | | | |
| JARON GARZA | 6495 GARDEN RD | | | | MAUMEE | OH | 43537-1201 |
| JARON, ROSE M | X-9 1900 RICHARD JONES RD | | | | NASHVILLE | TN | 37215 |
| JARONEK, MICHAEL L | 2721 SW 116TH ST | | | | OKLAHOMA CITY | OK | 73170-2644 |
| JARONEK, VICTOR W | 5427 NW STEED DR | | | | NORMAN | OK | 73072-1227 |
| JARONESKI, DANIEL D | 6224 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9777 |
| JARONIEWSKI, JOSEPH L | 3161 BARNES RD | | | | MILLINGTON | MI | 48746-9652 |
| JARONIEWSKI, JOSEPH LEE | 3161 BARNES RD | | | | MILLINGTON | MI | 48746-9652 |
| JAROPAMEX | 2A FAWCETT DR | | | | DEL RIO | TX | 78842 |
| JAROPAMEX | PO BOX 421117 | 2A FAWCETT DR | | | DEL RIO | TX | 78842-1117 |
| JAROPAMEX SA DE CV | MEXICO 1405 | | | ED ACUNA, CZ 26220 MEXICO | | | |
| JAROPAMEX SA DE CV | MEXICO 1405 | COL PARQUE INDUSTRIAL AMISTAD | | ED ACUNA CZ 26220 MEXICO | | | |
| JAROS SUSAN K | TOWN CLERK | 5583 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| JAROS, ANTHONY | 23029 FRANCIS ST | | | | SAINT CLAIR SHORES | MI | 48082-1728 |
| JAROS, CHARLOTTE | 1628 BOULDER COURT | | | | ROCHESTER | MI | 48306-4810 |
| JAROS, CHARLOTTE | 1628 BOULDER CT | | | | ROCHESTER | MI | 48306-4810 |
| JAROS, DAVID C | 1531 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-4435 |
| JAROS, DAVID E | 8352 SUFFOLK DR | | | | CHANHASSEN | MN | 55317-8706 |
| JAROS, DONALD E | 4256 N HAVEN AVE | | | | TOLEDO | OH | 43612-1754 |
| JAROS, ELIZABETH M | 3844 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3445 |
| JAROS, ELIZABETH M | 3844 BAYMAR | | | | YOUNGSTOWN | OH | 44511-3445 |
| JAROS, FRANK J | 18399 MULBERRY ST | | | | RIVERVIEW | MI | 48193-7609 |
| JAROS, FRANK J. | 18399 MULBERRY ST | | | | RIVERVIEW | MI | 48193-7609 |
| JAROS, JOANNA J | 142 SOUTH ST | | | | DUNDEE | MI | 48131-1037 |
| JAROS, LESTER A | 1032 MADGE CT | | | | CONWAY | SC | 29526-9417 |
| JAROS, MARJORIE J | 14555 E HAMPDEN AVE APT 345 | | | | AURORA | CO | 80014-5061 |
| JAROS, MARY J | 482 PRITCHETT LN | | | | DANVILLE | IN | 46122-1170 |
| JAROS, RODNEY A | 482 PRITCHETT LN | | | | DANVILLE | IN | 46122-1170 |
| JAROS, RODNEY ALLAN | 482 PRITCHETT LN | | | | DANVILLE | IN | 46122-1170 |
| JAROS, RONALD J | 11311 BALSAM CT | | | | WASHINGTON | MI | 48094-3747 |
| JAROSCH, JAROSLAW A | 105 PARK LANE CIR | | | | LOCKPORT | NY | 14094-4748 |
| JAROSCH, JUNE A | 2738 WELLSPRING CT NW | | | | GRAND RAPIDS | MI | 49504-8106 |
| JAROSEK, DANIEL J | 10430 COLWORTH PL | | | | KEITHVILLE | LA | 71047-9063 |
| JAROSEK, DANIEL JOE | 10430 COLWORTH PL | | | | KEITHVILLE | LA | 71047-9063 |
| JAROSH, MYTRO | 1740 PALO DURO BOULEVARD | | | | N FT MYERS | FL | 33917-7732 |
| JAROSH, MYTRO | C/O MARIAN V WRIGHT | 1740 PALO DURO BLVD | | | NORTH FORT MYERS | FL | 33917 |
| JAROSIEWICZ, VICTOR J | 5044 N MONITOR AVE | | | | CHICAGO | IL | 60630-4615 |
| JAROSINSKI, JOHN M | 2012 LINCOLN ROAD | | | | SPRING HILL | TN | 37174-4536 |
| JAROSLAV SVEC | 535 CHESLEY DR | | | | LANSING | MI | 48917-3452 |
| JAROSLAVA KARBULKA | 2722 N MAIN ST | | | | RACINE | WI | 53402-4250 |
| JAROSLAVA TUMA | 9 MAYFLOWER DR | | | | SCARBOROUGH | ME | 04074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAROSLAW CHOMIAK | 151 OAKGROVE CT | | | | ELMA | NY | 14059-9650 |
| JAROSLAW COGIEL | 47735 JEFFRY | | | | SHELBY TWP | MI | 48317-2932 |
| JAROSLAW HANYPSIAK | 985 OAK FOREST DR | | | | THE VILLAGES | FL | 32162-7455 |
| JAROSLAW LISOWSKY | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JAROSLAW MRAKA | PO BOX 57 | | | | ACWORTH | GA | 30101-0057 |
| JAROSLAW PUKALUK | 5 EAGLE CT | | | | SAYREVILLE | NJ | 08872-2308 |
| JAROSLAW SEDLARCZUK | 14 DENISE DR | | | | BUFFALO | NY | 14227-3104 |
| JAROSLAW WILCHIVSKY | 38284 MALLAST ST | | | | HARRISON TWP | MI | 48045-2723 |
| JAROSLAW WITTEK | JOSEFSTR 64 | | | 51143 KOELN GERMANY | | | |
| JAROSLAW ZARYCKYJ | 4844 MARTIN ST | | | | DETROIT | MI | 48210-2347 |
| JAROSLAW, ALFRED P | 7324 CASTANEA DR | | | | PORT RICHEY | FL | 34668-3996 |
| JAROSLAWA ROSTKOWYCZ | 4569 BROCKHAM WAY | C/O JURIY ROSTKOWYCZ | | | STERLING HEIGHTS | MI | 48310-5033 |
| JAROSLAWA ZDANIW | 7403 DIBROVA DR | | | | BRIGHTON | MI | 48116-8809 |
| JAROSS, KATHLEEN A | 2887 CONTINENTAL DR | | | | TROY | MI | 48083-5755 |
| JAROSZ JR, MATTHEW F | 225 INDIAN CHURCH RD | | | | WEST SENECA | NY | 14210-1925 |
| JAROSZ, CAROLYN J | 122 N STRATTON LN | | | | MT PROSPECT | IL | 60056-2618 |
| JAROSZ, DENNIS J | 99 MIRIAM AVE APT 4 | | | | BLASDELL | NY | 14219-1170 |
| JAROSZ, DENNIS P | 65 FRONTIER DR.UE | | | | BLASDELL | NY | 14219 |
| JAROSZ, ELIZABETH A | 10133 JAMES HARBIN AVE | | | | LAS VEGAS | NV | 89129-5014 |
| JAROSZ, FRED J | 4204 TALMADGE WOODS | | | | TOLEDO | OH | 43623-2164 |
| JAROSZ, JOHN J | 7401 NW 75TH ST | | | | KANSAS CITY | MO | 64152-2351 |
| JAROSZ, KAREN E | 28505 BEACH DR | | | | WATERFORD | WI | 53185-2635 |
| JAROSZ, KEN J | 3758 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3540 |
| JAROSZ, LAWRENCE M | 10133 JAMES HARBIN AVE | | | | LAS VEGAS | NV | 89129-5014 |
| JAROSZ, MICHAEL JOSEPH | 2140 CABIN LN. PO 63 | | | | SAINT HELEN | MI | 48656 |
| JAROSZ, RICHARD | 825 ELLERY AVE | | | | JACKSON | MI | 49202-3430 |
| JAROSZ, ROBERT | 15226 MURRAY RD | | | | BYRON | MI | 48418-9006 |
| JAROSZ, ROBERTA A | 225 INDIAN CHURCH RD | | | | WEST SENECA | NY | 14210-1925 |
| JAROSZEWSKI, ANTHONY M | 830 BLOSSOM LEA DR | | | | ALDEN | NY | 14004-8833 |
| JAROSZEWSKI, DOROTHY J | 2218 COUNTY LINE ROAD | | | | ALDEN | NY | 14004-9712 |
| JAROSZEWSKI, RANDY M | 1515 GOWANS ROAD | | | | ANGOLA | NY | 14006-9503 |
| JAROSZEWSKI, SHERRI L | 8305 WESSON RD | | | | ARLINGTON | TX | 76002-4262 |
| JAROSZEWSKI, WALLACE | 1515 GOWANS RD | | | | ANGOLA | NY | 14006-9503 |
| JAROSZYK, FLORENCE F | 3036 STERLING RD | | | | OMER | MI | 48749-9722 |
| JAROSZYK, MICHAEL R | 3036 STERLING RD | | | | OMER | MI | 48749-9722 |
| JAROSZYNSKI, ERIC M | 79552 HIPP RD | | | | BRUCE TWP | MI | 48065-1311 |
| JAROTH INC | DBA PTS | 2175 N CALIFORNIA BLVD | STE 400 | | WALNUT CREEK | CA | 94595-7103 |
| JAROU, RAMONA L | 7376 SILVER COVE CT | | | | LINDEN | MI | 48451-8798 |
| JAROUS, MATILDA | 716 MAYCROFT RD | | | | LANSING | MI | 48917-2051 |
| JAROUS, MICHAEL T | 10747 NIXON RD | | | | GRAND LEDGE | MI | 48837-8404 |
| JAROZEWSKI, CHARLOTTE T | 2563 S 9TH ST | | | | MILWAUKEE | WI | 53215-3421 |
| JAROZYNSKI TOM | JAROZYNSKI, TOM | 105 HARTNER AVE | | | SOMERDALE | NJ | 08083-1124 |
| JAROZYNSKI, TOM | 105 HARTNER AVE | | | | SOMERDALE | NJ | 08083-1124 |
| JARQUIN, LUIS A | 1436 UNDERHILL CT | | | | BEAUMONT | CA | 92223-3156 |
| JARRAD, ANNA M | 34095 MULVEY | | | | FRASER | MI | 48026-1919 |
| JARRAD, DOUGLAS C | 4760 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9759 |
| JARRAD, ELIJAH | 4758 COVERT RD | | | | ONONDAGA | MI | 49264 |
| JARRAD, JENNIFER B | 2192 DEAN AVE | | | | HOLT | MI | 48842-1382 |
| JARRAD, JOHN R | 17754 EVANS TRL | | | | ORLANDO | FL | 32833-3207 |
| JARRAD, JOYCE E | 17754 EVANS TRAIL | | | | ORLANDO | FL | 32833 |
| JARRAD, RUTH A | 912 CLEO ST | | | | LANSING | MI | 48915-1325 |
| JARRAD, SCOTT E | PO BOX 190036 | | | | BURTON | MI | 48519-0036 |
| JARRAD, SHIRLEY ANN | 3422 MORRISH RD | C/O JEFFERY JARRAD | | | SWARTZ CREEK | MI | 48473-9756 |
| JARRAD, WARREN S | 304 N BELGRADE RD | | | | ROSCOMMON | MI | 48653-8216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JARRAD, WARREN STEVEN | 304 N BELGRADE RD | | | | ROSCOMMON | MI | 48653-8216 |
| JARRAH, YOUSEF M | 9967 E NICARAGUA LN | | | | TUCSON | AZ | 85730-3166 |
| JARRARD ALAN | JARRARD CHEVROLET | 415 COTTON AVE | | | MILLEN | GA | 30442-1676 |
| JARRARD CHEVROLET BUICK PONTIAC INC. | 415 COTTON AVE | | | | MILLEN | GA | 30442-1676 |
| JARRARD ELWOOD W (429177) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JARRARD, CAROL A | 28531 NORTHLINE RD | | | | ROMULUS | MI | 48174 |
| JARRARD, DAVID J | 3206 BRACKETT DR | | | | GAINESVILLE | GA | 30506-2009 |
| JARRARD, DONALD R | 4701 OTTAWA CREEK DR | | | | ALLENDALE | MI | 49401-9201 |
| JARRARD, EDDIE R | 889 PINEDALE TER | | | | SUGAR HILL | GA | 30518-4574 |
| JARRARD, ELBERT R | 63 BROGDON RD | | | | DAWSONVILLE | GA | 30534-8486 |
| JARRARD, ELWOOD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARRARD, EUGENE G | 7970 GOULD RD | | | | NASHVILLE | MI | 49073-9428 |
| JARRARD, HOMER T | 602 SW NATURA BLVD APT D | | | | DEERFIELD BEACH | FL | 33441-3200 |
| JARRARD, JAMES J | 1414 W TROY ST | | | | FERNDALE | MI | 48220-1662 |
| JARRARD, JEAN M | 8504 SPLIT RAIL LN | | | | BAYONET POINT | FL | 34667-2681 |
| JARRARD, JULIE | 2857 TRADDSPRINGS CT | | | | SNELLVILLE | GA | 30039-4951 |
| JARRARD, KENNETH R | 715 ROBERT JARRARD RD | | | | CLEVELAND | GA | 30528-1672 |
| JARRARD, MARTHA W | 354 HARRISON CIR | | | | HIAWASSEE | GA | 30546-3918 |
| JARRARD, MARTIN F | 1014 WOODSIDE DR | | | | FLINT | MI | 48503-2732 |
| JARRARD, MARY E | 134 ABBY LN | C/O FREDDA COLLINS | | | BYRDSTOWN | TN | 38549-4466 |
| JARRARD, MARY E | 134 ABBY LANE | C/O FREDDA COLLINS | | | BYRDSTOWN | TN | 38549 |
| JARRARD, MICHAEL A | 68 MELINDA PL | | | | BEDFORD | IN | 47421-9281 |
| JARRARD, MILDRED A | 613 ROBERT JARRARD RD | | | | CLEVELAND | GA | 30528-1670 |
| JARRARD, PATRICIA A | 3047 OLD US 78 | | | | SNELLVILLE | GA | 30078-2901 |
| JARRARD, ROBERT E | 3939 TEASLEY LN LOT 19 | | | | DENTON | TX | 76210-8431 |
| JARRARD, WALTER D | 1104 HENRY SCOTT RD | | | | BALL GROUND | GA | 30107-4883 |
| JARRATT, CLARA F | 14310 BIRNAM WOODS DRIVE | | | | MIDLOTHIAN | VA | 23112-4141 |
| JARRATT, JANE S | 3944 THISTLE LN | | | | FORT WORTH | TX | 76109-3425 |
| JARREAU, LYNDA M | 799 PACIFIC ST | | | | PLYMOUTH | MI | 48170-1180 |
| JARRED RICHARDSON | 1826 GRAFTON PL | | | | FORT WAYNE | IN | 46808-3526 |
| JARRED SAMUELS | 2304 SW FEATHER RIDGE RD | | | | LEES SUMMIT | MO | 64082-4085 |
| JARREL WAYMIRE | 2133 N A ST | | | | ELWOOD | IN | 46036-1731 |
| JARRELI TIM | 230 S LAKE HEIGHTS AVE | | | | CARBONDALE | IL | 62901-3437 |
| JARRELL JOHN (653313) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JARRELL JOHNSON | 1432 CARL BETHELEM RD | | | | AUBURN | GA | 30011 |
| JARRELL JR, CHARLES C | PO BOX 32 | | | | COAL CITY | WV | 25823-0032 |
| JARRELL JR, ROY C | 7477 LATHERS ST | | | | WESTLAND | MI | 48185-2633 |
| JARRELL MAHON | 2405 STARLIGHT DR | | | | ANDERSON | IN | 46012-1947 |
| JARRELL ROGER | 5599 FOX HILL DR | | | | STERLING HTS | MI | 48310-4150 |
| JARRELL SMITH | 1100 AMELIA RD | | | | LOCUST GROVE | GA | 30248-4217 |
| JARRELL SR, ROY C | 40555 E ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-4401 |
| JARRELL VINSON (ESTATE OF) (490536) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JARRELL, ARLENE | PO BOX 161 | | | | ADRIAN | MO | 64720-0161 |
| JARRELL, ARLEY L | 4155 DAWNCLIFF DR | | | | BROOKLYN | OH | 44144-1220 |
| JARRELL, CANDICE L | 4428 WEST 56TH STREET | | | | CLEVELAND | OH | 44144-2977 |
| JARRELL, CARL V | 4100 WESTBROOK DR APT 309 | | | | BROOKLYN | OH | 44144-1256 |
| JARRELL, CARRIE J | 6400 DUFFY RD | | | | DELAWARE | OH | 43015-7930 |
| JARRELL, CARROLL D | 710 LINCOLN AVE | | | | FLINT | MI | 48507-1752 |
| JARRELL, CHARLENE | 428 NORTH 10THT STREET | | | | ELWOOD | IN | 46036 |
| JARRELL, CHARLES M | PO BOX 717 CHELYAN | | | | CABIN CREEK | WV | 25035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JARRELL, CHARLES W | 270 OHIO ST | | | | YPSILANTI | MI | 48198-6030 |
| JARRELL, CONNIE S | 710 LINCOLN AVE. | | | | FLINT | MI | 48507-1752 |
| JARRELL, DAVID M | 41 CADET DR | | | | N RIDGEVILLE | OH | 44039-4070 |
| JARRELL, DEANNA | 1478 HUNTERS CHASE DR | | | | CHAPEL HILL | TN | 37034 |
| JARRELL, DENNIS G | 332 EGYPT RUN RD | | | | LANDENBERG | PA | 19350-9332 |
| JARRELL, DOUGLAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JARRELL, DOUGLAS E | 3708 ALTA MONTE AVE NORTHEAST | | | | ALBUQUERQUE | NM | 87110-1608 |
| JARRELL, ELEANOR | 162 WITTMAN DR | | | | PETERSBURG | MI | 49270-9502 |
| JARRELL, HARRY D | 14414 PARK DR | | | | BROOK PARK | OH | 44142-3851 |
| JARRELL, JACQUELINE M | 1130 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2570 |
| JARRELL, JAMES A | PO BOX 304 | | | | PURGITSVILLE | WV | 26852-0304 |
| JARRELL, JOE B | 8751 LAKESIDE DR | | | | N RIDGEVILLE | OH | 44039-3943 |
| JARRELL, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JARRELL, JOHN D | 62 TOWNSHIP ROAD 1525 | | | | PROCTORVILLE | OH | 45669-8056 |
| JARRELL, JOHN W | 26850 WEDGEWOOD DR APT 101 | | | | BONITA SPRINGS | FL | 34134-2652 |
| JARRELL, JOHN W | 2217 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-3337 |
| JARRELL, L S  EARL | 3229 LORAL DR | | | | ANDERSON | IN | 46013-2218 |
| JARRELL, L S EARL | 3229 LORAL DR | | | | ANDERSON | IN | 46013-2218 |
| JARRELL, LARRY D | 318 CENTER ST | | | | SANDUSKY | OH | 44870-3327 |
| JARRELL, LORRAINE G | 4725 WINDSOR ST | | | | METAIRIE | LA | 70001-2468 |
| JARRELL, LOWANA D | 8953 SPRING CREST DR | | | | BROOKLYN | OH | 44144-1241 |
| JARRELL, LOWANA DENISE | 8953 SPRING CREST DR | | | | BROOKLYN | OH | 44144-1241 |
| JARRELL, MARGARET A | 40555 E ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-4401 |
| JARRELL, OREDA F | 10496 STATE ROUTE 2 | | | | GREENUP | KY | 41144-7894 |
| JARRELL, PATRICIA P | 245 CONGAREE RD APT 702 | | | | GREENVILLE | SC | 29607-2731 |
| JARRELL, PAUL D | 1402 CATHERINE DR APT B | | | | PHENIX CITY | AL | 36867-1598 |
| JARRELL, ROBERT C | 3717 VILLAGE TRL | | | | SNOW HILL | MD | 21863-3062 |
| JARRELL, ROBERT L | 1749 ROSEMONT BOULEVARD | | | | DAYTON | OH | 45420-2508 |
| JARRELL, ROGER | 5599 FOX HILL DR | | | | STERLING HTS | MI | 48310-4150 |
| JARRELL, SANDRA K | PO BOX 249 | | | | ZEPHYRHILLS | FL | 33539-0249 |
| JARRELL, SANDRA K | P O BOX 249 | | | | ZEPHYRHILLS | FL | 33539-0249 |
| JARRELL, SHARON M | 10518 KOLB AVE | | | | ALLEN PARK | MI | 48101-1114 |
| JARRELL, TIMOTHY J | 651 N SLEIGHT ST | | | | NAPERVILLE | IL | 60563-3239 |
| JARRELL, VERNON P | 10496 STATE ROUTE 2 | | | | GREENUP | KY | 41144-7894 |
| JARRELL, VINSON | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JARRELL, WILLIAM P | 2315 LINCOLN ST | | | | ANDERSON | IN | 46016-5057 |
| JARRELLS NANCY (459937) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JARRELLS WALTER E (459938) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JARRELLS, NANCY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JARRELLS, WALTER E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JARRELLS, WILLIAM K | 21619 OLIVIA AVE | | | | SAUK VILLAGE | IL | 60411-4426 |
| JARRESS L TURNER | 361 MARTIN LUTHER KING JR. BLVD | | | | GEORGETOWN | KY | 40324 |
| JARRET TEAMER | 30988 WHEATON APT 224 | | | | NEW HUDSON | MI | 48165-9473 |
| JARRETT A LEWIS | 818 FISK DRIVE | | | | FLINT | MI | 48503 |
| JARRETT EARL K (462955) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JARRETT ENGINEERING CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1011 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46204-1022 |
| JARRETT ENGINEERING CO INC | 1011 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46204-1022 |
| JARRETT FREDERICK (639373) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JARRETT GARRETT | 465 SANDY VALLEY RD | | | | ROGERSVILLE | TN | 37857-7201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JARRETT GEORGE R (429178) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JARRETT GLEN (ESTATE OF) (503739) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JARRETT HILYARD | 6073 RICHMOND DR | | | | HILLSBORO | MO | 63050-5112 |
| JARRETT I I I, SILAS J | PO BOX 1029 | | | | FLINT | MI | 48501-1029 |
| JARRETT I, DANIEL R | 2926 S ANNABELLE ST | | | | DETROIT | MI | 48217-1102 |
| JARRETT III, FOSTER L | 619 DIAMOND HILL CH. RD. | | | | MAYSVILLE | GA | 30558 |
| JARRETT III, SILAS JEROME | PO BOX 1029 | | | | FLINT | MI | 48501-1029 |
| JARRETT INSCO | 109 CODY ST NW | | | | CLEVELAND | TN | 37312-6352 |
| JARRETT JR, HENRY | PO BOX 5513 | | | | FLINT | MI | 48505-0513 |
| JARRETT JR, ROBERT W | 1217 E 24TH AVE | | | | N KANSAS CITY | MO | 64116-3323 |
| JARRETT JR, SAM | 220 ADAMS ST | | | | BUFFALO | NY | 14206-1506 |
| JARRETT LEWIS | 818 FISK DR | | | | FLINT | MI | 48503-5249 |
| JARRETT MEADOWS | 780 S. M-13 | | | | LENNON | MI | 48449 |
| JARRETT OUSTERHOUT | 2224 SOUTH CROSBY AVENUE | | | | JANESVILLE | WI | 53546-5622 |
| JARRETT SHALANDA LANA | 7349 N SEELEY | | | | CHICAGO | IL | 60645 |
| JARRETT STEPHEN M | JARRETT, HEIDI L | LAW & KOLAKOWSKI | 10085 CARROLL CANYON ROAD SUITE 100 | | SAN DIEGO | CA | 92131 |
| JARRETT STEPHEN M | JARRETT, STEPHEN M | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| JARRETT SWEENEY | 25 MOUNT VERNON DR | | | | CLAYMONT | DE | 19703-2461 |
| JARRETT, A O | 104 HI HILL DR | | | | LAKE ORION | MI | 48360-2425 |
| JARRETT, ALBERTA M | 215 WASHINGTON ST. | | | | VASSAR | MI | 48768-1233 |
| JARRETT, ALONDA R | 1360 AUTUMN DR | | | | FLINT | MI | 48532-2601 |
| JARRETT, ANGELA MARIE | 6175 MYRTLE AVE | | | | FLUSHING | MI | 48433-2361 |
| JARRETT, BARBARA A. | 2116 HOLLYLANE DR | | | | BROADVIEW HEIGHTS | OH | 44147-1112 |
| JARRETT, BARBARA L | PO BOX 1844 | | | | CRYSTAL RIVER | FL | 34423-1844 |
| JARRETT, BERTHA B | 2496 YELL RD | | | | LEWISBURG | TN | 37091-5343 |
| JARRETT, BESSIE M | 501 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3203 |
| JARRETT, BILLY B | 5 MEMORY LN | | | | MURPHY | NC | 28906-3688 |
| JARRETT, BILLY I | 1371 S BROOKFIELD DR | | | | LECANTO | FL | 34461-8375 |
| JARRETT, BLAKE & CO INC | 293 LESMILL RD | | | TORONTO ON M3B 2V1 CANADA | | | |
| JARRETT, BOBBIE J | 2634 PEYTON WOODS TRL SW | | | | ATLANTA | GA | 30311-2140 |
| JARRETT, BRENDA L | 830 SAINT JOHN AVE | | | | TOLEDO | OH | 43608 |
| JARRETT, BRENDA M | 4045 W CROSS ST | | | | ANDERSON | IN | 46011-9030 |
| JARRETT, CALVIN J | 1764 LITTRELL LN | | | | MCKINNEY | TX | 75071-7982 |
| JARRETT, CARL J | 161 COACHMAN CT APT D | | | | BOWLING GREEN | KY | 42103-8586 |
| JARRETT, CATHERINE A | 1619 ORCHARD WAY | | | | PLEASANTON | CA | 94566-5515 |
| JARRETT, CHRISTAL I | 32326 HAMILTON PL | | | | WAYNE | MI | 48184-2600 |
| JARRETT, CORETHA W | 2536 ATHENS DR SE | | | | WARREN | OH | 44484-3440 |
| JARRETT, CORINNA J | 818 E LAKESHORE CV | | | | JONESBORO | AR | 72401-4378 |
| JARRETT, CRYSTAL L | 161 COUNTY ROAD 1284 | | | | VINEMONT | AL | 35179-6291 |
| JARRETT, DAVID L | 4322 NORTH 635 WEST | | | | HUNTINGTON | IN | 46750-8918 |
| JARRETT, DEAN S | 2871 ROBAL CT | | | | SALINE | MI | 48176-9242 |
| JARRETT, DEXTER J | 310 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2434 |
| JARRETT, DIANE | | | | | | | |
| JARRETT, DONALD M | 1169 W COUNTY ROAD 800 N | | | | LIZTON | IN | 46149-9336 |
| JARRETT, DONNA R | 3206 THORNEYCROFT DR | | | | INDIANAPOLIS | IN | 46268-2037 |
| JARRETT, DOUGLAS A | 14158 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| JARRETT, DWIGHT D | 3000 CORONET LN APT 103 | | | | JACKSONVILLE | FL | 32207-5139 |
| JARRETT, EARL K | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JARRETT, EARLIE C | 8523 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620-4717 |
| JARRETT, ELLEN | 14 THE DELL LALESTON | | | BRIDGEND MID GLAMORG UNITED KINGDOM CF32 | | | |
| JARRETT, ELOISE A | 6714 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| JARRETT, EUGENE K | 2730 SENECA ST | | | | FLINT | MI | 48504-7133 |
| JARRETT, FLORENCE E | 6866 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| JARRETT, FRANK R | 1229 HARVARD BLVD | | | | DAYTON | OH | 45406-5928 |
| JARRETT, FREDA M | 15314 WILSHIRE DR | | | | ORLAND PARK | IL | 60462-4677 |
| JARRETT, GENE F | 1115 BEECHWOOD DR | | | | ANDERSON | IN | 46012-4515 |
| JARRETT, GENEVA L | 1008 ALDEN DR | | | | FORTVILLE | IN | 46040-1110 |
| JARRETT, GEORGE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARRETT, GLEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JARRETT, GLENN H | 61 CLARK RD | | | | BRYSON CITY | NC | 28713-6697 |
| JARRETT, GLORIA J | 3485 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| JARRETT, GWENDOLYN E | 4318 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8212 |
| JARRETT, HARVEY S | 6469 E 650 N | | | | WILKINSON | IN | 46186-9746 |
| JARRETT, HEIDI L | LAW & KOLAKOWSKI | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| JARRETT, INEZ M | 8523 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620-4717 |
| JARRETT, JACK W | 2642 CHERRY CT | | | | ANDERSON | IN | 46013-9608 |
| JARRETT, JAMES B | 32 HOGARTH AVE | | | | NILES | OH | 44446-3422 |
| JARRETT, JAMES E | 2136 MOUNT PLEASANT RD | | | | VONORE | TN | 37885-3312 |
| JARRETT, JAMES L | 505 E FLINT ST | | | | LAKE ORION | MI | 48362-3209 |
| JARRETT, JAMES M | 7566 E COUNTY ROAD 150 S | | | | AVON | IN | 46123-8193 |
| JARRETT, JAMES W | 515 E PIERSON RD | | | | FLINT | MI | 48505-3331 |
| JARRETT, JAMES W. | 515 E PIERSON RD | | | | FLINT | MI | 48505-3331 |
| JARRETT, JAY A | 5259 E 550 S | | | | ATLANTA | IN | 46031-9539 |
| JARRETT, JOHN E | 8751 RANCH ACRES DR | | | | NOBLE | OK | 73068-5403 |
| JARRETT, JOHN E | PO BOX 423 | | | | NOBLE | OK | 73068-0423 |
| JARRETT, JOHN H | 8832 BECKFORD DR | | | | INDIANAPOLIS | IN | 46234-2208 |
| JARRETT, JOHN L | 6132 12TH ST EXT | | | | MINERVA | OH | 44657 |
| JARRETT, KATHERYN D | 614 BOWMAN ST | | | | MANSFIELD | OH | 44903-1237 |
| JARRETT, KENNETH E | 4045 W CROSS ST | | | | ANDERSON | IN | 46011-9030 |
| JARRETT, KERRY | 4487 BURGUNDY DR | | | | FLINT | MI | 48506-1039 |
| JARRETT, KEVIN D | 627 ARDEN AVENUE | | | | STEUBENVILLE | OH | 43952-3237 |
| JARRETT, LANA K | 4690 E ARMSTRONG RD | | | | LEESBURG | IN | 46538-9588 |
| JARRETT, LANELL | G5485 DETROIT ST | APT #1 | | | FLINT | MI | 48505 |
| JARRETT, LATONNE | 32326 HAMILTON PL | | | | WAYNE | MI | 48184-2600 |
| JARRETT, LUCILLE | 24230 MORTON | | | | OAK PARK | MI | 48237 |
| JARRETT, LYLE W | 7666 LIONS GATE PARKWAY | | | | DAVISON | MI | 48423-3710 |
| JARRETT, LYLE W | 2290 E NUNNELEY CT | | | | GILBERT | AZ | 85296-3925 |
| JARRETT, MARK A | 9153 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| JARRETT, MARY M | 4406 COUNTY LINE | | | | LENOX | MI | 48050-2606 |
| JARRETT, MARY M | 6469 E 650 N | | | | WILKINSON | IN | 46186-9746 |
| JARRETT, MARY S | 150 CEDAR CIR | | | | CORTLAND | OH | 44410-1365 |
| JARRETT, MICHAEL W | 1902 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9650 |
| JARRETT, MICHAEL W. | 1902 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9650 |
| JARRETT, MILLARD C | 750 GRANT CIR | | | | LINDEN | MI | 48451-9006 |
| JARRETT, MURIEL R | 9192 WHITCOMB ST | | | | DETROIT | MI | 48228-2216 |
| JARRETT, NADINE | PO BOX 5284 | | | | FLINT | MI | 48505-0284 |
| JARRETT, NELDA FAYE | 296 HARMONY LAKE DRIVE | | | | CANTON | GA | 30115 |
| JARRETT, PATRICIA | 616 WOODLAND ST | | | | DETROIT | MI | 48202-1151 |
| JARRETT, PAULA E | 3135 STANTON ROAD | | | | LAKE ORION | MI | 48362-1141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JARRETT, PEGGY L | 1930 E. CO. RD. 400 S | | | | KOKOMO | IN | 46902 |
| JARRETT, RALPH R | 1207 SPRUCE ST | P.O. BOX 579 | | | EUDORA | KS | 66025-9317 |
| JARRETT, RICHARD A | 4700 MEADOWBROOK AVE | | | | CLARKSTON | MI | 48348-3545 |
| JARRETT, RICHARD J | 78650 BLOOMING CT | | | | PALM DESERT | CA | 92211-1401 |
| JARRETT, ROBERT C | 3700 TIGERBELLE DR APT A | | | | NASHVILLE | TN | 37209-1515 |
| JARRETT, ROBERT E | 412 DANGERFIELD DR | | | | BEECH GROVE | IN | 46107 |
| JARRETT, ROBERT E | NORTH CROSSLAKE CIRCLE APT H | | | | ANDERSON | IN | 46012 |
| JARRETT, ROBERT J | 3109 BOWERS RD | | | | ATTICA | MI | 48412-9347 |
| JARRETT, ROBERT L | 6003 S 125 W | | | | TRAFALGAR | IN | 46181-9105 |
| JARRETT, ROBERT W | 28591 WATERLINE DR | | | | GRAVOIS MILLS | MO | 65037-4049 |
| JARRETT, RODNEY R | 8084 W STATE ROAD 128 128 | | | | ELWOOD | IN | 46036 |
| JARRETT, RODNEY R | 29 WARSEN AVENUE | | | | WENTZVILLE | MO | 63385-4812 |
| JARRETT, RONALD E | PO BOX 131 | | | | UPLAND | IN | 46989-0131 |
| JARRETT, RONALD EUGENE | PO BOX 131 | | | | UPLAND | IN | 46989-0131 |
| JARRETT, RONALD G | 1806 FAIRWAY DR | | | | KOKOMO | IN | 46901 |
| JARRETT, ROY E | 4700 COVE CIR APT 302 | | | | ST PETERSBURG | FL | 33708-2867 |
| JARRETT, SANDRA | 1655 CORLETT WAY | | | | ANDERSON | IN | 46011-1101 |
| JARRETT, SANDRA M | 1655 CORLETT WAY | | | | ANDERSON | IN | 46011-1101 |
| JARRETT, SANDRA S | 1229 HARVARD BLVD | | | | DAYTON | OH | 45406-5406 |
| JARRETT, SARAH | 511 ATWATER | | | | SAGINAW | MI | 48601 |
| JARRETT, STANLEY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| JARRETT, STANLEY S | 7932 VANITY FAIR DR, APT T3 | | | | GREENBELT | MD | 20770 |
| JARRETT, STANLEY S | 296 HARMONY LAKE DR | | | | CANTON | GA | 30115-4788 |
| JARRETT, STEPHEN C | 7861 HOTZE ST | | | | ACTON | IN | 46259-1519 |
| JARRETT, STEPHEN M | LAW & KOLAKOWSKI | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| JARRETT, STEVEN D | 1502 BRISTOL CHAMPION TWP. R | | | | WARREN | OH | 44481 |
| JARRETT, STEVEN D. | 1502 BRISTOL CHAMPION TWP. R | | | | WARREN | OH | 44481 |
| JARRETT, SUELLEN K | PO BOX 423 | | | | NOBLE | OK | 73068-0423 |
| JARRETT, SUELLEN K | 8751 RANCH ACRES DR | | | | NOBLE | OK | 73068-5403 |
| JARRETT, SUZANNE | 1806 FAIRWAY DR | | | | KOKOMO | IN | 46901-9545 |
| JARRETT, TERRY | 167 APPLEWOOD DR | | | | DANVILLE | VA | 24541-6011 |
| JARRETT, TERRY D | 1655 CORLETT WAY | | | | ANDERSON | IN | 46011-1101 |
| JARRETT, THELMA W | 2138 KAYHILL DRIVE | | | | ANDERSON | IN | 46012-2812 |
| JARRETT, THEODORE R | 9522 GATUN ST | | | | NEW PT RICHEY | FL | 34654-4111 |
| JARRETT, THOMAS W | 17575 STATION RD | | | | COLUMBIA STATION | OH | 44028-8711 |
| JARRETT, TOBY A | 3854 E 54TH ST | | | | CLEVELAND | OH | 44105-3350 |
| JARRETT, VALERIA M | 1115 BEECHWOOD DR | | | | ANDERSON | IN | 46012-4515 |
| JARRETT, VAUGHAN F | 37628 HIGHWAY 65 | | | | WARSAW | MO | 65355-5333 |
| JARRETT, WILLIAM C | 559 WESLEY ST | | | | HUNTINGTON | IN | 46750-2245 |
| JARRETT, WILLIAM C | PO BOX 381 | | | | COULTERVILLE | IL | 62237-0381 |
| JARRETT, WORDA | 7513 S LANGLEY AVE | | | | CHICAGO | IL | 60619-2224 |
| JARRETTE, MARY S | 2821 RED FOX RUN DRIVE | NW | | | WARREN | OH | 44485-4485 |
| JARRETTE, SCOTT | 467 E MONTROSE AVE | | | | WOOD DALE | IL | 60191-2163 |
| JARROD D MORRIS | 165 COUSINS DR | | | | CARLISLE | OH | 45005 |
| JARROD DOTSON | 154 BARNESVILLE RD | | | | SUMMERTOWN | TN | 38483-7222 |
| JARROD E BAYLESS | 757 ERNROE DRIVE | | | | DAYTON | OH | 45408-1507 |
| JARROD E HALL | 3522 HIGHLAND DR | | | | FORT COLLINS | CO | 80524 |
| JARROD FARLEY | 8420 DUDLEY ST | | | | TAYLOR | MI | 48180-2836 |
| JARROD HUMPHRIES | 4632 E SPRAGUE RD | | | | BROADVIEW HTS | OH | 44147-1546 |
| JARROD JASPER | 19910 LICHFIELD RD | | | | DETROIT | MI | 48221-1363 |
| JARROD LESPERANCE | 413 BOSTON RD | | | | MATTYDALE | NY | 13211-1513 |
| JARROD W BELIVEAU | 9781 STONEYBROOK | | | | ANAHEIM | CA | 92804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JARROD WHITE | 40566 SAAL RD | | | | STERLING HEIGHTS | MI | 48313-4364 |
| JARROUS, NELLIE M | 5455 VILLAS DR | | | | BONSALL | CA | 92003-5209 |
| JARROW HARRY JR (ESTATE OF) (644133) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| JARROW, HARRY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| JARSKI, WILLIAM C | 951 MAPLE COVE DR | | | | LEONARD | MI | 48367-3415 |
| JARSON, MICHAEL J | 111 S MELLON AVE | | | | DONORA | PA | 15033 |
| JARSTAD, ARTHUR E | 1327 MONTEREY LN | | | | JANESVILLE | WI | 53546-5566 |
| JARSTAD, DARROLD A | 1914 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5960 |
| JARSTAD, JONATHAN C | 316 CORNELIA ST | | | | JANESVILLE | WI | 53545-3121 |
| JARSTFER, LORENE E | 1007 WEST ST | C/O NANCY MORGRIDGE | | | GAYLORD | MI | 49735-8309 |
| JARSTFER, LORENE E | C/O NANCY MORGRIDGE | 1007 WEST ST | | | GAYLORD | MI | 49735 |
| JARSULIC, HELEN M | C/O JUDITH ORTH | 3507 WEST 49TH ST | | | ROELAND PARK | KS | 66205 |
| JARSULIC, HELEN M | 3507 W 49TH ST | C/O JUDITH ORTH | | | ROELAND PARK | KS | 66205-1526 |
| JARSULIC, STELLA A. | 36725 UTICA ROAD | | | | CLINTON TOWNSHIP | MI | 48035 |
| JARSULIC, STELLA A. | 46471 HAYES RD 227 | | | | SHELBY TOWNSHIP | MI | 48315 |
| JARUGA, ZOFIA | 7400 W LAWRENCE AVE #333 | | | | HARWOOD HGTS | IL | 60706 |
| JARULLAH KHALILI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JARUS JR, JOSEPH | 1616 CANAL CT | | | | TAVARES | FL | 32778-2102 |
| JARUSIEWIC, LARRY D | 5266 POCONO DR | | | | HUBER HEIGHTS | OH | 45424-6019 |
| JARUSINSKI, THOMAS A | 2169 7 LKS S | | | | WEST END | NC | 27376-9613 |
| JARUSZEWSKI, JAMES D | 43 ATKINS AVE | | | | TRENTON | NJ | 08610-4401 |
| JARUZEL, ADAM J | 13201 FRANCES WAY | | | | HOLLY | MI | 48442-8399 |
| JARUZEL, CHRISTINE P | 3469 ARBELA RD | | | | MILLINGTON | MI | 48746-9305 |
| JARUZEL, JAMES W | 3403 ARBELA RD | | | | MILLINGTON | MI | 48746-9305 |
| JARUZEL, ROBERT | 3701 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9607 |
| JARUZEL, WILLIAM | 13201 FRANCES WAY | | | | HOLLY | MI | 48442-8399 |
| JARVAE M FRANKLIN | 5900 BRIDGE RD APT 111 | | | | YPSILANTI | MI | 48197-7010 |
| JARVAIS, ROBERT R | 19 OLD LOCUST HILL ROAD | | | | TRAVELERS RST | SC | 29690-9130 |
| JARVELA, DAVID V | 33945 MARQUETTE ST | | | | WESTLAND | MI | 48185-3544 |
| JARVELA, DAVID VINCENT | 33945 MARQUETTE ST | | | | WESTLAND | MI | 48185-3544 |
| JARVELA, GERALD R | 7436 CHARRINGTON DR | | | | CANTON | MI | 48187-1819 |
| JARVELA, GERALD ROSS | 7436 CHARRINGTON DR | | | | CANTON | MI | 48187-1819 |
| JARVEN, LINDA A | 26 EDGEWOOD DR | | | | GRAFTON | OH | 44044-1506 |
| JARVENPAA, L JOHNSON | 15744 LENORE | | | | REDFORD | MI | 48239-3512 |
| JARVER, JACK H | 3901 LESLEY AVE APT 115 | | | | INDIANAPOLIS | IN | 46226-4800 |
| JARVEY, JOAN J | 9651 W BELOIT RD APT 13 | | | | MILWAUKEE | WI | 53227-4364 |
| JARVI, CARLA R | 1945 JAN ECHO TRL | | | | EAGAN | MN | 55122-2451 |
| JARVI, DENNIS J | 964 PARALLEL ST | | | | FENTON | MI | 48430-2213 |
| JARVI, GALE A | 22492 S MACKINAC TRL | | | | RUDYARD | MI | 49780-9248 |
| JARVI, LAURA M | 1317 WESTWOOD DR | | | | HOLLY HILL | FL | 32117-2923 |
| JARVI, ROBERT J | 9416 W 122ND ST | | | | OVERLAND PARK | KS | 66213-4241 |
| JARVI, RONALD W | 70 W GRANET AVE | | | | HAZEL PARK | MI | 48030 |
| JARVI, WILLIAM A | 3270 VALLEY DR | | | | ANN ARBOR | MI | 48103-2760 |
| JARVICE JOHNSON | 405 E HUNT ST | | | | SALEM | MO | 65560-1825 |
| JARVIE, FLORENCE E | 749 PUTNAM AVE | | | | LAWRENCEVILLE | NJ | 08648 |
| JARVIE, HERBERT E | 3384 WESTWIND DR | | | | COMMERCE TOWNSHIP | MI | 48390-1268 |
| JARVIE, RICHARD C | 5 FAIRFAX CT | | | | BORDENTOWN | NJ | 08505-3132 |
| JARVINE METCALF | 1482 FANNIN | | | | ABILENE | TX | 79603 |
| JARVINE METCALF | 1482 FANNIN STREET | | | | ABILENE | TX | 79603 |
| JARVINEN, DIANE | 6403 NIGHTINGALE DRIVE | | | | FLINT | MI | 48506 |
| JARVINEN, ROBERT W | PO BOX 304 | | | | COHOCTAH | MI | 48816-0304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JARVINEN, TERRENCE K | 3421 CRANDON DR | | | | DAVISON | MI | 48423-8407 |
| JARVIS A SANDIFER | 3018 PINE TRAIL CT | | | | DALLAS | TX | 75241-5814 |
| JARVIS AUTO | 7465 RAYTHEON RD | | | | SAN DIEGO | CA | 92111-1505 |
| JARVIS BILLIE HOLMES (439176) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JARVIS BONNER | 9320 PALM ST | | | | BELLFLOWER | CA | 90706-6212 |
| JARVIS CALVIN E (439177) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JARVIS CAROL (459940) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JARVIS CARTER | PO BOX 1792 | | | | COLUMBIA | TN | 38402-1792 |
| JARVIS CHAPPUS | 732 WINFIELD DR | | | | O FALLON | IL | 62269-7521 |
| JARVIS COMPUTER SOFTWARE | 902 E 2ND ST STE 320 | | | | WINONA | MN | 55987-6510 |
| JARVIS D CHOYCE | 2224 S NIAGARA ST | | | | SAGINAW | MI | 48602-1245 |
| JARVIS DICKSON | 20855 LAHSER RD APT 104 | | | | SOUTHFIELD | MI | 48033-4419 |
| JARVIS FRANKLIN & NORMA | RR 1 BOX 207B | | | | BELINGTON | WV | 26250-9760 |
| JARVIS FREEMAN | 649 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326-3416 |
| JARVIS HUDSON | 1310 AVENUE B | | | | FLINT | MI | 48503-1432 |
| JARVIS HUNT III | 255 LONE PINE CT | | | | BLOOMFIELD HILLS | MI | 48304-3428 |
| JARVIS JAMES SR (ESTATE OF) (462962) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JARVIS JEFFREY A | DBA BUZZMACHINE LLC | 141 DEER RIDGE RD | | | BASKING RIDGE | NJ | 07920-3406 |
| JARVIS JR, HAROLD H | 77 CONVERSE DR | | | | LAPEER | MI | 48446-3319 |
| JARVIS JR, RONALD E | 9 BOTHWELL GARTH | | | | NOTTINGHAM | MD | 21236-2569 |
| JARVIS JR, RONALD EDWARDS | 9 BOTHWELL GARTH | | | | NOTTINGHAM | MD | 21236-2569 |
| JARVIS JR, SHERMAN | 340 MOUNTAIN LAKE DR | | | | BOOMER | NC | 28606-8005 |
| JARVIS JR, WILLIE | 17133 CORNELL AVE | | | | SOUTH HOLLAND | IL | 60473-3630 |
| JARVIS L HUDSON | 1310 AVENUE B | | | | FLINT | MI | 48503-1432 |
| JARVIS N YOUNG SR | 1622 RUST AVE | | | | SAGINAW | MI | 48601-2802 |
| JARVIS NOAH C (ESTATE OF) (472076) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JARVIS ROBERT | 373 FOREST RD | | | | ELLENBURG DEPOT | NY | 12935-2212 |
| JARVIS SANDIFER | 3018 PINE TRAIL CT | | | | DALLAS | TX | 75241-5814 |
| JARVIS SANDRA | 12749 STATE ROUTE 181 N | | | | BREMEN | KY | 42325-9703 |
| JARVIS SCOTT | 735 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3367 |
| JARVIS STANFORD | PO BOX 5552 | | | | MANSFIELD | OH | 44901-5552 |
| JARVIS TERRY | 5611 CORVIN LN | | | | SOUTHAVEN | MS | 38671-8975 |
| JARVIS TRANSPORTATION INC | PO BOX 129 | | | | FRANKLIN | MA | 02038-0129 |
| JARVIS VAN (445476) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JARVIS VIRLEN (445477) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JARVIS, ALFRED C | PO BOX 1348 | | | | BANDON | OR | 97411-1348 |
| JARVIS, AMBER S | 9300 E. COUNTY RD. 1200 N. | | | | DUNKIRK | IN | 47336 |
| JARVIS, AMBER SKY | 9300 E. COUNTY RD. 1200 N. | | | | DUNKIRK | IN | 47336 |
| JARVIS, ARILLA M | 1023 GREBE ST | | | | FOSTER CITY | CA | 94404-1442 |
| JARVIS, AUDREY J | 118 RIDGEWOOD LN. | | | | CARYVILLE | TN | 37714-3423 |
| JARVIS, AUSTIN L | 1834 CATON AVE APT 5M | | | | BROOKLYN | NY | 11226-2815 |
| JARVIS, BARBARA S | 1215 SHORT HAZLETT | | | | ANDERSON | IN | 46011 |
| JARVIS, BETTY L | 907 E GRAND AVE | | | | CARTERVILLE | IL | 62918-5181 |
| JARVIS, BEVERLY J | 210 WOODWORTH LOT 8 | | | | FRANKTON | IN | 46044 |
| JARVIS, BEVERLY J | 210 N WOODWORTH AVE LOT 8 | | | | FRANKTON | IN | 46044-9614 |
| JARVIS, BILLIE HOLMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JARVIS, BRIAN K | | | | | | | |
| JARVIS, BRUCE M | 616 HORTON ST | | | | GREENWOOD | IN | 46142-4022 |
| JARVIS, CALVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARVIS, CAROL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JARVIS, CARSON K | 8515 GRETA DR E | | | | INDIANAPOLIS | IN | 46239-9135 |
| JARVIS, CELIA E | 1312 FLETCHER ST | | | | ANDERSON | IN | 46016-1843 |
| JARVIS, CHARLENE E | 5743 SW 59TH LN | | | | OCALA | FL | 34474-7635 |
| JARVIS, CHARLES A | 3801 RIATA DR | | | | BAY CITY | MI | 48706-2147 |
| JARVIS, CHARLES S | 7608 ENGLEWOOD AVE | | | | RAYTOWN | MO | 64138-2443 |
| JARVIS, CHRIS | 112 GRAND OAKS BLVD | | | | MADISON | AL | 35758 |
| JARVIS, CONSTANCE I. | 706 CARDINAL CT | | | | HOWELL | MI | 48843-2353 |
| JARVIS, CRAIG S | 2907 TREASURE CIRCLE | | | | PANAMA CITY | FL | 32408-6853 |
| JARVIS, CYNTHIA A | 27090 LANSE CREUSE ST | | | | SELFRIDGE ANGB | MI | 48045-2590 |
| JARVIS, DARLENE R | 1594 CLEARWATER TRL | | | | GRAYLING | MI | 49738-9083 |
| JARVIS, DARROL A | 2029 KENTMORE LN | | | | CHESTERFIELD | MO | 63017-8111 |
| JARVIS, DAVID M | 3733 GAINSBOROUGH | | | | ORION | MI | 48359-1620 |
| JARVIS, DELBERT N | 342 RUCKEL RD | | | | AKRON | OH | 44305-3452 |
| JARVIS, DELLA D | 3720 JEFFERSON HIGHWAY | | | | GRAND LEDGE | MI | 48837-9780 |
| JARVIS, DENNIS E | 3141 WILDWOOD DR | | | | SAGINAW | MI | 48603-1643 |
| JARVIS, DONALD M | 1106 MEL AVE | | | | LANSING | MI | 48911-3620 |
| JARVIS, DONALD W | 3344 N EUCLID AVE | | | | BAY CITY | MI | 48706 |
| JARVIS, DONALD W | 3123 WYATT DR | | | | BOWLING GREEN | KY | 42101-0765 |
| JARVIS, DOROTHY M | 70831 BODEN RD | | | | KIMBOLTON | OH | 43749-9510 |
| JARVIS, DOROTHY M | 70831 BODEN ROAD | | | | KIMBOLTON | OH | 43749-9510 |
| JARVIS, DORRIS D | 3624 WINDSOR WAY | | | | ANDERSON | IN | 46011-3055 |
| JARVIS, DOYAL D | 6610 LEAR NAGLE RD LOT 288 | | | | N RIDGEVILLE | OH | 44039-3283 |
| JARVIS, DUANE A | 707 W HENRY ST | | | | CHARLOTTE | MI | 48813-1709 |
| JARVIS, ELIZABETH | 5412 UNION CHAPEL RD | | | | FORT WAYNE | IN | 46845-9221 |
| JARVIS, EMILY W | 6200 DRAPER | | | | JACKSON | MI | 49201-8731 |
| JARVIS, EMILY W | 6200 DRAPER RD | | | | JACKSON | MI | 49201-8731 |
| JARVIS, ESTHER L | 442 FOREST DR | | | | BRIGHTON | MI | 48116-1160 |
| JARVIS, ESTHER L | 1114 INDIANA AVE | | | | ANDERSON | IN | 46012-2324 |
| JARVIS, EVELYN I | 10319 FINLEY LAKE ROAD | | | | HARRISON | MI | 48625-8663 |
| JARVIS, EVELYN I | 10319 N FINLEY LAKE AVE | | | | HARRISON | MI | 48625-8579 |
| JARVIS, FLORENCE R | 5351 BROOKWAY DR | | | | BAY CITY | MI | 48706-3384 |
| JARVIS, FRANKLIN D | RR 1 BOX 207B | | | | BELINGTON | WV | 26250-9760 |
| JARVIS, GAIL | 5045 TEAL TRAIL | | | | CUMMING | CA | 30028 |
| JARVIS, GAIL | 5045 TEAL TRL | | | | CUMMING | GA | 30028-4900 |
| JARVIS, GAIL F | 1725 STATE ROUTE 60 | | | | ASHLAND | OH | 44805-9375 |
| JARVIS, GALE L | 525 E COUNTY ROAD 1200 N | | | | BRAZIL | IN | 47834-6843 |
| JARVIS, GERALD L | 7313 TROY MANOR RD | | | | DAYTON | OH | 45424-2618 |
| JARVIS, GERTRUDE | 2300 S MONROE ST | | | | BAY CITY | MI | 48708-8779 |
| JARVIS, GERTRUDE | 2300 S MONROE | | | | BAY CITY | MI | 48708-8779 |
| JARVIS, GLENN W | 4220 TIMBERLANE DR | | | | ALLISON PARK | PA | 15101 |
| JARVIS, GLENNA J | 1251 DEFOREST RD SE | | | | WARREN | OH | 44484-3562 |
| JARVIS, GUY | 3720 JEFFERSON HWY | | | | GRAND LEDGE | MI | 48837-9780 |
| JARVIS, H G | 29 EXTON RD. BOSCOMBE | BOURNEMOUTH ,DORSET BH56QF | | BOURNEMOUTH ENGLAND | | | |
| JARVIS, HARRY L | 4649 BONNETT CIR | | | | BIRMINGHAM | AL | 35235-1997 |
| JARVIS, HARVEY L | 42130 OBERLIN RD | | | | ELYRIA | OH | 44035 |
| JARVIS, HEATHER S | 16945 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9517 |
| JARVIS, HELEN | 14 E 24TH ST N | | | | BIG STONE GAP | VA | 24219-3526 |
| JARVIS, HENRY L | 8C75 BOX 125 B | | | | NEBO | WV | 25141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JARVIS, HUBERT C | 611A TENNESSEE SHORT CUT RD | | | | ALBANY | KY | 42602-1048 |
| JARVIS, JACK D | 1342 S DURBIN DR | | | | ANDERSON | IN | 46012-9699 |
| JARVIS, JACKIE E | 705 COOLIDGE ST APT 22 | | | | YADKINVILLE | NC | 27055-7777 |
| JARVIS, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JARVIS, JAMES B | 4625 HICKORY CT | | | | ZIONSVILLE | IN | 46077-9424 |
| JARVIS, JAMES R | 6258 OXFORD CT | | | | BEDFORD HTS | OH | 44146-3109 |
| JARVIS, JANET L | 821 OAKBROOK DR | | | | ASHLAND | OH | 44805-3690 |
| JARVIS, JEFFREY T | 70605 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4332 |
| JARVIS, JEFFREY THOMAS | 70605 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4332 |
| JARVIS, JOAN L | PO BOX 498 | | | | CATLIN | IL | 61817-0498 |
| JARVIS, KATHLEEN | 18432 DOCKSEY | | | | NORTHVILLE | MI | 48167-9571 |
| JARVIS, KAY | 13 PARK AVE. WEST, #605 | | | | MANSFIELD | OH | 44902-1745 |
| JARVIS, KAY | 13 PARK AVE W STE 605 | | | | MANSFIELD | OH | 44902-1745 |
| JARVIS, KENNETH L | 324 AMETHYST WAY | | | | SENECA | SC | 29672-6863 |
| JARVIS, KEVIN A | 6625 GILMAN ST | | | | GARDEN CITY | MI | 48135-2281 |
| JARVIS, KEVIN ALAN | 6625 GILMAN ST | | | | GARDEN CITY | MI | 48135-2281 |
| JARVIS, KEVIN G | 1 RIVERCREST RD | | | | MASSENA | NY | 13662-3226 |
| JARVIS, KEVIN P | 21610 KENDYL CT | | | | MACOMB | MI | 48044-2281 |
| JARVIS, LAWRENCE M | 18432 DOCKSEY | | | | NORTHVILLE | MI | 48168-9571 |
| JARVIS, LEONARD E | 3751 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4001 |
| JARVIS, LEWIS B | 2438 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| JARVIS, LISA M | 1864 VIOLA DR | | | | ORTONVILLE | MI | 48462-8847 |
| JARVIS, LOIS E | 4550 N FLOWING WELLS RD UNIT 238 | | | | TUCSON | AZ | 85705-2388 |
| JARVIS, LOIS E | 4550 NORTH FLOWING WELLS | APT 238 | | | TUSCON | AZ | 85705 |
| JARVIS, MARCUS D | 1619 PORTSMOUTH LAKE DR | | | | BRANDON | FL | 33511-1877 |
| JARVIS, MARCUS D | APT 203 | 2210 KENDALL SPRINGS COURT | | | BRANDON | FL | 33510-2474 |
| JARVIS, MARGARET E | 1496 N COUNTY ROAD 300 E | | | | KOKOMO | IN | 46901 |
| JARVIS, MARIANNE G | 24381 MEADOWBRIDGE DR | | | | CLINTON TOWNSHIP | MI | 48035-3012 |
| JARVIS, MARIANNE G | 24381 MEADOW BRIDGE DR | | | | CLINTON TOWNSHIP | MI | 48035-3012 |
| JARVIS, MARIE E | 1328 POPLAR STREET | | | | FLINT | MI | 48503-4809 |
| JARVIS, MARIE E | 1328 POPLAR ST | | | | FLINT | MI | 48503-4809 |
| JARVIS, MARJORIE C | 5511 CUNNINGHAM CT | | | | EVANSVILLE | IN | 47711-2575 |
| JARVIS, MARY ANN | 901 MARTINTOWN RD | | | | NEW ALBANY | MS | 38652-1905 |
| JARVIS, MARY S | 223 SHADY LN | | | | GORDONVILLE | TX | 76245 |
| JARVIS, MELVIN L | 5296 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9634 |
| JARVIS, MICHAEL D | 94 DURHAM RD | | | | DEDHAM | MA | 02026-5328 |
| JARVIS, MICHAEL E | 2755 MILLVILLE RD | | | | LAPEER | MI | 48446-9052 |
| JARVIS, MINNIE B | 1223 N EDMONDSON AVE APT B2 | | | | INDIANAPOLIS | IN | 46219 |
| JARVIS, MINNIE B | APT B2 | 1223 NORTH EDMONDSON AVENUE | | | INDIANAPOLIS | IN | 46219-3529 |
| JARVIS, MONICA D | 3751 23 MILE RD | | | | SHELBY TWP | MI | 48316-4001 |
| JARVIS, MONTY L | 1844 E WOODCREST DR | | | | MARTINSVILLE | IN | 46151-5997 |
| JARVIS, NOAH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARVIS, NORMA S | RR 1 BOX 207B | | | | BELINGTON | WV | 26250-9760 |
| JARVIS, NORMAN J | 3017 ARTESIAN LN | | | | NORTH FORT MYERS | FL | 33917-1529 |
| JARVIS, OCTAVIA | 215 HARALSON LANE | | | | ATKINS | AR | 72823 |
| JARVIS, OCTAVIA | 215 HARALSON LN | | | | ATKINS | AR | 72823-7585 |
| JARVIS, PATRICIA W | 147 TOWN FARM RD | | | | FARMINGTON | CT | 06032-1505 |
| JARVIS, PATRICK C | 947 WOODRUFF ST | | | | SOUTHINGTON | CT | 06489-2902 |
| JARVIS, PATSY L | 1434 PEPPERMILL RD | | | | LAPEER | MI | 48446-3240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JARVIS, PATSY M | 4324 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| JARVIS, PAUL L | 882 RANDALL DR | | | | TROY | MI | 48085-4842 |
| JARVIS, PERRY J | 3816 N HUNTINGTON RD | | | | MARION | IN | 46952-1267 |
| JARVIS, PHYLLIS C | 4316 SAINT JAMES CT | | | | ANDERSON | IN | 46013-4441 |
| JARVIS, RALPH E | 10 MICHAEL RD | | | | LAPEER | MI | 48446-9406 |
| JARVIS, REBA V | PO BOX 773 | | | | GAMBIER | OH | 43022-0773 |
| JARVIS, REGINALD W | 12668 79TH COURT NORTH | | | | WEST PALM BCH | FL | 33412-2215 |
| JARVIS, RICHARD | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| JARVIS, RICHARD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| JARVIS, RICHARD A | 5420 E 300 S | | | | MARION | IN | 46953-9519 |
| JARVIS, RICHARD D | 33869 TWICKINGHAM DR | | | | STERLING HTS | MI | 48310-6359 |
| JARVIS, RICHARD G | 3720 JEFFERSON HWY | | | | GRAND LEDGE | MI | 48837-9780 |
| JARVIS, RICHARD H | 2104 7TH ST | | | | BROWNWOOD | TX | 76801-4805 |
| JARVIS, ROBERT | 147 MEADOW FLOWER CIR | | | | BELLEFONTE | PA | 16823-8512 |
| JARVIS, ROBERT A | 1114 INDIANA AVE | | | | ANDERSON | IN | 46012-2324 |
| JARVIS, ROBERT ALLEN | 1114 INDIANA AVE | | | | ANDERSON | IN | 46012-2324 |
| JARVIS, ROBERT D | 147 MEADOW FLOWER CIR | | | | BELLEFONTE | PA | 16823-8512 |
| JARVIS, ROBERT G | 1434 PEPPERMILL RD | | | | LAPEER | MI | 48446-3240 |
| JARVIS, RONALD G | 5066 JAMIESON DR APT B6 | | | | TOLEDO | OH | 43613-2888 |
| JARVIS, RONALD L | 5025 S INNER LOOP DR | | | | CUSTER | MI | 49405-8772 |
| JARVIS, ROY | 6080 AUTUMN BREEZE CIR | | | | FORT WORTH | TX | 76140-9699 |
| JARVIS, RUBY | 7355 MORRIS RD | | | | HAMILTON | OH | 45011 |
| JARVIS, SHERI | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| JARVIS, STARLIN J | 2090 CACTUS LN | | | | CUMMING | GA | 30040-4483 |
| JARVIS, STEPHEN P | 4292 COVEY LN | | | | GRAND BLANC | MI | 48439-9625 |
| JARVIS, STEPHEN PAUL | 4292 COVEY LN | | | | GRAND BLANC | MI | 48439-9625 |
| JARVIS, TAMMIE D | 10125 LEATHERWOOD DR | | | | FORT WORTH | TX | 76108-4150 |
| JARVIS, THOMAS A | 411 N 6TH ST # 2857 | | | | EMERY | SD | 57332 |
| JARVIS, THOMAS A | 411 NORTH 6TH ST #2857 | | | | EMERY | SD | 57332 |
| JARVIS, THOMAS H | 212 THOMPSON ST | | | | ESSEXVILLE | MI | 48732-1173 |
| JARVIS, THOMAS J | 14562 NEW HAMPTON PL | | | | FORT MYERS | FL | 33912-7010 |
| JARVIS, THOMAS J | 1000 LAKE RIDGE RD | APT 104 | | | HAMPTON | VA | 23666-3666 |
| JARVIS, THOMAS J | APT 104 | 1000 LAKERIDGE ROAD | | | HAMPTON | VA | 23666-6041 |
| JARVIS, VAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JARVIS, VIRGIE | RT # 1 BOX 325 | | | | MILLSTONE | WV | 25261 |
| JARVIS, WENDELL N | PO BOX 493 | | | | BURKESVILLE | KY | 42717-0493 |
| JARVIS, WILLIAM E | 3432 STATE ROAD 580 LOT 350 | | | | SAFETY HARBOR | FL | 34695 |
| JARVIS, WILLIAM H | 2306 DONCASTER DR | | | | ALBANY | GA | 31707-2412 |
| JARY DAWSON | 4901 S PROCTOR RD | | | | MUNCIE | IN | 47302-8968 |
| JARY ROTTMAN | 5060 OLD TOWN RD | | | | MARSHALL | TX | 75672-1917 |
| JARYN ROBERTSON | 2002 ELMHURST ST | | | | CANTON | MI | 48187-3119 |
| JARZABEK, IRENE P | 95NO RIDGELAND RD | | | | WALLINGFORD | CT | 06492-2927 |
| JARZABKOWSKI, KEITH A | 1530 SHORT RD | | | | SAGINAW | MI | 48609-9230 |
| JARZABKOWSKI, RONALD J | 3646 CANYON DR | | | | SAGINAW | MI | 48603-1962 |
| JARZABKOWSKI, THOMAS J | 5539 SHERMAN RD | | | | SAGINAW | MI | 48604-1138 |
| JARZEBOSKI, JAMES M | 7 INDIAN RIVER AVE APT 905 | | | | TITUEVILLE | FL | 32796-2992 |
| JARZEBOSKI, JAMES M | 42279 | EAST EDWARD | | | CLINTON TOWNSHIP | MI | 48038 |
| JARZEMBEK, CHRISTINE J | 135 MONTROSE AVENUE | | | | BUFFALO | NY | 14214-1254 |
| JARZOMBEK, BERNARD E | 22195 MADISON ST | | | | ST CLR SHORES | MI | 48081-3727 |
| JARZOMBEK, CAROLINE W | 14926 MARSHA ST. | | | | LIVONIA | MI | 48154 |
| JARZYNIECK, FRED | 2330 MAPLE ROAD | APT 306 | | | WILLIAMSVILLE | NY | 14221 |
| JARZYNIECKI, PHILIP | 2702 CHURCH DR STE 103 | | | | DORAVILLE | GA | 30340-6111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JARZYNKA, IRENE | 45 BARNARD STREET | | | | BUFFALO | NY | 14206-3502 |
| JARZYNKA, IRENE | 45 BARNARD ST | | | | BUFFALO | NY | 14206-3502 |
| JARZYNKA, RICHARD J | 3006 SPANISH MOSS LN | | | | KISSIMMEE | FL | 34746 |
| JARZYNSKI RAYMOND (ESTATE OF) (466132) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JARZYNSKI, DIANE L | 22714 PINE ARBOR DR APT 2A | | | | ELKHART | IN | 46516-9575 |
| JARZYNSKI, RAYMOND | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JAS AUTO REPAIR | #16A 7823-132ND STREET | | | SURREY BC V3W 4M8 CANADA | | | |
| JASBIR SINGH | 6821 MAPLE CREEK BLVD | | | | WEST BLOOMFIELD | MI | 48322-4559 |
| JASCHKE HAROLD | 3710 PLUMB ST | | | | HOUSTON | TX | 77005-2810 |
| JASCHUK, JOSEPH J | 1054 BYRON DR | | | | MILFORD | MI | 48381-2818 |
| JASCO INTERNATIONAL | 22300 HAGGERTY RD | | | | NORTHVILLE | MI | 48167-8987 |
| JASCO INTERNATIONAL | MIKE ROTH | 26679 LOUISVILLE RD | | SAO PAULO BRAZIL | | | |
| JASCO INTERNATIONAL | 22679 LOUISVILLE RD | | | | PARK CITY | KY | 42160-9344 |
| JASCO INTERNATIONAL LLC | 22899 LOUISVILLE RD | | | | PARK CITY | KY | 42160-9380 |
| JASCO INTERNATIONAL LLC | 4335 W FORT ST | | | | DETROIT | MI | 48209-3221 |
| JASCO INTERNATIONAL LLC | 22679 LOUISVILLE RD | | | | PARK CITY | KY | 42160-9344 |
| JASCO INTERNATIONAL LLC | MIKE ROTH | 26679 LOUISVILLE RD | | SAO PAULO BRAZIL | | | |
| JASCO/PARK CITY | 22300 HAGGERTY RD | | | | NORTHVILLE | MI | 48167-8987 |
| JASCOE, GERALD A | 19393 NEGAUNEE | | | | REDFORD | MI | 48240-1687 |
| JASCOE, JANET | 36955 MCKINNEY AVE # A | | | | WESTLAND | MI | 48185 |
| JASDEEP RANDHAWA | 50481 KOSS DR | | | | MACOMB | MI | 48044-6320 |
| JASDEEP SINGH | 4903 CARLSON PARK DR | | | | TROY | MI | 48098-4647 |
| JASE JOSHUA III | 529 ROLAND ST | | | | PONTIAC | MI | 48341-3606 |
| JASEK, ANTHONY G | 5041 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304-1169 |
| JASEK, MELVIN D | 1306 W LAVENDER LN | | | | ARLINGTON | TX | 76013-5018 |
| JASEN STEVENS | 5588 MAPLE PARK DR | | | | FLINT | MI | 48507-3915 |
| JASEN, MARLENE | 18730 EMERALD CIR UNIT E | | | | BROOKFIELD | WI | 53045-3696 |
| JASEN, MARLENE R | 18730 EMERALD CIR UNIT E | | | | BROOKFIELD | WI | 53045-3696 |
| JASENSKY, OTTO J | 7305 N US HIGHWAY 51 | | | | EDGERTON | WI | 53534-9762 |
| JASENSKY, VIOLET J | 7305 US HWY 51 | | | | EDERGTON | WI | 53534 |
| JASENSKY, VIOLET J | 7305 N US HIGHWAY 51 | | | | EDGERTON | WI | 53534-9762 |
| JASETTE WRIGHT | PO BOX 251984 | | | | W BLOOMFIELD | MI | 48325-1984 |
| JASHAUN A KELLY | 3638  MANDALAY DR | | | | TROTWOOD | OH | 45416-1122 |
| JASIAK, AUDRA | | | | | | | |
| JASIAK, CHARLES T | MEEHAN BOYLE & COHEN PC | 2 CENTER PLZ STE 600 | | | BOSTON | MA | 02108-1908 |
| JASIAK, CHARLES T | RICHARD GOODKIN | | | | | | |
| JASIENSKI, ANTHONY J | 221 NIAGARA ST | | | | BAY CITY | MI | 48706-5355 |
| JASIENSKI, LOIS M | 221 NIAGARA ST | | | | BAY CITY | MI | 48706-5355 |
| JASIEWICZ, JEAN | 316 BECKMAN DR | | | | MCKEESPORT | PA | 15132-7407 |
| JASIN, CAS F | 2426 BEACH RD | | | | WALLED LAKE | MI | 48390-4504 |
| JASIN, MARTIN E | 14333 BRENTWOOD ST | | | | LIVONIA | MI | 48154-4547 |
| JASINA, JAMES P | 25 HUNTINGTON RD | | | | EDISON | NJ | 08820-3110 |
| JASINA, JEROME F | PO BOX 304 | | | | HAMBURG | MI | 48139-0304 |
| JASINA, JEROME FLOYD | PO BOX 304 | | | | HAMBURG | MI | 48139-0304 |
| JASINA, RONALD E | 3021 N. M-52 | | | | STOCKBRIDGE | MI | 49285 |
| JASINKIEWICZ, PAUL | 41200 ALDEA DR | | | | NORTHVILLE | MI | 48168-3219 |
| JASINOWSKI, RONALD K | 12849 PLEASANT AVE | | | | IRVING | NY | 14081-9671 |
| JASINSKI JR, BRUNO J | 16048 LARKSPUR ST | | | | ROSEVILLE | MI | 48066-1417 |
| JASINSKI JR, KEITH F | 5695 S ABERDEEN DR | | | | NEW BERLIN | WI | 53146-4702 |
| JASINSKI MARK J | DBA MJ FITNESS REPAIR | 15 W 730 72ND ST | | | BURR RIDGE | IL | 60527 |
| JASINSKI, ALOYSIUS J | 1608 AVONDALE AVE | | | | TOLEDO | OH | 43607-3908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JASINSKI, ANGELINE | 237 CLINTON ST. | | | | COWLESVILLE | NY | 14037-9746 |
| JASINSKI, ANGELINE | 237 CLINTON ST | | | | COWLESVILLE | NY | 14037-9746 |
| JASINSKI, CECILIA | 1500 EAGLE TRL | | | | OXFORD | MI | 48371-6063 |
| JASINSKI, CECILIA | 1500 EAGLE TRAIL | | | | OXFORD | MI | 48371-6063 |
| JASINSKI, CONSTANCE A | 2411 E BRANDENBERRY CT APT 2O | | | | ARLINGTON HEIGHTS | IL | 60004-5181 |
| JASINSKI, DAVID L | 2634 GRACEWOOD RD | | | | TOLEDO | OH | 43613-3341 |
| JASINSKI, DAVID LAWRENCE | 2634 GRACEWOOD RD | | | | TOLEDO | OH | 43613-3341 |
| JASINSKI, ELSIE M | 226 JUNIPER CREEK BLVD | | | | PINEHURST | NC | 28374-6819 |
| JASINSKI, GARY J | 1762 DEER HAVEN RD | | | | ALGER | MI | 48610-9520 |
| JASINSKI, GREGORY A | 1895 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44904-9762 |
| JASINSKI, JOSEPH M | 56501 DEQUINDRE RD | | | | ROCHESTER HILLS | MI | 48306-4519 |
| JASINSKI, KENNETH J | 1715 33RD ST | | | | BAY CITY | MI | 48708-8712 |
| JASINSKI, LEONARD B | 1405 HENRY CT | | | | FLUSHING | MI | 48433-1586 |
| JASINSKI, MILDRED I | 4734 W MAPLE LEAF CIR | | | | GREENFIELD | WI | 53220-2781 |
| JASINSKI, RAYMOND A | 619 HOME RD S | | | | MANSFIELD | OH | 44906-3363 |
| JASINSKI, REENE | 4591 SINGH DR | | | | STERLING HEIGHTS | MI | 48310-5197 |
| JASINSKI, RICHARD V | 741 CYNTHIA LN | | | | WHITELAND | IN | 46184-9780 |
| JASINSKI, RONALD L | 226 JUNIPER CREEK BLVD | | | | PINEHURST | NC | 28374-6819 |
| JASINSKI, SHIRLEY A | 2145 HATCHERS CHAPEL ROAD | | | | CLAUDVILLE | VA | 24076-3450 |
| JASINSKI, STEFAN F | 42 NASSAU LN | | | | CHEEKTOWAGA | NY | 14225-4816 |
| JASINSKI, STEVEN R | 1415 DIANA AVE | | | | MADISON HTS | MI | 48071-2988 |
| JASINSKI, SUZANNE | 15706 SCRIMSHAW DR | | | | TAMPA | FL | 33624-1569 |
| JASINSKI, THADDEUS J | 3533 OAKMONTE BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4790 |
| JASINSKI, THOMAS J | 1918 W ALEXIS RD APT K301 | | | | TOLEDO | OH | 43613-2291 |
| JASINSKI, TROY D | 5903 W BENALEX DR | | | | TOLEDO | OH | 43612-4411 |
| JASINSKI, WALTER B | 5210 LONG PRAIRIE RD APT 514 | | | | FLOWER MOUND | TX | 75028-2274 |
| JASINSKI, WILLIAM | 30187 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7613 |
| JASIONOWICZ, HENRY S | 23210 POWER ROAD | | | | FARMINGTON | MI | 48336-3130 |
| JASIONOWSKI JIM (445479) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JASIONOWSKI, JIM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JASIORKOWSKI, PHYLLIS K | 6586 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1527 |
| JASKA JR, DAVID H | 282 GREENVIEW WAY | | | | BOWLING GREEN | KY | 42103-8724 |
| JASKA, CHRIS H | 323 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6802 |
| JASKA, DOLORES A | 281 LOST RIVER LN | | | | BOWLING GREEN | KY | 42104-0830 |
| JASKARAN DHINDSA | 45605 FOX LN E APT 106 | | | | SHELBY TWP | MI | 48317-5055 |
| JASKEN EVA & GEORGE | 2071 118TH AVENUE NORTHEAST | | | | MINNEAPOLIS | MN | 55449-5447 |
| JASKET, CHESTER | 73 STANDISH DR | | | | CLIFTON | NJ | 07013-2542 |
| JASKI, BENJAMIN B | 1138 CYMAR DR E | | | | BEAVERCREEK | OH | 45434-6361 |
| JASKI, BENJAMIN B | 3157 SUNNYSIDE CT | | | | LAKE ORION | MI | 48360-1743 |
| JASKI, GREGORY C | 5128 MANGROVE DR | | | | SAGINAW | MI | 48603-1141 |
| JASKI, MARK D | 2056 LAURELWOOD ST | | | | DEFIANCE | OH | 43512-3418 |
| JASKIER, MARY | 92 W ROUEN DR | | | | BUFFALO | NY | 14227 |
| JASKIER, PATRICIA | 4 CROYDEN DRIVE | | | | DEPEW | NY | 14043-4417 |
| JASKIER, PATRICIA | 4 CROYDON DR | | | | DEPEW | NY | 14043-4417 |
| JASKIER, THOMAS F | 92 W ROUEN DR | | | | CHEEKTOWAGA | NY | 14227-2414 |
| JASKIERNY, JACOB T | 415 W COMMERCE ST | | | | MILFORD | MI | 48381-1823 |
| JASKIEWICZ, DONALD J | PO BOX 30381 | | | | LAUGHLIN | NV | 89028-0381 |
| JASKIEWICZ, JAMES V | 1900 S JOHNSON ST | | | | BAY CITY | MI | 48708-9112 |
| JASKIEWICZ, JUNE E | 18409 SE 18TH STREET RD | | | | SILVER SPRINGS | FL | 34488-6431 |
| JASKIEWICZ, LORETTA C | 705 STEVENS DR | | | | OWOSSO | MI | 48867-1944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASKIEWICZ, LORETTA C | 705 STEVENS DRIVE | | | | OWOSSO | MI | 48867 |
| JASKIEWICZ, MICHAEL J | 6701 N WELLING RD | | | | SAINT JOHNS | MI | 48879-8442 |
| JASKIEWICZ, MICHAEL T | 10131 E RICHFIELD RD | | | | DAVISON | MI | 48423-8418 |
| JASKIEWICZ, VICTOR M | 710 PATTERSON AVE | | | | BAY CITY | MI | 48706-4194 |
| JASKO, NICHOLAS C | 3540 LOON LAKE RD | | | | WIXOM | MI | 48393-1133 |
| JASKO, WILLIAM | 1940 PRINCETON RD | | | | BERKLEY | MI | 48072-3902 |
| JASKOLSKI, HENRY J | 42 LESTER ST | | | | BUFFALO | NY | 14210-1620 |
| JASKOLSKI, HENRY M | 124 ROSE DUST DR | | | | ROCHESTER | NY | 14626-1087 |
| JASKOLSKI, JOHN V | 2836 N 49TH ST | | | | MILWAUKEE | WI | 53210-1651 |
| JASKOLSKI, MICHAEL N | 51164 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-4051 |
| JASKOLSKI, PAUL L | 724 W MAPLE RD | | | | MILFORD | MI | 48381-3814 |
| JASKOLSKI, PAUL LARRY | 724 W MAPLE RD | | | | MILFORD | MI | 48381-3814 |
| JASKOLSKI, ROBERT E | 4401 S OCQUEOC RD | | | | MILLERSBURG | MI | 49759-9715 |
| JASKOLSKI, ROSINA M | 16266 E 12 MILE RD APT 8 | DYMMELL APTS | | | ROSEVILLE | MI | 48066-5063 |
| JASKOT, ANNA | 73 STANDISH DR | | | | CLIFTON | NJ | 07013-2542 |
| JASKOT, THADDEUS J | 5060 KENDAL | | | | DEARBORN | MI | 48126-3154 |
| JASKOT, THADDEUS J | 5060 KENDAL ST | | | | DEARBORN | MI | 48126-3154 |
| JASKOWIAK, CHARLES F | 780 RICHARDSON RD | | | | OWOSSO | MI | 48867-9754 |
| JASKOWIAK, ELEANOR | 76 WABASH AVE | | | | CHEEKTOWAGA | NY | 14206-2639 |
| JASKOWIAK, ELEANOR | 76 WABASH AVENUE | | | | CHEEKTOWAGA | NY | 14206-2639 |
| JASKOWIAK, RUTH E | 539 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| JASKOWSKI, NATASHA A | 39222 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8238 |
| JASKOWSKI, NATASHA AMY | 39222 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8238 |
| JASKULA, JOHN J | 18 GLENWOOD TER | | | | CLARK | NJ | 07066-1911 |
| JASKULA, JOHN V | 2101 SUMMIT TER | | | | LINDEN | NJ | 07036-3735 |
| JASKULA, SOPHIE | 331 POTOMAC DR | | | | BASKING RIDGE | NJ | 07920-3114 |
| JASKULA, THOMAS P | 1816 CRESCENT PKWY | | | | LINDEN | NJ | 07036-5419 |
| JASKULA, WILLIAM J | 331 POTOMAC DR | | | | BASKING RIDGE | NJ | 07920-3114 |
| JASKULKA, LEONARD A | 3083 N 7 MILE RD | | | | PINCONNING | MI | 48650-8997 |
| JASKULKA, LEONARD A | 3083 NORTH 7 MILE ROAD | | | | PINCONNING | MI | 48650-8997 |
| JASKULSKI CASMIR C (516473) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JASKULSKI, CASMIR C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JASLKI, EDMUND P | 3 WHITMAN PL | | | | TONAWANDA | NY | 14150-8040 |
| JASLYN N MOODY | 1216 IDAHO RD | | | | AUSTINTOWN | OH | 44515 |
| JASMA M MOTLEY | 93 SEWARD ST APT 203 | | | | DETROIT | MI | 48202-4419 |
| JASMAN JR, BUDDIE P | PO BOX 278 | 108 E CENTER | | | LINWOOD | MI | 48634-0278 |
| JASMAN, JOSEPH W | 3319 WHEELER RD | | | | BAY CITY | MI | 48706-1647 |
| JASMAN, JOYCE A | 1796 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9404 |
| JASMAN, JOYCE A | 1796 COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9404 |
| JASMAN, KEVIN B | 14553 S LOWELL RD | | | | LANSING | MI | 48906-9379 |
| JASMAN, RICHARD A | 25146 OBELISK CT | | | | PUNTA GORDA | FL | 33983-5944 |
| JASMAN, SHIRL | 25146 OBELISK CT | | | | PORT CHARLOTTE | FL | 33983-5944 |
| JASMAN, WAYNE A | 885 W NEWBERG RD | | | | PINCONNING | MI | 48650-9442 |
| JASMER, JAMES A | 22208 HOFFMAN ST | | | | ST CLAIR SHRS | MI | 48082-1473 |
| JASMIN EBERHARDT | EMSSTR. 3 | 89231 NEU-ULM | GERMANY | | | | |
| JASMIN EBERHARDT | EMSSTR. 3 | | | 89231 NEU-ULM GERMANY | | | |
| JASMIN G YOUNG | 40   CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5001 |
| JASMIN JIJINA SINKULAR | 30887 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-5962 |
| JASMIN OWENS | 3318 ASH DR APT 11308 | | | | ORION | MI | 48359-1067 |
| JASMIN ROLAND W (501716) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JASMIN ROLAND W (666567) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JASMIN, ARTHUR I | 6716 FOX MEADOW RD | | | | GWYNN OAK | MD | 21207-5682 |
| JASMIN, LINDA J | 20 MEADOW RD | | | | UXBRIDGE | MA | 01569-1428 |
| JASMIN, ROLAND W | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JASMINA SIMON | MEISTERSINGERSTRASSE 25 | | | 95444 BAYREUTH GERMANY | | | |
| JASMINA ZENKIC | C/O EMIRA RIZVIC | WILHELM-KUHNERT STR 2A | | 81543 MUNCHEN, GERMANY | | | |
| JASMINA ZENKIC | C/O ADEM RIZVIC | WILHELM-KUHNER-STR. 2A | 81543 M█NCHEN | GERMANY | MUNICH | | |
| JASMINE | | | | | | | |
| JASMINE ALVAREZ | 345 ELM ST | | | | VILLA PARK | IL | 60181-2214 |
| JASMINE BOSQUEZ | 614 E HIGHLAND AVE | | | | MARION | IN | 46952-2119 |
| JASMINE D GROSS | 1380  STATE RT. 534 S.W. | | | | NEWTON FALLS | OH | 44444-9520 |
| JASMINE GROSS | 1380 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| JASMINE JOHNSON | 18848 BLOOM ST | | | | DETROIT | MI | 48234-2427 |
| JASMINE M CARR | 888 PALLISTER ST APT 1111 | | | | DETROIT | MI | 48202-2674 |
| JASMINE M HOFFMAN | 1710  RAVENWOOD AVE. | | | | DAYTON | OH | 45406-4557 |
| JASMINE MONAREZ | 9912 QUAY WAY | | | | WESTMINSTER | CO | 80021-5420 |
| JASMINE NELSON | 1621 DUSSIEOD | | | | COLUMBUS | OH | 43227 |
| JASMINE P PACE | 888 PALLISTER ST APT 1001 | | | | DETROIT | MI | 48202-2673 |
| JASMINE S JOHNSON | 1415 W EUCLID ST | | | | DETROIT | MI | 48206-2412 |
| JASMINE WILLIAMSON | 3500 PALMILLA DR 5026 | | | | SAN JOSE | CA | 95134 |
| JASMINE WORTHY | 59 EDGEBROOK EST APT 8 | | | | CHEEKTOWAGA | NY | 14227-2021 |
| JASMUND, DAVID L | 8679 KINGSTON CT | | | | YPSILANTI | MI | 48198-3220 |
| JASMUND, DAVID LYNN | 8679 KINGSTON CT | | | | YPSILANTI | MI | 48198-3220 |
| JASMUND, JEFFERY P | 36134 PALMER RD | | | | WESTLAND | MI | 48186-4266 |
| JASNA RICHARD (513413) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JASNA WENZ | | | | | | | |
| JASNA WENZEL | GAILBACHER STR 73 | | | 63743 ASCHAFFENBURG GERMANY | | | |
| JASNA, RICHARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JASO JR, GREGORY | 2261 OXLEY DR | | | | WATERFORD | MI | 48328-1834 |
| JASO, ISABEL | 2338 OSTRUM DR | | | | WATERFORD | MI | 48328-1827 |
| JASO, ISABEL | 2338 OSTRUM | | | | WATERFORD | MI | 48328-1827 |
| JASON | | | | | | | |
| JASON A BLANKENSHIP | P.O. BOX 1264 | | | | MIAMISBURG | OH | 45343 |
| JASON A CARTER | 2061  W. WHIPP RD | | | | KETTERING | OH | 45440-- 30 |
| JASON A CLARK | 3645 CLEARVIEW AVE. | | | | MORAINE | OH | 45439 |
| JASON A DAVIS | 6801 FIELDS ERTEL RD | | | | CINCINNATI | OH | 45241 |
| JASON A DOYLE | 4827 MAYS AVE | | | | MORAINE | OH | 45439-2817 |
| JASON A ELLIS | 904 RIVERVIEW DR | | | | GADSDEN | AL | 35903-1226 |
| JASON A FISHER | 8991 WILLOWGATE LN | | | | DAYTON | OH | 45424-6416 |
| JASON A GRIFFIN | 1226  CASE AVE | | | | MIAMISBURG | OH | 45342-2542 |
| JASON A LOMBARDO | 56    APPLEGROVE DRIVE | | | | ROCHESTER | NY | 14612-2830 |
| JASON A LUNSFORD | 709 WALDEN WAY | | | | SUGARCREEK TWP | OH | 45440 |
| JASON A MILLS | 85 KATHIE CT | | | | GERMANTOWN | OH | 45327 |
| JASON A PUGH | 424 VANIMAN AVE | | | | TROTWOOD | OH | 45426-2551 |
| JASON A REKER | 7800 SHAMROCK CT | | | | DAYTON | OH | 45424 |
| JASON A ROBINSON | 1536 HICKORY GLENN DR | | | | MIAMISBURG | OH | 45342-2012 |
| JASON A SCHNEIDER | 1818 GUMMER AVE | | | | DAYTON | OH | 45403 |
| JASON A STEVENS | 8045 E DESERT PINE DR | | | | ANAHEIM | CA | 92808-2414 |
| JASON A WALLACE | 2980 SPRING FALLS DR | | | | DAYTON | OH | 45449-3464 |
| JASON A WALTZ | 90 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2536 |
| JASON A WELLS | 4 CENTER ST A | | | | GERMANTOWN | OH | 45327 |
| JASON A YOUNGS | 530 MILLER AVE | | | | ANN ARBOR | MI | 48103-3342 |
| JASON ABRAHAM | 45413 CYPRESS CT | | | | CANTON | MI | 48188-1091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JASON ADAIR | 6162 ORIOLE DR | | | | FLINT | MI | 48506-1715 |
| JASON ADAMS | 3863 MORGAN ROAD | | | | LAKE ORION | MI | 48359-1914 |
| JASON ADAMS | 2769 GUELPH CT | | | | NORTH BRANCH | MI | 48461-7927 |
| JASON ADDIE | 814 S 132ND ST | | | | BONNER SPRINGS | KS | 66012-9616 |
| JASON ADKINS | 9129 WILLIAMS CENTER CECIL RD | | | | SHERWOOD | OH | 43556-9758 |
| JASON ALLEN | 1104 SAYLER DR | | | | SAGINAW | MI | 48603-1560 |
| JASON ALLEN | 1883 HOLLOW CREEK DR SE | | | | CALEDONIA | MI | 49316-7805 |
| JASON ALLISON | 42462 LYNDA DR | | | | CLINTON TWP | MI | 48038-3627 |
| JASON ANDERSON V GENERAL MOTORS CORPORATION | ATTN: ELIZABETH C. PRITZKER | GIRARD GIBBS LLP | 601 CALIFORNIA ST FL 14 | | SAN FRANCISCO | CA | 94108-2819 |
| JASON ANDREWS | | | | | | | |
| JASON ARVEY | 4910 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8038 |
| JASON ASSOCIATES | 1714 COMMERCE BUILDING | | | | FORT WORTH | TX | 76102 |
| JASON AUSTIN | 21633 HAYDEN CT | | | | MACOMB | MI | 48044-2283 |
| JASON B AGLIETTI | 131   PEARSON LANE | | | | ROCHESTER | NY | 14612-3537 |
| JASON B BLEVINS | 7650 HINKLE RD | | | | MIDDLETOWN | OH | 45042 |
| JASON B BROWN | 7103 COUNTRY WALK DR | | | | FRANKLIN | OH | 45005 |
| JASON B DAVIS | 2338 MARTIN AVE | | | | DAYTON | OH | 45414 |
| JASON B FEW | 736   RESIDENZ PKWY | | | | KETTERING | OH | 45429-6265 |
| JASON B HARRELSON | 6036 LAY SPRINGS ROAD | | | | GADSDEN | AL | 35904 |
| JASON B HARRIS | 317 E 5TH ST | | | | FRANKLIN | OH | 45005-2407 |
| JASON B HILL | 658   ROSE BLVD | | | | CAMDEN | OH | 45311-9581 |
| JASON B MOORE | 1073   MARCELLUS | | | | VANDALIA | OH | 45377-1129 |
| JASON B ROBINSON | 1002  CAMBRIDGE STATION RD | | | | CENTERVILLE | OH | 45458 |
| JASON BAILEY | 305 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6708 |
| JASON BAIRD | C/O JOHN J. KALO, ESQ. | 4500 E COURT ST | | | BURTON | MI | 48509 |
| JASON BAKER | 1612 AUTUMN VIEW LN | | | | HOWELL | MI | 48843-7689 |
| JASON BALCOM | 256 HINDS ST | | | | TONAWANDA | NY | 14150-3708 |
| JASON BALL | 125 LAKELAND DR | | | | SANDUSKY | OH | 44870-5415 |
| JASON BALL | 2212 NE CHIPMAN RD | | | | LEES SUMMIT | MO | 64086-1727 |
| JASON BANKO | 819 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 |
| JASON BARNETT | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| JASON BARTAK | 20044 SUNBURY ST | | | | LIVONIA | MI | 48152-2029 |
| JASON BAUMANN | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| JASON BAUMGART | 219 BJ BLVD. | | | | BEDFORD | IN | 47421 |
| JASON BEAZLEY & ICBC ET AL | C/O BARRY KIRKHAM PC FOR THE PLAINTIFFS OWEN BIRD LLP | 29TH FLOOR THREE BENTALL CENTRE | 595 BURRARD ST / PO BOX 49130 | VANCOUVER BRITISH COLUMBIA CANADA V7X 1J5 | | | |
| JASON BEEMAN | 16472 CROSSWIND LN | | | | MACOMB | MI | 48042-5768 |
| JASON BELCHER | 30984 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9606 |
| JASON BELL | 92 ROUGH WAY UNIT 2 | | | | LEBANON | OH | 45036-8186 |
| JASON BELLINGAR | 5736 COULSON CT | | | | LANSING | MI | 48911-5018 |
| JASON BELLINGER | 8074 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| JASON BENNETT | 48191 PHEASANT ST | | | | CHESTERFIELD | MI | 48047-2292 |
| JASON BIEHL | 475 DEXTER AVE | | | | YPSILANTI | MI | 48197-1958 |
| JASON BIRTHA | 62 DUBOIS CT APT C | | | | ENGLEWOOD | NJ | 07631-3401 |
| JASON BLACK | 909 LONDON DR | | | | LANSING | MI | 48917-4154 |
| JASON BLACK | 807 CAMILLA | | | | IRVING | TX | 75039-3069 |
| JASON BLACK CHEVROLET | JAMES BLACK | 12 E MAIN ST | | | SHARPSVILLE | PA | 16150-1237 |
| JASON BLACK CHEVROLET | 12 E MAIN ST | | | | SHARPSVILLE | PA | 16150-1237 |
| JASON BLAIR | 21009 SHERMAN AVE | | | | SOUTHFIELD | MI | 48033-6664 |
| JASON BLANTON | 10480 US HIGHWAY 50 W | | | | BEDFORD | IN | 47421-8328 |
| JASON BONE | 3153 WILLET AVE | | | | ROCHESTER HLS | MI | 48309-3540 |
| JASON BOOK | 135 E WILSON AVE | | | | GIRARD | OH | 44420-2912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASON BOWENS | 1642 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-3838 |
| JASON BOWMAN | 29813 LINDA ST | | | | LIVONIA | MI | 48154-3721 |
| JASON BOYD | 3915 ALEX CT | | | | OXFORD | MI | 48371-1456 |
| JASON BOYEA | 4408 LAWNWOOD CT | | | | BURTON | MI | 48529-1923 |
| JASON BOYLAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JASON BRAUN | 594 N ELM ST | | | | FOWLER | MI | 48835-9705 |
| JASON BRAUN | 4827 LAKESIDE DR | | | | PERRINTON | MI | 48871-9744 |
| JASON BREEDLOVE | 1021 W VINE ST | | | | ALBANY | IN | 47320-1528 |
| JASON BRETZLAFF | 3143 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1774 |
| JASON BRILL | | | | | | | |
| JASON BROCK | 6753 CHILHAM DR | | | | FLORISSANT | MO | 63033-5114 |
| JASON BROOKS | | | | | | | |
| JASON BROWN | 10240 MILL POINTE DRIVE | | | | GOODRICH | MI | 48438-9312 |
| JASON BROWN | 6642 GOLDFINCH LN | | | | CLARKSTON | MI | 48346-2984 |
| JASON BROWN | PO BOX 442 | | | | ZANESVILLE | IN | 46799-0442 |
| JASON BROWNING | | | | | | | |
| JASON BRUBAKER | | | | | | | |
| JASON BRYANT | 15074 FAIRFIELD ST | | | | DETROIT | MI | 48238-2131 |
| JASON BUCHANAN | 55459 RHINE AVE | | | | MACOMB | MI | 48042-6189 |
| JASON BUCKNER | 18784 BRIGHTON DR | | | | MACOMB | MI | 48042-6227 |
| JASON BUECHE | 9361 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460-9639 |
| JASON BUGHER | 400 MILLWOOD CT | | | | BOWLING GREEN | KY | 42104-6448 |
| JASON BULSA | | | | | | | |
| JASON BURNETT | 1091 CROSS ST | | | | OXFORD | MI | 48371-3582 |
| JASON BUXTON | PO BOX 9022 | C/O GM RAYONG | | | WARREN | MI | 48090-9022 |
| JASON C BOYEA | 4408 LAWNWOOD CT | | | | BURTON | MI | 48529-1923 |
| JASON C CAMPBELL | 1832  BURGUNDY LN. | | | | DAYTON | OH | 45459-3401 |
| JASON C CURTIS | 330 SANTA CRUZ DR | | | | MOSCOW MILLS | MO | 63362-1404 |
| JASON C HALL | 26 VIRGINIA AVE | | | | WASHINGTON TOWNSHIP | OH | 45458 |
| JASON C JONES | 1327 LUDLOW RD | | | | XENIA | OH | 45385-9511 |
| JASON C LUCY | 855 WARDS CORNER RD | | | | LOVELAND | OH | 45140 |
| JASON C PATE | 6517 WINSDALE ST N | | | | MINNEAPOLIS | MN | 55427 |
| JASON C REINOSO | 610 INDIAN TRAIL CT | | | | SMITHVILLE | MO | 64089-9405 |
| JASON CARDINAL | 2415 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| JASON CARMICHAEL | 4357 W MOSS LN | | | | BLOOMINGTON | IN | 47403-9040 |
| JASON CARPENTER | 4936 OAK PARK DR | | | | CLARKSTON | MI | 48346-3936 |
| JASON CASAREZ | 903 5TH AVE | | | | LAKE ODESSA | MI | 48849-1007 |
| JASON CASTLE | 1335 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1149 |
| JASON CAVE | 833 MANZANO DR | | | | WOLVERINE LAKE | MI | 48390-2032 |
| JASON CHALFANT | 405 STILLWELL AVE | | | | MICHIGAN CTR | MI | 49254-1063 |
| JASON CHURCHILL | 701 FRANK ST | | | | FLINT | MI | 48504-5207 |
| JASON CICOTTE | 22258 OUTER DR | | | | DEARBORN | MI | 48124-4255 |
| JASON CLAY | 806 PARK RD | | | | ANDERSON | IN | 46011-2312 |
| JASON CLAY | 115 CRYSTAL CROSSING CT | | | | WENTZVILLE | MO | 63385-3658 |
| JASON CLINE | 3520 NW 70TH ST | | | | KANSAS CITY | MO | 64151-2000 |
| JASON CLOOS | 533 DRIFTWOOD AVE | | | | ROCHESTER HILLS | MI | 48307-2335 |
| JASON COBURN | 224 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| JASON COE | 6378 THISTLE DR | | | | SAGINAW | MI | 48638-4372 |
| JASON COFFER | 3498 HAZELTON AVE | | | | ROCHESTER HILLS | MI | 48307-5009 |
| JASON COLEMAN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JASON CONNOLLY | 5920 COUNTRY TRL | | | | AUSTINTOWN | OH | 44515-5608 |
| JASON COOK | 11320 LAWRENCE HWY | | | | NASHVILLE | MI | 49073-9101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JASON COOK | 1704 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3235 |
| JASON COOPER | 39 PINE | | | | HIGHLAND | MI | 48357-5037 |
| JASON COOPER | 51000 MOTT RD TRLR 157 | | | | CANTON | MI | 48188-2147 |
| JASON COOPER | | | | | | | |
| JASON COPELAND AS GUARDIAN AD LITEM TO LANDON COPELAND | ATTN LAMAR B BROWN | C/O ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR SUITE 700 | | NEWPORT BEACH | CA | 92630 |
| JASON COPELAND, AS GUARDIAN AD LITEM TO AURORA COPELAND | LAMAR B BROWN | ROBINSON, CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DRIVE, SUITE 700 | | NEWPORT BEACH | CA | 92630 |
| JASON COPELAND, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE | ESTATE OF HOLLY COPELAND | LAMAR B BROWN | ROBINSON, CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DRIVE, SUITE 700 | NEWPORT BEACH | CA | 92630 |
| JASON CORYELL | 1438 TERNBURY DR | | | | ROCHESTER HILLS | MI | 48307-3536 |
| JASON CRONKRIGHT | 5108 N VASSAR RD | | | | FLINT | MI | 48506-1753 |
| JASON CROSBY | 868 E THOMAS L PKWY | | | | LANSING | MI | 48917-2116 |
| JASON CRUM | 6730 MEANDER RUN | | | | AUSTINTOWN | OH | 44515-2134 |
| JASON CUMMINGS | 1391 HAGADORN ROAD | | | | MASON | MI | 48854-9338 |
| JASON CURBOY | 11309 W 64TH TER APT 914 | | | | SHAWNEE | KS | 66203-3387 |
| JASON CURTIS | 330 SANTA CRUZ DR | | | | MOSCOW MILLS | MO | 63362-1404 |
| JASON CUTTING | 1651 NEWGATE LN | | | | HOWELL | MI | 48843-7107 |
| JASON D . CICHOCKI D | 345 DICK RD | | | | DEPEW | NY | 14043 |
| JASON D BOLEN | 6219 LAKE DR | | | | YPSILANTI | MI | 48197-7052 |
| JASON D BORST | 402 DELLWOOD ST | | | | TILTON | IL | 61833-7532 |
| JASON D CANTRELL | 941   ASHCREEK DR. | | | | CENTERVILLE | OH | 45458-3334 |
| JASON D CHAMBERS | 516 TRINITY MARSH | | | | COLUMBUS | OH | 43228-8910 |
| JASON D COLLINS | 217 W 5TH ST | | | | TILTON | IL | 61833-7429 |
| JASON D HILL | 10293 BATH RD | | | | BYRON | MI | 48418-9701 |
| JASON D HORNADAY | R.R.#2 BOX 231 | | | | MIDDLETOWN | IN | 47356-9802 |
| JASON D LOTRIDGE | 1200 CURWOOD RD | | | | SAGINAW | MI | 48609-5224 |
| JASON D MCINTURFF | 4254  DAYTON-XENIA RD | | | | BEAVERCREEK | OH | 45432-1802 |
| JASON D MICHAEL | 341 REEDY CIRCLE | | | | BOAZ | AL | 35957-2146 |
| JASON D MOYER | 3850 RANDEE LN | | | | SPRINGFIELD | OH | 45502 |
| JASON D WACKLER | 11820 HORATIO RD | | | | BRADFORD | OH | 45308-9709 |
| JASON D WINFIELD | 102 SHADYBROOK DR | | | | CENTERVILLE | OH | 45459 |
| JASON D WOLFINGER | 590 FAIRFIELD AVE NE | | | | WARREN | OH | 44483-4904 |
| JASON D YANCEY | 11 VICKERS PL | | | | W CARROLLTON | OH | 45449 |
| JASON DALEY | 2056 ARBOR MEADOWS DR | | | | DEWITT | MI | 48820-8842 |
| JASON DAVIS | 9938 N 850 W | | | | DALEVILLE | IN | 47334 |
| JASON DAVIS | 1882 LIVE OAK TRL | | | | WILLIAMSTON | MI | 48895-9500 |
| JASON DAVIS | 4319 N 22 | | | | MILWAUKEE | WI | 53209 |
| JASON DAVIS | 448 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1508 |
| JASON DELONG | PO BOX 476 | | | | ELSIE | MI | 48831-0476 |
| JASON DELOR | 2450 MARX AVE | | | | WATERFORD | MI | 48328-3234 |
| JASON DELOSSANTOS | | | | | | | |
| JASON DICK | 4261 STABLE PATH DR | | | | MAUMEE | OH | 43537-9173 |
| JASON DICKSON | 573 CANDLELITE CT | | | | FORT WAYNE | IN | 46807-3601 |
| JASON DIEHL | 41722 CLAYTON ST | | | | CLINTON TWP | MI | 48038-1832 |
| JASON DITMAN | 3230 DIETZ RD | | | | WILLIAMSTON | MI | 48895-9516 |
| JASON DOBSON | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| JASON DOERR | 2428 PARK ST | | | | LANSING | MI | 48917-4424 |
| JASON DOUGHERTY | | | | | | | |
| JASON DREW | 6511 WASHBURN RD | | | | VASSAR | MI | 48768-9532 |
| JASON DREWS | 125 GIRARD AVE | | | | ROYAL OAK | MI | 48073-3425 |
| JASON DUBOIS | 5166 HESS RD | | | | VASSAR | MI | 48768-9263 |
| JASON DUFFY WALLACE | | | | | | | |
| JASON DUMAIS | 4265 BUDD RD | | | | LOCKPORT | NY | 14094-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASON DUMAS | 1648 DANCER DR | | | | ROCHESTER HILLS | MI | 48307-3311 |
| JASON DUNCAN | 159 W FLORIDA AVE | | | | YOUNGSTOWN | OH | 44507-1604 |
| JASON DURM | 1925 N B ST | | | | ELMWOOD | IN | 46035-1745 |
| JASON DYE | 1475 SUNNY ESTATES DR | | | | NILES | OH | 44446-4148 |
| JASON E BARKER | 4050 GATEWAY DR | | | | ENGLEWOOD | OH | 45322 |
| JASON E CASTLE | 1335 GERMANTOWN DAYTON PIKE | | | | GERMANTOWN | OH | 45327 |
| JASON E ECKERT | 160   MAPLE ST APT 72 | | | | VANDALIA | OH | 45377-2332 |
| JASON E FRY | 2016 WILDING AVE | | | | DAYTON | OH | 45414 |
| JASON E HARDIN | 2067 LOEB DR | | | | LEBANON | OH | 45036 |
| JASON E HOLT | 1263  GRAYSTONE DR. | | | | TROTWOOD | OH | 45426 |
| JASON E HOPPER | 11039 REYNOLDS RD | | | | LEWISBURG | OH | 45338 |
| JASON E INK | 1171 E HANLEY RD | | | | MANSFIELD | OH | 44903-9454 |
| JASON E KEAGY | 2635 BLANCHARD AVE | | | | MORAINE | OH | 45439-2131 |
| JASON E LANDIS | 127 OVERBROOK DR. | | | | MONROE | OH | 45050 |
| JASON E MAXSON | 1304 N BIRNEY ST | | | | BAY CITY | MI | 48708-6116 |
| JASON E NEWMAN | 1617 LYNNFIELD DR | | | | DAYTON | OH | 45429 |
| JASON E NUTTER | 10753  AMITY ROAD | | | | BROOKVILLE | OH | 45309-9322 |
| JASON E PERRY | 2953 JAYSVILLE ST JOHNS RD | | | | ARCANUM | OH | 45304 |
| JASON E PRUITT | 102   S RANDOLPH ST | | | | UNION | OH | 45322-3347 |
| JASON E PUZIO | 23391 DEANHURST | | | | ST CLAIR SHRS | MI | 48035-4305 |
| JASON E RIHM | 8521 ADAMS RD | | | | HUBER HEIGHTS | OH | 45424 |
| JASON E SEWARD | 359 FLINTRIDGE DR | | | | FAIRBORN | OH | 45324 |
| JASON E SMITH | 4601 INDIANA AVE | | | | FORT WAYNE | IN | 46807-2906 |
| JASON E WALTON | 617   COLERIDGE AVE | | | | DAYTON | OH | 45426-2533 |
| JASON E ZARN | 109 E 8TH ST | | | | TILTON | IL | 61833-7809 |
| JASON EADS | 1956 W 375 N | | | | ANDERSON | IN | 46011-9221 |
| JASON ELLIOTT | 5624 SPRING ST | | | | ALVARADO | TX | 76009-6360 |
| JASON ELWARTOSKI | 11180 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9406 |
| JASON ELY AND ANDREW DODD | C/O STEVENSONS LLP | 144 FRONT ST STE 400 | TORONTO ONTARIO | M5J 2L7 | | | |
| JASON EMINGER | 6018 E 400 S | | | | LAOTTO | IN | 46763-9772 |
| JASON EPLING | RR 1 BOX 151 | | | | HINTON | WV | 25951-9719 |
| JASON EVANS | 41821 KENTVALE DR | | | | CLINTON TOWNSHIP | MI | 48038-1980 |
| JASON EVERY | 3062 EDEN RD | | | | LESLIE | MI | 49251-9390 |
| JASON EWALD | 2240 COMPTON ST | | | | SAGINAW | MI | 48602-3534 |
| JASON F JORDAN | 8237  RHINEWAY | | | | CENTERVILLE | OH | 45458-3013 |
| JASON F MILLER | 1695 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345 |
| JASON F WALKER | 1605 MARSANNE TER NW 30 | | | | KENNESAW | GA | 30152 |
| JASON FEENEY | 23006 MASTICK RD APT 102 | | | | NORTH OLMSTED | OH | 44070-3702 |
| JASON FESSENDEN | 2514 SHERER AVE. | | | | DAYTON | OH | 45414 |
| JASON FISCHER | 34442 MUNGER STREET | | | | LIVONIA | MI | 48154-2574 |
| JASON FISHER | 363 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7948 |
| JASON FOCO | 2341 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9608 |
| JASON FOGELBERG | 2172 FOX HILL DR APT 2 | | | | GRAND BLANC | MI | 48439-5209 |
| JASON FORD | 2724W, 300 N | | | | BLUFFTON | IN | 46714 |
| JASON FRIEDMAN | 3335 LAKE SEMINOLE PL | | | | BUFORD | GA | 30519-1300 |
| JASON FUDALA | 31315 TAMARACK ST APT 1213 | | | | WIXOM | MI | 48393-2520 |
| JASON FULK | 19209 E 34TH TER S | | | | INDEPENDENCE | MO | 64057 |
| JASON FULLEN | 1300 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9348 |
| JASON G FRISCH | 1062 SHEPHERDS WAY | | | | CLARKSVILLE | OH | 45113 |
| JASON G HOPSON | PO BOX 26184 | | | | DAYTON | OH | 45426 |
| JASON G ROGERS | 2770 W DEVONSHIRE AVE | APT M3 | | | HEMET | CA | 92545-5064 |
| JASON G ROSE | 305 CRANEWOOD DR | | | | TRENTON | OH | 45067 |
| JASON G WYATT | 2906 W FLORENCE AVE APT #1 | | | | LOS ANGELES | CA | 90043-5137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASON GALLOWAY | 4182 COOLIDGE AVE | | | | LINCOLN PARK | MI | 48146-4028 |
| JASON GAMMO | 776 GRANDVIEW DR | | | | COMMERCE TOWNSHIP | MI | 48390-5931 |
| JASON GARRISON | PO BOX 391 | | | | RAYMORE | MO | 64083-0391 |
| JASON GATICA | 6161 BRIGGS AVE | | | | BURTON | MI | 48509-2331 |
| JASON GEIST | 30804 PALMER ST | | | | MADISON HTS | MI | 48071-5119 |
| JASON GFELLER | 5781 WEAVER RD | | | | BERLIN CENTER | OH | 44401-8722 |
| JASON GLASS | 13-11 JACKSON AVENUE | 5B | | | LONG ISLAND CITY | NY | 11101 |
| JASON GLOGOWSKI | 32164 DOVER ST | | | | GARDEN CITY | MI | 48135-1748 |
| JASON GOLD | 16 STONEHENGE RD | | | | GREAT NECK | NY | 11023 |
| JASON GOODMAN | 1200 S PARK AVE | | | | ALEXANDRIA | IN | 46001-2722 |
| JASON GRAHAM | 4246 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8810 |
| JASON GRAVENMIER | 367 S CHRISTINE | | | | WESTLAND | MI | 48186-8403 |
| JASON GREENE | 7000 GREENLEAF AVE | | | | CLEVELAND | OH | 44130-5017 |
| JASON GREENWAY | 8251 DARTMOUTH DR | | | | WARREN | MI | 48093-2814 |
| JASON GRILL | 4400 BADGER RD | | | | LYONS | MI | 48851-9758 |
| JASON GRIMALDI | PO BOX 396 | | | | GIRARD | OH | 44420-0396 |
| JASON GRIMES | 8500 RHODES RD | | | | GOODRICH | MI | 48438-9788 |
| JASON GROOT | 7677 DEER TRACK RUN | | | | HUDSONVILLE | MI | 49426-9753 |
| JASON GUENZEL | 2643 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3807 |
| JASON H. BRAJER, M.D | PO BOX 199 | | | | RIDLEY PARK | PA | 19078-0199 |
| JASON HAFER | 11209 HOGAN RD | | | | GAINES | MI | 48436-9729 |
| JASON HAIMERL | 6 TUCKAHOE COURT | | | | FAIRFIELD | OH | 45014 |
| JASON HAKES | 725 CLOVERLEAF CT | | | | MANSFIELD | OH | 44904-1805 |
| JASON HALL | 280 RIVARD BOULEVARD | | | | WATERFORD | MI | 48327-2659 |
| JASON HALL | 6310 EWALT RD | | | | IMLAY CITY | MI | 48444-8831 |
| JASON HALL | 24571 SENECA ST | | | | OAK PARK | MI | 48237-1777 |
| JASON HALVERSON | 8183 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9749 |
| JASON HAMANN | | | | | | | |
| JASON HAMBURGER | 209 BUCHANAN CT 1 | | | | DOWNINGTOWN | PA | 19335 |
| JASON HAMILTON | 5025 N LISTER AVE | | | | KANSAS CITY | MO | 64119-3759 |
| JASON HARBAUGH | 1003 PERSIMMON DR | | | | TROY | MO | 63379-3213 |
| JASON HARLEY | 115 CROSSING CT | | | | WHITMORE LAKE | MI | 48189-9489 |
| JASON HARNS | 4426 YARROW DR | | | | HOLT | MI | 48842-8781 |
| JASON HARPER | 4518 EVERGREEN DRIVE | | | | VADNAIS HEIGHTS | MN | 55127 |
| JASON HARRIS | 7329 CRABAPPLE CV | | | | WHITEHOUSE | OH | 43571-9841 |
| JASON HARRIS | 2406 JUDITH CT | | | | MIDLAND | MI | 48642-4751 |
| JASON HARRISON | 3133 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9601 |
| JASON HART | 1515 GEORGETOWN PARKWAY | | | | FENTON | MI | 48430-3296 |
| JASON HAYSLIP | 78 EASTLAND AVE | | | | ROCHESTER | NY | 14618-1030 |
| JASON HEATH | 106 W 7TH ST APT B | | | | TILTON | IL | 61833-7844 |
| JASON HECKERT | | | | | | | |
| JASON HEITMAN | 398 ARBOR DR | | | | CARMEL | IN | 46032-5813 |
| JASON HELFRICH | 1103 PARK CT | | | | GRAND LEDGE | MI | 48837-2219 |
| JASON HEMBREE | 2125 PARK SPRINGS CIR APT 1051 | | | | ARLINGTON | TX | 76013-6820 |
| JASON HENRY | 173 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5305 |
| JASON HENRY LITTLE | 31 BURCHWOOD ST. | | | | TROTWOOD | OH | 45426 |
| JASON HENSON | 68 EASTERN AVE | | | | TOLEDO | OH | 43609-2609 |
| JASON HERRELL | 1370 SHERMAN AVE | | | | LEAVENWORTH | KS | 66048-2380 |
| JASON HETHERINGTON | 507 DAISY DR | | | | SAINT JOHNS | MI | 48879-8247 |
| JASON HILL | 1208 LEE LN | | | | RAYMORE | MO | 64083-9013 |
| JASON HILL | 10293 BATH RD | | | | BYRON | MI | 48418-9701 |
| JASON HIVELY | 672 MULBERRY AVE | | | | SELMER | TN | 38375-3241 |
| JASON HOBSON | 11305 VAN NATTER RD | | | | OTISVILLE | MI | 48463-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASON HOFFMAN | 12732 ROAD 16 | | | | OTTAWA | OH | 45875-9222 |
| JASON HOLDING INC I | PO BOX 120 | | | | OLD FORT | NC | 28762 |
| JASON HOLDING INC I | 205 REPUBLIC ST | | | | NORWALK | OH | 44857-1157 |
| JASON HOLDING INC I | 405 INDUSTRIAL PKWY | | | | NORWALK | OH | 44857-3101 |
| JASON HOLDING INC I | 411 E WISCONSIN AVE STE 2120 | | | | MILWAUKEE | WI | 53202-4467 |
| JASON HOLDING INC I | BILL LEEDER | JANESVILLE ACOUSTICS DIV. | 56 ST. MARYS ST | | GREENVILLE | SC | 29615 |
| JASON HOLDING INC I | ELANIA DILL | 2700 PATTERSON AVE SE | | | MUNDELEIN | IL | |
| JASON HOLDING INC I | TIM DEADY | ADVANCE WIRE PRODUCTS INC. | 201 S SWIFT RD. | | TROY | MI | 48084 |
| JASON HOLDING INC I | WILLIAM LEEDER X223 | 405 INDUSTRIAL PKWY | JANESVILLE ACOUSTICS DIV. | | NORWALK | OH | 44857-3101 |
| JASON HOLDING INC I | WILLIAM LEEDER XT223 | JANESVILLE ACOUSTICS DIV | 205 REPULIC | | IMLAY CITY | MI | 48444 |
| JASON HOLDWICK | 3666 WASHINGTON ST | | | | SNOVER | MI | 48472-9701 |
| JASON HOLLIS | 37165 ELIZABETH LN | | | | NEW BOSTON | MI | 48164-9672 |
| JASON HOLM | | | | | | | |
| JASON HOOTMAN | 119 EAST SMITH STREET | | | | HICKSVILLE | OH | 43526-1110 |
| JASON HOPPE | 2839 CEDAR LN | | | | BAY CITY | MI | 48706-2612 |
| JASON HOPPER | 11039 REYNOLDS RD | | | | LEWISBURG | OH | 45338-9724 |
| JASON HOST | 315 COLLINDALE AVE SW | | | | WALKER | MI | 49534-5820 |
| JASON HOUT | 26305 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1112 |
| JASON HUBBS | 30732 PIERCE ST | | | | GARDEN CITY | MI | 48135-1452 |
| JASON HUCKEBY | PO BOX 258 | | | | SULPHUR SPRINGS | IN | 47388-0258 |
| JASON HUDSON | 1805 OAKWOOD DR | | | | ANDERSON | IN | 46011-1032 |
| JASON HULBURT | 7600 DAUS RD | | | | CASS CITY | MI | 48726-9714 |
| JASON HUMITZ | 1867 CLOVER RIDGE DR | | | | HOWELL | MI | 48843-8013 |
| JASON HUNT | 1204 STREAMWOOD DR N APT 1B | | | | LANSING | MI | 48917-8909 |
| JASON HUSBAND | 2187 TAMARACK DR | | | | OKEMOS | MI | 48854-3911 |
| JASON I BLAKE | 1005 ANSEL DR | | | | KETTERING | OH | 45419-2302 |
| JASON INC | PO BOX 726 | | | | OLD FORT | NC | 28762-7758 |
| JASON INC | 205 REPUBLIC ST | | | | NORWALK | OH | 44857-1157 |
| JASON INC | 405 INDUSTRIAL PKWY | | | | NORWALK | OH | 44857-3101 |
| JASON INC. | BILL LEEDER | JANESVILLE ACOUSTICS DIV. | 56 ST. MARYS ST | | GREENVILLE | SC | 29615 |
| JASON INC. | WILLIAM LEEDER X223 | 405 INDUSTRIAL PKWY | JANESVILLE ACOUSTICS DIV. | | NORWALK | OH | 44857-3101 |
| JASON INC. | WILLIAM LEEDER X223 | JANESVILLE ACOUSTICS DIV. | 405 INDUSTRIAL PARKWAY | | SALTSBURG | PA | 15681 |
| JASON INC/ROCHESTER | 2573 S. ROCHESTER | SUITE 100 | | | ROCHESTER HILLS | MI | 48307 |
| JASON INK | 1171 E HANLEY RD | | | | MANSFIELD | OH | 44903-9454 |
| JASON J EGLOFF | 80 WESCOTT RD. | | | | HILLSBOROUGH | NJ | 08844 |
| JASON J KLINK | 224 BELEY AVE | | | | SYRACUSE | NY | 13211-1528 |
| JASON J PALO | 4800 PALMYRA RD SW | | | | WARREN | OH | 44481 |
| JASON J PARKS | 4826 TENSHAW DR | | | | DAYTON | OH | 45418-1932 |
| JASON J SCHIELY | 126   FIG ST | | | | FAIRBORN | OH | 45324-3628 |
| JASON JABLONSKI | 4112 4TH ST | | | | WAYNE | MI | 48184-2129 |
| JASON JACKSON | | | | | | | |
| JASON JAKOVICH | 124 NANTERRE ST | | | | DANVILLE | CA | 94506-1939 |
| JASON JANISSE | 33530 PARDO ST | | | | GARDEN CITY | MI | 48135-1168 |
| JASON JENSEN | 3336 S COUNTY ROAD H | | | | ORFORDVILLE | WI | 53576-9439 |
| JASON JEX | 6261 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9709 |
| JASON JOHNSON | 4913 BOLERO CT | | | | FORT WORTH | TX | 76135-2546 |
| JASON JOHNSON | 3408 BOILING SPRINGS RD | | | | BOWLING GREEN | KY | 42101-8453 |
| JASON JONES | 358 W RACINE ST | | | | JANESVILLE | WI | 53545 |
| JASON JOUSMA | 1024 NORTH PARK | | | | HIGHLAND | MI | 48356-2628 |
| JASON JOYE | 46916 FOX RUN DR | | | | MACOMB | MI | 48044-3466 |
| JASON JURMANN | 12741 KING ST | | | | OVERLAND PARK | KS | 66213-4447 |
| JASON K DURHAM | 2701 ODIN CT | | | | DAYTON | OH | 45439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASON K KADVAN | 4279 LAURA AVE | | | | VIENNA | OH | 44473-9523 |
| JASON K RIDDLE | 3350 FLEETWOOD DR | | | | JACKSON | MS | 39212 |
| JASON K TACKETT | 438 N FOURTH ST | | | | TIPP CITY | OH | 45371 |
| JASON K TIPTON | 31 LISA DR | | | | GERMANTOWN | OH | 45327 |
| JASON K WHITE | 4331 FOXTON CT | | | | DAYTON | OH | 45414 |
| JASON K WORLEY | 187 FINLAND DR | | | | EATON | OH | 45320-2735 |
| JASON KADY | 5638 GIBBING RD | | | | SHELBY TOWNSHIP | MI | 48317-1200 |
| JASON KAGY | 5229 NORTH WAYNE AVENUE | | | | KANSAS CITY | MO | 64118-5751 |
| JASON KAGY | 5229 N WAYNE AVE | | | | KANSAS CITY | MO | 64118-5751 |
| JASON KARPUSHENKOFF | 6508 CRANBERRY LAKE RD | | | | CLARKSTON | MI | 48348-4519 |
| JASON KAUFFMAN | 308 VIRGINIA RD | | | | EXCELSIOR SPRINGS | MO | 64024-1227 |
| JASON KECK | 3330 BATH RD | | | | PERRY | MI | 48872-9190 |
| JASON KEESLING | 109 S LOCKE ST | | | | KOKOMO | IN | 46901-4817 |
| JASON KELLEY | 2273 SCENIC HOLLOW DR | | | | GRAND BLANC | MI | 48439-2548 |
| JASON KELLY | W5809 SKIPPERS LANE | | | | APPLETON | WI | 54915-8771 |
| JASON KENNEDY | 35651 BUXTON DR | | | | STERLING HEIGHTS | MI | 48310-4799 |
| JASON KERLEY | | | | | | | |
| JASON KEY | 8084 W STATE ROAD 128 | | | | ELWOOD | IN | 46036-9056 |
| JASON KIRKPATRICK | 224 W JEFFERSON ST | | | | FRANKENMUTH | MI | 48734-1806 |
| JASON KLINE | 3076 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| JASON KOEBEL | 25 JONATHAN LANE | | | | YOUNGSTOWN | OH | 44511 |
| JASON KOLK | 11364 DIANA CT | | | | WHITE LAKE | MI | 48386-3663 |
| JASON KOLKA | 9266 LANGE RD | | | | BIRCH RUN | MI | 48415-8470 |
| JASON KOTAS | 19372 NORWAY PINE DRIVE | | | | MACOMB | MI | 48044-6920 |
| JASON KUBICKI | 5908 W 153RD TER | | | | OVERLAND PARK | KS | 66223-3642 |
| JASON KULSZAN | 2631 CLAYTON ARNOLD RD | | | | THOMPSONS STATION | TN | 37179-5260 |
| JASON L ADKINS | 6191 SPIRES DR | | | | LOVELAND | OH | 45140 |
| JASON L BARBOZA | 130   CRICKETT LANE | | | | CORTLAND | OH | 44410-1212 |
| JASON L BEIREIS | 618   E. MAIN ST | | | | BRADFORD | OH | 45308-1118 |
| JASON L BLYTHE | 1394 DARREL RD | | | | TOLEDO | OH | 43612-4212 |
| JASON L BOEHMER | 22 W OAK ST | | | | W ALEXANDRIA | OH | 45381-1111 |
| JASON L BOOKER | 3220 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1034 |
| JASON L BRADFORD | 7761 REDMAPLE CT | | | | HUBER HEIGHTS | OH | 45424-1920 |
| JASON L CAUDILL | 1849  N LAKEMAN DR | | | | BELLBROOK | OH | 45305-1207 |
| JASON L COOK | 2184  ALPENA AVE | | | | DAYTON | OH | 45406-2634 |
| JASON L DANIEL | 3383 TURTLE SHELL DR | | | | DAYTON | OH | 45414-1780 |
| JASON L FOX | 701 1/2KERCHER ST | | | | MIAMISBURG | OH | 45342 |
| JASON L GRUBBS | 136 S PALM AVE | | | | VIRGINIA BEACH | VA | 23452 |
| JASON L KNOTTS | 74 TACKETT DR | | | | XENIA | OH | 45385 |
| JASON L MCCOMIS | 1303 S FAYETTE ST | | | | WSHNGTN CT HS | OH | 43160-2555 |
| JASON L PELATH | 190 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2808 |
| JASON L RALEY | 1800 PIEDMONT AVENUE | | | | GADSDEN | AL | 35904 |
| JASON L SIMONTON | 56 GLORIA AVE | | | | NEW LEBANON | OH | 45345 |
| JASON L SMITH | 1221 BARTLEY RD. | | | | DAYTON | OH | 45414 |
| JASON L SOUTHERN | 1083 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| JASON L ST PIERRE | 669 W HIGH | | | | WAYNESVILLE | OH | 45068-9792 |
| JASON L STEPP | 3732 MARY ANN DR | | | | LEBANON | OH | 45036 |
| JASON L WARD | 4828 LAUDERDALE DR | | | | MORAINE | OH | 45439-2802 |
| JASON L WARRELL | 901 GARDNER RD | | | | KETTERING | OH | 45429 |
| JASON L WILSON | 4980 DIALTON RD | | | | ST PARIS | OH | 43072 |
| JASON L ZELLERS | 55 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066 |
| JASON LA CHANCE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASON LAMBRECHT | 3915 E BRIGHTON CRST | | | | BLOOMINGTON | IN | 47401-8030 |
| JASON LAMPHIER | 3463 S BELSAY RD | | | | BURTON | MI | 48519-1680 |
| JASON LANG | 234 BLANCH MANOR ST | | | | WHITE LAKE | MI | 48386-1909 |
| JASON LAPOINTE | 40634 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-7914 |
| JASON LAUER | 5156 N 750 W | | | | ANDREWS | IN | 46702-9572 |
| JASON LAWS | 29841 ROBERT DR | | | | LIVONIA | MI | 48150-3045 |
| JASON LEATHERMAN | 1520 S CLINTON ST | | | | DEFIANCE | OH | 43512-3216 |
| JASON LEDGERWOOD | 503 NW ORION DR | | | | GRAIN VALLEY | MO | 64029-7708 |
| JASON LEE | 1735 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9551 |
| JASON LEE | | | | | | | |
| JASON LEEN | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JASON LEEPER | 458 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9639 |
| JASON LEIST | 628 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2338 |
| JASON LEITMAN | 340 ROGER-PILON | DLOLLARD DES ORMEAUX QC | H9G 2W2 | | | | |
| JASON LENGER | 15343 FOLLOW DR | | | | NOBLESVILLE | IN | 46060-7942 |
| JASON LEON | 3004 OAK PARK AVE | | | | CLEVELAND | OH | 44109-5468 |
| JASON LEWIS | PO BOX 421 | 1216 KRISTINA DR | | | CHARLOTTE | MI | 48813-0421 |
| JASON LEWIS | 2800 ARGELLA AVE | | | | DAYTON | OH | 45410-3107 |
| JASON LINE LLC | 109 REBEKAH LN | | | | TROUTMAN | NC | 28166-7721 |
| JASON LINES | 112 S HAVANA ST | | | | BUTLER | MO | 64730-2070 |
| JASON LIPKA | 7227 BRITTWOOD LN | | | | FLINT | MI | 48507-4623 |
| JASON LOCKHART | 2010 HARDWOOD DR | | | | DAVISON | MI | 48423-9517 |
| JASON LONG | 1704 GRIFFIN LN | | | | MANSFIELD | TX | 76063-8560 |
| JASON LOTRIDGE | 1200 CURWOOD RD | | | | SAGINAW | MI | 48609-5224 |
| JASON LOUDENBECK | 4861 S CROSSINGS | | | | SAGINAW | MI | 48603-8709 |
| JASON LUCIER | 12142 APPLETREE CRESCENT | | | TECUMSEH ON CANADA N8N 4A5 | | | |
| JASON LUCY | 855 WARDS CORNER RD | | | | LOVELAND | OH | 45140-5926 |
| JASON LUPIENSKI | 106 LEGACY OAK TRL | | | | PITTSFORD | NY | 14534-4658 |
| JASON M COCHRAN DO | 2815 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910 |
| JASON M COLLINS | 6334  SIENA ST | | | | CENTERVILLE | OH | 45459 |
| JASON M CUMMINGS | 4443  SAINT JAMES AVE | | | | DAYTON | OH | 45406-- 23 |
| JASON M DIETZ | 8437 ORA LN | | | | MIDDLETOWN | OH | 45042 |
| JASON M FEARING | 2953 W FACTORY RD | | | | SPRINGBORO | OH | 45066-7446 |
| JASON M FRAZIER | 1233 DAVIS ST | | | | YPSILANTI | MI | 48198-5907 |
| JASON M GRANT | 9691 CAIN DR. N.E. | | | | WARREN | OH | 44484-1719 |
| JASON M JACKSON | 6541 MANNING RD | | | | MIAMISBURG | OH | 45342 |
| JASON M KLOPF | 4330 MEADOWCROFT ROAD | | | | KETTERING | OH | 45429-5129 |
| JASON M MYERS | 4661 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424 |
| JASON M PRESLEY | 304 HOLLINGSWORTH AVE APT.O | | | | RAINBOW CITY | AL | 35906-3147 |
| JASON M RANNEBARGER | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JASON M SCOTT | 1539 GILSEY AVE | | | | DAYTON | OH | 45418 |
| JASON M SHANKS | 405 BRENTWOOD ST | | | | TILTON | IL | 61833-7522 |
| JASON M SHIRLEY | 4145 COLEMERE CIR | | | | DAYTON | OH | 45415-- 19 |
| JASON M SHOPE | 6815 PABLO DR | | | | HUBER HEIGHTS | OH | 45424 |
| JASON M SPENCER | 249 KINSEY RD APT A15 | | | | XENIA | OH | 45385 |
| JASON M STANLEY | 5221 STONERIDGE DR | | | | SPRINGFIELD | OH | 45503 |
| JASON M WAIT | 335 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1741 |
| JASON M WARZECHA | 22 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| JASON M WOODYARD | 721 1/2MCKAIG | | | | TROY | OH | 45373-2949 |
| JASON MAC DONALD | 171 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4717 |
| JASON MACCO | 5064 MEADOW CREST CIR | | | | HOLLY | MI | 48442-9341 |
| JASON MAKLEY | 5311 BROWN RD | | | | LAKE ODESSA | MI | 48849-9609 |
| JASON MALLORY | 11035 ARDEN ST | | | | LIVONIA | MI | 48150-2876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASON MANDEL | 1121 CADIZ CT | | | | OXNARD | CA | 93035-2610 |
| JASON MARKOVICH | 7352 WEST BLVD   APT 103 | | | | YOUNGSTOWN | OH | 44512-5212 |
| JASON MARTINEZ | 2011 COE CT | | | | PERRYSBURG | OH | 43551-5601 |
| JASON MARVICSIN | 8807 ANTIOCH RD | | | | OVERLAND PARK | KS | 66212-3653 |
| JASON MASSE | 4183 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| JASON MATTHAI | 805 RAMBIN RD | | | | STONEWALL | LA | 71078-4407 |
| JASON MAYOL | 42660 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3096 |
| JASON MCBRIDE | 2954 ALOUETTE DR APT 1215 | | | | GRAND PRAIRIE | TX | 75052-8156 |
| JASON MCBRIDE | 6067 CONCORD PASS | | | | FLINT | MI | 48506-1642 |
| JASON MCCARTY | 9808 ALLEGHENY DR | | | | CINCINNATI | OH | 45251-1612 |
| JASON MCCARTY | 9995 DELORES DR APT G | | | | STREETSBORO | OH | 44241-4822 |
| JASON MCCOOL | | | | | | | |
| JASON MCINTYRE | 109 ROYAL CT | | | | TULLAHOMA | TN | 37388-4847 |
| JASON MCKELVEY | 6220 SAPPHIRE CT | | | | GRAND BLANC | MI | 48439-7807 |
| JASON MELDRUM | 556 HARROW COURT 10 | | | | ROCHESTER HILLS | MI | 48307 |
| JASON MELECOSKY | 814 INVERNESS DR | | | | OXFORD | MI | 48371-6507 |
| JASON MEREDITH | 676 LAKENGREN DR | | | | EATON | OH | 45320-2664 |
| JASON MICHAEL | 2047 E 550 S | | | | ANDERSON | IN | 46017-9552 |
| JASON MICHAEL KATZ | 25505 W 12 MILE RD STE 2650 | | | | SOUTHFIELD | MI | 48034-8326 |
| JASON MICK | 2850 HEMMETER RD | | | | SAGINAW | MI | 48603-3025 |
| JASON MICKUS | 8217 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| JASON MIHALKO | 25134 HAZELNUT CT | | | | GROSSE ILE | MI | 48138-2314 |
| JASON MILLER | 6163 PINE CONE CT S | SOUTH | | | BRIGHTON | MI | 48116-5163 |
| JASON MILLER | 21715 COLONY ST | | | | SAINT CLAIR SHORES | MI | 48080-2913 |
| JASON MILLER | 1600 AIRPORT DR | | | | MECHANICSBURG | PA | 17050-2101 |
| JASON MILLS | 85 KATHIE CT | | | | GERMANTOWN | OH | 45327-8326 |
| JASON MOORE | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| JASON MOORE | 6024 ALLENDALE COURT | | | | FORT WAYNE | IN | 46809-2127 |
| JASON MOORE | 215 N RIDGE RD W | | | | LORAIN | OH | 44053-3777 |
| JASON MORAD | | | | | | | |
| JASON MOREHART | 149 AARON CT | | | | TROY | MO | 63379-4603 |
| JASON MORSE | 2515 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| JASON MORSE | 224 INGRAHAM ST | | | | BAY CITY | MI | 48708-8352 |
| JASON MOTEN | 11303 ALFORD AVE | | | | NORTHPORT | AL | 35475-4528 |
| JASON MUDD | 22439 EUCLID ST | | | | SAINT CLAIR SHORES | MI | 48082-2445 |
| JASON MUENCHOW | 1509 LA SALLE CT | | | | JANESVILLE | WI | 53546-2456 |
| JASON MULLINS | 2916 N HUGHES RD | | | | HOWELL | MI | 48855-6825 |
| JASON MULLINS | | | | | | | |
| JASON MURPHY | 2760 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-1962 |
| JASON MUSSER | 1906 CARTER RIDGE CT | | | | AUBURN | MI | 48611-8524 |
| JASON MYERS | 2553 SHANNON LN | | | | KOKOMO | IN | 46901-5884 |
| JASON N CLEMENTS | 1533 W GRAND AVE | | | | DAYTON | OH | 45402-5837 |
| JASON N HUART | 1109 DEXTER AVE | | | | KETTERING | OH | 45419 |
| JASON N REEVES | 7685 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3662 |
| JASON NASSAR | 488 VILLAGE LN | | | | MILFORD | MI | 48381-5103 |
| JASON NEAR | 8618 S KREPPS | | | | LAINGSBURG | MI | 48848 |
| JASON NOEL | 2516 JACOBS CREEK RUN | | | | FORT WAYNE | IN | 46825-3192 |
| JASON NOIROT | 851 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2850 |
| JASON NOLTE | 2910 WHEAT VALLEY DR | | | | HOWELL | MI | 48843-7051 |
| JASON O BRYANT | 15074 FAIRFIELD ST | | | | DETROIT | MI | 48238-2131 |
| JASON O EDMONDSON | 4529 W SHADY KNOLL PL | | | | LECANTO | FL | 34461-8791 |
| JASON O LEWIS | 2800 ARGELLA AVE. | | | | DAYTON | OH | 45410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASON O'CONNOR | 116 E WATERBURY RD | | | | INDIANAPOLIS | IN | 46227-2472 |
| JASON O'NEAL | 4309 GLENDALE ST | | | | DETROIT | MI | 48238-3224 |
| JASON ONEIL | 3092  CULVER RD | | | | ROCHESTER | NY | 14622-2636 |
| JASON OPOLKA | 7900 W COON LAKE RD | | | | HOWELL | MI | 48843-7640 |
| JASON ORAVETS | 1338 CAVALCADE DR | | | | AUSTINTOWN | OH | 44515-3844 |
| JASON P BAKER | 305 E PEARL ST | | | | MIAMISBURG | OH | 45342 |
| JASON P CRONIN | PO BOX 643 | | | | BOLTON | MS | 39041-0643 |
| JASON P DAVIS | 11322  KENSHIRE DR | | | | FOREST PARK | OH | 45240-2337 |
| JASON P DULL | 6287 MILLBANK DR | | | | DAYTON | OH | 45459 |
| JASON P HOOVER | 5900 BRIDGE RD APT 213 | | | | YPSILANTI | MI | 48197-7010 |
| JASON P HUGHES | 2046 ATLANTIC ST NE | | | | WARREN | OH | 44483-4246 |
| JASON P IVEY | 16813 EAST SOUTH SAILSBURY RD | | | | INDEPENDENT | MO | 64056 |
| JASON P KRUG | 1019 S ALEX RD | | | | DAYTON | OH | 45449 |
| JASON P RISH | 5538 DOROTHY CT | | | | CARLISLE | OH | 45005 |
| JASON P SIPPLE | 4482 FOXTON CT | | | | DAYTON | OH | 45414-3959 |
| JASON PACE | 77 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2743 |
| JASON PARKS | 8106 SPRINGDALE DR | | | | WHITE LAKE | MI | 48386-4543 |
| JASON PARROTT | 656 SUNSET BLVD | | | | MANSFIELD | OH | 44907 |
| JASON PAUL HOGG | 206 12TH ST | | | | ALLIANCE | OH | 44601 |
| JASON PEGRAM | 6332 ALMOND LN | | | | CLARKSTON | MI | 48346-2200 |
| JASON PELATH | 190 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2808 |
| JASON PENCE | 180 CANTERBURY ST | | | | ADRIAN | MI | 49221-1853 |
| JASON PEREZ | 6 WHITTIER PLACE | 3B | | | BOSTON | MA | 02114 |
| JASON PERRY | 2953 JAYSVILLE SAINT JOHNS RD | | | | ARCANUM | OH | 45304-9261 |
| JASON PETRIC | 56657 HONEY CT | | | | MACOMB | MI | 48042-1183 |
| JASON PETTS | 24664 LAKE MEADOW DR | | | | HARRISON TWP | MI | 48045-3126 |
| JASON PIEPER | 693 KEATS DR | | | | ROCHESTER HILLS | MI | 48307-4218 |
| JASON PIEPHO | 612 KIMBALL ST | | | | HOWELL | MI | 48855-6829 |
| JASON PIETRZYK | 9358 BLOM BLVD | | | | SHREVEPORT | LA | 71118-3502 |
| JASON PIOTROWSKI | 5158 ALLISON DR | | | | TROY | MI | 48085-3468 |
| JASON POOTA | | | | | | | |
| JASON QUYE | 1508 MARIA ST | | | | FLINT | MI | 48507-5528 |
| JASON R BOLTON | 9629 LAKESIDE DR | | | | YPSILANTI | MI | 48197-3031 |
| JASON R COCHRON | 2002 GREENFIELD | | | | MIDDLETOWN | OH | 45044 |
| JASON R COMBS | 3461 GREYCLIFF CT | | | | FRANKLIN | OH | 45005-9414 |
| JASON R COTTERMAN | 2279 UPPER BELLBROOK RD. | | | | XENIA | OH | 45385 |
| JASON R ERB | 14 LEE DR | | | | YOUNGSTOWN | OH | 44514-1963 |
| JASON R FOWLER | 2766 ROSS RD | | | | TIPP CITY | OH | 45371-9189 |
| JASON R GREENE | 1047 PRIMROSE DR | | | | WEST CARROLLTON | OH | 45449-2028 |
| JASON R HALE | PO BOX 320751 | | | | FLINT | MI | 48532-0013 |
| JASON R HALE | 1417 3RD ST | | | | BAY CITY | MI | 48708-6127 |
| JASON R HANNIBAL | 304  CRANFORD AVE | | | | LINDEN | NJ | 07036-1932 |
| JASON R HATTON | 280 CHAMBERLAIN ROAD | | | | CARLISLE | OH | 45005 |
| JASON R OSBORNE | 400 S FAIRGROUND ST | | | | LIBERTY | IN | 47353-1457 |
| JASON R RECK | 11100 HORATIO RD | | | | BRADFORD | OH | 45308-9709 |
| JASON R SANDO | 5678  WALKER CORNERS ROAD | | | | ELBA | NY | 14058-9744 |
| JASON R SHAFER | 9886 HOLLOW TREE DRIVE | | | | TIPP CITY | OH | 45371 |
| JASON R STEELE | 251 IDLEWOOD RD | | | | AUSTINTOWN | OH | 44515 |
| JASON RAINEY | 159 BEREHAVEN DRIVE | | | | BUFFALO | NY | 14228-1837 |
| JASON RALPH | 3130 TIDEWIND CT | | | | MANVEL | TX | 77578-7830 |
| JASON RATLIFF | 42797 RICHMOND DR | | | | STERLING HEIGHTS | MI | 48313-2930 |
| JASON RATLIFF | 3610 TURF LN | | | | FORT WAYNE | IN | 46804-3962 |
| JASON RAY | 6224 N DRURY AVE | | | | KANSAS CITY | MO | 64119-1651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JASON REED | 39494 STATE ROUTE 517 | | | | LISBON | OH | 44432-9357 |
| JASON REED | 36236 TULANE DR | | | | STERLING HTS | MI | 48312-2857 |
| JASON REINOSO | 610 INDIAN TRAIL CT | | | | SMITHVILLE | MO | 64089-9405 |
| JASON RHIEW | 4066 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3654 |
| JASON RICHMOND | PO BOX 55014 | | | | LITTLE ROCK | AR | 72215-5014 |
| JASON ROARK | | | | | | | |
| JASON ROBBINS | PO BOX 291 | | | | ORLEANS | IN | 47452-0291 |
| JASON ROBERT ALLEN | 22303 12 MILE RD | | | | ST CLAIR SHORES | MI | 48081 |
| JASON ROBERTS | APT 201 | 3885 LONE PINE ROAD | | | W BLOOMFIELD | MI | 48323-2935 |
| JASON ROCHA | 130 GOETZ ST | | | | SAGINAW | MI | 48602-3058 |
| JASON ROSS | 4420 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3833 |
| JASON ROUSELL | 5140 STRICKLER RD | | | | CLARENCE | NY | 14031-1545 |
| JASON RUANE | | | | | | | |
| JASON S ANGEL | 1707 E DOROTHY LN APT 2 | | | | DAYTON | OH | 45429 |
| JASON S BLEVINS | 930 SHARON DR. | | | | LEBANON | OH | 45036 |
| JASON S FULLEN | 1300 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334 |
| JASON S KRESSBACH | 136 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |
| JASON S LAKES | 223   MAPLE ST | | | | FRANKLIN | OH | 45005-3631 |
| JASON S LITTLE | 5931  NO MANS ROAD | | | | MIDDLETOWN | OH | 45042-9204 |
| JASON S MCINTOSH | 1340 RENSTAR AVE | | | | DAYTON | OH | 45432 |
| JASON S PERKINS | 396 THORNAPPLE RD. | | | | NEW LEBANON | OH | 45345 |
| JASON S PULASKI | 2200 ONTARIO AVE | | | | DAYTON | OH | 45414-5634 |
| JASON S RICHARDSON | 408 MAPLESTONE LANE | | | | CENTERVILLE | OH | 45458 |
| JASON S RIGHTMIRE | 2907 PRENTICE DR | | | | DAYTON | OH | 45420 |
| JASON SACHS | 625 BLACK BROOK RD | | | | GOFFSTOWN | NH | 03045 |
| JASON SAVAET | 31048 DORCHESTER APT 169 | | | | NEW HUDSON | MI | 48165-9442 |
| JASON SAWIN | 682 TRENT DR | | | | GREENWOOD | IN | 46143-7422 |
| JASON SCHAITEL | 11530 N WALNUT LN | | | | FORT ATKINSON | WI | 53538-9222 |
| JASON SCHOEFF | 720 WESTVIEW DR APT 3 | | | | OSSIAN | IN | 46777-9076 |
| JASON SCHONS | 1203 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2957 |
| JASON SCHROEDER | APT 1A | 829 THORNTON COURT | | | SCHAUMBURG | IL | 60193-4850 |
| JASON SCHUG | 147 N MILITARY ST | | | | DEARBORN | MI | 48124-1034 |
| JASON SCHWABAUER | 8070 OHARA DR | | | | DAVISON | MI | 48423-9531 |
| JASON SEINKNER | 282 CAROLEWOOD CIR NW | | | | WARREN | OH | 44483-1658 |
| JASON SHAFFER | 8523 ROAD 263 | | | | CONTINENTAL | OH | 45831-8605 |
| JASON SHREVES | 12767 N INTERURBAN ST | | | | EATON | IN | 47338-8920 |
| JASON SICKLER | 351 TAMMERY DR | | | | TALLMADGE | OH | 44278-3034 |
| JASON SIEFKER | 523 OLD ORCHARD DR | | | | OTTAWA | OH | 45875-1145 |
| JASON SILVA | 21 MILKWEED CRESENT | | | | BRAMPTON | | |
| JASON SIMCOKE | 3827 PALL DR | | | | WARREN | MI | 48092-1976 |
| JASON SKUFCA | 4420 RIDGE RD | | | | BROOKLYN | OH | 44144-3353 |
| JASON SLIFKO | 60 PROSPECT ST | | | | BEREA | OH | 44017-2502 |
| JASON SLUSHER | 8949 CHAFFEE DODGEVILLE RD | | | | NORTH BLOOMFIELD | OH | 44450-9752 |
| JASON SMITH | 11640 S MORRICE RD | | | | MORRICE | MI | 48857-9786 |
| JASON SMITH | 4601 INDIANA AVE | | | | FORT WAYNE | IN | 46807-2906 |
| JASON SMITH | | | | | | | |
| JASON SO-SURMA | 2038 HAMELON ST | | | | LANSING | MI | 48910-4836 |
| JASON SOLOMON | 6473 LAKE MEADOW DRIVE | | | | WATERFORD | MI | 48327-1782 |
| JASON SPAIN | 3841NORTH WOODS CT | | | | WARREN | OH | 44483 |
| JASON SPITZLEY | 11775 DURHAM WAY | | | | DE WITT | MI | 48820-8213 |
| JASON STACY | 320 LINDDER DR | | | | SEVIERVILLE | TN | 37876-1196 |
| JASON STANEK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JASON STARK | APT 8 | 1871 OAKBROOKE DRIVE | | | HOWELL | MI | 48843-6323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASON STATOM | 4056 RESTIN CT | | | | GREENWOOD | IN | 46142-8581 |
| JASON STERN | 10185 PAMONA CT | | | | FISHERS | IN | 46038-5515 |
| JASON STEVENS | PO BOX 117 | | | | ONTARIO | OH | 44862-0117 |
| JASON STURGILL | 347 E CASTLE RD | | | | FOSTORIA | MI | 48435-9663 |
| JASON SWAFFORD | 150 GREEN LOOP NW | | | | ADAIRSVILLE | GA | 30103-4751 |
| JASON SWEARNGIN | 1312 NE BALL DR | | | | LEES SUMMIT | MO | 64086-6755 |
| JASON SYMONS | 31350 HATHAWAY ST | | | | LIVONIA | MI | 48150-2976 |
| JASON SZYMCZAK | 22714 W 72ND TER | | | | SHAWNEE | KS | 66227-2635 |
| JASON T BLANTON | 875 BLANCHE DR | | | | W CARROLLTON | OH | 45449 |
| JASON T BUGHER | 400 MILLWOOD CT | | | | BOWLING GREEN | KY | 42104-6448 |
| JASON T CANTRELL | 25 S STATE ROUTE 721 | | | | LAURA | OH | 45337 |
| JASON T CLOOS | 533 DRIFTWOOD AVE | | | | ROCHESTER HILLS | MI | 48307-2335 |
| JASON T COMBS | 203 WORTHINGTON DR | | | | GERMANTOWN | OH | 45327 |
| JASON T HAYS | 310   LAWVER LN | | | | RIVERSIDE | OH | 45431-2236 |
| JASON T RICHARDSON | 1040  GEORGIAN DR | | | | KETTERING | OH | 45429-5632 |
| JASON T STINSON | 204 HIGHLAND AVE | | | | LEBANON | OH | 45036 |
| JASON T WELLS | 204   PARK DR. PO BOX 384 | | | | PHILLIPSBURG | OH | 45354-- 03 |
| JASON TAIT | 8700 PETRIEVILLE HWY | | | | EATON RAPIDS | MI | 48827-9203 |
| JASON TANG | 13363 S SHORE DR APT 202 | | | | STERLING HEIGHTS | MI | 48312-6369 |
| JASON TAYLOR | 25 CROSS COUNTRY LN | | | | SHELBY | OH | 44875-9315 |
| JASON TAYLOR | 779 APOPKA ST | | | | WATERFORD | MI | 48327-4345 |
| JASON TEAGUE | 6465 CASPIANA LN | | | | KEITHVILLE | LA | 71047-8974 |
| JASON TEAGUE | 5553 FOREST GREEN DR | | | | TOLEDO | OH | 43615-6779 |
| JASON TERAN | 8470 FAWN VALLEY DR | | | | CLARKSTON | MI | 48348-4550 |
| JASON THOMAS | 4602 PLAZA DR | | | | FORT WAYNE | IN | 46806-4979 |
| JASON THOMAS | 1703 BAYLISS AVE | | | | BELOIT | WI | 53511-3720 |
| JASON THOMAS | 19329 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-8925 |
| JASON THOMPSON | 4707 NE 103RD TER | | | | KANSAS CITY | MO | 64156-3010 |
| JASON THOMPSON | 9649 BAYVIEW DR APT 310 | | | | YPSILANTI | MI | 48197-7029 |
| JASON TONKEL | | | | | | | |
| JASON TOYE | 12444 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9143 |
| JASON TRAUB | 14534 MORAVIAN MANOR CIR | | | | STERLING HEIGHTS | MI | 48312-5799 |
| JASON TREECE | 57037 STONEBRIAR DR | | | | WASHINGTON TOWNSHIP | MI | 48094-3167 |
| JASON TROMBLY | 850 WILKINSON TRCE APT 54 | | | | BOWLING GREEN | KY | 42103-2492 |
| JASON TRUMBLE | 1198 WOODFIELD TRL | | | | HEMLOCK | MI | 48626-9236 |
| JASON TRUMPY | 1130 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-2123 |
| JASON TUCKER | 1621 BAUCOM DR | | | | COLUMBIA | TN | 38401-5471 |
| JASON TUNG | 1789 GOLF RIDGE DR S | | | | BLOOMFIELD HILLS | MI | 48302-1733 |
| JASON TUREY | | | | | | | |
| JASON TWEHUES | 533 STONEGATE DR. | | | | SYCAMORE | IL | 60178-8907 |
| JASON TYNER | 270 HARVARD DR | | | | HOWELL | MI | 48843-1740 |
| JASON TZAFAROGLOU | 51728 JULIES DR | | | | CHESTERFIELD | MI | 48047-3036 |
| JASON VALENTINE | 3313 SE ADAMS DR | | | | BLUE SPRINGS | MO | 64014-5405 |
| JASON VANBOCXLAER | 8875 CROOKED CREEK DR | | | | SAGINAW | MI | 48609-9568 |
| JASON VANCE | 501 WOODCREST DR | | | | MANSFIELD | OH | 44905-2316 |
| JASON VERBELLI | 2646 PONCE AVE | | | | BELMONT | CA | 94002-1541 |
| JASON VERSLUIS | 18402 STATE ROUTE 33 | | | | HOLT | MO | 64048 |
| JASON VICKERY | 6975 ROBY | | | | WATERFORD | MI | 48327-3862 |
| JASON W BARBER | 1329 BRISTOL CHAMPION TOWN | | | | BRISTOLVILLE | OH | 44402 |
| JASON W CHAMBERS | PO BOX 367 | | | | HELENWOOD | TN | 37755-0367 |
| JASON W DECKER | 8B   DEY STREET | | | | ENGLISHTOWN | NJ | 07726 |
| JASON W FORE | 887   BRANDE DR | | | | EATON | OH | 45320-- 25 |
| JASON W GREEN | 610 OXFORD ST. RD. | | | | MIDDLETOWN | OH | 45044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASON W NEITMAN | 203 E CENTER ST | | | | FARMERSVILLE | OH | 45325-1128 |
| JASON W. POWELL | | | | | | | |
| JASON WALKER | 5455 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9322 |
| JASON WARDYNSKI | 204 HIGH ST | | | | BAY CITY | MI | 48708-8611 |
| JASON WATSON | 65 CAMELOT CT | | | | CANFIELD | OH | 44406-9602 |
| JASON WEAVER | 2231 S TERRACE PL | | | | PERU | IN | 46970-7254 |
| JASON WELDY | 17789 MARSAL DR | | | | MACOMB | MI | 48042-1187 |
| JASON WEST | 24236 CONGRESS | | | | NOVI | MI | 48375-1758 |
| JASON WHITE | 11034 W GLEN | | | | CLIO | MI | 48420-1989 |
| JASON WHITE | 8498 STOUT ST | | | | DETROIT | MI | 48228-2859 |
| JASON WHITEHEAD | 6171 WOODMOOR DR | | | | BURTON | MI | 48509-1646 |
| JASON WIEDYK | 853 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| JASON WILLIAMS | 8017 PARK AVE | | | | ALLEN PARK | MI | 48101-1717 |
| JASON WILLIAMS | 1602 E 5TH AVE | | | | BRODHEAD | WI | 53520-1726 |
| JASON WILLIAMS | 5911 FORDHAM DRIVE | | | | AMARILLO | TX | 79109-6635 |
| JASON WILLIAMS | 38994 COMMONS DR | | | | ROMULUS | MI | 48174-5307 |
| JASON WILLMAN | 306 E RIVER RD | | | | FLUSHING | MI | 48433-2140 |
| JASON WILLS | 16870 WARD ST | | | | DETROIT | MI | 48235-4235 |
| JASON WISCHOW | 21 PATTON DRIVE | | | | PITTSBURGH | PA | 15241-1370 |
| JASON WITT | 9712 SIGLER RD | | | | NEW CARLISLE | OH | 45344-8522 |
| JASON WITZELING | 5908 N WATERMAN DR | | | | MILTON | WI | 53563-8445 |
| JASON WLADISCHKIN | 259 FAIR ST | | | | PLYMOUTH | MI | 48170-1964 |
| JASON WOLSKI | 1316 PERRY ST | | | | E LIVERPOOL | OH | 43920-1841 |
| JASON WONG | #244 | 51194 ROMEO PLANK RD | | | MACOMB | MI | 48042 |
| JASON WONG | 253 SLADE CT | | | | ROCHESTER HILLS | MI | 48307-3864 |
| JASON WORKMAN | 12157 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1771 |
| JASON WRIGHT | 9429 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9139 |
| JASON WYLIE | 7348 GREGORY RD | | | | DEXTER | MI | 48130-9603 |
| JASON YOUNG | 2431 E 33RD ST | | | | LORAIN | OH | 44055-2133 |
| JASON ZARINS | 12339 N CLIO RD | | | | CLIO | MI | 48420-1046 |
| JASON ZELLERS | 55 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066-1038 |
| JASON ZIMMERMAN | PO BOX 201 | 138 W FRONT ST | | | OVID | MI | 48866-0201 |
| JASON ZIMMERMAN | 2184 W INDIAN CREEK RD | ROAD | | | TRAFALGAR | IN | 46181-9091 |
| JASON'S AUTO SERVICE | 2424 BROADWAY | | | | OAKLAND | CA | 94612-2417 |
| JASON, ALFRED R | 24407 TAMARACK CIR | | | | SOUTHFIELD | MI | 48075-6184 |
| JASON, CLARA M | 8442 BETTY LEE AVE | | | | SAINT LOUIS | MO | 63114-4562 |
| JASON, ELEANOR R | PO BOX 30572 | | | | CLEVELAND | OH | 44130-0572 |
| JASON, GEORGE E | 23850 GILL RD | | | | FARMINGTON | MI | 48335-3408 |
| JASON, JUDITH A | 15451 WESTLAKE ST | | | | TAYLOR | MI | 48180-5137 |
| JASON, LINDA L | 1700 CEDARWOOD DR APT 227 | | | | FLUSHING | MI | 48433 |
| JASON, MAGARET E | 544 GREEDALE DR | | | | JANESVILLE | WI | 53546 |
| JASON, MAGARET E | 544 GREENDALE DR | | | | JANESVILLE | WI | 53546-1943 |
| JASON, MARK A | 174 PARKER LAKE DRIVE | | | | OXFORD | MI | 48371-5245 |
| JASON, MARY L | 3601 S ADAMS RD APT 209 | C/O JOHN DUNNE | | | ROCHESTER HILLS | MI | 48309-5004 |
| JASON, MICHALINE | 7330 COLEMAN | | | | DEARBORN | MI | 48126-1378 |
| JASON, MICHALINE | 7330 COLEMAN ST | | | | DEARBORN | MI | 48126-1378 |
| JASON, PATRICIA L | 182 ALHAMBRA DR | | | | ROCHESTER | NY | 14622-3104 |
| JASON, RICHARD L | 1626 W DONNER DR | | | | PHOENIX | AZ | 85041-6900 |
| JASON, ROBERT S | 15451 WESTLAKE ST | | | | TAYLOR | MI | 48180-5137 |
| JASON, ROBIN R | 10126 GORDON RD | | | | FENTON | MI | 48430-9246 |
| JASON, THOMAS M | 13556 ASCOT DR | | | | STERLING HEIGHTS | MI | 48312-4104 |
| JASON, VERONICA | 4902 TORRINGTON AVE | | | | PARMA | OH | 44134-2172 |
| JASON, VICTOR F | 2062 BROWN RD | | | | LAKEWOOD | OH | 44107-6013 |
| JASONS AUTO EXTREME | 363 CHATUM DIGBY RD | | | | CHATOM | AL | 36518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASPER AHKEE | P. O. BOX 1084 | | | | WATERFLOW | NM | 87421-1084 |
| JASPER AHKEE | PO BOX 1084 | | | | WATERFLOW | NM | 87421-1084 |
| JASPER ARMSTRONG | 24080 GENEVA ST | | | | OAK PARK | MI | 48237-2116 |
| JASPER ASBURY | 2261 GRASSY SPUR RD | | | | BANDY | VA | 24602-9339 |
| JASPER B GILMORE JR | 321  GLENWOOD AVE | | | | PIQUA | OH | 45356-2613 |
| JASPER BAKER | 104 EARL ANGEL RD | | | | CORBIN | KY | 40701-8852 |
| JASPER BROOKS JR | 3601 HALSELL ST | | | | MONROE | LA | 71203-5331 |
| JASPER BRYANT | 2142 CHAMPAGNE DR | | | | ANN ARBOR | MI | 48108-2563 |
| JASPER BRYANT JR | 7023 N 300 W 5 | | | | MARION | IN | 46952-8905 |
| JASPER BYNUM | 19963 HUBBELL ST | | | | DETROIT | MI | 48235-1604 |
| JASPER CARR | 11365 WILLOW | | | | SOUTHGATE | MI | 48195-7335 |
| JASPER COLLIER | 2766 OLDKNOW DR NW | | | | ATLANTA | GA | 30318-7241 |
| JASPER COMBS | 411 CALMES BLVD | | | | WINCHESTER | KY | 40391-8709 |
| JASPER CONERLY | 11435 S YALE AVE | | | | CHICAGO | IL | 60628-4118 |
| JASPER COOTER | 101 LINDSEY LN | | | | PENDLETON | IN | 46064-8830 |
| JASPER COPE | 2028 TARTAN RD | | | | ANDERSON | IN | 46012-9438 |
| JASPER COUCH | 1002 HINE ST N | | | | ATHENS | AL | 35611-4842 |
| JASPER COUNTY APPRAISAL DISTRICT | PO BOX 1300 | | | | JASPER | TX | 75951-0013 |
| JASPER COUNTY TAX COLLECTOR | PO BOX 1970 | | | | JASPER | TX | 75951-0021 |
| JASPER COUNTY TAX COLLECTOR | PO BOX 372 | | | | BAY SPRINGS | MS | 39422-0372 |
| JASPER DAIDONE | 3101 WYNDHAM DR | | | | FLUSHING | MI | 48433-2290 |
| JASPER DEKONING | 1734 STONEGATE DR | | | | HUDSONVILLE | MI | 49426-8724 |
| JASPER DUNCAN | 8595 GENEVIEVE CHURCH RD | | | | STE GENEVIEVE | MO | 53670-8559 |
| JASPER E HUTTO JR. | 29058 LONGVIEW AVE | | | | WARREN | MI | 48093-5220 |
| JASPER EASON | 1265 UPPER CALDWELL RD | | | | BOWDON | GA | 30108-3641 |
| JASPER ETTER | 1022 E CIRCLE DR | | | | ROSSVILLE | GA | 30741-5147 |
| JASPER EVANS | 13985 ASHTON RD | | | | DETROIT | MI | 48223-3531 |
| JASPER FIELDS | 1204 E LYONS ST | | | | SWAYZEE | IN | 46986-9525 |
| JASPER FITZPATRICK | 4518 CLOVERLAWN DR | | | | FLINT | MI | 48504-2058 |
| JASPER FREDERICK | 48 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2528 |
| JASPER FREER | 1647 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9093 |
| JASPER GAIL M | 6231 MCCALLUM ST | | | | PHILADELPHIA | PA | 19144-2605 |
| JASPER GATSON SR | 5229 W MICHIGAN AVE | | | | YPSILANTI | MI | 48197-9005 |
| JASPER GILMORE JR | 321 GLENWOOD AVE | | | | PIQUA | OH | 45356-2613 |
| JASPER GWINN | 1401 N H ST | | | | ELWOOD | IN | 46036-1200 |
| JASPER HALCOMB | 10376 DEER RUN RD | | | | POLAND | IN | 47868-7471 |
| JASPER HARRY (360550) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JASPER HASTY | 2010 DUBLOON CT | | | | EDWARDSVILLE | IL | 62025-5223 |
| JASPER HORVATH | 2660 4TH ST R4 | | | | WAYLAND | MI | 49348 |
| JASPER HOWARD | 3506 BEVIS AVE | | | | CINCINNATI | OH | 45207-1329 |
| JASPER HUTTO JR. | 29058 LONGVIEW AVE | | | | WARREN | MI | 48093-5220 |
| JASPER HYDE | 633 MADISON DR | | | | ARNOLD | MO | 63010-1667 |
| JASPER IRBY JR | 5410 WINTHROP BLVD | | | | FLINT | MI | 48505-5167 |
| JASPER JACKSON | 17531 NORTHLAWN ST | | | | DETROIT | MI | 48221 |
| JASPER JR, NEMIAH | 17101 BECKER RD | | | | NEWALLA | OK | 74857-1732 |
| JASPER JR, WESLEY | 5421 JOSHUA TRL | | | | DAYTON | OH | 45427-2279 |
| JASPER JR, WESLEY | 5421 JOSHUA TRAILS | | | | DAYTON | OH | 45427-5427 |
| JASPER L ADAMS | 1916 YORK ST | | | | JACKSON | MS | 39213-6443 |
| JASPER LAWSON | 1801 TURNBULL RD | | | | DAYTON | OH | 45432-2323 |
| JASPER LEDBETTER | 7000 W CHURCH ST | | | | CLARKSTON | MI | 48346-1416 |
| JASPER LIPSCOMB | 909 HARMONY WAY | | | | COLUMBIA | TN | 38401-2476 |
| JASPER LOYD | 4903 BLANCO DR | | | | ZEPHYRHILLS | FL | 33541-2281 |
| JASPER M COMBS | 411 CALMES BLVD | | | | WINCHESTER | KY | 40391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASPER M KINGERY | 605   W ELM ST | | | | WASHINGTON CH | OH | 43160-2427 |
| JASPER MELTON | 2723 OWEN ST | | | | SAGINAW | MI | 48601-3845 |
| JASPER MOON | 6211 BROMLEY CT | | | | WEST BLOOMFIELD | MI | 48322-3242 |
| JASPER MURPHY | 1330 E MAIN ST | | | | KALAMAZOO | MI | 49048-1829 |
| JASPER OBERRY | 764 IVES RD | | | | MASON | MI | 48854-9614 |
| JASPER P PARSONS | 1419 1/2 OAKWOOD AVE | | | | LOUISVILLE | KY | 40215 |
| JASPER PENTICUFF | 2490 E COUNTY ROAD 250 N | | | | NEW CASTLE | IN | 47362-9363 |
| JASPER PRESNELL | 379 MARTIN DAIRY RD | | | | MILNER | GA | 30257-3772 |
| JASPER RUBBER PRODUCTS | LEE MINCEY | PO BOX 706 | | | BELLEFONTAINE | OH | 43311 |
| JASPER RUBBER PRODUCTS INC | 1010 1ST AVE W | | | | JASPER | IN | 47546-3201 |
| JASPER RUBBER PRODUCTS INC | LEE MINCEY | PO BOX 706 | | | JASPER | IN | 47547-0706 |
| JASPER SCOTT JR | 616 W 2ND ST | | | | FLORENCE | NJ | 08518-1102 |
| JASPER SENTELL JR | 3215 ROBERTS RD | | | | SAGINAW | MI | 48601-3137 |
| JASPER SHIPMAN | 266 GADDIS RD | | | | CANTON | GA | 30115-7128 |
| JASPER SMITH | 13195 N RIGGS LN | | | | LEAD HILL | AR | 72644-9437 |
| JASPER STINSON | 2078 NORTH AVE NW | | | | ATLANTA | GA | 30318-6352 |
| JASPER TAYLOR | 509 CEDARHURST AVE. | | | | DAYTON | OH | 45407-1511 |
| JASPER TOSH | 804 GRAPEVINE DR | | | | PRINCETON | KY | 42445-2295 |
| JASPER VALENTINO | GUTENBERGSTR 22 | | | 65232 TAUNUSSTEIN GERMANY | | | |
| JASPER WALDON | 2060 RIVER DR | | | | MAINEVILLE | OH | 45039-9715 |
| JASPER WATT | 247 TOM AVE | | | | PONTIAC | MI | 48341-1053 |
| JASPER WESTMORELAND | 10991 FF HWY | | | | MAYVIEW | MO | 64071 |
| JASPER WHITNEY | 3042 N WEST RIVER RD | | | | SANFORD | MI | 48657-9463 |
| JASPER WILLIAM (ESTATE OF) (643671) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JASPER WILLIAMS | 2922 ALOUETTE DR APT 322 | | | | GRAND PRAIRIE | TX | 75052-8139 |
| JASPER WILLIAMS | 404 W HIGHLAND AVE | | | | KINSTON | NC | 28501-2824 |
| JASPER, CHARLES M | 1424 1ST AVE | | | | ATCHISON | KS | 66002-1104 |
| JASPER, CITY OF | WEINER ROBERT E LAW OFFICE | 141 TREMONT ST FL 4 | | | BOSTON | MA | 02111-1288 |
| JASPER, CITY OF | | | | | | | |
| JASPER, CLARA B | 1008 WASHINGTON ST | | | | THREE RIVERS | MI | 49093-1050 |
| JASPER, CLARENCE J | 4385 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9788 |
| JASPER, CLIFTON K | PO BOX 109 | | | | SKANDIA | MI | 49885-0109 |
| JASPER, GAIL M | 6231 MCCALLUM ST | | | | PHILADELPHIA | PA | 19144 |
| JASPER, GARY M | 1908 BRIDGESTONE DR | | | | CORINTH | TX | 76210-2191 |
| JASPER, GERALD L | 1449 BOWERS RD | | | | LAPEER | MI | 48446-3124 |
| JASPER, HARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JASPER, JAMES A | 1733 ARTHUR ST | | | | SAGINAW | MI | 48602-1003 |
| JASPER, JAMES F | 127 ACACIA CIR APT 209 | | | | INDIAN HEAD PARK | IL | 60525-9049 |
| JASPER, JAMES F | APT 209 | 127 ACACIA CIRCLE | | | IND HEAD PARK | IL | 60525-9049 |
| JASPER, JARROD E | 19910 LICHFIELD RD | | | | DETROIT | MI | 48221-1363 |
| JASPER, JEANNE A | 1043 CARLSON DR | | | | BURTON | MI | 48509-2325 |
| JASPER, JEANNE ANN | 1043 CARLSON DR | | | | BURTON | MI | 48509-2325 |
| JASPER, JOHN L | 722 S BOND ST | | | | SAGINAW | MI | 48602-2221 |
| JASPER, KENNETH W | 214 RED BUD CIR | | | | CAMDENTON | MO | 65020-4089 |
| JASPER, LARRY D | 8500 BARNES DR | | | | JONES | OK | 73049-7305 |
| JASPER, MARY | 127 ACACIA CIR APT 209 | | | | INDIAN HEAD PARK | IL | 60525-9049 |
| JASPER, MARY | 18504 HARVARD AVE | | | | CLEVELAND | OH | 44122-6842 |
| JASPER, RANDALL D | PO BOX 320616 | | | | FLINT | MI | 48532-0011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JASPER, RANDALL D | PO BOX 320516 | | | | FLINT | MI | 48532 |
| JASPER, RICHARD F | 510 HILL ST | | | | GALENA | IL | 61036-1719 |
| JASPER, RICHARD F | 6244 157TH PL | | | | OAK FOREST | IL | 60452-2712 |
| JASPER, SIDNEY | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| JASPER, VELDA R | 214 RED BUD CIR | C/O JAMES F JASPER | | | CAMDENTON | MO | 65020-4089 |
| JASPER, WARREN R | 8123 SUNRISE BLVD APT 226 | | | | CITRUS HEIGHTS | CA | 95610 |
| JASPER, WARREN R | 7511 FAIRWAY TWO AVE APT T | | | | FAIR OAKS | CA | 95628-4633 |
| JASPER, WILLIAM | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JASPERSEN, LAURIE A | 2401 OAKWOOD DR | | | | BURNSVILLE | MN | 55306-4854 |
| JASQUELLA JONES | 686 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3442 |
| JASS, CHAD M | APT 15304 | 1007 ASHFORD LANE | | | ARLINGTON | TX | 76006-3811 |
| JASS, DAVID L | 1642 GARDEN DR | | | | JANESVILLE | WI | 53546-5624 |
| JASS, DENNIS G | E8920 HALL RD | | | | READSTOWN | WI | 54652-8042 |
| JASS, GERALD L | 3202 SHAG BARK CT | | | | JANESVILLE | WI | 53545-8840 |
| JASS, LESTER W | 4236 DERBY LN | | | | RAPID CITY | SD | 57701-2125 |
| JASS, NATALIE M | 413 S JACKSON ST | | | | JANESVILLE | WI | 53548-4720 |
| JASS, NIKKI S | 311 LONDONDERRY LN | | | | MANSFIELD | TX | 76063-7674 |
| JASS, NIKKI S | 337 N CROSBY AVE | | | | JANESVILLE | WI | 53548-3337 |
| JASS, ROBERT A | 1146 LARKSPUR LN | | | | BATAVIA | IL | 60510-3318 |
| JASS, ROY D SR | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| JASSO, CAROL L | 9963 PALMER RD | | | | GREENVILLE | MI | 48838-9454 |
| JASSO, CHRISTINA JUANITA | 221 N BALDWIN ST | | | | BLUFFTON | IN | 46714-1702 |
| JASSO, JUAN C | 705 THOMAS CHAPEL DR | | | | ARLINGTON | TX | 76014-3031 |
| JASSO, JUAN J | 725 THOMAS CHAPEL DR | | | | ARLINGTON | TX | 76014-3031 |
| JASSO, JUAN JOSE | 725 THOMAS CHAPEL DR | | | | ARLINGTON | TX | 76014-3031 |
| JASSO, NATIVIDAD H | 520 BELLEMEADE ST SW | | | | DECATUR | AL | 35601-6328 |
| JASSO, NATIVIDAD H | 1302 6TH AVE SW | | | | DECATUR | AL | 35601 |
| JASTATT, TERRI L | 2799 BEAVER TRL | | | | CORTLAND | OH | 44410-1831 |
| JASTER, BENITA | 3312 S. SEYMOUR RD. | | | | SWARTZ CREEK | MI | 48473-9746 |
| JASTER, EDWARD H | 7303 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| JASTER, ERNEST L | 16303 INDIAN CREEK PKWY | | | | OLATHE | KS | 66062-1373 |
| JASTER, GLENN P | 502 W SCHAFER RD | | | | HOWELL | MI | 48843-8951 |
| JASTER, GLENN PAUL | 502 W SCHAFER RD | | | | HOWELL | MI | 48843-8951 |
| JASTER, HELMUT E | 3312 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| JASTER, JANIS M | 915 PACIFIC AVE | | | | KANSAS CITY | KS | 66101-3624 |
| JASTER, JANIS MARIE | 915 PACIFIC AVE | | | | KANSAS CITY | KS | 66101-3624 |
| JASTER, JOHN E | 17210 STATE AVE | | | | BASEHOR | KS | 66007-7149 |
| JASTER, JOSEPH F | 4146 CONNIE DR | | | | STERLING HEIGHTS | MI | 48310-3833 |
| JASTER, SIEGFRIED | 7131 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9742 |
| JASTER, TODD A | 14345 W 116TH ST APT 1722 | | | | OLATHE | KS | 66062-3769 |
| JASTIFER, JAMES R | 3349 34TH ST SW | | | | GRANDVILLE | MI | 49418-1906 |
| JASTRID LIMITED | C/O GUZOV OFSINK, LLC | 600 MADISON AVENUE, 14TH FLOOR | ATTN: PATRICK MANASSE | | NEW YORK | NY | 10022 |
| JASTRID LIMITED | C/O GUZOV OFSINK, LLC | ATTN: PATRICK MANASSE | 600 MADISON AVE, 14TH FL | | NEW YORK | NY | 10022 |
| JASTROW, JOLEEN M | 3350 E KENDER LN | | | | OAK CREEK | WI | 53154-4750 |
| JASTRZEBSKI, ELZBIETA M | 3122 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8863 |
| JASTRZEMBOWSKI, CHARLENE | 11710 LAKEFIELD RD | | | | ST CHARLES | MI | 48655-8575 |
| JASTRZEMSK, REATHA | 3630 BROADWAY | | | | SAGINAW | MI | 48601-5407 |
| JASTRZEMSKI, LISA M | 23205 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-1641 |
| JASTRZEMSKI, LISA MARIE | 23205 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-1641 |
| JASUDOWICA, FLORENCE | 520 FOXON RD | | | | NORTH BRANFORD | CT | 06471 |
| JASUDOWICZ FLORENCE | JASUDOWICZ, FLORENCE | 520 FOXON ROAD | | | NORTH BRANFORD | CT | 06471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JASUDOWICZ, FLORENCE | 520 FOXON ROAD | | | | NORTH BRANFORD | CT | 06471 |
| JASUDOWICZ, FLORENCE | 520 FOXON RD | | | | NORTH BRANFORD | CT | 06471-1139 |
| JASULAVICH I I I, JOHN J | 2527 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4617 |
| JASULAVICH III, JOHN JOSEPH | 2527 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4617 |
| JASURA, JEROME A | 719 RHODES ST | | | | PINCONNING | MI | 48650 |
| JASURA, JOHN | 524 JANE ST | | | | PINCONNING | MI | 48650-7516 |
| JASUTIS, DOROTHY A | 7131 BARRETT ST | | | | DOWNERS GROVE | IL | 60516-3306 |
| JASZCZ, CECELIA | 2300 NORWALK | | | | HAMTRAMCK | MI | 48212-3417 |
| JASZCZ, VICTOR L | 6283 MERRITT RD | | | | YPSILANTI | MI | 48197-9371 |
| JASZCZAK, CATHERINE M | 1326 218TH AVE | | | | NEW RICHMOND | WI | 54017-6047 |
| JASZCZAK, CATHERINE MARIE | 1326 218TH AVE | | | | NEW RICHMOND | WI | 54017-6047 |
| JASZCZAK, DANIEL B | 1326 218TH AVE | | | | NEW RICHMOND | WI | 54017-6047 |
| JASZCZAK, MARION | 9611 PINE POINT DR | | | | LAKELAND | TN | 38002-8408 |
| JASZEK, THERESA | 8616 BERWICK | | | | WESTLAND | MI | 48185-2985 |
| JASZEK, THERESA | 8616 BERWICK DR | | | | WESTLAND | MI | 48185-2985 |
| JAT OF FORT WAYNE | 5031 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825-5213 |
| JATALA, LAGLENDA L | 10895 BOULDER HILL DR | | | | GRASS VALLEY | CA | 95949 |
| JATCZAK, ARTHUR J | 124 ESMOND RD | | | | EAST TAWAS | MI | 48730-9680 |
| JATCZAK, JEFFREY A | 1244 HARDING RD | | | | ESSEXVILLE | MI | 48732-1713 |
| JATCZAK, RICHARD B | 5225 ROBERTS DR | | | | GREENDALE | WI | 53129-2819 |
| JATHER MAXWELL | 9105 ARTESIAN ST | | | | DETROIT | MI | 48228-1701 |
| JATIN DESAI | 48100 CHESTERFIELD DR S | | | | CANTON | MI | 48187-1237 |
| JATKOWSKI, BARDIE | 570 BODLE RD | | | | WYOMING | PA | 18644-6022 |
| JATO DYNAMICS INC | 764 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1222 |
| JATO DYNAMICS INC | 2851 HIGH MEADOW CIR STE 220 | | | | AUBURN HILLS | MI | 48326-2790 |
| JAUCH, HAROLD L | 29971 ORANGE STREET | | | | SHAFTER | CA | 93263-9751 |
| JAUCH, JOHN E | 1449 NOTTINGHAM RD | | | | GROSSE POINTE | MI | 48230-1028 |
| JAUCH, ROBERT A | 710 DEAUVILLE DR | | | | PUNTA GORDA | FL | 33950-8725 |
| JAUCHIUS, CHRISTINA M | 4385 RIVERWAY CT | | | | NEW ALBANY | OH | 43054-9677 |
| JAUDON ROBERT W (340484) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JAUDON, JAMES W | 48281 N RIDGE RD | | | | AMHERST | OH | 44001-9618 |
| JAUDON, JAMES W. | 48281 N RIDGE RD | | | | AMHERST | OH | 44001-9618 |
| JAUDON, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAUMOT JR, FRANK E | 1000 GARLANDS LN UNIT 1228 | | | | BARRINGTON | IL | 60010-3360 |
| JAUN GIL | 212 W 30TH ST | | | | MARION | IN | 46953-3603 |
| JAUN OVEN CLEANING | 29041 ETON ST | | | | WESTLAND | MI | 48186-5154 |
| JAUNICE MCPHEARSON | 904 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2336 |
| JAUNIECE MCDANIEL | 3634 E 61ST ST | | | | KANSAS CITY | MO | 64130-4429 |
| JAUNITA ARTHUR | 4016 S DEERFIELD AVE | | | | LANSING | MI | 48911-2323 |
| JAUNITA BENNETT | PO BOX 15128 | | | | DETROIT | MI | 48215-0128 |
| JAUNITA COLEMAN | 833 MAPLE ST SW | | | | WARREN | OH | 44485-3854 |
| JAUNITA GREEN | 5064 ANGELINA DR | | | | DALLAS | NC | 28034-6639 |
| JAUNITA KNIAT | 1191 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| JAUNITA M COLEMAN | 833 MAPLE ST SW | | | | WARREN | OH | 44485-3854 |
| JAUNITA MURRAY | 3203 VERNON DR | | | | ARLINGTON | TX | 76015-2023 |
| JAUNITA PARKINSON | 3375 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1616 |
| JAUNITA WESEMANN | 225 JESI ST | | | | HARRISONVILLE | MO | 64701-3947 |
| JAUREGUI CYNTHIA | JAUREGUI, CYNTHIA | 1135 VICTOR ST | | | EL CAJON | CA | 92021-4619 |
| JAUREGUI, ADELA | 2697 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAUREGUI, ARMANDO | 2109 W JONQUIL AVE | | | | MCALLEN | TX | 78501-6051 |
| JAUREGUI, CHARLES D | 4524 E 1100 N | | | | DECATUR | IN | 46733-8182 |
| JAUREGUI, CYNTHIA | 1135 VICTOR ST | | | | EL CAJON | CA | 92021-4619 |
| JAUREGUI, CYNTHIA | 1135 VICTOR STREET | | | | EL CAJON | CA | 92021-4619 |
| JAUREGUI, DAVID R | 5115 EL RANCHO CT | | | | ARLINGTON | TX | 76017-2008 |
| JAUREGUI, FRANCISCA R | 6512 STETTER DRIVE | | | | ARLINGTON | TX | 76001 |
| JAUREGUI, IGNACIO | 13630 TRENTON RD | | | | SOUTHGATE | MI | 48195-1828 |
| JAUREGUI, JESUS | 9600 BOWMAN AVE | | | | SOUTH GATE | CA | 90280-5028 |
| JAUREGUI, MARIA D | 554 E YALE ST | | | | ONTARIO | CA | 91764-1815 |
| JAUREGUI, MICHAEL | 3224 ANGELENO PL | | | | PALMDALE | CA | 93551-3533 |
| JAUREGUI, REFUGIO | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| JAUREGUI, RENE I | 6512 STETTER DR | | | | ARLINGTON | TX | 76001-7555 |
| JAUREGUI, RENE IRINEO | 6512 STETTER DR | | | | ARLINGTON | TX | 76001-7555 |
| JAUREQUI JR, ADOLPH | POST OFFICE BOX 194 | | | | ALPINE | AZ | 85920-0194 |
| JAUREQUI JR, ADOLPH | PO BOX 194 | | | | ALPINE | AZ | 85920-0194 |
| JAURIGE, PETER | 3217 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135 |
| JAUSS, WALTER J | PO BOX 1093 | | | | LEWISTON | MI | 49756-1093 |
| JAUSS, WILLIAM T | 3535 WEST RD | | | | METAMORA | MI | 48455-9390 |
| JAUSSI, AUDREY V | 346 N MAIN ST | | | | MALAD CITY | ID | 83252-1266 |
| JAUW LIM | 6145 W MEADOW FARM LN | | | | LORAIN | OH | 44053-1892 |
| JAUW, PETER A | 4544 BURGIS AVE SE | | | | KENTWOOD | MI | 49508-4549 |
| JAVA EXCHANGE CAFE | ATTN: RAMONE CROWE | 440 BURROUGHS ST # 140 | | | DETROIT | MI | 48202-3429 |
| JAVA, DOUGLAS B | PO BOX 145 | | | | SOUTHINGTON | OH | 44470-0145 |
| JAVAD | | | | | | | |
| JAVAD AMIRMOHAMMADFI. | | | | | | | |
| JAVAD AMIRMOHAMMADI. | | | | | | | |
| JAVAD KATIBAI | 1586 SUGAR MAPLE WAY | | | | WEST BLOOMFIELD | MI | 48324-4006 |
| JAVAD MARAHAMATI & ELEANOR MARHAMATI | 931 HOMESTEAD AVE | | | | MAYBROOK | NY | 12543 |
| JAVADI, MATTHEW | 500 TROMBLEY DR | | | | TROY | MI | 48083 |
| JAVAHERIAN, HOSSEIN | 3115 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2932 |
| JAVAID NASAR | 45599 FOUNTAIN VIEW DR | | | | CANTON | MI | 48188-3082 |
| JAVAID, IMRAN | 3595 BELLOWS CT | | | | TROY | MI | 48083-5617 |
| JAVAIN WEBB | 1618 N LARCHMONT DR | | | | SANDUSKY | OH | 44870-4319 |
| JAVARRE LEE | 20231 RIOPELLE ST | | | | DETROIT | MI | 48203-1251 |
| JAVAUGHN MODEST | 16588 PRAIRIE ST | | | | DETROIT | MI | 48221-2915 |
| JAVED SHAMIM | 2717 FOREST VIEW CT | | | | ROCHESTER HILLS | MI | 48307-5905 |
| JAVEED SHAIK MOHAMMAD | 1651 HILLER RD | | | | WEST BLOOMFIELD | MI | 48324-1128 |
| JAVERNICK GREGORY | JAVERNICK, GREGORY | | | | | | |
| JAVERT, WILLIAM E | 2861 LEICESTER TER | | | | THE VILLAGES | FL | 32162-6377 |
| JAVERY, LARRY F | 39934 SHORELINE DR | | | | HARRISON TWP | MI | 48045-1640 |
| JAVERY, RICHARD P | 31279 WELLSTON DR | | | | WARREN | MI | 48093-7642 |
| JAVES WILLIAMS JR | 19160 ILENE ST | | | | DETROIT | MI | 48221-3212 |
| JAVICK, HELEN T | 19 CHARLES ST | | | | PLAINS | PA | 18705-1909 |
| JAVIEL MORALES | 2885 PEASE DR | | | | ROCKY RIVER | OH | 44116 |
| JAVIER ALCAZAR | 4605 COOLIDGE HWY APT 3 | | | | ROYAL OAK | MI | 48073-1653 |
| JAVIER ALONSO | 59681 WOODLAND TER | | | | SAINT HELENS | OR | 97051-3511 |
| JAVIER ASCENCIO | 11124 DE GARMO AVENUE | | | | PACOIMA | CA | 91331-1909 |
| JAVIER AYALA | 2603 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4571 |
| JAVIER BAZAN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JAVIER BERGARA | 5201 LIVERMORE DR | | | | ARLINGTON | TX | 76017-6224 |
| JAVIER CHAPA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAVIER CIFUENTES | JAVIER CIFUENTES | CARDENAL BELARMINO 1214 A | | SANTIAGO  CHILE | | | |
| JAVIER CORTES | 7219 AUTUMN PARK | | | | SAN ANTONIO | TX | 78249-4272 |
| JAVIER DELEON | 2809 E 96TH ST | | | | CHICAGO | IL | 60617-5009 |
| JAVIER DOMINGUEZ | 535 ROBERT STREET | | | | LANSING | MI | 48910-5432 |
| JAVIER ECHEVAMA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JAVIER ESCOBAR | 3834 WESTLYN DR | | | | ORION | MI | 48359-1456 |
| JAVIER FAJARDO | 14817 AZTEC ST | | | | SYLMAR | CA | 91342-5402 |
| JAVIER FLORES | 8705 TINDALL RD | | | | DAVISBURG | MI | 48350-1636 |
| JAVIER FLORES | 417 CARRIAGE LN | | | | SAGINAW | TX | 76179-6308 |
| JAVIER FUENTES | 2783 GOLF MEADOWS CT | | | | SIMI VALLEY | CA | 93063-2472 |
| JAVIER GOMEZ | 5922 E 6TH ST | | | | LOS ANGELES | CA | 90022-3502 |
| JAVIER GOMEZ | 5541 W 64TH ST | | | | CHICAGO | IL | 60638-5610 |
| JAVIER GONZALEZ | 161 LORA LN | | | | FILLMORE | CA | 93015-2112 |
| JAVIER GONZALEZ | 876 TERRY AVE | | | | PONTIAC | MI | 48340-2565 |
| JAVIER GONZ⌐LEZ | | | | | | | |
| JAVIER GUEVARA | 8777 FROST ROAD | | | | SAGINAW | MI | 48609-9332 |
| JAVIER HERNANDEZ | 13581 GAGER ST | | | | PACOIMA | CA | 91331-3844 |
| JAVIER HINOJOS | 954 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4601 |
| JAVIER L RODRIGUEZ | 213 MEG LN | | | | FORNEY | TX | 75126-4049 |
| JAVIER LEONARDO | | | | | | | |
| JAVIER MADRIGAL | 1465 MORRELL ST | | | | DETROIT | MI | 48209-2466 |
| JAVIER MANDUJANO | 2333 EAGLE CREEK LN | | | | OXNARD | CA | 93036-7771 |
| JAVIER MARTINEZ | 345 PLANET ST | | | | ROCHESTER | NY | 14606-3044 |
| JAVIER MATA | 3055 LANNING DR | | | | FLINT | MI | 48506-2050 |
| JAVIER MATUTE | APT C6 | 360 WASHINGTON AVENUE | | | BELLEVILLE | NJ | 07109-3262 |
| JAVIER MEDRANO | 4000 DEER CREEK BLVD STE H2 | | | | SPRING HILL | TN | 37174-5142 |
| JAVIER MORENO | | | | | | | |
| JAVIER PAGAN | 216 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1436 |
| JAVIER PRECIADO | 29658 MASON ST | | | | LIVONIA | MI | 48154-4460 |
| JAVIER RODRIGUEZ | 213 MEG LN | | | | FORNEY | TX | 75126-4049 |
| JAVIER RODRIGUEZ | 3446 MELWOOD DR | | | | MELVINDALE | MI | 48122-1267 |
| JAVIER ROSADO | 9809 FLAG STONE PL | | | | FORT WAYNE | IN | 46804-5977 |
| JAVIER SANDOVAL | 18225 COLCHESTER WAY | | | | NORTHRIDGE | CA | 91326-2030 |
| JAVIER URTEAGA | 7118 WESTPORT ST | | | | RIVERSIDE | CA | 92506-6162 |
| JAVIER VAZQUEZ LANOS | MICHAEL J MCNALLY ESQ. | BARNHART EKKAR & MCNALLY LLP | 7887 E BELLEVIEW SUITE 1200 | | ENGLEWOOD | CO | 80111 |
| JAVIER VAZQUEZ MEZA | C/O MICHAEL J. MCNALLY ESQ | BARNHART EKKER & MCNALLY LLP | 7887 E BELLEVIEW SUITE 1200 | | ENGLEWOOD | CO | 80111 |
| JAVIER VERTIZ | 4931 BROOKVIEW ROAD | | | | ROCKFORD | IL | 61107 |
| JAVIER'S AUTOS UNLIMITED | 9443 CLAY RD | | | | HOUSTON | TX | 77080-1445 |
| JAVIER, FLORINDA | 2251 NW 1ST ST | | | | BOYNTON BEACH | FL | 33435-1719 |
| JAVIER, MARTIN | 43844 GOSHEN FARM CT | | | | LEESBURG | VA | 20176 |
| JAVINS ROSCOE (464865) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| JAVINS, ROSCOE | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| JAVITCH BLOCK & RATHBONE | 602 MAIN ST STE 500 | | | | CINCINNATI | OH | 45202-2555 |
| JAVITCH BLOCK & RATHBONE | 1100 SUPERIOR AVE E FL 19 | | | | CLEVELAND | OH | 44114-2521 |
| JAVITCH BLOCK EISEN & RATHBONE | 1300 E 9TH ST | BOND COURT BLDG 14TH FL | | | CLEVELAND | OH | 44114-1508 |
| JAVIUS, EDWIN L | C/O LAVONDIA ENDURA BYRD | P O BOX 272 | | | LA VERGNE | TN | 37086-0272 |
| JAVIUS, EDWIN L | 6575 CABOT DR | | | | NASHVILLE | TN | 37209 |
| JAVIUS, VICTORIA | 901 W 5TH ST | | | | DICKSON | TN | 37055-1116 |
| JAVOIS, CLIFFORD E | 8551 KENNETH CLYDE STREET | | | | LAS VEGAS | NV | 89143-2320 |
| JAVON A MORROW | 4972 HACKETT DR | | | | DAYTON | OH | 45418 |
| JAVON D FRIERSON | 5520 AUTUMN WOODS DR APT 4 | | | | TROTWOOD | OH | 45426-1337 |
| JAVON HARRISON | 1996 LOGAN AVE | | | | HAMILTON | OH | 45015-1021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAVON PRINGLE | 220 W NEWALL ST | | | | FLINT | MI | 48505-4153 |
| JAVON REED | 3215 KNIGHT ST APT 278 | | | | SHREVEPORT | LA | 71105-2712 |
| JAVONAVICH, ANDREW F | 15077 FAIRLANE ST | | | | LIVONIA | MI | 48154-5134 |
| JAVONDE TALLINGTON | 73 ALMA AVE | | | | BUFFALO | NY | 14215-3217 |
| JAVONUIA COLEMAN | 9007 GRIGGS ST | | | | DETROIT | MI | 48204-2690 |
| JAVOR TIFFANY | JAVOR, MICHAEL | 4381 E. CLYDE RD | | | HOWELL | MI | 48855 |
| JAVOR TIFFANY | JAVOR, TIFFANY | 4381 E. CLYDE RD | | | HOWELL | MI | 48855 |
| JAVOR, INGRID D. | 2374 E BERGIN | | | | BURTON | MI | 48529-2304 |
| JAVOR, INGRID D. | 2374 E BERGIN AVE | | | | BURTON | MI | 48529-2304 |
| JAVOR, JOSEPH L | 1200 CALHOUN ST | | | | GRAND BLANC | MI | 48439-9306 |
| JAVOR, JOSEPH LEE | 1200 CALHOUN ST | | | | GRAND BLANC | MI | 48439-9306 |
| JAVOR, MICHAEL | | | | | | | |
| JAVOR, MICHAEL | 4381 E CLYDE RD | | | | HOWELL | MI | 48855-9769 |
| JAVOR, MICHAEL S | 4749 HARPETH PEYTONSVILLE RD | | | | THOMPSONS STATION | TN | 37179-9206 |
| JAVOR, RICHARD J | 1200 FROMAN ST | | | | GRAND BLANC | MI | 48439-9303 |
| JAVOR, RICHARD JOHN | 1200 FROMAN ST | | | | GRAND BLANC | MI | 48439-9303 |
| JAVOR, TIFFANY | 4381 E CLYDE RD | | | | HOWELL | MI | 48855-9769 |
| JAVORNICKY, MICHAEL J | 406 MCDONALD AVE | | | | MC DONALD | OH | 44437-1539 |
| JAVORSKY, MARK D | 1763 CHERRY LN | | | | HUBBARD | OH | 44425-3013 |
| JAVORSKY, MARTIN J | 2419 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9772 |
| JAW SHYRHWA | 1713 CAMAS AVE NE | | | | RENTON | WA | 98056 |
| JAW, SHYR-HWA | 1713 CAMAS AVE NE | | | | RENTON | WA | 98056 |
| JAWAD, M ALI | CALLE 121 NO 3A-20 TORRE 1 NA AP | APT 305 | | BOGATA COLOMBIA | | | |
| JAWAHAR KESARI | 607 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2311 |
| JAWANA EARLS | 2014 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-8374 |
| JAWANA RUSSELL | 2014 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601 |
| JAWANDA JOHNSTON | 31 W COULTER RD | | | | LAPEER | MI | 48446-8716 |
| JAWANDA, BALJINDER S | 888 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307-6065 |
| JAWANDA, BARINDER S | 40623 RIVERBEND DR | | | | STERLING HEIGHTS | MI | 48310-6995 |
| JAWATHA H BACON | | | | | | | |
| JAWISH, LEEANN | PO BOX 1034 | | | | BLOOMFIELD HILLS | MI | 48303-1034 |
| JAWOOD MANAGEMENT ASSOCIATES | 2265 LIVERNOIS RD STE 900 | | | | TROY | MI | 48083-1669 |
| JAWOREK, ANN S | 198 WABASH AVE | | | | BUFFALO | NY | 14217-2304 |
| JAWOROWICZ, CASIMIR S | 5700 STARVILLE RD | | | | CHINA | MI | 48054-4206 |
| JAWOROWICZ, CHESTER | 234 CHAPEL AVE | | | | CHEEKTOWAGA | NY | 14225-3558 |
| JAWOROWICZ, DANIEL K | 267 CURTISS ST APT UPPER | | | | BUFFALO | NY | 14212 |
| JAWOROWSKI, MILDRER R | 309 RAFFEL RD | | | | WOODSTOCK | IL | 60098 |
| JAWOROWSKI, RALPH M | 32451 FIRWOOD DR | | | | WARREN | MI | 48088-6220 |
| JAWORS, ALLAN | 3830 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9048 |
| JAWORSKI JEFFREY J | 21178 EQUESTRIAN TRAIL | | | | NORTHVILLE | MI | 48167-0400 |
| JAWORSKI ROBERT (664882) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JAWORSKI, AGNES M | 7178 HITCHINGHAM RD | | | | YPSILANTI | MI | 48197-8927 |
| JAWORSKI, DENNIS A | 11840 INA DRIVE #59 | | | | STERLING HEIGHTS | MI | 48312 |
| JAWORSKI, DENNIS E | 4719 CEDAR LAKE RD | | | | HOWELL | MI | 48843-7620 |
| JAWORSKI, DONALD D | 424 ANDREWS ST | | | | MUKWONAGO | WI | 53149 |
| JAWORSKI, EDWARD J | 5159 WINSOR WAY | | | | GLADWIN | MI | 48624-8501 |
| JAWORSKI, ELEANOR A | 1660 CHESTNUT AVENUE | | | | TRENTON | NJ | 08611-2604 |
| JAWORSKI, FRANCIS S | 4279 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-1944 |
| JAWORSKI, GERALD D | 215 WILLOW GREEN DR | | | | AMHERST | NY | 14228-3470 |
| JAWORSKI, JAN F | 4279 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-1944 |
| JAWORSKI, JEFFREY | 21178 EQUESTRIAN TRL | | | | NORTHVILLE | MI | 48167-0400 |
| JAWORSKI, JEROME J | 909 SW LAKE CHARLES CIR | | | | PORT ST LUCIE | FL | 34986-3421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAWORSKI, JOHN | 11351 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-2204 |
| JAWORSKI, LEO W | PO BOX 102 | | | | MT PLEASANT | PA | 15666-0102 |
| JAWORSKI, LORETTA | 5159 WINSOR WAY | | | | GLADWIN | MI | 48624 |
| JAWORSKI, LOUIS A | 5663 ARGYLE DR | | | | PARSONSBURG | MD | 21849-2077 |
| JAWORSKI, MICHAEL | 24005 NOBLE DR | | | | FARMINGTON HILLS | MI | 48336-2737 |
| JAWORSKI, MICHAEL O | PO BOX 2195 | | | | ANNA MARIA | FL | 34216-2195 |
| JAWORSKI, MITCHELL S | 4211 GRAYSTONE DR | | | | OKEMOS | MI | 48864-5213 |
| JAWORSKI, MITCHELL S. | 4211 GRAYSTONE DR | | | | OKEMOS | MI | 48864-5213 |
| JAWORSKI, RICHARD W | 5634 STAHELIN AVE | | | | DETROIT | MI | 48228-3829 |
| JAWORSKI, RICHARD W | 5620 ILLUMINATION LN | | | | LEESBURG | FL | 34748-8394 |
| JAWORSKI, ROBERT | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JAWORSKI, ROBERT | 4292 COMMANCHEE RD | | | | INDIAN RIVER | MI | 49749-9534 |
| JAWORSKI, RONALD R | 1056 E MOON VISTA ST | | | | APACHE JCT | AZ | 85219-9630 |
| JAWORSKI, SOPHIE | 30815 IROQUOIS | | | | WARREN | MI | 48088-5043 |
| JAWORSKI, STANLEY F | 1410 LINVILLE DR | | | | WATERFORD | MI | 48328-1233 |
| JAWORSKI, TERRY A | 5874 PICKARD DR | | | | TOLEDO | OH | 43613-1714 |
| JAWORSKI, TERRY ANTHONY | 5874 PICKARD DR | | | | TOLEDO | OH | 43613-1714 |
| JAWORSKI, THOMAS | 2339 2ND ST | | | | KENOSHA | WI | 53140-1049 |
| JAWORSKI,JEFFREY | 21178 EQUESTRIAN TRL | | | | NORTHVILLE | MI | 48167-0400 |
| JAWORSKYJ, BOHDAN I | 7400 AUGUST AVE | | | | WESTLAND | MI | 48185-2504 |
| JAWORSKYJ, BOHDAN IWAN | 7400 AUGUST AVE | | | | WESTLAND | MI | 48185-2504 |
| JAWWAD KHAN | 8510 15 MILE RD APT F | | | | STERLING HTS | MI | 48312-3668 |
| JAX CORPORATION | | | | | | | |
| JAX, RICHARD C | 27620 30 MILE RD | | | | LENOX | MI | 48050-1521 |
| JAX, RICHARD C. | 27620 30 MILE RD | | | | LENOX | MI | 48050-1521 |
| JAXTHEIMER, JANET N | 5512 CHENAULT AVE | | | | ORLANDO | FL | 32839-2916 |
| JAXTHEIMER, JUDITH S | 1016 EAST AVE SE | | | | WARREN | OH | 44484-4904 |
| JAXTHEIMER, RICHARD C | 47796 CONCORD RD | | | | MACOMB | MI | 48044-2544 |
| JAXTHEIMER, VICKIE A | 5690 PARKMAN RD NW | | | | WARREN | OH | 44481-9438 |
| JAY | | | | | | | |
| JAY & GABRIELE MAZO | 1301 BELLA VISTA DRIVE | | | | SIERRA VISTA | AZ | 85635-2013 |
| JAY & KAY MANUFACTURING | 72 LOUISE ST | | | | CROSWELL | MI | 48422-1043 |
| JAY & KAY MANUFACTURING INC | 72 LOUISE ST | | | | CROSWELL | MI | 48422 |
| JAY & KAY MFG | | | | | | | |
| JAY A COOK | 1247 39TH AVENUE | | | | KENOSHA | WI | 53144 |
| JAY A FAVORITE | 118   S BEECH | | | | EATON | OH | 45320-2308 |
| JAY A HARRIS | 62    WALLER | | | | VANDALIA | OH | 45377-3020 |
| JAY A PIORIER | N8435 KNUTES ROAD | | | | PITTSVILLE | WI | 54466-9133 |
| JAY A TEFFER | 16150 S 1325 RD | | | | STOCKTON | MO | 65785-7242 |
| JAY ABRAM | G3234 W SHERMAN AVE | | | | FLINT | MI | 48504 |
| JAY ADAMS | 3260 DEVON BROOK DR | | | | BLOOMFIELD HILLS | MI | 48302-1426 |
| JAY ALFERINK | 5145 JONFIELD AVE SE | | | | KENTWOOD | MI | 49548-7618 |
| JAY ALIX & ASSOCIATES | 2000 TOWN CTR STE 2400 | | | | SOUTHFIELD | MI | 48075-1250 |
| JAY ALIX & ASSOCIATES, P.C. / NATIONAL CAR RENTAL SYSTEMS, INC. | 4000 TOWN CENTER, SUITE 100 | | | | SOUTHFIELD | MI | 48075 |
| JAY ALLEN | 618 ABERDEEN WAY | | | | SOUTHLAKE | TX | 76092-9553 |
| JAY AMOROSE | 9348 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |
| JAY ANCEL | 409 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6772 |
| JAY AND BARBARA KAPLAN | JAY KAPLAN | 56 VOORHIS AVE | | | ROCKVILLE CENTRE | NY | 11570 |
| JAY AUSTIN | 4922 N ROYSTON RD | | | | POTTERVILLE | MI | 48876-9705 |
| JAY AUTOMOTIVE GROUP IV, INC. | JAMES STELZENMULLER | 1661 WHITTLESEY RD | | | COLUMBUS | GA | 31904-3645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAY AVERY | 7037 YAGER RD | | | | SAINT CLAIR | MI | 48079-1018 |
| JAY B BAKEWELL AND ALEXANDRA B BAKEWELL | 17630 SNOHOMISH AVE | | | | SNOHOMISH | WA | 98296 |
| JAY B GOFF | 4011 61ST ST W | | | | BRADENTON | FL | 34209-6631 |
| JAY B SMITH | 7409 2ND AVE | | | | DETROIT | MI | 48202-2700 |
| JAY BAKER | ATTN: RICHARD J BARNES, ESQ | C/O CELLINO & BARNES PC | 350 MAIN ST, 25TH FLOOR | | BUFFALO | NY | 14202 |
| JAY BAKER | 1884 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8862 |
| JAY BALDWIN | 2482 FRIEND DR | | | | FLINT | MI | 48507-3234 |
| JAY BALLARD | 14 STILLWELL DR | | | | DAYTON | OH | 45431-1314 |
| JAY BANCROFT | 3117 YALE ST | | | | FLINT | MI | 48503-4611 |
| JAY BARNABY | 9430 KALAMAZOO AVE SE | | | | CALEDONIA | MI | 49316-9707 |
| JAY BARTOW | 805 SHORE RD | | | | UNION BEACH | NJ | 07735-3231 |
| JAY BECHTEL | 227 SIPPLE AVE | | | | BALTIMORE | MD | 21236-4227 |
| JAY BECHTEL | 4322 HAMPTON HALL CT | | | | BELCAMP | MD | 21017-1341 |
| JAY BELLOWS | 7890 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9531 |
| JAY BERKEBILE | 14743 PARIS ST | | | | ALLEN PARK | MI | 48101-3511 |
| JAY BERKSHIRE | 5303 N 100 W | | | | KOKOMO | IN | 46901-8536 |
| JAY BETTY DEARING | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| JAY BIERENS | 411 E KALKASKA | | | | LAKE CITY | MI | 49651-9173 |
| JAY BILLBROUGH | 66 LONDONWOOD DR | | | | DAVISON | MI | 48423-8130 |
| JAY BISMACK | 1456 MAIN ST | | | | MINDEN CITY | MI | 48456-9412 |
| JAY BLACK | 2617 BEDFORD RD | | | | LANSING | MI | 48911-1704 |
| JAY BLACKMORE | 7369 MCCREERY DR | | | | PRESQUE ISLE | MI | 49777-8657 |
| JAY BLAZEK | 7290 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45459-5216 |
| JAY BLEVINS | 2456 NW 38TH ST | | | | OKLAHOMA CITY | OK | 73112-7528 |
| JAY BOONE | 10056 MEYERS RD | | | | EAST OTTO | NY | 14729-9705 |
| JAY BRANTINGHAM | 1880 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1731 |
| JAY BRONSING | 1592 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1657 |
| JAY BROOKS | 29004 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2722 |
| JAY BROSKI | 4115 HAGERMAN RD | | | | LEONARD | MI | 48367-1919 |
| JAY BRYAN | 828 TREMONT AVE | | | | DAVENPORT | IA | 52806 |
| JAY BUCKNER | PO BOX 91 | | | | BOYNE CITY | MI | 49712-0091 |
| JAY BURDEN | 4410 DODGE AVE | | | | FORT WAYNE | IN | 46815-6927 |
| JAY BURGESS | 6045 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9097 |
| JAY BURNETT | 2321 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3156 |
| JAY BURRILL | 5221 PAUL MEYER LANE | | | | PLANT CITY | FL | 33566 |
| JAY BUSWELL | 1052 MORNINGSIDE DRIVE | | | | JANESVILLE | WI | 53546 |
| JAY BUXBAUM | 601 - 108TH AVENUE NE, STE 2100 | | | | BELLEVUE | WA | 98004 |
| JAY C BRANTINGHAM | 1880  NORTHFIELD N.W. | | | | WARREN | OH | 44485-1731 |
| JAY C BROWN | PO BOX 2815 | | | | DETROIT | MI | 48202-0815 |
| JAY C JOHNSON MD | 4200 W MEMORIAL RD STE 101 | | | | OKLAHOMA CITY | OK | 73120-8305 |
| JAY C LAKINS | 2363 S DAYTON LAKEVIEW RD APT B8 | | | | NEW CARLISLE | OH | 45344 |
| JAY C MCCARREN | 6314  OLIVE BRANCH RD | | | | OREGONIA | OH | 45054 |
| JAY C SMITH | 5014 COULSON DR | | | | DAYTON | OH | 45418 |
| JAY CALLISON | 4179 CANTABURY LN | | | | JACKSON | MI | 49203-5116 |
| JAY CAMPBELL | 10340 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2050 |
| JAY CARLISLE | 6118 HUGH ST | | | | BURTON | MI | 48509-1668 |
| JAY CARLISLE | 1264 HATFIELD DR | | | | EVANSVILLE | IN | 47714-0719 |
| JAY CARLO AZURIN | | | | | | | |
| JAY CARNEY JR | 1104 CHAUCER CIR | | | | AKRON | OH | 44312-4699 |
| JAY CASEY | 1177 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2224 |
| JAY CEE SALES CO | GREG WEITZMAN | 32861 CHESLEY DRIVE | | | PLYMOUTH | MI | 48170 |
| JAY CHANEY | | | | | | | |
| JAY CHAPMAN | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAY CHERRY | 4435 JACKMAN RD APT 37 | | | | TOLEDO | OH | 43612-1565 |
| JAY CHESHIRE | 1042 ASH ST | | | | POPLAR BLUFF | MO | 63901-7127 |
| JAY CHEVROLET | 319 ANN ST | | | | PICKENS | SC | 29671-2240 |
| JAY CHEVROLET, INC. | JAY FELDMAN | 3372 W HIGHLAND RD | | | HIGHLAND | MI | 48357-4000 |
| JAY CHEVROLET, INC. | 3372 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4000 |
| JAY CIEMINSKI | 2767 MEADOWS DR | | | | RIVER FALLS | WI | 54022-4278 |
| JAY CLONTZ | 167 DELRAY AVE | | | | WEST SENECA | NY | 14224-1842 |
| JAY COFFMAN | 8491 CRABB RD | | | | TEMPERANCE | MI | 48182-9555 |
| JAY COLEY | 351 BILL WEST RD | | | | LIMESTONE | TN | 37681-3163 |
| JAY COOK | 1247 39TH AVE | | | | KENOSHA | WI | 53144-2909 |
| JAY COVEY | 1664 WOODSIDE WAY | | | | XENIA | OH | 45385-7618 |
| JAY CRESSMAN | 108 LEWIS ST | | | | SAINT JOHNS | MI | 48879-1056 |
| JAY D ASKEW | 110 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-7733 |
| JAY D BOOTH | 4417 POPPY DR | | | | MIDDLETOWN | OH | 45044 |
| JAY D BUELOW | 9717 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6902 |
| JAY D COVEY | 1664 WOODSIDE WAY | | | | XENIA | OH | 45385-7618 |
| JAY D HULBERT | 246   LEHIGH STATION RD | | | | W HENRIETTA | NY | 14586-9751 |
| JAY D KING | 860 ASPEN | | | | NEW CARLISLE | OH | 45344-3002 |
| JAY D LAGREE & ENID S LAGREE | 7 PROSPECT ST | | | | REHOBOTH BCH | DE | 19971-2913 |
| JAY D NOBLE | 2714 STATE ROUTE 232 | | | | BETHEL | OH | 45106-9451 |
| JAY DALLAIRE | 3777 PERCY KING RD | | | | WATERFORD | MI | 48329-1362 |
| JAY DARLING SR | PO BOX 217 | | | | VERNON | MI | 48476-0217 |
| JAY DAVIS | 647 LAFFERTY DR | | | | ROCHESTER HILLS | MI | 48307-2431 |
| JAY DAVIS | 5858 NORTHAMPTON DR | | | | MEDINA | OH | 44256-6317 |
| JAY DEBANDT | 4717 NE 139TH ST | | | | VANCOUVER | WA | 98686-2205 |
| JAY DEE CONTRACTORS INC | ATTN:  TOM DI PONIO | 38881 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1095 |
| JAY DEFORD | 809 LINDBERG RD | | | | ANDERSON | IN | 46012-2627 |
| JAY DERTINGER | 837 SEYMOUR AVE | | | | LINDEN | NJ | 07036-2973 |
| JAY DIENER | 4150 SWAFFER RD | | | | VASSAR | MI | 48768-9286 |
| JAY DILLMAN | 178 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7590 |
| JAY DILLON | 9500 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8931 |
| JAY DIXON | 4011 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| JAY DOWLING | 1218 ALMOND DR | | | | PLAINFIELD | IN | 46168-9354 |
| JAY DUKES | 11468 N HIGHWAY 99 | | | | SEMINOLE | OK | 74868-6821 |
| JAY DUNLAP | PO BOX 281 | 603 E WALNUT | | | SUMMITVILLE | IN | 46070-0281 |
| JAY E JAMES | C/O WILLIAMS N IVERS | HARRISON & MOBERLY LLP | 10 W MARKET ST, STE 700 | | INDIANAPOLIS | IN | 46024 |
| JAY E JEFFCO | 4681 WARREN SHARON | | | | VIENNA | OH | 44473-9667 |
| JAY E MCDONALD | 34   WELDON ST | | | | ROCHESTER | NY | 14611-4026 |
| JAY EARICH | 149 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3580 |
| JAY EDMONDS | 153 ORANGE BLOSSOM LN | | | | LEESBURG | FL | 34748-9238 |
| JAY EDWARDS | 3901 N AVERILL AVE APT 5I | | | | FLINT | MI | 48506-2586 |
| JAY EINERSON | 15804 PARK LN | | | | EXCLSOR SPRGS | MO | 64024-9716 |
| JAY ENGINEERING CO | STE 210 | 8344 HALL ROAD | | | UTICA | MI | 48317-5554 |
| JAY ENN CORPORATION | 33943 DEQUINDRE RD | | | | TROY | MI | 48083-4632 |
| JAY ENN/TROY | 33943 DEQUINDRE RD | | | | TROY | MI | 48083-4632 |
| JAY EPPLE | 260 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-8047 |
| JAY ESSLINGER | 1322 W 50 N | | | | WABASH | IN | 46992-8362 |
| JAY EURICH | 1873 MILES RD | | | | LAPEER | MI | 48446-8042 |
| JAY EVANS | 4145 W 50 S | | | | KOKOMO | IN | 46901-9702 |
| JAY EWING | 411 DONEGAL DR | | | | ROCHESTER HILLS | MI | 48309-1228 |
| JAY F WILLIAMS | 5 DELAWARE ST | | | | DETROIT | MI | 48202-2423 |
| JAY FAST | 4023 NW SOUTH DR | | | | RIVERSIDE | MO | 64150-3386 |
| JAY FERGUSON | 537 W JEFFERSON ST P O B | | | | EVART | MI | 49631 |
| JAY FEWLESS | 340 BRIAN DAVID RD | | | | STONEWALL | LA | 71078-9686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAY FISHER PONTIAC-GMC, L.L.C. | JAY FISHER | 415 CHESTNUT ST | | | ELMER | NJ | 08318-2119 |
| JAY FISHER PONTIAC-GMC, L.L.C. | 415 CHESTNUT ST | | | | ELMER | NJ | 08318-2119 |
| JAY FLAHERTY | 3037 SHADOW HILL CIR | | | | THOUSAND OAKS | CA | 91360-1060 |
| JAY FLYNN | | | | | | | |
| JAY FORD | 11210 EASLEY DR | | | | LEES SUMMIT | MO | 64086-9012 |
| JAY FORDING | 1931 BUCKSKIN DR | | | | FORT WAYNE | IN | 46804-1312 |
| JAY FRANKLIN | 3580 KAREN PKWY APT 303 | | | | WATERFORD | MI | 48328-4630 |
| JAY FRUTH | 4527 E 950 S | | | | AMBOY | IN | 46911-9302 |
| JAY FULKROAD & SONS | | RR 1 BOX 3060 | | | | PA | 17049 |
| JAY GARBER | 8532 N 400 W | | | | HUNTINGTON | IN | 46750-9720 |
| JAY GASSEL | 2831 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105-9254 |
| JAY GEGENHEIMER | PO BOX 2 | | | | CHESTERFIELD | IN | 46017-0002 |
| JAY GLAZIER | 3283 E PIERSON RD | | | | FLINT | MI | 48506-1478 |
| JAY GOLDSMITH | PO BOX 178 | 220 FOREST ST | | | LAGRANGE | OH | 44050-0178 |
| JAY GOODWIN | 5392 MAXINE CT | | | | BAY CITY | MI | 48706-9742 |
| JAY GREENUP | 1414 GOURDNECK RD NW | | | | TULLAHOMA | TN | 37388-6300 |
| JAY GRIESBAUER | 990 MAE LYNN DR | | | | FENTON | MO | 63026-5312 |
| JAY GUSS | 4651 REDFIELD CT APT 1B | | | | SAINT LOUIS | MO | 63121-2232 |
| JAY H ALFERINK | 5145 JONFIELD AVE SE | | | | KENTWOOD | MI | 49548-7618 |
| JAY H HINES | 6116 D FIRESIDE DR. | | | | CENTERVILLE | OH | 45459-2032 |
| JAY H VADER | 1300 N 78TH ST STE 202 | | | | KANSAS CITY | KS | 66112-2406 |
| JAY HALL | PO BOX 60 | | | | GERMANTOWN | OH | 45327-0060 |
| JAY HAMPTON | 60807 BATES RD | | | | LENOX | MI | 48048-1780 |
| JAY HANKS | 115 W WILLOW ST | P.O. BOX 353 | | | PERRY | MI | 48872-8132 |
| JAY HARDMAN | 5404 JEROME LN | | | | GRAND BLANC | MI | 48439-4324 |
| JAY HARRIS | 18176 BUCKSNORT RD | | | | RICHMOND | MO | 64085-8010 |
| JAY HART | 2239 E FRANCES RD | | | | CLIO | MI | 48420-9768 |
| JAY HATFIELD CHEVROLET BUICK PONTIA | 200 S EAST AVE | | | | COLUMBUS | KS | 66725-1955 |
| JAY HATFIELD CHEVROLET BUICK PONTIAC INC | 200 S EAST AVE | | | | COLUMBUS | KS | 66725-1955 |
| JAY HATFIELD CHEVROLET BUICK PONTIAC, INC. | JAY HATFIELD | 200 S EAST AVE | | | COLUMBUS | KS | 66725-1955 |
| JAY HATFIELD CHEVROLET BUICK PONTIAC, INC. | 200 S EAST AVE | | | | COLUMBUS | KS | 66725-1955 |
| JAY HAYES | 18513 W VOGEL AVE | | | | WADDELL | AZ | 85355-4428 |
| JAY HAYES | 7500 BOULDER BLUFF DR APT 10 | | | | JENISON | MI | 49428-8946 |
| JAY HENDERSON | 215 S MCKINLEY AVE | | | | MUNCIE | IN | 47303-4860 |
| JAY HENGES ENTERPRISES | 4133 SHORELINE DR | | | | EARTH CITY | MO | 63045-1211 |
| JAY HEPP | 635 PATRICIA CT | | | | OXFORD | MI | 48371-4356 |
| JAY HO | 24633 NAPLES DR | | | | NOVI | MI | 48374-2982 |
| JAY HOLLEMAN | 5533 SHERINGTON RD | | | | FORT WAYNE | IN | 46814-7513 |
| JAY HOLMES | 128 OLIVER ST | | | | PONTIAC | MI | 48342-1551 |
| JAY HORTON JR | 6815 ANDERSON RD | | | | HALE | MI | 48739-8515 |
| JAY HUDSON | 2077 THISTLEWOOD DR | | | | BURTON | MI | 48509-1218 |
| JAY HYLTON | 6894 W VANAMAN CT | | | | CRYSTAL RIVER | FL | 34429-5638 |
| JAY IND/MANSFIELD | 150 LONGVIEW AVE E | | | | MANSFIELD | OH | 44903-4206 |
| JAY INDUSTRIES | 150 LONGVIEW AVE E. | | | | MANSFIELD | OH | 44903-4205 |
| JAY INDUSTRIES INC | 150 LONGVIEW AVE E | | | | MANSFIELD | OH | 44903-4206 |
| JAY INDUSTRIES INC | 150 E LONGVIEW AVE | | | | MANSFIELD | OH | 44903 |
| JAY INDUSTRIES INC | | 150 E LONGVIEW AVE | | | MANSFIELD | OH | 44903-4206 |
| JAY INDUSTRIES INC | 515 NEWMAN ST | | | | MANSFIELD | OH | 44902-1160 |
| JAY INDUSTRIES INC | MIKE SZUCH | 150 E. LONGVIEW AVENUE | | | LOVES PARK | IL | |
| JAY INDUSTRIES INC | MIKE SZUCH | 150 LONGVIEW AVE E | | | MANSFIELD | OH | 44903-4206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAY INDUSTRIES INC | TIM RICE | JAY INDUSTRIES | 1595 W LONGVIEW AVENUE | | BEREA | KY | 40403 |
| JAY IRWIN | 1498 MARK ST | | | | FLINT | MI | 48507-5530 |
| JAY JACKSON | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| JAY JAMES | 241 S BROADWAY ST | | | | PENDLETON | IN | 46064-1203 |
| JAY JAMISON | 1722 MCELHINNY AVE | | | | PITTSBURGH | PA | 15207-2448 |
| JAY JARRETT | 5259 E 550 S | | | | ATLANTA | IN | 46031-9539 |
| JAY JEFFCO | 4681 WARREN SHARON RD | | | | VIENNA | OH | 44473-9667 |
| JAY JOHN | 1484 UNION HILL RD | | | | LACEYS SPRING | AL | 35754-7351 |
| JAY JOHNSON | 109 TALL TIMBERS RD | | | | UNION | OH | 45322-3447 |
| JAY JOHNSON | 5473 MOCERI LN | | | | GRAND BLANC | MI | 48439-4369 |
| JAY JOHNSON | 10700 LINCOLN ST | | | | CHISAGO CITY | MN | 55013-9506 |
| JAY JONES | 101 E HEGELER LN | | | | DANVILLE | IL | 61832-8434 |
| JAY JOUNG | | | | | | | |
| JAY JR, LLOYD W | 6908 PHILLIPSBURG ROAD | | | | ENGLEWOOD | OH | 45322 |
| JAY JUDD | 2720 REED RD | | | | LAPEER | MI | 48446-8371 |
| JAY K CHAPMAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JAY KAPLAN ROLLOVER IRA | JAY KAPLAN | 56 VOORHIS AVE | | | ROCKVILLE CENTRE | NY | 11570 |
| JAY KELLOGG | 211 W BERRY AVE | | | | LANSING | MI | 48910-2964 |
| JAY KEMPINGER | 5050 SAND LAKE RD | | | | EAGLE RIVER | WI | 54521 |
| JAY KENDALL | 21267 GERTRUDE AVE APT 109 | | | | PORT CHARLOTTE | FL | 33952-5020 |
| JAY KERRICK | 11048 BROOKS LN | | | | PLYMOUTH | MI | 48170-3474 |
| JAY KEY | 6939 S 500 E | | | | JONESBORO | IN | 46938-9713 |
| JAY KING | 23014 MAPLE AVE | | | | FARMINGTON | MI | 48336-3957 |
| JAY KING JR | 2357 FOREST LAKE DR | | | | NASHVILLE | TN | 37211-7027 |
| JAY KLEIN | 7627 STONES RIVER CT | | | | INDIANAPOLIS | IN | 46259-6727 |
| JAY KNOLL | 3189 HICKORY STONE LN | | | | HOLLY | MI | 48442-8123 |
| JAY KNUTH | 3532 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-3436 |
| JAY KOGLE | N2791 COUNTY ROAD C | | | | CAMBRIDGE | WI | 53523-9793 |
| JAY KOLK | 1503 HONEY LN | | | | KOKOMO | IN | 46902-3977 |
| JAY KREGER | 361 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9715 |
| JAY KUGLER | 3433 PEBBLE BROOK DR | | | | BILLINGS | MT | 59101-8006 |
| JAY KUSSMAUL | 8489 GLEN HAVEN DR | | | | HOWELL | MI | 48843-8110 |
| JAY L ELSTON | 1141 E HARVARD AVE | | | | FLINT | MI | 48505-1523 |
| JAY L HOLMES | 128 OLIVER ST | | | | PONTIAC | MI | 48342-1551 |
| JAY L IRWIN | 1498 MARK ST | | | | FLINT | MI | 48507-5530 |
| JAY L JOHNSON | 109   TALL TIMBERS RD | | | | UNION | OH | 45322-3447 |
| JAY L STUHLDREHER | 713 PEFFER ST. | | | | NILES | OH | 44446-3320 |
| JAY LA PALM | 2110 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3774 |
| JAY LA VIGNE | 3650 SCHOLAR LN | | | | HOLT | MI | 48842-9417 |
| JAY LEBLANC | 23837 FOREST ST | | | | OAK PARK | MI | 48237-1804 |
| JAY LEE | 3228 BOWMAN RD | | | | BAY CITY | MI | 48706-1720 |
| JAY LINKENHELT | 3527 SW 92ND ST | | | | GAINESVILLE | FL | 32608-8673 |
| JAY LOCKARD | 3733 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9791 |
| JAY LOPEZ | | | | | | | |
| JAY LOWE | 101 ACORN PL | | | | SPRING HILL | TN | 37174-2586 |
| JAY M GIRARDOT | 3079 VINELAND TR | | | | BEAVERCREEK | OH | 45430 |
| JAY M MIZELL | 115 MOHAWK DR | | | | MATTYDALE | NY | 13211-1831 |
| JAY M RHOTON | 0873 E 1200 S | | | | MONTPELIER | IN | 47359-9553 |
| JAY M RICHMAN IRRA | 7023 LANCASTER CT | | | | UNIVERSITY PARK | FL | 34201 |
| JAY M RICHMAN IRRA | JAY M RICHMAN | 7023 LANCASTER CT | | | UNIVERSITY PARK | FL | 34201 |
| JAY M SCHWAMM | 1775 BROADWAY - SUITE 617 | (3 COLUMBUS CIRCLE - SUITE 617) | | | NEW YORK | NY | 10019 |
| JAY M TINCHER | 6291 BROWNS RUN RD. | | | | MIDDLETOWN | OH | 45042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAY M WATTS | ACCT OF SANDRA LIVINGSTON | 6401 RAINTREE PL | | | SPRINGFIELD | IL | 62712 |
| JAY MALOTT | 5443 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4801 |
| JAY MANOR | 879 REGENTS PARK DR | | | | MONROE | MI | 48161-9037 |
| JAY MARTIN | 108 W 3RD ST | | | | TILTON | IL | 61833-7411 |
| JAY MATHENA | 941 MEADOWCREST RD | | | | LA GRANGE PARK | IL | 60526-1530 |
| JAY MAY | 2030 37TH ST | | | | BEDFORD | IN | 47421-5604 |
| JAY MAYHORN | 4130 HIGHWAY 77 | | | | NEWBERN | TN | 38059-6320 |
| JAY MAYO | 726 MAPLE HILL DR | | | | WEST CARROLLTON | OH | 45449-1604 |
| JAY MCCALLUM | PO BOX 224 | | | | SOUTH WAYNE | WI | 53587-0224 |
| JAY MCCARROLL JR | 326 WALNUT ST | | | | CHESTERFIELD | IN | 46017-1556 |
| JAY MCLAUGHLIN | 3625 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| JAY MEYERS | 171 DERSAM RD | | | | ALDEN | NY | 14004 |
| JAY MIER | 114 PICK AVE A | | | | CHESTERFIELD | IN | 46017-1708 |
| JAY MILLER | 1600 AIRPORT DR | | | | MECHANICSBURG | PA | 17050-2101 |
| JAY MILLER | 4571 W 400 S | | | | MARION | IN | 46953-9738 |
| JAY MITTAL | | | | | | | |
| JAY MODEN | 19 CHESTNUT DR | | | | HAMLIN | NY | 14464-9501 |
| JAY MOELIS | 8684 E 148TH CIRCLE | | | | THORNTON | CO | 80602 |
| JAY MOORE | | | | | | | |
| JAY MORGAN | 3181 LES CHAPPELL RD | | | | SPRING HILL | TN | 37174-2513 |
| JAY MORRIS | | | | | | | |
| JAY MOSELEY | 803 CASTLEWOOD CT | | | | CONWAY | SC | 29526-9187 |
| JAY MUNCY | 17066 MURPHY RD | | | | AMESVILLE | OH | 45711-9307 |
| JAY NANAVATY | 29 BROOKSHIRE LANR | | | | PENFIELD | NY | 14526 |
| JAY NAZARIJCHUK | 12122 CRAWFORD RD | | | | OTISVILLE | MI | 48463 |
| JAY NEISIUS | 23460 ARGYLE ST | | | | NOVI | MI | 48374-3696 |
| JAY NETTLETON | 3028 WHITE PEAKS CT | | | | CASTLE ROCK | CO | 80104-7508 |
| JAY NEWCOMB | 30706 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-1445 |
| JAY NEWCOMB JR | 24425 HELENE DR | | | | BROWNSTOWN | MI | 48183-2580 |
| JAY NEWELL | 3233 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-6530 |
| JAY NEWTON | 1887 HICKORY LN | | | | LONGS | SC | 29568-6519 |
| JAY NEWVINE | 1617 MACKINAW ST | | | | SAGINAW | MI | 48602-2561 |
| JAY NIGHTINGALE | 10857 JACKSON MEADOWS AVE | | | | NORTH JACKSON | OH | 44451-8725 |
| JAY NOBLE | 2714 STATE ROUTE 232 | | | | BETHEL | OH | 45106-9451 |
| JAY NORMAN | APT E5 | 16 NORTH MAPLE STREET | | | WOODBURY | NJ | 08096-2586 |
| JAY NORTON | 2154 N BOSART AVE | | | | INDIANAPOLIS | IN | 46218-3836 |
| JAY NUDDS | 514 W KEMPER RD | | | | CINCINNATI | OH | 45246-2202 |
| JAY OLSEN | PO BOX 460 | | | | ASHLAND | OH | 44805-0460 |
| JAY ONISCH | 3033A N BARTLETT AVE | | | | MILWAUKEE | WI | 53211-3215 |
| JAY OPIE | 12 GRANDVIEW AVE | | | | OSSINING | NY | 10562-2614 |
| JAY OSBORN | 3265 STATE ST | | | | CALEDONIA | NY | 14423-1231 |
| JAY OSTAHOWSKI | 3515 SUTTON PL | | | | BLOOMFIELD HILLS | MI | 48301-2050 |
| JAY OSTER | 1013 BROADWAY ST | | | | ANDERSON | IN | 46012-2526 |
| JAY OVENSHIRE | 493 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1738 |
| JAY PACKARD | 25 LOGAN AVE APT 10 | | | | KENMORE | NY | 14223-1540 |
| JAY PARSLEY | 26670 ARMSTRONG RD | | | | LAURELVILLE | OH | 43135-9730 |
| JAY PATE | 3761 BARBERRY CIR | | | | WIXOM | MI | 48393-1106 |
| JAY PERDUE | 5177 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6862 |
| JAY PERRY | 3405 S ARROWHEAD CT | | | | INDEPENDENCE | MO | 64057-1276 |
| JAY PHIFER | 1177 WEST NEEDMORE HIGHWAY | | | | CHARLOTTE | MI | 48813-8628 |
| JAY PIORIER | N8435 KNUTES RD | | | | PITTSVILLE | WI | 54466-9133 |
| JAY PISTANA | 928 JOSHUA DR | | | | HIGHLAND | MI | 48356-2962 |
| JAY PITZER | 5773 CALICO LN | | | | CANFIELD | OH | 44406-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAY PLASTICS DIVISION | MIKE SZUCH | 150 LONGVIEW AVE E | | | MANSFIELD | OH | 44903-4206 |
| JAY PLASTICS DIVISION | MIKE SZUCH | 150 E. LONGVIEW AVENUE | | | LOVES PARK | IL | |
| JAY PONTIAC, INC. | MARC JACOBSON | 18800 ROCKSIDE RD | | | BEDFORD | OH | 44146-2054 |
| JAY PONTIAC-BUICK | MARC JACOBSON | 18800 ROCKSIDE RD | | | BEDFORD | OH | 44146-2054 |
| JAY PONTIAC-BUICK-GMC | 18800 ROCKSIDE RD | | | | BEDFORD | OH | 44146-2054 |
| JAY PONTIAC-BUICK-GMC, INC. | JAMES STELZENMULLER | 1661 WHITTLESEY RD | | | COLUMBUS | GA | 31904-3645 |
| JAY PONTIAC-BUICK-GMC, INC. | 1661 WHITTLESEY RD | | | | COLUMBUS | GA | 31904-3645 |
| JAY POTTER | 5978 N BELLEFONTAINE AVE | | | | GLADSTONE | MO | 64119-2110 |
| JAY PRESEAU | 5478 WILLARD RD | | | | BIRCH RUN | MI | 48415-8770 |
| JAY PRESTAGE | 30285 CASCADE CT | | | | SOUTHFIELD | MI | 48076-2065 |
| JAY PROCTOR | 1090 DERRYBERRY CEMETERY RD | | | | COLUMBIA | TN | 38401-9539 |
| JAY PURDEY | 2450 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| JAY R BURRILL | 5221 PAUL MEYER LANE | | | | PLANT CITY | FL | 33567 |
| JAY R MAYO | 726 MAPLE HILL DRIVE | | | | WEST CARROLLTON | OH | 45449-1604 |
| JAY R SMITH | 108 MAPLE RD. | | | | OIL CITY | PA | 16301-7112 |
| JAY R SMITH | 108 MAPLE RD | | | | OIL CITY | PA | 16301-7112 |
| JAY RAY JR | 130 N EMERSON ST | | | | KANSAS CITY | MO | 64119-3157 |
| JAY RAYL | PO BOX 263 | | | | LAINGSBURG | MI | 48848-0263 |
| JAY RAYLS | 7924 MOUNT SHASTA CIR | | | | LAS VEGAS | NV | 89145-4983 |
| JAY REICH | 2832 KENFORD RD | | | | WATERFORD | MI | 48329-2923 |
| JAY REIDSMA | 811 HIDDEN PINE RD | | | | BLOOMFIELD HILLS | MI | 48304-2410 |
| JAY RHOADES | 349 3RD AVE | | | | MANSFIELD | OH | 44905-1929 |
| JAY RHOTON | 0873 E 1200 S | | | | MONTPELEIER | IN | 47359-9553 |
| JAY RICE | 2001 PHILPOT RD | | | | WEST MONROE | LA | 71292-2666 |
| JAY RICE | 25255 BIRCHWOODS DR | | | | NOVI | MI | 48374-2106 |
| JAY RICHEZ | 3012 WINDSOR DR | | | | COLUMBIA | TN | 38401-4952 |
| JAY ROBB | 4180 18 1/2 MILE RD | | | | STERLING HTS | MI | 48314-2902 |
| JAY ROBSON | 324 N COUNTY ROAD 325 W | | | | DANVILLE | IN | 46122 |
| JAY ROGERS | 450 PRICE RD | | | | NASHVILLE | MI | 49073-8736 |
| JAY ROSZATYCKI | 800 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| JAY S HOPKINS JR | 1269 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| JAY S LOWE | 101 ACORN PL | | | | SPRING HILL | TN | 37174-2586 |
| JAY SANDERS | 2063 SIESTA LN | | | | SAINT LOUIS | MO | 63138-1245 |
| JAY SARGENT | 9255 FRANCES RD | | | | OTISVILLE | MI | 48463-8404 |
| JAY SARTOR | 11315 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| JAY SAWYER | | | | | | | |
| JAY SCHOLTEN | 6595 CEDARGROVE TRL | | | | JENISON | MI | 49428-7131 |
| JAY SCOTT | PO BOX 1023 | | | | JAMESTOWN | TN | 38556-1023 |
| JAY SEBELA | 16210 ASPEN HOLLOW CT | | | | FENTON | MI | 48430 |
| JAY SEGER | 8090 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9458 |
| JAY SHOP INC | 197 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1036 |
| JAY SHROFF | 45564 BALDWIN CT | | | | CANTON | MI | 48187-5263 |
| JAY SHULTZ | 149 S FREMONT ST | | | | JANESVILLE | WI | 53545-4259 |
| JAY SIM | 5370 KELLEN LN | | | | BLOOMFIELD | MI | 48302-2740 |
| JAY SKEWES | C/O CLAPPER, PATTI, SCHWEIZER & MASON | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965 |
| JAY SLUSS | 824 MCALLISTER DR | | | | LOWER BURRELL | PA | 15068-3733 |
| JAY SMALLWOOD | 2368 REEVES CREEK RD | | | | JONESBORO | GA | 30236-7229 |
| JAY SMITH | 14 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5350 |
| JAY SMITH | 108 MAPLE RD | | | | OIL CITY | PA | 16301-7112 |
| JAY SMITH | 50553 JIM DR | | | | CHESTERFIELD | MI | 48047-4633 |
| JAY SMITH | 6250 S PITTSFORD RD | | | | PITTSFORD | MI | 49271-9609 |
| JAY SMITH | 5075 W HAZELRIGG RD | | | | THORNTOWN | IN | 46071-9253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAY SNOW | 75 W SMILEY AVE | | | | SHELBY | OH | 44875-1025 |
| JAY SNYDER | 315 OXFORD CT | | | | MAUMEE | OH | 43537-4310 |
| JAY SPENCER | 2032 S 950 W | | | | ANDREWS | IN | 46702-9734 |
| JAY SPENCHIAN | 2477 HERONWOOD DR | | | | BLOOMFIELD HILLS | MI | 48302-0838 |
| JAY SPRAGUE | 3093 SOLAR DR NW | | | | WARREN | OH | 44485-1611 |
| JAY SR, ROBERT M | 2215 S 500 W | | | | TIPTON | IN | 46072-9123 |
| JAY STANISZEWSKI | 6327 GOLF VIEW DR | | | | CLARKSTON | MI | 48346 |
| JAY STARBODY | 106 SUNRISE LN | | | | BRYAN | OH | 43506-8720 |
| JAY STARK | 4221 MARGATE LN | | | | BLOOMFIELD | MI | 48302-1627 |
| JAY STEPHENSON | 7 JENNINGS TER | | | | BRISTOL | CT | 06010-4904 |
| JAY STERLING PLUGGE | | | | | | | |
| JAY STRAUGH | 1516 COUNTY ROAD 546 | | | | PIGGOTT | AR | 72454-8101 |
| JAY STUCKEY | 9023 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427-3027 |
| JAY STUMP | 97 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1952 |
| JAY SURRATT | 6633 BOTICELLI DR | | | | LAKE WORTH | FL | 33467-7037 |
| JAY SUTTON | 50745 HADLEY RD | | | | E PALESTINE | OH | 44413-9738 |
| JAY SWATON | 1507 6TH ST | | | | BAY CITY | MI | 48708-6701 |
| JAY T HALL | PO BOX 60 | | | | GERMANTOWN | OH | 45327-0060 |
| JAY T KELL | 801 FERNDALE AVE | | | | TILTON | IL | 61833-7931 |
| JAY T ZIMMERMAN | 2282 US ROUTE 40 | | | | TIPP CITY | OH | 45371 |
| JAY TALBOTT | 6473 CLUB CT E | | | | GRAND BLANC | MI | 48439-9455 |
| JAY TAYLOR | 7107 TALNUCK CT | | | | CLARKSTON | MI | 48348-5055 |
| JAY TEFFER | 16150 S 1325 RD | | | | STOCKTON | MO | 65785-7242 |
| JAY THOMPSON | 2300 CHRISTOPHER ST | | | | ADRIAN | MI | 49221-9475 |
| JAY THRIFT | 5097 BISHOP RD | | | | DRYDEN | MI | 48428-9225 |
| JAY TINDALL | 2297 ACADEMY RD | | | | HOLLY | MI | 48442-8385 |
| JAY TOLSMA | 6645 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8973 |
| JAY TOMASIC | 5260 WEAVER RD | | | | BERLIN CENTER | OH | 44401-9797 |
| JAY TOWNSEND | 35711 CLARKSTON LN | | | | RICHMOND | MI | 48062-8910 |
| JAY TREGO | 1208 RAPPS DAM ROAD | | | | PHOENIXVILLE | PA | 19460 |
| JAY TUKHI | 1060 MORADA | | | | ORANGE | CA | 92869-1506 |
| JAY TURNER | 16082 BELL AVE | | | | EASTPOINTE | MI | 48021-1137 |
| JAY TURNER | 2008 N BURDICK RD | | | | JANESVILLE | WI | 53548-9058 |
| JAY VANLANDINGHAM | 2683 ROYAL OAK DR | | | | BAY CITY | MI | 48706-3029 |
| JAY VAUGHN | | | | | | | |
| JAY VOS | 5429 E SWEDE RD | | | | CEDARVILLE | MI | 49719-9423 |
| JAY VREDEVELD | 3532 TEAROSE DR | | | | HUDSONVILLE | MI | 49426-8863 |
| JAY W PORTNOY | 77 PHILA ST | | | | SARATOGA SPRINGS | NY | 12866 |
| JAY W SHRODE JR | 6830 NEWBURGH RD | | | | EVANSVILLE | IN | 47715-4410 |
| JAY WAKEFIELD | 7393 KINLEY RD | | | | OVID | MI | 48866-9670 |
| JAY WALLACE | 8392 OLD HARBOR | | | | GRAND BLANC | MI | 48439-8060 |
| JAY WALTERHOUSE | 1485 HILLSDALE DR | | | | DAVISON | MI | 48423-2325 |
| JAY WALTON AUTOMOTIVE | 9401 CENTRAL AVE NE | | | | ALBUQUERQUE | NM | 87123-2613 |
| JAY WALTZ | 9055 CEDAR LN | | | | ALANSON | MI | 49706-9740 |
| JAY WARD | | | | | | | |
| JAY WARNER | 829 TOWNSHIP ROAD 974 | | | | ASHLAND | OH | 44805-8828 |
| JAY WARREN | 13486 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-9717 |
| JAY WATKINS | 3727 WORCHESTER DR | | | | FLINT | MI | 48503-4576 |
| JAY WEICHEL | 313 STAPLES DR | | | | ROLESVILLE | NC | 27571-9464 |
| JAY WESENICK | PO BOX 233 | | | | GREENBUSH | MI | 48738-0233 |
| JAY WETZ | 11090 S 875 W | | | | DALEVILLE | IN | 47334 |
| JAY WHITED | 3131 HEMINGWAY DR | | | | MONTGOMERY | TX | 77356-8966 |
| JAY WILBER | 4650 GATEHOUSE CT | | | | ROCHESTER | MI | 48306-4946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAY WILLIS | 15091 PORTAGE ST LOT 22 | | | | DOYLESTOWN | OH | 44230-1144 |
| JAY WILSON | 1115 SPRUCE ST | | | | EUDORA | KS | 66025-9654 |
| JAY WILSON | 653 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| JAY WILSON | 9432 SYLVESTER ST | | | | TAYLOR | MI | 48180-3525 |
| JAY WINTER | 29703 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1493 |
| JAY WIREMAN | HC 88 BOX 806 | | | | HUEYSVILLE | KY | 41640-9800 |
| JAY WOLFE CHEVROLET-OLDSMOBILE, INC. | PO BOX 12010 | | | | KANSAS CITY | KS | 66112-0010 |
| JAY WOLFE ENDOWED FUND FOR PED | C/O CHILDRENS MERCY HOSPITAL | 2401 GILLHAM RD | ATTN RESOURCE DEPARTMENT | | KANSAS CITY | MO | 64108-4619 |
| JAY WOLFE IMPORTS OF SPRINGFIELD, INC. | JEFFREY WOLFE | 3140 S CAMPBELL AVE | | | SPRINGFIELD | MO | 65807-4911 |
| JAY WOLGAST | 6600 CONSTITUTION BLVD APT 613 | | | | PORTAGE | MI | 49024-8904 |
| JAY WOOLWORTH | 6440 WILLARD RD | | | | BIRCH RUN | MI | 48415-8517 |
| JAY WYNNE | 16 FOREST HILLS DR | | | | WASHINGTON | MO | 63090-5600 |
| JAY YOUNG | 1675 RAMBLEWOOD DR | | | | LEWISBURG | TN | 37091-4038 |
| JAY YOUNG | 3951 W THENDARA DR | | | | GLADWIN | MI | 48624-9291 |
| JAY ZACH | 5589 BRIDGES CV | | | | METAMORA | MI | 48455-9666 |
| JAY ZELEZNY | ATTN: JAY ZELEZNY | 77 CENTRAL AVE | | | CLARK | NJ | 07066-1441 |
| JAY'S AUTO CENTRE | 95 LAKESHORE DR. | | NORTH BAY ON P1A 2A5 CANADA | | | | |
| JAY'S AUTO SERVICES INC. | 19 FLAMBORO ST. BOX 1091 | | WATERDOWN ON L0R 2H0 CANADA | | | | |
| JAY'S CAR REPAIR | 1504 AVENIDA DE LA ESTRELLA STE E | | | | SAN CLEMENTE | CA | 92672-3861 |
| JAY'S MOTOR CAR CO. | JAMES HISCOCK | 595 W CHICAGO ST | | | COLDWATER | MI | 49036-9189 |
| JAY'S MOTOR CAR CO. | 595 W CHICAGO ST | | | | COLDWATER | MI | 49036-9189 |
| JAY'S TIRE & AUTOMOTIVE REPAIR | 301 S MAIN ST STE B | | | | ELGIN | TX | 78621-2943 |
| JAY, ALBIN V | PO BOX 370 | | | | ALLEN PARK | MI | 48101-0370 |
| JAY, BETTY DEARING | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JAY, BEVERLY E | 108 GREENMOOR DR | | | | ARCANUM | OH | 45304-1422 |
| JAY, DON | 22 MIDDLESEX RD | | | | DEPEW | NY | 14043-1626 |
| JAY, DONALD | 2313 OAK PARK DR | | | | RICHMOND | IN | 47374-1674 |
| JAY, DONALD E | 5333 DELOACHE AVENUE | | | | DALLAS | TX | 75220-2215 |
| JAY, GARY L | 4433 WAGON WHEEL LN | | | | LANSING | MI | 48917-1663 |
| JAY, GERALD N | 8919 RUTH AVE | | | | ALLEN PARK | MI | 48101-1550 |
| JAY, JACQUELINE V | 9688 STATE ROUTE 368 | | | | HUNTSVILLE | OH | 43324-9639 |
| JAY, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JAY, JAMES H | 8945 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 |
| JAY, JERRY D | 440 CHEATHAM RD | | | | ACWORTH | GA | 30101-7989 |
| JAY, JOSEPH W | 6325 HIGHWAY 2 | | | | FARMERVILLE | LA | 71241-6147 |
| JAY, KYLE L | 1160 HONEYSUCKLE DR | | | | WHEELING | IL | 60090-5728 |
| JAY, LA VERN L | 2448 HYTHE LN | | | | CLERMONT | FL | 34711-6973 |
| JAY, MILDRED A | 290 WINNERS CR DR | | | | RED LION | PA | 17356 |
| JAY, NORMAN A | 703 STRAWBRIDGE LN | | | | WAYNE | PA | 19087-2067 |
| JAY, PATRICIA | 4244 E SOUTH FORK DR | | | | PHOENIX | AZ | 85044-3736 |
| JAY, PEGGY A | 6908 PHILLIPSBURG ROAD | | | | ENGLEWOOD | OH | 45322 |
| JAY, ROBERT L | 740 COUNTY ROAD 848 | | | | MENTONE | AL | 35984-6119 |
| JAY, ROBERTA S | 123 S CLEARVIEW DR | | | | NEW CASTLE | IN | 47362-9128 |
| JAY, ROGER R | 6748 LOCUST DR | | | | TROY | MI | 48098-1925 |
| JAY, ROY | 3790 HOOPER STATION RD | | | | SHELBYVILLE | KY | 40065-9419 |
| JAY, SCOTT T | 5904 PRINCETON DR | | | | KOKOMO | IN | 46902-5284 |
| JAY, THELMA E | PO BOX 1964 | | | | LITTLE RIVER | SC | 29566-1964 |
| JAY, THEODORE L | 1258 WOODLAND CHURCH RD | | | | WAKE FOREST | NC | 27587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAY, VIVIAN S | 2448 HYTHE LN | | | | CLERMONT | FL | 34711-6973 |
| JAY, WAYNE H | 1905 NEBOBISH AVE | | | | ESSEXVILLE | MI | 48732-3200 |
| JAY-CEE SALE/FRMNGTN | P. O. BOX 419 | | | | FARMINGTON | MI | 48332 |
| JAY-CEE SALES & RIVET INC | GREG WEITZMAN | 32861 CHESLEY DRIVE | | | PLYMOUTH | MI | 48170 |
| JAYA HIND INDUSTRIES LIMITED | MUMBAI PUNE ROAD | AKURDI PUNE MAHARASTRA | | PIN-411 035 INDIA INDIA | | | |
| JAYAN PATEL | 16443 TRES BEAU LN | | | | EAST LANSING | MI | 48823-9221 |
| JAYANT DESHMUKH | | | | | | | |
| JAYANT MUJUMDAR | 21183 E CHIGWIDDEN ST | | | | NORTHVILLE | MI | 48167-1012 |
| JAYANT MUJUMDAR | 21183 E. CHIGWIDDEN | | | | NORTHVILLE | MI | 48167 |
| JAYANT SUBHEDAR | 5594 LARKINS DR | | | | TROY | MI | 48085-3852 |
| JAYAPRAKAS NAVNEETHA | 44431 WHITE PINE CIR W | | | | NORTHVILLE | MI | 48168-4349 |
| JAYAPRAKASH KRISHNASWAMY | 2047 REAGAN DR | | | | ROCHESTER HILLS | MI | 48309-2979 |
| JAYARAM, REKHA E | 2624 SADDLEBROOK DR | | | | NAPERVILLE | IL | 60564 |
| JAYARAM, SANJAY TUM U | 2624 SADDLEBROOK DR | | | | NAPERVILLE | IL | 60564-4623 |
| JAYARAMAN MURALI | DBA THE CHETTINAD | 2079 15 MILE RD | | | STERLING HEIGHTS | MI | 48310-4804 |
| JAYARAMAN SIVAKUMAR | 570 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2308 |
| JAYARAMAN, SOWMYALATHA | 4974 CARLSON PARK DR | | | | TROY | MI | 48098-7102 |
| JAYASRI CHARI | 5252 WYNDHAM PL | | | | FENTON | MI | 48430-9160 |
| JAYASUNDERA, AJITH | 39841 ROCKCREST CIR | | | | NORTHVILLE | MI | 48168-3967 |
| JAYCE BARRON | 8363 CHADSWORTH DR S | | | | MOUNT MORRIS | MI | 48458-8841 |
| JAYCEE MARION | 35 MOHAWK RD | | | | PONTIAC | MI | 48341-1121 |
| JAYCEE MURLIDAR | 6022 HEARTHSIDE DR | | | | TROY | MI | 48098-5363 |
| JAYCO INC | 555 S COURT ST | | | | LAPEER | MI | 48446-2552 |
| JAYCO, INC. | 903 S MAIN ST | | | | MIDDLEBURY | IN | 46540-8529 |
| JAYCO, INC. | DERAL BONTRAGER | PO BOX 460 | | | MIDDLEBURY | IN | 46540-0460 |
| JAYCO, INC. | | | | | | | |
| JAYCOX EDWARD F (440955) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JAYCOX, EDWARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JAYCOX, ERIC L | PO BOX 212 | | | | RAGLEY | LA | 70657-0212 |
| JAYCOX, LAWRENCE L | 434 GREENWOOD CT | | | | ELYRIA | OH | 44035-8373 |
| JAYCOX, RANDY L | 479 PRENTICE DR | | | | SAINT PETERS | MO | 63376-4544 |
| JAYCOX, ROBERT J | 25001 GOLDCREST DR | | | | BONITA SPRINGS | FL | 34134-7952 |
| JAYCOX, WAYNE N | 4528 MANUKA TRL | | | | GAYLORD | MI | 49735-9674 |
| JAYCOX, ZANA L | 4528 MANUKA TRL | | | | GAYLORD | MI | 49735-9674 |
| JAYCOX-STVRTECKY, BLANCH V. | 30507 N. 168TH STREET | | | | RIO VERDE | AZ | 85263 |
| JAYCOX-STVRTECKY, BLANCH V. | 30507 N 168TH ST | | | | RIO VERDE | AZ | 85263-5095 |
| JAYDEE BLAIR | 5335 S. COUNTY ROAD | | | | TIPP CITY | OH | 45371-- 00 |
| JAYE BURCH | 109 W 21ST ST | | | | HUNTINGTON STATION | NY | 11746-3150 |
| JAYE CHASE | 107 SUSAN LN | | | | BRANDON | MS | 39042-3178 |
| JAYE GUEST | 2109 PEACHTREE DR | | | | WILMINGTON | DE | 19805-1049 |
| JAYE RICHARDSON | 1160 OXFORD MIDDLETOWN RD | | | | HAMILTON | OH | 45013-9677 |
| JAYE, CHRIS J | 7238 LINDEN AVE | | | | LAS VEGAS | NV | 89110-4210 |
| JAYE, KAREN L | 1212 EDDIE DR | | | | LANSING | MI | 48917-9243 |
| JAYE-ARO, WANDA J | 107 AUTUMN DR | | | | LONGWOOD | FL | 32779-4961 |
| JAYEE, SHELLY S | 45132 OAK FOREST DR | | | | NORTHVILLE | MI | 48168-4441 |
| JAYENDRA PARIKH | 2087 ROOKERY DR | | | | ROCHESTER HILLS | MI | 48309-4519 |
| JAYES, DENNIS J | 27 JASMINE AVE | | | | WEST SENECA | NY | 14224-2725 |
| JAYESH PATEL | 7481 OAKMONT | | | | CANTON | MI | 48187 |
| JAYETTA LEWIS | 4905 OAKS CT. | | | | MIDDLETOWN | OH | 45042-4921 |
| JAYKO, ROBERT G | 19363 CHALK DR | | | | MACOMB | MI | 48044-6900 |
| JAYKOWSKI, JOAN M | 1651 HORIZON TRL | | | | WAUKESHA | WI | 53189-8236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAYLYN MIZE | 1990 GARDEN DR | | | | GAINESVILLE | GA | 30507-5016 |
| JAYME BERNARD | 19727 ELIZABETH ST | | | | SAINT CLAIR SHORES | MI | 48080-3351 |
| JAYME BURRIS | 1210 W 15TH ST | | | | MUNCIE | IN | 47302-3070 |
| JAYME MCMAHON | 3219 STEELE RD | | | | KANSAS CITY | KS | 66106-4263 |
| JAYME R GORSUCH | 480   DAVID BLVD | | | | FRANKLIN | OH | 45005-2135 |
| JAYME SHICK | 3690 N MILFORD RD | | | | HIGHLAND | MI | 48357-2837 |
| JAYME VAN AUKEN | 36835 ECORSE RD | | | | ROMULUS | MI | 48174-1382 |
| JAYME WOLFENBARGER | 26448 SIBLEY RD | | | | ROMULUS | MI | 48174-9221 |
| JAYMES F PLESS | 3714 E COON LAKE RD | | | | HOWELL | MI | 48843-9431 |
| JAYMES PLESS | 3714 E COON LAKE RD | | | | HOWELL | MI | 48843-9431 |
| JAYMES WESLEY | 3542 PINGREE AVE | | | | FLINT | MI | 48503-4545 |
| JAYMETTE KELLEY | 9057 S CRAWFORD RD | | | | SHEPHERD | MI | 48883-8505 |
| JAYMI J JENDON | 561 GREENLAWN ST | | | | YPSILANTI | MI | 48198-8016 |
| JAYMIE SHOEMAKER | 275 WILLOW LN | | | | BAGLEY | WI | 53801-9634 |
| JAYNARD CLINKSCALES | 4939 SHADWELL DR | | | | DAYTON | OH | 45416-1132 |
| JAYNARD CLINKSCALES | 4939  SHADWELL DR. | | | | DAYTON | OH | 45416-1132 |
| JAYNE A ZIELINSKI | 1111 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6077 |
| JAYNE ALVIN G (466985) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JAYNE BEAVERS | 441 DAVES RD | | | | MORGANTON | GA | 30560-4201 |
| JAYNE BERGER & HOWARD BERGER | JAYNE BERGER | 39 CLUBSIDE DRIVE | | | WOODMERE | NY | 11598 |
| JAYNE BONDS | 188 NAPIER RD | | | | LAWRENCEBURG | TN | 38464-6777 |
| JAYNE C ROTH | 27   E WOODLAND AVE | | | | NILES | OH | 44446-1940 |
| JAYNE D RILEY | 35 SUE DR | | | | GERMANTOWN | OH | 45327-1628 |
| JAYNE E MAXWELL | 104 FENOFF CIR | | | | ST JOHNSBURY | VT | 05819 |
| JAYNE EARL | 543 GREENWAY ST | | | | DAVISON | MI | 48423-1232 |
| JAYNE ELLSWORTH | 510 RIVERSIDE DR | | | | LINDEN | MI | 48451-9026 |
| JAYNE FISCHER | 2586 SINCLAIR AVE | | | | WATERFORD | MI | 48328-2746 |
| JAYNE GRIFFIS | 210 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8871 |
| JAYNE HARRIS | 57 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1827 |
| JAYNE HOOKS | 10347 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| JAYNE JOHNSON | 3481 PORTER CENTER RD | | | | RANSOMVILLE | NY | 14131-9641 |
| JAYNE KASTEL | 14241 E HORTON RD | | | | RIGA | MI | 49276-9797 |
| JAYNE KOWALSKI | 3941 PIERCE DR | | | | SHELBY TOWNSHIP | MI | 48316-1101 |
| JAYNE KUSHNER | 27893 MORAN ST | | | | HARRISON TWP | MI | 48045-2932 |
| JAYNE LARION | 2459 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 |
| JAYNE LOYDA | 2630 S AMES WAY | | | | LAKEWOOD | CO | 80227-4004 |
| JAYNE LUCAS | 39820 US HIGHWAY 19 N APT 35 | | | | TARPON SPRINGS | FL | 34689 |
| JAYNE M DITTBERNER | 615 LAUREL LAKE DRIVE | APT A204 | | | COLUMBUS | NC | 28722 |
| JAYNE MAXWELL | 104 FENOFF CIRCLE | | | | ST. JOHNSBURY | VT | 05819 |
| JAYNE MC CLELLAND | 949 BOLTON FARMS LN | | | | GRAND LEDGE | MI | 48837-9796 |
| JAYNE MILLER | 106 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1023 |
| JAYNE MOORE | 4901 WICKFORD DR E | | | | SYLVANIA | OH | 43560 |
| JAYNE MOTE | 244 ROMAIN RD APT 104 | | | | CARO | MI | 48723-9153 |
| JAYNE NOON | 107 S MAIN ST | | | | UNIONVILLE | CT | 06085-1254 |
| JAYNE O'NEAL | 1417 WHITE DAISY WAY | | | | NORTH LAS VEGAS | NV | 89081-6765 |
| JAYNE RAY LEWIS (476460) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| JAYNE ROTH | 27 E WOODLAND AVE | | | | NILES | OH | 44446-1940 |
| JAYNE SAEGER | 1740 WESTWOOD DR | | | | TROY | MI | 48083-1890 |
| JAYNE SCHANK | 10525 N MERIDIAN RD | | | | PLEASANT LAKE | MI | 49272-9773 |
| JAYNE SHEFFIELD | PO BOX 191 | 7520 OLD TIMBER COURT | | | NEW LOTHROP | MI | 48460-0191 |
| JAYNE TUOHIMA | 26601 COOLIDGE HWY | C/O GUARDIAN CARE, INC | | | OAK PARK | MI | 48237-1135 |
| JAYNE W O'NEAL | 1417 WHITE DAISY WAY | | | | NORTH LAS VEGAS | NV | 89081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAYNE W ZETTERQUIST | 4198 N. LEAVITT RD. | | | | WARREN | OH | 44485-1140 |
| JAYNE WEILER | 305 SANSON STREET | | | | BAY CITY | MI | 48706-3852 |
| JAYNE ZETTERQUIST | 4198 N LEAVITT RD NW | | | | WARREN | OH | 44485-1140 |
| JAYNE, ALVIN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAYNE, DIANE M | 13864 VILLAGE CREEK DR TUG | | | | FORT MYERS | FL | 33908 |
| JAYNE, GARY S | 317 N CEDAR AVE | | | | NILES | OH | 44446-2541 |
| JAYNE, KENNETH R | 2720 BAGLEY DR W | | | | KOKOMO | IN | 46902-3229 |
| JAYNE, RAY LEWIS | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| JAYNE, WILLIAM J | 13864 VILLAGE CREEK DRIVE | | | | FORT MYERS | FL | 33908-3908 |
| JAYNEE SHANKS | 1253 CALLAWAY CT | | | | HOWELL | MI | 48843-5202 |
| JAYNEL FAIR | 5511 WHITE HALL CIR | | | | WEST BLOOMFIELD | MI | 48323-3462 |
| JAYNELL BURLEY | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| JAYNELL SNIPES | 26121 JOY RD | | | | DEARBORN HTS | MI | 48127-1178 |
| JAYNES CORPORATION | | 2906 BROADWAY BLVD NE | | | | NM | 87107 |
| JAYNES GEORGE C | JAYNES, GEORGE C | 425 CALIFORNIA ST STE 2025 | | | SAN FRANCISCO | CA | 94104-2213 |
| JAYNES GEORGE C | JAYNES, JANE A | 425 CALIFORNIA ST STE 2025 | | | SAN FRANCISCO | CA | 94104-2213 |
| JAYNES GEORGE C | WEADER, JILLIAN R | 425 CALIFORNIA ST STE 2025 | | | SAN FRANCISCO | CA | 94104-2213 |
| JAYNES, ANN M | 1206 CATTUS ISLAND BLVD | | | | TOMS RIVER | NJ | 08753-3911 |
| JAYNES, ARCHIE W | 3741 DEIBEL DR | | | | SAGINAW | MI | 48603-7229 |
| JAYNES, CAROL ANN | 3032 CARLSBAD LANE | | | | INDIANAPOLIS | IN | 46241-6211 |
| JAYNES, CHERYL C | 7346 CENTRAL 2 | | | | WESTLAND | MI | 48185 |
| JAYNES, CHERYL C | 7346 CENTRAL ST APT 2 | | | | WESTLAND | MI | 48185-2548 |
| JAYNES, DALE A | 5229 MAPLE GROVE RD | | | | SILVERWOOD | MI | 48760-9706 |
| JAYNES, DAVID L | 1530 TWIN VALLEY TRL | | | | LITHONIA | GA | 30058-6363 |
| JAYNES, DIANE E | 7217 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9654 |
| JAYNES, DOROTHY E | 4301 STONER DR APT 116 | GROVEWOOD PLACE | | | GROVE CITY | OH | 43123-3397 |
| JAYNES, ELSE M | 5428 SEA LEOPARD ST | | | | TAVARES | FL | 32778-9144 |
| JAYNES, EZRA W | 15701 W 650 S | | | | ANDERSON | IN | 46017-9318 |
| JAYNES, GEORGE C | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | 425 CALIFORNIA ST STE 2025 | | | SAN FRANCISCO | CA | 94104-2213 |
| JAYNES, GERALD F | 354 W PARMETER RD | | | | IONIA | MI | 48846-9511 |
| JAYNES, HENRY J | 226 NOBLE ST | | | | MILFORD | MI | 48381-2059 |
| JAYNES, JANE A | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | 425 CALIFORNIA ST STE 2025 | | | SAN FRANCISCO | CA | 94104-2213 |
| JAYNES, JEANETTE J | 1902 32ND ST | | | | BAY CITY | MI | 48708-8711 |
| JAYNES, JEANETTE J | 1902 32 ST | | | | BAY CITY | MI | 48708-8711 |
| JAYNES, JEFFERY L | 2187 TERRYLYNN AVE | | | | DAYTON | OH | 45439-2739 |
| JAYNES, JOE A | 1119 LINDBERG RD | | | | ANDERSON | IN | 46012-2633 |
| JAYNES, KATHLEEN E | 1187 GRIFFITH CT | | | | ESTES PARK | CO | 80517-8214 |
| JAYNES, KEITH A | 1010 CONSTITUTION DR | | | | XENIA | OH | 45385-1353 |
| JAYNES, LA VAUGHN | 364 IMAGINATION DR | | | | ANDERSON | IN | 46013-1095 |
| JAYNES, LINDA L | 3100 PINE MANOR BLVD | | | | GROVE CITY | OH | 43123-4840 |
| JAYNES, MARGARET | 2001 33RD ST | | | | BAY CITY | MI | 48708-3804 |
| JAYNES, MELVIN W | 2209 CREEKSIDE DR | | | | LAKE WALES | FL | 33859-4862 |
| JAYNES, MILTON E | 5944 DUBOIS RD | | | | VASSAR | MI | 48768-9608 |
| JAYNES, NANCY S | 426 W 4TH ST | | | | ANDERSON | IN | 46016-1109 |
| JAYNES, PAULINE A | 305 W MAPLE AVE | | | | SHIREMANSTOWN | PA | 17011-6524 |
| JAYNES, RICHARD L | 2551 ORCHARD RUN RD. | | | | W CARROLLTON | OH | 45449-5449 |
| JAYNES, ROBERT L | 3140 E SPG VLLY-PNTRSVLLE RD | | | | JAMESTOWN | OH | 45335 |
| JAYONTAY ALLEN-BRADLEY | 2135 OSTRUM DR | | | | WATERFORD | MI | 48328-1824 |
| JAYRAJ SHETH | 18412 ADMIRALTY DR | | | | STRONGSVILLE | OH | 44136 |
| JAYRAY LLC | 1023 SE 7TH ST | | | | LEES SUMMIT | MO | 64063-4443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAYROE, LAWRENCE D | 1883 JAYROE DR | | | | JACKSON | MS | 39272-9603 |
| JAYROE, RICHARD E | 1531 CHEVY CIRCUIT | | | | ROCHESTER HILLS | MI | 48306-3907 |
| JAYS CARE FOUNDATION | 3200-1 BLUE JAYS WAY | ROGER CENTRE SUITE 3200 | | TORONTO ON M5V 1J1 CANADA | | | |
| JAYS CHEVROLET | | | | | | | |
| JAYS SEPTIC TANK SERVICE | 2787 GREENWOOD RD | | | | LAPEER | MI | 48446-9488 |
| JAYSHREE SHAH | 1580 SPRING GATE DR | UNIT 4206 | | | MCLEAN | VA | 22102-3445 |
| JAYSKA, ELIZABETH | 6148 N GLOBE ST | | | | WESTLAND | MI | 48185-8115 |
| JAYSKA, WILLIAM C | 35824 FARRAGUT ST | | | | WESTLAND | MI | 48186-4209 |
| JAYSON CHILDS | 3747 E BURT RD | | | | BURT | MI | 48417-9791 |
| JAYSON COLLINS | 2257 FINLAND DR | | | | DAYTON | OH | 45439-2709 |
| JAYSON E HATFIELD | 629 JEFFERSON ST | | | | MIAMISBURG | OH | 45342 |
| JAYSON E LUCAS | 24 N JERSEY ST | | | | DAYTON | OH | 45403 |
| JAYSON HANSON | 1134 CHURCH ST | | | | JANESVILLE | WI | 53548-1484 |
| JAYSON J GANN | 4654 RIDDLES BEND RD | | | | RAINBOW CITY | AL | 35906-7682 |
| JAYSON JOHNS | 8143 OLD WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1153 |
| JAYSON P FIELDER | 136 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |
| JAYSON SCHWALM | 25245 ARDEN PARK DR | | | | FARMINGTON HILLS | MI | 48336-1617 |
| JAYSON T COLLINS | 2257 FINLAND | | | | MIAMI TWP | OH | 45439 |
| JAYSON TIEDEMAN | 177 RAYMOND ST | | | | PONTIAC | MI | 48342-2550 |
| JAYSON, CHARLES M | 11523 NORWAY DR | | | | HARTLAND | MI | 48353-3438 |
| JAYYUSI, TALAT S | 11311 HARRY HINES BLVD STE 303 | | | | DALLAS | TX | 75229 |
| JAZBEC, DAVID A | 930 JETTON ST | UNIT 30 | | | DAVIDSON | NC | 28036-6203 |
| JAZINSKI, MARY K | 5400 NO 31 | | | | MCALLEN | TX | 78504 |
| JAZMA ASPHY | 1207 SOMERSET LN | | | | FLINT | MI | 48503-2924 |
| JAZMIN PTAK | 1186 TONAWANDA ST | | | | BUFFALO | NY | 14207-1047 |
| JAZWINSKI, ALBERT | 4541 RICKOVER CT | | | | NEW PORT RICHEY | FL | 34652-3172 |
| JAZWINSKI, PATRICK | 14556 DIVISION AVE NE | | | | CEDAR SPRINGS | MI | 49319-9151 |
| JAZZ AT LINCOLN CENTER | JAMES E GROOMS | 33 WEST 60TH STREET, NEW YORK | | | NEW YORK | NY | 10023 |
| JAZZ AT LINCOLN CENTER | BRET SILVER | 33 WEST 60TH STREET, NEW YORK | | | NEW YORK | NY | 10023 |
| JAZZ AT LINCOLN CENTER | ATTN ANIKA DILL | 33 WEST 60TH ST | | | NEW YORK | NY | 10023 |
| JB & CR INC | 2736 LAURENS RD | | | | GREENVILLE | SC | 29607-3820 |
| JB & DORIS COX | 601 SLEEPY FALLS | | | | EVANSVILLE | IN | 47712-3142 |
| JB AUTO & TRUCK | 801 N COLLEGE AVE STE B | | | | COLUMBIA | MO | 65201-4967 |
| JB AUTO GROUP LLC | ERIC MCCAULEY | 2307 US HIGHWAY 52 N | | | ALBEMARLE | NC | 28001-8507 |
| JB COMMODITIES (OVERSEAS) LTD | 2777 SUMMER ST | STE 28 | | | STAMFORD | CT | 06905-4383 |
| JB COMMODITIES (OVERSEAS) LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2777 SUMMER ST STE 28 | | | STAMFORD | CT | 06905-4383 |
| JB COMMODITIES OVERSEAS LTD | 2777 SUMMER ST STE 28 | | | | STAMFORD | CT | 06905-4383 |
| JB CONTROLS | 24026 TALBOT ST | | | | ST CLAIR SHORES | MI | 48082-2564 |
| JB CONTROLS/FRASER | 24026 TALBOT ST | | | | SAINT CLAIR SHORES | MI | 48082-2564 |
| JB HADJIPRODROMOU EP | TRIANTAPHILLOU & PARTNERS | 8 PATR IARCHOU LOAKIM STREET | | ATHENS 106 75 GREECE | | | |
| JB HIX | 6626 OAK HILL DR | | | | ENON | OH | 45323 |
| JB HUNT TRANSPORT | CHRIS SANDOR | 615 J.B. HUNT CORPRATE DRIVE | | | LOWELL | AR | 72745 |
| JB HUNT TRANSPORT INC | PO BOX 847977 | FILE 98545 | | | DALLAS | TX | 75284-7977 |
| JB II FUNDING INC | 1705 S SANTA ANITA AVE | STE B | | | ARCADIA | CA | 91006 |
| JB II FUNDING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1705 S SANTA ANITA AVE, STE B | | | ARCADIA | CA | 91006 |
| JB JOHNSON | 3018 BEGOLE ST | | | | FLINT | MI | 48504-2916 |
| JB MARTIN | 390 HWY 51 SOUTH | | | | CRYSTAL SPRNG | MS | 39059-2902 |
| JB PREMIUM LTD | 77 E MAIN ST | | | | NEW ROCHELLE | NY | 10801-5321 |
| JB PREMIUM, LTD | 77 E MAIN ST | | | | NEW ROCHELLE | NY | 10801-5321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JB WEBB/FRMGNTN HILL | WEBB DRIVE | | | | FARMINGTN HLS | MI | 48331 |
| JBARA, JUDY M | 4872 TOMPANGA CANYON BLVD | #131 | | | WOODLAND HILLS | CA | 91364 |
| JBB FOOTWEAR D/B/A COASTAL BOOT AND/OR CORVETTE FOOTWEAR | | | | | | | |
| JBC MANAGED EVENTS | THE JANE BLALOCK COMPANY | 43 THORNDIKE STREET | | | CAMBRIDGE | MA | 02141 |
| JBF EXPRESS INC | PO BOX 1634 | | | | BUFFALO | NY | 14225-8634 |
| JBH ASSOCIATES | 4329 BELL BLVD | | | | BAYSIDE | NY | 11361-2864 |
| JBH ASSOCIATES | TANENBAUM ASSOCIATES | 4329 BELL BLVD | | | BAYSIDE | NY | 11361-2864 |
| JBH BRUNAUD JACQUES | DOMAINE LE TERTRE | | | CIRON 36300 LE BLANC FRANCE | | | |
| JBI CORP | 22325 STATE ROUTE 51 W | | | | GENOA | OH | 43430-1123 |
| JBI CORPORATION | 22325 STATE ROUTE 51 W | | | | GENOA | OH | 43430-1123 |
| JBL ENTERPRISES LTD | PO BOX 279 | | | | DAVISON | MI | 48423-0279 |
| JBL INC | HARMAN CONSUMER GROUP | 8400 BALBOA BLVD | | | NORTHRIDGE | CA | 91329-0001 |
| JBL INC | HARMAN CONSUMER GROUP | 1950 SAWTELLE BLVD STE 200 | | | LOS ANGELES | CA | 90025-7074 |
| JBL INC EFT HARMAN CONSUMER GROUP | 8400 BALBOA BLVD | | | | NORTHRIDGE | CA | 91329-0001 |
| JBL SYSTEMS | 51935 FILOMENA DR | AD UPTD PER LTR 05/10/06 GJ | | | SHELBY TOWNSHIP | MI | 48315-2950 |
| JBL SYSTEMS INC | 51935 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2950 |
| JBMAYTON | | | | | | | |
| JBP INC | 7190 PEBBLE PARK DR | | | | WEST BLOOMFIELD | MI | 48322-3505 |
| JBS SWIFT & COMPANY | DAVE KEISS | 1770 PROMONTORY CIR | | | GREELEY | CO | 80634-9039 |
| JBS VENTURES | 8A GEORGETOWN AVE | | | | ROSEMARY BEACH | FL | 32461 |
| JBS WINDOW CLEANING | PO BOX 3952 | | | | WESTLAKE VILLAGE | CA | 91359-0952 |
| JBT CORPORATION | ANGELA MAS | 400 FAIRWAY AVE | | | LAKELAND | FL | 33801-2468 |
| JBVHJTFZU FTGHRTDUZD | FTZHFUZ 345 | | | | DRYGDFGT | | ghcjg |
| JC AND AP VICK TRUST | JOHN VICK TTEE | ANITA VICK TTEE | 835 N ALAMO AVE | | TUCSON | AZ | 85711 |
| JC AUTO SERVICE | 120 WHITMORE RD UNIT 23 | | | WOODBRIDGE ON L4L 6A5 CANADA | | | |
| JC DECEAUX NORTH AMERICA | JEAN DECAUX | 3 PARK AVENUE | 33 FLOOR | | NEW YORK | NY | 10016 |
| JC GIBBONS MANUFACTURING INC | 35055 GLENDALE ST | | | | LIVONIA | MI | 48150-1230 |
| JC GREEN | | | | | | | |
| JC MOILES | 1785 PARMENTER RD | | | | CORUNNA | MI | 48817-9563 |
| JC WILLIAMS | 105 MARTINDALE RD | | | | WINSTON SALEM | NC | 27107-1705 |
| JC'S AUTO REPAIR | 219 LEXINGTON ST | | | | VERSAILLES | KY | 40383-1231 |
| JC'S AUTO SERVICE | 2311 5TH AVE N | | | | MOORHEAD | MN | 56560-2468 |
| JC3 CADD LLC | 9045 RIVERDALE | | | | REDFORD | MI | 48239-1122 |
| JCA INDUSTRIAL SA | AV SANTA MARINA 1423 SALA 03 LAPA | | | SAO PAULO,  05036 BRAZIL | | | |
| JCA INDUSTRIAL SA | ATTN:  LUIS MOURAO | 3336 PRIMROSE LANE | | | YPSILANTI | MI | 48197 |
| JCA INDUSTRIAL SA | | AV SANTA MARINA 1423 SALA 03 LAPA | | SAO PAULO,BR,05036-001,BRAZIL | | | |
| JCA INDUSTRIAL SA | 5820 E NEVADA ST | | | | DETROIT | MI | 48234-2500 |
| JCA INDUSTRIAL SA | LUIS MOURAO | RUE MATTEO FORTE 216 - LAPA | | SAO PAULO, 05038 160 BRAZIL | | | |
| JCA INDUSTRIAL SA | MARCOS SANTANNA X205 | SABO LTDA | 12613 UNIVERSAL DRIVE | NEUSS GERMANY | | | |
| JCA INDUSTRIAL SA | RUA MATEO FORTE 216 | | | SAO PAULO SP 05038-160 BRAZIL | | | |
| JCA INDUSTRIAL SA | RUA MATEO FORTE 216 | LAPA DE BAIXO | | SAO PAULO SP 05038-160 BRAZIL | | | |
| JCA INDUSTRIAL SA | RUA MATTEO FORTE 216 | | | SAO PAULO SP 05038 160 BRAZIL | | | |
| JCHON BAHL | 9155 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JCI INDUSTRIES INC | 1161 SE HAMBLEN RD | | | | LEES SUMMIT | MO | 64081-2939 |
| JCI/CREUTZWALD | 7 RUE DE GRENOBLE | | | CREUTZWALD FR 57150 FRANCE | | | |
| JCI/CZECH REPUBLIC | DUBICKA 1800 | | | CESCA LIPA CS CZ47001 CZECH REPUBLIC | | | |
| JCI/GEEL | BELL TELEPHONELAAN 2 | | | GEEL BL 2440 BELGIUM | | | |
| JCI/GREFATH | MUELHAUSENER STR 35 | GREFATH (NORDRHEIN-WESTFALEN) | | NORDRHEIN-WESTF GE 47929 GERMANY | | | |
| JCI/LAISD | | 1104 N EASTERN AVE | | | | CA | 90063 |
| JCI/LASD | | 1104 N EASTERN AVE | | | | CA | 90063 |
| JCI/LUENEBURG | LUENER RENNBAHN 13 | | | LUENEBURG NI 21339 GERMANY | | | |
| JCI/OBJEKT BOCHUM | HUETTENSTRASSE 40 | | | BOCHUM GE 44795 GERMANY | | | |
| JCI/WUPPERTAL | KONSUMSTRASSE 45 | | | WUPPERTAL GE 43385 GERMANY | | | |
| JCIM | | 45000 HELM ST | | | PLYMOUTH | MI | 48170-6046 |
| JCIM LLC | 2133 PETIT ST | | | | PORT HURON | MI | 48060-6433 |
| JCIM LLC | 2200 REVARD RD | | | | MONROE | MI | 48162-5229 |
| JCIM LLC | 4500 HELM STREET | | | | PLYMOUTH | MI | 48170 |
| JCIM LLC | 515 N POPLAR ST | | | | KENTON | TN | 38233-1034 |
| JCIM LLC | 6900 JEFFERSON METROPOLITAN PKY | | | | MC CALLA | AL | 35111 |
| JCIM LLC | 7111 TRADE PORT DR | | | | LOUISVILLE | KY | 40258-1882 |
| JCIM LLC | 8161 NATIONAL TPKE | | | | LOUISVILLE | KY | 40214-5301 |
| JCIM LLC | JOE DAKROUB | 1502 OLD 23, P.O. BOX 450 | | | STERLING HEIGHTS | MI | 48311 |
| JCIM LLC | JOE DAKROUB | 515 POPLAR STREET | | | FOWLERVILLE | MI | 48836 |
| JCIM LLC | JOE DAKROUB | 45000 HELM ST | | | PLYMOUTH | MI | 48170-6046 |
| JCIM LLC | JOE DEKROUP | 309 EDDY LANE | | | HAYWARD | CA | 94544 |
| JCIM LLC | SCOTT NEWMAN | | | | LANSING | MI | 48917 |
| JCIM LLC | JOE DAKROUB | 5020 WHITE LAKE ROAD | | | SHEFFIELD VILLAGE | OH | 44054 |
| JCIM LLC | JOE DAKROUB | 7474 VAN RIPER RD | | | PORTLAND | TN | 37148 |
| JCIM LLC | ANTHONY AZIZI | 6900 JEFFERSON METROPOLITAN PK | | | DELAWARE | OH | 43015 |
| JCIM LLC | MARK ROBERTSON | 9800 INKSTER RD | | | ROMULUS | MI | 48174-2616 |
| JCIM LLC | MARK ROBERTSON | 9800 INKSTER ROAD | | | MARION | NY | 14505 |
| JCIM LLC | JOE DAKROUB | 7111 TRADE PORT DR | | | LOUISVILLE | KY | 40258-1882 |
| JCIM LLC | JOE DAKROUB | 7111 TRADEPORT DRIVE | | | PHARR | TX | 78577 |
| JCIM LLC | JOE DAKROUB | 8161 NATIONAL TURNPIKE | | | GREENSBORO | NC | 27409 |
| JCIM LLC | 45000 HELM ST | STE 200 | | | PLYMOUTH | MI | 48170-5040 |
| JCIM LLC | 838 INDUSTRIAL DR | | | | OWENSBORO | KY | 42301-8708 |
| JCIM LLC | JOE DAKROUB | 2233 PETIT ST | | | PORT HURON | MI | 48060-6431 |
| JCIM LLC | JOE DAKROUB | 7009 W MOUNT HOPE HWY | | | LANSING | MI | 48917-9561 |
| JCIM LLC | JOE DAKROUB | PO BOX 568 | | | BRYAN | OH | 43506-0568 |
| JCIM LLC | MARK ROBERTSON | 45000 HELM ST | STE 100 | | PLYMOUTH | MI | 48170-6040 |
| JCIM LLC | 9630 INTERPORT DR | | | | SHREVEPORT | LA | 71118-4465 |
| JCIM LLC | 1833 FRENCHTOWN CTR DR | | | | MONROE | MI | 48162-9375 |
| JCIM LLC | 7009 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9561 |
| JCIM LLC | 45000 HELM ST STE 200 | | | | PLYMOUTH | MI | 48170-6040 |
| JCIM LLC | JOE DAKROUB | 2233 PETIT STREET | | | LANSING | MI | 48911 |
| JCIM LLC | JOE DAKROUB | 838 INDUSTRIAL DR | | | ABBEVILLE | SC | |
| JCIM LLC | 918 S UNION ST | | | | BRYAN | OH | 43506-2246 |
| JCIM LLC | 45000 HELM ST | | | | PLYMOUTH | MI | 48170-6045 |
| JCIM LLC | MARK ROBERTSON | 45000 HELM ST STE 100 | | | PLYMOUTH | MI | 48170-5040 |
| JCIM LLC | MARK ROBERTSON | 100 SELTZER ROAD | | | MACOMB | IL | 61455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JCIM LLC | JOE DAKROUB | 2701 S COLISEUM BLVD STE 1158 | C/O CREATIVE LIQUID COATING IN | | FORT WAYNE | IN | 46803-2999 |
| JCIM LLC | JOE DAKROUB | C/O CREATIVE LIQUID COATING IN | 2701 S COLISEUM BLVD STE 1158 | | LAREDO | TX | 78045 |
| JCIM LLC | JOE DAKROUB | 7009 WEST MOUNT HOPE HIGHWAY | | | THREE RIVERS | MI | 49093 |
| JCIM LLC | JOE DAKROUB | 918 S. UNION PO BOX 568 | | | WELLINGTON | OH | 44090 |
| JCIM LLC | JOE DAKROUB | 1833 FRENCHTOWN CTR DRIVE | | | MADISON HEIGHTS | MI | 48071 |
| JCIM LLC | JOE DEKROUP | 4741 TALON COURT., SE | | | PANAMA CITY | FL | 32404 |
| JCIM LLC | JOE DAKROUB | 2200 REVARD RD | | | MONROE | MI | 48162-5229 |
| JCIM LLC | JOE DAKROUB | 2200 REVARD DRIVE | | | LEXINGTON | KY | 40509 |
| JCIM LLC | JOE DAKROUB | 1111 S COLLING RD | | | MT PROSPECT | IL | 60056 |
| JCIM LLC | JOE DAKROUB | 535 W. LINFOOT ST./POB 519 | | | RUSSELLVILLE | KY | 42276 |
| JCIM LLC | JOE DAKROUB | PO BOX 519 | | | WAUSEON | OH | 43567-0519 |
| JCIM US LLC | 45000 HELM ST | | | | PLYMOUTH | MI | 48170 |
| JCIM US LLC | 539 N BELVEDERE DR | | | | GALLATIN | TN | 37066-5409 |
| JCIM US LLC | 9800 INKSTER RD | | | | ROMULUS | MI | 48174-2616 |
| JCIM US LLC | 45000 HELM ST | STE 200 | | | PLYMOUTH | MI | 48170-6040 |
| JCIM US LLC | | | | | | | |
| JCIM US LLC | | 45000 HELM ST | | | PLYMOUTH | MI | 48170 |
| JCIM US LLC | 1111 S COLLING RD | | | | CARO | MI | 48723-9238 |
| JCIM US LLC | 1833 FRENCHTOWN CTR DR | | | | MONROE | MI | 48162-9375 |
| JCIM US LLC | 2133 PETIT ST | | | | PORT HURON | MI | 48060-6433 |
| JCIM US LLC | 2200 REVARD RD | | | | MONROE | MI | 48162-5229 |
| JCIM US LLC | 2500 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2983 |
| JCIM US LLC | 38100 ECORSE RD | | | | ROMULUS | MI | 48174-5306 |
| JCIM US LLC | 535 W LINFOOT ST | | | | WAUSEON | OH | 43567-9558 |
| JCIM US LLC | 6900 JEFFERSON METROPOLITAN PKY | | | | MC CALLA | AL | 35111 |
| JCIM US LLC | 7009 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9561 |
| JCIM US LLC | 705 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836-8971 |
| JCIM US LLC | 7111 TRADE PORT DR | | | | LOUISVILLE | KY | 40258-1882 |
| JCIM US LLC | 8161 NATIONAL TPKE | | | | LOUISVILLE | KY | 40214-5301 |
| JCIM US LLC | 838 INDUSTRIAL DR | | | | OWENSBORO | KY | 42301-8708 |
| JCIM US LLC | 918 S UNION ST | | | | BRYAN | OH | 43506-2246 |
| JCIM US LLC | 9630 INTERPORT DR | | | | SHREVEPORT | LA | 71118-4465 |
| JCIM US LLC | ANTHONY AZIZI | 6900 JEFFERSON METROPOLITAN PK | | | MC CALLA | AL | 35111 |
| JCIM US LLC | JOE DAKROUB | 1111 S COLLING RD | | | MT PROSPECT | IL | 60056 |
| JCIM US LLC | JOE DAKROUB | 1833 FRENCHTOWN CTR DRIVE | | | MADISON HEIGHTS | MI | 48071 |
| JCIM US LLC | JOE DAKROUB | 2200 REVARD DRIVE | | | LEXINGTON | KY | 40509 |
| JCIM US LLC | JOE DAKROUB | 2200 REVARD RD | | | MONROE | MI | 48162-5229 |
| JCIM US LLC | JOE DAKROUB | 2233 PETIT ST | | | PORT HURON | MI | 48060-6431 |
| JCIM US LLC | JOE DAKROUB | 2233 PETIT STREET | | | LANSING | MI | 48911 |
| JCIM US LLC | JOE DAKROUB | 2701 S COLISEUM BLVD STE 1158 | C/O CREATIVE LIQUID COATING IN | | FORT WAYNE | IN | 46803-2999 |
| JCIM US LLC | JOE DAKROUB | 5020 WHITE LAKE ROAD | | | SHEFFIELD VILLAGE | OH | 44054 |
| JCIM US LLC | JOE DAKROUB | 7009 W MOUNT HOPE HWY | | | LANSING | MI | 48917-9561 |
| JCIM US LLC | JOE DAKROUB | 7009 WEST MOUNT HOPE HIGHWAY | | | THREE RIVERS | MI | 49093 |
| JCIM US LLC | JOE DAKROUB | 7111 TRADE PORT DR | | | LOUISVILLE | KY | 40258-1882 |
| JCIM US LLC | JOE DAKROUB | 7111 TRADEPORT DRIVE | | | PHARR | TX | 78577 |
| JCIM US LLC | JOE DAKROUB | 7474 VAN RIPER RD | | | PORTLAND | TN | 37148 |
| JCIM US LLC | JOE DAKROUB | 8161 NATIONAL TURNPIKE | | | GREENSBORO | NC | 27409 |
| JCIM US LLC | JOE DAKROUB | 838 INDUSTRIAL DR | | | OWENSBORO | KY | 42301-8708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JCIM US LLC | JOE DAKROUB | 918 S. UNION PO BOX 568 | | | WELLINGTON | OH | 44090 |
| JCIM US LLC | JOE DAKROUB | C/O CREATIVE LIQUID COATING IN | 2701 S COLISEUM BLVD STE 1158 | | LAREDO | TX | 78045 |
| JCIM US LLC | JOE DEKROUP | PO BOX 568 | 918 S UNION | | BRYAN | OH | 43506-0568 |
| JCIM US LLC | JOE DEKROUP | 4741 TALON COURT., SE | | | PANAMA CITY | FL | 32404 |
| JCIM US LLC | KIMBERLY FORBES | 38100 ECORSE RD | ROMULUS PLT | | ROMULUS | MI | 48174-5306 |
| JCIM US LLC | KIMBERLY FORBES | ROMULUS PLT | 38100 ECORSE RD | | MARYVILLE | TN | |
| JCIM US LLC | MARK ROBERTSON | 100 SELTZER RD | | | CROSWELL | MI | 48422-9179 |
| JCIM US LLC | MARK ROBERTSON | 100 SELTZER ROAD | | | MACOMB | IL | 61455 |
| JCIM US LLC | MARK ROBERTSON | 9800 INKSTER RD | | | ROMULUS | MI | 48174-2616 |
| JCIM US LLC | MARK ROBERTSON | 9800 INKSTER ROAD | | | MARION | NY | 14505 |
| JCIM US LLC | 45000 HELM ST STE 200 | | | | PLYMOUTH | MI | 48170-6040 |
| JCIM US LLC | 45000 HELM ST. STE 100 | | | | PLYMOUTH | MI | 48170-6040 |
| JCIM US LLC | MARK ROBERTSON | 45000 HELM ST | STE 100 | | PLYMOUTH | MI | 48170-6040 |
| JCIM, LLC | 45000 HELM ST | STE 100 | | | PLYMOUTH | MI | 48170-6040 |
| JCIM, LLC | 45000 HELM ST | | | | PLYMOUTH | MI | 48170 |
| JCIM, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 45000 HELM ST | | | PLYMOUTH | MI | 48170 |
| JCIM/LOUISVILLE | 4500 HELM STREET | | | | PLYMOUTH | MI | 48170 |
| JCJ ASSOCIATES INC | 3069 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228-1554 |
| JCJ ASSOCIATES/CJ TOOLING | DIV OF JCJ ASSOCIATES INC | 3069 TONAWANDA CREEK RD | | | AMHERST | NY | 14228-1554 |
| JCJ ENTERPRIZES UNLIMITED | 515 N FAYETTE ST | | | | SAGINAW | MI | 48602-4344 |
| JCJ GREENFIELD HOLDINGS LLC | C/O GREENFIELD PONTIAC-BUICK | 3615 S 108TH ST | ATTN JOHN P JONES | | GREENFIELD | WI | 53228-1205 |
| JCJ GREENFIELD HOLDINGS, LLC C/O GREENFIELD PONTIAC-BUICK, INC. | ATTN: JOHN P. JONES | 3615 S 108TH ST | | | GREENFIELD | WI | 53228-1205 |
| JCK ASSOCIATES INC | STE 100 | 8615 RICHARDSON ROAD | | | COMMERCE TWP | MI | 48390-1325 |
| JCL INCORPORATED | PO BOX 247 | 1608 HAVEN'S MOOR | | | SAUK RAPIDS | MN | 56379-0247 |
| JCM ENTERPRISES | 1104 MANOR RD | | | | COLUMBIA | TN | 38401-5140 |
| JCMC, INC. | JAMES CLARK | 911 GOLDENBELT BLVD | | | JUNCTION CITY | KS | 66441-3963 |
| JCS INDUSTRIES LLC | 4615 N GRAND RIVER AVE | PO BOX 80205 | | | LANSING | MI | 48906-2535 |
| JCSI CLEANING | ATTN: BRIAN JOHNSON | 39293 PLYMOUTH RD # 107B | | | LIVONIA | MI | 48150-1060 |
| JD & MA SULLIVAN | COMM/PROP | 422 NE 88TH ST | | | SEATTLE | WA | 98115 |
| JD BAXTER | 1569 WADE DR | | | | LAPEER | MI | 48446-8705 |
| JD CLARK LOGISTICS | JOHN CLARK | 22357 THOMSON ST | | | CLINTON TOWNSHIP | MI | 48035-4917 |
| JD DUNN TRANS/FRNKLN | 1228 LAKEVIEW DR | | | | FRANKLIN | TN | 37067-3073 |
| JD FACTORS CORPORATION | 2671 TEEDIE CR | | | WINDSOR CANADA ON N8R 2K5 CANADA | | | |
| JD NORMAN INDUSTRIES | GEORGE BRACE | BELDEN PLANT | 787 BELDEN AVE | | COLUMBUS | OH | 43216 |
| JD NORMAN INDUSTRIES INC | JD NORMAN METAL TECHNOLOGIES | 10435 ARGONNE WOODS DR | PO BOX 87618 | | WOODRIDGE | IL | 60517 |
| JD NORMAN INDUSTRIES INC | 787 W BELDEN AVE | | | | ADDISON | IL | 60101-4942 |
| JD NORMAN INDUSTRIES INC | GEORGE BRACE | BELDEN PLANT | 787 BELDEN AVE | | COLUMBUS | OH | 43216 |
| JD POWER | FINNBAR O'NEILL | 2625 TOWNSGATE RD STE 100 | | | WESTLAKE VILLAGE | CA | 91361-5737 |
| JD POWER & ASSOCIATES | 2625 TOWNSGATE | | | | WESTLAKE VILLAGE | CA | 91361 |
| JD POWER & ASSOCIATES | 5435 CORPORATE DR STE 300 | | | | TROY | MI | 48098-2624 |
| JD POWER AND/TROY | 5435 CORPORATE DR STE 300 | | | | TROY | MI | 48098-2624 |
| JD POWER* | STEPHAN SCHROEDER | 5435 CORPORATE DR STE 300 | | | TROY | MI | 48098-2624 |
| JD POWER/AGOURA HILL | 30401 AGOURA ROAD | | | | AGOURA HILLS | CA | 91301 |
| JD POWER/TROY | 2690 CROOKS | SUITE 214 | | | TROY | MI | 48084 |
| JD SANDERS JR | 3142 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-3952 |
| JD SOLUTIONS LLC | 2905 BAYTREE CT | PO BOX 80040 | | | ROCHESTER | MI | 48306-2303 |
| JD'S AUTO SERVICE | 625 SE CENTRAL DR | | | | BLUE SPRINGS | MO | 64014-3311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JD'S AUTOMOTIVE, INC | 603 1/2 US HIGHWAY 79 N | | | | HENDERSON | TX | 75652-2681 |
| JDA ASSOCIATES | ATTN: JOSEPH G WEIST | 1018 N JOHNSON ST | | | BAY CITY | MI | 48708-6252 |
| JDC CONSOLIDATED INC | PO BOX 559 | | | | REVERE | MA | 02151-0005 |
| JDC LOGISTICS INC | 330 E KILBOURN AVE STE 1085 | | | | MILWAUKEE | WI | 53202 |
| JDCR SERVICES INC \ CUSTOM CRATING | 31537 GROESBECK HWY | | | | FRASER | MI | 48026-2550 |
| JDE EQUIPMENT COMPANY | 56555 PONTIAC TRL | | | | NEW HUDSON | MI | 48165-9731 |
| JDF RD\RA TRUST FUND CITY OF JANESVILLE | PO BOX 5005 | | | | JANESVILLE | WI | 53547-5005 |
| JDH ENGINEERING INC | 3000 IVANREST AVE SW STE B | | | | GRANDVILLE | MI | 49418-2943 |
| JDH ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3000 IVANREST AVE SW STE B | | | GRANDVILLE | MI | 49418-2943 |
| JDI GROUP | 1545 TIMBERWOLF DR STE G 101 | | | | HOLLAND | OH | 43528 |
| JDI GROUP INC, THE | 1545 TIMBERWOLF DR STE G 101 | | | | HOLLAND | OH | 43528 |
| JDJ FAMILY HOLDINGS, LTD | 9400 N CENTRAL EXPWY #910 | | | | DALLAS | TX | 75231 |
| JDJ PROPERTIES INC | C\O WASATCH PROP MGMT INC | PO BOX 30750 | | | SALT LAKE CITY | UT | 84189-0001 |
| JDK CONTROLS INC | 424 CROWN POINT CIR | | | | GRASS VALLEY | CA | 95945-9089 |
| JDK WAREHOUSING INC | | | | | | | |
| JDK WAREHOUSING INC | 363 ARVIN AVENUE | | | STONEY CREEK CANADA ON L8E 2M8 CANADA | | | |
| JDM SYSTEMS CONSULTANTS INC | 33117 HAMILTON CT STE 200 | | | | FARMINGTON HILLS | MI | 48334-3355 |
| JDM SYSTEMS CONSULTANTS INC. | 33117 HAMILTON CT STE 200 | | | | FARMINGTON HILLS | MI | 48334-3355 |
| JDPD, INC. | PAUL DAGENAIS | 501 STEPHENSON AVE | | | ESCANABA | MI | 49829-1413 |
| JDR MICRO/SAN JOSE | 2233 BRANHAM LANE | | | | SAN JOSE | CA | 95124 |
| JDS TRANSPORTATION LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1963 MILL STREET | | INNISFIL ON L9S 2A2 CANADA | | | |
| JDS TRANSPORTATION LTD | 1963 MILL STREET | | | INNISFIL CANADA ON L9S 2A2 CANADA | | | |
| JDS UNIPHASE CORPORATION | SCOTT JOHNSON | 430 N MCCARTHY BLVD | | | MILPITAS | CA | 95035-5112 |
| JDV ENGINEER/FAIR LA | 2-05 BANTA PL | | | | FAIR LAWN | NJ | 07410-3002 |
| JDY INC | 106 BISHOP LAKE LN | | | | BALL GROUND | GA | 30107-3737 |
| JE PISTON | TODD MILLAM X230 | 15312 CONNECTOR LANE | | | FARMINGTON HILLS | MI | 48335 |
| JE PISTONS INC | 15312 CONNECTOR LN | | | | HUNTINGTON BEACH | CA | 92649-1120 |
| JE PISTONS INC | TODD MILLAM X230 | 15312 CONNECTOR LANE | | | FARMINGTON HILLS | MI | 48335 |
| JE THOMSON & CO INC | 2135 HUNTINGTON DR STE 101 | | | | SAN MARINO | CA | 91108-2045 |
| JE'MEL PERDUE | 3220 MORAINE DR | | | | BRIGHTON | MI | 48114-9223 |
| JEA GATE HOLDINGS SRL | VIA ANDREA DORIA 15 | | | TORINO 10123 ITALY | | | |
| JEAKLE, DAVID M | 19914 LIVERPOOL DR | | | | MACOMB | MI | 48044 |
| JEAKLE, JANETTE A | 71 HUNTERS RILL | | | | LAPEER | MI | 48446-4100 |
| JEAKLE, JEAN Y | 1130 JEFFERSON | | | | LAPEER | MI | 48446-1316 |
| JEAKLE, JOSEPH D | 490 N LAKE GEORGE RD | | | | ATTICA | MI | 48412-9743 |
| JEAKLE, KATHLEEN A | 8810 CHERRYLAWN | | | | STERLING HGTS | MI | 48313-4829 |
| JEAKLE, PAUL R | 109 SUGAR PINE RD | | | | ROCHESTER HLS | MI | 48309-2233 |
| JEAN & DELMAS ROGERS | JEAN D & DELMAS (JD) ROGERS | PO BOX 221 | | | SCREVEN | GA | 31560 |
| JEAN A ALBERTSON | 10363 COMANCHE | | | | RIVERSIDE | CA | 92503-5349 |
| JEAN A BODA | 150 BOWNE ST NE | | | | GRAND RAPIDS | MI | 49505-4014 |
| JEAN A CASSAVAUGH | 93 STONERIDGE DR | | | | ROCHESTER | NY | 14615-1456 |
| JEAN A CONNOLLY | 15 DELAWARE AVE | | | | PITTSFIELD | MA | 01201 |
| JEAN A EVANS | 1205  DANNER AVENUE | | | | DAYTON | OH | 45408-1832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN A HOWELL TRUSTEE | U/A DTD 02/21/2002 | BY JEAN A HOWELL | 9817 PINE LEAF LN | | DADE CITY | FL | 33525-9608 |
| JEAN A HUTTON | 1904 COLTON DRIVE | | | | KETTERING | OH | 45420 |
| JEAN A KELLER | 4860 E MAIN ST T - 181 | | | | MESA | AZ | 85205-- 80 |
| JEAN A MUELLER | 1509   BRENTWOOD STREET | | | | MIDDLETOWN | OH | 45044-6369 |
| JEAN A PENLEY | 2601 JOHNSON RD | | | | GADSDEN | AL | 35901-8446 |
| JEAN A SCHLEICHER | 830 E HOWARD AVE. | | | | MYRTLE BEACH | SC | 29577 |
| JEAN A THROCKMORTON | 6989 EAST 100 NORTH | | | | DANVILLE | IN | 46122 |
| JEAN A TIMMS | 303 W 3RD ST | | | | NILES | OH | 44446-1421 |
| JEAN A WITTCOP | 8793 RIDGE RD | | | | GASPORT | NY | 14067-9414 |
| JEAN A WOOLER | 3226   QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1204 |
| JEAN ABEL | 295 MILKY WAY DR | | | | PULASKI | TN | 38478-7560 |
| JEAN ADAMS | 8678 W DECKERVILLE RD | | | | REESE | MI | 48757-9521 |
| JEAN ADAMS | 1375 E 19TH AVE | | | | APACHE JUNCTION | AZ | 85219-7714 |
| JEAN ADAMS | 3818 PROVIDENCE ST | | | | FLINT | MI | 48503-4551 |
| JEAN ADKINS | 2624 SILVER LAKE RD | | | | HANCOCK | NY | 13783 |
| JEAN AIKENS | 409 CALIBRE BROOKE WAY SE | | | | SMYRNA | GA | 30080-2986 |
| JEAN AIKINS | 241 FAIRFIELD AVE | | | | TONAWANDA | NY | 14223-2847 |
| JEAN ALLEN | 4509 PEARSONS CORNER RD | | | | DOVER | DE | 19904-5035 |
| JEAN ALLEN | 4557 S 44TH ST | | | | CLIMAX | MI | 49034-9702 |
| JEAN ALMASY | 105 ARLINGTON DR | | | | CANONSBURG | PA | 15317-1821 |
| JEAN AMOROSO | 58 MELWEX ST | | | | BELLEVILLE | NJ | 07109-1838 |
| JEAN AMTABLIAN | 6137 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-3128 |
| JEAN ANDRIE | 2802 MILLER RD | | | | FLINT | MI | 48503-4618 |
| JEAN ANN VEACH | 308 TREELINE RD | | | | TERRE HAUTE | IN | 47802 |
| JEAN ANTHONY | 1204 N GAVIN ST | | | | MUNCIE | IN | 47303-3318 |
| JEAN ANTHONY-BELL | 2018 W STEWART AVE | | | | FLINT | MI | 48504-3738 |
| JEAN ARGUMEDO | 3867 CLUTIER RD | | | | SAGINAW | MI | 48601-7139 |
| JEAN ARMSTRONG | 4086 MEIGS AVE | | | | WATERFORD TOWNSHIP | MI | 48329-2171 |
| JEAN ARMSTRONG | 239 HAMILTON AVE | | | | WESTERVILLE | OH | 43081-1517 |
| JEAN ARNESON | 15074 ROBERTS DR | | | | FENTON | MI | 48430-1352 |
| JEAN ARNETT | 634 MARTIN ST | | | | OWOSSO | MI | 48867-3318 |
| JEAN ARNOLD | 418 E CRAVATH ST | | | | WHITEWATER | WI | 53190-1412 |
| JEAN ATKINS | 4122 BUCKINGHAM RD | | | | BALTIMORE | MD | 21207-4612 |
| JEAN AUGUSTINSKY | 1414 YOUNGSTOWN-KINGSVILLE | | | | VIENNA | OH | 44473 |
| JEAN B COREY | 138 TRABOLD RD | | | | ROCHESTER | NY | 14624 |
| JEAN B JENSEN | 5603  BAYLOR AVE. | | | | YOUNGSTOWN | OH | 44515-4105 |
| JEAN B JUCHNEWICH | 3855 ESTHER LN | | | | HERMITAGE | PA | 16148 |
| JEAN B MILLIGAN | 2266   SALT SPRINGS RD. | | | | MCDONALD | OH | 44437-1114 |
| JEAN B PIERRE | 9143 219TH ST | | | | QUEENS VILLAGE | NY | 11428-1342 |
| JEAN B SHAPIRO | 1705 N SHADY BROOK DR | | | | FULLERTON | CA | 92831-1850 |
| JEAN BACKUS | 32910 BROOKSIDE CIR | | | | LIVONIA | MI | 48152-1419 |
| JEAN BAILEY | 6143 RABBIT CREEK RD | | | | BUCHANAN | TN | 38222-4039 |
| JEAN BAILEY | 9121 E. | 1150 S. COUNTY RD. | | | GALVESTON | IN | 46932 |
| JEAN BAIRD | 333 BEDE ST | | | | FLINT | MI | 48507-2614 |
| JEAN BAKELAAR | 2701 GLASGOW ST | | | | JOLIET | IL | 60435-1336 |
| JEAN BALAGNA | 4143 MCKINLEY AVE | | | | WARREN | MI | 48091-4049 |
| JEAN BALAGNA | 4143 MC KINLEY | | | | WARREN | MI | 48091-4049 |
| JEAN BALASH | 504 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1332 |
| JEAN BANASIAK | 249 HABERLE PL | | | | RAHWAY | NJ | 07065-2213 |
| JEAN BANKS | 1305 BOLAN DR | | | | FLINT | MI | 48505-2501 |
| JEAN BANTZ | 5169 S 1000 W | | | | REDKEY | IN | 47373-9504 |
| JEAN BANYAS | 11146 FARRAND RD | | | | OTISVILLE | MI | 48463-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN BAPTISTE, ARI | WILSON KEHOE & WININGHAM | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| JEAN BAPTISTE, SARADGENE | WILSON KEHOE & WININGHAM | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| JEAN BARAL | 5560 W ALLWOOD DR | | | | FRANKLIN | WI | 53132-9001 |
| JEAN BARBER | 11331 MERCEDES | | | | REDFORD | MI | 48239-2377 |
| JEAN BARDWELL | 5207 LAPEER RD | | | | BURTON | MI | 48509-2021 |
| JEAN BARHAM | 1872 VALLEY WOODS DR | | | | RIVERDALE | GA | 30296-1863 |
| JEAN BARKEWITZ | 51 WILLIAMSTOWNE CT APT 7 | | | | CHEEKTOWAGA | NY | 14227-2038 |
| JEAN BARRERE | 231 FAIRCREST DR | | | | ARLINGTON | TX | 76018-4027 |
| JEAN BARTEK | 1832 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9613 |
| JEAN BARWELL | 151 CROWLEY AVENUE | | | | BUFFALO | NY | 14207-1557 |
| JEAN BATES | 4028 W ALAMO DR | | | | BEVERLY HILLS | FL | 34465-2141 |
| JEAN BATIAN | 417 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1941 |
| JEAN BEAMAN | 650 GOIST LN | | | | GIRARD | OH | 44420-1401 |
| JEAN BEDNARSKI | 4305 MERTZ RD | | | | MAYVILLE | MI | 48744-9787 |
| JEAN BEESLEY | 22070 RIVER RIDGE TRL | | | | FARMINGTON HILLS | MI | 48335-4666 |
| JEAN BELARDO | 500 WALKER AVE | | | | EWING | NJ | 08628-2820 |
| JEAN BENTHAL | 8784 LINKSWAY DR | | | | POWELL | OH | 43065-8108 |
| JEAN BENTOSKI | 3241 W PARKWAY AVE | | | | FLINT | MI | 48504-6924 |
| JEAN BERESFORD | 69 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9117 |
| JEAN BIFANO | 402 E WIND DR | | | | DOVER | DE | 19901-6692 |
| JEAN BIGLER | 16 TAMARA TRL | | | | IUKA | MS | 38852 |
| JEAN BIRCH | 1005 NORTHWOOD DR | | | | ROCKVILLE | IN | 47872-1234 |
| JEAN BITTINGER | R 3 1394 SPRINGMILL R | | | | MANSFIELD | OH | 44903 |
| JEAN BLANKENSHIP | 702 COUNTRY CLUB RD | | | | FULTON | MS | 38843-9702 |
| JEAN BODA | 150 BOWNE ST NE | | | | GRAND RAPIDS | MI | 49505-4014 |
| JEAN BODWIN | 6304 E ENSENADA ST | | | | MESA | AZ | 85205-5916 |
| JEAN BOGGS | 540 ALL AMERICAN DR | | | | MANSFIELD | OH | 44903-7786 |
| JEAN BOLYARD | 5453 VANALLEO DR | | | | SAGINAW | MI | 48638 |
| JEAN BOOMER | 1031 HEATHWOOD DR | | | | ENGLEWOOD | OH | 45322 |
| JEAN BOVE | 42 WILLIAM ST | | | | SOUTH RIVER | NJ | 08882-1067 |
| JEAN BOWEN | 254 ROBERT ST | | | | W CARROLLTON | OH | 45449-1226 |
| JEAN BOWERS | 42350 W BRAVO DR | RANCHO EL DORADO | | | MARICOPA | AZ | 85238-2297 |
| JEAN BOWIE | 1708 HUNTERS WAY | | | | SANDUSKY | OH | 44870-7941 |
| JEAN BRADFIELD | 10939 APPLETON DR | | | | PARMA HEIGHTS | OH | 44130-4451 |
| JEAN BRADFORD | 9317 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| JEAN BRADY | 2377 SALT POINT TPKE | | | | CLINTON CORNERS | NY | 12514-2031 |
| JEAN BRANTLEY | 613 FOREST ST | | | | WYANDOTTE | MI | 48192-6822 |
| JEAN BREINER TRUST | IRVING LIEBERMAN C/O TRUSTEES | JEAN BREINER TRUST | 7729 DAVIS ST | | MORTON GROVE | IL | 60053-1816 |
| JEAN BRIGHT | 15 BOEHM DR | | | | LEBANON | NJ | 08833-3000 |
| JEAN BRINKER | 24224 TALLMAN AVE | | | | WARREN | MI | 48089-1874 |
| JEAN BRODOWSKI | 1296 CRANBROOK CIR NE | | | | WARREN | OH | 44484-1562 |
| JEAN BROWN | 2021 FAWNDALE DR | | | | RALEIGH | NC | 27612-2860 |
| JEAN BROWN | 2050 N UNION ST APT 206 | | | | SPENCERPORT | NY | 14559-1168 |
| JEAN BROWN | 3315 WARNER RD | | | | CASS CITY | MI | 48726-8916 |
| JEAN BROWN | 5213 HARWOOD | | | | MOUNT MORRIS | MI | 48458 |
| JEAN BROWN | 78 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1541 |
| JEAN BROWN | 5501 HUNTER ST | | | | RAYTOWN | MO | 64133-3249 |
| JEAN BROWN | 2034 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| JEAN BROWNING | 18505 SUSSEX ST | | | | DETROIT | MI | 48235-2882 |
| JEAN BRUMMELL | 1921 N WASHINGTON ST | | | | WILMINGTON | DE | 19802-4716 |
| JEAN BRYANT | 2012 FLAMINGO WAY | | | | FRANKLIN | IN | 46131-7971 |
| JEAN BUCHANAN | 730 REHOBOTH DR NE | REST HAVEN HOME | | | GRAND RAPIDS | MI | 49505-5184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN BUCHHOLTZ | 140 EAST 83RD ST APT 5A | | | | NEW YORK | NY | 10028 |
| JEAN BUDD | 225 N 8TH ST | | | | ELWOOD | IN | 46036-1410 |
| JEAN BUJACK | 5221 LAKESHORE | | | | FORT GRATIOT | MI | 48059 |
| JEAN BUNN | 1014 38TH ST SW | | | | WYOMING | MI | 49509-3901 |
| JEAN BURDZY | 363 JUNGERMANN RD APT 351 | | | | SAINT PETERS | MO | 63376-5374 |
| JEAN BURHANS | 830 CALDER AVE | | | | YPSILANTI | MI | 48198-8032 |
| JEAN BURNETT | 1309R N MAIN ST | | | | PIEDMONT | MO | 63957-1229 |
| JEAN BURNS | 1202 W MAPLE AVE | | | | FLINT | MI | 48507-3734 |
| JEAN BUSHA | 743 BOUND LINE RD | | | | WOLCOTT | CT | 06716-1541 |
| JEAN BUTTLER | 10147 NICHOLS RD | | | | GAINES | MI | 48436-8907 |
| JEAN C ADKINS | 106 DARTMOUTH ST | | | | TRENTON | OH | 45067 |
| JEAN C BLACKSTONE | 1814 SALEM AVE | | | | DAYTON | OH | 45406-4926 |
| JEAN C BOGGS | 2208 WELLESLEY AVE | | | | CHARLOTTE | NC | 28207 |
| JEAN C ESPOSITO | 8 KETTLE CIR | | | | LAFAYETTE | IN | 47905-0779 |
| JEAN C MACHACEK & JOSEPH F MACHACEK JTWROS | 9619 PALMER RD | | | | BLOOMINGTON | MN | 55437-2018 |
| JEAN CADET | 8786 SW 221ST TER | | | | CUTLER BAY | FL | 33190-1117 |
| JEAN CAIN | 7648 HIGHLAND DR | | | | GASPORT | NY | 14067-9264 |
| JEAN CALDWELL | 1900 SIDNEY DR | | | | MOORE | OK | 73160-6050 |
| JEAN CALL | 9401 MEADOWGREEN RD | | | | RICHMOND | VA | 23294-5416 |
| JEAN CALLAHAN | 15279 PINE HILL TRL | | | | MIDDLEBRG HTS | OH | 44130-5514 |
| JEAN CAMERON | 208 S CLEVELAND AVE | | | | NILES | OH | 44446-3706 |
| JEAN CAMERON | 919 OLD CANYON RD | | | | FREMONT | CA | 94536-1731 |
| JEAN CAMMARANO | 26639 EVERT ST | | | | LEESBURG | FL | 34748-8012 |
| JEAN CANOLE | 263 LYNDOL ST | | | | LAKELAND | FL | 33815-7420 |
| JEAN CARAMAGNO | 218 1ST ST | | | | MIDDLESEX | NJ | 08846-2114 |
| JEAN CARMEL | 1739 STAGECOACH CT | | | | POWELL | OH | 43065-9283 |
| JEAN CARON | 400 PLYMOUTH RD APT I8 | | | | PLYMOUTH | MI | 48170-1460 |
| JEAN CARPENTER | 3402 BROOKGATE DR | | | | FLINT | MI | 48507-3213 |
| JEAN CARRIZALES | 126 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4976 |
| JEAN CARRON | 1100 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360-1449 |
| JEAN CARSON | 2481 OATES RD | | | | TAWAS CITY | MI | 48763-9558 |
| JEAN CARTER | 1191 N OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1858 |
| JEAN CARTER | 6900 S OCCIDENTAL RD | | | | TECUMSEH | MI | 49286-9783 |
| JEAN CASE | PO BOX 3613 | | | | BROOKHAVEN | MS | 39603-7613 |
| JEAN CASSAVAUGH | 93 STONERIDGE DR | | | | ROCHESTER | NY | 14615-1456 |
| JEAN CASSIZZI | 361 ELRINO ST | | | | BALTIMORE | MD | 21224-2721 |
| JEAN CAUFIELD | 504 S ALTADENA AVE | | | | ROYAL OAK | MI | 48067-2824 |
| JEAN CAVANAUGH | 2701 ROANOKE AVE | | | | DAYTON | OH | 45419-1355 |
| JEAN CAVITT | APT 109 | 525 EAST WOODRUFF AVENUE | | | TOLEDO | OH | 43604-5348 |
| JEAN CEUPPENS | GERAARDSBERGSESTRAAT 42 | | | SCHEPDAAL 1703 BELGIUM | | | |
| JEAN CHAPMAN | 37 PINDO PALM ST W | | | | LARGO | FL | 33770-7404 |
| JEAN CHAPMAN | 29318 ORVYLLE DR | | | | WARREN | MI | 48092-2355 |
| JEAN CHAPMAN | 852 COUNTY ROAD 2285 | | | | CLEVELAND | TX | 77327-0457 |
| JEAN CHARTERS | 909 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1907 |
| JEAN CHRISTIE | 4724 EAST GRESHAM HIGHWAY | | | | POTTERVILLE | MI | 48876-9739 |
| JEAN CHRISTIE | 10568 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9423 |
| JEAN CHRISTMAN | 1331 SUNSET BLVD | | | | FLINT | MI | 48507-4061 |
| JEAN CHURCH | 1682 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| JEAN CLABEAUX | 15 ROYAL AVE | | | | BUFFALO | NY | 14207-1408 |
| JEAN CLAPPER | 55 CEDAR AVE | | | | GETTYSBURG | PA | 17325 |
| JEAN CLAPS | 413 S RIVERSIDE DR | | | | VILLA PARK | IL | 60181-2737 |
| JEAN CLARK | 2456 GARDEN TERRACE #307 | SEAGROSS CONDO | | | PORT ST LUCIE | FL | 34952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN CLARK | 108 MAGNOLIA DR | | | | ANDERSON | IN | 46012-1015 |
| JEAN CLARK | 365 HAYNES CREEK CIR | | | | OXFORD | GA | 30054-2619 |
| JEAN CLARK | 5321 RIDGEBEND DR | | | | FLINT | MI | 48507-6345 |
| JEAN CLAUD CADORET | 20426 BOURASSA AVE | | | | BROWNSTOWN TWP | MI | 48183-5057 |
| JEAN CLAUDE BALLAND | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 08/30/93 | 15350 NW OAK HILLS DR | | BEAVERTON | OR | 97006 |
| JEAN CLAUDE JOSEPH BRUCKNER | 34, RUE PHILIPPE II | | | L-2340 LUXEMBOURG | | | |
| JEAN CLAUDE PAERMENTIER | BRANSART  159 | B 5020  MALONNE | BELGIUM | | | | |
| JEAN CLEMENTS | APT 247 | 200 WEST EDGEWOOD BOULEVARD | | | LANSING | MI | 48911-5675 |
| JEAN CLIFFORD | 8271 E HILLVIEW TRL | | | | REED CITY | MI | 49677-9215 |
| JEAN CLINGAN | PO BOX 688 | | | | LESLIE | WV | 25972-0688 |
| JEAN CLINTON | 260 KIRKWOOD RD | | | | ROCHESTER | NY | 14612-1807 |
| JEAN CLOUD | 508 S 31ST ST | | | | ELWOOD | IN | 46036-2646 |
| JEAN CLOWER | 210 AMSTERDAM DR SW | | | | LILBURN | GA | 30047-5193 |
| JEAN CLUNIE | 4685 CLUNIE ST | | | | SAGINAW | MI | 48638-6521 |
| JEAN COCKING | 2658 W ELM BLOSSOM ST | | | | BEVERLY HILLS | FL | 34465-3037 |
| JEAN COLE | 811 COUNTRY LN | | | | ANDERSON | IN | 46013-1531 |
| JEAN COLLIER | PO BOX 4712 | | | | NAPERVILLE | IL | 60567-4712 |
| JEAN COLLINS | 7810 BURLINGAME AVE SW | | | | BYRON CENTER | MI | 49315-8512 |
| JEAN CONIGLIO | 193 CALVIN CT N | | | | TONAWANDA | NY | 14150-8801 |
| JEAN CONLEY | 9063 PERRY RD | | | | ATLAS | MI | 48411-7708 |
| JEAN CONNON | 2337 EMMET ST | | | | ALPENA | MI | 49707-3427 |
| JEAN COOK | 8444 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8845 |
| JEAN CORKUM | 12205 GOSHEN RD LOT 54 | | | | SALEM | OH | 44460-9147 |
| JEAN COTE | 31714 LONNIE BLVD | | | | WESTLAND | MI | 48185-1665 |
| JEAN COY | 402 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3402 |
| JEAN COZZI | 1812 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| JEAN CRAIG-MATHEWS | 184 E 600 S | | | | ANDERSON | IN | 46013-9502 |
| JEAN CRAMTON | PO BOX 53 | | | | WILMINGTON | OH | 45177 |
| JEAN CRAPOL | 210 KELLER AVE | | | | KENMORE | NY | 14217-2508 |
| JEAN CROCKER | 653 HOLLY PT | | | | FENTON | MI | 48430-2316 |
| JEAN CROSNO | 1401 WALDMAN AVE | | | | FLINT | MI | 48507-1550 |
| JEAN CRUISE | 2876 CHAISE LN | | | | MAINEVILLE | OH | 45039-9036 |
| JEAN CUNDIFF | 2863 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2646 |
| JEAN CURELL | 771 BARNES RD | | | | MAYVILLE | MI | 48744-9329 |
| JEAN CURTISS | 107 GANEGA TRAIL | | | | VONORE | TN | 37885-2654 |
| JEAN CYGANIK | 2103 E PATRICK LN | | | | PHOENIX | AZ | 85024-7511 |
| JEAN D FITCH | 1125 LOGAN AVE. | | | | MCDONALD | OH | 44437-1649 |
| JEAN D MC CALDEN | 67 MEADOW WOOD DR | | | | ROCHESTER HILLS | MI | 48307-3087 |
| JEAN D MOORE | 4641 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1204 |
| JEAN D OLSON | 538 REGAL AVE | | | | DAYTON | OH | 45449 |
| JEAN D SMITH | 560   COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1551 |
| JEAN D VALERY | TIM MURPHY OF LYTAL, REITER, CLARK, FOUNTAY & WILLIAMS | 515 NO FLAGLER DRIVE SUITE 1000 | | | WEST PALM BEACH | FL | 33401 |
| JEAN D. KLEIN | 3500 WEST CHESTER PIKE | CH-123 | | | NEWTOWN SQUARE | PA | 19073 |
| JEAN DALE | 73 LEUCKEL AVE | | | | TRENTON | NJ | 08619-3926 |
| JEAN DALICKAS | 138 FREEMAN ST | | | | WOODBRIDGE | NJ | 07095-3125 |
| JEAN DASCH | 884 HIGHWOOD DRIVE | | | | BLOOMFIELD | MI | 48304 |
| JEAN DAVIS | 4381 SOUTH US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9743 |
| JEAN DAVIS | 9371 EVERGREEN DR | | | | LINDEN | MI | 48451-8748 |
| JEAN DEAN | 1202 HOLLOW DR | | | | CARO | MI | 48723-1213 |
| JEAN DEAN | 6649 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6156 |
| JEAN DEATON | 619 MOORING LN | | | | EDGEWATER | FL | 32141-5934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN DEGRAFFENREID | 958 S CO RD 560 W | | | | RUSSIAVILLE | IN | 46979 |
| JEAN DEIEN | 11 N 8TH ST | | | | NEW BADEN | IL | 62265-1416 |
| JEAN DELEEL | 1977 COUNTY RD 38 | | | | NORFOLK | NY | 13667 |
| JEAN DELK | 1700 E 17TH ST | | | | MUNCIE | IN | 47302-4539 |
| JEAN DELONG | 40 OXBOW CREEK LN | | | | LAGUNA HILLS | CA | 92653-4494 |
| JEAN DELORES MAHER TTEE OF THE | JEAN DELORES MAHER TRUST DTD 5/13/91 | 7521 FLOWER MEADOW DRIVE | | | SAN DIEGO | CA | 92126-1045 |
| JEAN DERAEDT | RUE HAUTEBOIS 27 | | | BE-6230 THIMEON, BELGIUM | | | |
| JEAN DEVERELL | 1224 N JACKSON ST | | | | LAPEER | MI | 48446-1208 |
| JEAN DIMET | 3711 MACON AVE | | | | LANSING | MI | 48917-2243 |
| JEAN DIRMEYER | 10985 DOUGLAS DR | | | | ALLENDALE | MI | 49401-7404 |
| JEAN DITTMER | 279 N MOREY RD | | | | LAKE CITY | MI | 49651-8776 |
| JEAN DIXON | 1522 HUGHES AVE | | | | FLINT | MI | 48503-3270 |
| JEAN DOLA | 2380 AURORA POND #2365 | | | | WYOMING | MI | 49519 |
| JEAN DOMINAS | 670 HOWARD RD | | | | ROCHESTER | NY | 14624-1721 |
| JEAN DOMORSKY | 2818 BRANDON ST | | | | FLINT | MI | 48503-3451 |
| JEAN DONALDSON | 150 E CONGRESS ST | | | | CARO | MI | 48723-1814 |
| JEAN DONNELLY | PO BOX 3948 | | | | SPRING HILL | FL | 34611-3948 |
| JEAN DONOVAN | 648 OAK FARM CT | C/O M BRIDGET SHEEHEY | | | TIMONIUM | MD | 21093-7004 |
| JEAN DORSEY | 405 BREEZY ST | | | | DELAVAN | WI | 53115-3061 |
| JEAN DOUGLAS | 164 EDWARDS ST | | | | COTTAGE HILLS | IL | 62018-1123 |
| JEAN DOW | 2 OVERTON RD | | | | TRENTON | NJ | 08690-1513 |
| JEAN DOWELL | 2008 WESTKENDAL LN | | | | ARLINGTON | TX | 76015-1145 |
| JEAN DOWNES | 360 CONCORD AVE | | | | CAMBRIDGE | MA | 02138-1212 |
| JEAN DRUMGOLD | 25 HUNTINGTON CIR | | | | PEEKSKILL | NY | 10566-2557 |
| JEAN DUNCAN | 284 LAWTHORN ST | | | | THE VILLAGES | FL | 32162-5097 |
| JEAN DUNICA | 917 N MONROE ST | | | | HARTFORD CITY | IN | 47348-1622 |
| JEAN DUQUETTE | 907 W INDIANA ST | | | | BAY CITY | MI | 48706-4235 |
| JEAN E BRODEUR | 4128 HILDRING DR EAST | | | | FORTH WORTH | TX | 76109 |
| JEAN E CARNES | 1032 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| JEAN E CAVANAUGH | 2701 ROANOKE AVE. | | | | DAYTON | OH | 45419-1355 |
| JEAN E FROST | 2136 HEATHER WAY | | | | GLADWIN | MI | 48624-8608 |
| JEAN E GRAY | 1517 LOWELL ST | | | | ELYRIA | OH | 44035-4868 |
| JEAN E HALE | ALAN D HALE JT TEN | 12031 S FAIRHOLLOW LN | | | HOUSTON | TX | 77043-1009 |
| JEAN E LISUM | 25   W. NINTH ST. | | | | NEWTON FALLS | OH | 44444-1553 |
| JEAN E LUNEKE | 311 MINTY DR | | | | DAYTON | OH | 45415-3016 |
| JEAN E MOORE | 5503  ST RT 73 | | | | WAYNESVILLE | OH | 45068-9578 |
| JEAN E PIZZI | 1210 RUGBY CIRCLE | | | | BLOOMFIELD HILLS | MI | 48302 |
| JEAN E SCHMIDT | 6240 LAKE DR | | | | YPSILANTI | MI | 48197-7054 |
| JEAN E SCRIPTER | 307 SCIOTA ST | | | | LAINGSBURG | MI | 48848-9735 |
| JEAN E STRAUSS | 9349 HAMILTON BLVD | | | | BREINGSVILLE | PA | 18031 |
| JEAN E WARD | 508 SMITH AVE | | | | SHARON | PA | 16146 |
| JEAN EARP | 149 IRELAND ST | | | | SPRINGDALE | AR | 72762 |
| JEAN EDWARDS | 936 BLAINE AVE | | | | JANESVILLE | WI | 53545-1736 |
| JEAN EDWARDS | 2930 EPSILON TRL | | | | FLINT | MI | 48506-1836 |
| JEAN ELLENWOOD | 2109 2ND AVE E | | | | PALMETTO | FL | 34221-3309 |
| JEAN ELLIOTT | 9806 BLUE SPRUCE RD | | | | WISE | VA | 24293-4425 |
| JEAN ELLIS | 1292 BRISTOL CHMPN TWNLN RD NW | | | | WARREN | OH | 44481-9406 |
| JEAN ELLIS | 29311 FIELDSTONE | | | | FARMINGTON HILLS | MI | 48334-4103 |
| JEAN EMBRY | 4449 BROADBUSH DR | | | | TROTWOOD | OH | 45426-1905 |
| JEAN ENGQUIST | 9635 MERRIMAC AVE | | | | OAK LAWN | IL | 60453-2720 |
| JEAN ERWIN | 22140 GARDNER ST | | | | OAK PARK | MI | 48237-2684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN ESPOSITO | 8 KETTLE CIR | | | | LAFAYETTE | IN | 47905-0779 |
| JEAN ESPOSITO | 169 ADMIRAL DR | | | | EASTLAKE | OH | 44095-1750 |
| JEAN ESTATE OF PRISCILLA | 2125 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-8228 |
| JEAN ESTEP | 1517 ELM ST | | | | SAINT HELEN | MI | 48656-9554 |
| JEAN EVANS | 1205 DANNER AVE | | | | DAYTON | OH | 45408-1832 |
| JEAN EVANS | APT 502 | 15160 HARBOUR ISLE DRIVE | | | FORT MYERS | FL | 33908-6843 |
| JEAN F KITTLE | 3264  DURST CLAGG | | | | WARREN | OH | 44481-9325 |
| JEAN F LURPIN | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| JEAN F TOCICKI | 73 STANTON | | | | YOUNGSTOWN | OH | 44512-2216 |
| JEAN F. LINKHORST | 34 GREAT OAKS | | | | NESQUEHONING | PA | 18240 |
| JEAN FAIRCHILD | 871 GLEN ST | | | | JANESVILLE | WI | 53545-3168 |
| JEAN FARGO | 3085 N GENESEE RD APT 111 | | | | FLINT | MI | 48506-2190 |
| JEAN FARMER | 251 OVERLAND TRL | | | | MIAMISBURG | OH | 45342-2226 |
| JEAN FINAN | 249 N 13TH ST APT 4 | | | | ELWOOD | IN | 46036-1598 |
| JEAN FINEIS | 2210 RABY RD | | | | EAST LANSING | MI | 48823-7759 |
| JEAN FIOLICH | 413 NORRIDGEWOCK ST | | | | HENDERSON | NV | 89074-5719 |
| JEAN FISHER | 27731 JOY RD | | | | WESTLAND | MI | 48185-5525 |
| JEAN FITCH | 1125 LOGAN AVE | | | | MC DONALD | OH | 44437-1649 |
| JEAN FLAGG | 1301 WHITEHAVEN CT | | | | OWOSSO | MI | 48867-1948 |
| JEAN FORD | 1029 S OHIO ST | | | | KOKOMO | IN | 46902-1867 |
| JEAN FORD | 404 P LINDSEY RD | | | | LINDSEYVILLE | KY | 42210-4098 |
| JEAN FORMOSA | 8416 BAYTES DR | | | | BRIGHTON | MI | 48116-8539 |
| JEAN FORTUNE | 668 GREENVILLE RD | | | | N SMITHFIELD | RI | 02896-9553 |
| JEAN FOX | 185 MCCALL RD | | | | ROCHESTER | NY | 14616-5268 |
| JEAN FRAKES | 16539 HI LAND TRL | | | | LINDEN | MI | 48451-9089 |
| JEAN FRANCOIS NAVARRE | 118 UNION ST APT 10B | | | | BROOKLYN | NY | 11231-2973 |
| JEAN FRECHETTE | 1716 ZUMBACH WAY | | | | CARY | NC | 27513-2945 |
| JEAN FRECHETTE | 5331 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1031 |
| JEAN FREDERICK | PO BOX 317 | | | | NORFOLK | NY | 13667-0317 |
| JEAN FRIEND | 251 PATTERSON RD LOT A34 | | | | HAINES CITY | FL | 33844 |
| JEAN FUNK | 40 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4018 |
| JEAN FURLONG | 643 E 305TH ST | | | | WILLOWICK | OH | 44095-4861 |
| JEAN G ASENATO | 25 RETIREMENT DR | | | | HORSEHEADS | NY | 14845 |
| JEAN G SENTZ | 4803 S HUBBARD ST | | | | WAYNE | MI | 48184-2515 |
| JEAN GABRIEL | 13952 SW 156TH AVE | | | | MIAMI | FL | 33196-6063 |
| JEAN GAGNON | PO BOX 47 | | | | NEW BOSTON | IL | 61272-0047 |
| JEAN GALLUP | 729 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1734 |
| JEAN GARRISON | PO BOX 95 | | | | LILLIAN | TX | 76061-0095 |
| JEAN GASCHO | 11881 PIGEON CT | | | | CALDWELL | ID | 83605-6756 |
| JEAN GASPAROVIC | 1185 SCENIC WAY | | | | SAINT LEONARD | MD | 20685-2102 |
| JEAN GATEWOOD | PO BOX 2207 | | | | FLORISSANT | MO | 63032-2207 |
| JEAN GAUTHIER | 1289 CINCINNATI BATAVIA PK | | | | BATAVIA | OH | 45103 |
| JEAN GAUTHIER | 127 MILL ST | | | | WORCESTER | MA | 01603-2030 |
| JEAN GEIGER | 11 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2135 |
| JEAN GEORGE | 335 CATIVO DR SW | | | | ATLANTA | GA | 30311-2103 |
| JEAN GEPPERT | 5164 SE 37TH AVE | | | | OCALA | FL | 34480-8521 |
| JEAN GERLACH | 2313 HAWLEY RD | | | | MASON | MI | 48854-9674 |
| JEAN GERTH | 1116 S LESLIE ST | | | | INDEPENDENCE | MO | 64050-4529 |
| JEAN GIACIN | 8-23 FOREST ST | | | | FAIR LAWN | NJ | 07410-1509 |
| JEAN GIBBS | 526 SOMERSET DR | | | | FLUSHING | MI | 48433-1918 |
| JEAN GIBSON HUELSMAN | 256 87TH AVE N | | | | SAINT PETERSBURG | FL | 33702-3712 |
| JEAN GILBERT | 316 NEW SALEM ST. | | | | PARK FOREST | IL | 60466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN GILLESPIE | 250 PLAZA BLVD APT F2 | | | | MORRISVILLE | PA | 19067-7623 |
| JEAN GILLIS | 6730 TOWNVIEW | | | | CLARKSTON | MI | 48346-1461 |
| JEAN GILSON | CHEMIN DES BARAQUES 15 | 1380 LASNE | | | | | |
| JEAN GILSON | CHEMIN DE PLANCENOIT 10 | 1380 LASNE | | | | | |
| JEAN GIORDANO | 2956 193RD ST | | | | LANSING | IL | 60438-3732 |
| JEAN GLASS | 12702 W HOWE RD | | | | EAGLE | MI | 48822-9760 |
| JEAN GLOR | 53 SANDRA DR | | | | CHEEKTOWAGA | NY | 14225-2333 |
| JEAN GODFREY | 9075 E OLIVE LN S | | | | SUN LAKES | AZ | 85248-6926 |
| JEAN GODIN | 6654 GAVIOTA | | | | FORT PIERCE | FL | 34951-4358 |
| JEAN GODLEY | 8 GARDNER PL | | | | PARLIN | NJ | 08859-1606 |
| JEAN GOFFAR | 4892 WHITEFISH CRESCENT | | | WINDSOR CANADA N9G3E1 | | | |
| JEAN GOODWIN | 1416 ROSELAWN AVE | | | | LANSING | MI | 48915-2244 |
| JEAN GORDON | 875 VICTOR AVE APT 233 | | | | INGLEWOOD | CA | 90302-3570 |
| JEAN GORMAN | 15566 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1742 |
| JEAN GORRIE | 4068 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9319 |
| JEAN GOULD | 309W.15TH STREET | | | | LINDEN | NJ | 07036 |
| JEAN GOWARD | 6195 S CHAPIN RD | | | | SAINT CHARLES | MI | 48655-9795 |
| JEAN GRANT | 2714 ROCKFORD CT N | | | | KOKOMO | IN | 46902-3206 |
| JEAN GRAPPIN | 4382 GREGOR ST | | | | GENESEE | MI | 48437-7701 |
| JEAN GRAVES | 1517 S ARCH ST | | | | JANESVILLE | WI | 53546-5732 |
| JEAN GREEN | 7730 METZ DR | | | | SHELBY TWP | MI | 48316-1846 |
| JEAN GREENWOOD JOWERS | 5498 CLEAR CREEK BLVD | | | | FAYETTEVILLE | AR | 72704 |
| JEAN GREER | 7108 S VASSAR RD | | | | VASSAR | MI | 48768-9660 |
| JEAN GRIFFIN | 8621 S DANTE AVE | | | | CHICAGO | IL | 60619-6530 |
| JEAN GRIFFITH | 35 S OUTER DR | | | | VIENNA | OH | 44473-9777 |
| JEAN GRIFFITH | 3090 COIN ST | | | | BURTON | MI | 48519-1536 |
| JEAN GRUCHALA | 1633 BRENTFORD DR | C/O WALTER GRUCHALA | | | NAPERVILLE | IL | 60563-1348 |
| JEAN GRUET | 192 AUBURN AVE | | | | ROCHESTER | NY | 14606-4134 |
| JEAN GRZESIAK | 6443 BOUGAINVILLA AVE S | | | | ST PETERSBURG | FL | 33707-2301 |
| JEAN GRZYWA | 8213 43RD PL | | | | LYONS | IL | 60534-1136 |
| JEAN GUIFFANT | ERNST-REUTER-STRASSE 5 | | | | LEHRTE | | 31275 |
| JEAN GUIFFANT | ERNST-REUTER STRASSE 5 | | | | LEHRTE | | 31275 |
| JEAN GUST | 25250 EUREKA RD APT 131 | | | | TAYLOR | MI | 48180 |
| JEAN GUY TREMBLAY TTEE | JEAN GUY TREMBLAY | PO BOX 3822 | | | NASHUA | NH | 03061 |
| JEAN H KLINGERMAN | 26850 SOUTH BAY DRIVE | APT 317 | | | BONITA SPRINGS | FL | 34134 |
| JEAN H LINDSEY TRUST | JOHN J LINDSEY TTEE | 4730 NE 26 AVE | | | FT LAUDERDALE | FL | 33308 |
| JEAN H SAYERS | 3 CERES DR | | | | VIENNA | OH | 44473-9762 |
| JEAN H SPENCER | 12814 GALAXY DR | | | | SUN CITY WEST | AZ | 85375-4535 |
| JEAN H STOVER | 16101 N EL MIRAGE RD APT 334 | | | | EL MIRAGE | AZ | 85335 |
| JEAN H TEIPHER | 4445 DANT BLVD | | | | RENO | NV | 89509 |
| JEAN H WILKINS | 4051 WEST LAKE DR | | | | COURTLAND | OH | 44410 |
| JEAN HALCOMB | 28644 HAZELWOOD ST | | | | INKSTER | MI | 48141-1695 |
| JEAN HALEY | 620 SPRING AVE | | | | FRANKLIN | OH | 45005-3571 |
| JEAN HALL | 2452 W 4TH ST | | | | MANSFIELD | OH | 44906-1207 |
| JEAN HALL | 883 WOODSPOINTE DR SW | | | | BYRON CENTER | MI | 49315-8221 |
| JEAN HANMER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JEAN HANN | 2506 OAK MANOR RD | | | | BALTIMORE | MD | 21219-1924 |
| JEAN HANSEN | 635 N CEDAR RD | | | | MASON | MI | 48854-9543 |
| JEAN HARE | 6712 SUMMIT DR | | | | CANFIELD | OH | 44406-9092 |
| JEAN HARLOW-BILES, PERSONAL REP FOR RONALD C BILES SR | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| JEAN HARPER | | | | | | | |
| JEAN HARRIS | 6654 SCHOLL ROAD | | | | MANCELONA | MI | 49659-9191 |
| JEAN HARRIS | 422 S BACHUS ST | | | | CORUNNA | MI | 48817-1614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN HARRIS | 83 KAUFMAN AVE | | | | TONAWANDA | NY | 14150-7704 |
| JEAN HART | 9715 COOLEY LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-3630 |
| JEAN HARTMAN | 2212 PROVIDENCE CIR | | | | ROCHESTER | NY | 14616-4351 |
| JEAN HARTWIG | 3400 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-5628 |
| JEAN HARTZELL | 8400 CLEARVISTA PL | BUILDING B, APT 105 | | | INDIANAPOLIS | IN | 46256-3700 |
| JEAN HAUGHT | 159 N THISTLE WAY | | | | NEWARK | DE | 19702-4082 |
| JEAN HAUSER | 1139 LESTER RD NW | | | | RINER | VA | 24149-3565 |
| JEAN HAUSER | 7501 CHURCH RD | | | | SAINT JOHNS | MI | 48879-9235 |
| JEAN HAVINGA | C/O MIKE BECKSVOORT | 400 35TH ST | | | HOLLAND | MI | 49423 |
| JEAN HAWKINS | 4930 W 1050 S | | | | AMBOY | IN | 46911-9655 |
| JEAN HAYWARD | PO BOX 25 | | | | BREEDSVILLE | MI | 49027-0025 |
| JEAN HAYWOOD | 1585 N OXFORD RD | | | | OXFORD | MI | 48371-2533 |
| JEAN HEATER | 6719 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4435 |
| JEAN HEATH | 23010 THORNHILL COURT | | | | DEER PARK | IL | 60010-6708 |
| JEAN HELIAS | 124 S VAN RD | | | | HOLLY | MI | 48442-9476 |
| JEAN HELMLING | 40564 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-7912 |
| JEAN HELSEL | | | | | | | |
| JEAN HERMAN | PO BOX 7544 | | | | TALLEYVILLE | DE | 19803-0544 |
| JEAN HERWICK | 7917 E MAIN ST | | | | KALAMAZOO | MI | 49048-8521 |
| JEAN HIDDE | 5575 N NAVAJO AVE | | | | MILWAUKEE | WI | 53217-5040 |
| JEAN HIERHOLZER | 3015 WELLINGTON DR | | | | DAYTON | OH | 45410-3135 |
| JEAN HIGGINS | 6616 SHILOH WAY | | | | LANSING | MI | 48917-9612 |
| JEAN HILL | 5639 LEETE RD | | | | LOCKPORT | NY | 14094-1207 |
| JEAN HILLER | 29705 VAN LAAN DR | | | | WARREN | MI | 48092-4254 |
| JEAN HILLIARD | 3295 WATKINS LAKE RD APT 109 | | | | WATERFORD | MI | 48328-1546 |
| JEAN HINESLEY | 3204 E 236TH ST | | | | CICERO | IN | 46034-9483 |
| JEAN HINKEL | 2001 WESLEY AVE APT 106 | | | | JANESVILLE | WI | 53545-2681 |
| JEAN HISER | 191 BERKSHIRE LOOP | | | | CROSSVILLE | TN | 38558-7150 |
| JEAN HODGE | 6333 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8543 |
| JEAN HODGE | 18987 STEEL ST | | | | DETROIT | MI | 48235-1330 |
| JEAN HOFFMAN | 36 S GARFIELD RD | | | | LINWOOD | MI | 48634-9812 |
| JEAN HOGAN | 421 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1151 |
| JEAN HOGLUND | 20750 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0139 |
| JEAN HOLLIDAY | 5130 ABC RD LOT 24 | | | | LAKE WALES | FL | 33859 |
| JEAN HOLLIS | PO BOX 430375 | | | | PONTIAC | MI | 48343-0375 |
| JEAN HOLMES | 3669 BOSTON AVE SE | | | | WARREN | OH | 44484-3714 |
| JEAN HOLT | 804 NW 15TH ST | | | | BLUE SPRINGS | MO | 64015-2910 |
| JEAN HOLZ | 80 N PORTAGE PATH APT 1B4 | | | | AKRON | OH | 44303-1102 |
| JEAN HOPKINS | 160 72ND ST | | | | NIAGARA FALLS | NY | 14304-4022 |
| JEAN HOVLEY | | | | | | | |
| JEAN HOWARD | 2540 MURPHY LAKE RD | | | | SILVERWOOD | MI | 48760-9509 |
| JEAN HOWARD | 17725 MANDERSON RD | APT 103 | | | HIGHLAND PARK | MI | 48203-4016 |
| JEAN HOWE | PO BOX 38369 | | | | SAINT LOUIS | MO | 63138-0369 |
| JEAN HOWEY | 9184 RICHFIELD RD | | | | SAINT HELEN | MI | 48656-9708 |
| JEAN HUARD | | | | | | | |
| JEAN HUDSON | 792 WEBBER CT | | | | LINDEN | MI | 48451-8602 |
| JEAN HUGGINS | 10461 EAGLE RD APT A1 | | | | DAVISBURG | MI | 48350-2158 |
| JEAN HULL | 1678 SW LEXINGTON DR | | | | PORT ST LUCIE | FL | 34953-1629 |
| JEAN HUNN | 309 LISMORE LN | | | | COVINGTON | LA | 70433-5135 |
| JEAN HUNT | 3851 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9788 |
| JEAN HURST | 1001 E OREGON RD | | | | LITITZ | PA | 17543-9205 |
| JEAN I LIPPA | 11 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2265 |
| JEAN IRRER | 410 S KIESEL ST | | | | BAY CITY | MI | 48706-4359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN J DESANGES & FRANCOIS J DESANGES, HIS WIFE | ATTN:  RAYMOND R REID, JR, ESQ | PAJCIC & PAJCIC, P A | ONE INDEPENDENT DR, SUITE 1900 | | JACKSONVILLE | FL | 32202 |
| JEAN J DESANGES AND FRANCOIS J DESANGES HIS WIFE | ATTN RAYMOND R REID JR ESQ | C/O PAJCIC AND PAJCIC PA | ONE INDEPENDENT DR  STE 1900 | | JACKSONVILLE | FL | 32202 |
| JEAN J DOMINAS | 670 HOWARD  RD | | | | ROCHESTER | NY | 14624 |
| JEAN J PROTHRO | PO BOX 179 | | | | MANNING | SC | 29102 |
| JEAN J SPOHN | 5767 ZENITH NW | | | | PORT ST. LUCIE | FL | 34986-3529 |
| JEAN JACKSON | 9702 AVIATION BLVD | | | | MARATHON | FL | 33050-2944 |
| JEAN JACKSON | 1466 KING BENJAMIN COURT | | | | SOUTH JORDAN | UT | 84095 |
| JEAN JACQUES LAMOUREUX | | | | | | | |
| JEAN JANCOVEK | 16650 LAKE CIR # B | | | | BROOKFIELD | WI | 53005-5736 |
| JEAN JANMEY | 1815 STONE MANOR CIR | | | | BRUNSWICK | OH | 44212-4829 |
| JEAN JASIEWICZ | 316 BECKMAN DR | | | | MCKEESPORT | PA | 15132-7407 |
| JEAN JEAKLE | 1130 JEFFERSON ST | | | | LAPEER | MI | 48446-1316 |
| JEAN JEFFERS | 18526 DOG LEG RD | | | | MARYSVILLE | OH | 43040-9273 |
| JEAN JENSEN | 729 N RINGOLD ST | | | | JANESVILLE | WI | 53545-2558 |
| JEAN JENSEN | 5603 BAYLOR AVE | | | | YOUNGSTOWN | OH | 44515-4105 |
| JEAN JERNIGAN | 24441 MULBERRY DR | | | | SOUTHFIELD | MI | 48033-3156 |
| JEAN JOHNSON | 275 ESSJAY RD APT 416 | | | | BUFFALO | NY | 14221-5747 |
| JEAN JOHNSON | 4217 HILLBORN LANE | | | | LANSING | MI | 48911-2155 |
| JEAN JOHNSON | 1510 RANDY CT | | | | FLINT | MI | 48505-2523 |
| JEAN JOHNSON | 815   DALEWOOD PLACE | | | | TROTWOOD | OH | 45426-2209 |
| JEAN JOHNSON | 19 E WASHINGTON ST | | | | JAMESTOWN | OH | 45335-1620 |
| JEAN JOHNSON | 8591 SANFORD DR | | | | WESTLAND | MI | 48185-1568 |
| JEAN JOHNSON | 815 DALEWOOD PL | | | | TROTWOOD | OH | 45426-2209 |
| JEAN JOHNSTON | 5793 N CRESTWOOD BLVD | | | | MILWAUKEE | WI | 53209-4309 |
| JEAN JONES | ESSEX CO-OP APARTMENT | 1000 FRANKLIN AVE | | | ESSEX | MD | 21221 |
| JEAN JONES | 25501 TROST BLVD #11-40 | | | | BONITA SPRINGS | FL | 34135 |
| JEAN JOSEY | 340 ENGLISH RD | | | | WEXFORD | PA | 15090-8526 |
| JEAN JR, LEE A | PO BOX 382 | | | | AUBURN | MI | 48611-0382 |
| JEAN JR., CYRIL R | 36331 GRANDON ST | | | | LIVONIA | MI | 48150-3401 |
| JEAN JUCHNEWICH | 3855 ESTHER LN | | | | HERMITAGE | PA | 16148-3740 |
| JEAN JUSTICE | 5132 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3718 |
| JEAN JUSTICE | 701 SUTTON DR | | | | GREENWOOD | IN | 46143-8999 |
| JEAN K CHRISTOFF | 3510 CREED ST | | | | HUBBARD | OH | 44425-9768 |
| JEAN K LUKEY TRUST | FBO THE JEAN LUKEY TRUST U/A/D 10/5/1994 | 6854 WATERVIEW WAY | | | SACRAMENTO | CA | 95831 |
| JEAN K TERBUSH | 1401 E SANILAC RD | | | | CARO | MI | 48723-8901 |
| JEAN KABAT | 413 PRAIRIE AVE | | | | CALUMET CITY | IL | 60409-2113 |
| JEAN KACMAR | 4100 N RIVER RD NE # 1215 | | | | WARREN | OH | 44484-1041 |
| JEAN KAISER | 395 WINDSOR RD | | | | ROCHESTER | NY | 14612-4232 |
| JEAN KALISTA | 901 ERNSTON RD | THE BRIARWOOD NURSING HOME | | | SOUTH AMBOY | NJ | 08879-2000 |
| JEAN KAMRADA | 8075 112TH ST APT 208 | | | | SEMINOLE | FL | 33772 |
| JEAN KANIZAI | 1723 GANGWAY LOOP | | | | RUSKIN | FL | 33570-2751 |
| JEAN KASH | 2118 MELODY DR | | | | FRANKLIN | TN | 37067-4085 |
| JEAN KASK | 199 HAMLIN AVE | | | | EAST AURORA | NY | 14052-1325 |
| JEAN KELLER | 4860 E MAIN ST T - 181 | | | | MESA | AZ | 85205 |
| JEAN KELLEY | 215 JACKSON ST | | | | NILES | MI | 49120-1156 |
| JEAN KELLEY | 500 PEASE DR | | | | NEW CARLISLE | OH | 45344-1345 |
| JEAN KELLEY | 44 COUCHMAN AVE | | | | ROCHESTER | NY | 14617-2611 |
| JEAN KELLICK | 2219 HARBORVIEW BLVD | | | | LORAIN | OH | 44052-1128 |
| JEAN KENDALL | 3630 BUTTERNUT LN | | | | SAGINAW | MI | 48604-9505 |
| JEAN KERBY | 12470 S COUNTY ROAD 700 E | | | | GALVESTON | IN | 46932-8719 |
| JEAN KINDER | 2024 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-9074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN KING | 251 HOYT ST | | | | KEARNY | NJ | 07032-3910 |
| JEAN KIRCHER | 155 PEAKVIEW DR | | | | HENRIETTA | NY | 14467-9008 |
| JEAN KIRKEENG | 13326 PICADILLY DR | | | | STERLING HTS | MI | 48312-1517 |
| JEAN KITTLE | 3264 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9325 |
| JEAN KLINGERMAN | 26850 SOUTH BAY DRIVE | APT 317 | | | BONITA SPRINGS | FL | 34134 |
| JEAN KNIGHT | 10079 SPRINGFIELD CIR | | | | DAVISBURG | MI | 48350-1190 |
| JEAN KNOX | 5549 RIVA RIDGE DR | | | | INDIANAPOLIS | IN | 46237-2191 |
| JEAN KOENIGSKNECHT | 10831 E 3RD ST | P O BOX 163 | | | FOWLER | MI | 48835-5138 |
| JEAN KOLODGIE | PO BOX 1403 | | | | BRIGHTON | MI | 48116-7903 |
| JEAN KOSINSKI | 3028 BAMBOO CT | | | | PUNTA GORDA | FL | 33950-8652 |
| JEAN KOTTKE | 15657 OPORTO ST | | | | LIVONIA | MI | 48154-6227 |
| JEAN KOVACS | 14511 DADE PINE AVE | | | | MIAMI LAKES | FL | 33014-2623 |
| JEAN KRAFT | 1080 SMITH RD | | | | EAST AMHERST | NY | 14051-1112 |
| JEAN KREV | 4221 WISCONSIN AVE | OF WILBUR W KREV | | | STICKNEY | IL | 60402-4249 |
| JEAN KRUEGER | 3835 WHEELER RD | | | | SNOVER | MI | 48472-9318 |
| JEAN KRUPA | 5814 GREENWOOD CIRCLE | | | | NAPLES | FL | 34112-8302 |
| JEAN KRUPP | 9416 PEET RD | | | | CHESANING | MI | 48616-9758 |
| JEAN KSIAZEK | 31441 BEECHWOOD DR | | | | WARREN | MI | 48088-2083 |
| JEAN KUSCHEL | 1918 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5971 |
| JEAN L BARTEK | 1832 N. DUCK-CREEK RD. | | | | N. JACKSON | OH | 44451-9613 |
| JEAN L CHRISTY | 309 W. LAWNDALE AVE | | | | LEBANON | OH | 45036-1333 |
| JEAN L HALL | 7300 PORCHER AVE | APT 3 | | | MYRTLE BEACH | SC | 29572-3865 |
| JEAN L HARGRAVES | 123 LA GARDINIA | | | | EDGEWATER | FL | 32141 |
| JEAN L HARTNETT | #129 BLDG 7 | 6610 GASPARILLA PINES BLVD | | | ENGLEWOOD | FL | 34224 |
| JEAN L KOSINSKI | 3028 BAMBOO CT | | | | PUNTA GORDA | FL | 33950-8652 |
| JEAN L MEEK | 442 ISAAC ST. | | | | NILES | OH | 44446-3440 |
| JEAN L ROBINETTE | 9935 JOAN CIR | | | | YPSILANTI | MI | 48197-6904 |
| JEAN L WILLIAMS | 1461 TRIPODI CIRCLE | | | | NILES | OH | 44446-3564 |
| JEAN LA VALLEY | 4966 E DOVER RD | | | | CLARE | MI | 48617-9441 |
| JEAN LACOSTE | 15825 VILLA DR | | | | HUDSON | FL | 34667-4010 |
| JEAN LANE | PO BOX 8 | | | | MT STERLING | OH | 43143-0008 |
| JEAN LAPADURA | 46 PRINCESS ST | | | FORT ERIE ON L2A1V9 CANADA | | | |
| JEAN LARKIN | 210 TURNER LN APT D1 | | | | HEMLOCK | MI | 48626-9718 |
| JEAN LAW | 325 S GRANT ST | | | | WESTMONT | IL | 60559-1911 |
| JEAN LAWRENCE | 489 W MAIN ST LOT 2 | | | | PLAIN CITY | OH | 43064-1089 |
| JEAN LAWSON | 132 N TELEGRAPH RD | | | | PONTIAC | MI | 48341-1168 |
| JEAN LEACH | 5911 AUTOMOBILE RD | | | | TWIN LAKE | MI | 49457-9576 |
| JEAN LECLAIR | 1417 N VIENNA RD | | | | CLIO | MI | 48420-1732 |
| JEAN LEE | 341 W INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44511-2452 |
| JEAN LEES | 21104 W CYPRESS CT | | | | PLAINFIELD | IL | 60544-6333 |
| JEAN LEMANSKI | 22237 LONG BLVD | | | | DEARBORN | MI | 48124-1146 |
| JEAN LENK | 57 BARBARA PL | | | | CHEEKTOWAGA | NY | 14225-2830 |
| JEAN LESPERANCE | 3705 S 68TH ST | | | | MILWAUKEE | WI | 53220-1828 |
| JEAN LETURGEY | 8408 FOREST RD | | | | GASPORT | NY | 14067-9213 |
| JEAN LEWANDOWSKI | 400 FERN BROOK LN | | | | MOUNT LAUREL | NJ | 08054-9542 |
| JEAN LEWIS | 405 N ROGERS ST | | | | POOLER | GA | 31322-2012 |
| JEAN LEWIS | 1238 SHRINE RD | | | | SPRINGFIELD | OH | 45504-3942 |
| JEAN LEWIS | 2800 WHITE OAK DR | | | | DAYTON | OH | 45420-2250 |
| JEAN LIGHT | 5979 GLEN EAGLE TRL | | | | HUDSONVILLE | MI | 49426-8764 |
| JEAN LIGHT | 309 JACKSON AVE | | | | MANVILLE | NJ | 08835-2029 |
| JEAN LIGHTFOOT | | | | | | | |
| JEAN LIGONDE | 904 BROOK HOLLOW PL | | | | JACKSONVILLE | FL | 32259-4322 |
| JEAN LIMBAUGH | 505 49TH AVENUE DR E | | | | BRADENTON | FL | 34203-4564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN LIPPA | 11 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2265 |
| JEAN LISUM | 25 W 9TH ST | | | | NEWTON FALLS | OH | 44444-1553 |
| JEAN LIVINGSTON | 5893 MARBLE DR | | | | TROY | MI | 48085-3920 |
| JEAN LOCKHART | 12946 GREENVIEW RD | C/O DONNA LOCKHART WILLIAMS | | | DETROIT | MI | 48223-3510 |
| JEAN LONGACRE | 410 HOLMES LN | | | | FOSTORIA | OH | 44830-1614 |
| JEAN LONGMORE | PO BOX 765 | | | | SWANSEA | SC | 29160-0765 |
| JEAN LOSBY | 7402 LAKE BREEZE DRIVE | APT 316- BUILDING 22 | | | FORT MYERS | FL | 33907 |
| JEAN LOUIS MARTENS | SG PRIVATE BANKING | ATTN ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B-9000 GENT BELGIUM | | | |
| JEAN LOVE | 638 LAMAR DR | | | | MILTON | WI | 53563-1024 |
| JEAN LUBONSKI | 13129 MONTEGO DR | | | | STERLING HTS | MI | 48312-3269 |
| JEAN LUKASIAK | 2350 ADOBE RD LOT 68 | | | | BULLHEAD CITY | AZ | 86442-4440 |
| JEAN LUNDQUIST | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| JEAN LYONS | 7823 HAROLD RD | | | | BALTIMORE | MD | 21222-3302 |
| JEAN M AMORT | 200 ROYAL GRANT WAY | | | | DOVER | DE | 19901-6112 |
| JEAN M ANTHONY | 97 DUPONT AVE | | | | TONAWANDA | NY | 14150-7814 |
| JEAN M CLARKE | 125 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1812 |
| JEAN M COZZI | 1812 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| JEAN M GOFF REV LIVING TRUST | JEAN M GOFF | 3600 HANOVER RD | | | LOUISVILLE | KY | 40207 |
| JEAN M HOGAN | 421   OGDEN PARMA TL RD | | | | SPENCERPORT | NY | 14559-1151 |
| JEAN M HOMAN | ROBERT P HOLMAN | JEAN M HOMAN | W5692 COUNTY RD P | | MONROE | WI | 53566 |
| JEAN M LANEY | 180 BEN HORTON DRIVE | | | | MCDONOUGH | GA | 30253 |
| JEAN M MCENERY | 9601 BAYVIEW DR APT 202 | | | | YPSILANTI | MI | 48197-7033 |
| JEAN M PORT | 8178 DUOMO CIR | | | | BOYNTON BEACH | FL | 33437 |
| JEAN M PROFANCHIK | 326 W STATE ST | | | | NILES | OH | 44446 |
| JEAN M ROGENSKI | 1993 COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-- 95 |
| JEAN M SALWAY | 7314  RIDGE RD. N.E. | | | | CORTLAND | OH | 44410-8608 |
| JEAN M SCHMIEDER | 3313 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| JEAN M SEBBEN | 2839 WOODLAND ST NE | | | | WARREN | OH | 44483-4419 |
| JEAN M SHARRAH | 13531 CLAIRMONT WAY | #131 | | | OREGON CITY | OR | 97045-4255 |
| JEAN M SNEERINGER | 4458 ARBOR DR | | | | OKEMOS | MI | 48864 |
| JEAN M STEARNS | 929 VILLA GRANDE WAY | | | | BOULDER CITY | NV | 89005-1262 |
| JEAN M VOUGHT | 5503 18TH WAY SOUTH APT. #D | | | | ST. PITTURSBURGH | FL | 33712 |
| JEAN MAC ARTHUR | 9325 VIENNA RD | | | | OTISVILLE | MI | 48463-9613 |
| JEAN MACKIEWICZ | 2816 TIMBER CREEK DR N | | | | CORTLAND | OH | 44410-1783 |
| JEAN MADDOX | 29901 WOODHAVEN LN | | | | SOUTHFIELD | MI | 48076-5285 |
| JEAN MAKSIMOWICZ | 2080 BOCK RD | | | | SAGINAW | MI | 48603-3831 |
| JEAN MANNING | 5060 ROCKAWAY LN | | | | CLARKSTON | MI | 48348-5043 |
| JEAN MAQUIGNAZ | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| JEAN MARC FLUET | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JEAN MARIE ANGELL | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| JEAN MARIE CECCALDI | 44 RUE GINOUX | | | F 75015 PARIS  FRANCE | | | |
| JEAN MARIE MATHIS TRUST | JEAN MARIE MATHIS | 10096 STATE ROUTE 945 | | | BOAZ | KY | 42027 |
| JEAN MARINO | 2875 HARTLINE DR | | | | ROCHESTER HILLS | MI | 48309-4314 |
| JEAN MARK | 6336 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1086 |
| JEAN MARKEY | 9024 STOURBRIDGE DR | | | | HUNTERSVILLE | NC | 28078-9791 |
| JEAN MAROLDT | 68, RUE MICHEL-ANGE | | | PARIS 75016 FRANCE | | | |
| JEAN MARTELL | 145 APPLEWOOD CT | | | | DAVISON | MI | 48423-9137 |
| JEAN MARTHAGE | 355 N PARK DR APT 213 | | | | ROCHESTER | NY | 14609-1021 |
| JEAN MARTIN | 15 BERGERON ST | | | | SEEKONK | MA | 02771-4201 |
| JEAN MARTIN | 10390 MORNING SUN RD | | | | COLLEGE CORNER | OH | 45003-9276 |
| JEAN MARTIN | 3110 PEACHTREE ST | | | | JANESVILLE | WI | 53548-3243 |
| JEAN MARTIN | 492 LAKES CT | | | | WESTMINSTER | MD | 21158-4197 |
| JEAN MAYER | 06217 MILES RD | | | | EAST JORDAN | MI | 49727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN MAZUR | 11138 ARMSTRONG DR N | EDGEWOOD VILLAGE | | | SAGINAW | MI | 48609-9466 |
| JEAN MAZZA | 574 PASSAIC AVE | | | | KEARNY | NJ | 07032-1304 |
| JEAN MC ALLISTER | 4255 W VIKING RD | APT 630 | | | LAS VEGAS | NV | 89103-5910 |
| JEAN MC CALDEN | 67 MEADOW WOOD DR | | | | ROCHESTER HILLS | MI | 48307-3087 |
| JEAN MC DOWELL | 16400 N PARK DR APT 718 | | | | SOUTHFIELD | MI | 48075-4727 |
| JEAN MC GILL | 13703 RING RD | | | | SAINT CHARLES | MI | 48655-8502 |
| JEAN MC MORRIS | 10775 BYRON RD | | | | BYRON | MI | 48418-9124 |
| JEAN MC RAVEN | 1100 CHARLES LN | | | | UNIONTOWN | PA | 15401-6637 |
| JEAN MCARTHUR | 4329 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 |
| JEAN MCATEER | 5457 FROLONA RD | | | | FRANKLIN | GA | 30217-4632 |
| JEAN MCCLUNG | 9580 W HOWE RD | | | | EAGLE | MI | 48822-9501 |
| JEAN MCCOMBS | 1821 CRANBERRY LN NE A 246 | | | | WARREN | OH | 44483 |
| JEAN MCCOMBS | PO BOX 44 | | | | WAYNESBURG | OH | 44688-0044 |
| JEAN MCELROY | 89 CROOKED TREE LN APT 106 | | | | VERO BEACH | FL | 32962-3024 |
| JEAN MCGREEVY | 1100 PERSIMMON DR | | | | PALM HARBOR | FL | 34683-5525 |
| JEAN MCKIM | 521 GALLOWAY DR APT 125 | | | | MANCHESTER | MI | 48158-8674 |
| JEAN MEEK | 442 ISAAC AVE | | | | NILES | OH | 44446-3440 |
| JEAN MEES | 1219 E PERKINS AVE APT K5 | | | | SANDUSKY | OH | 44870-5039 |
| JEAN MERRELLI | 43707 HAYES RD APT 77 | | | | STERLING HEIGHTS | MI | 48313-2274 |
| JEAN MERVYN | 31 MOCKINGBIRD DR | | | | LAKE ORION | MI | 48359-1845 |
| JEAN MESSER | 5165 NE TORCHWOOD DR | LOT 73 | | | PLAIN CITY | OH | 43064 |
| JEAN MIASEK | 58 FAIRMOUNT AVE | | | | NORTH ARLINGTON | NJ | 07031-6137 |
| JEAN MICHAEL | 8777 BIG STONE LAKE RD | | | | EVART | MI | 49631-7708 |
| JEAN MICHEL DONIN | RUE SAINT MARTIN 71 | | | 6120 HAM SUR HEURE BELGIUM | | | |
| JEAN MIKLEWICZ | 4 DARRYL DR | | | | MORGANVILLE | NJ | 07751-9720 |
| JEAN MILAVEC | 206 MACE AVE | | | | BALTIMORE | MD | 21221-6622 |
| JEAN MILDES | 17679 W ARCADIA DR | PO BOX 8356 | | | SURPRISE | AZ | 85374 |
| JEAN MILDES | 17679 W ARCADIA DR | PO BOX 9356 | | | SURPRISE | AZ | 85374 |
| JEAN MILLER | 49571 ASH CT | | | | PLYMOUTH | MI | 48170-6380 |
| JEAN MILLER | 641 LOCUST ST | | | | LOCKPORT | NY | 14094-5920 |
| JEAN MILLER | 819 S BALL ST | | | | OWOSSO | MI | 48867-4402 |
| JEAN MILLER | 30245 W 13 MILE RD APT 264 | | | | FARMINGTON HILLS | MI | 48334 |
| JEAN MILLIGAN | 2266 SALT SPRINGS RD | | | | MC DONALD | OH | 44437-1114 |
| JEAN MILLS | 630 SAGINAW ST | | | | VASSAR | MI | 48768-1133 |
| JEAN MINNIE | 1602 NEW YORK AVE | | | | FLINT | MI | 48506-3331 |
| JEAN MOESSNER | 6240 ARDIS DRIVE | | | | WINNEMUCCA | NV | 89445-4743 |
| JEAN MOON | 3420 MELODY LN W | | | | KOKOMO | IN | 46902-3946 |
| JEAN MOORE | 5503 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9578 |
| JEAN MOORE | 741 BELL RD | | | | OTTO | NC | 28763-7001 |
| JEAN MOORE | 12309 N DOUGLAS BLVD | | | | JONES | OK | 73049-3439 |
| JEAN MOORE | 1119 PERSHING ST | | | | BAKERSFIELD | CA | 93304-1638 |
| JEAN MORAN | 7550 SEVILLE AVE | | | | NEW PORT RICHEY | FL | 34653-4161 |
| JEAN MORLEY | 18331 AUDETTE ST | | | | DEARBORN | MI | 48124-4220 |
| JEAN MORRISON | 13540 CAPERNALL RD | | | | CARLETON | MI | 48117-9591 |
| JEAN MURPHY | 46550 DOGWOOD CIR | | | | NEW WATERFORD | OH | 44445-9607 |
| JEAN MURPHY | 92 BAY AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1051 |
| JEAN MYATT | PO BOX 380 | | | | LINDEN | MI | 48451-0380 |
| JEAN MYERS | 700 VOLZ CT | | | | SEBEWAING | MI | 48759-1626 |
| JEAN NADRATOWSKI | 1013 ARLINGTON ST | | | | INKSTER | MI | 48141-1845 |
| JEAN NEFFKE | 5212 SUBBERA RD | | | | LOCKPORT | NY | 14094-9636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN NELSON | 2436 KAREN DR | | | | HOWELL | MI | 48855-8777 |
| JEAN NELSON | 739 N CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9510 |
| JEAN NICHOLSON | 519 S MAXINE MNR | | | | BROWNSBURG | IN | 46112-1534 |
| JEAN NOBLE | 1420 MULBERRY ST | | | | PIQUA | OH | 45356-2855 |
| JEAN NOE | 2501 BAXTER RD | | | | KOKOMO | IN | 46902-2761 |
| JEAN NOEL, RUSSELL | | | | | | | |
| JEAN NOEL, RUTH | | | | | | | |
| JEAN NOEL, ST LUC, | LUBELL & ROSEN | 18250 NW 2ND AVENUE - 2ND | | | MIAMI | FL | 33169 |
| JEAN NOGA | 9404 SNOW RD | | | | PARMA | OH | 44130-2127 |
| JEAN NORTON | 16100 SE 89TH ST | | | | CHOCTAW | OK | 73020-3938 |
| JEAN O MEALIA | 214 LONGVIEW AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-2313 |
| JEAN OGLESBY | 4032 N MAIN ST | BROOKVIEW PL | | | DAYTON | OH | 45405 |
| JEAN OHSE | 968 S DANTE DR | | | | PUEBLO WEST | CO | 81007-3035 |
| JEAN OLSEN | 104 N RAUM ST | | | | LAWSON | MO | 64062-9389 |
| JEAN OSTANEK | 2250 GREEN RIDGE DR | | | | WICKLIFFE | OH | 44092-2013 |
| JEAN OVERHOLSER | 207 PEPPERMINT LN APT 4 | | | | NAPLES | FL | 34112-5118 |
| JEAN P PAPPAS | 2838 MONTGOMERY AVENUE NW | | | | WARREN | OH | 44485-1430 |
| JEAN PAHL | 514 DIXON SCHOOL RD # 2 | C/O JENNIFER J CHANDLER | | | KINGS MOUNTAIN | NC | 28086-8206 |
| JEAN PAOLELLA | 54161 CAMBRIDGE DR | | | | SHELBY TWP | MI | 48315-1669 |
| JEAN PAOLINELLI | 1106 KELLY DR | | | | NEWARK | DE | 19711-2423 |
| JEAN PAPPAS | 2838 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1430 |
| JEAN PARKER | 6572 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1528 |
| JEAN PARKER | PO BOX 2395 | | | | DETROIT | MI | 48202-0395 |
| JEAN PARMETER | 323 GENESEE ST | | | | ONEIDA | NY | 13421 |
| JEAN PARSONS | 7310 WEST MUSTANG DRIVE | | | | ELLETTSVILLE | IN | 47429-1277 |
| JEAN PATALSKI | 527 OGDEN AVE | | | | PITTSBURGH | PA | 15221-4351 |
| JEAN PATRICK | 400 NORTH DR | | | | ROCHESTER | NY | 14612-1210 |
| JEAN PATRICK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JEAN PAUL H (629564) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JEAN PAUL NARDECCHIA STAROWICZ MARIANNE LOUISE | 63 RUE DE LA GARE | | | L 4571 OBERKORN LUXEMBOURG (EUROPE) | | | |
| JEAN PAURIS | 5924 N MAROON WAY | | | | BEVERLY HILLS | FL | 34465-2470 |
| JEAN PERKINS | 6512 TRACE DR | | | | JACKSON | MS | 39213-2307 |
| JEAN PESTER | 13411 POCONO CT | | | | HERNDON | VA | 20170-4045 |
| JEAN PETERMAN | 332 43RD ST SE | | | | KENTWOOD | MI | 49548-3358 |
| JEAN PETERS | 11452 SW SHROPE CT | | | | TIGARD | OR | 97223-4071 |
| JEAN PETTIGREW | 4612 REED DR | | | | ANDERSON | IN | 46013-1330 |
| JEAN PETTINEO | 38188 HURON POINTE DR | | | | HARRISON TOWNSHIP | MI | 48045-2833 |
| JEAN PHILIPPE SCHEIBER | OTTO-WELS-STR.62 | | | D-26133 OLDENBURG GERMANY | . | | . |
| JEAN PHIPPS | 4399 WICKFIELD DR | | | | FLINT | MI | 48507-3756 |
| JEAN PICKENS | 404 CAMELOT DR | | | | COLLINSVILLE | IL | 62234-4715 |
| JEAN PIERCE | 1217 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1911 |
| JEAN PIERCE | APT 163 | 2460 GLEBE STREET | | | CARMEL | IN | 46032-7160 |
| JEAN PIERCE | 11282 MAIN RD | | | | FENTON | MI | 48430-9717 |
| JEAN PIERRE | 9143 219TH ST | | | | QUEENS VILLAGE | NY | 11428-1342 |
| JEAN PIERRE ALBERT BONIFAS | 20 AVENUE PASTEUR | | | L-2310 LUXEMBOURG | | | |
| JEAN PIERRE BECKERS | WAVERSEBAAN 243 | | | | HEVERLEE | | 3001 |
| JEAN PIERRE DAURY | RUE DES PAIREES, 56 | | | | | | |
| JEAN PIERRE DAURY | 56, RUE DES PAIREES | | | | | | |
| JEAN PIERRE DAURY | 56 RUE DES PAIREES | | | BELGIUM | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN PLUCKNETTE | 23 CORAN CIR | | | | ROCHESTER | NY | 14616-3449 |
| JEAN POLLIE | 13982 ADELINE DR | | | | LANSING | MI | 48906-9397 |
| JEAN PORTER | 1446 SEYMOUR AVE NW | | | | GRAND RAPIDS | MI | 49504-2607 |
| JEAN PORTLOCK | PO BOX 8222 | | | | FLINT | MI | 48501-8222 |
| JEAN POTOCKI | 129  GREYSTONE  AVE | | | | BRISTOL | CT | 06010-7233 |
| JEAN POUCHER | 25 NORTH ST | | | | WOLCOTT | CT | 06716-1317 |
| JEAN POWELL | 27277 SAN MARINO DR | | | | PUNTA GORDA | FL | 33983-3154 |
| JEAN POWERS | 75 MAPLE AVE APT 9 | | | | UNIONVILLE | CT | 06085 |
| JEAN PREFONTAINE | 1836 CROTON DR | | | | NEWAYGO | MI | 49337-8352 |
| JEAN PRESLEY | 5314 TILMANN LN | | | | WEIDMAN | MI | 48893-8202 |
| JEAN PRESNELL | 3175 DARLINGTON OAK DR | | | | DORAVILLE | GA | 30340-1308 |
| JEAN PRESTON | 41645 KENILWORTH LN | | | | NOVI | MI | 48377-1597 |
| JEAN PRICE | 18 CHATHAM CT | | | | BERLIN | MD | 21811-3348 |
| JEAN PRICE | 1545 LOCUST ST | | | | DENVER | CO | 80220-1627 |
| JEAN PROUTY | 1844 NOTTINGHAM CT | | | | MANSFIELD | OH | 44904-1796 |
| JEAN PULASKI | 590 AVENUE E | | | | BAYONNE | NJ | 07002-4847 |
| JEAN PUSKAR | 618 HOMESTEAD AVE | | | | PEEKSKILL | NY | 10566-5410 |
| JEAN QUEEN | 2589 LEMONDS RD | | | | SOCIAL CIRCLE | GA | 30025-3108 |
| JEAN QUESNEL | 56 BASCOM ST | | | | | | |
| JEAN QUICK | 8276 SOUTHWIND BAY CIR | | | | FORT MYERS | FL | 33908-6028 |
| JEAN QUOILIN | AVENUE E. CAMBIER, 39 BOX 11 | | | B1160  BRUSSELS BELGIUM | | | |
| JEAN R COGAR | RT 2 BOX 375 | | | | SUMMERSVILLE | WV | 26651-9615 |
| JEAN R EMBRY | 4449 BROADBUSH DR | | | | TROTWOOD | OH | 45426-1905 |
| JEAN R PADGETT | 208 GOLF CLUB DR | | | | NEW SMYRNA BEACH | FL | 32168 |
| JEAN R PREFONTAINE | 1836 CROTON DR | | | | NEWAYGO | MI | 49337-8352 |
| JEAN RACZKA | 10500 CAMBRIDGE COURT | | | | GREAT FALLS | VA | 22066-4215 |
| JEAN RADOWICK | 8501 HUNTERS TRACE LN | | | | PLANO | TX | 75024-7706 |
| JEAN RAINEY | 3507 EVAN BROOKE DR SOUTHWEST | | | | GRANDVILLE | MI | 49418-9274 |
| JEAN RANSHAW | G4233 W COURT ST APT 2 | | | | FLINT | MI | 48532 |
| JEAN RATLIFF | 2675 LONE OAK DR | | | | ANN ARBOR | MI | 48103-9266 |
| JEAN RAUCH | 8881 S COUNTRY DR APT 103 | | | | OAK CREEK | WI | 53154-3887 |
| JEAN RAYNIAK | 13278 COMMON RD | | | | WARREN | MI | 48088-6802 |
| JEAN REASEY | 26070 CRYSTAL AVE | | | | WARREN | MI | 48091-1140 |
| JEAN REDMOND | 6042 4TH AVE | | | | LOS ANGELES | CA | 90043-4208 |
| JEAN REED | 3905 BIPPLEY RD | | | | SUNFIELD | MI | 48890-9721 |
| JEAN REESE | APT 1411 | 42951 NORTHVILLE PLACE DRIVE | | | NORTHVILLE | MI | 48167-2920 |
| JEAN REICHENBACH | 200 MEADOW LAKE DR APT 407 | | | | MOORESVILLE | IN | 46158-1838 |
| JEAN REIMER | 6978 B SY RD | | | | NIAGARA FALLS | NY | 14304 |
| JEAN REMY | 1360 N STEWART RD | | | | MANSFIELD | OH | 44903-9786 |
| JEAN REYES | 1039 CHERRY HILL LANE | | | | WEBSTER | NY | 14580-1809 |
| JEAN RIBOUX | RUE DE NOECHAMPS BIESME 32 | | | BE-5640  METTET BELGIUM | | | |
| JEAN RICE | 143 MONARCH DR | | | | AMHERST | NY | 14226-1517 |
| JEAN RICHARDS | 127 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| JEAN RICHEY | 801 TURNBULL ST | | | | NEW SMYRNA BEACH | FL | 32168-6458 |
| JEAN RINGER | 27705 DENOON RD | | | | WATERFORD | WI | 53185-1338 |
| JEAN RIVERS | 14190 ARNOLD | | | | REDFORD | MI | 48239-2819 |
| JEAN RIZZUTO | 1005 N FRANKLIN ST APT 210 | | | | WILMINGTON | DE | 19806 |
| JEAN ROBERSON | 1523 BOSHER DR | | | | CEDAR HILL | TX | 75104-1302 |
| JEAN ROBERTS | 2307 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8028 |
| JEAN RODERER | 726 LITTLE JOHN CT | | | | MIAMISBURG | OH | 45342-2723 |
| JEAN RODGERS | 6763 N BARIVISTA DR | | | | VERONA | PA | 15147-1930 |
| JEAN ROGENSKI | 1993 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN ROGERS | 67 CHESTNUT WAY CIR | | | | BARNEGAT | NJ | 08005-2001 |
| JEAN ROGERS | 4077 STATE ST BOX 24 | | | | BRIDGEPORT | MI | 48722 |
| JEAN ROGOSZWESKI | 7636 BRADENTON ST | | | | BRIDGEPORT | MI | 48722-9756 |
| JEAN ROHRBACHER | 1022 PERRY ST | | | | SANDUSKY | OH | 44870-3723 |
| JEAN ROLL | 5950 S MORRICE RD | | | | PERRY | MI | 48872-9306 |
| JEAN ROMES | 1040 S PERRY ST APT 3 | BAVARIAN VILLAGE | | | NAPOLEON | OH | 43545-2115 |
| JEAN ROONEY | 1862 HOPKINS DR | | | | WIXOM | MI | 48393-1233 |
| JEAN ROSE | 32589 WOODVALE | | | | FARMINGTON HILLS | MI | 48334-4322 |
| JEAN ROSENBECK | 362 GREEN ST | | | | LOCKPORT | NY | 14094-2014 |
| JEAN ROSS | PO BOX 184 | | | | ALVORDTON | OH | 43501-0184 |
| JEAN ROSS | BL.80A, ET6, AP.41, BLD. MARESAL | ALEXANDRU  AVERESCU NR.12 SECTOR 1 | BUCHAREST 80000 | | | | |
| JEAN ROUSE | 100 DEKFUIF PL APT 28 G | | | | BRONX | NY | 10475 |
| JEAN RUFFINO | 2519 JUNIPER DR | | | | EDGEWATER | FL | 32141-5011 |
| JEAN RUTHERFORD | 11326 W 550 N | | | | FLORA | IN | 46929-9565 |
| JEAN RYAN | PO BOX 208 | | | | OXFORD | NY | 13830-0208 |
| JEAN RYAN | 100 LONGFELLOW CT | | | | TONAWANDA | NY | 14150-8017 |
| JEAN RYKERT | 89 BERING AVE | | | | BUFFALO | NY | 14223-2001 |
| JEAN S STEPHENS FAMILY TR | JEAN S STEPHENS | 1500 HIGHLAND COVE  C-8 | | | SALT LAKE CITY | UT | 84106 |
| JEAN S WARE | 3061  TOD AVE. N.W. | | | | WARREN | OH | 44485-1354 |
| JEAN S WINLAND | 5501 BELLEFONTAINE | | | | DAYTON | OH | 45424-4132 |
| JEAN SAFE | 82 FORT COVINGTON ST APT 2 | | | | MALONE | NY | 12953 |
| JEAN SALKO | 406 PENN RD W | | | | LEHIGH ACRES | FL | 33936-6255 |
| JEAN SALWAY | 7314 RIDGE RD | | | | CORTLAND | OH | 44410-8608 |
| JEAN SANDERS | 108 ROBINSON DR | | | | NEW CASTLE | DE | 19720-1824 |
| JEAN SANDY | 79 RENOUF DR | | | | ROCHESTER | NY | 14624-2921 |
| JEAN SARGENT | 2700 EATON RAPIDS RD | # 222 STONEGATE | | | LANSING | MI | 48911 |
| JEAN SAUM | 4631 HIGHWAY 30 W | | | | JACKSON | KY | 41339-7879 |
| JEAN SAYERS | 3 CERES DR | | | | VIENNA | OH | 44473-9762 |
| JEAN SCHEURER | 1007 DELWOOD DRIVE APT 3 | | | | MANSFIELD | OH | 44905 |
| JEAN SCHEURER | 1007 DELWOOD DR | APT 3 | | | MANSFIELD | OH | 44905 |
| JEAN SCHIELKE | 3079 OAK GROVE RD | | | | HOWELL | MI | 48855-9379 |
| JEAN SCHLEICHER | 830 E HOWARD AVE. | | | | MYRTLE BEACH | SC | 29577 |
| JEAN SCHLICKER | 11588 CLUBMOSS DR | | | | FREELAND | MI | 48623-8420 |
| JEAN SCHMIDT | 4390 S 116TH ST | | | | GREENFIELD | WI | 53228-2573 |
| JEAN SCHMIEDER | 3313 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| JEAN SCHREIBER | 327 HORNEL ST | | | | BALTIMORE | MD | 21224-2806 |
| JEAN SCHWEITZER | 2148 DENBY DR | | | | WATERFORD | MI | 48329-3803 |
| JEAN SCOTT | 516 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4724 |
| JEAN SCRIPTER | 307 SCIOTA ST | | | | LAINGSBURG | MI | 48848-9735 |
| JEAN SEAMAN | 100 PUTNAM ST | | | | BRISTOL | CT | 06010-4989 |
| JEAN SEAVER | 10068 LAKEWOOD DR | | | | SAGINAW | MI | 48609-9702 |
| JEAN SECKEL | 5020 S MILL RD | | | | DRYDEN | MI | 48428-9338 |
| JEAN SEDAR | 157 LAUREL HEIGHTS RD | | | | LANDENBERG | PA | 19350-9306 |
| JEAN SEFL | 5727 BAVARIA AVE | | | | PARMA | OH | 44129-2835 |
| JEAN SENTZ | 4803 S HUBBARD ST | | | | WAYNE | MI | 48184-2515 |
| JEAN SHAFER | 3053 CLARICE ST | | | | BURTON | MI | 48529-1076 |
| JEAN SHAFFER | 32517 NW EAGLE CREST DR | | | | RIDGEFIELD | WA | 98642-9157 |
| JEAN SHANNON | 14 METTEN RD | | | | NEWARK | DE | 19713-1563 |
| JEAN SHERIDAN | 3 SALISBURY COURT | | | | PALM COAST | FL | 32137-8884 |
| JEAN SHERWOOD | 2205 CHASE POINT CT | | | | FLUSHING | MI | 48433-2283 |
| JEAN SHINE | 2201 WAVERLY DR | | | | KOKOMO | IN | 46902-7809 |
| JEAN SHOFFNER | 121 WINTERDALE DR | | | | LAKE ALFRED | FL | 33850-9447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN SHOFNER | 8545 CONGRESS ST APT 3 | | | | PORT RICHEY | FL | 34668-5411 |
| JEAN SHOMPER | 1007 OREMS RD | | | | BALTIMORE | MD | 21220-4622 |
| JEAN SHOPTAW | 200 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| JEAN SHURLOW | 5279 GLENFIELD DR | | | | SAGINAW | MI | 48638-5426 |
| JEAN SHURYAN | 35200 SIMS ST APT 610 | | | | WAYNE | MI | 48184-1290 |
| JEAN SIENKIEWICZ | 405 MAPLE RIDGE RD | | | | BRASHER FALLS | NY | 13613-3266 |
| JEAN SIMCOCK | 1599 6TH ST | | | | EWING | NJ | 08638-3001 |
| JEAN SIMMONS | 85 MANHART ST | | | | BUFFALO | NY | 14215-3224 |
| JEAN SIMON | 2844 APACHE PASS | | | | WAUKESHA | WI | 53188-5400 |
| JEAN SIRCEY | 42743 RIGGS RD | | | | BELLEVILLE | MI | 48111-3037 |
| JEAN SISK | 1921 ORCHARD BLVD | | | | ALTON | IL | 62002-4837 |
| JEAN SISSON | 27128 ELIAS AVE | | | | SAUGUS | CA | 91350-2131 |
| JEAN SITZES | 1667 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2457 |
| JEAN SKRINE | 7328 ARBOR TRL APT 101 | | | | WATERFORD | MI | 48327-4500 |
| JEAN SLAUGHTER | 16920 CEDARCROFT PL | | | | SOUTHFIELD | MI | 48076-4710 |
| JEAN SMARTT | 2466 N SMITH ST | | | | SANFORD | MI | 48657-9480 |
| JEAN SMITH | 3361 W WALTON BLVD | | | | WATERFORD | MI | 48329-4373 |
| JEAN SMITH | 5724 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2527 |
| JEAN SMITH | PO BOX 313 | | | | RICE | TX | 75155-0313 |
| JEAN SMITH | 560 COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1551 |
| JEAN SMITH | 1250 WINELEAF LN | | | | DEWITT | MI | 48820-7797 |
| JEAN SMITH | 2026 SETON DR | | | | CLEARWATER | FL | 33763-4149 |
| JEAN SMITH | 12 GLENBOURNE CT | | | | WILLIAMSVILLE | NY | 14221-3205 |
| JEAN SMITH | 818 SALT SPRINGS RD APT 216 | BRICK SCHOOL TERRACE | | | SYRACUSE | NY | 13224-1687 |
| JEAN SMITH | 435 W HODGE AVE | | | | LANSING | MI | 48910-2952 |
| JEAN SMITH | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JEAN SNIDER | 3863 16TH ST | | | | WYANDOTTE | MI | 48192-6423 |
| JEAN SNOW | 1950 COUNTRYSIDE DR | | | | SALEM | OH | 44460-1079 |
| JEAN SOCACIU | 6413 N 84TH LN | | | | GLENDALE | AZ | 85305-2542 |
| JEAN SOROKA | 4450 FREDRO ST | | | | DETROIT | MI | 48212-2837 |
| JEAN SOVERN | 21833 PRINCE WILLIAM CT | | | | LEESBURG | FL | 34748-7528 |
| JEAN SPANGLER | 7118 E 26TH ST N | | | | WICHITA | KS | 67226-1723 |
| JEAN SPENCER | 12814 W GALAXY DR | | | | SUN CITY WEST | AZ | 85375-4535 |
| JEAN SPENCER | 36 PINE VALLEY CIR | | | | ORMOND BEACH | FL | 32174-3826 |
| JEAN SPOHN | 5767 NW ZENITH DR | | | | PORT ST LUCIE | FL | 34986-3529 |
| JEAN STACEY | 272 STATE ROUTE 176 | | | | HANNIBAL | NY | 13074-2245 |
| JEAN STANSFIELD | 305 E 305TH ST | | | | WILLOWICK | OH | 44095-3740 |
| JEAN STARK | APT 1-A MIDDLESEX VILLAGE | | | | MIDDLESEX | NJ | 08846 |
| JEAN STEFFEY | 8531 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2560 |
| JEAN STEPHEN | G5146 E. CARPENTER ROAD | | | | FLINT | MI | 48506 |
| JEAN STEWART | 5038 BONNIE BRAE ST | | | | INDIANAPOLIS | IN | 46228-3034 |
| JEAN STIDAM | 23 E JEFFERSON AVE | | | | SHELBY | OH | 44875-1609 |
| JEAN STONER | 1108 BROOKSIDE DR | | | | LANSING | MI | 48917-9214 |
| JEAN STOVER | 1384 WEST AVE | | | | HILTON | NY | 14468-9172 |
| JEAN STRANGE | 327 E BROADWAY ST | P O BOX 4102 | | | WINCHESTER | KY | 40391-2100 |
| JEAN STROPKO | 201 PRUITT DR | | | | WESTMINSTER | SC | 29693-1527 |
| JEAN SULLINGER | 6030 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9749 |
| JEAN SULLIVAN | 3402 BETHEL CONCORD RD 1 | | | | WILLIAMSBURG | OH | 45176 |
| JEAN SULLIVAN | 2844 MAIN ST | | | | NEWFANE | NY | 14108-1233 |
| JEAN SUTTON | 7400 GETTYSBURG DR | | | | NEW PORT RICHEY | FL | 34653-2338 |
| JEAN SWANTEK | 3455 EDISON ST | | | | DEXTER | MI | 48130-1221 |
| JEAN SWING | 1309 CADY ST | | | | MAUMEE | OH | 43537-3131 |
| JEAN SWITZER | 15455 GLENOAKS BLVD SPC 49 | | | | SYLMAR | CA | 91342 |
| JEAN SYMONDS | 8709 HUNTINGTON DR | | | | LANSING | MI | 48917-6844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN SZYMANSKI | 7322 KEMPA ST | | | | ROMULUS | MI | 48174-2125 |
| JEAN T ROSSI | 2030 CHESTER BLVD | | | | RICHMOND | IN | 47374 |
| JEAN TALLMAN | 4302 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| JEAN TARPLEY | 338 E HARRIET ST | | | | WHITEWATER | WI | 53190-1420 |
| JEAN TAYLOR | 711 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2856 |
| JEAN TAYLOR | 804 BEECHLAWN CT | | | | EAST LANSING | MI | 48823-2102 |
| JEAN TAYLOR | 26321 HOPKINS ST | | | | INKSTER | MI | 48141-3224 |
| JEAN TEAR | 5570 E CAREY AVE | | | | LAS VEGAS | NV | 89156-5706 |
| JEAN TECHENTINE | 32819 PEAR TREE CT | | | | LEWES | DE | 19958-3724 |
| JEAN TEEFEY | 25245 DODGE ST | | | | ROSEVILLE | MI | 48066-3779 |
| JEAN TERBUSH | 1401 E SANILAC RD | | | | CARO | MI | 48723-8901 |
| JEAN TERENZI | 198 CORYELL DR | | | | OXFORD | MI | 48371-4255 |
| JEAN TERRELL | 5423 DELTA RIVER DR | | | | LANSING | MI | 48906-9012 |
| JEAN THODE | 7233 ARBOR LN | | | | JUSTICE | IL | 60458-1179 |
| JEAN THOMAS | 900 OSWALT RD | | | | MANSFIELD | OH | 44903-9166 |
| JEAN THOMAS | 8125 112TH ST APT 203 | | | | SEMINOLE | FL | 33772-4651 |
| JEAN THOMAS | RR 1 BOX 107 | | | | MEEKER | OK | 74855-9744 |
| JEAN THOMAS | 756 E MALLORY AVE | | | | MEMPHIS | TN | 38106-7528 |
| JEAN THOMAS | 2224 BARNARD ST | | | | SAGINAW | MI | 48602-5003 |
| JEAN THORNTON | 546 TURRILL AVE | | | | LAPEER | MI | 48446-2545 |
| JEAN THORSBERG | 3 ROEPER DR | | | | SAINT PETERS | MO | 63376-1416 |
| JEAN THROCKMORTON | 6989 E 100 NORTH | | | | DANVILLE | IN | 46122 |
| JEAN THURLER | 1810 N PARKER DR | | | | JANESVILLE | WI | 53545-0771 |
| JEAN THYNE | 231 EAST AVENUE | | | | HILTON | NY | 14468-1333 |
| JEAN TILBURG | 6332 MIDLAND ST | | | | ZEPHYRHILLDS | FL | 33542-2739 |
| JEAN TINGLE | 3124 ENCLAVE CT | | | | KOKOMO | IN | 46902-8129 |
| JEAN TOCICKI | 73 STANTON AVE | | | | YOUNGSTOWN | OH | 44512-2216 |
| JEAN TODD | 3188 HERMITAGE ROAD | | | | WARSAW | NY | 14569-9718 |
| JEAN TOINS | 2008 DARON PL | | | | FLINT | MI | 48505-1002 |
| JEAN TONON | 1389 STAFFORD AVE APT 112 | | | | BRISTOL | CT | 06010-9139 |
| JEAN TORRENS | 2600 S FINLEY RD APT 3106 | | | | LOMBARD | IL | 60148 |
| JEAN TOTT | 663 NIAGARA BLVD | | | FORT ERIE ON L2A3H9 CANADA | | | |
| JEAN TREMBLAY AUTO ELECTRIC | 831 RUE VERCHERES | | | LONGUEUIL QC J4K 2Y8 CANADA | | | |
| JEAN TRIPLETT | 810 PARK AVE | | | | LEAVENWORTH | KS | 66048-5548 |
| JEAN TRUDEAU | PO BOX 444 | | | | HOUGHTON LAKE | MI | 48629-0444 |
| JEAN TRUEAX | 709 BROOKWOOD LN E | | | | ROCHESTER HLS | MI | 48309-1514 |
| JEAN TRUYENS | 7281 CATALINA ISLE DR | | | | LAKE WORTH | FL | 33467-7746 |
| JEAN TURNER | 1872 KEPPEN BLVD | | | | LINCOLN PARK | MI | 48146-1428 |
| JEAN TURNER | 12407 STONE VALLEY DR | | | | MILFORD | MI | 48380-2880 |
| JEAN ULLMER | 224 PORTER DR | | | | ENGLEWOOD | OH | 45322-2452 |
| JEAN URSCHEL | 343 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9355 |
| JEAN USSELMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JEAN UTACHT | 5125 PENSACOLA BLVD | C/O SARA N. FUSON | | | MORAINE | OH | 45439-2942 |
| JEAN V DELIA | 8943 E RUSTY SPUR PLACE | | | | SCOTTSDALE | AZ | 85255-9165 |
| JEAN V WAHL | 121   WILDBRIAR RD | | | | ROCHESTER | NY | 14623-3906 |
| JEAN VALEAD | 460 PARADISE ISLE BLVD APT 202 | | | | HALLANDALE BEACH | FL | 33009-5849 |
| JEAN VALLEY | 4042 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| JEAN VAUGHAN | 2305 DAKOTA AVE | | | | FLINT | MI | 48506-4900 |
| JEAN VELLOSO | 42-0 CONCORD LANE | | | | MONROE TWP | NJ | 08831 |
| JEAN VENEZIANO | 361 SPRING RD | | | | MORRISDALE | PA | 16858-8064 |
| JEAN VERBINSKI | 3027 INGLESIDE DR | | | | PARMA | OH | 44134-2921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN VERGAIN | 36 HARRINGTON AVE | | | | LINDENHURST | NY | 11757 |
| JEAN VERONNEAU | 335 HIGHTOWER RD | | | | SOUTHINGTON | CT | 06489-2450 |
| JEAN VIEIRA | 7 HURON DRIVE | | | | HUDSON | MA | 01749-3118 |
| JEAN VIELHABER | 33218 VICEROY DR | | | | STERLING HEIGHTS | MI | 48310-5907 |
| JEAN VINCENT | 4935 ITA CT APT 312 | | | | SWARTZ CREEK | MI | 48473-1386 |
| JEAN VINCENT | 2951 BENEDICT LN | | | | SHELBY TOWNSHIP | MI | 48316-2013 |
| JEAN W BRODOWSKI | 1296 CRANBROOK CIR NE | | | | WARREN | OH | 44484-1562 |
| JEAN W ELLIS | 1292 BRISTOL CHAMPION TOWNLINE | | | | WARREN | OH | 44481-9406 |
| JEAN W SHAFER | 911 GLENDALE AVE | | | | TILTON | IL | 61833-7945 |
| JEAN W SULLINGER | 6030  BEACH SMITH RD. | | | | KINSMAN | OH | 44428-9749 |
| JEAN WADE | 102 THORPE ST | | | | PONTIAC | MI | 48341-1370 |
| JEAN WAGNER | 926 ROLLING HILLS LN 1 | | | | LAPEER | MI | 48446 |
| JEAN WAGNER | 34950 HIDDEN PINE DR APT 212 | | | | FRASER | MI | 48026-2051 |
| JEAN WAHL | 121 WILDBRIAR RD | | | | ROCHESTER | NY | 14623-3906 |
| JEAN WAKEFORD | 1881 COTTRILL LN | | | | WESTLAND | MI | 48186-4227 |
| JEAN WALKER | 1236 LINDA LN | | | | BEAVERTON | MI | 48612-8842 |
| JEAN WALKER | 8112 RAINFALL RD | | | | ALVARADO | TX | 76009-4502 |
| JEAN WALKOWICZ | 35805 IMPALA DR | | | | STERLING HTS | MI | 48312-3967 |
| JEAN WALTER | 3256 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1034 |
| JEAN WALTERS | 811 PLANTATION BLVD APT B | | | | SIKESTON | MO | 63801-5744 |
| JEAN WARE | 3061 TOD AVE NW | | | | WARREN | OH | 44485-1354 |
| JEAN WATSON | 18 MARTA DR | | | | WILMINGTON | DE | 19808-4854 |
| JEAN WEBSTER | 919 PINE RIDGE DR | | | | LAKELAND | FL | 33809-3758 |
| JEAN WEEKLEY | 406 E LIBERTY ST | | | | ASHLAND | OH | 44805-3337 |
| JEAN WEEKS | 7909 FLORIDA ST | | | | SHELBY | MI | 49455-8661 |
| JEAN WEIKEL | 1351 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-9573 |
| JEAN WEIST | 5779 WEST ST | | | | SANBORN | NY | 14132-9206 |
| JEAN WENTZ | 125 CHESTNUT WAY | | | | NORTH PRAIRIE | WI | 53153-9799 |
| JEAN WHEELER | 425 LATONA RD | | | | ROCHESTER | NY | 14626-2712 |
| JEAN WHEELER | 3749 FRENCH RD | | | | DETROIT | MI | 48214-1551 |
| JEAN WHITE | 774 N LAKE RD | | | | NEW CARLISLE | OH | 45344-8704 |
| JEAN WHITMAN | 2227 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-1759 |
| JEAN WILKINS | 4051 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| JEAN WILLIAMS | 43 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| JEAN WILLIAMS | 1461 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| JEAN WILLIAMS | 18670 HUNTER AVE | | | | HAYWARD | CA | 94541-2217 |
| JEAN WILSON | PO BOX 90 | | | | CARYVILLE | TN | 37714-0090 |
| JEAN WILSON | 9471 KRAFT AVE SE | C/O GIUSEPPE LICARI | | | CALEDONIA | MI | 49316-8166 |
| JEAN WILSON | 1500 ELENA DR | | | | MCDONOUGH | GA | 30253-7396 |
| JEAN WIMMER | 5306 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1530 |
| JEAN WIMMERS | 2717 HEMPHILL RD | | | | KETTERING | OH | 45440-1414 |
| JEAN WIMMERS | 2717  HEMPHILL RD | | | | KETTERING | OH | 45440-1414 |
| JEAN WINDSOR | 2499 FRIENDSHIP BLVD | | | | KOKOMO | IN | 46901-4193 |
| JEAN WINLAND | 5501 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-4132 |
| JEAN WINTERS | 6214 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| JEAN WISELEY | 5297 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1164 |
| JEAN WITCZAK | 11525 VALE RD | C/O MARK WITCZAK | | | OAKTON | VA | 22124-1336 |
| JEAN WITTCOP | 8793 RIDGE RD | | | | GASPORT | NY | 14067-9414 |
| JEAN WITTKE | 647 JEFFERSON AVE | | | | RAHWAY | NJ | 07065-2505 |
| JEAN WOLFE | 172 SAXTON ST | | | | LOCKPORT | NY | 14094-4912 |
| JEAN WOLSCHLAGER | 3846 WESSON ST | | | | DETROIT | MI | 48210-3060 |
| JEAN WOLTERS | 444 3RD AVE | | | | WOONSOCKET | RI | 02895-2804 |
| JEAN WOOLER | 3226 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1204 |
| JEAN WRASSE | 1094 BEAL RD | | | | MANSFIELD | OH | 44905-1610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN WRIGHT | 60 E EUCLID ST | | | | DETROIT | MI | 48202-2210 |
| JEAN WRIGHT | PO BOX 90422 | | | | BURTON | MI | 48509-0422 |
| JEAN YEE | 1223 KIRTS BLVD UNIT D | | | | TROY | MI | 48084-4866 |
| JEAN YERKES | 1515 MICHIGAN AVE | | | | PALM HARBOR | FL | 34683-4536 |
| JEAN YIROVEC | 119 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-2616 |
| JEAN YOUNG | 8806 ASHWYNE LN | | | | LA PORTE | TX | 77571-3676 |
| JEAN ZAICEK | PO BOX 1828 | | | | MONCKS CORNER | SC | 29461-1828 |
| JEAN ZALZAL | C/O WEHBE | PO BOX 165702 - ACHRAFIEH | | 11002060 BEIRUT LEBANON | | | |
| JEAN ZIMMERMANN | 426 HOMESTEAD RD APT 2 | | | | LA GRANGE PARK | IL | 60526-2155 |
| JEAN ZUBALIK | 10174 HAWTHORNE RIDGE RD | | | | GOODRICH | MI | 48438-9061 |
| JEAN ZWIRECKI | 915 W TAYLOR ST | | | | APPLETON | WI | 54914-2610 |
| JEAN, ALLEN J | 1195 FLAJOLE RD | | | | MIDLAND | MI | 48642-9602 |
| JEAN, BONNIE F | 702 N WARNER ST | | | | BAY CITY | MI | 48706-4543 |
| JEAN, DAVID R | 944 APLIN BEACH | | | | BAY CITY | MI | 48706 |
| JEAN, DEBORAH | 11696 E 13 MILE RD | | | | WARREN | MI | 48093 |
| JEAN, DEMPSEY L | 504 HCR 1364 | | | | HILLSBORO | TX | 76645-5112 |
| JEAN, DENNIS H | 322 S 7 MILE RD | | | | LINWOOD | MI | 48634 |
| JEAN, DOUGLAS K | 3125 MACKEY LN | | | | SHREVEPORT | LA | 71118-2490 |
| JEAN, DUANE B | 3690 STATE STREET RD | | | | BAY CITY | MI | 48706-2150 |
| JEAN, DUANE R | 105 W FISHER ST | | | | BAY CITY | MI | 48706-4543 |
| JEAN, ELIZABETH J | 611 S WILLIAMS ST | | | | BAY CITY | MI | 48706-4687 |
| JEAN, ELOISE C | 10799 ALLIANCE DRIVE | | | | CAMBY | IN | 46113 |
| JEAN, FLORENCE I | 302 W MAIN ST | | | | OTISVILLE | MI | 48463-9481 |
| JEAN, FLORENCE I | 302 W MAIN STREET | | | | OTISVILLE | MI | 48463-9481 |
| JEAN, GARY D | 6284 TUNNELTON RD | | | | BEDFORD | IN | 47421-7853 |
| JEAN, HAROLD V | 5913 BENT PINE DR APT 307 | | | | ORLANDO | FL | 32822-3359 |
| JEAN, HUGH R | 623 DAVEY COX RD | | | | MITCHELL | IN | 47446-7408 |
| JEAN, JAMES C | 1750 W NORTH UNION RD | | | | AUBURN | MI | 48611-9533 |
| JEAN, JAMES F | 8685 9 MILE RD NE | | | | ROCKFORD | MI | 49341 |
| JEAN, JEAN W | | | | | | | |
| JEAN, JEAN W | 1016 ALMERIA RD | | | | WEST PALM BEACH | FL | 33405-1106 |
| JEAN, JOHN D | 1188 SUMMERSET DR | | | | GRAND BLANC | MI | 48439-9236 |
| JEAN, JOSEPH E | 14000 BROUGHAM CT APT 4 | | | | PLYMOUTH | MI | 48170-3116 |
| JEAN, JOSEPH F | 3008 GARFIELD AVE | | | | BAY CITY | MI | 48708-8432 |
| JEAN, JOSEPH G | 25410 DEER CREEK DR | | | | FLAT ROCK | MI | 48134-2800 |
| JEAN, KAREN L | 505 DAYTON AVE | | | | KALAMAZOO | MI | 49048-2106 |
| JEAN, KATHLEEN C | 6483 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9663 |
| JEAN, KENNETH B | 6483 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9663 |
| JEAN, KENNETH BRYAN | 6483 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9663 |
| JEAN, KENNETH J | 2125 SPRING HILL CIRCLE | | | | SPRING HILL | TN | 37174 |
| JEAN, KENNETH L | PO BOX 312 | | | | LAKE | MI | 48632-0312 |
| JEAN, LAVERNE | 7748 BARCLAY RD | | | | DARIEN | IL | 60561-4342 |
| JEAN, LAWRENCE R | 10199 GRAND BLANC RD | | | | GAINES | MI | 48436-9775 |
| JEAN, MARY B | 11633 BRADLEY DR | | | | JEROME | MI | 49249-9829 |
| JEAN, MARY BETH | 11633 BRADLEY DR | | | | JEROME | MI | 49249-9829 |
| JEAN, MC NALLY, | 2703 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| JEAN, MICHAEL T | 21 PIERCE LANE | | | | REHOBOTH | MA | 02769-1611 |
| JEAN, OLIVE | 17743 LENNANE | | | | REDFORD | MI | 48240-2163 |
| JEAN, OLIVER | 10586 FAULKNER RIDGE CIR | | | | COLUMBIA | MD | 21044 |
| JEAN, PAUL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JEAN, PRISCILLA A | 2125 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-8228 |
| JEAN, RICKEY D | 11633 BRADLEY DR | | | | JEROME | MI | 49249-9829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN, RUSSELL L | 4448 NIMS RD | | | | LESLIE | MI | 49251-9759 |
| JEAN, RUTH | 6100 BLUE LAKE ROAD NE | | | | KALKASKA | MI | 49646-9352 |
| JEAN, SHARON M | 36331 GRANDON ST | | | | LIVONIA | MI | 48150-3401 |
| JEAN, SHARON MARIE | 36331 GRANDON ST | | | | LIVONIA | MI | 48150-3401 |
| JEAN, SHIRLEY M | 218 DEENS LANE | | | | BAY CITY | MI | 48706-3539 |
| JEAN, SHIRLEY M | 218 DEENS LN | | | | BAY CITY | MI | 48706-3539 |
| JEAN, THOMAS D | 169 STATE PARK DR | | | | BAY CITY | MI | 48706-2135 |
| JEAN, TIM R | 657 DAVEY COX RD | | | | MITCHELL | IN | 47446-7408 |
| JEAN, TROY A | PO BOX 263 | | | | PAULSBORO | NJ | 08066-0263 |
| JEAN, TROY AARON | PO BOX 263 | | | | PAULSBORO | NJ | 08066-0263 |
| JEAN-BAPTISTE, FRANTZ | 17 1ST AVE | | | | WESTBURY | NY | 11590-2553 |
| JEAN-CYRIL LEMAIRE | THE LEMAIRE FAMILY TRUST | C/O J.C. LEMAIRE, TRUSTEE | 57 DOUGLAS RD | | NEEDHAM | MA | 02492 |
| JEAN-DENIS LACHAPELLE | 816 STANFORD CIR | | | | ROCHESTER HILLS | MI | 48309-2332 |
| JEAN-FRANCOIS BUCZKOWSKI | ELBINGER STRASSE 3B | | | 76139 KARLSRUHE GERMANY | | | |
| JEAN-GUY BOLDUC | 177 6E AVENUE | | | G5X 1Y5 BEAUCEVILLE QC CANADA | | | |
| JEAN-JACQUES CLOQUETTE | RUE DE LA HAUTE FOLIE 55 | | | 7062 NAAST BELGIUM | | | |
| JEAN-LOUIS, RENE | 1964 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2526 |
| JEAN-LUC ALARIE | | | | | | | |
| JEAN-MARIE LAPEYRE | 4749 HEDGEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-1033 |
| JEAN-MARIE PAEME | MEENSESTEENWEG 365 | 8800 ROESELARE | | | | | |
| JEAN-MICHEL STEINMETZ | 4444 COMANCHE DR | | | | OKEMOS | MI | 48864-2443 |
| JEAN-PAUL PILETTE | 4115 STONE POST RD | | | | NEWPORT | MI | 48166-7830 |
| JEAN-PAUL VILLEMINEY | 3275 W BUNO RD | | | | MILFORD | MI | 48380-4430 |
| JEAN-PIERRE GUEDES | 19040 LIVERY CT | | | | CLINTON TOWNSHIP | MI | 48038-5532 |
| JEAN-PIERRE HENGELS | RUE DE LA LASNE, 30 | 1380 LASNE | | | | | |
| JEAN-PIERRE HENGELS | RUE DE LA LASNE, 30 | | | | | | |
| JEAN-PIERRE LALONDE | 733 SECRET LONDON AVE | | | | LAS VEGAS | NV | 89178-1279 |
| JEAN-PIERRE NAHIRNYJ | 41616 STONEHENGE MANOR DR | | | | CLINTON TWP | MI | 48038-4642 |
| JEAN-PIERRE TERNYNCK | AV DE VILLEFRANCHE, 1 BIS | | 1330 RIXENSART BELGIUM | | | | |
| JEAN-PIERRE TERNYNCK | AV DE VILLEFRANCHE, 1 BIS | 1330 RIXENSART | | | | | |
| JEAN-PIERRE WAGNER | 20 BOULEVARD JOSEPH II | | | | | | |
| JEAN-PIERRE, LYONEL | 2221 NORTHEAST 26TH STREET | | | | CAPE CORAL | FL | 33909-3220 |
| JEAN-PIERRE, LYONEL | 2221 NE 26TH ST | | | | CAPE CORAL | FL | 33909-3220 |
| JEAN-PIERRE, MARC H | 7937 MADEIRA ST, APT 116 | | | | MIRAMAR | FL | 33023 |
| JEAN-REMI HAASSER | 5 PLACE DES HALLES | 67000 STRASBOURG | FRANCE | | | | |
| JEAN-REMY HERLEDAN | 128 ALBERTSON ST | | | | ROCHESTER | MI | 48307-1407 |
| JEAN-RICHARD BACHOLNIK | 25615 TIREMAN ST | | | | DEARBORN HTS | MI | 48127-1129 |
| JEAN-THERESE JOYEN | | | | | | | |
| JEAN-WILMOTH, NICHOLE | 10273 CARRIAGE LN | | | | PLEASANT GRV | UT | 84062-0658 |
| JEAN-WILMOTH, NICHOLE | 14962 SYCAMORE HILL STREET | | | | DRAPER | UT | 84020-3408 |
| JEAN-YVES LAVALLEE | 29175 ELDON ST | | | | FARMINGTON HILLS | MI | 48336-2827 |
| JEANA M MANOLESCU | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| JEANA M MANOLESOU | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| JEANA M RANDALL | PO BOX 1022 | | | | TWAIN HARTE | CA | 95383-1022 |
| JEANA SEIDELMAN | 709 VERNON AVE | | | | LANSING | MI | 48910-4636 |
| JEANA WATTS | 151 HUXLEY DRIVE | | | | SAN ANTONIO | TX | 78218-1817 |
| JEANA YANG | 5416 HEATHERLAND DR | | | | SAN RAMON | CA | 94582-5054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANAMARIE PORTER | PO BOX 124 | | | | SHARPSVILLE | IN | 46068-0124 |
| JEANANNE STEINGASS | 1789 WILDWOOD DR | | | | DEFIANCE | OH | 43512-2542 |
| JEANE BARNES | 1007 EASTFIELD ROAD | | | | LANSING | MI | 48917-2301 |
| JEANE BEAVERS | 415 HARPER ST | | | | WEST MONROE | LA | 71292-6401 |
| JEANE BURT | LOT 203 CRANMER | | | | CHARLOTTE | MI | 48813 |
| JEANE GREEN | 28665 W. 207TH ST | | | | EDGERTON | KS | 66021 |
| JEANE HENRY | 3588 DOWNING ST | | | | MARIETTA | GA | 30066-4561 |
| JEANE HUGUNIN | 7815 E 87TH TER | | | | KANSAS CITY | MO | 64138-4112 |
| JEANE L LAWSON | 3352 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1206 |
| JEANE LAWSON | 3352 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1206 |
| JEANE LILLIS | 1006 WARDENSVILLE GRADE | | | | WINCHESTER | VA | 22602-2049 |
| JEANE M HENRY | 3588 DOWNING ST | | | | MARIETTA | GA | 30066 |
| JEANE MASLEN | 84 HENDRICKS BLVD | | | | BUFFALO | NY | 14226-3217 |
| JEANE MCDOWELL | 207 ECHO ST 426 | | | | EAST JORDAN | MI | 49727 |
| JEANE NELSON | 1837 WILLOWBROOK CIR | | | | FLINT | MI | 48507-1412 |
| JEANE R BEACH | 3468 MILEAR RD | | | | CORTLAND | OH | 44410 |
| JEANE RICHARDSON | 7104 HARRIS DR | | | | MORRISVILLE | PA | 19067-5148 |
| JEANE ROCKWELL | 725 BOWES RD APT C4 | | | | LOWELL | MI | 49331-1681 |
| JEANE ROYALE | 1110 W NORTHRUP ST | | | | LANSING | MI | 48911-3643 |
| JEANEA LASSETER | 6979 BILL LUNDY ROAD | | | | LAUREL HILL | FL | 32567-8305 |
| JEANEAN CHAPMAN | 13023 LOCKMOOR DR | | | | GRAND BLANC | MI | 48439-1577 |
| JEANEEN STEPHANSKY | 818 COWLEY AVE | | | | EAST LANSING | MI | 48823-3012 |
| JEANELLA BROWN | 2121 HOWARD AVE | | | | FLINT | MI | 48503-5808 |
| JEANELLA M BROWN | 2121 HOWARD AVE | | | | FLINT | MI | 48503-5808 |
| JEANENE BROCK | 1706 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3547 |
| JEANENE COLLINS | 13321 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9009 |
| JEANENE COPPERSMITH | 707 BONNYCASTLE AVE | | | | ENGLEWOOD | OH | 45322-1808 |
| JEANENE F VAUGHN | 160 MAPLE WOOD CIR | | | | URBANA | OH | 43078 |
| JEANENE M MALONE | 9890 MAIN ST | | | | BAY PORT | MI | 48720-9782 |
| JEANENE MALONE | 9890 MAIN ST | | | | BAY PORT | MI | 48720-9782 |
| JEANENE MCQUADE | 3648 SHEFFIELD DR | | | | JANESVILLE | WI | 53546-9381 |
| JEANENE ROOT | 6051 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8521 |
| JEANENE SPENCER | 1425 PALMNOLD CIR E | | | | FORT WORTH | TX | 76120-4705 |
| JEANENE WINSETT | RT 1 24 CHESTNUT DR | | | | NINNEKAH | OK | 73067 |
| JEANENNE JENKINS | 23670 CARRIAGE HILL RD APT 302 | | | | SOUTHFIELD | MI | 48075-3633 |
| JEANES HOSPITAL | 7600 CENTRAL AVE | | | | PHILA | PA | 19111-2442 |
| JEANET ARMSTRONG | 828 HEATHER KNOLL DR | | | | DESOTO | TX | 75115-4614 |
| JEANETTA ARBUCKLE | PO BOX 705 | | | | ANDERSON | IN | 46015-0705 |
| JEANETTA BIRKENMEIER | 8580 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| JEANETTA BRIDGES | 7641 HIGHWAY 297 | | | | PIONEER | TN | 37847-4113 |
| JEANETTA CHAMPION | 3160 MYRTLE AVE | | | | GRANITE CITY | IL | 62040 |
| JEANETTA FLEMING | 7480 E 10TH ST | | | | INDIANAPOLIS | IN | 46219-5003 |
| JEANETTA GREER | 708 E COUNTY ROAD 500 S 500 SOUT | | | | MUNCIE | IN | 47302 |
| JEANETTA GRIFFAW | 1802 W JEFFERSON ST | | | | SANDUSKY | OH | 44870-2177 |
| JEANETTA JAMES | 9 CHINOOK CT | | | | RANDALLSTOWN | MD | 21133-1716 |
| JEANETTA MCQUEARY | 846 E 8TH ST | | | | FLINT | MI | 48503-2779 |
| JEANETTA MILLER | 6408 S KELLEY AVE | | | | OKLAHOMA CITY | OK | 73149-2310 |
| JEANETTA REED | PO BOX 1622 | | | | MCCOMB | MS | 39649-1622 |
| JEANETTA REED | 9940 S COUNTY ROAD 400 E | | | | WALTON | IN | 46994-8985 |
| JEANETTA RIGDON | 1086 RR 4302 | | | | LITTLE ROCK | MS | 39337 |
| JEANETTA SHEEDY | 177 PR 4308 | | | | BIG SANDY | TX | 75755 |
| JEANETTE A GONZALES | 704 CROCKETT DR | | | | MANSFIELD | TX | 76063-3418 |
| JEANETTE A KELLERBAUER | 1609 DAYTONA DR | | | | TOLEDO | OH | 43612-4030 |
| JEANETTE ABLES | 31014 FERNWOOD ST | | | | WESTLAND | MI | 48186-5096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEANETTE ABRAHAM | 29875 STANHURST RD | | | | FARMINGTON HILLS | MI | 48331-1934 |
| JEANETTE ABRAHAMSO | 1631 S LADDIE CT | | | | BEAVERCREEK | OH | 45432-2458 |
| JEANETTE ADKINS | 291 DAVIS AVE | | | | KEARNY | NJ | 07032-3417 |
| JEANETTE AINSCOUGH | 10200 BARAGA ST | | | | TAYLOR | MI | 48180-3731 |
| JEANETTE ALBERT | 1032 2ND ST | | | | SANDUSKY | OH | 44870-3830 |
| JEANETTE ALEKSIAK | 30 MIDDLESEX RD | | | | MATAWAN | NJ | 07747-3549 |
| JEANETTE ALLIS | 11073 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| JEANETTE ALWIN | 2001 WESLEY AVE APT 306 | | | | JANESVILLE | WI | 53545-2682 |
| JEANETTE ANDERSEN | 17195 PALISADES CIRCLE | | | | PACIFIC PALISADES | CA | 90272 |
| JEANETTE ATWELL | 2433 S PERKEY RD | C/O CHARLENE LUMSDEN | | | CHARLOTTE | MI | 48813-9368 |
| JEANETTE AUTOMOTIVE REPAIR LLC | 11119 WATERTOWER CT | | | | HOLLAND | MI | 49424 |
| JEANETTE B FENN | 80   LININGER RD | | | | GREENVILLE | PA | 16125-9255 |
| JEANETTE B WYRICK | 8860 CANDY CT | | | | HUBER HEIGHTS | OH | 45424 |
| JEANETTE BAEDER | NORTH 67 WEST 22208 | LOT E MCLAUGHLAN | | | SUSSEX | WI | 53089 |
| JEANETTE BAILEY | APT 203 | 1115 EAGLE DRIVE | | | WAYLAND | MI | 49348-1727 |
| JEANETTE BANASZAK | PO BOX 281 | 1860 S JACKSON | | | LAKE GEORGE | MI | 48633-0281 |
| JEANETTE BARANACK | 7260 FARNHAM DR | | | | MENTOR | OH | 44060-4658 |
| JEANETTE BEACHNAU | 10845 S TALLMAN RD | | | | EAGLE | MI | 48822-9750 |
| JEANETTE BELLINGAR | 2265 W PARKS RD LOT 424 | | | | SAINT JOHNS | MI | 48879-8920 |
| JEANETTE BERGE | 5160 LAURA LN | | | | GREENDALE | WI | 53129-1939 |
| JEANETTE BERNINGER | 41110 FOX RUN RD #T02 | | | | NOVI | MI | 48377 |
| JEANETTE BLUE | 3922 SOUTH MORGAN STREET | | | | SEATTLE | WA | 98118-3252 |
| JEANETTE BODINE | 4402 WATSON RD | | | | CARLETON | MI | 48117-9520 |
| JEANETTE BOGER PERSONAL REPRESENTATIVE FOR WILLIAM KRAUSMANN | JEANETTE BOGER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| JEANETTE BOWDEN | 5021 S ASPEN DR | | | | BATTLEFIELD | MO | 65619-9596 |
| JEANETTE BOYER- WINTERS | 555 KIMBERLY LN | | | | COUNCE | TN | 38326-2897 |
| JEANETTE BRADY | 150 CHAMBERLAIN ST | | | | PONTIAC | MI | 48342-1411 |
| JEANETTE BROADIE | 36 FRANKLIN CORNER RD | | | | LAWRENCEVILLE | NJ | 08648-2102 |
| JEANETTE BROGE | 222 S MADISON ST | | | | MONTICELLO | WI | 53570-9634 |
| JEANETTE BUNN | 1675 PIEDMONT RD | | | | GRIFFIN | GA | 30224-3954 |
| JEANETTE BURCHARD | 12276 SOUTHWEST 10TH STREET | | | | YUKON | OK | 73099-7020 |
| JEANETTE BURKMYRE | 4073 COVENTRY DR | HAWTHORN FOREST | | | AUBURN HILLS | MI | 48326-1897 |
| JEANETTE BURNELL | 1731 JOY ST | | | | SAGINAW | MI | 48601-6823 |
| JEANETTE BURNETT | 1454 S JACKSON AVE | | | | DEFIANCE | OH | 43512-3209 |
| JEANETTE BURNETTE | 2110 COBBLESTONE DR | | | | KOKOMO | IN | 46902-5864 |
| JEANETTE BUSH | 3806 WALTON DR | | | | LANSING | MI | 48910-4365 |
| JEANETTE BYRNS | 6080 MEADOWBREEZE ST | | | | NORTH BRANCH | MI | 48461-9760 |
| JEANETTE C CAMERON | 965 GINGHAMSBURG RD. | | | | TIPP CITY | OH | 45371-9262 |
| JEANETTE C MILLER | PO BOX 1325 | | | | YOUNGSTOWN | OH | 44501 |
| JEANETTE CALDWELL | 6680 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| JEANETTE CALLARD | 1649 SQUAW CREEK DR | | | | GIRARD | OH | 44420-3658 |
| JEANETTE CERES | 1129 BOYNTON AVE APT 3035 | | | | WESTFIELD | NJ | 07090-1697 |
| JEANETTE CHILDS | 202 WOODS CIRCLE | APT 43 | | | ALPENA | MI | 49707-1451 |
| JEANETTE CHOUINARD | 203 FRANKLIN ST | | | | GRAND LEDGE | MI | 48837-1940 |
| JEANETTE CHRISTENSEN | 282 MAIN ST APT 24 | | | | TERRYVILLE | CT | 06786-5932 |
| JEANETTE CLARK | 58 1/2 MCCLURE ST | | | | STRUTHERS | OH | 44471-2085 |
| JEANETTE CLARK | 201 NATIONAL AVE | | | | LANGHORNE | PA | 19047-1611 |
| JEANETTE CLEM | PO BOX 494434 | | | | PORT CHARLOTTE | FL | 33949-4434 |
| JEANETTE COLE | 2220 S MARION AVE | | | | JANESVILLE | WI | 53546-5939 |
| JEANETTE COLE | 2505 FOXGROVE CT | | | | HIGHLAND | MI | 48356-2472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEANETTE COLEMAN | 1482 W HUMPHREY AVE | | | | FLINT | MI | 48505-1029 |
| JEANETTE CONRAD | 5320 S CATHERINE AVE | | | | COUNTRYSIDE | IL | 60525-2840 |
| JEANETTE COOK | PO BOX 1425 | | | | WARREN | MI | 48090-1425 |
| JEANETTE COOK | 1424 DOROTHY DR | | | | GAINESVILLE | GA | 30501-4118 |
| JEANETTE COOK | 2318 N APPERSON WAY | | | | KOKOMO | IN | 46901-1418 |
| JEANETTE CORSON | 235 NEWFIELD ST | | | | BUFFALO | NY | 14207-1201 |
| JEANETTE COTTON | 3211 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 |
| JEANETTE COUCHMAN | 1055 PETER SMITH RD | | | | KENT | NY | 14477-9729 |
| JEANETTE CRANDELL | 2121 RAYBROOK ST SE RM 336 | | | | GRAND RAPIDS | MI | 49546 |
| JEANETTE CREEACH | 417 ASH BURY DR | | | | SPARTA | TN | 38583-3109 |
| JEANETTE CRIFFIELD | 11285 W DR N | | | | BELLEVUE | MI | 49021-9501 |
| JEANETTE CRUSE | 349 7TH ST SW | | | | WARREN | OH | 44485-4054 |
| JEANETTE CRUTCHFIELD | 3424 FARNSWORTH RD | | | | LAPEER | MI | 48446-8651 |
| JEANETTE CURRY | 134 N YARROW ST | | | | OREGON | OH | 43616-1628 |
| JEANETTE CUSIMANO | PO BOX 302 | | | | PITTSFORD | NY | 14534 |
| JEANETTE D BULLION | 4400 ARROWROCK AVE | | | | DAYTON | OH | 45424 |
| JEANETTE D CALLARD | 1649  SQUAW CREEK DRIVE | | | | GIRARD | OH | 44420-3658 |
| JEANETTE D SERFOSS AND WALTER A SERFOSS | 1943 W 2ND AVE | | | | DURANGO | CO | 81301 |
| JEANETTE D SHEPHERD | 203  E BRUCE AVE | | | | DAYTON | OH | 45405-2607 |
| JEANETTE DAFFERN | 1180 S OCEAN BLVD #18D | | | | BOCA RATON | FL | 33432 |
| JEANETTE DANIEL | 540 SO NINTH | | | | SAGINAW | MI | 48601 |
| JEANETTE DANLEY | 153 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| JEANETTE DAVENPORT | 5157 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4229 |
| JEANETTE DAVIS | 4068 OLD GLENN COVE ST | | | | FAIRBURN | GA | 30213 |
| JEANETTE DEAN | PO BOX 5163 | | | | FLINT | MI | 48505-0163 |
| JEANETTE DEMPSEY | 6683 BAUMHOFF AVE NW | | | | COMSTOCK PARK | MI | 49321-9723 |
| JEANETTE DEVINE | 12012 E 1325 N | | | | ODON | IN | 47562-5434 |
| JEANETTE DICKSON | 807 HILLSIDE DR | | | | DANVILLE | IL | 61832-1914 |
| JEANETTE DIEHL | 9275 E PROSPECT RD | | | | HILLSBORO | OH | 45133-9060 |
| JEANETTE DIMOCK | 248 HARDING ST | | | | DEFIANCE | OH | 43512-1358 |
| JEANETTE DOUGLAS | 9130 GREENWAY CT APT L194 | | | | SAGINAW | MI | 48609-6730 |
| JEANETTE DRIVER | PO BOX 422 | | | | ALAMO | GA | 30411-0422 |
| JEANETTE DUNCAN | 566 PEYTON RD SW | | | | ATLANTA | GA | 30311-2303 |
| JEANETTE DUNN | 3706 EDGAR AVE | | | | ROYAL OAK | MI | 48073-2273 |
| JEANETTE DURBIN | 209 E BUCHANAN ST | | | | SAINT JOHNS | MI | 48879-2205 |
| JEANETTE DUTTON | 6235 CRESTVIEW DR SE | | | | COVINGTON | GA | 30014-3211 |
| JEANETTE DYER | 3730 REAGAN AVE | | | | KNOXVILLE | TN | 37919-4534 |
| JEANETTE E ABRAHAMSON | 1631 S LADDIE CT | | | | DAYTON | OH | 45432-2458 |
| JEANETTE E BOSCO | 1014 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6057 |
| JEANETTE E GOODEN | 683 EUGENE ST | | | | YPSILANTI | MI | 48198-6170 |
| JEANETTE E MCDANIEL | PO BOX 2046 | | | | PONTIAC | MI | 48343 |
| JEANETTE E REID | 15144 PENROD ST | | | | DETROIT | MI | 48223-2360 |
| JEANETTE EARLYWINE | 9137 N IVANHOE ST | | | | PORTLAND | OR | 97203-2921 |
| JEANETTE ELDERKIN | 4695 ELDUN RIDGE NW APT 211 | | | | COMSTOCK PARK | MI | 49321 |
| JEANETTE ELKINS | 5702 GRAY RD | | | | INDIANAPOLIS | IN | 46237-2451 |
| JEANETTE ENGLISH | 18891 MOENART ST | | | | DETROIT | MI | 48234-2351 |
| JEANETTE EUSTACHE | 1216 SUPERIOR CT | | | | SIDNEY | OH | 45365-8179 |
| JEANETTE F JANUS | 46 WINDHAM RD. | | | | NEWTON FALLS | OH | 44444-1251 |
| JEANETTE FAWCETT | 4713 PALMETTO RD | | | | BENTON | LA | 71006-9712 |
| JEANETTE FENN | 80 LININGER RD | | | | GREENVILLE | PA | 16125-9255 |
| JEANETTE FISCHER | 6041 SAN GABRIEL APT C | | | | KALAMAZOO | MI | 49009-9684 |
| JEANETTE FLETCHER | 3875 ROOT RD | | | | GASPORT | NY | 14067-9402 |
| JEANETTE FOLTZ | 6 AUGUSTA CT | | | | TOMS RIVER | NJ | 08757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANETTE FOSTER | 21831 BELLWOOD ST | | | | WOODHAVEN | MI | 48183-1505 |
| JEANETTE FOURMAN | 204 SOUTH ALBRIGHT STREET | | | | ARCANUM | OH | 45304-1204 |
| JEANETTE FRANKLIN | 580 DOLORO DR | | | | MORRISVILLE | PA | 19067-6833 |
| JEANETTE FRIZZELL | 11523 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| JEANETTE FULTON | 34 WEST MCKINLEY STREET | | | | BROOKVILLE | OH | 45309-1607 |
| JEANETTE FULTON | 34 W MCKINLEY ST | | | | BROOKVILLE | OH | 45309-1607 |
| JEANETTE G SPENCER | 1943  SHIRE CT | | | | DAYTON | OH | 45414-1841 |
| JEANETTE GAGNON | 24910 MINNETONKA DR | | | | KANSASVILLE | WI | 53139-9539 |
| JEANETTE GALLASPEY | 4035 WOODMERE DR | | | | WATERFORD | MI | 48329-1973 |
| JEANETTE GANZAR | 55 SPAR CT | | | | PLEASANT HILL | CA | 94523-1213 |
| JEANETTE GARD | 1404 RUNNYMEADE WAY | | | | XENIA | OH | 45385-7066 |
| JEANETTE GARRETT | 2817 S DIXON RD | | | | KOKOMO | IN | 46902-2926 |
| JEANETTE GENIAC | 5554 W GENESEE ST APT 21 | | | | CAMILLUS | NY | 13031-1339 |
| JEANETTE GERNER | 4932 33RD ST | | | | DETROIT | MI | 48210-2507 |
| JEANETTE GERRITSEN | 29219 GRANT ST | | | | SAINT CLAIR SHORES | MI | 48081-3214 |
| JEANETTE GILBERT | 417 E RIVER ST | | | | JONESBORO | IN | 46938-1611 |
| JEANETTE GILBERT | 701 BIRCH CT | | | | KOKOMO | IN | 46902-5509 |
| JEANETTE GOODE | 603 OSMOND AVE | | | | DAYTON | OH | 45417-1557 |
| JEANETTE GORDON | 606 TANNER RD | | | | DACULA | GA | 30019-1413 |
| JEANETTE GRADY | 4057 HALF TRINITY ST | | | | LOS ANGELES | CA | 90011 |
| JEANETTE GRANT | 1539 BRANDON AVE | | | | CINCINNATI | OH | 45230-1878 |
| JEANETTE GRAY | 2110 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| JEANETTE GRIMM | 2906 SEDGEWICK ST NE | | | | WARREN | OH | 44483-3628 |
| JEANETTE GRISWOLD | 2627 BELMONT AVE | | | | NEW SMYRNA BEACH | FL | 32168-5706 |
| JEANETTE GRITZMAKER | 729 CLARK ST APT 60 | | | | TECUMSEH | MI | 49286-1194 |
| JEANETTE GUNNETT | 9798 S ARMSTRONG PL | | | | TERRE HAUTE | IN | 47802-9779 |
| JEANETTE H KNOTH | 42 FERNWOOD AVENUE | | | | DAYTON | OH | 45405-2615 |
| JEANETTE H WILSON | 337 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511 |
| JEANETTE HARDER | 225 MEIGS ST | | | | SANDUSKY | OH | 44870-2836 |
| JEANETTE HARPER | 3645 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8505 |
| JEANETTE HARRIS | 8633 HONEYTREE STREET | BUILDING #7 APARTMENT 189 | | | CANTON | MI | 48187 |
| JEANETTE HASCHER | 621 FLORENCE AVE | | | | PORT HUENEME | CA | 93041-2842 |
| JEANETTE HAUGH | 5225 AUXSABLE RD RT 2 | | | | MORRIS | IL | 60450 |
| JEANETTE HAWKINS | 6309 MELINDA DR | | | | FOREST HILL | TX | 76119-7655 |
| JEANETTE HAYES | 5636 GREER AVE | | | | SAINT LOUIS | MO | 63120-1605 |
| JEANETTE HEDGECOCK | 719 E 3RD ST | | | | BELVIDERE | IL | 61008-4525 |
| JEANETTE HENRY | 2828 BIRCHWOOD DR | | | | WATERFORD | MI | 48329-3492 |
| JEANETTE HERRING | 56928 SILVERSTONE DR | | | | THREE RIVERS | MI | 49093-9002 |
| JEANETTE HILL | 3002 MICHAEL AVE SW | | | | WYOMING | MI | 49509-2760 |
| JEANETTE HOEVE | A-3951 142ND AVE | | | | HOLLAND | MI | 49423-9042 |
| JEANETTE HOFFMAN | 31289 CARROLL AVE | | | | HAYWARD | CA | 94544-7573 |
| JEANETTE HOLDER | PO BOX 158 | | | | ALVATON | KY | 42122-0158 |
| JEANETTE HOLMER | 8305 PENNSYLVANIA AVE | | | | SAINT LOUIS | MO | 63111-3743 |
| JEANETTE HOWARD-DAVIS | 14863 BRAILE ST | | | | DETROIT | MI | 48223-2003 |
| JEANETTE HOWELL | 318 FOREST AVE | | | | CINCINNATI | OH | 45229-2406 |
| JEANETTE HOWZE | 26140 WEST 12 MILE RD | BUILDING 2 APT 210 | | | SOUTHFIELD | MI | 48034 |
| JEANETTE HOWZE | 26140 W. 12 MILE RD. BLDG. 2, APT. #210 | | | | SOUTHFIELD | MI | 48034 |
| JEANETTE HUGHES | 819 E 24TH AVE | | | | NEW SMYRNA BEACH | FL | 32169-3607 |
| JEANETTE HUGHES | 4255 SMOKECREEK PKWY LOT 27A | | | | SNELLVILLE | GA | 30039-6789 |
| JEANETTE HUNTER | 82198 E ST | | | | PINELLAS PARK | FL | 33781-1754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANETTE HUNTER | 10   DORBETH RD | | | | ROCHESTER | NY | 14621-3214 |
| JEANETTE HUTCHINS | 901 PALLISTER ST APT 1411 | | | | DETROIT | MI | 48202-2677 |
| JEANETTE IMLER | 2729 HATCHER MOUNTAIN RD | | | | SEVIERVILLE | TN | 37862-8644 |
| JEANETTE J ZATVARNICKY | 50 WASHINGTON AVE | | | | NILES | OH | 44446 |
| JEANETTE JANASIK | 23818 FRIAR ST | | | | WOODLAND HILLS | CA | 91367-1234 |
| JEANETTE JANCZEWSKI | 1103 29TH ST | | | | BAY CITY | MI | 48708-7947 |
| JEANETTE JANSEN | 1163 FAIRFIELD DR | | | | HUDSONVILLE | MI | 49426-9489 |
| JEANETTE JAYNES | 1902 32ND ST | | | | BAY CITY | MI | 48708-8711 |
| JEANETTE JOHNSON | 20409 MAJESTIC DRIVE | | | | APPLE VALLEY | CA | 92308-5049 |
| JEANETTE JONES | PO BOX 11987 | | | | SPRING | TX | 77391-1987 |
| JEANETTE JONES | 3501 W 29TH ST | | | | MUNCIE | IN | 47302-6509 |
| JEANETTE JORDAN | 104 SAGEBRUSH DR | | | | FLINT | MI | 48505-2756 |
| JEANETTE JURASEK | 8126 GAGE CRES | | | | STERLING HTS | MI | 48314-3305 |
| JEANETTE KACZMAREK | 2210 32ND ST | | | | BAY CITY | MI | 48708-8142 |
| JEANETTE KACZOR | 905 OAKVIEW DR | | | | SAGINAW | MI | 48604-2172 |
| JEANETTE KASHIAN | 28771 LEONA ST | | | | GARDEN CITY | MI | 48135-2795 |
| JEANETTE KAUFFMAN | 201 LEGION RD | | | | MILLINGTON | MD | 21651-1537 |
| JEANETTE KING | 10702 SMOKY ROW RD | | | | GEORGETOWN | OH | 45121-9527 |
| JEANETTE KITT | 234 KARTES DR | | | | ROCHESTER | NY | 14616-2123 |
| JEANETTE KOESTER | 2763 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8407 |
| JEANETTE KOHLER | 8422 STANLEY RD | | | | FLUSHING | MI | 48433-1175 |
| JEANETTE KUGLEY | 25652 SHOAL CREEK DR | | | | MONEE | IL | 60449-8568 |
| JEANETTE KURNIK | 4220 CENTER RD | | | | LINDEN | MI | 48451-9665 |
| JEANETTE L FENTON | PO BOX 460 | | | | PHILLIPSBURG | OH | 45354-0460 |
| JEANETTE L FRAZIER IRA | PO BOX 158807 | | | | NASHVILLE | TN | 37215-8807 |
| JEANETTE L PATTERSON | 5976 LIBERTY VIEW CT | | | | LIBERTY TOWNSHIP | OH | 45044 |
| JEANETTE L RAPP | 133   SKYVIEW DRIVE | | | | VANDALIA | OH | 45377-2234 |
| JEANETTE LATHAM | 7350 RALEIGH WAY | | | | BETHLEHEM | GA | 30620-4821 |
| JEANETTE LAUZON | 304 EAST UNIVERSITY STREET | | | | LIVINGSTON | TN | 38570-1510 |
| JEANETTE LAWRENCE | 2086 OAKDALE DR | | | | WATERFORD | MI | 48329-3855 |
| JEANETTE LEE | 34655 LYNN DR | | | | ROMULUS | MI | 48174-1509 |
| JEANETTE LETOURNEAU | 717 N CATHERINE ST | | | | BAY CITY | MI | 48706-4766 |
| JEANETTE LIMBOCKER PERSONAL REPRESENTATIVE FOR JOHN W RIGGINS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| JEANETTE LIS | 46946 BARBARA DR | | | | MACOMB | MI | 48044-3118 |
| JEANETTE LOASCHING | 4095 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9378 |
| JEANETTE LUTZE | 3347 SHERWOOD RD | | | | BAY CITY | MI | 48706-1527 |
| JEANETTE M AINSCOUGH | 10200 BARAGA ST | | | | TAYLOR | MI | 48180-3731 |
| JEANETTE M CASEL | MRS JEANETTE M CASEL | 932 JUNE DR | | | DUBUQUE | IA | 52003 |
| JEANETTE M COTTRELL | 220   LOVERS LANE APT 3 | | | | WARREN | OH | 44485-2506 |
| JEANETTE M DANLEY | 48 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| JEANETTE M DAVIS | 4207 WILL-O-RUN DR | | | | JACKSON | MS | 39212-3421 |
| JEANETTE M FOURMAN | 204 S ALBRIGHT ST | | | | ARCANUM | OH | 45304-1204 |
| JEANETTE M GARD | 1404 RUNNYMEAD WAY | | | | XENIA | OH | 45385-7066 |
| JEANETTE M JORDON | 104 SAGEBRUSH DR | | | | FLINT | MI | 48505-2756 |
| JEANETTE M KNIPFER | 7040 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 |
| JEANETTE M MCCASLIN | 630 PEPER DR | | | | LEBANON | IN | 46052-2387 |
| JEANETTE M SANDERSON | 693 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9726 |
| JEANETTE M TAORMINO | 907 E RUSSELL RD | | | | JANESVILLE | WI | 53545-9580 |
| JEANETTE M THIBAULT | 169 KINMONT DR | | | | ROCHESTER | NY | 14612-3352 |
| JEANETTE M WALKER | 1164 E CORNELL AVE | | | | FLINT | MI | 48505-1614 |
| JEANETTE M WINELAND | 110 E CENTER ST PMB 363 | | | | MADISON | SD | 57042-2908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEANETTE MAENZA | 2547 SE 25TH AVE | | | | CAPE CORAL | FL | 33904-3317 |
| JEANETTE MALUCHNIK | 1485 WOODHAVEN CT APT 3 | | | | WATERFORD | MI | 48327-4216 |
| JEANETTE MAMONE | 14613 REGENCY DR | | | | STRONGSVILLE | OH | 44149-4981 |
| JEANETTE MARCHAND | 3210 OTIS AVE | | | | WARREN | MI | 48091-3496 |
| JEANETTE MARSHALL | 1295 CAMPBELL ST | | | | JACKSON | TN | 38301-3554 |
| JEANETTE MATNEY | 4173 MISSION TRACE BLVD | | | | TALLAHASSEE | FL | 32303-1739 |
| JEANETTE MAURER | 8277 ALPINE AVE | | | | SPARTA | MI | 49345-9413 |
| JEANETTE MAYER | 1820 NARCISSUS LN | | | | PORT ROYAL | SC | 29935-1624 |
| JEANETTE MAZENIS | 1123 N EDMONDSON AVE APT D18 | | | | INDIANAPOLIS | IN | 46219-3527 |
| JEANETTE MC ALISTER | 901 S ANDERSON AVE | | | | GIDEON | MO | 63848-9220 |
| JEANETTE MC DANIEL | PO BOX 2046 | | | | PONTIAC | MI | 48343 |
| JEANETTE MC PHERSON | 28 WARD PL | | | | MONTCLAIR | NJ | 07042-3106 |
| JEANETTE MCCASLIN | 630 PEPER DR | | | | LEBANON | IN | 46052-2387 |
| JEANETTE MCGILL | 5009 E FLOWER AVE | | | | MESA | AZ | 85206-2838 |
| JEANETTE MCINTOSH | 3520 LAURISTON DR | | | | NEW CASTLE | IN | 47362-1720 |
| JEANETTE MEE | 2126 MUSTANG DR | | | | MOHAVE VALLEY | AZ | 86440-9383 |
| JEANETTE MEISTER | 10809 MASON AVE | | | | CHICAGO RIDGE | IL | 60415-2235 |
| JEANETTE MILLER | 8570 OLD TOWNE WAY | | | | BOCA RATON | FL | 33433-6202 |
| JEANETTE MILLER | 2213 LEIGHTON DR | | | | SHELBY TOWNSHIP | MI | 48317-2792 |
| JEANETTE MOORE | 932 GLENEAGLES RD | | | | BEAUMONT | CA | 92223-8524 |
| JEANETTE MOREAU | 6454 POTTER RD | | | | BURTON | MI | 48509-1394 |
| JEANETTE MORROW | 1009 STELLA MAE DR | | | | BURLESON | TX | 76028-6956 |
| JEANETTE MREEN | 9719 CRAYFORD RD APT A | | | | SAINT LOUIS | MO | 63123-5484 |
| JEANETTE MUILENBURG | 710 TANGLEWOOD DRIVE | | | | SENECA | SC | 29672-6656 |
| JEANETTE MURILLO | 10204  E  AVENUE   R12 | | | | LITTLEROCK | CA | 93543-1514 |
| JEANETTE MYERS | 7726 S CLYDE AVE | | | | CHICAGO | IL | 60649-4106 |
| JEANETTE N RAKESTRAW | 107 CROWN AVE | | | | DAYTON | OH | 45417-9019 |
| JEANETTE NEITZEL | 8001 S 86TH AVE | | | | JUSTICE | IL | 60458-1438 |
| JEANETTE NEITZEL | 1204 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8014 |
| JEANETTE NEUMEISTER | 36 PARK RD | | | | DAYTON | OH | 45419-3001 |
| JEANETTE NICK | 38699 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-2460 |
| JEANETTE NORTON | 212 S COLFAX STREET | | | | WEST POINT | NE | 68788-1813 |
| JEANETTE OLIVER | 1513 FOSTER AVE | | | | JANESVILLE | WI | 53545-1042 |
| JEANETTE OWEJAN | 5185 COUNTY ROAD 36 | | | | HONEOYE | NY | 14471-9375 |
| JEANETTE PAIR | 5180 FLINT HILL RD | | | | AUSTELL | GA | 30106-2706 |
| JEANETTE PALOMARES | 1656 W LANCASTER BLVD | | | | LANCASTER | CA | 93534-2131 |
| JEANETTE PATRICK ASHFORD | 1012 LUCAS ST | | | | ATHENS | AL | 35611-3146 |
| JEANETTE PAYNE | 2124 HYDE PARK RD | | | | DETROIT | MI | 48207-3823 |
| JEANETTE PECORA | 10953 96TH ST N.RTH | | | | LARGO | FL | 33773 |
| JEANETTE PEGGS | 1203 ABBE RD S | | | | ELYRIA | OH | 44035-7249 |
| JEANETTE PEOPLES | 20100 WINFRED DR | | | | TANNER | AL | 35671-3537 |
| JEANETTE PEREZ | C/O MERCURY INSURANCE | PO BOX 997195 | | | SACRAMENTO | CA | 95899 |
| JEANETTE PHENO | 11056 104TH PL N | 624 2ND AVE NW | | | OSSEO | MN | 55369 |
| JEANETTE PHENOW | 11056 104TH PL N | 624 2ND AVE NW | | | OSSEO | MN | 55369 |
| JEANETTE PHENOW | 624 2ND AVE NW | | | | OSSEO | MN | 55369 |
| JEANETTE PIERRO | 77 OAK ST | | | | AVENEL | NJ | 07001-1849 |
| JEANETTE PLUMMER | 2526 TOMLINSON RD | | | | CARO | MI | 48723-9325 |
| JEANETTE POHL | 11785 GOODWIN RD. | | | | PEWAMO | MI | 48873 |
| JEANETTE PORTER | 30024 HALIFAX ST | | | | WICKLIFFE | OH | 44092-1704 |
| JEANETTE POULIOT | 330 N MAIN ST | | | | WHITINSVILLE | MA | 01588-1855 |
| JEANETTE PRATHER | 613 S MAPLE ST | | | | GREENTOWN | IN | 46936-1654 |
| JEANETTE PREUTH | 7926 INCLINE RD | | | | RUSSELLVILLE | OH | 45168-9751 |
| JEANETTE PRICE | 59 GREEN VALLEY ROAD | | | | FLINT | MI | 48506-5285 |
| JEANETTE PRITCHARD | 124 HILLSIDE CT | | | | JANESVILLE | WI | 53545-4342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANETTE PURSEL | 5111 BENNETT ROAD | | | | TOLEDO | OH | 43612-3443 |
| JEANETTE R COLEMAN | 1482 W HUMPHREY AVE | | | | FLINT | MI | 48505-1029 |
| JEANETTE R ROSE | 2846 BOBBIE PLACE | APT 2C | | | KETTERING | OH | 45429 |
| JEANETTE R SINGER | 15825 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-8721 |
| JEANETTE RAGSDALE | 2840 GRANDVIEW BLVD | | | | WATERFORD | MI | 48329-2918 |
| JEANETTE RAMEY | 2451 WHEELER RD | | | | BAY CITY | MI | 48706-9484 |
| JEANETTE REAVES | 230 AUTUMN GLEN CIR | | | | FAYETTEVILLE | GA | 30215-6888 |
| JEANETTE REEB | 907 CHESTNUT ST | | | | JONESBORO | AR | 72401-3802 |
| JEANETTE REED | PO BOX 34 | | | | OAKWOOD | GA | 30566-0001 |
| JEANETTE REID | 15144 PENROD ST | | | | DETROIT | MI | 48223-2360 |
| JEANETTE RIGIERO | 2831 BRIDGESIDE DR SE | | | | CALEDONIA | MI | 49316-8926 |
| JEANETTE ROBB | 7422 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1497 |
| JEANETTE ROBERSON | 2309 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2236 |
| JEANETTE ROBIDOU | 7368 PINE ST | | | | TAYLOR | MI | 48180-2273 |
| JEANETTE ROGERS | 531 WATERS EDGE DR | | | | ESTILL SPRINGS | TN | 37330-1606 |
| JEANETTE ROSENTHAL | RIGAER STR. 29 | 10247 BERLIN | | | | | |
| JEANETTE ROSKOWSKI | 38971 KILIMANJARO DR | | | | PALM DESERT | CA | 92211-7005 |
| JEANETTE RUFFIN | 536 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3262 |
| JEANETTE RUSSELL | 452 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| JEANETTE S HARRIS | 3550 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371 |
| JEANETTE S WASHINGTON | 2136 OIL FIELD LN NW | | | | BROOKHAVEN | MS | 39601 |
| JEANETTE SALTER | 1659 THRUSH AVE | | | | SAN LEANDRO | CA | 94578-2047 |
| JEANETTE SCHATZ | 1405 WOODFIELD DR | | | | NASHVILLE | TN | 37211-6856 |
| JEANETTE SCHMITZ | 2701 DONNA AVE | | | | RACINE | WI | 53404-1815 |
| JEANETTE SCOTT | 16315 POPLAR ST | | | | SOUTHGATE | MI | 48195-2195 |
| JEANETTE SHIPP | 1824 KENSINGTON AVE | | | | YOUNGSTOWN | OH | 44505-2647 |
| JEANETTE SINGER | 15825 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-8721 |
| JEANETTE SLIGH | 3160 BOOKHAM CIR | | | | AUBURN HILLS | MI | 48326-2300 |
| JEANETTE SMINK | 184 POTOMAC AVE | | | | TALLMADGE | OH | 44278-2715 |
| JEANETTE SMITH | 12809 7TH ST | | | | GRANDVIEW | MO | 64030-2313 |
| JEANETTE SMITH | 5006  NORTHCREST DR | | | | DAYTON | OH | 45414-3714 |
| JEANETTE SMITH | 24841 ORCHARD ST | | | | TAYLOR | MI | 48180-5194 |
| JEANETTE SMITH | 4500 POMMORE | | | | MILFORD | MI | 48380-1138 |
| JEANETTE SOLOMON | 18245 FENTON ST | | | | DETROIT | MI | 48219-3067 |
| JEANETTE SPANARKEL | 80 W 37TH ST | | | | BAYONNE | NJ | 07002-2908 |
| JEANETTE SPEECH | 4690 NORDELL DR | | | | JACKSON | MS | 39206-3346 |
| JEANETTE SPURY | 47 HERITAGE WAY | | | | MANCHESTER | NH | 03104-5764 |
| JEANETTE STAROSTANKO | 595 CHERRY RIDGE DRIVE | | | | TRAVERSE CITY | MI | 49686-9399 |
| JEANETTE STEPPER | KELTERSTRASSE 80 | | | D-75217 BIRKENFELD GERMANY | | | |
| JEANETTE STEPPER | KELTERSTR. 80 | 75217 BIRKENFELD | | | | | |
| JEANETTE STEVENSON | 30   KLEIN ST | | | | ROCHESTER | NY | 14621-3508 |
| JEANETTE STOMBER | 15587 SUMMIT PLACE CIR | | | | NAPLES | FL | 34119-4127 |
| JEANETTE STUMP | 500 MILLWOOD MEADOWS DR | | | | ENGLEWOOD | OH | 45322-2573 |
| JEANETTE SWAFFORD | 216 BRIMK ST | | | | GRANT | MI | 49327 |
| JEANETTE SWIFT | 1543 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2336 |
| JEANETTE SWOL | 8012 INTERLAKE RD | | | | HATTON | ND | 58240-9058 |
| JEANETTE T BEAN | 228 BLUE SPRUCE DR | | | | PAGOSA SPRINGS | CO | 81147 |
| JEANETTE TAGGET | 6363 COLE RD | | | | SAGINAW | MI | 48601-9718 |
| JEANETTE TAORMINO | 907 E RUSSELL RD | | | | JANESVILLE | WI | 53545-9580 |
| JEANETTE TAYLOR | 1252 FAIRFAX ST | | | | BIRMINGHAM | MI | 48009-1084 |
| JEANETTE THARP | 3206 PRATTE RD | | | | BONNE TERRE | MO | 63628-3743 |
| JEANETTE THIBAULT | 169 KINMONT DR | | | | ROCHESTER | NY | 14612-3352 |
| JEANETTE THOMAS | 129 E 70TH ST | | | | CHICAGO | IL | 60637-4505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANETTE THOMAS | 1721 E HOLLAND AVE | | | | SAGINAW | MI | 48601-3001 |
| JEANETTE THOMAS | 6485 SALINE DR | | | | WATERFORD | MI | 48329-1377 |
| JEANETTE THOMASON | 485 LA VISTA RD W | PINE VILLA | | | LODI | OH | 44254-1118 |
| JEANETTE THOMPSON | 1104 HOLMAN DRIVE | | | | MARION | IN | 46952-1524 |
| JEANETTE THURMAN | 2320 N BULLIS RD | | | | COMPTON | CA | 90221-1240 |
| JEANETTE TINKER | 10576 GLENN AVE | | | | SAINT HELEN | MI | 48656-9608 |
| JEANETTE TOFIL | 208 STRUTHERS LIBERTY RD | | | | CAMPBELL | OH | 44405-1967 |
| JEANETTE TOLERSON | 701 E NORTH ST | | | | KOKOMO | IN | 46901-3052 |
| JEANETTE TOLLEFSON | 600 W WALTON BLVD APT 353 | | | | PONTIAC | MI | 48340-3502 |
| JEANETTE TROTT | 1730 NEWFIELD RD | | | | COLUMBUS | OH | 43209-3276 |
| JEANETTE TRUE | 4327 RUTGERS DRIVE | | | | ANDERSON | IN | 46013-4440 |
| JEANETTE TSUTSUI | 9574 TARBERT DR | | | | ELK GROVE | CA | 95758 |
| JEANETTE TUCKER | 5009 DECKERVILLE RD | | | | LUPTON | MI | 48635-8731 |
| JEANETTE TURNER | 2204 STATE ROUTE 133 | | | | BETHEL | OH | 45106-8507 |
| JEANETTE V MATNEY | PO BOX 181394 | | | | TALLAHASSEE | FL | 32318-0013 |
| JEANETTE VAN OOSTERWYK | 3100 NORTH DR | | | | SAINT CLAIR SHORES | MI | 48082-3043 |
| JEANETTE VANSCODER | 4221 E MCDOWELL RD APT 2027 | | | | PHOENIX | AZ | 85008-7413 |
| JEANETTE VAUGHAN | 1130 LAKE MEADOW LN | | | | BRUNSWICK | OH | 44212-5304 |
| JEANETTE W WALKER | 1095 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| JEANETTE WALKER | G1164 EAST CORNELL AVE | | | | FLINT | MI | 48505 |
| JEANETTE WALTERS | 1701 KENWOOD AVE | | | | FLINT | MI | 48503-4710 |
| JEANETTE WALTON | PO BOX 153 | | | | ORFORDVILLE | WI | 53576-0153 |
| JEANETTE WARD | 13355 CHIPPEWA TRL | | | | JOHANNESBURG | MI | 49751-9610 |
| JEANETTE WARNER | 4015 ELDERON AVE | | | | BALTIMORE | MD | 21215-4901 |
| JEANETTE WARRUM | 510 S BRACKNEY ST | | | | BROOKSTON | IN | 47923-8424 |
| JEANETTE WASCHER | 300 NORBERT | | | | HINSDALE | IL | 60527 |
| JEANETTE WATSON | PO BOX 323 | | | | CATLIN | IL | 61817-0323 |
| JEANETTE WATTS | 164 ARCHIE DR | | | | ALBANY | GA | 31707-1238 |
| JEANETTE WEBB | 1127 ELKHART CIR | | | | TAVARES | FL | 32778-2532 |
| JEANETTE WELLS | 2505 LYNNWOOD DR APT 107 | | | | ARLINGTON | TX | 76013-6716 |
| JEANETTE WELLS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JEANETTE WEST | 1109 BLUEWILLOW CT | | | | ANTIOCH | TN | 37013-1607 |
| JEANETTE WEST | 7927 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-2226 |
| JEANETTE WHITE | 3514 N DENNY ST | | | | INDIANAPOLIS | IN | 46218-1418 |
| JEANETTE WIESZCHOLEK | 4586 CAMP RD | | | | HAMBURG | NY | 14075-2506 |
| JEANETTE WILLIAMS | 317 BROOKE LYN WAY | | | | PLEASANT GROVE | AL | 35127 |
| JEANETTE WILSON | 927 BUTLER ST | | | | TOLEDO | OH | 43605-2911 |
| JEANETTE WILSON | 4404 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1565 |
| JEANETTE WINELAND | 110 E CENTER ST PMB 363 | | | | MADISON | SD | 57042-2908 |
| JEANETTE WINKLE | APT 404 | 980 WILMINGTON AVENUE | | | DAYTON | OH | 45420-1620 |
| JEANETTE WINKLE | 1500 NC HIGHWAY 101 TRLR 23 | | | | HAVELOCK | NC | 28532-9207 |
| JEANETTE WITHEROW | 4238 W HAWTHORNE TRACE RD APT 106 | | | | BROWN DEER | WI | 53209-1026 |
| JEANETTE WOLFE | 3309 N HARRISON RD | | | | MUNCIE | IN | 47304-9512 |
| JEANETTE WOLFGANG | 543 WHITE RD | | | | GLADWIN | MI | 48624-8481 |
| JEANETTE WOLFORD | 8904 WOESTBOUL ST | | | | EAST SAINT LOUIS | IL | 62203-2220 |
| JEANETTE X BOLES | 1784 EILEEN ST | | | | YPSILANTI | MI | 48198-6238 |
| JEANETTE YOUNG | 3930 AUGUSTA ST | | | | FLINT | MI | 48532-5274 |
| JEANETTE YOUNG | 1425 NEUBERT AVE | | | | FLINT | MI | 48507-1528 |
| JEANETTE ZIELINSKI | 2737 BULLOCK RD | | | | BAY CITY | MI | 48708-4916 |
| JEANETTIA BRONNENBERG | 4314 HEATHROW DR | | | | ANDERSON | IN | 46013-4428 |
| JEANFREAU, RENE P | PO BOX 1981 | | | | LAUREL | MS | 39441-1981 |
| JEANI ANDERSON | C/O JEANI'S DESIGN | 6080 S. HULEN #298 | | | FORT WORTH | TX | 76132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEANIE CYPRET-TRETHEWEY | PO BOX 20 | | | | ORTONVILLE | MI | 48462-0020 |
| JEANIE DENSTEDT | 6800 WOONSOCKET ST | | | | CANTON | MI | 48187-2752 |
| JEANIE FOOTE | 5232 SHERRILL DR | | | | FORT WAYNE | IN | 46806-3546 |
| JEANIE M DENSTEDT | 6800 WOONSOCKET ST | | | | CANTON | MI | 48187-2752 |
| JEANIE PALMER | 5140 SWEET HOME RD | | | | NIAGARA FALLS | NY | 14305-3601 |
| JEANIE PRICE | 1738 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1045 |
| JEANIE RODENBERG | 3030 AUTUMN LN | | | | JANESVILLE | WI | 53546-4356 |
| JEANIE RUNNING | 3210 LAWNDALE ROAD | | | | ROANOKE | VA | 24018-3112 |
| JEANIE SARGENT | 2 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3313 |
| JEANIE WOBSER | 12520 ETCHWATER DR APT 405 | | | | LAKEWOOD | OH | 44107 |
| JEANIE YOUNG | 1717 RING ST | | | | SAGINAW | MI | 48602-1142 |
| JEANINE A BINIASZEWSKI | 6372 GREENFIELD WAY | | | | HUBER HEIGHTS | OH | 45424 |
| JEANINE A LUZZI | 130 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1836 |
| JEANINE A MILLER | 501 ROSEGARDEN DR. NE. | | | | WARREN | OH | 44484 |
| JEANINE A SHONK | 6714 TEAL CT | | | | ORIENT | OH | 43146-9237 |
| JEANINE BROWN | 809 ROXHOLLY LN | | | | BUFORD | GA | 30518-8519 |
| JEANINE BUCKLEY | 175 WEST 90TH STREET, #5C | | | | NEW YORK | NY | 10024 |
| JEANINE CHAMBERS | 4122 SANDFORT RD | | | | PHENIX CITY | AL | 36869-3204 |
| JEANINE DIEWALD | 163 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3269 |
| JEANINE EMERY | 5167 OLD COLONY RD NW | | | | WARREN | OH | 44481-9154 |
| JEANINE F SILBAUGH | 922 PERKINS JONES RD NE | | | | WARREN | OH | 44483 |
| JEANINE FISETTE | PO BOX 563 | | | | BIRCH RUN | MI | 48415-0563 |
| JEANINE FOSTER | 404 TRUMAN AVE | | | | CLINTON | MO | 64735-2960 |
| JEANINE HARTON-SOMA | 7234 LAKE FOREST GLN | | | | BRADENTON | FL | 34202-7903 |
| JEANINE KROGULECKI | 39325 RICHLAND ST | | | | LIVONIA | MI | 48150-2474 |
| JEANINE L RICE | 3597 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1146 |
| JEANINE LEWIS | 1900 DEERFIELD CT APT 2 | | | | LANCASTER | OH | 43130-3481 |
| JEANINE LEWIS | 20798 SUMMIT RD | PINEKNOLL ESTATES | | | NOBLESVILLE | IN | 46062-8304 |
| JEANINE M BROWN | 809 ROXHOLLY LN | | | | BUFORD | GA | 30518-8519 |
| JEANINE M SIBBLE | 211 E MOLLOY RD APT 202 | | | | SYRACUSE | NY | 13211-1667 |
| JEANINE O LEWIS | 1900 DEERFIELD COURT | APT #2 | | | LANGCASTER | OH | 43130 |
| JEANINE P OCONNOR | 847 EUGENE ST | | | | YPSILANTI | MI | 48198-6168 |
| JEANINE PALACIOS | 908 MAPLE ST | | | | EATON RAPIDS | MI | 48827-1838 |
| JEANINE R BROWN | 1662 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-6036 |
| JEANINE RICE | 3597 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1146 |
| JEANINE S WARREN | PO BOX 559 | | | | NEWTON FALLS | OH | 44444-0559 |
| JEANINE SCOZZARO | PO BOX 152 | | | | CONTINENTAL | OH | 45831-0152 |
| JEANINE SHARPE | 6470 FARMINGTON CIR | | | | CANFIELD | OH | 44406-9057 |
| JEANINE SHONK | 6714 TEAL CT | | | | ORIENT | OH | 43146-9237 |
| JEANINE SMITH | 1933 GREENBRIAR LN | | | | FLINT | MI | 48507-2283 |
| JEANINE TERRANOVA | 143 IMPERIAL DR | | | | AMHERST | NY | 14226-1538 |
| JEANINE THIEKE | 1304 RUHL MEADOWS CT | | | | KOKOMO | IN | 46902-9771 |
| JEANINE WAKEFIELD | PO BOX 788 | | | | FLORENCE | AZ | 85232-0788 |
| JEANINE WARREN | PO BOX 559 | | | | NEWTON FALLS | OH | 44444-0559 |
| JEANINNE BELLANGER-GLEASON | 4235 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| JEANIS, LEWIS G | 4864 MATTERHORN DR | | | | WICHITA FALLS | TX | 76310-2447 |
| JEANLOR MARIE | JEANLOR, MARIE | ADAM HURTIG | 8751 WEST BROWARD BLVD STE 410 | | PLANTATION | FL | 33324 |
| JEANLOR MARIE | MIGNANO TREE CARE | ADAM HURTIG | 8751 WEST BROWARD BLVD STE 410 | | PLANTATION | FL | 33324 |
| JEANLOR MARIE | MONTE, VICKI | ADAM HURTIG | 8751 WEST BROWARD BLVD STE 410 | | PLANTATION | FL | 33324 |
| JEANLOR, MARIE | ADAM HURTIG | 8751 W BROWARD BLVD STE 410 | | | PLANTATION | FL | 33324-2632 |
| JEANLOR, MARIE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANMARIE WAGNER | 1812 E ELMDALE CT | | | | SHOREWOOD | WI | 53211-2338 |
| JEANMENNE, ROBERT A | 106 BLYTHE RD | | | | CHARLEROI | PA | 15022-3305 |
| JEANNA ALMASHY | 6820 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9299 |
| JEANNA JOHNSON | 380 ROCKY SPRINGS DR | | | | BLACKLICK | OH | 43004-9618 |
| JEANNE A CARGES-ARIENO | 16   TIMBER TRAIL | | | | BROCKPORT | NY | 14420-2522 |
| JEANNE A JASPER | 1043 CARLSON DR | | | | BURTON | MI | 48509-2325 |
| JEANNE A KEISTER | 525   GLENN AVENUE | | | | NEW CARLISLE | OH | 45344-1544 |
| JEANNE A SCHISLER | 7745 BROOKWOOD ST NE | | | | WARREN | OH | 44484 |
| JEANNE ADAMS | 18238 KENTFIELD ST | | | | DETROIT | MI | 48219-5703 |
| JEANNE ANGERS | 133 S DOHENY DR APT 407 | | | | LOS ANGELES | CA | 90048-2900 |
| JEANNE AREHART | 3036 S P ST | | | | ELWOOD | IN | 46036-9625 |
| JEANNE AUMAUGHER | 7347 ADELLE CT | | | | FLUSHING | MI | 48433-8819 |
| JEANNE B DAY | 8479 N 400 W | | | | MIDDLETOWN | IN | 47356 |
| JEANNE B EISSMAN | 4451 WINDING OAKS CIRCLE | | | | MULBERRY | FL | 33860 |
| JEANNE BAITY | 5608 RIDGELINE AVE | | | | LAS VEGAS | NV | 89107-1510 |
| JEANNE BANNON | 1354 PRATT DR | | | | LAPEER | MI | 48446-2933 |
| JEANNE BARON | 1205 JAY ST | | | | WATERFORD | MI | 48327-2929 |
| JEANNE BARRETT | 2679 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2450 |
| JEANNE BAYLES | 327 N PINE AVE | | | | WHITE CLOUD | MI | 49349-9559 |
| JEANNE BECKER | 22951 STATE ROAD 4 | | | | LAKEVILLE | IN | 46536 |
| JEANNE BEEBE | 9490 N WEBSTER RD | | | | CLIO | MI | 48420-8546 |
| JEANNE BERTLANEY | PO BOX 516 | | | | LAKE HELEN | FL | 32744-0516 |
| JEANNE BISH | 1629 WOODHILL DR | | | | ROSEVILLE | CA | 95661-5129 |
| JEANNE BITTER | 2112 ARBOR OAKS DR | | | | MARIETTA | GA | 30062-7761 |
| JEANNE BOYLE | 22711 CLINTON ST | | | | TAYLOR | MI | 48180-4102 |
| JEANNE BRANZOLEWSKI | 27131 LONG LAKE RD | | | | WIND LAKE | WI | 53185-2034 |
| JEANNE BREMER | 7754 SUNSHINE LN | | | | ZOLFO SPRINGS | FL | 33890-3406 |
| JEANNE BROAD | 194 CHARLEVOIX AVE | | | | GROSSE POINTE FARMS | MI | 48236-3545 |
| JEANNE BROBST | PO BOX 261 | | | | FRANKTON | IN | 46044-0261 |
| JEANNE BROOKS | 31734 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-3535 |
| JEANNE BROWN | 2905 SENECA ST | | | | FLINT | MI | 48504-2561 |
| JEANNE BRYANT | 4205 EPPERLY DR | | | | DEL CITY | OK | 73115-3725 |
| JEANNE BUCHER | 12685 E 79TH ST | | | | INDIANAPOLIS | IN | 46236-8536 |
| JEANNE BURGESS | 3502 CLAIRMONT ST | | | | FLINT | MI | 48503-6608 |
| JEANNE BURK | 7817 S RIVER RD | | | | DALEVILLE | IN | 47334-9137 |
| JEANNE BURNS | 2766 PALMER DR | | | | DAVISON | MI | 48423-7823 |
| JEANNE BYRD | 4483 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| JEANNE C JIRUSKA SUPPORT TRUST | RODNEY JIRUSKA & DAVID JIRUSKA TTEES | 4349 FOX MEADOW DR SE | | | CEDAR RAPIDS | IA | 52403 |
| JEANNE CAMPBELL | 7977 W WACKER RD UNIT 188 | | | | PEORIA | AZ | 85381-4067 |
| JEANNE CAMPBELL | 6498 DALTON DR | | | | FLUSHING | MI | 48433-2333 |
| JEANNE CANDIA | 390 REISLING DR | | | | BRASELTON | GA | 30517-5316 |
| JEANNE CAOUETTE | 29 PRAIRIE AVE | | | | BELLINGHAM | MA | 02019-1941 |
| JEANNE CAREY | 2301 DOVER ST | | | | ANDERSON | IN | 46013-3125 |
| JEANNE CASE | 2361 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| JEANNE CASPER | 769 S FREMONT ST | | | | JANESVILLE | WI | 53545-4917 |
| JEANNE CHANDLEE | 801 E MAIN ST APT 21 | | | | ROGERSVILLE | TN | 37857-2768 |
| JEANNE CHAVEZ | 18428 LEMARSH ST UNIT 61 | | | | NORTHRIDGE | CA | 91325-1080 |
| JEANNE CHIMINSKI | 4891 FAIRGROVE LN | | | | COMMERCE TOWNSHIP | MI | 48382-1573 |
| JEANNE CLARK | 116 ANASTASIA LAKES DR | C/O MARY KATHLEEN RUCKER | | | ST AUGUSTINE | FL | 32080-6104 |
| JEANNE COLLEY | 7475 MORROW COZADDALE RD | | | | MORROW | OH | 45152-8445 |
| JEANNE COOMBS | 691 5TH ST | | | | NILES | OH | 44446-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANNE CRAIG | 1343 IRWIN DR | | | | WATERFORD | MI | 48327-2025 |
| JEANNE D SOMERVILLE | 580 PERKINS DRIVE NW | APT 4 | | | WARREN | OH | 44483 |
| JEANNE DALTON | 837 OXFORD ST S | | | | AUBURN | MA | 01501-1844 |
| JEANNE DARIN | 2366 JOHN R RD APT 103 | | | | TROY | MI | 48083-2573 |
| JEANNE DAY | 8479 N 400 W | | | | MIDDLETOWN | IN | 47356 |
| JEANNE DECKER | 42399 WINDY GAP DR | | | | AHWAHNEE | CA | 93601-9666 |
| JEANNE DOROTHY | APT B | 6719 CREEK BAY DRIVE | | | INDIANAPOLIS | IN | 46217-3070 |
| JEANNE DUGAN | PO BOX 86 | | | | BRIDGEPORT | NY | 13030-0086 |
| JEANNE DUVAL | 61 BELLEVUE AVE | | | | BRISTOL | CT | 06010-5815 |
| JEANNE E MOORE | 19727 DEAN ST | | | | DETROIT | MI | 48234-2005 |
| JEANNE EAKINS | 560 PIERCE DR | | | | YOUNGSTOWN | OH | 44511 |
| JEANNE EHLERT | 6564 TEXAS PRAIRIE RD 42B | | | | ODESSA | MO | 64076 |
| JEANNE ELAM | 390 KACHINA CIR | | | | LAS VEGAS | NV | 89123-2200 |
| JEANNE ENGLE | 8092 BUCKLEY RD | | | | LE ROY | NY | 14482-9326 |
| JEANNE FARMER | 4125 INGRAM DR | | | | JANESVILLE | WI | 53546-3432 |
| JEANNE FLEES | 4008 W KIEHNAU AVE | | | | MILWAUKEE | WI | 53209-3023 |
| JEANNE FRAZIER | 37069 BRADFORD DR APT 219 | | | | STERLING HEIGHTS | MI | 48312-2439 |
| JEANNE G PETERS | 1285 BEDFORD RD | | | | MASURY | OH | 44438-1402 |
| JEANNE GARD | PO BOX 1843 | | | | FRAZIER PARK | CA | 93225 |
| JEANNE GAROFALO | 4 OCEANS WEST BLVD APT 806D | | | | DAYTONA BEACH SHORES | FL | 32118-5979 |
| JEANNE GENTILE | 532 CONCORD DR | | | | WHITE LAKE | MI | 48386-4360 |
| JEANNE GIFFORD | 8432 BELLECHASSE DR | | | | DAVISON | MI | 48423-2121 |
| JEANNE GOMBOS | | | | | | | |
| JEANNE GORAL | 26342 FALLING LEAF DR | | | | WARRENTON | MO | 63383-7132 |
| JEANNE GOULD | 6102 BOB DR | | | | YPSILANTI | MI | 48197-8284 |
| JEANNE H ENGLE | 8092 BUCKLEY RD | | | | LEROY | NY | 14482 |
| JEANNE HANNAN | 1000 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1368 |
| JEANNE HARRELL | 132 CHERRY LN | | | | IVANHOE | VA | 24350-3008 |
| JEANNE HAYDEN | 1404 JEFFREY DR | | | | ANDERSON | IN | 46011-1579 |
| JEANNE HEATH | 7415 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46227-7959 |
| JEANNE HEIDENREICH | 4360 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8799 |
| JEANNE HEINEMANN | 104 OLD RTE 518 E | | | | LAMBERTVILLE | NJ | 08530-2619 |
| JEANNE HENDERSON | 4524 SHOREVIEW DR | | | | CANTON | MI | 48188-2391 |
| JEANNE HICKS | 2121 FISHER AVE | | | | SPEEDWAY | IN | 46224-5030 |
| JEANNE HOFFMAN | 1541 POLK DR | | | | BRUNSWICK | OH | 44212-3713 |
| JEANNE HORNE | 56 PLEASANT ST | | | | WHITMAN | MA | 02382-2118 |
| JEANNE HOWARD | 1500 PALISADE AVENUE | | | | FORT LEE | NJ | 07024 |
| JEANNE HUDAK | 20151 BONNIE BANK BLVD | | | | ROCKY RIVER | OH | 44116-4118 |
| JEANNE IVERSEN | 13241 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| JEANNE JASPER | 1043 CARLSON DR | | | | BURTON | MI | 48509-2325 |
| JEANNE JONES | 13289 W SOUTH RANGE RD | | | | SALEM | OH | 44460-9661 |
| JEANNE K GARD | 6172 SANDBURY DR | | | | HUBER HEIGHTS | OH | 45424 |
| JEANNE KESSLER | 4343 WINTERWOOD LN | | | | SAGINAW | MI | 48603-8672 |
| JEANNE KIDLE | 4495 SAINT MARTINS DR | | | | FLINT | MI | 48507-3726 |
| JEANNE KINSLEY | 10405 SW 92ND CT | | | | OCALA | FL | 34481-9515 |
| JEANNE KISCHKAU | 323 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2560 |
| JEANNE KLEIN | 4928 CHURCH RD | | | | TRAVERSE CITY | MI | 49684-9699 |
| JEANNE KLEINFELD | 4407 STATE ST | C/O SANDRA PERRY | | | SAGINAW | MI | 48603-4031 |
| JEANNE KORDUS | 26724 OAK LN | | | | WIND LAKE | WI | 53185-2108 |
| JEANNE KOZLOWSKI | 7618 W NORWOOD LN | | | | FRANKLIN | WI | 53132-9202 |
| JEANNE KUTZKO | 4 EMILY DR | | | | WEST BOYLSTON | MA | 01583-2122 |
| JEANNE L CAMPBELL | 7977 WEST WACKER RD | APT 188 | | | PEORIA | AZ | 85381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANNE L LINDSEY | 101 N BROWNSCHOOL RD | | | | VANDALIA | OH | 45377 |
| JEANNE LAPINE | 5620 MACKINAW RD | | | | SAGINAW | MI | 48604-9769 |
| JEANNE LEWIS | 1169 COUNTY STREET 2955 | | | | TUTTLE | OK | 73089-3138 |
| JEANNE LINDSAY | 714 MARQUETTE DR SW | | | | POPLAR GROVE | IL | 61065-8950 |
| JEANNE LINDSEY | 101 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2807 |
| JEANNE LIUZZI | 7465 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3505 |
| JEANNE LOBERT | 6398 VALLEY TRL | | | | DIMONDALE | MI | 48821-9517 |
| JEANNE LUDEMAN | 2405 S COUNTRY LN | | | | BELOIT | WI | 53511-8438 |
| JEANNE M BLAKE | 7199 CHULA VISTA LN | | | | BLOOMFIELD HILLS | MI | 48301 |
| JEANNE M BURNS | 2766 PALMER DR | | | | DAVISON | MI | 48423-7823 |
| JEANNE M NORRIS | 10500 LAKE SHORE DR | | | | FENTON | MI | 48430-2424 |
| JEANNE M WIMPEY | 186 RIVERS EDGE DR | | | | HAYESVILLE | NC | 28904 |
| JEANNE M WOLF | 14758 ELROND DR | | | | STERLING HTS | MI | 48313-5625 |
| JEANNE MARBLE | 16983 NORBORNE | | | | REDFORD | MI | 48240-2484 |
| JEANNE MAXEY | 150 BEE BR | | | | BRANCHLAND | WV | 25506-9757 |
| JEANNE MAY | 825 FRASHIER RD | | | | CARROLLTON | GA | 30116-7434 |
| JEANNE MAYAN | PO BOX 524 | 602 MELZE | | | MERRILL | MI | 48637-0524 |
| JEANNE MCCLOSKEY | 2535 CORONADO FL | | | | VISTA | CA | 92081 |
| JEANNE MERCHANT | 909 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1504 |
| JEANNE MILICIC | 700 WOODROW AVE | | | | WICKLIFFE | OH | 44092-2159 |
| JEANNE MONTGOMERY | 1977 STRUBLE RD | | | | CINCINNATI | OH | 45231-1945 |
| JEANNE MOORE | 19727 DEAN ST | | | | DETROIT | MI | 48234-2005 |
| JEANNE MORRIS | 77 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-2451 |
| JEANNE MORRISON | 370 WILSON AVE | | | | JANESVILLE | WI | 53548-4739 |
| JEANNE NEIDBALSON | 6310 ARCHWOOD RD | | | | INDEPENDENCE | OH | 44131-4904 |
| JEANNE NORRIS | 10500 LAKE SHORE DR | | | | FENTON | MI | 48430-2424 |
| JEANNE O'NEAL | 1105 S MASONIC ST | | | | DELPHI | IN | 46923-1625 |
| JEANNE OLES | 2340 GOLDEN ST SW | | | | WYOMING | MI | 49519-3232 |
| JEANNE PARKER | 2190 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9624 |
| JEANNE PARKS | PO BOX 4189 | | | | ARIZONA CITY | AZ | 85223-2680 |
| JEANNE PETERS | 1285 BEDFORD RD | | | | MASURY | OH | 44438-1402 |
| JEANNE PETRICK | 3208 STARKWEATHER ST | | | | FLINT | MI | 48506-2620 |
| JEANNE PETRU | PO BOX 508 | | | | CHESANING | MI | 48616-0508 |
| JEANNE PFEIFFER | 501 SPRING LN | | | | FLUSHING | MI | 48433-1928 |
| JEANNE PICKEL | 9164 S 750 W | | | | PENDLETON | IN | 46064-9756 |
| JEANNE PIECUCH | 203 ROXBURY PARK | | | | EAST AMHERST | NY | 14051-1775 |
| JEANNE PIORO | 58684 WALLINGTON | | | | WASHINGTON | MI | 48094-2776 |
| JEANNE POLAN | 54591 COVENTRY LN | | | | SHELBY TOWNSHIP | MI | 48315-1621 |
| JEANNE POLLOCK | 9039 LOWELL LN | | | | NORTHFIELD | OH | 44067-2655 |
| JEANNE POTVIN | 1502 W YALE AVE | | | | FLINT | MI | 48505-1122 |
| JEANNE PUTNAM | 160 QUARRY HILL EST 160 | | | | AKRON | NY | 14001 |
| JEANNE R GILLIS | 6464 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 |
| JEANNE R MORGAN | 4419 FILBURN LN | | | | TROTWOOD | OH | 45426 |
| JEANNE RAMIREZ | 4201 BRUNSWICK AVE | | | | FLINT | MI | 48507-2528 |
| JEANNE REIMBOLD | 138 HAZELWOOD DR | | | | PRUDENVILLE | MI | 48651-9579 |
| JEANNE RITTER | 1800 PERRYSVILLE RD LOT 45 | | | | DANVILLE | IL | 61834-7756 |
| JEANNE ROSE | 1155 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2549 |
| JEANNE ROSE | 3000 MEADOW LN NE APT 206 | | | | WARREN | OH | 44483-2625 |
| JEANNE ROWLAND | 1734 PUEBLO DR | | | | XENIA | OH | 45385-4227 |
| JEANNE S LICARI | 28838 DIESING DRIVE | | | | MADISON HGTS | MI | 48071-4540 |
| JEANNE S ZIELKE | 21 ROTH ST | | | | BATTLE CREEK | MI | 49015-2015 |
| JEANNE SALINAS | 2207 TAFT STREET | | | | SAGINAW | MI | 48602-3856 |
| JEANNE SALMEN | 822 TOPAZ ST | | | | NEW ORLEANS | LA | 70124 |
| JEANNE SCHERER | 11005 FUMAR LN | | | | KELLER | TX | 76248-4826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANNE SCOTT | 268 W FOREST AVE | | | | ENGLEWOOD | NJ | 07631-3804 |
| JEANNE SLATE | 22906 LAKE WAY | | | | FARMINGTON | MI | 48336-3212 |
| JEANNE SMITH | 3723 E 116TH ST | | | | CARMEL | IN | 46033-3378 |
| JEANNE SMITH | PO BOX 9163 | | | | BOSSIER CITY | LA | 71113-9163 |
| JEANNE SMITH | 42985 RIVER BEND DRIVE | | | | PLYMOUTH | MI | 48170-3683 |
| JEANNE SOCWELL | PO BOX 387 | 422 N GILBERT ST | | | FOOTVILLE | WI | 53537-0387 |
| JEANNE SOMERVILLE | 580 PERKINS DR NW APT 4 | | | | WARREN | OH | 44483-4634 |
| JEANNE SPENCER-GRAHAM | 42394 KINGSLEY DR | | | | CLINTON TWP | MI | 48038-1672 |
| JEANNE STEPHENS DAVIS TTEE | 819 ARGUELLO RD | | | | SANTA BARBARA | CA | 93103 |
| JEANNE STRITTMATTER | 1234 REYNOLDS RD LOT 138 | | | | LAKELAND | FL | 33801-6449 |
| JEANNE SWISHER | 122 CEDARWOOD RD | | | | ROCHESTER | NY | 14617-3853 |
| JEANNE T CREAGH | 34435 N OLD WALNUT #206 | | | | GURNEE | IL | 60031 |
| JEANNE TAYLOR | 433 HOLLAND STREET | | | | MARINE CITY | MI | 48039-3425 |
| JEANNE TERRANA | 229 SUN SWEPT DR | | | | TROY | MO | 63379-3909 |
| JEANNE TOKARCZYK | 927 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7865 |
| JEANNE TURNER | 11514 DELVIN DR | | | | STERLING HTS | MI | 48314-2609 |
| JEANNE TWASKAS | 450 GULF OF MEXICO DR 205B | BAY HARBOUR | | | LONGBOAT KEY | FL | 34228 |
| JEANNE W PETERMANN | N7448 COUNTY ROAD J | | | | PLYMOUTH | WI | 53073 |
| JEANNE WALKOWIAK | 2189 BLAMER RD | | | | FAIRVIEW | MI | 48621-9771 |
| JEANNE WARWICK | 9851 LOGAN LN | | | | FISHERS | IN | 46037 |
| JEANNE WASHBURN | 320 S 3RD AVE APT 610 | | | | SIOUX FALLS | SD | 57104-5064 |
| JEANNE WEBSTER | PO 294 | | | | PINCKNEYVILLE | IL | 62274 |
| JEANNE WICKS | 502 TANIA TRL | | | | LINDEN | MI | 48451-8839 |
| JEANNE WICKS | 7227 GREENWOOD RD | | | | GLADWIN | MI | 48624-9116 |
| JEANNE WILLIAMS | PO BOX 18 | | | | CONSTABLE | NY | 12926-0018 |
| JEANNE WILSON | 4115 BIRCH DR | | | | HONOR | MI | 49640-9753 |
| JEANNE WOLF | 14758 ELROND DR | | | | STERLING HTS | MI | 48313-5625 |
| JEANNE WONDERGEM | 3741 MILAN AVE SW | | | | GRAND RAPIDS | MI | 49509-3935 |
| JEANNE WYAR | 437 LARCHWOOD DR | | | | BEREA | OH | 44017 |
| JEANNE ZELLERS | 22364 RIVER CHASE LN | | | | DEFIANCE | OH | 43512-6867 |
| JEANNELLE CLARK | 8073 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| JEANNELLE M REED | 1510 AZALEA DR | | | | DAYTON | OH | 45427 |
| JEANNEMARI WITTMAN | 42   W RIDGE RD | | | | ROCHESTER | NY | 14615-3031 |
| JEANNERET, DANIEL C | 3216 STONEMAN LOOP | | | | LAND O LAKES | FL | 34638-4395 |
| JEANNERETT, STEPHEN | | | | | | | |
| JEANNET, LAZELL | 4307 W. HWY 154 | | | | YANTIS | TX | 75497 |
| JEANNET, LAZELL | 4307 W STATE HIGHWAY 154 | | | | YANTIS | TX | 75497-4695 |
| JEANNETT JOHNSON | PO BOX 2873 | | | | DETROIT | MI | 48202-0873 |
| JEANNETTA A UNDERWOOD | 804 RALEY ST | | | | GADSDEN | AL | 35903-1832 |
| JEANNETTA COLE | 378 NORTH WEST STREET | | | | CANTON | MS | 39046 |
| JEANNETTA FISHER | 20 CLOVE CT | | | | SPRINGBORO | OH | 45066-1009 |
| JEANNETTA HOLLOWAY | PO BOX 253 | | | | FARRELL | PA | 16121-0253 |
| JEANNETTA PURDUE | ROBERT ALAN SHEINBEIN, ESQ. | ATTORNEY AT LAW, ATTORNEY FOR CREDITOR | 9440 SANTA MONICA BLVD., SUITE 500 | | BEVERLY HILLS | CA | 90210-4608 |
| JEANNETTA PURDUE | C/O ROBERT ALAN SHEINBEIN ESQ | ATTORNEY AT LAW, ATTORNEY FOR CREDITOR | 9440 SANTA MONICA BLVD SUITE 500 | | BEVERLY HILLS | CA | 90210 |
| JEANNETTA R STONEKING | 2210  PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9515 |
| JEANNETTA S HOLLOWAY | P. O. BOX 253 | | | | FARRELL | PA | 16121-0253 |
| JEANNETTA STONEKING | 2210 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9515 |
| JEANNETTE ( DANCY | 2790  W. ST. RT. 122 | | | | FRANKLIN | OH | 45005-9475 |
| JEANNETTE A BARRY | 8101 CANTRELL RD APT 1404 | | | | LITTLE ROCK | AR | 72227-2435 |
| JEANNETTE ALLEGREZZA | 91 PURCHASE ST | | | | MILFORD | MA | 01757-1152 |
| JEANNETTE ANDROSEK | 7629 E PARKSIDE DR | | | | YOUNGSTOWN | OH | 44512-5309 |
| JEANNETTE B DUDLEY | 2204 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-3665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANNETTE BAILEY | 2003 HIAWATHA BLVD | | | | WICHITA FALLS | TX | 76309-1903 |
| JEANNETTE BARCINIAK | 37 MAHOGANY DR | | | | WILLIAMSVILLE | NY | 14221-2420 |
| JEANNETTE BARRY | 8101 CANTRELL RD APT 1404 | | | | LITTLE ROCK | AR | 72227-2435 |
| JEANNETTE BARTON | 11379 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| JEANNETTE BEARD | 1621 LIBERTY ST | | | | FLINT | MI | 48503 |
| JEANNETTE BEASLEY | 620 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5306 |
| JEANNETTE BRIDGES | 2816 GREENBRIAR AVE | | | | LANSING | MI | 48912-3605 |
| JEANNETTE BROWN | 1536 NATALIE ST | | | | SHREVEPORT | LA | 71108-3533 |
| JEANNETTE BUTLER | 561 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8792 |
| JEANNETTE C WANCHECK | 1615  DIFFORD DR. | | | | NILES | OH | 44446-2832 |
| JEANNETTE CAMERON | 1924 HADLEY RD | | | | LAPEER | MI | 48446-9708 |
| JEANNETTE CAMPION | 180 WALTON LN | | | | NORTH EAST | MD | 21901-2423 |
| JEANNETTE CARROLL | 5 CLINTON PL | | | | WALLINGFORD | CT | 06492-3018 |
| JEANNETTE CHALMERS | 693 MARSTON RD | | | | WHITINSVILLE | MA | 01588-3007 |
| JEANNETTE DARMOFALSKI | 3509 E 37TH PLZ APT F | | | | PANAMA CITY | FL | 32404-9276 |
| JEANNETTE DEMYDA | 47 HERITAGE CIR | | | | ROCHESTER | NY | 14615-1107 |
| JEANNETTE DI FIORE | 29181 CAMPBELL DR | | | | WARREN | MI | 48093-2465 |
| JEANNETTE DICKEY | 4879 N 1350 E 34 | | | | CONVERSE | IN | 46919-9632 |
| JEANNETTE DICKSON | 990 SAINT CHARLES RD | | | | BISHOPVILLE | SC | 29010-1539 |
| JEANNETTE DION | 3319 MONZA DR | | | | SEBRING | FL | 33872-2014 |
| JEANNETTE DIXON | 414 FIR | | | | JENKS | OK | 74037 |
| JEANNETTE DOWD | 10231 ALLEN DR | | | | MONTROSE | MI | 48457-9732 |
| JEANNETTE DRENNON | 146 BISCAYNE DR | | | | CEDAR HILL | TX | 75104-1361 |
| JEANNETTE DUDLEY | 2204 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-3665 |
| JEANNETTE E WHITE | 215 NORTHWOOD DR | | | | MATTYDALE | NY | 13211-1315 |
| JEANNETTE EDWARDS | 2509 SANTA CLARA CT SE | | | | CONYERS | GA | 30013-2007 |
| JEANNETTE ELLASHEK | 5217 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5141 |
| JEANNETTE ELSER | 3433 HARLEM RD | BLDG 5 UNIT 2 | | | CHEEKTOWAGA | NY | 14225 |
| JEANNETTE ETCHISON | 4073 PARSON DR | | | | CHAMBLEE | GA | 30341-1624 |
| JEANNETTE EVANS | 11 BRATTLE AVE | | | | EWING | NJ | 08638-2201 |
| JEANNETTE FOLK | 2009 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5742 |
| JEANNETTE G LAVIGNE | 6123 LAKE DR | | | | YPSILANTI | MI | 48197-7048 |
| JEANNETTE GILLIAM | 245 N GRANT ST | | | | BAY CITY | MI | 48708-6562 |
| JEANNETTE GOULET | 1906 MARSAC ST | | | | BAY CITY | MI | 48708-8526 |
| JEANNETTE H ELLASHEK | 5217 NASHUA DR | | | | YOUNGSTOWN | OH | 44515 |
| JEANNETTE HABONY | 42 TACOMA CT | | | | PONTIAC | MI | 48342-1288 |
| JEANNETTE HAFELY | 1842 RESTFUL DR K-3 | | | | BRADENTON | FL | 34207 |
| JEANNETTE HAGENBUCH | 309 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1534 |
| JEANNETTE HALDERSON | 4357 PHEASANT RUN | | | | JANESVILLE | WI | 53546-9324 |
| JEANNETTE HALL | 641 AVERILL AVE | | | | MANSFIELD | OH | 44906-2016 |
| JEANNETTE HARRIS | 821 W THOMAS ST | | | | BROWNSVILLE | TN | 38012-1823 |
| JEANNETTE HENLEY | 72 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5134 |
| JEANNETTE HESSELL | 13833 21 MILE RD | | | | SHELBY TWP | MI | 48315-4805 |
| JEANNETTE HILLAKER | 7119 E PIERSON RD | | | | DAVISON | MI | 48423-8977 |
| JEANNETTE HOLLAND | 5038 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2052 |
| JEANNETTE HOWARD | 3856 E DONNER AVE | | | | FRESNO | CA | 93726-2511 |
| JEANNETTE INGERSOLL | 720 MCCLARAN AVE | | | | AURORA | IL | 60506-5618 |
| JEANNETTE JENKS | 639 WATSON ST | | | | TOCCOA | GA | 30577-1960 |
| JEANNETTE JOSEPH | 5283 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433-2448 |
| JEANNETTE L MCDAVID | 1120 EMINENCE ROW | | | | JACKSON | MS | 39213-5628 |
| JEANNETTE L TUCKER | 3381 WHITE WALNUT CT APT 412 | | | | MIAMISBURG | OH | 45342 |
| JEANNETTE LAWMAN | 2100 E VAILE AVE | | | | KOKOMO | IN | 46901-5609 |
| JEANNETTE LITTLE | 4137 MILDRED ST | | | | WAYNE | MI | 48184-2201 |
| JEANNETTE M EDWARDS | 2509 SANTA CLARA CT SE | | | | CONYERS | GA | 30013-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANNETTE M TYLER | 35 E HILLCREST AVE | | | | DAYTON | OH | 45405-2825 |
| JEANNETTE MARRIOTT | 46 CONCORD LN | | | | PONTIAC | MI | 48340-1212 |
| JEANNETTE MARTIN | 1815 TAYLOR CREEK DR | | | | FRESNO | TX | 77545-9541 |
| JEANNETTE MCDAVID | 1120 EMINENCE ROW | | | | JACKSON | MS | 39213-5628 |
| JEANNETTE MCDERMOTT | 19 WEST WRENTHAM ROAD | | | | CUMBERLAND | RI | 02864 |
| JEANNETTE MOSS | 2521 E 5TH ST | | | | ANDERSON | IN | 46012-3708 |
| JEANNETTE MOTEN | 205 MENTOR DR | | | | ARLINGTON | TX | 76002-5435 |
| JEANNETTE MYOS | 7734 LAKEVIEW LN NE | | | | SPRING LAKE PARK | MN | 55432-2834 |
| JEANNETTE NASH | 6400 TEMPEST DR | | | | ARLINGTON | TX | 76001-7437 |
| JEANNETTE NEWTON | PO BOX 10 | | | | HEIDELBERG | KY | 41333-0010 |
| JEANNETTE NICHOLAS | 300 W 3RD ST | | | | HILLMAN | MI | 49746-9032 |
| JEANNETTE PATTERSON | 2633 PENDERS RIDGE TRL | | | | ELLENWOOD | GA | 30294-6233 |
| JEANNETTE PATY | 2915 NORTHWAY DR | | | | FORT WAYNE | IN | 46845-1658 |
| JEANNETTE PELTON | 6525 N 34TH ST | | | | MCALLEN | TX | 78504 |
| JEANNETTE PETHERS | 1433 N DYE RD | | | | FLINT | MI | 48532-2219 |
| JEANNETTE POLINSKI | 68 BEAR CREEK PATH | | | | ORMOND BEACH | FL | 32174-2942 |
| JEANNETTE PREMOE | 1392 VONDEL AVE | | | | HOLT | MI | 48842-9628 |
| JEANNETTE R RUSSELL | 176 SPRINGFIELD ST | | | | SPRINGFIELD | MA | 01107-1279 |
| JEANNETTE RECTOR | 1010 14 MILE RD NE | | | | SPARTA | MI | 49345-9553 |
| JEANNETTE REED | 27 MARIO DR | | | | TROTWOOD | OH | 45426-2914 |
| JEANNETTE REED | 27 MARIO DR. | | | | TROTWOOD | OH | 45426 |
| JEANNETTE ROY | 412 SAINT LAURENT ST | | | SAINT JEAN RICHELIEU QC J3B1H3 CANADA | | | |
| JEANNETTE S FERGUSON | 62 EDINBURGH VILLAGE DR | | | | CENTERVILLE | OH | 45458-4168 |
| JEANNETTE SABLAK | 29154 CAMPBELL DR | | | | WARREN | MI | 48093-2466 |
| JEANNETTE SHARP | 715 68TH AVE SO | | | | ST PETERSBURG | FL | 33705 |
| JEANNETTE SHELTON | 108 RHODES LN | | | | HENDERSONVILLE | TN | 37075-8404 |
| JEANNETTE STROZIER | 917 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2335 |
| JEANNETTE THURMAN | 4221 S 6TH ST LOT D18 | | | | MILWAUKEE | WI | 53221-1770 |
| JEANNETTE TIMKO | 1975 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1224 |
| JEANNETTE UZARSKI | 124 SAN CARLOS ST | | | | TOMS RIVER | NJ | 08757-6219 |
| JEANNETTE VANDERMEI | 36753 KAY AVE | | | | ZEPHYRHILLS | FL | 33542-3030 |
| JEANNETTE WANCHECK | 1615 DIFFORD DR | | | | NILES | OH | 44446-2832 |
| JEANNETTE WOLFRAM | SCHUBARTWEG 45 | | | 73447 OBERKOCHEN GERMANY | | | |
| JEANNETTE WORRICK | PO BOX 112 | | | | DUDLEY | MA | 01571-0112 |
| JEANNETTE, JAMES W | 301 LOCKERBIE ST | | | | MOORESVILLE | IN | 46158-1717 |
| JEANNETTE, JUDITH K | 301 LOCKERBIE ST | | | | MOORESVILLE | IN | 46158-1717 |
| JEANNETTE, ROBERT W | 13238 N MILLER DR | | | | CAMBY | IN | 46113-8462 |
| JEANNETTEA FLORES | 1400 SUNCREST CT | | | | ARLINGTON | TX | 76002-3576 |
| JEANNETTEA W FLORES | 1400 SUNCREST CT | | | | ARLINGTON | TX | 76002-3576 |
| JEANNIE BANKO | 1680 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9756 |
| JEANNIE BRIDGEMAN | 67 FIVE MILE RD | | | | MORRILTON | AR | 72110-9045 |
| JEANNIE DICKENSON | 26475 LORENZ ST | | | | MADISON HTS | MI | 48071-3755 |
| JEANNIE DREW | 19130 N TERRITORIAL RD | | | | CHELSEA | MI | 48118-9110 |
| JEANNIE DUGGINS | 4822 AIRPORT DR | | | | STOVER | MO | 65078-2025 |
| JEANNIE DUNN | 4727 ALPHA ST | | | | LANSING | MI | 48910-5619 |
| JEANNIE INABNITT | 2620 E NORTH ST | | | | INDIANAPOLIS | IN | 46201-2124 |
| JEANNIE JONASSEN | 21125 W LINWOOD DR NE | | | | WYOMING | MN | 55092-9477 |
| JEANNIE JONES | 6045 N MAIN ST APT 139 | | | | DAYTON | OH | 45415-3194 |
| JEANNIE K CLARK | 1625  ROSLYN AVENUE | | | | KETTERING | OH | 45429-5031 |
| JEANNIE LALONDE | 13197 LINDA VISTA AVE | | | | BELLEVILLE | MI | 48111 |
| JEANNIE LAPOINTE | 59 MAPLE DR | | | | BOARDMAN | OH | 44512-1521 |
| JEANNIE M GRANT | 357 MT VERNON | | | | JACKSON | MS | 39209-3916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANNIE M ROUNDTREE | 6728 PYRAMID AVE | | | | DAYTON | OH | 45414 |
| JEANNIE MCGREGOR | 1434 S VERNON RD | | | | CORUNNA | MI | 48817-9555 |
| JEANNIE MCNEW | PO BOX 1400 | | | | FLINT | MI | 48501-1400 |
| JEANNIE MENDOZA | 1826 ENSLEN AVE | | | | MODESTO | CA | 95350-3113 |
| JEANNIE MONROE | 2005 MARICOPA DR | | | | LOUISVILLE | KY | 40223-1159 |
| JEANNIE MOUSIGIAN | 8271 MAYFAIR ST | | | | TAYLOR | MI | 48180-2921 |
| JEANNIE PATTERSON | 7751 JIB LN | | | | NAPLES | FL | 34109-7619 |
| JEANNIE T VANTOL | 1009 N SHERMAN ST | | | | BAY CITY | MI | 48708-6066 |
| JEANNIE V JONES | 6045 NORTH MAIN ST | APT# 139 | | | DAYTON | OH | 45415 |
| JEANNIE W STEFANIC | 1204 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| JEANNIE WATSON | 41515 GARDEN WAY DR | | | | STERLING HTS | MI | 48314-3831 |
| JEANNIE WILLINGHAM | 181 PINEHURST DR | | | | BOWLING GREEN | KY | 42103-1324 |
| JEANNIN, GLENDA C | 7626 E 67TH ST | | | | KANSAS CITY | MO | 64133-4640 |
| JEANNIN, GLENDA C | 7626 E 67TH | | | | KANSAS CITY | MO | 64133-4640 |
| JEANNIN, NORMAN S | 12513 E 58TH TER | | | | KANSAS CITY | MO | 64133 |
| JEANNINE A COLEMAN JR. | 304 FAIRHAVEN CT | | | | ARLINGTON | TX | 76018-5211 |
| JEANNINE BARIBEAU | 645 LENGARY | APT 216 | | CORNWALL ONTARIO CANADA K6H6S1 | | | |
| JEANNINE COLE | 7800 BEECH ST | | | | LAKE | MI | 48632-9017 |
| JEANNINE COLEMAN JR | 304 FAIRHAVEN CT | | | | ARLINGTON | TX | 76018-5211 |
| JEANNINE DOYLE | 1399 MINTOLA AVE | | | | FLINT | MI | 48532-4044 |
| JEANNINE FORTIER | 13610 ROYAL SADDLE DR | | | | CARMEL | IN | 46032-9028 |
| JEANNINE HERGET | 4219 14TH ST E | | | | ELLENTON | FL | 34222-2613 |
| JEANNINE JACKSON | 6148 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2716 |
| JEANNINE JEWELL | 201 WARREN ST | | | | CHARLOTTE | MI | 48813-1911 |
| JEANNINE JOHNSON | 604 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1617 |
| JEANNINE KEMP | 4480 PELHAM ST | | | | DEARBORN HTS | MI | 48125-3123 |
| JEANNINE L HALL | 6394 NEWTOWN DR | | | | COLUMBUS | OH | 43231 |
| JEANNINE L MADISON | 3760  OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8739 |
| JEANNINE LEGER | 5324 COUNTY ROAD #8 | | | | AVOCA | NY | 14809 |
| JEANNINE M SLATER | 801 SIMCOE AVE | | | | FLINT | MI | 48507-1680 |
| JEANNINE M WRIGHT | 13500 MCCRACKEN RD | | | | GARFIELD HTS | OH | 44125-1966 |
| JEANNINE MURNANE | 4 DENALI CT | C/O DENISE D MITCHELL | | | SOUTH BARRINGTON | IL | 60010-1061 |
| JEANNINE PIPER | 5718 N AMORET AVE | | | | KANSAS CITY | MO | 64151-2758 |
| JEANNINE RICHARD | 26115 FALMOUTH DR | | | | WARREN | MI | 48089-3559 |
| JEANNINE RITTER | 77 CYPRESS ST | | | | BRISTOL | CT | 06010-3539 |
| JEANNINE S CAMPBELL | 937 FINEVIEW DR | | | | PENN HILLS | PA | 15235-2024 |
| JEANNINE SCHJOLIN | 1015 HICKORY RIDGE RT 4 | | | | MILFORD | MI | 48380 |
| JEANNINE SLATER | 801 SIMCOE AVE | | | | FLINT | MI | 48507-1680 |
| JEANNINE SMITH | 728 SCOTT DR | | | | MANSFIELD | OH | 44906-4003 |
| JEANNINE STEMM | 301 E FLINT ST | | | | DAVISON | MI | 48423-1210 |
| JEANNINE THOMPSON | 7426 IVANREST AVE SW | | | | BYRON CENTER | MI | 49315-8463 |
| JEANNINE THURMAN | 17757 ROLLING WOODS CIRCLE | | | | NORTHVILLE | MI | 48168 |
| JEANNINE TREMBLAY TTEE | JEANNINE TREMBLAY | PO BOX 3822 | | | NASHUA | NH | 03061 |
| JEANNINE TRIPLETT | 102 CLARKSON ST | TRIPLETT | | | HOT SPRINGS | AR | 71901-3342 |
| JEANNINE WAGNER | 1013 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2944 |
| JEANNINE WILLIAMS | 1387 MARY JO DR | | | | GARDNERVILLE | NV | 89460-8434 |
| JEANNONT, DONALD J | 1508 BRECKENRIDGE DR | | | | EDMOND | OK | 73013-7651 |
| JEANNOT DIONNE | 48 FORSHAW AVE | | | | PLAINVILLE | CT | 06062-2531 |
| JEANPIERE, ANTHONY B | 9191 N LIMA RD APT 29A | | | | POLAND | OH | 44514-5259 |
| JEANPIERE, ANTHONY B | 2200 BUSINESS CENTER DR APT 10206 | | | | PEARLAND | TX | 77584-1357 |
| JEANS, DONNA S | 1801 MEADOW ST | | | | MARSHALL | TX | 75670-6821 |
| JEANS, RANDY L | 3830 CRAMTON RD | | | | METAMORA | MI | 48455-9629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANSONNE, SUSAN D | 7424 DEER TRL | | | | SHREVEPORT | LA | 71107-5627 |
| JEANTET, EDITH R | 27439 SILVER DR | | | | PIONEER | CA | 95666-9629 |
| JEARIDEAN O'BANNON | 129 KELTINGHAM CT | | | | RIDGELAND | MS | 39157-1212 |
| JEARL BREWER | PO BOX 7 | | | | DUNLOW | WV | 25511-0007 |
| JEARL WEDDLE | 9910 N CR 1050 W | | | | REDKEY | IN | 47373 |
| JEARLDEAN AULT | 2109 S STONEHAVEN DR | | | | YORKTOWN | IN | 47396-9556 |
| JEARLDINE MCCOY | 11301 N COUNTY ROAD 450 W | | | | GASTON | IN | 47342 |
| JEARLEAN REED | 3743 BOBBITT PL | | | | SHREVEPORT | LA | 71107-3801 |
| JEARLENE FARMER | 1615 W HOME AVE | | | | FLINT | MI | 48504-1617 |
| JEARLINE JOHNSTON | PO BOX 204 | | | | BALLARD | WV | 24918-0204 |
| JEARLINE LOVE | 217 SOUTHEIGHT STREET | APT #1 | | | LANSING | MI | 48912 |
| JEAVONS SONJA | PO BOX 41974 | | | | FREDERICKSBURG | VA | 22404-1974 |
| JEAVONS, SONJA | PO BOX 41974 | | | | FREDERICKSBRG | VA | 22404-1974 |
| JEB SPAULDING VERMONT STATE TREASURER | 109 STATE ST | | | | MONTPELIER | VT | 05609-0002 |
| JEBB, ARLENE | 73 DOGWOOD WAY | | | | HOLLYWOOD | FL | 33026-1118 |
| JEBB, ERNEST | 73 DOGWOOD WAY | | | | HOLLYWOOD | FL | 33026-1118 |
| JEBB, ERNEST A | 73 DOGWOOD WAY | | | | HOLLYWOOD | FL | 33026-1118 |
| JEBB, LAWRENCE W | 31014 HARPER BRANCH PL | | | | WESLEY CHAPEL | FL | 33543-7123 |
| JEBB, LOUIS A | 2654 FAIRFIELD DR | | | | BAY CITY | MI | 48706-3016 |
| JEBCO CLOCKS | | | | | | | |
| JEBOVIDA INCORPORATED | JEROME VITZTHUM | 111 N DIVISION ST | | | STUART | IA | 50250-7720 |
| JEBREN, INC | DOUG MIGHT | 1580 WILLIAMS RD | | | COLUMBUS | OH | 43207-5183 |
| JEBSEN, FREDERICK P | 1032 RADIO RD | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1517 |
| JEC COUNSELING | ATTN: JOESPH MOJET | 91 N SAGINAW ST # 101 | | | PONTIAC | MI | 48342-2165 |
| JECHA, VIRGINIA J | 18954 LEILA DR | | | | MOKENA | IL | 60448-8473 |
| JECHA, VIRGINIA J | 18954 LEILA DRIVE | | | | MOKENA | IL | 60448-8473 |
| JECHURA, CARL M | 7794 BEECHWOOD FARMS DR | | | | AVON | IN | 46123-9027 |
| JECKELL JR, FRANK E | 114 PENN PL | | | | LINDEN | NJ | 07036-4361 |
| JECKELL, BERNARD P | 13 COVENTRY CIR | | | | BELVIDERE | NJ | 07823-3212 |
| JECKEWICZ, JOHN J | 32759 AVONDALE STREET | | | | WESTLAND | MI | 48186-8905 |
| JECKIL PROMOTIONS INC | 4675 N SHALLOWFORD RD STE 201 | | | | ATLANTA | GA | 30338-6309 |
| JECKLIN DOREEN | JECKLIN, DOREEN | 1135 CENTER PLACE | | | DUBUQUE | IA | 52001 |
| JECKLIN, DOREEN | 1135 CENTER PL | | | | DUBUQUE | IA | 52001 |
| JECKS, DANIEL W | 3979 W MAPLE RD | | | | WIXOM | MI | 48393-1711 |
| JECKS, NANCY J | 11924 VALDO RD | | | | EATON RAPIDS | MI | 48827-8759 |
| JECO PLASTIC PRODUCTS INC | 885 ANDICO RD | | | | PLAINFIELD | IN | 46168-9659 |
| JECO PLASTIC PRODUCTS INC | 885 ANDICO RD | PO BOX 26 | | | PLAINFIELD | IN | 46168-9659 |
| JED | | | | | | | |
| JED BROWN | 11883 N 750 W | | | | ELWOOD | IN | 46036-8635 |
| JED CALVERT | 6885 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9529 |
| JED ESSEX | 4108 E 37TH ST | | | | ANDERSON | IN | 46017-2006 |
| JED FOLSOM | 11673 WILVERN LN | | | | REDDING | CA | 96003-7591 |
| JED OBOYLE | 10950 N REID RD | | | | ALMA | MI | 48801-9576 |
| JED R BRADELL | 3408 S 149TH E AVE | | | | TULSA | OK | 74134 |
| JED WAUGH | 72 PINE PLACE DR | | | | BERKELEY SPGS | WV | 25411-3816 |
| JED, HELEN | 530 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2248 |
| JEDA SCREEN PRINTING & DESIGN | 1479 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2420 |
| JEDAV/UTICA | 51400 BELLESTRI CT | | | | SHELBY TOWNSHIP | MI | 48315-2749 |
| JEDDELOH INC. | LARRY JEDDELOH | 1783 OPAL AVE | | | SIBLEY | IA | 51249-7500 |
| JEDDELOH INC. | 1783 OPAL AVE | | | | SIBLEY | IA | 51249-7500 |
| JEDDIE BERRY | 6344 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| JEDELE, MARY | 109 ENGELHARDT DR. | | | | BAY CITY | MI | 48706-2838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEDELE, NEIL F | 4632 BRAYWICK CT | | | | VIERA | FL | 32955-6663 |
| JEDELE, SCOTT F | 8217 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9764 |
| JEDERLINIC, JOHN S | 16529 29 MILE RD | | | | RAY | MI | 48096-2216 |
| JEDLICK, CHRISTINE | 1765 KING'S HWY | | | | LINCOLN PARK | MI | 48146-3825 |
| JEDLICK, CHRISTINE | 1765 KINGS HWY | | | | LINCOLN PARK | MI | 48146-3825 |
| JEDLICKI, LAURI J | 6701 COLUMBUS AVE | | | | RICHFIELD | MN | 55423-2526 |
| JEDLINSKI, KENNETH E | 34 WHITFIELD CT | | | | BRASELTON | GA | 30517-5002 |
| JEDLOWSKI, DENNIS M | 6361 WOLVERINE TRAIL | | | | GAYLORD | MI | 49735-8700 |
| JEDLOWSKI, IRENE | 3030 NEWPORT DR. APT 8 | | | | FLINT | MI | 48532-4240 |
| JEDLOWSKI, MARY A | 6361 WOLVERINE TRL | | | | GAYLORD | MI | 49735-8700 |
| JEDLOWSKI, RAYMOND T | 12907 YOST ST | | | | WAYLAND | MI | 49348 |
| JEDLOWSKI, VAUGHN E | PO BOX 39 | | | | LAMBERTVILLE | MI | 48144-0039 |
| JEDREY CLAYTON | 33031 MAPLE ST | | | | PINEHURST | TX | 77362-3826 |
| JEDREZAK, ANTHONY | 351 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49534-5847 |
| JEDRYK, WALTER A | 21249 M ST | | | | REHOBOTH BEACH | DE | 19971-8441 |
| JEDRZEJAS, DAVID L | 10247 BENNETT LAKE RD | | | | FENTON | MI | 48430-8767 |
| JEDRZEJAS, GLORIA J | 10247 BENNETT LAKE RD | | | | FENTON | MI | 48430-8767 |
| JEDRZEJCZAK PATRICIA & BOB | 48150 MORONGO RD | | | | BANNING | CA | 92220-6962 |
| JEDRZEJCZAK, DAVID A | 8767 CAPAC RD | | | | BROWN CITY | MI | 48416-8515 |
| JEDRZEJCZAK, EDWARD A | 8965 CAPAC RD | | | | BROWN CITY | MI | 48416-8517 |
| JEDRZEJEK, JOSEPH P | 2318 BYRNES RD | | | | LANSING | MI | 48906-3478 |
| JEDWILL, RICHARD A | 3 NICOLE LN | | | | WEAVERVILLE | NC | 28787-8200 |
| JEDYNAK, ANNE R | APT 12 | 3540 COUNTRYBROOK LANE | | | PALM HARBOR | FL | 34684-4815 |
| JEDYNAK, ANNE R | 3540 COUNTRYBROOK LANE | APT D-12 | | | PALM HARBOR | FL | 34684 |
| JEEN KNIVETON | 115 ELIOT ST | | | | ASHLAND | MA | 01721-2419 |
| JEEWANKUMAR KAPALE | 2222 GROVE PARK RD | | | | FENTON | MI | 48430-1440 |
| JEF CONSULTANTS INC | ATTN: JOE FERRIS | 8501 BECK RD | | | BELLEVILLE | MI | 48111-1295 |
| JEFCOAT TYLOR | JEFCOAT, TYLOR | STATE FARM | 1080 RIVER OAKS DR, STE B100 | | FLOWOOD | MS | 39232-7644 |
| JEFCOAT, LARRY R | 2842 HIGHWAY 29 N | | | | SOSO | MS | 39480-5024 |
| JEFCOAT, TYLOR | STATE FARM | 1080 RIVER OAKS DR STE B100 | | | FLOWOOD | MS | 39232-7644 |
| JEFCOAT, TYLOR | | | | | | | |
| JEFF | | | | | | | |
| JEFF & ELIZABETH LECROY | WATTS GUERRA CRAFT LLP | 2402 DUNLAVY ST | SUITE 300 | | HOUSTON | TX | 77006 |
| JEFF & KRISTEN JOHNSON | 8393 S MILL AVE | | | | TEMPE | AZ | 85284 |
| JEFF A GARTEN | 2975 MAUREEN CT | | | | LOVELAND | OH | 45140 |
| JEFF A KESLING | 7621 BRAMS HILL DR | | | | CENTERVILLE | OH | 45459-4142 |
| JEFF A LAUTZENHEISER | 1359 N. CHIPPEWA | | | | GREENVILLE | OH | 45331-2712 |
| JEFF A LEISHER | 1623 SAINT LAWRENCE AVE | | | | BELOIT | WI | 53511-4934 |
| JEFF A MALESKY | 819 N SHERMAN ST | | | | BAY CITY | MI | 48708-6062 |
| JEFF A ROMAIN | 1941 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9607 |
| JEFF A SIMPSON | 8788 TOURNAMENT DR | | | | WASHINGTON | MI | 48094-1566 |
| JEFF A SIMPSON | 809 S JAY ST | | | | WEST MILTON | OH | 45383 |
| JEFF A SIZER | 3020 DAHLIA | | | | W CARROLLTON | OH | 45449 |
| JEFF ADLER | 1404 CHESAPEAKE DR | | | | ARLINGTON | TX | 76014-3482 |
| JEFF ALDERDYCE | 3362 BALTOUR DR | | | | DAVISON | MI | 48423-8578 |
| JEFF ALDRIDGE | | | | | | | |
| JEFF ALEXANDER JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JEFF ALLEN | | | | | | | |
| JEFF ANDERSON REGION | 2124 14TH ST | | | | MERIDIAN | MS | 39301-4040 |
| JEFF ANTHONY | 9097 WARM SPRINGS CIR | | | | STOCKTON | CA | 95210-4487 |
| JEFF AREHART | 1140 N 19TH ST | | | | ELWOOD | IN | 46036-1361 |
| JEFF ATKINS | 20800 WYOMING | | | | FERNDALE | MI | 48220 |
| JEFF B RHODES | 2623 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFF BAGGETT | | | | | | | |
| JEFF BAILEY | 280 DAVIS LAKE DR | | | | OXFORD | MI | 48371-4706 |
| JEFF BAITY | | | | | | | |
| JEFF BAKER | | | | | | | |
| JEFF BARKER | | | | | | | |
| JEFF BARNES CHEVROLET-OLDSMOBILE, I | 6110 SYKESVILLE RD | | | | SYKESVILLE | MD | 21784-6407 |
| JEFF BARNES CHEVROLET-OLDSMOBILE, INC. | JEFFREY BARNES | 6110 SYKESVILLE RD | | | SYKESVILLE | MD | 21784-6407 |
| JEFF BARNES CHEVROLET-OLDSMOBILE, INC. | 6110 SYKESVILLE RD | | | | SYKESVILLE | MD | 21784-6407 |
| JEFF BARTRAM | 1018 LEHIGH AVE | | | | MANSFIELD | OH | 44905-1507 |
| JEFF BATES | 20291 MYERS RD | | | | ATHENS | AL | 35614-5413 |
| JEFF BELZER'S TODD CHEVROLET, INC. | JEFFREY BELZER | 21111 CEDAR AVE | | | LAKEVILLE | MN | 55044-9089 |
| JEFF BELZER'S TODD CHEVROLET, INC. | 21111 CEDAR AVE | | | | LAKEVILLE | MN | 55044-9089 |
| JEFF BENNETT | 96 WILDERNESS PT | | | | EVERGREEN | CO | 80439-4367 |
| JEFF BISEL | 711 S JOHNSON ST | | | | BAY CITY | MI | 48708-7627 |
| JEFF BISHOP | 2945 MOUNTAIN VW APT 306 | | | | LAKE ORION | MI | 48360-2606 |
| JEFF BISHOP | 9447 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| JEFF BLACK | | | | | | | |
| JEFF BRETHAUER | ATTN: PATRICK M ARDIS | WOLFF ARDIS, P C | 5810 SHELBY OAKS DR | | MEMPHIS | TN | 38134 |
| JEFF BRINKMAN | | | | | | | |
| JEFF BUDD | 208 E HARMON ST | | | | OAKWOOD | OH | 45873-9669 |
| JEFF BURDO | | | | | | | |
| JEFF C EDWARDS | 15445 LANDING CREEK LN | | | | WESTLAKE | TX | 76262-3348 |
| JEFF C JACOBUS | 1815 E WESTWOOD DR | | | | MARYVILLE | TN | 37803 |
| JEFF C WATSON | 410 BRENTWOOD ST | | | | TILTON | IL | 61833-7523 |
| JEFF C WILSON | 337   W. EARLE AVE | | | | YOUNGSTOWN | OH | 44511-1718 |
| JEFF CALDWELL | | | | | | | |
| JEFF CARBARY | 5867 MIDDLE BRANCH DR | | | | SHELBY TWP | MI | 48316-3200 |
| JEFF CARPENTER | | | | | | | |
| JEFF CARR | 3422 70TH AVE E | | | | ELLENTON | FL | 34222-7302 |
| JEFF CENTER | 3140 CREEKSIDE DR | | | | BEAVERCREEK | OH | 45434-6006 |
| JEFF CHARPENTIER | | | | | | | |
| JEFF CHEESMAN | 829 N PARK AVE | | | | IOWA PARK | TX | 76367-1741 |
| JEFF CHOP | | | | | | | |
| JEFF CHRISTENSEN | 15510 BROOKSTONE DR | | | | CLINTON TWP | MI | 48035-1060 |
| JEFF CISCO | 3151 BOURBON STREET | | | | ENGLEWOOD | FL | 34224-9724 |
| JEFF CLEVENGER | 108 S MULBERRY ST | | | | FARMLAND | IN | 47340-9109 |
| JEFF COOPER | 800 E MAIN ST | | | | CRESTLINE | OH | 44827-1126 |
| JEFF COVINGTON | 1241 SW 117TH ST | | | | OKLAHOMA CITY | OK | 73170-4416 |
| JEFF COX | 3441 GRAFTON ST | | | | LAKE ORION | MI | 48359-1129 |
| JEFF CROSBY | | | | | | | |
| JEFF CURTIS | | | | | | | |
| JEFF CUSON | PO BOX 121 | | | | DANSVILLE | MI | 48819-0121 |
| JEFF CZAPOR | | | | | | | |
| JEFF D ADKINS | 119 SPEEDWAY DR | | | | SOMERSET | KY | 42503 |
| JEFF D CUSON | PO BOX 121 | | | | DANSVILLE | MI | 48819-0121 |
| JEFF D TAYLOR | 2021 RIDGEVIEW LN | | | | SENECA | SC | 29678 |
| JEFF D UNTERBORN | 16816  KENMOR ROAD | | | | KENDALL | NY | 14476-9768 |
| JEFF DAHLKE | | | | | | | |
| JEFF DAY SALES & CO LLC | 2051 SHENANDOAH AVE | | | | CHARLOTTE | NC | 28205-5007 |
| JEFF DEANGELIS | 2517 STILLWATER DR | | | | O FALLON | MO | 63368-6903 |
| JEFF DEARDURFF | 6876 ROAD 163 W | | | | LIBERTY | OH | 43357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFF DEC | 8866 E STONEY FIELD DR | | | | DEXTER | MI | 48130-9599 |
| JEFF DELOACH | 107 BACKSHELL RD | | | | SAVANNAH | GA | 31404-1401 |
| JEFF DILL | 2244 SARATOGA CT | | | | MANSFIELD | OH | 44904-1675 |
| JEFF DOBBIN'S AUTO SERVICE | | 1847 E M 79 HWY | | | | MI | 49058 |
| JEFF DOLLER | 1077 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1441 |
| JEFF DOMHOFF | 1630 HAINES RD | | | | ORWELL | OH | 44076-9607 |
| JEFF DONAHUE | 716 WOODCREEK CT | | | | GREENWOOD | IN | 46142-7271 |
| JEFF DRAKE | 81 KLEBER AVE | | | | AUSTINTOWN | OH | 44515-1734 |
| JEFF DULEY | 12030 FORRER ST | | | | DETROIT | MI | 48227-1762 |
| JEFF DUNLAP | 3444 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9233 |
| JEFF E ALLEN | 3209 ANDREW ST. | | | | MIDDLETOWN | OH | 45042 |
| JEFF EAKINS | 2027 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1302 |
| JEFF EARNEST FORRESTER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JEFF EBEL | 5175 BARRYWOOD DR | | | | GOODRICH | MI | 48438-9755 |
| JEFF EDWARDS | 15445 LANDING CREEK LN | | | | WESTLAKE | TX | 76262-3348 |
| JEFF ESTES | 3150 W 1000 S | | | | WABASH | IN | 46992-9029 |
| JEFF F RACOUILLAT | 4469 VALLE VIS | | | | PITTSBURG | CA | 94565-6081 |
| JEFF FENDER BUICK PONTIAC GMC CADIL | 736 2ND ST W | | | | TIFTON | GA | 31794-4202 |
| JEFF FENDER BUICK PONTIAC GMC CADILLAC | 736 2ND ST W | | | | TIFTON | GA | 31794-4202 |
| JEFF FERNANDEZ | 112 HEARTHWOOD DRIVE | | | | COPPELL | TX | 75019 |
| JEFF FISHWICK | 950 HENRY ORR PKWY APT 401 | | | | SPARKS | NV | 89436-4013 |
| JEFF FOSTER | 6939 CHAUNCEY DR | | | | INDIANAPOLIS | IN | 46221-4813 |
| JEFF FOX | | | | | | | |
| JEFF FRAELICH | 14311 STONEBRIAR CV | | | | FORT WAYNE | IN | 46814-9027 |
| JEFF FREY | 1600 S KERBY RD | | | | CORUNNA | MI | 48817-9102 |
| JEFF FROMM | 10929 LOOKOUT ST | | | | PINCKNEY | MI | 48169-8840 |
| JEFF FYVIE | 3189 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| JEFF GALLEGOS | 1921 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| JEFF GAMERL | | | | | | | |
| JEFF GARDNER | 1760 S FORCE RD | | | | ATTICA | MI | 48412-9670 |
| JEFF GARNER | | | | | | | |
| JEFF GORDON CHEVROLET | 228 S COLLEGE RD | | | | WILMINGTON | NC | 28403-1610 |
| JEFF GORDON INC | 4345 PAPA JOE HENDRICK BLVD | | | | CHARLOTTE | NC | 28262-5701 |
| JEFF GORDON, INC. | JOHN BICKFORD | 4345 PAPA JOE, HENDRICK BLVD., CHARLOTTE | | | CHARLOTTE | NC | 28262 |
| JEFF GRANT | 11211 NICKLE PLATE RD | | | | PEWAMO | MI | 48873 |
| JEFF GRASS | 2035 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2637 |
| JEFF GRAY | 657 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9560 |
| JEFF GRAY | 245 8TH AVE | | | | NEW YORK | NY | 10011-1607 |
| JEFF GREENWALD | | | | | | | |
| JEFF GRIFFITH | 2626 FORESTDALE AVE | | | | KNOXVILLE | TN | 37917 |
| JEFF GUCYSKI | | | | | | | |
| JEFF GULLO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JEFF HALL | 1- 1451 COUNTY RD. B | | | | SWANTON | OH | 43558 |
| JEFF HAMME | 2960 FAIRLANE DR | | | | BAY CITY | MI | 48706-1313 |
| JEFF HANIG | | | | | | | |
| JEFF HANSON | 6001 OLD HICKORY BLVD APT 221 | | | | HERMITAGE | TN | 37076 |
| JEFF HARBACH | 6569 DAWN ST | | | | FRANKLIN | OH | 45005-2609 |
| JEFF HARMER | | | | | | | |
| JEFF HELMER | 41539 HAMLIN ST | | | | BELLEVILLE | MI | 48111-1465 |
| JEFF HENSON | 3549 SMOKETREE AVE | | | | CARSON CITY | NV | 89705-8015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFF HESTON | | | | | | | |
| JEFF HIGHTOWER | 316 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3682 |
| JEFF HOLMBERG | 2520 E 750 S | | | | FAIRMOUNT | IN | 46928-9706 |
| JEFF HOSTETLER | 200 JAY ST | | | | COLDWATER | MI | 49036-2175 |
| JEFF HUGGETT | 2410 N HACKER RD | | | | HOWELL | MI | 48855-9079 |
| JEFF HULGAN | | | | | | | |
| JEFF HURST | | | | | | | |
| JEFF IMBER | 5619 NATHAN DR | | | | CLEVELAND | OH | 44130 |
| JEFF J WILLIAMS | 4646 EVERETT HULL RD. | | | | CORTLAND | OH | 44410 |
| JEFF JACKSON | 80 SEWARD ST APT D8 | | | | DETROIT | MI | 48202-4433 |
| JEFF JACKSON-LONERGAN | 1201 CHESTNUT WEST APT 2D | | | | RANDOLPH | MA | 02368 |
| JEFF JENKINS | JEFF JENKINS | 5608 MIRAMAR LN | | | COLLEYVILLE | TX | 76034-5562 |
| JEFF JENKINS | 55 HARRIS HOLW | | | | DALLAS | GA | 30132-3028 |
| JEFF JENKS | 7255 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9725 |
| JEFF JOCSAK | 1015 N KENWOOD AVE | | | | ROYAL OAK | MI | 48067-1505 |
| JEFF JOHNSON CHEVROLET, INC. | SHARON JOHNSON | 2533 CARROLLTON PIKE | | | WOODLAWN | VA | 24381 |
| JEFF JOHNSON CHEVROLET, INC. | 2533 CARROLLTON PIKE | | | | WOODLAWN | VA | 24381 |
| JEFF JOHNSON JR | 4935 AUGUSTA BLVD | | | | MONEE | IL | 60449-8909 |
| JEFF JONES CHEVROLET-PONTIAC-BUICK, | 176 FRANKFORT ST | | | | VERSAILLES | KY | 40383-1164 |
| JEFF JONES CHEVROLET-PONTIAC-BUICK, INC. | JEFFREY JONES | 176 FRANKFORT ST | | | VERSAILLES | KY | 40383-1164 |
| JEFF JONES CHEVROLET-PONTIAC-BUICK, INC. | 176 FRANKFORT ST | | | | VERSAILLES | KY | 40383-1164 |
| JEFF K BURROUGHS SR | 1825 EILEEN ST | | | | YPSILANTI | MI | 48198-6239 |
| JEFF KAROW | 10375 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9522 |
| JEFF KELLEY | 11486 MOHAWK PATH | | | | LAKEVIEW | OH | 43331-9244 |
| JEFF KELLEY | 730 17TH STREET | SUITE 650 | | | DENVER | CO | 80202 |
| JEFF KENDALL | 30235 WOODGATE DR | | | | SOUTHFIELD | MI | 48076-5382 |
| JEFF KESLING | 7621 BRAMS HILL DR | | | | CENTERVILLE | OH | 45459-4142 |
| JEFF KINGSLEY | 3129 CARSON HWY | | | | ADRIAN | MI | 49221-1118 |
| JEFF KIRBY | 85 AMANDA CT | | | | STOCKBRIDGE | GA | 30281-2504 |
| JEFF KLEIN | 2364 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3406 |
| JEFF KLOPF | PO BOX 156 | | | | CHIPPEWA LAKE | MI | 49320-0156 |
| JEFF KLUSMEIER | ATTY FOR STATE OF MISSOURI | ATTN: ASSISTANT ATTORNEY | PO BOX 899 | | JEFFERSON CITY | MO | 65102 |
| JEFF KNIGHT | | | | | | | |
| JEFF KOCANYAR | 8521 HUXLEY RD | | | | BERLIN CENTER | OH | 44401-9626 |
| JEFF KOHUT | | | | | | | |
| JEFF KOTEL | 5193 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5165 |
| JEFF KRANZ | 85 S MERIDIAN RD | | | | MASON | MI | 48854-9648 |
| JEFF L CENTER | 3140 CREEKSIDE DR | | | | BEAVERCREEK | OH | 45434-6006 |
| JEFF L SARRINGAR | 8511 BIRCH CREEK | | | | CENTERVILLE | OH | 45458-3204 |
| JEFF L SHANK | 1392  STEVENSON RD | | | | MASURY | OH | 44438-1419 |
| JEFF L WATKINS | 109 PRINCE ALBERT BLVD | | | | DAYTON | OH | 45404-2522 |
| JEFF L'HEUREUX | | | | | | | |
| JEFF LACHARITE | 53865 MEADOW VIEW LN | | | | NEW BALTIMORE | MI | 48047-5846 |
| JEFF LAUGHNER | 6910 WINTERPARK AVE | | | | YOUNGSTOWN | OH | 44515-5606 |
| JEFF LEDOUX | 5 BECK RD | | | | POUGHKEEPSIE | NY | 12601-6410 |
| JEFF LEISHER | 1623 SAINT LAWRENCE AVE | | | | BELOIT | WI | 53511-4934 |
| JEFF LEWIS | | | | | | | |
| JEFF LICHTENBERG | | | | | | | |
| JEFF LIGNITZ | 404 SEQUOIA DR | | | | DAVISON | MI | 48423-1902 |
| JEFF LONDON | 2404 HILLMEAOR DRIVE | | | | NASHVILLE | TN | 37221 |
| JEFF LOSHNOWSKY | 1015 W 6TH ST | | | | PERU | IN | 46970-1757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFF LOVE | 3174 S 750 W | | | | RUSSIAVILLE | IN | 46979-9716 |
| JEFF LOWERY | | | | | | | |
| JEFF LUNGREN CHEVROLET, INC. | HERBERT LUNGREN | 801 E 3RD ST | | | GROVE | OK | 74344-7973 |
| JEFF LUNGREN CHEVROLET, INC. | 801 E 3RD ST | | | | GROVE | OK | 74344-7973 |
| JEFF M HAMME | 2960 FAIRLANE DR | | | | BAY CITY | MI | 48706-1313 |
| JEFF M MILLER | 10112 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342 |
| JEFF M YARATCH | 18053 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9728 |
| JEFF MADDEN | 608 NE BRYANT | | 608 NE BRYANT | 608 NE BRYANT | LEES SUMMIT | MO | 64086 |
| JEFF MANNING | 5009 MILLRIDGE ST | | | | SHAWNEE | KS | 66226-9716 |
| JEFF MARTIN | 6303 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8639 |
| JEFF MASSEY | | | | | | | |
| JEFF MAXIMOVICH | JEFF MAXIMOVICH | 2737 EATON RD NW | | | CANTON | OH | 44708-1725 |
| JEFF MCCLOUD | 5698 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |
| JEFF MCFADDEN | SAME AS SUBMITTER | 9330 CORWIN CT | | | ELK GROVE | CA | 95758-6535 |
| JEFF MCFADDEN | | | | | | | |
| JEFF MELLO | 341 TENNYSON RD | | | | HAYWARD | CA | 94544-5463 |
| JEFF MEYER | N72W23820 CRAVEN DR | | | | SUSSEX | WI | 53089-5166 |
| JEFF MILLER | | | | | | | |
| JEFF MILLER | 12626 RUST LN | | | | KEITHVILLE | LA | 71047-9216 |
| JEFF MILLER | 10112 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4755 |
| JEFF MILLNER | 7521 GENESEO LN | | | | ARLINGTON | TX | 76002-3332 |
| JEFF MIZENER | 2818 CALGARY LN | | | | JANESVILLE | WI | 53545-0642 |
| JEFF MORRIS | 7096 REDMOND ST | | | | WATERFORD | MI | 48327-3852 |
| JEFF MUSGRAVES JR | 18480 APPOLINE ST | | | | DETROIT | MI | 48235-1313 |
| JEFF NAHAS | 1940 HAVEN GLN | | | | WHITE LAKE | MI | 48383-3339 |
| JEFF NANCE | 236 BERKSHIRE DR | | | | YOUNGSTOWN | OH | 44512-1250 |
| JEFF NASCA | 4671 HEDGEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-1145 |
| JEFF NAVARRO | 11361 WESTERN RESERVE RD | | | | SALEM | OH | 44460-9645 |
| JEFF NESTER | 424 E FEDRAL HWY | | | | ROSCOMMON | MI | 48653 |
| JEFF NEVINS | 706 E 18TH ST | | | | KEARNEY | MO | 64060-8749 |
| JEFF NEWMAN | | | | | | | |
| JEFF OKULY | 28194 AYERSVILLE/PLES BEND RD | | | | DEFIANCE | OH | 43512 |
| JEFF OLDS | 11245 WEST SHORE DRIVE | | | | HOUGHTON LAKE | MI | 48629-9782 |
| JEFF OLIVER | JEFF OLIVER | RR#1 | | LUCAN ON N0M 2J0 CANADA | | | |
| JEFF P BOWMAN | 35    WAGNER ROAD | | | | W MILTON | OH | 45383-1613 |
| JEFF P NIEZNANSKI | 6713 PHEASANT LANE | | | | BATH | NY | 14810 |
| JEFF PARSONS | | | | | | | |
| JEFF PATRICK | 49757 LEYLAND CIR | | | | NOVI | MI | 48374-2144 |
| JEFF PERRY BUICK PONTIAC CADILLAC G | HWY ROUTE 251 NORTH | | | | PERU | IL | |
| JEFF PERRY BUICK PONTIAC CADILLAC GMC | HWY ROUTE 251 NORTH | | | | PERU | IL | 61354 |
| JEFF PFAB | 21614 BERNICE | | | | TORRANCE | CA | 90503-6312 |
| JEFF PLATT | | | | | | | |
| JEFF PLUCHINSKY | 3300 LINDEN PL | | | | CANFIELD | OH | 44406-8470 |
| JEFF POGUE | 9521 WEST 300 NORTH | | | | CONVERSE | IN | 46919 |
| JEFF POLIDAN | 12085 BROWN ST | | | | FENTON | MI | 48430-8814 |
| JEFF PORTER GILLEN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JEFF PORTER GILLEN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JEFF PULLIAM | 1647 GARFIELD AVE | | | | BELOIT | WI | 53511-3330 |
| JEFF R PALMA | 70 SHADOW LN APT 8 | | | | ORCHARD PARK | NY | 14127-2257 |
| JEFF R VANZANT | 304 N SALEM | | | | BOSTON | IN | 47324 |
| JEFF RECKER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFF REPASS | | | | | | | |
| JEFF RHODES | 2623 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9632 |
| JEFF RIVARD | 8803 SWAFFER RD | | | | VASSAR | MI | 48768-9638 |
| JEFF ROBBERS | | | | | | | |
| JEFF ROBERTS | | | | | | | |
| JEFF ROCK | | | | | | | |
| JEFF ROLAND | 43288 MARINER CT | | | | CLINTON TOWNSHIP | MI | 48038-5553 |
| JEFF ROMAIN | 3139 MALIBU DR SW | | | | WARREN | OH | 44481-9244 |
| JEFF S AKERS | 364 TRUNK DRIVE | | | | RIVERSIDE | OH | 45431 |
| JEFF S FISHER | 8018 MARTZ PAULIN RD | | | | CARLISLE | OH | 45005-4016 |
| JEFF S GOINGS | 3099  S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-9175 |
| JEFF SACHS AUTO PARK | JEFFREY SACHS | 1220 VERSAILLES RD | | | FRANKFORT | KY | 40601-9259 |
| JEFF SACHS AUTO PARK | 1220 VERSAILLES RD | | | | FRANKFORT | KY | 40601-9259 |
| JEFF SACHS CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | JEFFREY SACHS | 1220 VERSAILLES RD | | | FRANKFORT | KY | 40601-9259 |
| JEFF SALTZMAN | | | | | | | |
| JEFF SAYERS | 7326 STATE ROUTE 19 UNIT 5509 | | | | MOUNT GILEAD | OH | 43338-9350 |
| JEFF SCHMITT AUTO GROUP INC | D/B/A JEFF SCHMITT CADILLAC | 631 ORCHARD LN | | | BEAVERCREEK | OH | 45434-6163 |
| JEFF SCHMITT AUTO GROUP, INC. | JEFFREY SCHMITT | 1001 N BROAD ST | | | FAIRBORN | OH | 45324-5248 |
| JEFF SCHMITT AUTO GROUP, INC. | 1001 N BROAD ST | | | | FAIRBORN | OH | 45324-5248 |
| JEFF SCHMITT AUTOGROUP, INC | JEFFREY SCHMITT | 631 ORCHARD LN | | | BEAVERCREEK | OH | 45434-6163 |
| JEFF SCHMITT BUICK GMC LLC | PO BOX 152 | | | | FAIRBORN | OH | 45324-0152 |
| JEFF SCHMITT CADILLAC | 631 ORCHARD LN | | | | BEAVERCREEK | OH | 45434-6163 |
| JEFF SCHOOL | 1035 E COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2240 |
| JEFF SCHOOLER | 3217 N CEDAR ST | | | | LANSING | MI | 48906-3211 |
| JEFF SCHREIBER | 3911 COGGINS AVE | | | | FLINT | MI | 48506-2469 |
| JEFF SCHWAB | | | | | | | |
| JEFF SEIDL | | | | | | | |
| JEFF SERAFINI | | | | | | | |
| JEFF SHEPARD | 808 E 2ND STREET EXT | | | | NORTH MANCHESTER | IN | 46952-9386 |
| JEFF SHUMWAY | 8700 CARPENTER RD | | | | MILAN | MI | 48160-9545 |
| JEFF SIMPSON | 8788 TOURNAMENT DR | | | | WASHINGTON | MI | 48094-1566 |
| JEFF SIREN | 29643 HOY ST | | | | LIVONIA | MI | 48154-3703 |
| JEFF SIZER | 3020 DAHLIA DR | | | | W CARROLLTON | OH | 45449-2906 |
| JEFF SMITH | 6240 KING AUTHOR COURT | | | | SWARTZ CREEK | MI | 48473 |
| JEFF SMITH | 7223 KALKASKA DR | | | | DAVISON | MI | 48423-2385 |
| JEFF SPILLERS | 15125 HIGHWAY 20 | | | | FLORENCE | AL | 35633-2003 |
| JEFF SPORRE | 8515 GERMANTOWN RD | | | | WEST ALEXANDRIA | OH | 45381-9505 |
| JEFF STALTER | 2025 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-8506 |
| JEFF STEED | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JEFF STEPHENS | PO BOX 7373 | | | | FLINT | MI | 48507-0373 |
| JEFF SWAIN | 492 HUT WEST DR | | | | FLUSHING | MI | 48433-1317 |
| JEFF SWEET | 1154 JARVIS LN | | | | LANSDALE | PA | 19446 |
| JEFF T CURRY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JEFF T SMITH & MARGARET R SMITH | 416 CADDIE DRIVE | | | | DEBARY | FL | 32713 |
| JEFF TAYLOR | | | | | | | |
| JEFF TEAGUE CHEVROLET GEO, INC. | JEFFERY TEAGUE | 1830 W HILLSBORO ST | | | EL DORADO | AR | 71730-6900 |
| JEFF TEGELER | 23 KENWORTH DR | | | | SAINT PETERS | MO | 63376-4014 |
| JEFF THOMAS | 915 N LOREL AVE | | | | CHICAGO | IL | 60651-2841 |
| JEFF THOMPSON | 8945 WILLITS RD | | | | MAYVILLE | MI | 48744-9534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFF THOMPSON | | | | | | | |
| JEFF THORPE | PO BOX 3951 | | | | CENTER LINE | MI | 48015-0951 |
| JEFF TOBIAS | 572 TULANE ST | | | | SAGINAW | MI | 48604-2249 |
| JEFF TROYER | 21982 STATE ROUTE 613 | | | | CONTINENTAL | OH | 45831-9004 |
| JEFF TURNER | 205 BOLLINGER RD | | | | BELLVILLE | OH | 44813-9069 |
| JEFF TURNER | 4638 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7932 |
| JEFF VACHON | 1110 26TH ST | | | | BAY CITY | MI | 48708-7985 |
| JEFF VALLEY | 2450 SAND RD | | | | ARGYLE | WI | 53504-9716 |
| JEFF VANDERWALL | 4355 18 MILE RD | | | | CASNOVIA | MI | 49318-9703 |
| JEFF VANEK | 284 S INGLEWOOD AVE | | | | AUSTINTOWN | OH | 44515-3932 |
| JEFF W KISTLER & DAVID J GORBERG & ASSOCIATES P C | 32 PARKING PLZ STE 700 | | | | ARDMORE | PA | 19003-2440 |
| JEFF WATKINS | | | | | | | |
| JEFF WATSON | 29405 MURRAY CRESCENT DR | | | | SOUTHFIELD | MI | 48076-5252 |
| JEFF WEBEL | 355 TOWNVIEW CIRCLE NORTH | | | | MANSFIELD | OH | 44907-1137 |
| JEFF WEIDENHAMMER | 4367 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1466 |
| JEFF WEINER | C/O BRYAN BRODY | 17295 CHESTERFIELD AIRPORT RD. | SUITE 200 | | CHESTERFIELD | MO | 63005 |
| JEFF WEINER | ATTN: BRYAN BRODY | 17295 CHESTERFIELD AIRPORT RD, STE 2 | | | CHESTERFIELD | MO | 63005 |
| JEFF WHITE | 3718 DEIBEL DR | | | | SAGINAW | MI | 48603-7229 |
| JEFF WILKINS | | | | | | | |
| JEFF WILLIAMS | 637 LOFTWOOD DR | | | | BOWLING GREEN | KY | 42104-5515 |
| JEFF WINKLER | | | | | | | |
| JEFF WINN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JEFF WISE | 6409 W TAYLOR RD | | | | MUNCIE | IN | 47304-4761 |
| JEFF WRIGHT | 2854 S 45TH TER | | | | KANSAS CITY | KS | 66106-3724 |
| JEFF WYLER ALEXANDRIA INC | 1154 BURLINGTON PIKE | | | | FLORENCE | KY | 41042-1249 |
| JEFF WYLER ALEXANDRIA, INC D/B/A JEFF WYLER BUICK PONTIAC GMC | JEFF WYLER ALEXANDRIA, INC. | JEFFREY WYLER | 1154 BURLINGTON PIKE | | FLORENCE | KY | 41042-1249 |
| JEFF WYLER ALEXANDRIA, INC. | JEFFREY WYLER | 1154 BURLINGTON PIKE | | | FLORENCE | KY | 41042-1249 |
| JEFF WYLER ALEXANDRIA, INC. D/B/A JEFF WYLER BUICK PONTIAC GMC | ATT: JOHN COLLINS JR | 1154 BURLINGTON PIKE | | | FLORENCE | KY | 41042 |
| JEFF WYLER BUICK PONTIAC GMC | 1154 BURLINGTON PIKE | | | | FLORENCE | KY | 41042-1249 |
| JEFF WYLER BUICK-PONTIAC-GMC | ATTN: JOHN COLLINS, JR. | 1154 BURLINGTON PIKE | | | FLORENCE | KY | 41042-1249 |
| JEFF WYLER CADILLAC | 5815 DIXIE HWY | | | | FAIRFIELD | OH | 45014-4205 |
| JEFF WYLER CHEVROLET | JEFFREY WYLER | 1501 HILLCREST AVE | | | SPRINGFIELD | OH | 45504-1571 |
| JEFF WYLER CHEVROLET | 1501 HILLCREST AVE | | | | SPRINGFIELD | OH | 45504-1571 |
| JEFF WYLER CHEVROLET-BUICK-PONTIAC | 1117 STATE ROUTE 32 | | | | BATAVIA | OH | 45103-2380 |
| JEFF WYLER EASTGATE, INC. | JEFFREY WYLER | 1117 STATE ROUTE 32 | | | BATAVIA | OH | 45103-2380 |
| JEFF WYLER FAIRFIELD, INC. | JEFFREY WYLER | 5815 DIXIE HWY | | | FAIRFIELD | OH | 45014-4205 |
| JEFF WYLER SPRINGFIELD, INC. | JEFFREY WYLER | 1501 HILLCREST AVE | | | SPRINGFIELD | OH | 45504-1571 |
| JEFF YAHN | 4599 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3739 |
| JEFF YARATCH | 18053 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9728 |
| JEFF ZIFF | 15163A BEVERLY DR | | | | PHILADELPHIA | PA | 19116-1410 |
| JEFF'S AUTO & TOWING CENTER | 11547 AVON BELDEN RD | | | | GRAFTON | OH | 44044-9441 |
| JEFF'S AUTO BODY AND COLLISION CENTER | | 5446 SNYDERTOWN RD | | | | PA | 17860 |
| JEFF'S AUTO PARTS | 22 QUICK RD | | | | ELKVIEW | WV | 25071-9529 |
| JEFF'S AUTO REPAIR | 351 E MAIN ST | | | | FARMINGTON | AR | 72730-3031 |
| JEFF'S AUTO SERVICE INC. | 526 2ND AVE SE | | | | DYERSVILLE | IA | 52040-1903 |
| JEFF'S PRO SHOP & TROPHIES | ATTN:  JEFF STORRS | 1205 WASHINGTON AVE | | | BAY CITY | MI | 48708-5744 |
| JEFF'S REPAIR | 421 E CYPRESS ST | | | | BRINKLEY | AR | 72021-2920 |
| JEFF'S SERVICE CENTER | N17799 US HIGHWAY 53 | | | | GALESVILLE | WI | 54630-8563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFF, JEAN P | 11 PARKVIEW RD | | | | CLINTON | MS | 39056-3550 |
| JEFFCO | 812 E TAYLOR AVE | | | | SAINT LOUIS | MO | 63147-2819 |
| JEFFCO, GRACE B | 4681 WARREN SHARON ROAD | | | | VIENNA | OH | 44473-9667 |
| JEFFCO, JAMES T | 5127 BIRCHCREST DR | | | | YOUNGSTOWN | OH | 44515-3922 |
| JEFFCO, JAY E | 4681 WARREN SHARON | | | | VIENNA | OH | 44473-9667 |
| JEFFCOAT, JOHN R | 240 MARSH HAWK DR | | | | VONORE | TN | 37885-5324 |
| JEFFCOAT, TRAVIS E | 2409 WESTCHESTER DR | | | | MOORE | OK | 73160-6255 |
| JEFFCOTT, DENNIS A | 4887 OAKHURST LN | | | | FRISCO | TX | 75034 |
| JEFFERA BEASLEY | 5450 S ACRES DR | | | | HOUSTON | TX | 77048-1121 |
| JEFFERDS CORP/NASHVL | 1855 AIR LANE DR | | | | NASHVILLE | TN | 37210-3811 |
| JEFFERDS CORPORATION | RICHARD SINCLAIR | 652 WINFIELD RD | | | SAINT ALBANS | WV | 25177-1554 |
| JEFFERDS, JANET K | 9103 N UNION ST LOT 108 | | | | TECUMSEH | MI | 49286-1071 |
| JEFFEREY ARNOLD | 3208 HEPFER RD | | | | LANSING | MI | 48911-2215 |
| JEFFEREY CZUCHAJ | 33477 CRESTWELL DR | | | | STERLING HTS | MI | 48310-6021 |
| JEFFEREY GARMAN | 8021 WASHBURN RD | | | | GOODRICH | MI | 48438-9600 |
| JEFFEREY R JORDAN | 403   BARRY ROAD | | | | ROCHESTER | NY | 14617-4708 |
| JEFFERIES I I I, BURTON J | 2836 SEMPLE AVE | | | | SAINT LOUIS | MO | 63120-2019 |
| JEFFERIES WILLIAM J (481226) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JEFFERIES, DENNIS E | 86 BEEKMAN AVE STE 1 | | | | SLEEPY HOLLOW | NY | 10591-7737 |
| JEFFERIES, EDNA M | 1190 E BOCOCK RD | | | | MARION | IN | 46952-8798 |
| JEFFERIES, LARRY D | 724 WINDING CREEK DR | | | | WENTZVILLE | MO | 63385-3395 |
| JEFFERIES, MARLON K | 2025 BARKS ST | | | | FLINT | MI | 48503-4305 |
| JEFFERIES, MARLON KEITH | 2025 BARKS ST | | | | FLINT | MI | 48503-4305 |
| JEFFERIES, MARTHA SUE | 1421 N UNIVERSITY AVE APT S201 | | | | LITTLE ROCK | AR | 72207-5162 |
| JEFFERIES, RICHARD A | 1533 S MARION AVE | | | | JANESVILLE | WI | 53546-5422 |
| JEFFERIES, SHIRLEY | 5613 SINCLAIR LN APT G | | | | BALTIMORE | MD | 21206-4580 |
| JEFFERIES, SHIRLEY | 5613 SINCLAIR LANE | APT G | | | BALTIMORE | MD | 21206 |
| JEFFERIES, WESLEY | 5410 LITANY LN | | | | BALTIMORE | MD | 21237-4522 |
| JEFFERIES, WILLIAM J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JEFFERIS, DENNIS W | 7238 AIRY VIEW DRIVE | | | | LIBERTY TWP | OH | 45044-8777 |
| JEFFERIS, DONALD L | 3490 BALLYBRIDGE CIR APT 103 | | | | BONITA SPRINGS | FL | 34134-0920 |
| JEFFERIS, HARRIETT L | 680 FRANKLIN STREET | | | | ALBANY | IN | 47320-1321 |
| JEFFERIS, HARRIETT L | 680 E FRANKLIN ST | | | | ALBANY | IN | 47320-1323 |
| JEFFERIS, JANET E | 223 HARMAN BLVD | | | | DAYTON | OH | 45419-3528 |
| JEFFERIS, LORI | JEFFREY MATTHEWS - MATTHEWS & EASLEY | 9610 LONG POINT RD STE 360 | | | HOUSTON | TX | 77055-4258 |
| JEFFERS DESTER C (429179) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JEFFERS II, EDWARD L | 145 ARMENTROUT LANE | | | | JONESBOROUGH | TN | 37659-4251 |
| JEFFERS JOHN | 18645 AUBURN GLEN DR | | | | CHAGRIN FALLS | OH | 44023-9094 |
| JEFFERS JR, LAWTON E | 4008 OAKFIELD DR | | | | INDIANAPOLIS | IN | 46237-3850 |
| JEFFERS JR, PAUL L | 12008 N PAR CT | | | | SUN CITY | AZ | 85351-3733 |
| JEFFERS JR, RALPH E | 8698 S COUNTY ROAD 925 E | | | | PLAINFIELD | IN | 46168-9170 |
| JEFFERS JR, WILLIAM A | 451 SWAN CIR | | | | ELSMERE | KY | 41018-1939 |
| JEFFERS LLOYD | JEFFERS, LLOYD | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| JEFFERS LLOYD | JEFFERS, MEGAN | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| JEFFERS PATRICIA AND | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| JEFFERS RICHARD | JEFFERS, RICHARD | 5152 NORWOOD AVE | | | JACKSONVILLE | FL | 32208-5032 |
| JEFFERS ROBERT | JEFFERS, ROBERT | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| JEFFERS ROBERT F | 400 BERRYFIELD LN APT K | | | | BLACKSBURG | VA | 24060-4885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFERS TEDDY B (459941) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JEFFERS WALLACE C (429180) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JEFFERS WAYNE | JEFFERS, WAYNE | 1138 KING STREET | | | CHRISTIANSTED | VI | 00820 |
| JEFFERS WENDELL P (485705) | GEORGE & SIPES | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 45204-2503 |
| JEFFERS, ALVIN M | 76 ORCHARD AVE | | | | HAZEL PARK | MI | 48030-1338 |
| JEFFERS, AMBERLY J | 4611 WHITEGATE DR | | | | BEAVERCREEK | OH | 45430-1923 |
| JEFFERS, ANDREW J | 6113 WINDSTONE LN | | | | CLARKSTON | MI | 48346-5012 |
| JEFFERS, ANGELE M | 11601 E CORUNNA RD | | | | LENNON | MI | 48449-9654 |
| JEFFERS, ANN V | 9084 STEAMBOAT WAY | | | | WEST CHESTER | OH | 45069-7018 |
| JEFFERS, ARCHIE D | 6100 AFTON DR | | | | DAYTON | OH | 45415-1828 |
| JEFFERS, BRET | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| JEFFERS, CAROL A | 437 W SCHLEIER ST APT 18 | | | | FRANKENMUTH | MI | 48734-1094 |
| JEFFERS, CAROLYN J | 874 MOUNTAIN VIEW RD | | | | ROBBINS | TN | 37852 |
| JEFFERS, CAROLYN J | 874 MT VIEW RD | | | | ROBBINS | TN | 37852-3340 |
| JEFFERS, CAROLYN S | 489 S. LINCOLN STREET | | | | MARTINSVILLE | IN | 46151-2212 |
| JEFFERS, CAROLYN S | 489 S LINCOLN ST | | | | MARTINSVILLE | IN | 46151-2212 |
| JEFFERS, CHARLES W | 5300 E DESERT INN RD UNIT 256 | | | | LAS VEGAS | NV | 89122-4073 |
| JEFFERS, CLIFTON M | PO BOX 1307 | | | | HARLAN | KY | 40831-1307 |
| JEFFERS, DENNIS E | 11478 MARKLEY RD | | | | GAINES | MI | 48436-8903 |
| JEFFERS, DENNIS ERNOLD | 11478 MARKLEY RD | | | | GAINES | MI | 48436-8903 |
| JEFFERS, DESTER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JEFFERS, DON | 3168 ROCKLAND MILLS RD | | | | CENTER | KY | 42214-9516 |
| JEFFERS, DON L | 3303 N OSAGE ST | | | | INDEPENDENCE | MO | 64050-1132 |
| JEFFERS, DONALD L | 3484 LOON LAKE CT | | | | LINDEN | MI | 48451-9440 |
| JEFFERS, DOREEN J | 2035 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9753 |
| JEFFERS, GALE | 4512 WOODLYNN CT | | | | FORT WAYNE | IN | 46816-4157 |
| JEFFERS, GEORGE G | 125 WINSON AVE | | | | ENGLEWOOD | FL | 34223-3135 |
| JEFFERS, GLENDA J | 3913 EISENHOWER DR | | | | INDIANAPOLIS | IN | 46254-2800 |
| JEFFERS, HENRY J | 4939 HICKORY WOODS TRL | | | | DAYTON | OH | 45432-3223 |
| JEFFERS, HILLERY O | 2636 DONORA AVE NE | | | | WARREN | OH | 44483-2506 |
| JEFFERS, JACK L | 601 SPANISH MOSS DR | | | | WILDWOOD | FL | 34785-5353 |
| JEFFERS, JAMES B | 508 W PALM ST | | | | ROODHOUSE | IL | 62082-1244 |
| JEFFERS, JAMES F | PO BOX 572 | | | | LINDEN | MI | 48451-0572 |
| JEFFERS, JAMES R | 30205 WESTLAWN DR | | | | BAY VILLAGE | OH | 44140-1608 |
| JEFFERS, JAMES R | 1272 MATHEWS AVE | | | | LAKEWOOD | OH | 44107-3123 |
| JEFFERS, JAMES V | MACLEAN LESLIE | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204-2472 |
| JEFFERS, JEAN L | 18526 DOG LEG RD | | | | MARYSVILLE | OH | 43040-9273 |
| JEFFERS, JEREMY L | 8148 HARRISON DR | | | | INDIANAPOLIS | IN | 46226-2029 |
| JEFFERS, JIMMY W | 298 MORTON RD | | | | LAFOLLETTE | TN | 37766-7412 |
| JEFFERS, JOE E | 4611 WHITEGATE DR | | | | BEAVERCREEK | OH | 45430-1923 |
| JEFFERS, JOSEPH A | 11486 VISTA DR | | | | FENTON | MI | 48430-2492 |
| JEFFERS, JOSEPH ANTHONY | 11486 VISTA DR | | | | FENTON | MI | 48430-2492 |
| JEFFERS, JOSEPH E | 106 S 1ST AVE | | | | LANETT | AL | 36863-2424 |
| JEFFERS, KAREN L | 4623 E 100 N | | | | BLUFFTON | IN | 46714-9346 |
| JEFFERS, KENNETH E | 1009 WATERFORD RD | | | | EAST PALESTINE | OH | 44413-9722 |
| JEFFERS, LARRY L | 3814 SW LIDO DR | | | | LEES SUMMIT | MO | 64082-4778 |
| JEFFERS, LOMAN | 819 VINNEDGE AVE | | | | FAIRFIELD | OH | 45014-1751 |
| JEFFERS, MADONNA H | 133 TOPAZ TRAIL | | | | CORTLAND | OH | 44410-1349 |
| JEFFERS, MADONNA H | 133 TOPAZ TRL | | | | CORTLAND | OH | 44410-1349 |
| JEFFERS, MARIELLEN | 3141 WHISPER BLVD | | | | DELAND | FL | 32724-8247 |
| JEFFERS, MAROLYN | 14458 N 790 EAST RD | | | | FAIRMOUNT | IL | 61841-6329 |
| JEFFERS, MARY A | 6113 WINDSTONE LN | | | | CLARKSTON | MI | 48346-5012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFERS, MARY ANN | 6113 WINDSTONE LN | | | | CLARKSTON | MI | 48346-5012 |
| JEFFERS, MELBA J | 405 PEEPLES FARM RD | | | | SYLANIA | GA | 30467-0901 |
| JEFFERS, MICHAEL F | 17179 HOLLY SHORES DR | | | | HOLLY | MI | 48442-1842 |
| JEFFERS, MICHAEL L | 6300 WOODBERRY DR | #208 | | | ZANESVILLE | OH | 43701 |
| JEFFERS, MILDRED M | 832 CHESTER ST | | | | ANDERSON | IN | 46012-4326 |
| JEFFERS, MONIKA L | 3 LAKE VILLAGE DR | | | | DURHAM | NC | 27713-8952 |
| JEFFERS, PATRICIA M | 414 LYNNWOOD | | | | FRANKLIN | KY | 42134 |
| JEFFERS, PATRICIA M | 414 LYNWOOD DR | | | | FRANKLIN | KY | 42134-1511 |
| JEFFERS, PAUL L | 5964 N CARROLL RD | | | | INDIANAPOLIS | IN | 46235-7993 |
| JEFFERS, REBECCA M | 16546 DIXIE HWY | | | | DAVISBURG | MI | 48350-1045 |
| JEFFERS, RICHARD D | 2326 BAY WOODS CT | | | | BAY CITY | MI | 48706-9347 |
| JEFFERS, RICHARD L | 486 PEARL ST | | | | LEETONIA | OH | 44431-1246 |
| JEFFERS, RICHARD L | 486 PEARL STREET | | | | LEETONIA | OH | 44431-1246 |
| JEFFERS, ROBERT | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| JEFFERS, ROBERT L | PO BOX 2265 | | | | MONROE | MI | 48161-7265 |
| JEFFERS, ROSALEA | 2690 DONORA AVE NE | | | | WARREN | OH | 44483-2506 |
| JEFFERS, ROSE | 201 S CAMINO SECO APT 3101 | | | | TUCSON | AZ | 85710-4491 |
| JEFFERS, ROY L | 3409 MARYVALE RD | | | | BALTIMORE | MD | 21244-3664 |
| JEFFERS, SETH | | | | | | | |
| JEFFERS, STEPHEN M | 7760 REDMAPLE CT | | | | HUBER HEIGHTS | OH | 45424-1920 |
| JEFFERS, THOMAS W | 650 LAKEVIEW AVE | | | | BIRMINGHAM | MI | 48009-3829 |
| JEFFERS, VANESSA R | 145 WEBBER ST | | | | BATTLE CREEK | MI | 49015-2423 |
| JEFFERS, VANESSA ROSE | 145 WEBBER ST | | | | BATTLE CREEK | MI | 49015-2423 |
| JEFFERS, VERONICA | HERTLIN HOUSE | 675 PORTION RD | | | LAKE RONKONKOMA | NY | 11779-1887 |
| JEFFERS, VICKI L | 611 N BRIDGE ST | | | | LINDEN | MI | 48451-9651 |
| JEFFERS, VIRGLE L | 1235 W GOURLEY PIKE | | | | BLOOMINGTON | IN | 47404-2136 |
| JEFFERS, WALLACE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JEFFERS, WAYNE | COLIANNI & COLIANNI | 1138 KING STREET | | | CHRISTIANSTED ST CROIX | VI | 00820 |
| JEFFERS, WAYNE | 45 MARS HL | | | | FREDERIKSTED | VI | 00840-3775 |
| JEFFERS, WENDELL P | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| JEFFERS, WILLIAM Q | 4623 E 100 N | | | | BLUFFTON | IN | 46714-9346 |
| JEFFERS, WILLIAM QUENTIN | 4623 E 100 N | | | | BLUFFTON | IN | 46714-9346 |
| JEFFERS, YOUFORD E | 874 MT VIEW RD | | | | ROBBINS | TN | 37852-3340 |
| JEFFERSON A AHKEE | 1091 LANCEWOOD AVE | | | | RIALTO | CA | 92376-3914 |
| JEFFERSON AUTOMOTIVE DBA DURBIN AUTOMOTIVE | 1009 N ELM ST | | | | JEFFERSON | IA | 50129-1144 |
| JEFFERSON CHEVROLET | ATTN BRIAN TELLIER | PO BOX 7460 | | | DETROIT | MI | 48207-0450 |
| JEFFERSON CHEVROLET COMPANY | JAMES TELLIER | PO BOX 7450 | | | DETROIT | MI | 48207-0460 |
| JEFFERSON CHEVROLET COMPANY | PO BOX 7460 | | | | DETROIT | MI | 48207-0450 |
| JEFFERSON CHEVROLET COMPANY | 15175 E JEFFERSON AVE | | | | GROSSE POINTE PARK | MI | 48230-1312 |
| JEFFERSON CITY TAX COLLECTOR | PO BOX 530 | | | | JEFFERSON CITY | TN | 37760-0530 |
| JEFFERSON COCHRAN | 7050 GLENMORE DR | | | | LAMBERTVILLE | MI | 48144-9540 |
| JEFFERSON COLLEGE CONTINUING EDUCATION | 1000 VIKING DR | | | | HILLSBORO | MO | 63050-2440 |
| JEFFERSON COMMUNITY COLLEGE | 4000 SUNSET BLVD | | | | STEUBENVILLE | OH | 43952-3512 |
| JEFFERSON COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 830710 | DEPARTMENT OF REVENUE | | BIRMINGHAM | AL | 35283-0710 |
| JEFFERSON COUNTY | PO BOX 830710 | DEPARTMENT OF REVENUE | | | BIRMINGHAM | AL | 35283-0710 |
| JEFFERSON COUNTY | DEPT OF REVENUE | PO BOX 830710 | | | BIRMINGHAM | AL | 35283 |
| JEFFERSON COUNTY ATTORNEY | 100 JEFFERSON COUNTY PKWY | | | | GOLDEN | CO | 80419-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY AUTO PARTS | 1000 CAMERA AVE STE F | | | | SAINT LOUIS | MO | 63126-1037 |
| JEFFERSON COUNTY COLLECTOR | PO BOX 100 | | | | HILLSBORO | MO | 63050-0100 |
| JEFFERSON COUNTY DEPARTMENT OF REVENUE | PO BOX 830710 | | | | BIRMINGHAM | AL | 35283-0710 |
| JEFFERSON COUNTY DEPT OF REVENUE | PO BOX 830710 | | | | BIRMINGHAM | AL | 35283-0710 |
| JEFFERSON COUNTY FLEET | | 21401 GOLDEN GATE CANYON RD | | | | CO | 80403 |
| JEFFERSON COUNTY KENTUCKY | PO BOX 70300 | SHERIFF DEPT. | | | LOUISVILLE | KY | 40270-0300 |
| JEFFERSON COUNTY KENTUCKY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 70300 | SHERIFF DEPT. | | LOUISVILLE | KY | 40270-0300 |
| JEFFERSON COUNTY PUBLIC SCHOOLS | 809 QUAIL ST BLDG 1 TRANSPORTATION DEPT | | | | LAKEWOOD | CO | 80215 |
| JEFFERSON COUNTY SHERIFFS OFFICE | PO BOX 70300 | | | | LOUISVILLE | KY | 40270-0300 |
| JEFFERSON COUNTY SUPPORT OFF | ACCOUNT OF MC KINLEY BOATNER | JEFFERSON CTY COURTHOUSE | | | BEAUMONT | TX | 46406 |
| JEFFERSON COUNTY TAX COLLECTOR | PO BOX 2112 | | | | BEAUMONT | TX | 77704-2112 |
| JEFFERSON COUNTY TAX COLLECTOR | ROOM 201 COURTHOUSE | | | | BESSEMER | AL | 35020 |
| JEFFERSON COUNTY TAX COLLECTOR | J.T. SMALLWOOD | 716 RICHARD ARRINGTON JR. | | | BIRMINGHAM | AL | 35203 |
| JEFFERSON COUNTY TAX COLLECTOR | PO BOX 1190 | GROVER DUNN, ASSISTANT TAX COLLECTOR | | | BESSEMER | AL | 35021-1190 |
| JEFFERSON COUNTY TREASURER | 220 N MAIN ST RM 104 | | | | WAURIKA | OK | 73573-2235 |
| JEFFERSON COUNTY TREASURER | 134 NORTH CLARK | | | | RIGBY | ID | 83442 |
| JEFFERSON COUNTY TREASURER | DEPT 2075 | | | | DENVER | CO | 80256-0001 |
| JEFFERSON COUNTY TREASURER | 411 4TH ST. | | | | FAIRBURY | NE | 68352 |
| JEFFERSON COUNTY TREASURER | 3OO EAST MAIN ST. ROOM 105 | | | | MADISON | IN | 47250 |
| JEFFERSON COUNTY TREASURER | PO BOX 398 | | | | STEUBENVILLE | OH | 43952-5398 |
| JEFFERSON COUNTY TRUSTEE | PO BOX 38 | | | | DANDRIDGE | TN | 37725-0038 |
| JEFFERSON COUNTY TX | SE TEXAS REGIONAL AIRPORT | 4875 PARKER DR | | | BEAUMONT | TX | 77705-7649 |
| JEFFERSON COUNTY, AL | DEPT OF REVENUE | | | | | | |
| JEFFERSON COUNTY, TEXAS | PO BOX 1366 | ATTN: AIRPORT MANAGER | | | NEDERLAND | TX | 77627-1366 |
| JEFFERSON CTY COURT CLERK | ACCT OF LAWRENCE WARREN | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80401-6000 |
| JEFFERSON D PAYNE | 245 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1462 |
| JEFFERSON DANIELS | 5110 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-9742 |
| JEFFERSON DAVIS PARISH | PO BOX 1161 | | | | JENNINGS | LA | 70546-1161 |
| JEFFERSON DAVIS PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1161 | | | JENNINGS | LA | 70546-1161 |
| JEFFERSON DAVIS PARISH SCHOOL BOARD | PO BOX 1161 | SALES TAX DEPARTMETN | | | JENNINGS | LA | 70546-1161 |
| JEFFERSON DAVIS TAX COLLECTOR | PO BOX 547 | | | | PRENTISS | MS | 39474-0547 |
| JEFFERSON DONALDSON | 1228 SHORT STREET | | | | BLYTHEVILLE | AR | 72315-5444 |
| JEFFERSON EAST BUSINESS ASSOCIATION | 14628 E JEFFERSON AVE | | | | DETROIT | MI | 48215-2967 |
| JEFFERSON ELORA CORP | CATHY COPELAND | 60 FIRST LINE ROAD | | | ADEL | GA | 31620 |
| JEFFERSON ELORA CORPORATION | 60 FIRST LINE | | ELORA CANADA ON N0B 1S0 CANADA | | | | |
| JEFFERSON FULLHART | 4049 E 900 N | | | | ALEXANDRIA | IN | 46001-8274 |
| JEFFERSON HARBIN | 212 BROOKE DR | | | | ALPHARETTA | GA | 30009-1524 |
| JEFFERSON HATTIE M (662536) | PARKER DUMLER & KIELY | 111 S CALVERT ST STE 1705 | | | BALTIMORE | MD | 21202-6137 |
| JEFFERSON I I, FORD C | 3371 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8567 |
| JEFFERSON II, FORD CHARLES | 3371 US HIGHWAY 50 EAST | | | | BEDFORD | IN | 47421-8667 |
| JEFFERSON II, THOMAS G | 23157 RIVERSIDE DR | | | | SOUTHFIELD | MI | 48033-7301 |
| JEFFERSON INDUSTRIES CORP | CATHY COPELAND | 60 FIRST LINE ROAD | | | ADEL | GA | 31620 |
| JEFFERSON JANICE | 1251 JOSLYN AVE | | | | PONTIAC | MI | 48340-2064 |
| JEFFERSON JR, ALBERT | 15287 CARLISLE ST | | | | DETROIT | MI | 48205-1336 |
| JEFFERSON JR, AMOS | 20173 SORRENTO ST | | | | DETROIT | MI | 48235-1130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFERSON JR, ANSLEY | 18966 ROSEMONT AVE | | | | DETROIT | MI | 48219 |
| JEFFERSON JR, CLEOPHUS | 1266 ST EDMUNDS WAY | | | | BRENTWOOD | CA | 94513-6959 |
| JEFFERSON JR, DENNIS C | 586 LINTON HILL RD | | | | NEWTOWN | PA | 18940-1204 |
| JEFFERSON JR, JAMES R | 7415 MARSLAND LN | | | | ARLINGTON | TX | 76001-7390 |
| JEFFERSON JR, JAMES RICARDO | 7415 MARSLAND LN | | | | ARLINGTON | TX | 76001-7390 |
| JEFFERSON JR, JOHN | 5418 BLAINE AVE SE | | | | KENTWOOD | MI | 49508-6033 |
| JEFFERSON JR, NOAH T | 404 GERONIMO CT | | | | FREDERICK | MD | 21701-4716 |
| JEFFERSON JR, OLLIE | 3943 168TH PL | | | | CNTRY CLB HLS | IL | 60478-2133 |
| JEFFERSON JR, WILEY | 18604 GRUEBNER ST | | | | DETROIT | MI | 48234-3722 |
| JEFFERSON KEARNEY | 831 LOYOLA DR | | | | ANN ARBOR | MI | 48103-3026 |
| JEFFERSON KING | 105 BELVEDERE DR | | | | BIRMINGHAM | AL | 35242-6625 |
| JEFFERSON LEROY | 2965 CALVERT ST | | | | DETROIT | MI | 48206-1405 |
| JEFFERSON LEROY (438417) - CZELADYN JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| JEFFERSON LINNIE (ESTATE OF) (643052) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JEFFERSON LIVINGSTON | 2406 BATTERSEA PL APT 103 | | | | BALTIMORE | MD | 21244-7941 |
| JEFFERSON MEYER | 1413 N PARK PL | | | | MOORE | OK | 73160-8946 |
| JEFFERSON MOTOR SERVICE, INC. | 37089 JEFFERSON AVE | | | | HARRISON TOWNSHIP | MI | 48045-3604 |
| JEFFERSON MOTORS, INC | 24 ESSEX ST | | | | ALBANY | NY | 12206-2027 |
| JEFFERSON MURRIEL | 15091 MONTE VISTA ST | | | | DETROIT | MI | 48238-1624 |
| JEFFERSON O SMITH | 1361 KINGSLEY AVE | | | | DAYTON | OH | 45406 |
| JEFFERSON OLLIE JR (507536) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JEFFERSON PAIN AND R | 4735 CLAIRTON BLVD | | | | PITTSBURGH | PA | 15236-2115 |
| JEFFERSON PARISH | SALES/USE TAX DIVISION | PO BOX 248 | | | GRETNA | LA | 70054 |
| JEFFERSON PARISH BUREAU OF REVENUE AND TAXATION | | | | | | | |
| JEFFERSON PARISH TAX COLL | PO BOX 130 | | | | GRETNA | LA | 70054-0130 |
| JEFFERSON PAYNE | 245 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1462 |
| JEFFERSON PETERSON | 6596 DYSINGER RD APT 9 | | | | LOCKPORT | NY | 14094-9392 |
| JEFFERSON PLAS/TROY | 2040 AUSTIN DR | ATTN. JESSIE JEFFERSON | P.O. BOX 99550 | | TROY | MI | 48083-2209 |
| JEFFERSON PLASTIC CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 806010 | | | ST CLAIR SHORES | MI | 48080-6010 |
| JEFFERSON PLASTIC CO INC | 23060 E INDUSTRIAL DR | | | | SAINT CLAIR SHORES | MI | 48080-1177 |
| JEFFERSON POLLOCK | 6560 HIGHWAY 6 W # A | | | | BATESVILLE | MS | 38606-6506 |
| JEFFERSON RATLEDGE | 7267 MADISON AVE | | | | CANADIAN LAKE | MI | 49346-8320 |
| JEFFERSON RAYMOND (657756) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| JEFFERSON REGIONAL M | PO BOX 643041 | | | | PITTSBURGH | PA | 15264-3041 |
| JEFFERSON RUBBER WORKS INC | 17 COPPAGE DR | | | | WORCESTER | MA | 01603-1252 |
| JEFFERSON SANFORD | PO BOX 115 | | | | MOUNTAIN VIEW | AR | 72560-0115 |
| JEFFERSON SCHULER | 634 W YORK AVE | | | | FLINT | MI | 48505-2032 |
| JEFFERSON SERR | 3270 W MAIN ST RT 4 | | | | OWOSSO | MI | 48867 |
| JEFFERSON SMITH | 180 WADE SUB. LANE | | | | GAINESBORO | TN | 38562 |
| JEFFERSON SMURFIT CORP | 401 ALTON ST | | | | ALTON | IL | 62002-2437 |
| JEFFERSON SR, HERMAN O | 3942 SUSANNA RD | | | | RANDALLSTOWN | MD | 21133-4045 |
| JEFFERSON SR, JOHN E | 1292 PUNKIN CENTER RD | | | | CASTOR | LA | 71016-4249 |
| JEFFERSON STADE | 16401 27 MILE RD | | | | RAY | MI | 48096-3414 |
| JEFFERSON STATE COMMUNITY COLLEGE | 2601 CARSON RD | | | | BIRMINGHAM | AL | 35215-3007 |
| JEFFERSON T HUNT | 901 MARSTON AVE | | | | GADSDEN | AL | 35904-1421 |
| JEFFERSON UNIVERSITY | PO BOX 828937 | | | | PHILADELPHIA | PA | 19182-37 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFERSON UTLEY JR | 105 FERRIS AVE | | | | SYRACUSE | NY | 13224-1516 |
| JEFFERSON W UTLEY JR | 105 FERRIS AVE | | | | SYRACUSE | NY | 13224-1516 |
| JEFFERSON WELLS INTERNATIONAL | BOX 68-4031 | | | | MILWAUKEE | WI | 53268-4031 |
| JEFFERSON WELLS INTERNATIONAL | 1000 TOWN CTR STE 1000 | | | | SOUTHFIELD | MI | 48075-1227 |
| JEFFERSON WELLS INTERNATIONAL | 100 MANPOWER PLACE | | | | MILWAUKEE | WI | 53212 |
| JEFFERSON WELLS INTL INC | 825 N JEFFERSON ST STE 200 | | | | MILWAUKEE | WI | 53202-3720 |
| JEFFERSON WELLS INTL INC | PO BOX 8477 STATION A | | | TORONTO CANADA ON M5W 3P1 CANADA | | | |
| JEFFERSON, A | 9075 SARANAC TRL | | | | FORT WORTH | TX | 76118-7599 |
| JEFFERSON, ADA B | 100 FLEMING DR | | | | BALTIMORE | MD | 21222-6232 |
| JEFFERSON, ALFRED A | 29340 STELLAMAR DR | | | | SOUTHFIELD | MI | 48076-5267 |
| JEFFERSON, ALVIN M | 7698 PLUMARIA DR | | | | FONTANA | CA | 92336-1658 |
| JEFFERSON, ANDREW | 17205 ALBA CT | | | | CLINTON TWP | MI | 48038-2003 |
| JEFFERSON, ARTHUR J | 2176 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-2445 |
| JEFFERSON, BARBARA F | 805 N ROOSEVELT AVE | | | | SHAWNEE | OK | 74801-6548 |
| JEFFERSON, BARBARA FAYE | 805 N ROOSEVELT AVE | | | | SHAWNEE | OK | 74801-6548 |
| JEFFERSON, BENNIE L | 19675 STOTTER ST | | | | DETROIT | MI | 48234-3139 |
| JEFFERSON, BERNADEL L | G-6190 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| JEFFERSON, BERNICE | 937 WESTOVER CIR | | | | LANSING | MI | 48917-4025 |
| JEFFERSON, BERNICE T | 133 R.L. JEFFERSON RD | | | | CANTON | MS | 39046-8836 |
| JEFFERSON, BERNICE T | 133 R L JEFFERSON RD | | | | CANTON | MS | 39046-8836 |
| JEFFERSON, BETTYE J | 5276 LAKE VILLAGE DR | | | | MEMPHIS | TN | 38125-4100 |
| JEFFERSON, BOBBY R | PO BOX 1351 | | | | FLINT | MI | 48501-1351 |
| JEFFERSON, BRENDA L | 2211 SANTA BARBARA DR | | | | FLINT | MI | 48504-2066 |
| JEFFERSON, CARL W | 313 CHAR LN | | | | MIDWEST CITY | OK | 73110-2017 |
| JEFFERSON, CARLOS A | 2383 BEVERLY PL | | | | COLUMBUS | OH | 43209-2809 |
| JEFFERSON, CAROL ANN | 4866 MASSILON RD | APT 9 | | | NORTH CANTON | OH | 44720 |
| JEFFERSON, CAROL ANN | 4866 MASSILON RD APT 9 | | | | NORTH CANTON | OH | 44720-1455 |
| JEFFERSON, CAROL J | P.O. BOX 1942 | | | | YOUNGSTOWN | OH | 44506-4506 |
| JEFFERSON, CAROL J | PO BOX 1942 | | | | YOUNGSTOWN | OH | 44506-0042 |
| JEFFERSON, CATHY L | 10919 RUNNING TIDE CT | | | | INDIANAPOLIS | IN | 46236-8426 |
| JEFFERSON, CHARLES D | 316 HARRISON ST | | | | PONTIAC | MI | 48341-2442 |
| JEFFERSON, CHARLES E | 111 N ROSELAWN ST | | | | PONTIAC | MI | 48342-2750 |
| JEFFERSON, CHARLES I | 730 VICTORIA PL SW | | | | ATLANTA | GA | 30310-2768 |
| JEFFERSON, CHARLIE | 6734 S MERRILL AVE | | | | CHICAGO | IL | 60649-1108 |
| JEFFERSON, CHARLOTTE V | 1506 CADILLAC DR E | | | | KOKOMO | IN | 46902-2540 |
| JEFFERSON, CLARENCE | 6643 HOLLINGSWORTH DR | | | | INDIANAPOLIS | IN | 46268-5010 |
| JEFFERSON, DANA L | 24715 CASHMERE CT | | | | SOUTHFIELD | MI | 48033-4869 |
| JEFFERSON, DANNY L | 310 AVALON FOREST DR | | | | LAWRENCEVILLE | GA | 30044-7822 |
| JEFFERSON, DARLENE | 4601 MYRTLE AVE | | | | KANSAS CITY | MO | 64130-2437 |
| JEFFERSON, DAVID J | 7961 KY 377 | | | | VANCEBURG | KY | 41179-8519 |
| JEFFERSON, DAVID R | 13108 TULLER ST | | | | DETROIT | MI | 48238 |
| JEFFERSON, DAWNETTE M | 1325 GREENRIDGE DR | | | | FLINT | MI | 48532-3541 |
| JEFFERSON, DAWNETTE MARIE | 1325 GREENRIDGE DR | | | | FLINT | MI | 48532-3541 |
| JEFFERSON, DENNIS N | 111 CARROLL CIR | | | | FREDERICKSBURG | VA | 22405-3113 |
| JEFFERSON, DORA | 1589 ALTA VISTA DRIVE | | | | MEMPHIS | TN | 38127 |
| JEFFERSON, DORA L | 15700 PROVIDENCE DR | APT 301 | | | SOUTHFIELD | MI | 48075 |
| JEFFERSON, DORA L | 15700 PROVIDENCE DR APT 301 | | | | SOUTHFIELD | MI | 48075-3126 |
| JEFFERSON, DOROTHY M | 5239 GROSSE POINTE STREET | | | | PORTAGE | MI | 49024-5806 |
| JEFFERSON, EARL L | 1415 LASCERNE CIR S | | | | MANSFIELD | OH | 44906-2713 |
| JEFFERSON, EARLEAN | 1020 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1338 |
| JEFFERSON, EDDIE L | 4265 THUNDERSTONE CIR W | | | | MEMPHIS | TN | 38125-3111 |
| JEFFERSON, EDWARD E | 116 DAVE DRIVE | | | | CLARKSVILLE | TN | 37042-1000 |
| JEFFERSON, EDWARD E | 118 HIGHWAY 332 W | | | | NASHVILLE | AR | 71852-8000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFERSON, ELLEN | 1871 CAMINO VERDE LN | | | | LAS VEGAS | NV | 89119-6014 |
| JEFFERSON, ELVIS B | 1652 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| JEFFERSON, ERIC B | 601 BOWMAN ST | | | | MANSFIELD | OH | 44903-1238 |
| JEFFERSON, ERIC G | 2168 MOUNTAIN CITY ST | | | | HENDERSON | NV | 89052-8563 |
| JEFFERSON, EUGENE | 760 SAINT CLAIR ST | | | | DETROIT | MI | 48214-3660 |
| JEFFERSON, EVANGELINE B | 1502 WILLOW DRIVE | | | | TROUTWOOD | OH | 45426-2094 |
| JEFFERSON, EVANGELINE B | 1502 WILLOW DR | | | | TROTWOOD | OH | 45426-2094 |
| JEFFERSON, FLORA B | 2414 N WILLOW WAY | | | | INDIANAPOLIS | IN | 46268-1362 |
| JEFFERSON, FRANCES R | 15287 CARLISLE ST | | | | DETROIT | MI | 48205 |
| JEFFERSON, FRANK J | 10032 SUNSET DR | | | | LENEXA | KS | 66220-3733 |
| JEFFERSON, GEORGE E | 168 HOMECREST RD | | | | BATTLE CREEK | MI | 49037-2650 |
| JEFFERSON, GEORGE L | 1308 SAN MIGUEL AVE | | | | SPRING VALLEY | CA | 91977-4439 |
| JEFFERSON, GERALD J | 1506 CADILLAC DR EAST | | | | KOKOMO | IN | 46902 |
| JEFFERSON, GLORIA A | 1850 HOLLOW TRACE WAY | | | | NORCROSS | GA | 30071 |
| JEFFERSON, GLORIA A | 309 N PARKWAY DR | | | | EL DORADO | AR | 71730-3744 |
| JEFFERSON, GLORIA A | 4600 E 40TH ST | | | | KANSAS CITY | MO | 64130 |
| JEFFERSON, GUS L | 1325 GREENRIDGE DR | | | | FLINT | MI | 48532 |
| JEFFERSON, GWENDOLYN J | 4265 HOLLY HILL BLVD | | | | ELLENWOOD | GA | 30294-6510 |
| JEFFERSON, GWINDA B | 1301 PICKWICK PLACE | | | | FLINT | MI | 48507 |
| JEFFERSON, H | 6408 SOUTH TROPICAN AV | | | | LECANTO | FL | 34461 |
| JEFFERSON, HAROLD DARNELL | 310 MARTIN LUTHER KING BLVD | | | | PONTIAC | MI | 48342 |
| JEFFERSON, HAROLD G | 1627 HARVEST LN | | | | YPSILANTI | MI | 48198-3365 |
| JEFFERSON, HATTIE M | PARKER DUMLER & KIELY | 111 S CALVERT ST | STE 1705 | | BALTIMORE | MD | 21202-3106 |
| JEFFERSON, HELEN | 112 SECRET OAK CT | | | | INWOOD | WV | 25428 |
| JEFFERSON, HERMAN T | 4 PATRICIA DR | | | | FAIRVIEW HEIGHTS | IL | 62208-1720 |
| JEFFERSON, HERMAN TRUMAN | 4 PATRICIA DR | | | | FAIRVIEW HEIGHTS | IL | 62208-1720 |
| JEFFERSON, HOMER | 2845 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-5129 |
| JEFFERSON, HOSIE | 704 HAMLET CT | | | | AUBURN HILLS | MI | 48326-3477 |
| JEFFERSON, JACKIE L | 1330 VAUXHALL PL | | | | COLUMBUS | OH | 43204-2201 |
| JEFFERSON, JAMES | 5527 LYNVIEW AVE | | | | BALTIMORE | MD | 21215-4314 |
| JEFFERSON, JAMES R | 937 WESTOVER CIR | | | | LANSING | MI | 48917-4025 |
| JEFFERSON, JANICE M | 1003 BERWICK BLVD | | | | PONTIAC | MI | 48341-2318 |
| JEFFERSON, JERMARIO T | 3141 RANSOM ST | | | | ARCADIA | LA | 71001-3239 |
| JEFFERSON, JERRY L | 7275 SW MANOR WAY UNIT D | | | | ALOHA | OR | 97007-4194 |
| JEFFERSON, JERRY L | 7275-D S.W.MANORWAY | | | | ALOHA | OR | 97007 |
| JEFFERSON, JIMMIE | 352 KENTWOOD BLVD | | | | BRICK | NJ | 08724-3141 |
| JEFFERSON, JOE D | 5954 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2309 |
| JEFFERSON, JOHN G | 6010 SALLY CT | | | | FLINT | MI | 48505-2568 |
| JEFFERSON, JOHN L | 18651 LAMONT ST | | | | DETROIT | MI | 48234-2230 |
| JEFFERSON, JON F | 2648 ANDRES WAY | | | | ROUND ROCK | TX | 78664 |
| JEFFERSON, JOSEPH W | 265 E JUDSON ST | | | | PONTIAC | MI | 48342-3041 |
| JEFFERSON, JOSEPHINE D | 905 NEAL AVENUE, APT 8 | | | | DAYTON | OH | 45406-5238 |
| JEFFERSON, JOYCE | 933 N 84TH ST | | | | EAST SAINT LOUIS | IL | 62203-1907 |
| JEFFERSON, JUANITA D | 1702 SE 62ND ST | | | | OKLAHOMA CITY | OK | 73149-5127 |
| JEFFERSON, JUDGE | 18966 SAINT MARYS ST | | | | DETROIT | MI | 48235-2948 |
| JEFFERSON, JUEARLISH | 16607 WILDEMERE ST | | | | DETROIT | MI | 48221-3333 |
| JEFFERSON, KACY | | | | | | | |
| JEFFERSON, KATHLEEN | 1975 TUXEDO APT #103 | | | | DETROIT | MI | 48206-1218 |
| JEFFERSON, KEITH B | 956 SHERIDAN ST | | | | YPSILANTI | MI | 48197-2713 |
| JEFFERSON, KIMBERLEY A | 1324 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-3251 |
| JEFFERSON, LAQUANA D | 3232 ALPINE DR | | | | ANN ARBOR | MI | 48108-1766 |
| JEFFERSON, LENORA E | 506 BRADLEY LN | | | | YOUNGSTOWN | OH | 44504-1402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFERSON, LENTENE | 1901 BARTH ST | | | | FLINT | MI | 48504-3195 |
| JEFFERSON, LEON | 1460 WELLESLEY ST | | | | INKSTER | MI | 48141-1522 |
| JEFFERSON, LEON | 1129 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8256 |
| JEFFERSON, LEROY | 2965 CALVERT ST | | | | DETROIT | MI | 48206-1405 |
| JEFFERSON, LINDA D | 5543 EDMONDSON PK #169 | | | | NASHVILLE | TN | 37211 |
| JEFFERSON, LINNIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JEFFERSON, LISA Y | 3870 DENLINGER RD | | | | DAYTON | OH | 45426-2328 |
| JEFFERSON, LONNIE D | 487 S PADDOCK ST | | | | PONTIAC | MI | 48341-3031 |
| JEFFERSON, LOUIS E | 402 JAMES DR | | | | VIENNA | OH | 44473-8609 |
| JEFFERSON, MAE P | 5088 PRESTWOOD DR | | | | FLINT | MI | 48504 |
| JEFFERSON, MAJOR | 6714 COLONIAL DR | | | | FLINT | MI | 48505-1996 |
| JEFFERSON, MAJOR L | 785 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3362 |
| JEFFERSON, MARCUS D | 5418 BLAINE AVE SE | | | | KENTWOOD | MI | 49508-6033 |
| JEFFERSON, MARJORIE L | 404 GERONIMO CT | | | | FREDERICK | MD | 21701-4716 |
| JEFFERSON, MARVIN H | 3524 E AVENUE R SPC 86 | | | | PALMDALE | CA | 93550 |
| JEFFERSON, MARY | PO BOX 254 | | | | GRANGER | TX | 76530-0254 |
| JEFFERSON, MARY ALICE | LAW OFFICES OF JOHN F SHELLABARGER | 928 GARDEN ST STE 3 | | | SANTA BARBARA | CA | 93101-7400 |
| JEFFERSON, MARY ANN | 13508 CLAIBORNE | | | | E CLEVELAND | OH | 44112-3154 |
| JEFFERSON, MATTHEW | 94 ADENA RD | | | | WEST NEWTON | MA | 02465-1221 |
| JEFFERSON, MAURICE G | 323 WINTHROP ST | | | | TOLEDO | OH | 43620-1257 |
| JEFFERSON, MCMURRY | 3900 BURNEWAY DR APT 213 | | | | LANSING | MI | 48911 |
| JEFFERSON, MELVIN | 2176 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-2445 |
| JEFFERSON, MICHAEL A | 7 BLUE SPRUCE DR | | | | ERIAL | NJ | 08081-5267 |
| JEFFERSON, MICHAEL L | 1007 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5141 |
| JEFFERSON, MICHAEL R | 50 PORT OCALL DR APT B | | | | INDIANAPOLIS | IN | 46224-8753 |
| JEFFERSON, MICHAEL S | 1038 TURRILL RD | | | | LAPEER | MI | 48446-3719 |
| JEFFERSON, MILDRED L | 1551 DILL AVE APT 409 | | | | LINDEN | NJ | 07036-1770 |
| JEFFERSON, MORRIS J | 649 LOOKOUT ST | | | | PONTIAC | MI | 48342-2947 |
| JEFFERSON, NORMAN E | 2216 DEERING AVE | | | | DAYTON | OH | 45406-2507 |
| JEFFERSON, OLLIE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JEFFERSON, PATRICIA L | 1117 CREEKWOOD DR | | | | PERRY | GA | 31069-3116 |
| JEFFERSON, PATSY C | 1515 VENICE DR | | | | COLUMBUS | OH | 43207-3390 |
| JEFFERSON, PAUL | 205 PATTERSON ST | | | | NEW CASTLE | PA | 16101-1906 |
| JEFFERSON, PERCY | 5128 PENNSYLVANIA | | | | DETROIT | MI | 48213 |
| JEFFERSON, PERCY | 2035 HIGHWAY 13 S | | | | COLUMBIA | MS | 39429-8328 |
| JEFFERSON, PERCY L | 905 NEAL AVE APT 8 | | | | DAYTON | OH | 45406-5238 |
| JEFFERSON, PHILIPPA W | PO BOX 3536 | | | | BROOKHAVEN | MS | 39603-7536 |
| JEFFERSON, PHILLIP | 15908 SUSSEX ST | | | | DETROIT | MI | 48227-2681 |
| JEFFERSON, POOJA P | 10121 N WALLACE AVE | | | | KANSAS CITY | MO | 64157-7895 |
| JEFFERSON, RAYMOND | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| JEFFERSON, RAYMOND E | 6207 RIVERVIEW DR | | | | FLINT | MI | 48532-2276 |
| JEFFERSON, REGINALD L | 5088 PRESTWOOD DR | | | | FLINT | MI | 48504-1239 |
| JEFFERSON, RICKY L | 606 FERRIS ST | | | | YPSILANTI | MI | 48197-5356 |
| JEFFERSON, RICKY LEE | 606 FERRIS ST | | | | YPSILANTI | MI | 48197-5356 |
| JEFFERSON, ROBERT C | 3610 MASON ST | | | | FLINT | MI | 48505-4020 |
| JEFFERSON, ROBERT L | 4509 E 52ND ST | | | | KANSAS CITY | MO | 64130-3134 |
| JEFFERSON, ROBERT R | 308 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44507-1963 |
| JEFFERSON, ROBERT W | 777 ROYAL SAINT GEORGE DR APT 703 | | | | NAPERVILLE | IL | 60563-8909 |
| JEFFERSON, RODELL | 964 MARBURY COURT SOUTHWEST | | | | MARIETTA | GA | 30064-2989 |
| JEFFERSON, RONDA | 345 MUELLEY PARKWAY | #83 | | | BLOOMINGTON | IN | 47403 |
| JEFFERSON, RUSSELL K | 176 VICTORY DR | | | | PONTIAC | MI | 48342-2566 |
| JEFFERSON, SAM P | 10334 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFERSON, SAMUEL T | 1705 ENOCH DR | | | | FORT WORTH | TX | 76112-4437 |
| JEFFERSON, SCOTT A | 2118 GATE POINTE WAY | | | | ARLINGTON | TX | 76018-3161 |
| JEFFERSON, SHAEKIA S | 1652 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| JEFFERSON, SHARON G | 310 AVALON FOREST DR | | | | LAWRENCEVILLE | GA | 30044-7822 |
| JEFFERSON, SHARON GIVENETTE | 310 AVALON FOREST DR | | | | LAWRENCEVILLE | GA | 30044-7822 |
| JEFFERSON, STEWART E | 1020 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1338 |
| JEFFERSON, TABITHA L | 114 JONQUIL ST | | | | DAYTON | OH | 45427-1700 |
| JEFFERSON, TAJ A | 10121 N WALLACE AVE | | | | KANSAS CITY | MO | 64157-7895 |
| JEFFERSON, TATANISHA C | 257 AVALON DRIVE | | | | MANSFIELD | OH | 44906-2725 |
| JEFFERSON, TERRI L | 28070 STUART AVE | | | | SOUTHFIELD | MI | 48076-2932 |
| JEFFERSON, THELMA L | 18694 WESTPHALIA ST | | | | DETROIT | MI | 48205-2667 |
| JEFFERSON, THELMA L | 981 CARLISLE ST | | | | PONTIAC | MI | 48340-2626 |
| JEFFERSON, THERESA | 2319 MARLENE DR | | | | SWARTZ CREEK | MI | 48473 |
| JEFFERSON, THOMAS | 4652 LOIS ST | | | | FORT WORTH | TX | 76119-2190 |
| JEFFERSON, THOMAS G | 2124 PINK FLAMINGO LN | | | | TALLAHASSEE | FL | 32308-4882 |
| JEFFERSON, THOMAS H | 12428 HALLUM ST | | | | DALLAS | TX | 75243-1828 |
| JEFFERSON, TOMMY D | G4079 W COURT ST | | | | FLINT | MI | 48532-3519 |
| JEFFERSON, TOYA Y | 29340 STELLAMAR DR | | | | SOUTHFIELD | MI | 48076-5267 |
| JEFFERSON, TREMELL M | 2825 DENVER AVE | | | | KANSAS CITY | MO | 64128-1433 |
| JEFFERSON, TYRONE D | PO BOX 5043 | | | | KOKOMO | IN | 46904-5043 |
| JEFFERSON, VONCELLE | 179 TAYLOR RD | | | | MANSFIELD | OH | 44903-1822 |
| JEFFERSON, VONCILE | 179 TAYLOR RD | | | | MANSFIELD | OH | 44903-1822 |
| JEFFERSON, WALTER E | 1030 ABERCORN DR SW | | | | ATLANTA | GA | 30331-7513 |
| JEFFERSON, WALTER G | PO BOX 3536 | | | | BROOKHAVEN | MS | 39603-7536 |
| JEFFERSON, WAYNE | | | | | | | |
| JEFFERSON, WILHELMENIA | 6714 COLONIAL DR | | | | FLINT | MI | 48505-1996 |
| JEFFERSON, WILLIAM P | 11 TREEWOOD CT | | | | MANSFIELD | TX | 76063-5439 |
| JEFFERSON, WILLIAM S | 3153 SANTIAGO DR | | | | FLORISSANT | MO | 63033-2620 |
| JEFFERSON, WILLIAM T | 32643 CRYSTAL LAKE CT | | | | ROMULUS | MI | 48174-6393 |
| JEFFERSON, WILLIE J | 4318 VILLAGE BEND DR | | | | INDIANAPOLIS | IN | 46254-6254 |
| JEFFERSON, WILLIE M | 2719 NORTHWESTERN | | | | DETROIT | MI | 48206-2569 |
| JEFFERSON, WILLIE QUINCY | 26333 KEAN ST | | | | INKSTER | MI | 48141-2456 |
| JEFFERSON, WONDA | 4947 OLIVE ST | | | | KANSAS CITY | MO | 64130-2625 |
| JEFFERSON, YATASHA K | 1214 IDAHO RD | | | | YOUNGSTOWN | OH | 44515 |
| JEFFERSON-BROWN, MARY D | 20821 WAKEFIELD WAY APT 102 | | | | SOUTHFIELD | MI | 48076-4051 |
| JEFFERY A COMLEY SR | 441 LITTLE LEAGUE DR | | | | EATON | OH | 45320 |
| JEFFERY A HALL | 4617  TARA WAY | | | | DAYTON | OH | 45426-2127 |
| JEFFERY A HANNAHAN | 70 WEST PUGH DR | | | | SPRINGBORO | OH | 45066 |
| JEFFERY A HANNAHAN | 70 W PUGH DR | | | | SPRINGBORO | OH | 45066-8513 |
| JEFFERY A HAWKINS | 1347 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| JEFFERY A KOEBEL | 427 N DEPOT ST | | | | SANDUSKY | OH | 44870-3423 |
| JEFFERY A KOTLARCZYK | PO BOX 895 | | | | SPRING HILL | TN | 37174-0895 |
| JEFFERY A LACON | 2879 WAYNESVILLE-JAMESTOWN RD | | | | XENIA | OH | 45385 |
| JEFFERY A PECKHAM | 4165 MEADOWCROFT RD | | | | KETTERING | OH | 45429-5027 |
| JEFFERY A PELFREY | 826 COLEMAN DR | | | | HAMILTON | OH | 45013-1143 |
| JEFFERY A RAY | 3071 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3936 |
| JEFFERY A REED | P.O. BOX 121 | | | | SPRINGBORO | OH | 45066 |
| JEFFERY A SCHNEIDER | 3863 BELVO RD | | | | MIAMISBURG | OH | 45342 |
| JEFFERY A SCHRECENGOST | 517 SHELVIEW CIR | | | | CHESAPEAKE | VA | 23323 |
| JEFFERY A SHOWALTER | 4516 HASTINGS DR | | | | KETTERING | OH | 45440 |
| JEFFERY A SPITERI | 120 SEWARD ST APT 302 | | | | DETROIT | MI | 48202-4447 |
| JEFFERY A SQUIER | 158 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| JEFFERY A STONE | PO BOX 1641 | | | | KITTY HAWK | NC | 27949-1641 |
| JEFFERY A VAN ORDER | 10175 JANELL DR | | | | KEITHVILLE | LA | 71047-8761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFERY A WARD | 2660 BUSHWICK DR | | | | DAYTON | OH | 45439 |
| JEFFERY ABEARE | 2051 ANOKA ST | | | | FLINT | MI | 48532-4510 |
| JEFFERY ADAMSON | 2865 LEATHERWOOD RD | | | | WILLIAMSPORT | TN | 38487-2825 |
| JEFFERY AIMONE | 11519 FISHER RD | | | | BELLEVILLE | MI | 48111-2483 |
| JEFFERY ALLEN | 5070 HALLGARTEN DR | | | | SPARKS | NV | 89436-8116 |
| JEFFERY ALLEN | 7880 BARNSBURY RD | | | | W BLOOMFIELD | MI | 48324-3618 |
| JEFFERY ALLEN | 457 WAYMARKET DR | | | | ANN ARBOR | MI | 48103-6617 |
| JEFFERY ALLMAN | | | | | | | |
| JEFFERY ALMONEY | 47955 ANDOVER DR | | | | NOVI | MI | 48374-3469 |
| JEFFERY ANDERSON | 14340 FAGAN RD | | | | HOLLY | MI | 48442-9758 |
| JEFFERY ANDREWS | 1108 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2260 |
| JEFFERY ANSLOW | 6217 NORTH ELMS ROAD | | | | FLUSHING | MI | 48433-9052 |
| JEFFERY ARMSTER | 2537 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2326 |
| JEFFERY ASHFORD | 5130 OLD HAVERHILL RD | | | | GRAND BLANC | MI | 48439-8770 |
| JEFFERY AUSTIN | 9508 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9714 |
| JEFFERY AUSTIN | 88005 OVERSEAS HIGHWAY,9-635 | | | | ISLAMORADA | FL | 33036 |
| JEFFERY AVEREYN | 4361 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8699 |
| JEFFERY B BELCHER | 725 CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 |
| JEFFERY B DAVISON | 3239 HOWARD AVE | | | | PENNSAUKEN | NJ | 08109-3519 |
| JEFFERY B DEWAR | 831 VICTORIA AVE | | | | FLINT | MI | 48507-1734 |
| JEFFERY B GOODWIN | 1405 STONEBRIAR DR | | | | CARTHAGE | TX | 75633-2133 |
| JEFFERY B MAXWELL JR. | 9016 ANN AVE | | | | KANSAS CITY | KS | 66112-3614 |
| JEFFERY B TANDY | 12422 TEACUP WAY | | | | INDIANAPOLIS | IN | 46235-6121 |
| JEFFERY BAGWELL | 5145 SAWNEE LN | | | | GAINESVILLE | GA | 30506-3828 |
| JEFFERY BAILEY | 109 ROARING SPRINGS DR | | | | DESOTO | TX | 75115-5817 |
| JEFFERY BALL | 600 S 16TH ST | | | | ELWOOD | IN | 46036-2401 |
| JEFFERY BARBER | 1706 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9077 |
| JEFFERY BARNES | 2214 BANTRY LN | | | | ARLINGTON | TX | 76002-3868 |
| JEFFERY BARNES | 404 133RD AVE | | | | WAYLAND | MI | 49348-9514 |
| JEFFERY BARNHARD | 2345 ITSELL RD | | | | HOWELL | MI | 48843-8808 |
| JEFFERY BASINGER | 303 LINWOOD DR | | | | COLUMBUS GRV | OH | 45830-1058 |
| JEFFERY BASSLER | 321 RAYMER BLVD | | | | TOLEDO | OH | 43605-1721 |
| JEFFERY BATES | 7510 LAKERIDGE DR | | | | FT WAYNE | IN | 46819-1965 |
| JEFFERY BAUGHMAN | 8533 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2044 |
| JEFFERY BAUMBACH | 2027 HOPEFIELD ST | | | | LAKE ORION | MI | 48359-2213 |
| JEFFERY BECKHOLD | PO BOX 483 | | | | PORTLAND | MI | 48875-0483 |
| JEFFERY BECKMAN | 13779 HARRIS RD | | | | CHESANING | MI | 48616-8401 |
| JEFFERY BELL | PO BOX 536 | | | | BRASELTON | GA | 30517-0009 |
| JEFFERY BELL III | 875 REGONDA DR | | | | DEFIANCE | OH | 43512-3631 |
| JEFFERY BENSON | 171 DURHAM ST | | | | DALLAS | GA | 30132-3400 |
| JEFFERY BERNARD | 911 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| JEFFERY BERRY | 7075 US HIGHWAY 127 | | | | SHERWOOD | OH | 43556-9736 |
| JEFFERY BIESE | 821 W WINNEBAGO ST | | | | APPLETON | WI | 54914 |
| JEFFERY BISEL | 3216 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9510 |
| JEFFERY BLAIR | 1512 GROVESNOR CT | | | | ANTIOCH | TN | 37013-1896 |
| JEFFERY BLEVINS | 229 CHICKASAW DR | | | | BIRMINGHAM | AL | 35214-3680 |
| JEFFERY BOGART | 4500 FRIEGEL RD | | | | LAINGSBURG | MI | 48848-9794 |
| JEFFERY BOIKE | 6289 PINE RIDGE CT | | | | FLUSHING | MI | 48433-3514 |
| JEFFERY BONE | PO BOX 215 | | | | WENTZVILLE | MO | 63385-0215 |
| JEFFERY BOOKER | 464 TARRAGON WAY SW | | | | ATLANTA | GA | 30331-4120 |
| JEFFERY BOURNE | 309 N RED BUD LN | | | | MUNCIE | IN | 47304-8910 |
| JEFFERY BRANDT | G3100 MILLER RD APT 11C | | | | FLINT | MI | 48507-1315 |
| JEFFERY BRENNAN | 3836 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1443 |
| JEFFERY BROOKS | 28235 HOLLAND GIN RD | | | | ELKMONT | AL | 35620-4827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFERY BROWN | 12201 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9210 |
| JEFFERY BROWN | 2178 DOWELL BRANCH RD | | | | COLUMBIA | TN | 38401-1534 |
| JEFFERY BRUCE | PO BOX 23051 | | | | DETROIT | MI | 48223-0051 |
| JEFFERY BUFFMYER | 3608 N EAGLE CYN | | | | MESA | AZ | 85207-1828 |
| JEFFERY BUICE | 5785 OAK GROVE CIR | | | | CUMMING | GA | 30028-3251 |
| JEFFERY BULLEN | 406 RANDOLPH ST | | | | MASON | MI | 48854-1249 |
| JEFFERY BYERS | 11272 FRANCES RD | | | | FLUSHING | MI | 48433-9224 |
| JEFFERY BYRAM | 2016 PLEASANT RIDGE DR | | | | FORT WAYNE | IN | 46819-9514 |
| JEFFERY C DURNAN | 7673 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3710 |
| JEFFERY C GREENE | 602 ORANGE BLOSSOM DR | | | | WINTERHAVEN | FL | 33880 |
| JEFFERY C LAWSON | 12818 PROVIDENCE RD | | | | IRONDALE | MO | 63648 |
| JEFFERY C PARTIN | 8893 CROSSVILLE HWY | | | | SPARTA | TN | 38583-3125 |
| JEFFERY C ROSENBALM | 6935 LANCASTER DR | | | | FRANKLIN | OH | 45005 |
| JEFFERY C SHARPLEY | 505 MARVIN ST SE | | | | HARTSELLE | AL | 35640 |
| JEFFERY C VANVALLIS | 4333 SW 26TH AVE | | | | CAPE CORAL | FL | 33914 |
| JEFFERY C WEIDNER | 445 S 6TH ST | | | | MIAMISBURG | OH | 45342 |
| JEFFERY C WILLIAMS | 3902 CORNELL WOODS DR W APT D | | | | DAYTON | OH | 45406 |
| JEFFERY CAMPBELL | 2079 MILLER RD | | | | METAMORA | MI | 48455-9222 |
| JEFFERY CARLS | 1025 POTEET RD | | | | LEWISBURG | TN | 37091-5239 |
| JEFFERY CARLSON | 1213 LAKE MARIE RD | | | | GALLATIN | TN | 37066-8702 |
| JEFFERY CARNELL P | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| JEFFERY CHAMBERS JR | PO BOX 214751 | | | | AUBURN HILLS | MI | 48321-4751 |
| JEFFERY CLAXON | 320 W WHARTON DR | | | | MARION | IN | 46952-2007 |
| JEFFERY CLEVENGER | 1353 SALTZ CT | | | | CANTON | MI | 48187-4903 |
| JEFFERY COLE | 1326 RAMBLING RD | | | | YPSILANTI | MI | 48198-3157 |
| JEFFERY COLLEY | 4060 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| JEFFERY COOPER | PO BOX 152 | | | | HUNTINGDON | PA | 16652-0152 |
| JEFFERY COSTEW | 966 MCDONALD DR | | | | NORTHVILLE | MI | 48167-1071 |
| JEFFERY COTNER | 13220 NEFF RD | | | | CLIO | MI | 48420-1861 |
| JEFFERY COUTURIER | 5146 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| JEFFERY COX | 7811 S 700 W | | | | WILLIAMSPORT | IN | 47993-8264 |
| JEFFERY COX | | | | | | | |
| JEFFERY CRANE | 6845 LANGLE CT | | | | CLARKSTON | MI | 48346-1440 |
| JEFFERY CRUMMEL | 1698 DOUGWOOD DR | | | | MANSFIELD | OH | 44904-1807 |
| JEFFERY CURLE | 206 W HIGH ST | | | | FENTON | MI | 48430-2206 |
| JEFFERY CYPHER | 3287 SWAFFER RD | | | | MILLINGTON | MI | 48746-9618 |
| JEFFERY D HARRINGTON | 1105 SCENIC LAKE CT | | | | ANTIOCH | TN | 37013-2500 |
| JEFFERY D HOLMES | PO BOX 321264 | | | | FLINT | MI | 48532-0022 |
| JEFFERY D PATTERSON | 1197 S DYE RD | | | | FLINT | MI | 48532-3341 |
| JEFFERY D WHITE | 4210 PARKVIEW AVE | | | | ENGLEWOOD | OH | 45322-2653 |
| JEFFERY DARON | 5221 KINCANNON DR | | | | NASHVILLE | TN | 37220-2214 |
| JEFFERY DAVIS | 6472 FISCHER ST | | | | DETROIT | MI | 48213-2647 |
| JEFFERY DAVIS | 7070 LAPEER RD | | | | DAVISON | MI | 48423-2534 |
| JEFFERY DAVISON | 3239 HOWARD AVE | | | | PENNSAUKEN | NJ | 08109-3519 |
| JEFFERY DAWES | 6835 MAHONING AVE NE | | | | ALLIANCE | OH | 44601-8884 |
| JEFFERY DEBO | 17300 PEPPERMINT LN | | | | HOLLY | MI | 48442-8384 |
| JEFFERY DENOME | 22066 EDERER RD | | | | MERRILL | MI | 48637-8730 |
| JEFFERY DENSON | 1301 CROWNFIELD CT | | | | BALTIMORE | MD | 21239-1222 |
| JEFFERY DEPRINCE | 357 WOODLANDS DR | | | | BRANDON | MS | 39047-8191 |
| JEFFERY DESCH | 5471 N EEL RIVER RD | | | | PERU | IN | 46970-8635 |
| JEFFERY DEWAR | 831 VICTORIA AVE | | | | FLINT | MI | 48507-1734 |
| JEFFERY DIETER | 303 RANCHO ST | | | | EATON RAPIDS | MI | 48827-1932 |
| JEFFERY DIETLEIN | 5691 IRENE DR | | | | BEAVERTON | MI | 48612-8518 |
| JEFFERY DILLINGHAM | 809 PIPER RD | | | | HASLETT | MI | 48840-8710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFERY DODGE | 10491 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| JEFFERY DOE | 17300 WISCONSIN ST | | | | DETROIT | MI | 48221-2502 |
| JEFFERY DONAHO | 730 CINDY LN | | | | HAUGHTON | LA | 71037-8823 |
| JEFFERY DONALDSON | 2097 LAXTON RD | | | | MASON | MI | 48854-9296 |
| JEFFERY DOUGLAS | 2068 S AURELIUS RD | | | | MASON | MI | 48854-9730 |
| JEFFERY DRAEGER | 5565 CURTICE RD | | | | NORTHWOOD | OH | 43619-2524 |
| JEFFERY DRAKE | 3733 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| JEFFERY DRAKE | 26778 PATTIE LN | | | | ARDMORE | TN | 38449-3219 |
| JEFFERY DUBITSKY | 26 SAINT REGIS DR N | | | | ROCHESTER | NY | 14618-1403 |
| JEFFERY DUFF | 1601 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| JEFFERY DUNKIN | 219 TEMPLE ST | | | | OTSEGO | MI | 49078-1442 |
| JEFFERY DUNKLEY | 12215 POWDERHORN TRL | | | | OTISVILLE | MI | 48463-9718 |
| JEFFERY DURNAN | 7673 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3710 |
| JEFFERY DVORAK | 2712 N RUESS RD | | | | OWOSSO | MI | 48867-9510 |
| JEFFERY E BEATTY | 5165 NILES AVE | | | | NEWTON FALLS | OH | 44444-1843 |
| JEFFERY E DAVIS | 6472 FISCHER ST | | | | DETROIT | MI | 48213-2647 |
| JEFFERY E FRY | 2019 HOMESITE DR | | | | DAYTON | OH | 45414 |
| JEFFERY E GOSSETT | 2035 RUTLAND AVE | | | | SPRINGFIELD | OH | 45505 |
| JEFFERY E RICH | 7118 CRONK DR | | | | DAYTON | OH | 45424-3268 |
| JEFFERY E TYLER | 2217 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-3666 |
| JEFFERY E TYLER | PO BOX 876 | | | | SAGINAW | MI | 48606-0876 |
| JEFFERY EDMONDSON | 1419 ZACK WAY | | | | CULLEOKA | TN | 38451-2737 |
| JEFFERY EDWARDS | 25766 PENINSULA DR | | | | NOVI | MI | 48374-2164 |
| JEFFERY ELLIS | 6895 DEER RIDGE DR | | | | HUBER HEIGHTS | OH | 45424-1251 |
| JEFFERY EVANS | 212 SEPULVADO ST | | | | STONEWALL | LA | 71078-9636 |
| JEFFERY F DIXON | P.O. BOX 1266 | | | | ROCHESTER | NY | 14603-1266 |
| JEFFERY F VENNIRO | 1989 RIDGE RD 254 | | | | ONTARIO | NY | 14519 |
| JEFFERY FELDPAUSCH | 2038 N GRANGE RD | | | | FOWLER | MI | 48835-9279 |
| JEFFERY FETZ | 3813 W 900 N | | | | FRANKTON | IN | 46044-9372 |
| JEFFERY FIKE | 21045 HALDEN AVE | | | | PORT CHARLOTTE | FL | 33952-1420 |
| JEFFERY FLICKINGER | PO BOX 585 | | | | POTEAU | OK | 74953 |
| JEFFERY FOOTE | 5817 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1845 |
| JEFFERY FORRESTER | 1655 CENTERVIEW DR | APT 715 | | | DULUTH | GA | 30096-7690 |
| JEFFERY FOSTER | 3014 E DENIM TRL | | | | QUEEN CREEK | AZ | 85243-3326 |
| JEFFERY FOSTER | 7008 PERSIMMON PL | | | | SARASOTA | FL | 34243-1226 |
| JEFFERY FOUST | 82 BERRETTA CT | | | | WRIGHT CITY | MO | 63390-3364 |
| JEFFERY FRENCH | 1606 URBANA ST | | | | WESTVILLE | IL | 61883-1034 |
| JEFFERY FRIDLEY | 11086 COBIA PL | | | | NOBLESVILLE | IN | 46060-6001 |
| JEFFERY FRY | 2019 HOMESITE DR | | | | DAYTON | OH | 45414-4019 |
| JEFFERY FULKERSON | 4680 CONGRESS TWP RD 59 | | | | MOUNT GILEAD | OH | 43338 |
| JEFFERY FUTHEY | 1013 YANKEE CT | | | | WARRENTON | MO | 63383-7094 |
| JEFFERY G MORTON | 839 GATES AVE | | | | YPSILANTI | MI | 48198-6151 |
| JEFFERY GARRETSON | 2410 LAYTON RD | | | | ANDERSON | IN | 46011-2938 |
| JEFFERY GILBERT | 395 SHOESMITH RD | | | | HASLETT | MI | 48840-9790 |
| JEFFERY GILES | 1225 W POLK RD | | | | ITHACA | MI | 48847-9795 |
| JEFFERY GOLDENETZ | 21205 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| JEFFERY GOLDING | 3505 CANDY LN | | | | KOKOMO | IN | 46902-4415 |
| JEFFERY GOODWIN | 1405 STONEBRIAR DR | | | | CARTHAGE | TX | 75633-2133 |
| JEFFERY GRABOWSKI | 5163 FOX CHASE CT | | | | WHITE LAKE | MI | 48383-1660 |
| JEFFERY GRADY | 5101 SE 104TH ST | | | | OKLAHOMA CITY | OK | 73165-9715 |
| JEFFERY GRANGER | 5909 HOWELL RD | | | | OTTER LAKE | MI | 48464-9767 |
| JEFFERY GRAY | 4245 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3109 |
| JEFFERY GRAY | 4290 WILLARD RD | | | | BIRCH RUN | MI | 48415-8726 |
| JEFFERY GRIFFIN | 1344 PEGASUS TRL | | | | SAINT PETERS | MO | 63376-5235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFERY GRIMES | 2415 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2838 |
| JEFFERY GROTHAUS | 3603 PADDOCK CT | | | | FORT WAYNE | IN | 46804-3945 |
| JEFFERY GROULX | 7488 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8975 |
| JEFFERY H BRYANT | 243 PHILPOT RD | | | | ARDMORE | TN | 38449-3305 |
| JEFFERY H LITTERAL | 708   WYNWOOD COURT | | | | DAYTON | OH | 45431-2870 |
| JEFFERY HAFFERY | 1912 N WASHINGTON ST APT 7 | | | | JANESVILLE | WI | 53548-6611 |
| JEFFERY HAGGARD | 316 N 900 W | | | | FARMLAND | IN | 47340-9443 |
| JEFFERY HALL | 17158 HAMANN ST | | | | RIVERVIEW | MI | 48193-6610 |
| JEFFERY HALL | 1601 HONERT RD | | | | ORTONVILLE | MI | 48462-9782 |
| JEFFERY HALM | 3470 N THOMAS RD | | | | FREELAND | MI | 48623-8866 |
| JEFFERY HAMILTON | 15148 TROY ST | | | | TAYLOR | MI | 48180-5139 |
| JEFFERY HAMILTON | 745 MACKOW DR | | | | TOLEDO | OH | 43607-3163 |
| JEFFERY HAMMER | 8288 CLOVERDALE WAY | | | | INDIANAPOLIS | IN | 46256-8109 |
| JEFFERY HANNAHAN | 70 W PUGH DR | | | | SPRINGBORO | OH | 45066-8513 |
| JEFFERY HAPPEL | 1341 BLOSSOM AVE | | | | YPSILANTI | MI | 48198-3306 |
| JEFFERY HARDESTY | 8962 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9521 |
| JEFFERY HARDIN | 8712 GERMANTOWN RD | | | | W ALEXANDRIA | OH | 45381-9505 |
| JEFFERY HARPER | RR 1 BOX 670 | | | | LINTON | IN | 47441-9419 |
| JEFFERY HATH | 4807 WESTVALE CIR | | | | LANSING | MI | 48917-9224 |
| JEFFERY HEADLEY | 1173b NAVAHO DR | | | | LEBANON | OH | 45036-8746 |
| JEFFERY HEAGLE | 1308 S PEARCE ST | | | | OWOSSO | MI | 48867-4304 |
| JEFFERY HEATH | 2056 W WILSON RD | | | | CLIO | MI | 48420-1604 |
| JEFFERY HENRY | 226 WINDING OAK WAY | | | | BLYTHEWOOD | SC | 29016-8029 |
| JEFFERY HERMILLER | 10982 STATE ROUTE 613 RR2 | | | | OTTAWA | OH | 45875 |
| JEFFERY HERRIMAN | 332 WINDY BLF | | | | FLUSHING | MI | 48433-2647 |
| JEFFERY HETTLER | 705 N SWEGLES ST | | | | SAINT JOHNS | MI | 48879-1152 |
| JEFFERY HEWITT | 3959 WILLOUGHBY RD | | | | HOLT | MI | 48842-9410 |
| JEFFERY HEWITT | 6176 EASTMORELAND DR | | | | BURTON | MI | 48509-1655 |
| JEFFERY HICKS | 28538 HOOVER RD APT 1 | | | | WARREN | MI | 48093-5431 |
| JEFFERY HILL | PO BOX 142 | | | | OLIVET | MI | 49076-0142 |
| JEFFERY HINTZE | 7102 N WALNUT ST | | | | GLADSTONE | MO | 64118-2519 |
| JEFFERY HOEMAN | 48170 RED RUN DR | | | | CANTON | MI | 48187-5442 |
| JEFFERY HOLLIDAY | 2215 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504-2876 |
| JEFFERY HOLLOWAY | 1420 52ND AVE | | | | MERIDIAN | MS | 39307-5346 |
| JEFFERY HOMAN | 8 MOZART WAY | | | | NEWARK | DE | 19702-3019 |
| JEFFERY HORN | 754 CRANSBERRY DR | | | | WEST CARROLLTON | OH | 45449-1520 |
| JEFFERY HORNUNG | 4106 PLEASANT ST | | | | METAMORA | MI | 48455-9403 |
| JEFFERY HOVERMALE | PO BOX 385 | | | | SWEETSER | IN | 46987-0385 |
| JEFFERY HUBBARD | 43755 LEEANN LN | | | | CANTON | MI | 48187-2829 |
| JEFFERY HUCKESTEIN | 5045 S BARKER PT | | | | LECANTO | FL | 34461-8554 |
| JEFFERY HUFF | 5394 RAY RD | | | | LINDEN | MI | 48451-8461 |
| JEFFERY HUNTER | 4631 ANSON ST | | | | LANSING | MI | 48911-2801 |
| JEFFERY J BISON | 6602 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| JEFFERY J DAY | 3332  FAIR OAKS DRIVE | | | | BEAVERCREEK | OH | 45434-6008 |
| JEFFERY J FRENCH | 1606 URBANA ST | | | | WESTVILLE | IL | 61883-1034 |
| JEFFERY J HUDSON | 919 WITSELL ROAD | | | | JACKSON | MS | 39206-3742 |
| JEFFERY J HUNTER | 4631 ANSON ST | | | | LANSING | MI | 48911-2801 |
| JEFFERY J JANCA | 1824 HAMPTON PLACE | | | | BILLINSG | MT | 59102 |
| JEFFERY J KERN | 3990 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9078 |
| JEFFERY J MERSINO | 3849 WILLIAMS RD | | | | COLUMBIAVILLE | MI | 49421-9338 |
| JEFFERY J MORSE | 1112 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2576 |
| JEFFERY J ODORICO | 2777 S LAKE PLEASANT RD | | | | METAMORA | MI | 48455-9264 |
| JEFFERY J PIERCE | 2060 RUSTIC RD | | | | DAYTON | OH | 45405-3233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFERY J PIERCE | 2060 RUSTIC AVE. | | | | DAYTON | OH | 45406 |
| JEFFERY J SIMS | 17811 RENO ST | | | | RIVERVIEW | MI | 48193-4229 |
| JEFFERY JACKSON | 9507 EASTERN AVE | | | | KANSAS CITY | MO | 64134-1618 |
| JEFFERY JASMUND | 36134 PALMER RD | | | | WESTLAND | MI | 48186-4266 |
| JEFFERY JOHN W (345789) - JEFFREY JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JEFFERY JOHNSON | 9571 SPRINGRIDGE TEXAS LINE RD | | | | KEITHVILLE | LA | 71047-7627 |
| JEFFERY JOHNSTON | 1299 OAKMONT DR | | | | OXFORD | MI | 48371-6082 |
| JEFFERY JONES | 636 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| JEFFERY JONES | APT 233 | 1932 HERITAGE PARK DRIVE | | | OKLAHOMA CITY | OK | 73120-7572 |
| JEFFERY JONES | 4609 EUCLID AVE | | | | FORT WAYNE | IN | 46806-5242 |
| JEFFERY JONES | 2380 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9740 |
| JEFFERY JONES | 6674 GREEN RD | | | | OTTAWA LAKE | MI | 49267-8500 |
| JEFFERY JORSKI | 2143 BOON DOCK RD | | | | AVINGER | TX | 75630-7561 |
| JEFFERY JR, FRANK T | 2608 SAN RAE DRIVE | | | | KETTERING | OH | 45419-2766 |
| JEFFERY JR, HUBERT M | 962 HAMMOND AVE | | | | FLINT | MI | 48503-3187 |
| JEFFERY K LEWIS | 2992 HIGHLAND FLATS RD | | | | NAPLES | ID | 83847-5256 |
| JEFFERY K MAYFIELD | 2718 PARK PLACE LN APT 252 | | | | JANESVILLE | WI | 53545-5271 |
| JEFFERY K STEWART | 854 SOUTH 5TH STREET | | | | GADSDEN | AL | 35901 |
| JEFFERY KERN | 3990 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9078 |
| JEFFERY KILDAL | 1347 HORIZON DR | | | | LAPEER | MI | 48446-8663 |
| JEFFERY KILLION | 21501 CURRIE RD | | | | NORTHVILLE | MI | 48167-9798 |
| JEFFERY KIMBALL | 117 EDWARDS ST | | | | GRAND LEDGE | MI | 48837-2106 |
| JEFFERY KING | 1172 CRAIG MOORE RD | | | | LEWISBURG | TN | 37091-6801 |
| JEFFERY KIRK | 2819 ELIZAVILLE RD | | | | LEBANON | IN | 46052-1286 |
| JEFFERY KITSON | 895 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1328 |
| JEFFERY KOEBEL | 427 N DEPOT ST | | | | SANDUSKY | OH | 44870-3423 |
| JEFFERY KOTLARCZYK | PO BOX 895 | | | | SPRING HILL | TN | 37174-0895 |
| JEFFERY KRAUS | 3986 AUTUMNWAY LN | | | | HAMBURG | NY | 14075-2332 |
| JEFFERY KRAUTER | 4590 E 531 N | | | | ROANOKE | IN | 46783-8809 |
| JEFFERY KRICKENBARGER | 528 YOST RD | | | | W ALEXANDRIA | OH | 45381-9308 |
| JEFFERY KUNKLE | 3560 N INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-8515 |
| JEFFERY KUTZ | 2567 116TH AVE | | | | ALLEGAN | MI | 49010-9006 |
| JEFFERY L BAGWELL | 5145 SAWNEE LN | | | | GAINESVILLE | GA | 30506-3828 |
| JEFFERY L BUNCH | 12596 E 340 S | | | | GREENTOWN | IN | 46936-- 97 |
| JEFFERY L BUSBY | 615 SIMPSON STREET | | | | BRANDON | MS | 39042-8861 |
| JEFFERY L CRUMP | 150 VICTORY DR | | | | DAYTON | OH | 45417 |
| JEFFERY L DIAL | 108 PLYMOUTH CT | | | | AURORA | IL | 60504-3102 |
| JEFFERY L FARKASDI | 28105 SUNFLOWER RD | | | | LAQUEY | MO | 65534 |
| JEFFERY L FOSTER JR | 4448 SATELLITE AVE | | | | DAYTON | OH | 45415 |
| JEFFERY L JIMISON, JR. | PO BOX 308 | | | | GEORGETOWN | OH | 45121 |
| JEFFERY L JOHNSON | 9571 SPRINGRIDGE TEXAS LINE RD | | | | KEITHVILLE | LA | 71047-7627 |
| JEFFERY L JONES | PO BOX 201 | | | | WARREN | OH | 44482 |
| JEFFERY L LYONS | 1007 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4577 |
| JEFFERY L MORGAN | 2647 ARCH RD | | | | EATON RAPIDS | MI | 48827-8230 |
| JEFFERY L PEARCE | RR 1 BOX 1058 | | | | RED OAK | OK | 74563-9803 |
| JEFFERY L RICH | 6204  MANNING RD | | | | MIAMISBURG | OH | 45342-1614 |
| JEFFERY L STONER | 1211 KEVIN DR | | | | FAIRBORN | OH | 45324-5629 |
| JEFFERY L TISSUE | 505 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2117 |
| JEFFERY L TOLER | 3706  VILLAGE DR APT C | | | | FRANKLIN | OH | 45005-5636 |
| JEFFERY LAETTNER | 11115 PARTRIDGE RD | | | | HOLLAND | NY | 14080-9621 |
| JEFFERY LAWSON | 12818 PROVINCE RD | | | | IRONDALE | MO | 63648-9516 |
| JEFFERY LEATHERMAN | PO BOX 19025 | | | | EVANSPORT | OH | 43519-0025 |
| JEFFERY LEE | 12204 MARGARET DR | | | | FENTON | MI | 48430-8805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFERY LEPPEK | 3045 SHYRE CIR | | | | DAVISON | MI | 48423-8543 |
| JEFFERY LIENHART | PO BOX 372 | | | | MAX MEADOWS | VA | 24360-0372 |
| JEFFERY LOCK | 9771 MINYOUNG RD | | | | RAVENNA | OH | 44266-9278 |
| JEFFERY LOKKEN | 11742 FOREST DR | | | | PINCKNEY | MI | 48169-9538 |
| JEFFERY LOTT | 308 WEST MARSHALL ROAD | | | | MC DONALD | OH | 44437-1652 |
| JEFFERY LOY | 7156 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9290 |
| JEFFERY LUGGER | 5819 VALLEY DR | | | | CLARKSTON | MI | 48348-3063 |
| JEFFERY LUOMA | 9401 W CUTLER RD | | | | EAGLE | MI | 48822-9726 |
| JEFFERY LYON | 4785 W COLUMBIA RD | | | | MASON | MI | 48854-9553 |
| JEFFERY M ANSLOW | 6217 NORTH ELMS ROAD | | | | FLUSHING | MI | 48433-9052 |
| JEFFERY M HEFLIN | 4312 DROWFIELD DR IE | | | | DAYTON | OH | 45426 |
| JEFFERY M MORRIS | 5935 S WASHTENAW AVE APT 1-1 | | | | CHICAGO | IL | 60629 |
| JEFFERY M MORRIS | PO BOX 21403 | | | | CHICAGO | IL | 60621-0403 |
| JEFFERY M VAN KLINE | 429 LOCUST AVE APT 1 | | | | BURLINGTON | NJ | 08016-4509 |
| JEFFERY M WELBORNE | 934 HAMPTON CT | | | | LEBANON | OH | 45036 |
| JEFFERY MACZINK | 31654 E DITNER DR | | | | ROCKWOOD | MI | 48173-1015 |
| JEFFERY MAHER | 3102 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9364 |
| JEFFERY MALONE | 5383 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7601 |
| JEFFERY MANTEI | PO BOX 122 | | | | NEW LOTHROP | MI | 48460-0122 |
| JEFFERY MARLATT | 28675 S RABER RD | | | | GOETZVILLE | MI | 49736-9364 |
| JEFFERY MARTIN | 9042 E 1050 S | | | | AMBOY | IN | 46911-9353 |
| JEFFERY MARTIN | 22359 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3703 |
| JEFFERY MARTIN | 3364 FREMBES RD | | | | WATERFORD | MI | 48329-4019 |
| JEFFERY MAXWELL JR. | 9016 ANN AVE | | | | KANSAS CITY | KS | 66112-3614 |
| JEFFERY MAYFIELD | 2718 PARK PLACE LN APT 252 | | | | JANESVILLE | WI | 53545-5271 |
| JEFFERY MCCOMBS | 1509 CHERRY HILL LN | | | | KOKOMO | IN | 46902-3131 |
| JEFFERY MCCRUMB | PO BOX 155 | | | | KEMPTON | IN | 46049-0155 |
| JEFFERY MCDONALD | 5443 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| JEFFERY MCDONALD | 2579 AIRLINE DR APT 3H | | | | BOSSIER CITY | LA | 71111-5821 |
| JEFFERY MCGUIRE | 1270 LACROSSE TRL | | | | OXFORD | MI | 48371-6606 |
| JEFFERY MCMANN | 560 GROVENBURG RD | | | | MASON | MI | 48854-9576 |
| JEFFERY MCMASTER | 6271 OSTRUM RD | | | | BELDING | MI | 48809-9503 |
| JEFFERY MERRITT | 70274 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4328 |
| JEFFERY MERSINO | 3849 WILLIAMS RD | | | | COLUMBIAVILLE | MI | 48421-9338 |
| JEFFERY MICKELSON | 585 W RIVERWOOD DR APT 211 | | | | OAK CREEK | WI | 53154-7589 |
| JEFFERY MIELKE | 4188 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9562 |
| JEFFERY MILLER | 10310 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| JEFFERY MILLER | 31242 W RUTLAND ST | | | | BEVERLY HILLS | MI | 48025-5430 |
| JEFFERY MILLER | 3296 NORTON RD | | | | HOWELL | MI | 48843-8982 |
| JEFFERY MILLION | 326 DOROTHY LN | | | | NEW LEBANON | OH | 45345-1617 |
| JEFFERY MITCHELL | 1609 N BALLENGER HWY | | | | FLINT | MI | 48504-3069 |
| JEFFERY MOONEYHAN | PO BOX 114 | | | | PARK CITY | KY | 42160-0114 |
| JEFFERY MOORE | 65 S HURON DR | | | | JANESVILLE | WI | 53545-2255 |
| JEFFERY MOORE | 3266 BANGOR RD | | | | BAY CITY | MI | 48706-1853 |
| JEFFERY MORGAN | 2647 ARCH RD | | | | EATON RAPIDS | MI | 48827-8230 |
| JEFFERY MYLES | 718 OLD PORTER PIKE RD. | | | | BOWLING GREEN | KY | 42103 |
| JEFFERY NADOLSKI | 344 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1571 |
| JEFFERY NEWELL | 11575 KINGS COLONY | | | | GRAND BLANC | MI | 48439-8658 |
| JEFFERY NICKOLS | 6552 3RD ST | | | | MECOSTA | MI | 49332-9640 |
| JEFFERY NUGENT | 10801 LEMON AVE APT 2413 | | | | ALTA LOMA | CA | 91737-3843 |
| JEFFERY NUMMER | 370 BALDWIN ST | | | | LYONS | MI | 48851-9739 |
| JEFFERY OLLER | PO BOX 7006 | | | | GREENWOOD | IN | 46142-6421 |
| JEFFERY OVALL | | | | | | | |
| JEFFERY P BRINK | 8902 BELLEVIEW AVE | | | | KANSAS CITY | MO | 64114-3522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFERY P BUERSCHEN | 1395 BILLS DR | | | | DAYTON | OH | 45434 |
| JEFFERY P LOPRESTI | 93   WALZER ROAD | | | | ROCHESTER | NY | 14622-2501 |
| JEFFERY P LYNCH | 10524 QUAKER TRACE RD | | | | SOMERVILLE | OH | 45064-9650 |
| JEFFERY P MERRITT | 70274 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4328 |
| JEFFERY PARTIN | 8893 CROSSVILLE HWY | | | | SPARTA | TN | 38583-3125 |
| JEFFERY PEARCE | RR 1 BOX 1058 | | | | RED OAK | OK | 74563-9803 |
| JEFFERY PERRY | 475 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9759 |
| JEFFERY PETERS | 7169 DEER LAKE RD | | | | CLARKSTON | MI | 48346-1211 |
| JEFFERY PETTIT | 1842 ARCH RD | | | | EATON RAPIDS | MI | 48827-9296 |
| JEFFERY PIAR | 5143 LAHRING RD | | | | LINDEN | MI | 48451-9404 |
| JEFFERY PIERCE | 2060 RUSTIC RD | | | | DAYTON | OH | 45405-3233 |
| JEFFERY PINGILLEY | 17094 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2833 |
| JEFFERY PLAMP | 20927 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2273 |
| JEFFERY POLLICK | 9203 HEATHERFIELD LN | | | | SAGINAW | MI | 48609-6796 |
| JEFFERY POMPLUN | 1908 N PARKER DR | | | | JANESVILLE | WI | 53545-0706 |
| JEFFERY PORTER | 4522 NORTHWEST 57TH STREET | | | | KANSAS CITY | MO | 64151-4602 |
| JEFFERY POTHS | 1018 KING ST | | | | SANDUSKY | OH | 44870-2020 |
| JEFFERY POWELL | 15536 VALERIE DR | | | | MACOMB | MI | 48044-2478 |
| JEFFERY POWERS | 1357 OLD FIELD POINT RD | | | | ELKTON | MD | 21921-7343 |
| JEFFERY POWIS | 3167 INNSBROOK DR | | | | OWOSSO | MI | 48867-8200 |
| JEFFERY PRICE | 2705 ALBION ST | | | | TOLEDO | OH | 43610-1220 |
| JEFFERY PRIEST | 20243 ROAD 72 | | | | GROVER HILL | OH | 45849-9301 |
| JEFFERY PUGH | 18281 KENTFIELD ST | | | | DETROIT | MI | 48219-5704 |
| JEFFERY R EVANS | 212 SEPULVADO ST | | | | STONEWALL | LA | 71078-9636 |
| JEFFERY R HARDIN | 8712 GERMANTOWN ROAD | | | | W ALEXANDRIA | OH | 45381 |
| JEFFERY R PUGH | 18281 KENTFIELD ST | | | | DETROIT | MI | 48219-5704 |
| JEFFERY R WASHINGTON | 3245 ATLAS DR | | | | DAYTON | OH | 45406 |
| JEFFERY RAY | 3071 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3936 |
| JEFFERY REED | PO BOX 121 | | | | SPRINGBORO | OH | 45066-0121 |
| JEFFERY REGAN | 5699 LAURENWAY | | | | PERRY | MI | 48872-8557 |
| JEFFERY REINHOUT | 8654 INDIAN TRL | | | | CLARKSTON | MI | 48348-2534 |
| JEFFERY REYNOLDS | 1810 MAINE ST | | | | SAGINAW | MI | 48602-1722 |
| JEFFERY RICE | 4014 E 231ST ST | | | | CICERO | IN | 46034-9790 |
| JEFFERY RICHARDS | 6318 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| JEFFERY ROBERE | 7146 ALGER DR | | | | DAVISON | MI | 48423-2305 |
| JEFFERY ROE | 1104 MERRY DELL LN | | | | OREGON | OH | 43616-3369 |
| JEFFERY ROLLISON | 780 WOODBINE AVE SE | | | | WARREN | OH | 44484-4263 |
| JEFFERY ROODING | 10298 HORSESHOE CIR | | | | CLARKSTON | MI | 48348-2004 |
| JEFFERY ROSE | 1774 CLARK RD | | | | LAPEER | MI | 48446-9498 |
| JEFFERY ROSE | 111 CALHOUN AVE | | | | CLINTON | MI | 49236-9459 |
| JEFFERY ROSENBALM | 6935 LANCASTER DR | | | | FRANKLIN | OH | 45005-3950 |
| JEFFERY ROWLETT | 5333 NW WAGON TRL | | | | HOUSTON LAKE | MO | 64151-3322 |
| JEFFERY RUPRIGHT | 2107 GENEVA DR | | | | THOMPSONS STN | TN | 37179-5316 |
| JEFFERY RUSSELL | 10087 VAN VLEET RD | | | | GAINES | MI | 48436-9754 |
| JEFFERY RYON | 130 RIDGEMOUNT DR | | | | TROY | MO | 63379-4867 |
| JEFFERY S BAILEY | 2390 SUTTON DR | | | | CUYAHOGA FALLS | OH | 44221 |
| JEFFERY S COOK | 193 GROVE ST | | | | CORTLAND | OH | 44410-1427 |
| JEFFERY S CRASE | 6090   CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1123 |
| JEFFERY S FLOWERS | 5428 OTTAWA DR | | | | FAIRBORN | OH | 45324 |
| JEFFERY S JOHNSON | 541 HAPPY HILL CUTOFF RD | | | | BOAZ | AL | 35956-2949 |
| JEFFERY S KRICKENBARGER | 528 YOST | | | | W ALEXANDRIA | OH | 45381 |
| JEFFERY S MCGUIRE | 2757 SYMPHONY WAY | | | | DAYTON | OH | 45449 |
| JEFFERY S MIELKE | 4188 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9562 |
| JEFFERY S MILLER | 804 KINGSDALE AVE | | | | TILTON | IL | 61833-7956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFERY S NELSON | 2502 FILLMORE RD | | | | RICHMOND | VA | 23235 |
| JEFFERY S WILSON | 1640 LYNNFIELD DR | | | | KETTERING | OH | 45429-5024 |
| JEFFERY SANGER | 7095 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3052 |
| JEFFERY SAVAGE | 1001 RICHMOND DR | | | | MARSHALL | TX | 75672-2507 |
| JEFFERY SAYLOR | 10934 LIMING VAN THOMPSON RD | | | | HAMERSVILLE | OH | 45130-9530 |
| JEFFERY SCHAFER | 13716 CHARLOTTE HWY | | | | SUNFIELD | MI | 48890-9784 |
| JEFFERY SCHRAM | 14517 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9211 |
| JEFFERY SCHROEDER | 453 BLUE JACKET RD | | | | PERRYSBURG | OH | 43551-6365 |
| JEFFERY SCHUETTE | PO BOX 226 | | | | PRUDENVILLE | MI | 48651-0226 |
| JEFFERY SCHWARTZLOW | 3639 E ROVI DR | | | | MILTON | WI | 53563-8818 |
| JEFFERY SHARP | 6424 W 500 S | | | | RUSSIAVILLE | IN | 46979-9511 |
| JEFFERY SHARPE | 313 MOONLITE CT | | | | CLARKSTON | MI | 48348-1481 |
| JEFFERY SHIELDS | 181 TRACY RD | | | | HOHENWALD | TN | 38462-3314 |
| JEFFERY SHILTZ | 131 RAINBOW DR | | | | AMHERST | OH | 44001-1433 |
| JEFFERY SHOOK | 5988 N ALVIN PT | | | | HERNANDO | FL | 34442-3902 |
| JEFFERY SHREVE | 3501 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7929 |
| JEFFERY SIMS | 17811 RENO ST | | | | RIVERVIEW | MI | 48193-4229 |
| JEFFERY SLOWEY | 110 VALLEY DR | | | | JANESVILLE | WI | 53546-2205 |
| JEFFERY SMITH | 16384 E CAROLINA DR | | | | AURORA | CO | 80017-4137 |
| JEFFERY SMITH | 6059 S SHERIDAN AVE | | | | DURAND | MI | 48429-9602 |
| JEFFERY SMITH | 20858 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-8443 |
| JEFFERY SPARKS | 34575 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4487 |
| JEFFERY SQUIER | 158 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| JEFFERY STAMM | 2053 VALLEY FORGE ST | | | | BURTON | MI | 48519-1319 |
| JEFFERY STANTON | 8917 FENTON | | | | REDFORD | MI | 48239-1209 |
| JEFFERY STEPHENS | 449 S MERIDIAN RD | | | | HUDSON | MI | 49247-9709 |
| JEFFERY STEWART | 2819 DONNA AVE | | | | RACINE | WI | 53404-1817 |
| JEFFERY STOUGH | PO BOX 6 | | | | WESTON | OH | 43569-0006 |
| JEFFERY SULLIVAN | 1610 SUMMERWOOD TRL | | | | HIXSON | TN | 37343-2553 |
| JEFFERY SWEET | 11661 WOODLAND STRASSE | | | | EAGLE | MI | 48822 |
| JEFFERY SWIFT | 3020 CODY HILL RD | | | | NASHVILLE | TN | 37211-7929 |
| JEFFERY SWIHART | 3761 IDA AVE | | | | FRUITPORT | MI | 49415-9706 |
| JEFFERY T ANDERSON | 2530 35TH AVE APT 14 | | | | OAKLAND | CA | 94601 |
| JEFFERY T BELL | PO BOX 536 | | | | BRASELTON | GA | 30517-0009 |
| JEFFERY T COLBERT | 438   BROOKS AVENUE | | | | ROCHESTER | NY | 14619-2302 |
| JEFFERY T DENOME | 22066 EDERER RD | | | | MERRILL | MI | 48637 |
| JEFFERY T THOMAS | 2605 HOLMAN ST | | | | DAYTON | OH | 45439-1631 |
| JEFFERY TANDY | 12422 TEACUP WAY | | | | INDIANAPOLIS | IN | 46235-6121 |
| JEFFERY TISSUE | 505 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2117 |
| JEFFERY TOBASCO | 3406 MANORWOOD DR | | | | W HOMESTEAD | PA | 15120-1386 |
| JEFFERY TOWE | 7272 MOYER RD | | | | CHARLOTTE | MI | 48813-7809 |
| JEFFERY TRAVIS | 5447 E HILL RD | | | | GRAND BLANC | MI | 48439-9100 |
| JEFFERY TYLER | 2217 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-3666 |
| JEFFERY ULRICH | 525 INDIAN VALLEY CT | | | | ROSSFORD | OH | 43460-1546 |
| JEFFERY UPTEGRAFT | 4445 CONGDON DR | | | | WILLIAMSTON | MI | 48895-9414 |
| JEFFERY V ABEARE | 2136 MONACO ST | | | | FLINT | MI | 48532-4424 |
| JEFFERY VALENTINE | 3012 NADAR | | | | GRAND PRAIRIE | TX | 75054-6792 |
| JEFFERY VAN KLINE | 429 LOCUST AVE APT 1 | | | | BURLINGTON | NJ | 08016-4509 |
| JEFFERY VAN ORDER | 10175 JANELL DR | | | | KEITHVILLE | LA | 71047-8761 |
| JEFFERY VELANDRA | 112 GLIDER LOOP | | | | EAGLEVILLE | TN | 37060-5032 |
| JEFFERY VOGT | 9870 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3801 |
| JEFFERY W BONE | PO BOX 215 | | | | WENTZVILLE | MO | 63385-0215 |
| JEFFERY W CORIDDI | 303 STOWELL DR | | | | ROCHESTER | NY | 14616-1807 |
| JEFFERY W DAMPIER | 113 BILL DAVIS LANE | | | | MONTICELLO | MS | 39654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFERY W HORN | 754 CRANSBERRY DRIVE | | | | WEST CARROLLTON | OH | 45449 |
| JEFFERY W MILLION | 326 DOROTHY LANE | | | | NEW LEBANON | OH | 45345 |
| JEFFERY WAGGENER | 9200 BENN RD | | | | PARMA | MI | 49269-9642 |
| JEFFERY WAGNER | 2518 TERI LYN CT | | | | LAPEER | MI | 48446-8321 |
| JEFFERY WAHL | 29466 ALVIN ST | | | | GARDEN CITY | MI | 48135-2601 |
| JEFFERY WALDON | 12325 HUNTERS RIDGE LN | | | | PLAINWELL | MI | 49080-8505 |
| JEFFERY WALKER | 17205 ELEIR DR | | | | CLINTON TWP | MI | 48038-7117 |
| JEFFERY WALLPE | 574 TURTLE DOVE TRAIL | | | | DANDRIDGE | TN | 37725-5455 |
| JEFFERY WALLS | 41721 EHRKE DR | | | | CLINTON TWP | MI | 48038-1860 |
| JEFFERY WALTERS | 1600 WALLACE THOMPSON RD | | | | LEWISBURG | TN | 37091-6214 |
| JEFFERY WALTERS | 418 E ELM ST | | | | VERNON | MI | 48476-9108 |
| JEFFERY WALTZ | 3830 QUEENSBURY RD | | | | ORION | MI | 48359-1561 |
| JEFFERY WARNER | 12028 E RICHFIELD RD | | | | DAVISON | MI | 48423-8592 |
| JEFFERY WATERS | 10161 DODGE RD | | | | MONTROSE | MI | 48457-9009 |
| JEFFERY WEBB | 1524 RIDGESIDE AVE | | | | BOWLING GREEN | KY | 42104-4711 |
| JEFFERY WEBER | W872 HARMONY LN | | | | EAST TROY | WI | 53120-2238 |
| JEFFERY WEBSTER | 1321 S MILL STATION RD | | | | WHITTEMORE | MI | 48770-9760 |
| JEFFERY WEIDNER | 445 S 6TH ST | | | | MIAMISBURG | OH | 45342-2966 |
| JEFFERY WELBORN | 9940 CANVASBACK DR | | | | SHREVEPORT | LA | 71106-8502 |
| JEFFERY WETHERWAX | 12472 DODGE RD | | | | OTISVILLE | MI | 48463-9774 |
| JEFFERY WHITAKER | 135 STANFILL DR | | | | COLUMBIA | TN | 38401-6090 |
| JEFFERY WHITCOMB | 2265 N 400 W | | | | ANDERSON | IN | 46011-8767 |
| JEFFERY WHITE | 4210 PARKVIEW AVE | | | | ENGLEWOOD | OH | 45322-2653 |
| JEFFERY WILLIAMS | 9707 LOCHINVAR DR | | | | PICO RIVERA | CA | 90660-3937 |
| JEFFERY WILLIAMS | 11808 E SCARRITT AVE | | | | SUGAR CREEK | MO | 64054-1332 |
| JEFFERY WILLIAMS | 3540 S 562 E | | | | BRINGHURST | IN | 46913-9451 |
| JEFFERY WILLIAMS | 10131 S CHARLES ST | | | | CHICAGO | IL | 60643-2109 |
| JEFFERY WILLINGHAM | 699 ANDOVER WOODS DR | | | | FENTON | MI | 48430-4128 |
| JEFFERY WILSON | 3490 VICTORIA STA | | | | DAVISON | MI | 48423-8521 |
| JEFFERY WILSON | 1765 MCCOMBS ST | | | | NEWTON | NC | 28658-8565 |
| JEFFERY WILSON | 3778 N 35TH ST | | | | GALESBURG | MI | 49053-9578 |
| JEFFERY WOODBURY | 324 MAYWINN DR | | | | DEFIANCE | OH | 43512-1757 |
| JEFFERY WOODS | 14915 BRENTWOOD DR | | | | LENEXA | KS | 66215-3044 |
| JEFFERY WOOLENSACK | 1105 NORTH RD SE | | | | WARREN | OH | 44484-2704 |
| JEFFERY WORPLE | 2731 S RIVER RD | | | | JANESVILLE | WI | 53546-8921 |
| JEFFERY WRIGHT | 5463 FLEET AVE | | | | WATERFORD | MI | 48327-3028 |
| JEFFERY WYCKOFF | 1140 LAKE DR SE | | | | GRAND RAPIDS | MI | 49506-1560 |
| JEFFERY WYLIE | 1817 MANSE RD | | | | WATERFORD | MI | 48328-1630 |
| JEFFERY YAFFAI | 15421 MAYFIELD ST | | | | LIVONIA | MI | 48154-3015 |
| JEFFERY YOUNG | 4836 RIVER RIDGE DRIVE | | | | LANSING | MI | 48917-1351 |
| JEFFERY ZIMMERMAN | 135 WILLOW BREEZE RD | | | | BUFFALO | NY | 14223-1355 |
| JEFFERY, ANNA M | PO BOX 30139 | | | | WILMINGTON | DE | 19805 |
| JEFFERY, ANNIE R | PO BOX 507 | | | | BENNETTSVILLE | SC | 29512-0507 |
| JEFFERY, BARTON C | 28080 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334-3452 |
| JEFFERY, CARNELL P | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JEFFERY, CAROL A | 3808 LEWIS ST | | | | MIDDLETOWN | OH | 45044-6137 |
| JEFFERY, CHARLES E | 2784 EULALIE DR | | | | SAN JOSE | CA | 95121-2214 |
| JEFFERY, CHRISTIANE L | 64981 E BRASSIE DR | | | | TUCSON | AZ | 85739-1649 |
| JEFFERY, CLARA A | 6447 LEDGEBROOK DR | | | | BROOKPARK | OH | 44142-3747 |
| JEFFERY, EDWIN A | 191 BIG ISLAND LOOP | | | | DEVILLE | LA | 71328-9770 |
| JEFFERY, ELIZABETH L | 8171 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| JEFFERY, ELIZABETH LOUISE | 8171 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFERY, FLORENCE P | 8230 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9568 |
| JEFFERY, GEORGE R | 8838 TAR HILL LN | | | | ORLANDO | FL | 32836-6187 |
| JEFFERY, HOWARD J | 1749 STOUDER DRIVE | | | | REYNOLDSBURG | OH | 43068-2821 |
| JEFFERY, JAMES A | 4 CAMBRIDGE PARK | | | | FRANKENMUTH | MI | 48734-9779 |
| JEFFERY, JAMES W | 26698 SHINDLER RD | | | | DEFIANCE | OH | 43512-8872 |
| JEFFERY, JEREMY D | 7214 WRANGLER TRL | | | | FORT WAYNE | IN | 46835-1814 |
| JEFFERY, JEREMY DANIAL | 7214 WRANGLER TRL | | | | FORT WAYNE | IN | 46835-1814 |
| JEFFERY, JESSICA R | 453 LYNETTE ST | | | | GAITHERSBURG | MD | 20878-6543 |
| JEFFERY, JOAN E | # 11 | 7084 COPPER CREEK CIRCLE | | | CANTON | MI | 48187-2498 |
| JEFFERY, JOHN G | 64981 E BRASSIE DR | | | | TUCSON | AZ | 85739-1649 |
| JEFFERY, JOSEPH S | 3235 LUCE RD | | | | FLUSHING | MI | 48433-2372 |
| JEFFERY, JOSEPH SCOTT | 3235 LUCE RD | | | | FLUSHING | MI | 48433-2372 |
| JEFFERY, KAREN | 1410 KINGSLEY | | | | MT CLEMENS | MI | 48043 |
| JEFFERY, KAREN | 1410 KINGSLEY ST | | | | MOUNT CLEMENS | MI | 48043-3048 |
| JEFFERY, KELLI R | 3677 RUNYON AVE | | | | TROTWOOD | OH | 45416-1338 |
| JEFFERY, KENNETH A | 2417 E PARRIS DR | | | | WILMINGTON | DE | 19808-4507 |
| JEFFERY, LAWRENCE J | 1903 9TH ST | | | | PORT HURON | MI | 48060-6334 |
| JEFFERY, MARK D | 8459 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9568 |
| JEFFERY, MARK J | 6845 DONALDSON DR | | | | TROY | MI | 48085-1555 |
| JEFFERY, MARYANN | 7761 PUTTYGUT RD | | | | CASCO | MI | 48064-2115 |
| JEFFERY, MICHAEL TIMOTHY | 2088 SANDALWOOD DR | | | | BURTON | MI | 48519 |
| JEFFERY, MORTON L | 2417 SPRINGMILL RD | | | | DAYTON | OH | 45440-2521 |
| JEFFERY, RAY W | 3739 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1847 |
| JEFFERY, ROBERT L | 415 SHERWOOD RD | | | | BELLEVUE | MI | 49021-9465 |
| JEFFERY, ROGER D | 4461 THRUSHFIELD CT | | | | FLINT | MI | 48507-5644 |
| JEFFERY, ROGER DEAN | 4461 THRUSHFIELD CT | | | | FLINT | MI | 48507-5644 |
| JEFFERY, RUBY F | 1903 9TH STREET | | | | PORT HURON | MI | 48060 |
| JEFFERY, RUSSELL J | PO BOX 16 | | | | NICHOLVILLE | NY | 12965-0016 |
| JEFFERY, STEVE B | 4524 CROSSWINDS CT | | | | WHITE LAKE | MI | 48383-1267 |
| JEFFERY, TREVER L | 808 VICTORIA DR | | | | FRANKLIN | OH | 45005 |
| JEFFERY, WILLIAM | 610 ROYAL DR APT 130 | | | | SOUTH PARK | PA | 15129-8592 |
| JEFFERY, WILLIAM W | 1426 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-1386 |
| JEFFERYS, EDWARD W | 3 APPLETON TER | | | | OLD BRIDGE | NJ | 08857-2401 |
| JEFFERYS, EDWARD W | 11726 SPRINGFIELD RD | | | | NORTH LIMA | OH | 44452 |
| JEFFERYS, ROY J | 14234 WALTER DR SW | | | | CUMBERLAND | MD | 21502-5712 |
| JEFFES, ROY W | 8317 SAGO CT | | | | ENGLEWOOD | FL | 34224-6607 |
| JEFFIE CLEVELAND | 19969 STOEPEL ST | | | | DETROIT | MI | 48221-1246 |
| JEFFIE DUNKLEY | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| JEFFIE LEWIS | 1405 N TREMONT ST | | | | INDIANAPOLIS | IN | 46222-2863 |
| JEFFIE S SMITH | 1115 MACEDONIA RD NW | | | | BROOKHAVEN | MS | 39601 |
| JEFFIE SMITH | 1115 MACEDONIA RD NW | | | | BROOKHAVEN | MS | 39601-8612 |
| JEFFORDS, CHARLES F | 313 GLEN OAKS AVE | | | | TEMPLE TERRACE | FL | 33617-7218 |
| JEFFORDS, DAVID R | 142 HERITAGE DR | | | | WEST MONROE | LA | 71291-1420 |
| JEFFORDS, GARY W | PO BOX 321 | | | | YOUNGSTOWN | NY | 14174-0321 |
| JEFFORDS, JOHN T | 12521 KELLY SANDS WAY APT 31 | | | | FORT MYERS | FL | 33908-5920 |
| JEFFORDS, LORRAINE | 4515 LAKE AVE | | | | LOCKPORT | NY | 14094-1150 |
| JEFFORDS, ROBERT L | 26050 JOY RD | | | | REDFORD | MI | 48239-1874 |
| JEFFORDS, TEMPLE | | | | | | | |
| JEFFORY SMITH | 6361 CANAK DR | | | | AVON | IN | 46123-7433 |
| JEFFORY SPRINKLE | 3565 W SAGINAW RD | | | | VASSAR | MI | 48768-9523 |
| JEFFORY STILL | 1680 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| JEFFRAY DEMING | 803 KING ST | | | | BAY CITY | MI | 48706-3728 |
| JEFFRESS, HELEN B | 191 CROSSBOW LN | | | | GAITHERSBURG | MD | 20878-2703 |
| JEFFRESS, JOE M | 897 MILL RD | | | | RAVENNA | OH | 44266-2876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFRESS, MICHAEL D | 107 REMINGTON RD | | | | MADISON | AL | 35758-7949 |
| JEFFREY | | | | | | | |
| JEFFREY & BROOKE LEMMONS | 332 GRAND AVE | | | | LOVES PARK | IL | 61111-4511 |
| JEFFREY A BAHN | 9838 JULIE DR | | | | YPSILANTI | MI | 48197-8290 |
| JEFFREY A BAILEY | 2311  HARLAN ROAD | | | | WAYNESVILLE | OH | 45068-8764 |
| JEFFREY A BAIR | 1915 JOHN GLENN RD | | | | DAYTON | OH | 45420 |
| JEFFREY A BANGERT | 180 EARNHART DR | | | | FRANKLIN | OH | 45005 |
| JEFFREY A BERMAN MD | 2080 CENTURY PARK EAST #305 | | | | LOS ANGELES | CA | 90067 |
| JEFFREY A BOYLE | 2634 BRANDYWINE RD.S.E. | | | | WARREN | OH | 44484 |
| JEFFREY A BURTON | 1088 LITTLE BIG MOUND RD | | | | BENTONIA | MS | 39040 |
| JEFFREY A CANSLER | 3316 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1110 |
| JEFFREY A CARPENTER | 525 S GEBHART CH RD | | | | MIAMISBURG | OH | 45342 |
| JEFFREY A CASE | 109 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1812 |
| JEFFREY A CHEVALIER | 911 CLAUDE JONES RD | | | | MURFREESBORO | TN | 37129 |
| JEFFREY A CHILES | 62 DIX ST | | | | ROCHESTER | NY | 14606 |
| JEFFREY A CONKLIN | 40 BROOKWOOD CT | | | | SPRINGBORO | OH | 45066 |
| JEFFREY A CURRY | W127 S6767 JAEGER PL | | | | MUSKEGO | WI | 53150-3506 |
| JEFFREY A DAVISSON | 2761  BRANTWOOD CT | | | | DAYTON | OH | 45414-2158 |
| JEFFREY A DAY | 2131 W BATAAN DR | | | | KETTERING | OH | 45420 |
| JEFFREY A DICKERSON | 6232 SUNSET DR | | | | BEDFORD HTS | OH | 44146-3162 |
| JEFFREY A EIFORD | 3539 BABSON ST | | | | DAYTON | OH | 45403 |
| JEFFREY A EVANS | 1978 EDGEWOOD | | | | BERKLEY | MI | 48072 |
| JEFFREY A FISHER | 5685 RIDGE RD W | | | | SPENCERPORT | NY | 14559 |
| JEFFREY A GALLAHER | 21 US ROUTE 40 E 9 | | | | LEWISBURG | OH | 45338 |
| JEFFREY A GREEN | 577 WYOMING AVE. | | | | NILES | OH | 44446 |
| JEFFREY A GRIFFITH | 561 BELLAIRE DR | | | | TIPP CITY | OH | 45371 |
| JEFFREY A HALLBACK | 2511  1/2  DERBY ST | | | | BERKELEY | CA | 94705-1203 |
| JEFFREY A HARRISON | 111 E STEWART AVE | | | | FLINT | MI | 48505-3417 |
| JEFFREY A HATHAWAY | 12622 OLD BRIDGE ROAD | | | | OCEAN CITY | MD | 21842 |
| JEFFREY A HELDT | 300 PARK ST STE 265 | | | | BIRMINGHAM | MI | 48009-3413 |
| JEFFREY A HENSON | 10060 EL-AN-JA | | | | MIAMISBURG | OH | 45342-5155 |
| JEFFREY A HOLLAND | 635 NEWBURG RD | | | | ALBION | MI | 49224-9208 |
| JEFFREY A HOYT | 108 GOSLING DR | | | | FRANKLIN | TN | 37064-5048 |
| JEFFREY A HUMBLE | 45 CAMBRIDGE CT | | | | ANDERSON | IN | 46012-3905 |
| JEFFREY A KNOWLES | 9794 DUFF RD | | | | HILLSBORO | OH | 45133 |
| JEFFREY A LEWIS | 3200 MCLEAN RD | | | | FRANKLIN | OH | 45005 |
| JEFFREY A LIECHTY | 125 CROCKETT DR | | | | SPRINGBORO | OH | 45066 |
| JEFFREY A LOWMAN | 3043 FOUNTAIN CIR APT C | | | | DAYTON | OH | 45420 |
| JEFFREY A LUEHRS | 4202 WINTER FOREST CIR | | | | BEAVERCREEK | OH | 45432-4102 |
| JEFFREY A MACLEAN | 341 PENFIELD AVE | | | | ELYRIA | OH | 44035-3236 |
| JEFFREY A MAGGIO | 90   ORCHARD PARK BLVD | | | | ROCHESTER | NY | 14609-3317 |
| JEFFREY A MAGONE | 263   LETTINGTON DR | | | | ROCHESTER | NY | 14624-2911 |
| JEFFREY A MARBURY | 971 HALLER AVE. | | | | DAYTON | OH | 45408 |
| JEFFREY A MARLOW | 11591 AIR HILL RD | | | | BROOKVILLE | OH | 45309 |
| JEFFREY A MARR | 40   TONYWOOD COURT | | | | W CARROLLTON | OH | 45449-2619 |
| JEFFREY A MARRIOTT | 131 SOUTHVIEW DR | | | | TROY | OH | 45373 |
| JEFFREY A MYERS | 3083 SHILOH RD | | | | PELAHATCHIE | MS | 39145 |
| JEFFREY A NYAKO | 415 PINEVIEW DR NE 415 | | | | WARREN | OH | 44484 |
| JEFFREY A PALICKI | 22815 OLD US 2 | | | | ASHLAND | WI | 54806-7606 |
| JEFFREY A PERKINS | 3209 SUNSET DRIVE | | | | WALWORTH | NY | 14568-9475 |
| JEFFREY A PRICE | 2908 CADLLAC ST | | | | MORAINE | OH | 45439 |
| JEFFREY A RIKE | 8925 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8943 |
| JEFFREY A RILEY | 4604 REAN MEADOW DR | | | | KETTERING | OH | 45440-1924 |
| JEFFREY A RIVERS | 1513E BURNSVILLE PKWY | | | | BURNSVILLE | MN | 55337-3727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY A RUEBUSH | 1027  N MAPLE ST | | | | EATON | OH | 45320-1536 |
| JEFFREY A SCHLEGEL | 4816 JAMES HILL RD | | | | KETTERING | OH | 45429 |
| JEFFREY A SCHMIEDING | PO BOX 546 | | | | JULIAN | CA | 92036 |
| JEFFREY A SCHWOMEYER | 5700 HICKSON HILL RD | | | | POLAND | IN | 47868-7079 |
| JEFFREY A SEMAN | 2108  EMMONS AVE | | | | DAYTON | OH | 45420-2808 |
| JEFFREY A SKINNER | 464 CRYSTAL DR. | | | | DAYTON | OH | 45431 |
| JEFFREY A SPENCER | 2495 HENN HYDE RD | | | | CORTLAND | OH | 44410-9448 |
| JEFFREY A STEVENSON | 12420 CHESLEY DR | | | | CHARLOTTE | NC | 28277 |
| JEFFREY A TADDIE | 435 HEYBERT DR | | | | BLAIRSVILLE | PA | 15717 |
| JEFFREY A TAGUE | 985 SEMINARY | | | | ST PAUL | MN | 55104-1526 |
| JEFFREY A VANPORTFLEET | 8514 JASONVILLE CT SE | | | | CALEDONIA | MI | 49316-8098 |
| JEFFREY A WACKLER | 825 KENOSHA RD | | | | DAYTON | OH | 45429 |
| JEFFREY A WEFEL | 2468 S 74TH ST | | | | WEST ALLIS | WI | 53219-1841 |
| JEFFREY A WORMALD | 3 GUILFORD AVE | | | | METHUEN | MA | 01844-4161 |
| JEFFREY A WUEBKER | 13340 MCCARTYVILLE RD | | | | ANNA | OH | 45302-9636 |
| JEFFREY A YATTEAU | 3233 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 |
| JEFFREY A. GRIM | 995 WHITESTONE RD | | | | XENIA | OH | 45385 |
| JEFFREY A. HUMAN | 465 MAIN ST STE 600 | | | | BUFFALO | NY | 14203 |
| JEFFREY ABELL | 3521 BLUE HERON LN | | | | ROCHESTER HILLS | MI | 48309-4514 |
| JEFFREY ADAMS | 5470 S SHEPARDSVILLE RD | | | | SAINT JOHNS | MI | 48879-9141 |
| JEFFREY ADAMS | 3894 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| JEFFREY AGOSTA | 562 TWIN LAKE DR | | | | ONSTED | MI | 49265-9645 |
| JEFFREY ALCORN | 3820 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46226-3046 |
| JEFFREY ALDEN | 8265 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-8267 |
| JEFFREY ALEXANDROWICZ | 54068 BIRCHFIELD DR. WES | | | | SHELBY TWP | MI | 48316 |
| JEFFREY ALLEN | 654 SW 123 AVE | | | | STEINHATCHEE | FL | 32359-5007 |
| JEFFREY ALLEN | PO BOX 330971 | | | | FORT WORTH | TX | 76163-0971 |
| JEFFREY ALMASSY | 12232 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| JEFFREY ALVAREZ | 205 W 13TH ST | | | | DONORA | PA | 15033-2034 |
| JEFFREY ALVEY | 928 N 150 W | | | | FRANKLIN | IN | 46131-8591 |
| JEFFREY ANATRA | 1670 FLAMINGO DR | | | | FLORISSANT | MO | 63031-3431 |
| JEFFREY ANCEL | 1288 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9749 |
| JEFFREY ANDERSON | 3038 S WENTWORTH AVE | | | | MILWAUKEE | WI | 53207-3017 |
| JEFFREY ANDERSON | 1202 BAVARIAN LN | | | | BRYAN | OH | 43506-8603 |
| JEFFREY ANDERSON | 7972 RAGLAN DR NE | | | | WARREN | OH | 44484-1439 |
| JEFFREY ANDERSON | 16455 COTTAGE NOOK | | | | FENTON | MI | 48430-8975 |
| JEFFREY ANDERSON | 3206 HERRICK ST | | | | FLINT | MI | 48503-3419 |
| JEFFREY ANDRE | 3573 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| JEFFREY ANGELERI | 1534 CUNLIFF LANE | | | | SARASOTA | FL | 34239-4415 |
| JEFFREY ARMSTRONG | 256 NORMANDY DR | | | | ONSTED | MI | 49265-9421 |
| JEFFREY ARMSTRONG | 1011 HORIZON WAY | | | | MARTINSBURG | WV | 25403-1029 |
| JEFFREY ARMSTRONG | 5970 ROCKDALE LN | | | | SYLVANIA | OH | 43560-3638 |
| JEFFREY ARNOLD | 155 W MIDDLETON ST | | | | ORLEANS | IN | 47452-9703 |
| JEFFREY ARNOLD | 3390 FAIRBURN I132 | | | | ATLANTA | GA | 30331 |
| JEFFREY ASKEW | 804 CLEVELAND ST | | | | SAGINAW | MI | 48602-4437 |
| JEFFREY ASTLEY | 194 RAYMALEY RD | | | | HARRISON CITY | PA | 15636-1402 |
| JEFFREY ATKINSON | 7280 LEE RD NE | | | | BROOKFIELD | OH | 44403-9606 |
| JEFFREY ATTWOOD | 7128 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| JEFFREY ATWELL | 3942 NELSEY RD | | | | WATERFORD | MI | 48329-4624 |
| JEFFREY AUBIN | 1480 15TH ST | | | | WYANDOTTE | MI | 48192-3343 |
| JEFFREY AUGUSTYN | 20 MAPLEFIELD RD | | | | PLEASANT RIDGE | MI | 48069-1018 |
| JEFFREY AUGUSTYN | 1812 IMPERIAL DR | | | | HIGHLAND | MI | 48356-1157 |
| JEFFREY AULERICH | 12997 W HERBISON RD | | | | EAGLE | MI | 48822-9648 |
| JEFFREY AUSTIN | PO BOX 246 | 10920 DWIGHT ST | | | CHIPPEWA LAKE | MI | 49320-0246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY AUSTIN | 141 ADELINE AVE | | | | CAMPBELL | OH | 44405-1006 |
| JEFFREY AZAROVITZ | 1735 S MILL CT | | | | LAKE ORION | MI | 48360-1568 |
| JEFFREY B CAZZELL | 15 HOLGATE CT | | | | FAIRBORN | OH | 45324-4213 |
| JEFFREY B ERBAUGH | 2175 FULS RD | | | | FARMERSVILLE | OH | 45325 |
| JEFFREY B GILMER | 2981 S BEATRICE ST | | | | DETROIT | MI | 48217-1501 |
| JEFFREY B HARDIN | 3152 WILLIAMS ST NW | | | | WARREN | OH | 44481-9431 |
| JEFFREY B PATCHIN | 6434  ST RT 5 | | | | KINSMAN | OH | 44428-9739 |
| JEFFREY B WILSON & ANITA WILSON | 74713 YARRINGTON RD | | | | ELIGN | OR | 97827 |
| JEFFREY B WRIGHT | 2681 MARION AVENUE RD | | | | MANSFIELD | OH | 44903-9406 |
| JEFFREY BABKA | 549 PRAIRIE POINT DR | P.O. BOX 446 | | | POPLAR GROVE | IL | 61065-7816 |
| JEFFREY BACON | 15665 MAYFIELD DR | | | | LANSING | MI | 48906-1485 |
| JEFFREY BAGLEY | 12822 A ST | | | | LA SALLE | MI | 48145-9614 |
| JEFFREY BAILEY | 25339 CAPSHAW RD | | | | ATHENS | AL | 35613-7340 |
| JEFFREY BAKER | 7165 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9301 |
| JEFFREY BAKER | 347 COVENTRY LN | | | | MASON | MI | 48854-1162 |
| JEFFREY BAKER | 1626 18TH ST | | | | BEDFORD | IN | 47421-4112 |
| JEFFREY BAKER | 250 E HARBORTOWN DR APT 511 | | | | DETROIT | MI | 48207-5010 |
| JEFFREY BALL | 1840 SAWGRASS LN | | | | CHAPEL HILL | TN | 37034-2666 |
| JEFFREY BALL | 8970 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9438 |
| JEFFREY BALOGH | 1100 W. BALL RD | | | | HILLSDALE | MI | 49242 |
| JEFFREY BANASZYNSKI | 120 LAKELAND LN | | | | LEONARD | MI | 48367-2954 |
| JEFFREY BANDY | 2678 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8698 |
| JEFFREY BANNISTER | 1136 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7125 |
| JEFFREY BARAN | 4460 BETHUNE CT | | | | WEST BLOOMFIELD | MI | 48323-1402 |
| JEFFREY BARAT | 3504 KIRKEY DR | | | | GRAND BLANC | MI | 48439-7936 |
| JEFFREY BARBATO | 3002 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3579 |
| JEFFREY BARBER | 158 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3402 |
| JEFFREY BARBERA | 310 ELIZABETH ST | | | | MONTROSE | MI | 48457-9158 |
| JEFFREY BARKALOW | 772 EARLEEN ST APT B | | | | RAPID CITY | SD | 57701-3215 |
| JEFFREY BARLAGE | 9082 BEECH DR | | | | BRADFORD | OH | 45308-9624 |
| JEFFREY BARLOW | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| JEFFREY BARNARD | 3220 S NEBO RD # 400W | | | | YORKTOWN | IN | 47396 |
| JEFFREY BARNES | 5321 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| JEFFREY BARNES | 608 BEXFORD DR | | | | PERRYSBURG | OH | 43551-2922 |
| JEFFREY BARNES | 2521 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| JEFFREY BARNES | 8560 BRITTON RD | | | | LAINGSBURG | MI | 48848-8781 |
| JEFFREY BARNES SR. | 6752 BIG SPRINGS DR | | | | ARLINGTON | TX | 76001-5161 |
| JEFFREY BARR | PO BOX 272 | | | | YORKTOWN | IN | 47396-0272 |
| JEFFREY BASINGER | 831 NEWPORT RD | | | | CARLETON | MI | 48117-9319 |
| JEFFREY BASISTA | 4769 WINDBERRY LN | | | | MILFORD | MI | 48380-2781 |
| JEFFREY BATUYONG | 10369 PLATINUM DR | | | | NOBLESVILLE | IN | 46060-6126 |
| JEFFREY BAUER | 32977 REDBUD PKWY | | | | CHESTERFIELD | MI | 48047-1467 |
| JEFFREY BAUER | 5959 REYNOLDS RD | | | | MARLETTE | MI | 48453-9317 |
| JEFFREY BAUGESS | 6285 SADDLER WAY | | | | CANAL WINCHESTER | OH | 43110-7700 |
| JEFFREY BAUGHER | 14837 FREDERICKTOWN AMITY RD | | | | FREDERICKTOWN | OH | 43019-9766 |
| JEFFREY BAUGHMAN | 11433 W ALLEN RD | | | | WEBBERVILLE | MI | 48892-9523 |
| JEFFREY BAXTER | 4670 NORTHERN HEIGHTS DR | | | | PERRINTON | MI | 48871-9619 |
| JEFFREY BAYLEY | 8260 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9764 |
| JEFFREY BAYMON | 522 WALLIS AVE | | | | FARRELL | PA | 16121-2067 |
| JEFFREY BAYTOS | 3096 TRENTWOOD CT | | | | BRUNSWICK | OH | 44212-4292 |
| JEFFREY BEAM | 2214 MAYFAIR RD | | | | DAYTON | OH | 45405-3219 |
| JEFFREY BEARD | 2011 LELAND AVE | | | | BALTIMORE | MD | 21220-3927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY BEATTY | 278 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5163 |
| JEFFREY BEAUCHAMP | 520 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| JEFFREY BEAUCHESNE | 2146 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9715 |
| JEFFREY BEAUCHOT | 8019 PURPLE SAGE CV | | | | FORT WAYNE | IN | 46804-3567 |
| JEFFREY BEGGS | 19955 SUNNYSLOPE DR | | | | BEVERLY HILLS | MI | 48025-2916 |
| JEFFREY BEHRENDT | 4229 DILLON RD | | | | FLUSHING | MI | 48433-9745 |
| JEFFREY BELANGER | 3230 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-3079 |
| JEFFREY BELBECK | 313 SCARLETT OAK DR | | | | PERRY | MI | 48872-9183 |
| JEFFREY BELL | 9950 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4174 |
| JEFFREY BELL | 19201 N 550 E | | | | DUNKIRK | IN | 47336-9268 |
| JEFFREY BELLINGAR | 5235 BENSETT TRL | | | | DAVISON | MI | 48423-8727 |
| JEFFREY BELLUCCI | | | | | | | |
| JEFFREY BELTZ | 3154 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2336 |
| JEFFREY BEMENT | 2021 JEFFERSON ST | | | | HOLT | MI | 48842-1342 |
| JEFFREY BENASH | 9827 E-L-J TOWNLINE RD | | | | WHITEWATER | WI | 53190 |
| JEFFREY BENN | 8331 S 42ND ST | | | | FRANKLIN | WI | 53132-9324 |
| JEFFREY BENNETT | 1052 WILLIAM ST | | | | HUNTINGTON | IN | 46750-3147 |
| JEFFREY BENSON | 3015 N COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151-7319 |
| JEFFREY BENSON | 9325 M-66 | | | | NASHVILLE | MI | 49073 |
| JEFFREY BERGER | 8026 COATES RD | | | | NAPLES | NY | 14512-9107 |
| JEFFREY BERGES | 37 HICKORY CIR | | | | UNION | MO | 63084-2095 |
| JEFFREY BERTRAM | 13623 PEACH GROVE RD | | | | CALIFORNIA | KY | 41007-8747 |
| JEFFREY BEVILLE | 1030 HUDSON BAY DR | | | | GREENWOOD | IN | 46142-1848 |
| JEFFREY BIALLAS | 6540 HURON RIVER DR | | | | DEXTER | MI | 48130-9796 |
| JEFFREY BIDWELL | 408 PEPPERMINT LN | | | | WASKOM | TX | 75692-6630 |
| JEFFREY BIGELOW | 63592 MONTICELLO E | | | | WASHINGTON | MI | 48095-2455 |
| JEFFREY BIRCH | 1187 LEWIS RD | | | | MANSFIELD | OH | 44903-8032 |
| JEFFREY BIRD | 202 N 1ST ST | | | | HOLLY | MI | 48442-1201 |
| JEFFREY BIRKE | 94 TERRACE LN | | | | WASHINGTON | MO | 63090-6204 |
| JEFFREY BISHOP | 1805 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8714 |
| JEFFREY BISHOP | 5720 MCKEE RD | | | | NEWFANE | NY | 14108-9612 |
| JEFFREY BISON | 6602 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| JEFFREY BISSERT | 155 SHORT RD | | | | DOYLESTOWN | PA | 18901-3214 |
| JEFFREY BITTNER | 777 E. EADS PARKWAY | | | | GREENDALE | IN | 47025 |
| JEFFREY BIXLER | 4075 PORTER RD | | | | ROOTSTOWN | OH | 44272-9509 |
| JEFFREY BLACKBURN | 9243 MARIE ST | | | | LIVONIA | MI | 48150-3317 |
| JEFFREY BLAINE | 1375 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4051 |
| JEFFREY BLAKE | 1836 OSBAND AVE | | | | LANSING | MI | 48910-9006 |
| JEFFREY BLASKI | 8230 COUNTRY FARM LN | | | | LAINGSBURG | MI | 48848-9667 |
| JEFFREY BLAUET | 3064 WOODLAND DR | | | | METAMORA | MI | 48455-9732 |
| JEFFREY BLEDSOE | 1340 W HERBISON RD | | | | DEWITT | MI | 48820-8309 |
| JEFFREY BLUM | 3214 ASCOT LN | | | | FALLSTON | MD | 21047-1114 |
| JEFFREY BODARY | 2980 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 |
| JEFFREY BOGUE | 1280 FLOWERS RD | | | | PARK CITY | KY | 42160-7806 |
| JEFFREY BOHL | 9371 CHESTNUT CIR | | | | DEXTER | MI | 48130-9538 |
| JEFFREY BOLDA | 39245 ARMSTRONG LN | | | | WESTLAND | MI | 48185-1349 |
| JEFFREY BOLDEN | 243 E HIGH ST | | | | MILTON | WI | 53563-1621 |
| JEFFREY BOLT | 2778 N 500 W | | | | ANDERSON | IN | 46011-8786 |
| JEFFREY BOLTZ | 524 KEENAN AVE | | | | CUYAHOGA FALLS | OH | 44221-2230 |
| JEFFREY BOMAR | 2354 SHERWINGTON CT | | | | DUBLIN | OH | 43016-9598 |
| JEFFREY BONESTEEL | 2223 BOWERS RD | | | | LAPEER | MI | 48446-3311 |
| JEFFREY BONNER | 28059 LANSDOWNE DR | | | | HARRISON TOWNSHIP | MI | 48045-2257 |
| JEFFREY BONNER | 4511 S ALABAMA AVE | | | | MARION | IN | 46953-9372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY BORNE | 1055 PICKLE RD | | | | CULLEOKA | TN | 38451-8044 |
| JEFFREY BORST | 9123 CHATWELL CLUB LN APT 3 | | | | DAVISON | MI | 48423-2877 |
| JEFFREY BORUM | PO BOX 68 | | | | FRANKTON | IN | 46044-0068 |
| JEFFREY BOUSUM | APT A | 515 BRADFORD CIRCLE | | | KOKOMO | IN | 46902-8434 |
| JEFFREY BOWLING | 709 WESTVIEW DR | | | | YUKON | OK | 73099-6757 |
| JEFFREY BOWMAN | 33553 SOMERSET DR | | | | STERLING HTS | MI | 48312-6067 |
| JEFFREY BOWYER | PO BOX 39242 | | | | CHARLOTTE | NC | 28278-1022 |
| JEFFREY BOYER | 3876 BASSWOOD CT | | | | OAKLAND | MI | 48363-2650 |
| JEFFREY BOYLAN | 3003 POST OAK DR | | | | EULESS | TX | 76039-7850 |
| JEFFREY BOZEMAN | 1250 INWOOD RD | | | | ROCHESTER HILLS | MI | 48306-1242 |
| JEFFREY BRADAC | 2331 LEXINGTON | | | | OWOSSO | MI | 48867-1012 |
| JEFFREY BRADFORD | 10700 BLUE BIMINI CIR | | | | ESTERO | FL | 33928-2469 |
| JEFFREY BRADSHER | 53237 SCENIC DR | | | | SHELBY TWP | MI | 48316-2154 |
| JEFFREY BRADY | 13274 TUSCOLA RD | | | | CLIO | MI | 48420-1832 |
| JEFFREY BRADY | 12178 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| JEFFREY BRAEM | 3715 HAYES ST | | | | WAYNE | MI | 48184-1930 |
| JEFFREY BRAGG | 2176 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9726 |
| JEFFREY BRANHAM | 7907 DARTWORTH DR | | | | PARMA | OH | 44129-3929 |
| JEFFREY BRANTLEY | 9030 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4120 |
| JEFFREY BRAUN | 21681 HAMPSTEAD ST | | | | BEVERLY HILLS | MI | 48025-3650 |
| JEFFREY BREMS | 2774 CRANBERRY RD | | | | DOYLESTOWN | PA | 18902-1705 |
| JEFFREY BROACH | PO BOX 8601 | | | | ATLANTA | GA | 31106-8601 |
| JEFFREY BROCKWAY | N5425 CHAMPS ELYSEES RD | | | | GOULD CITY | MI | 49838-9028 |
| JEFFREY BRODEUR | 400 56TH AVENUE DR W | | | | BRADENTON | FL | 34207-3837 |
| JEFFREY BROOKBANK | 2485 POPLAR ST | | | | GIRARD | OH | 44420-3139 |
| JEFFREY BROOKS | 4425 GENESEE RD | | | | LAPEER | MI | 48446-3641 |
| JEFFREY BROUSSARD SR INDIVIDUALLY | ATTN DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470-0002 |
| JEFFREY BROUSSARD SR ON BEHALF OF THOSE ENTITLED | TO RECOVER FOR THE DEATH OF RHONDA K DAMAS | ATTN DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | CORPUS CHRISTI | TX | 78470-0002 |
| JEFFREY BROUSSARD SR ON BEHALF OF THOSE ENTITLED | TO RECOVER FOR THE DEATH OF RHONDA K DAMAS | ATTN: DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | CORPUS CHRISTI | TX | 78470 |
| JEFFREY BROUSSARD SR, INDIVIDUALLY | ATTN: DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| JEFFREY BROWE | 15423 IRENE ST | | | | SOUTHGATE | MI | 48195-2022 |
| JEFFREY BROWN | 2001 GRANDVIEW DR | | | | BELOIT | WI | 53511-2815 |
| JEFFREY BROWN | 25300 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336-1364 |
| JEFFREY BROWN | 8082 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9066 |
| JEFFREY BROWN | 130 FORMAN ST | | | | BUFFALO | NY | 14211-2031 |
| JEFFREY BROWN | 217 WEST ST | | | | PENDLETON | IN | 46064-1153 |
| JEFFREY BROWN | 15961 W BETHEL AVE | | | | ALEXANDRIA | IN | 46001-9349 |
| JEFFREY BROWN | 7360 MOCKINGBIRD LN | | | | OLIVE BRANCH | MS | 38654-1134 |
| JEFFREY BROWN | 2665 W PREDMORE RD | | | | OAKLAND | MI | 48363-1142 |
| JEFFREY BROWN | 208 BROWN AVE | | | | SYRACUSE | NY | 13211-1822 |
| JEFFREY BRUFF | 8601 RILEY RD | | | | CORUNNA | MI | 48817-9418 |
| JEFFREY BRUMLOW | 1085 GRANDMONT ST | | | | INKSTER | MI | 48141-1926 |
| JEFFREY BUCHANAN | 4237 N CHAPEL RD | | | | FRANKLIN | TN | 37067-7802 |
| JEFFREY BUCHOLZ | 892 RIVERBED DR | | | | HOLLY | MI | 48442-1574 |
| JEFFREY BUCK | 422 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2557 |
| JEFFREY BUICK-NISSAN INC. | JEFFREY TAMAROFF | 30800 GRATIOT AVE | | | ROSEVILLE | MI | 48066-1751 |
| JEFFREY BUICK-NISSAN-ACURA | 30800 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-1751 |
| JEFFREY BUKOSKY | 3868 S LAKE DR | | | | BEAVERTON | MI | 48612-8719 |
| JEFFREY BULL | 50 BROADWAY ST | | | | OXFORD | MI | 48371-4917 |
| JEFFREY BULLARD | 12105 GRATIOT RD | | | | SAGINAW | MI | 48609-9653 |
| JEFFREY BUNN | 245 HENRYVILLE RD | | | | ETHRIDGE | TN | 38456-5219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY BURDGICK | 13113 HEATHER LN 2 | | | | PERRY | MI | 48872 |
| JEFFREY BURGHDOFF | 5809 SHADYDELL DR | | | | FORT WORTH | TX | 76135-2049 |
| JEFFREY BURNELL | 423 BELLA VISTA DR | | | | GRAND BLANC | MI | 48439-1508 |
| JEFFREY BURNETT | 816 SE 19TH ST | | | | OAK GROVE | MO | 64075-9475 |
| JEFFREY BURNETT | 355 COLUMBIA ST | | | | BIRMINGHAM | MI | 48009-6572 |
| JEFFREY BURNS | 896 E LINDEN CIR | | | | MANSFIELD | OH | 44906-2965 |
| JEFFREY BURNS | 3391 LEWIS SEIFERT RD | | | | HUBBARD | OH | 44425-1034 |
| JEFFREY BURPEE | 5888 CURTIS RD | | | | NASHVILLE | MI | 49073-9591 |
| JEFFREY BURROW | 415 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5208 |
| JEFFREY BURTNESS | 2918 SETTLEMENT CREEK RUN | | | | FORT WAYNE | IN | 46804-6039 |
| JEFFREY BUTLER | 9060 E 136TH ST | | | | SAND LAKE | MI | 49343-9667 |
| JEFFREY BUTLER | 1505 LOYOLA DR | | | | FLINT | MI | 48503-5225 |
| JEFFREY BUTZIN | 17860 HURON DR | | | | MACOMB | MI | 48042-2389 |
| JEFFREY BUYCK | 5006 MIAMI LN | | | | FLINT | MI | 48504-2089 |
| JEFFREY BYRNE | 1558 LAURIE LN | | | | HINCKLEY | OH | 44233-9704 |
| JEFFREY BYRNES | 999 WILDBROOK LN | | | | LAKE ORION | MI | 48362-1553 |
| JEFFREY C ANDERSON | 3140 HEIDE RD | | | | SPRINGFIELD | OH | 45506-3908 |
| JEFFREY C BARNES | 8560 BRITTON RD | | | | LAINGSBURG | MI | 48848-8781 |
| JEFFREY C BISHOP | 1805 EAST ST. RT. 73 | | | | WAYNESVILLE | OH | 45068 |
| JEFFREY C BOWLING | 709 WESTVIEW DRIVE | | | | YUKON | OK | 73099-6757 |
| JEFFREY C ELLIS | 5180 W STATE RD | | | | LANSING | MI | 48906-9385 |
| JEFFREY C FRACHER | DR JEFFREY C FRACHER | 1405 FOXBROOK LANE | | | CHARLOTTESVILLE | VA | 22901 |
| JEFFREY C HAWTHORN | 4512 SANDRA LEE LANE | | | | MIDDLETOWN | OH | 45042 |
| JEFFREY C HUDSON | PO BOX 662 | | | | MIAMISBURG | OH | 45343-0662 |
| JEFFREY C JOHNSON | 12405 LINCOLN RD | | | | BURT | MI | 48417-9746 |
| JEFFREY C LEE | 5900 BRIDGE RD APT 612 | | | | YPSILANTI | MI | 48197-7011 |
| JEFFREY C MADEWELL | 22402 BREAKWATER DR APT 1B | | | | ELKHART | IN | 46516 |
| JEFFREY C MARTINELLI | PO BOX 614 | | | | HIGHLAND | MI | 48357-0614 |
| JEFFREY C MILLERTON | 611 WHITMORE AVE | | | | DAYTON | OH | 45417 |
| JEFFREY C MORGANTE | 621   OXFORD ST. APT. 2 | | | | ROCHESTER | NY | 14607 |
| JEFFREY C PARKINSON | 12081 JEFFERS LANE | | | | FENTON | MI | 48430-2459 |
| JEFFREY C PETERS | 6827 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2724 |
| JEFFREY C SHARP | 2113 COURTLAND AVE | | | | KETTERING | OH | 45420 |
| JEFFREY C STAJDL | 830 N MILLER RD | | | | SAGINAW | MI | 48609 |
| JEFFREY C YOUNG | 2161 HILLWOOD DR | | | | DAVISON | MI | 48423-9572 |
| JEFFREY CAINE | 4975 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4464 |
| JEFFREY CALDERAS | 1501 ANNE DR | | | | ROYAL OAK | MI | 48067-4537 |
| JEFFREY CALDWELL | 180 FOREST HILL DR | | | | WILLIAMSVILLE | NY | 14221-3270 |
| JEFFREY CAMPBELL | 4513 COPPERFIELD DR | | | | HAMBURG | NY | 14075-5444 |
| JEFFREY CAMPBELL | 6868 W COUNTY ROAD 675 N | | | | MIDDLETOWN | IN | 47356-9440 |
| JEFFREY CANARY | 2848 TITAN DR | | | | INDIANAPOLIS | IN | 46241-5860 |
| JEFFREY CANNELL | 3670 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9467 |
| JEFFREY CANTU | 1385 N CANFIELD RD | | | | EATON RAPIDS | MI | 48827-9347 |
| JEFFREY CANTU | 3123 HEARTHSTONE DR | | | | FAYETTEVILLE | AR | 72764-8615 |
| JEFFREY CAPOZZIO | PO BOX 80 | 1007 DELK CREEK RD. | | | PALL MALL | TN | 38577-0080 |
| JEFFREY CARD | 2700 ROSE CITY RD | | | | LUPTON | MI | 48635-8732 |
| JEFFREY CARDEN | 2625 N STATE HIGHWAY 360 APT 914 | | | | GRAND PRAIRIE | TX | 75050-7894 |
| JEFFREY CARDENAS | 408 SLOAN RD | | | | NASHVILLE | TN | 37209-4654 |
| JEFFREY CARLIN | 400 MERION DR | | | | NEWTOWN | PA | 18940-1611 |
| JEFFREY CARLSON | 2736 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| JEFFREY CARLSON | 28304 WAVERLY ST | | | | ROSEVILLE | MI | 48066-2444 |
| JEFFREY CARNEY | 4741 EAGLE WATCH DR | | | | FLOWERY BR | GA | 30542-3498 |
| JEFFREY CARNEY | 2623 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY CARPENTER | 1890 LAKE COURT DR. | | | | OWOSSO | MI | 48867 |
| JEFFREY CARPENTER | 525 S GEBHART CH RD | | | | MIAMISBURG | OH | 45342 |
| JEFFREY CARR | 703 WILLOW ST | | | | COFFEYVILLE | KS | 67337-4933 |
| JEFFREY CARRICO | 710 ROBINANN DR | | | | WATERFORD | MI | 48328-2347 |
| JEFFREY CARROLL | 152 LESLIE LN | | | | SHELBY | OH | 44875-1015 |
| JEFFREY CARROLL | 610 REYNOLDS DR | | | | WATERFORD | MI | 48328-2034 |
| JEFFREY CARROLL | 8519 ARCOLA RD | | | | FORT WAYNE | IN | 46818-9732 |
| JEFFREY CARSON | 8425 E ETOWAH RD | | | | NOBLE | OK | 73068-7535 |
| JEFFREY CARTER | 2115 W ALLEN RD | | | | HOWELL | MI | 48855-9313 |
| JEFFREY CARTO | 8181 DORCHESTER CT | | | | GRAND BLANC | MI | 48439-8071 |
| JEFFREY CARVER | 8260 MARKLEY RD | | | | LUDLOW FALLS | OH | 45339-9788 |
| JEFFREY CASE | 5691 TRADEWIND DR | | | | PORTAGE | MI | 49024-1193 |
| JEFFREY CASPER | 5122 WALDON RD | | | | CLARKSTON | MI | 48348-4958 |
| JEFFREY CASTLE | 1788 BAYWOOD DR | | | | SOUTH VIENNA | OH | 45369-9519 |
| JEFFREY CASTLE | 5191 HARDYS RD | | | | GAINESVILLE | NY | 14066-9734 |
| JEFFREY CATALANELLO | 2542 WINTHROP DR | | | | JANESVILLE | WI | 53546-3433 |
| JEFFREY CATALINE | 4628 PARDO HWY | | | | EATON RAPIDS | MI | 48827-1164 |
| JEFFREY CAUDILL | 571 WEST COOK ROAD | | | | MANSFIELD | OH | 44907-2213 |
| JEFFREY CHAILLOU SR | 1526 VESPER AVE | | | | BALTIMORE | MD | 21222-1822 |
| JEFFREY CHAMBERS | 6947 EVELINE DR | | | | HOLLY | MI | 48442-8644 |
| JEFFREY CHAMBERS | 2351 OAKBROOK BLVD | | | | BEAVERCREEK | OH | 45434-7091 |
| JEFFREY CHANDLER | 13307 TURNER RD | | | | DEWITT | MI | 48820-9060 |
| JEFFREY CHARLES | PO BOX 237 | | | | ROSEVILLE | MI | 48066-0237 |
| JEFFREY CHARLES (479273) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JEFFREY CHASTAIN | 1680 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7829 |
| JEFFREY CHEMA | 1266 SUMMER LYNNE DR | | | | O FALLON | MO | 63366-6311 |
| JEFFREY CHETE | | | | | | | |
| JEFFREY CHILDS | 1325 AVALON CT | | | | KOKOMO | IN | 46902-3103 |
| JEFFREY CHOATE | 7146 CHESSINGTON DR | | | | FAIRVIEW | TN | 37062-8165 |
| JEFFREY CHOU | 53 ALLEY 399 | JUFENG RD APT 1801 | | PUDONG SHANGHAI 200129 CHINA | | | |
| JEFFREY CHRISTENSEN | 1155 ARLINGTON DR | | | | LANSING | MI | 48917-3917 |
| JEFFREY CHRISTOPHER KELLY | 1491 LONG PT RD | | | | PASEDENA | MD | 21122 |
| JEFFREY CHUNN | 1258 NEW TOWNE RD | | | | ARNOLD | MO | 63010-4237 |
| JEFFREY CHURCH | 3890 VANNETER RD | | | | WILLIAMSTON | MI | 48895-1077 |
| JEFFREY CIANO | 6523 E ROTAMER RD | | | | MILTON | WI | 53563-8656 |
| JEFFREY CICHON | 9871 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| JEFFREY CIECIWA | 4341 S BURRELL ST | | | | MILWAUKEE | WI | 53207-5021 |
| JEFFREY CIESLIK | 3050 N TANNER RD | | | | ORLANDO | FL | 32826-3469 |
| JEFFREY CILIBERTO | 8842 HASELEY RD | | | | GASPORT | NY | 14067-9362 |
| JEFFREY CLARK | 2969 S COUNTY ROAD 600 E | | | | NEW CASTLE | IN | 47362-9530 |
| JEFFREY CLARK | 552 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1652 |
| JEFFREY CLARK | 214 W BROAD ST | | | | LINDEN | MI | 48451-8657 |
| JEFFREY CLARK | 2500 TORREY PINES RD UNIT 1202 | | | | LA JOLLA | CA | 92037-3431 |
| JEFFREY CLARK | 7222 ALGER DR | | | | DAVISON | MI | 48423-2378 |
| JEFFREY CLARK | PO BOX 433 | | | | SWEETSER | IN | 46987-0433 |
| JEFFREY CLAUS | 531 GENTLE BREEZE DR | | | | SAINT PETERS | MO | 63376-3881 |
| JEFFREY CLAUS | 3833 W 100 N | | | | GREENFIELD | IN | 46140-8595 |
| JEFFREY CLIMIE | 249 BRISCOE BLVD | | | | WATERFORD | MI | 48327-2404 |
| JEFFREY CLINE | 2056 FARMBROOK DR | | | | MANSFIELD | OH | 44904-1636 |
| JEFFREY CLOUTIER | 6511 WALTERS RD | | | | CLARKSTON | MI | 48346-2247 |
| JEFFREY COCHRAN | 8566 W FALL CREEK DR | | | | PENDLETON | IN | 46064-8924 |
| JEFFREY COFFEL | 12124 CAVE CREEK CT | | | | NOBLESVILLE | IN | 46060-4154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY COFFIN | 6038 INDIAN TRL | | | | COTTRELLVILLE | MI | 48039-1206 |
| JEFFREY COIL | 31052 ARTESIAN DR | | | | MILFORD | MI | 48381-4379 |
| JEFFREY COLE | 546 WEESNER DR | | | | PLAINFIELD | IN | 46168-1271 |
| JEFFREY COLEMAN | 217 MARROW BONE DRIVE FORK | | | | ELKHORN CITY | KY | 41522 |
| JEFFREY COLLIER | 722 S STATE RD APT 70 | | | | DAVISON | MI | 48423-2812 |
| JEFFREY COLLINS | 14808 W SPEICH RD | | | | ORFORDVILLE | WI | 53576-9431 |
| JEFFREY COLLINS | PO BOX 9421 | | | | AKRON | OH | 44305-0421 |
| JEFFREY COLSTON | 225 HIGHLAND LICK RD | | | | RUSSELLVILLE | KY | 42276-9204 |
| JEFFREY CONAWAY | PO BOX 1956 | | | | JANESVILLE | WI | 53547-1956 |
| JEFFREY CONE | 121 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6437 |
| JEFFREY CONGDON | 13412 SHERIDAN RD | | | | MONTROSE | MI | 48457-9436 |
| JEFFREY CONLEY | 1409 CLARENDON ST | | | | FORT WORTH | TX | 76134-4849 |
| JEFFREY CONTOR | 6422 WASHBURN RD | | | | GOODRICH | MI | 48438-8821 |
| JEFFREY COOK | 9412 SIX MILE LAKE RD | | | | ELLSWORTH | MI | 49729-9764 |
| JEFFREY COOPER | 1210 KETTERING ST | | | | BURTON | MI | 48509-2368 |
| JEFFREY COOPER | 2424 SW GOLDEN EAGLE RD | | | | LEES SUMMIT | MO | 64082-4097 |
| JEFFREY COOPER | 1471 S WARREN RD | | | | OVID | MI | 48866-9527 |
| JEFFREY COOPER | 9045 NORTH LINDEN ROAD | | | | CLIO | MI | 48420-8582 |
| JEFFREY COOPER | 1135 EAST 800 SOUTH | | | | FAIRMOUNT | IN | 46928-9311 |
| JEFFREY CORNELL | 1526 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4615 |
| JEFFREY CORRELL | 556 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| JEFFREY COWELL | 19914 PEMBERTON CT | | | | MACOMB | MI | 48044-5771 |
| JEFFREY COWLES | PO BOX 625 | 310 E WILSON ST | | | SWAYZEE | IN | 46986-0625 |
| JEFFREY CRAIG | 1060 N RYMERS RD | | | | PORT CLINTON | OH | 43452-9408 |
| JEFFREY CRAMER | 1773 ISLAND DR | | | | POLAND | OH | 44514-5603 |
| JEFFREY CRAMER | RICHARD-WAGNER-STR. 13 | | | D-68519 VIERNHEIM GERMANY | | | |
| JEFFREY CRAMPTON | 12249 TUTTLEHILL RD | | | | MILAN | MI | 48160-9024 |
| JEFFREY CRAWFORD | 7563 OAKVIEW | | | | OWOSSO | MI | 48867-9298 |
| JEFFREY CREASON | 2817 PLUM CT | | | | KOKOMO | IN | 46902-2957 |
| JEFFREY CRIBBS | 7145 JACKMAN RD | | | | TEMPERANCE | MI | 48182-1312 |
| JEFFREY CROFCHECK | 3895 INDIAN RUN DR UNIT 10 | | | | CANFIELD | OH | 44406-9573 |
| JEFFREY CROOK | 12790 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9771 |
| JEFFREY CROSLEY | 244 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1721 |
| JEFFREY CROSS | 428 CHILDERS STREET | | | | PENSACOLA | FL | 32534-9630 |
| JEFFREY CROSS | 4258 KELLY CT | | | | FLUSHING | MI | 48433-2318 |
| JEFFREY CROWE | 1102 PARK CT | | | | GRAND LEDGE | MI | 48837-2220 |
| JEFFREY CROWLEY | 1467 W JUDD RD | | | | FLINT | MI | 48507-3656 |
| JEFFREY CRYAN | 1072 MARYVALE DR | | | | CHEEKTOWAGA | NY | 14225-2324 |
| JEFFREY CUNNINGHAM | 5697 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9741 |
| JEFFREY CUNNINGHAM | 333 KENILWORTH AVE | | | | DAYTON | OH | 45405-4037 |
| JEFFREY CUPP | 271 AVON PKWY | | | | AVON | IN | 46123-9671 |
| JEFFREY CURRY | 4714 COLUMBIA PIKE | | | | THOMPSONS STATION | TN | 37179-5202 |
| JEFFREY CURTIS | 26320 DARIA CIR E | | | | SOUTH LYON | MI | 48178-8078 |
| JEFFREY CYBOROWSKI | 9010 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439-7346 |
| JEFFREY D ANGEL | 1010 GRIBBLE DR | | | | FRANKLIN | OH | 45005 |
| JEFFREY D BONESTEEL | 2223 BOWERS RD | | | | LAPEER | MI | 48446-3311 |
| JEFFREY D BUDINSKI | 389   LAURA DRIVE | | | | ROCHESTER | NY | 14626-2131 |
| JEFFREY D CHAMBERS | 2351 OAKBROOK BLVD. | | | | BEAVERCREEK | OH | 45434 |
| JEFFREY D CLAY | 2140 AUBURNDALE AVE | | | | DAYTON | OH | 45414 |
| JEFFREY D CROSS | 5145 TUCSON DR | | | | DAYTON | OH | 45418 |
| JEFFREY D DANNER | 6895  STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9799 |
| JEFFREY D DAWSON | 1712 CAMBRIDGE ST. | | | | PIQUA | OH | 45356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY D DEVILBISS | 522 VARDE COVE | | | | EATON | OH | 45320 |
| JEFFREY D ELLIOTT | 2631 SALTERS CT | | | | DELTONA | FL | 32738-4133 |
| JEFFREY D ELLIS | 135   ARTIE COURT | | | | DAYTON | OH | 45439-1909 |
| JEFFREY D FOLAN | 2705 LEHIGH PL APT 1 | | | | MORAINE | OH | 45439-2852 |
| JEFFREY D FOOTE | PO BOX 320241 | | | | FLINT | MI | 48532-0005 |
| JEFFREY D GIBBS | PO BOX 312 | | | | SPRINGBORO | OH | 45066-0312 |
| JEFFREY D HARLESS | 5395 WHISPERING OAKS LN | | | | FORT WORTH | TX | 76140-9521 |
| JEFFREY D HARRIS | 16867 WINSTON ST | | | | DETROIT | MI | 48219-3612 |
| JEFFREY D HEATH | 333 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1947 |
| JEFFREY D HEATH | 1540  CROCKETT CT | | | | XENIA | OH | 45385-4258 |
| JEFFREY D HORNUNG | 4106 PLEASANT ST | | | | METAMORA | MI | 48455-9403 |
| JEFFREY D JACKSON | 325 HURON | | | | DAYTON | OH | 45407 |
| JEFFREY D JADLOSKI | 936 LINCOLN AVE | | | | NILES | OH | 44446 |
| JEFFREY D JAMES | 4850 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-4876 |
| JEFFREY D JONES | 94 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2766 |
| JEFFREY D LEE | 9302 MAXWELLS XING | | | | DAYTON | OH | 45458 |
| JEFFREY D LEWIS | 2042 E CHEROKEE LN | | | | OLATHE | KS | 66062-3216 |
| JEFFREY D MANNIX | 9621 N CINCINNATI COLUMBUS RD | | | | WAYNESVILLE | OH | 45068 |
| JEFFREY D MCFADDEN | 314 LONGMAN RD | | | | EATON | OH | 45320 |
| JEFFREY D OTIS | 6767 E CASSTOWN CLARK RD | | | | CASSTOWN | OH | 45312 |
| JEFFREY D PALMER | 6185 NATURES CV | | | | GRAND BLANC | MI | 48439-9444 |
| JEFFREY D PETT | 5041 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| JEFFREY D POLLOW | 2725 WEST AVE | | | | NEWFANE | NY | 14108-1217 |
| JEFFREY D RUSHING | 2403 HERRINGTON LANE SE | | | | RUTH | MS | 39662 |
| JEFFREY D SKELTON | 21 HOLLOWAY DR | | | | COLLINSVILLE | IL | 62234 |
| JEFFREY D SLAKTOSKI | 469 129TH AVE | | | | SHELBYVILLE | MI | 49344-9553 |
| JEFFREY D STAMM | 1390 BONNIEBROOK DR | | | | MIAMISBURG | OH | 45342-6409 |
| JEFFREY D TAYLOR | 1044 ROSSITER DRIVE | | | | DAYTON | OH | 45418 |
| JEFFREY D VAIL | 649 DUBIE RD | | | | YPSILANTI | MI | 48198-8025 |
| JEFFREY D VEBENSTAD | 5862 DALTON RD | | | | TOLEDO | OH | 43612-4209 |
| JEFFREY D WALL | 4921 MULLIGAN CIR | | | | SHREVEPORT | LA | 71107-3480 |
| JEFFREY D WENZEL | 2315 KENNELY RD. | | | | SAGINAW | MI | 48609 |
| JEFFREY D WILSON | 4460 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322 |
| JEFFREY D WING | 3206 N 494 W | | | | HUNTINGTON | IN | 46750-9019 |
| JEFFREY D'AMBROSIO CHEVROLET, INC. | JEFFREY D'AMBROSIO | 2158 BALTIMORE PIKE | | | OXFORD | PA | 19363-4011 |
| JEFFREY D'AMBROSIO CHEVROLET, OLDSM | 2158 BALTIMORE PIKE | | | | OXFORD | PA | 19363-4011 |
| JEFFREY D'AMBROSIO CHEVROLET, OLDSMOBILE, AND GMC TRUCK | 2158 BALTIMORE PIKE | | | | OXFORD | PA | 19363-4011 |
| JEFFREY DAEGE | 1418 N FRENCH RD | | | | BUFFALO | NY | 14228-1907 |
| JEFFREY DAGHER | 4001 TUXEDO AVENUE | | | | FLINT | MI | 48507-5321 |
| JEFFREY DAILEY | 19 COLONY WAY | | | | GAS CITY | IN | 46933-1253 |
| JEFFREY DALBEY | 1001 JAMES PL | | | | DANVILLE | IL | 61832-3424 |
| JEFFREY DALLE | 167 S WEST ST | | | | BUNKER HILL | IN | 46914-1503 |
| JEFFREY DALTON | 1008 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-6309 |
| JEFFREY DALTON | 4025 ELMHURST RD | | | | WATERFORD | MI | 48328-4026 |
| JEFFREY DANNER | 3107 S BROADWAY ST | | | | YORKTOWN | IN | 47396-9647 |
| JEFFREY DARROW | 5316 BRADLEY RD | | | | GREGORY | MI | 48137-9536 |
| JEFFREY DAVIE | 1223 5TH ST | | | | SANDUSKY | OH | 44870-4288 |
| JEFFREY DAVIS | 8345 S 75 E | | | | PENDLETON | IN | 46064-9328 |
| JEFFREY DAVIS | 180 E COX RD | | | | EDGERTON | WI | 53534-9705 |
| JEFFREY DAVIS | 1712 E SLEEPY HOLLOW DR | E | | | OLATHE | KS | 66062-2222 |
| JEFFREY DAVIS | 18205 CORNERSTONE DR | | | | MORRISVILLE | PA | 19067-7922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY DAVIS | 711 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1922 |
| JEFFREY DAVIS | 5020 PARVIEW DR | | | | CLARKSTON | MI | 48346-2804 |
| JEFFREY DAVIS | 5110 N GALE RD | | | | DAVISON | MI | 48423-8955 |
| JEFFREY DAVIS | 903 NEWTON ST | | | | SAN FERNANDO | CA | 91340-1429 |
| JEFFREY DAVIS | 106 PATTIE DR | | | | NEWARK | DE | 19702-2803 |
| JEFFREY DAY | 602 TURTLE CREEK CT | | | | SAINT PETERS | MO | 63376-1833 |
| JEFFREY DE VRIES | 2920 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3068 |
| JEFFREY DEAN | 1340 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2632 |
| JEFFREY DEBOLT | 7213 MEADOW GATE WAY | | | | WOODSTOCK | GA | 30189-6233 |
| JEFFREY DECKMAN | 6015 N STATE ROAD 1 | | | | FARMLAND | IN | 47340-9341 |
| JEFFREY DEGNER | 314 WHITE OAK DR | | | | PERRY | MI | 48872-9178 |
| JEFFREY DEHAVEN | 4350 W 250 S | | | | PERU | IN | 46970-7953 |
| JEFFREY DELANO | 2704 MAITLAND DR | | | | ANN ARBOR | MI | 48105-1576 |
| JEFFREY DENISON | 8 ISABEL ST | | | | MASSENA | NY | 13662-2503 |
| JEFFREY DENISON | 6665 MANSON DR | | | | WATERFORD | MI | 48329-2739 |
| JEFFREY DENNIS | 524 LAREDO RD | | | | BURLESON | TX | 76028-2258 |
| JEFFREY DEPONCEAU | 6002 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5060 |
| JEFFREY DESPARD | 30780 CHEVIOT HILLS DR | | | | FRANKLIN | MI | 48025-1519 |
| JEFFREY DEXTER | 8520 WOODRIDGE DR | | | | DAVISON | MI | 48423-8394 |
| JEFFREY DICKERSON | 6232 SUNSET DR | | | | BEDFORD HTS | OH | 44146-3162 |
| JEFFREY DICKHERBER | 168 STRACK FARM LN | | | | TROY | MO | 63379-4161 |
| JEFFREY DIEBOLD | 57184 MOONCREEK CT | | | | WASHINGTN TWP | MI | 48094-4232 |
| JEFFREY DIEGEL | 23656 PRESCOTT LN W | | | | SOUTH LYON | MI | 48178-8241 |
| JEFFREY DIEM | 11151 MCKINLEY RD | | | | MONTROSE | MI | 48457-9006 |
| JEFFREY DIEM | 18465 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8515 |
| JEFFREY DILL | 611 HEATHERWOOD LN | | | | OSSIAN | IN | 46777-9286 |
| JEFFREY DILLON | 3699 SELLARS RD | | | | MORAINE | OH | 45439-1232 |
| JEFFREY DILLON | 7939 ADAIR RD | | | | CASCO | MI | 48064-1506 |
| JEFFREY DINGEE | 11589 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2289 |
| JEFFREY DINSMOORE | 4663 TIGER LILY TRL | | | | CLARKSTON | MI | 48346-4982 |
| JEFFREY DIXON | 308 N CANAL RD | | | | LANSING | MI | 48917-7707 |
| JEFFREY DOBBINS | 1325 FORTY OAKS DRIVE | | | | HERNDON | VA | 20170-2024 |
| JEFFREY DOLD | 5875 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2524 |
| JEFFREY DOLL | 8951 MICHIGAMME RD | | | | CLARKSTON | MI | 48348-3439 |
| JEFFREY DOMINIC | 1855 MAIN STREET EXT SW | | | | WARREN | OH | 44481-8649 |
| JEFFREY DORAN | 2110 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8376 |
| JEFFREY DORAN | 1515 ERSKINE RD | | | | HEMLOCK | MI | 48626-9774 |
| JEFFREY DORR | 2005 GRATIOT AVE | | | | SAGINAW | MI | 48602-2768 |
| JEFFREY DOSH | 8002 MAKAHA CIR | | | | HOUSTON | TX | 77095-3472 |
| JEFFREY DOUGLAS HEMMERT | WEITZ & LUXEMBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JEFFREY DOUGLAS HEMMERT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| JEFFREY DOWNING | 3801 TAFT AVE SW | | | | WYOMING | MI | 49519-3762 |
| JEFFREY DOYLE | 11460 SHAFFER RD | | | | DAVISBURG | MI | 48350-3839 |
| JEFFREY DOYLE | 46766 CAMELIA DR | | | | CANTON | MI | 48187-1435 |
| JEFFREY DRAFT | 3452 PIPER LAKE RD | | | | WEST BRANCH | MI | 48661-9414 |
| JEFFREY DRAHER | 8105 WELTER RD | | | | OVID | MI | 48866-9631 |
| JEFFREY DRENNAN | 4645 HARRIS RD | | | | BROADVIEW HTS | OH | 44147-2905 |
| JEFFREY DUBOSE | 941 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 |
| JEFFREY DUELL | 3076 ALCOTT AVE | | | | FLINT | MI | 48506-2146 |
| JEFFREY DUKES | 2207 COUGAR LN SE | | | | DECATUR | AL | 35601-4431 |
| JEFFREY DULZO | 44892 HUNTINGCROSS DR | | | | NOVI | MI | 48375-3934 |
| JEFFREY DUNCAN | 3680 LORENA DR | | | | WATERFORD | MI | 48329-4238 |
| JEFFREY DUNCAN | 140 WOODLAND RD | | | | NEWARK | DE | 19702-1074 |
| JEFFREY DUNCAN | 2368 LIMESTONE WAY | | | | COLUMBUS | OH | 43228-9156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY DUNKEL | 1790 E ROUND LAKE RD | | | | DEWITT | MI | 48820-8403 |
| JEFFREY DUNN | 02720 BC & EJ ROAD | | | | BOYNE CITY | MI | 49712 |
| JEFFREY DURDEN | 105 N HURON ST | | | | YPSILANTI | MI | 48197-2509 |
| JEFFREY DUTCHER | 1163 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9505 |
| JEFFREY DYE | 32908 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8227 |
| JEFFREY DYMOND | 4615 WESWILMAR DR | | | | HOLT | MI | 48842-1690 |
| JEFFREY DZIERBICKI | 417 CARTER DR | | | | TROY | MI | 48098-4658 |
| JEFFREY E BAUGESS | 6285 SADDLER WAY | | | | CANAL WINCHESTER | OH | 43110-7700 |
| JEFFREY E BISHOP | 5720 MCKEE RD | | | | NEWFANE | NY | 14108-9612 |
| JEFFREY E BROWN | 130 FORMAN ST | | | | BUFFALO | NY | 14211-2031 |
| JEFFREY E BROWN | 30 WESTON LOWER | | | | BUFFALO | NY | 14215 |
| JEFFREY E CARICO | 393 N.JAY ST | | | | WEST MILTON | OH | 45383 |
| JEFFREY E GOOTEE | 3645 DETROIT AVE | | | | DAYTON | OH | 45416-1903 |
| JEFFREY E LORENS | 2700 CASH CT | | | | THOMPSONS STATION | TN | 37179-9289 |
| JEFFREY E MICHAELIS | 2110 BURR OAK LN | | | | LINDENHURST | IL | 60046-9227 |
| JEFFREY E MUCHA | 95   RIDGELEA CT | | | | ROCHESTER | NY | 14615-1501 |
| JEFFREY E NEACE | 242   COLLEGE PARK | | | | DAYTON | OH | 45409-2629 |
| JEFFREY E SCHELBLE | ACCT OF CHRISTINE E PEASE | PO BOX 92911 | | | MILWAUKEE | WI | 34164 |
| JEFFREY E STONELAKE | 7 EL STONE DR | PO BOX 122 | | | GLEN MILLS | PA | 19342-1707 |
| JEFFREY EASHOO | 4376 CROSBY RD | | | | FLINT | MI | 48506-1416 |
| JEFFREY EASTERLING | 5220 DELTA RIVER DR | | | | LANSING | MI | 48906-9012 |
| JEFFREY EASTHAM | PO BOX 56 | | | | VASSAR | MI | 48768-0056 |
| JEFFREY ECKEL | 2282 ARROW HEAD DR | | | | LAPEER | MI | 48446-8001 |
| JEFFREY EDGERLY | 48226 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3311 |
| JEFFREY EDINGTON | 9465 FENNER RD | | | | LAINGSBURG | MI | 48848-8760 |
| JEFFREY EDWARDS | 121 FOXBORO DR | | | | ROCHESTER HILLS | MI | 48309-1431 |
| JEFFREY EKKEL | 433 118TH AVE | | | | MARTIN | MI | 49070-9746 |
| JEFFREY ELIASZ | 53031 PIGEON CREEK DR | | | | CHESTERFIELD | MI | 48047-5953 |
| JEFFREY ELLIOTT | 21608 S CLEVELAND AVE | | | | BELTON | MO | 64012-9014 |
| JEFFREY ELLIOTT | 889 GOLDCOAST DR | | | | DELTONA | FL | 32725-7406 |
| JEFFREY ELLIS | 5180 W STATE RD | | | | LANSING | MI | 48906-9385 |
| JEFFREY ELLISON | 3455 GINGER CT | | | | KOKOMO | IN | 46901-6902 |
| JEFFREY ELROD | 13709 CHIPPING CT. | | | | SHELBY | MI | 48315 |
| JEFFREY EMERICK | 40 MALLARD XING | | | | CANFIELD | OH | 44406-8760 |
| JEFFREY ENDSLEY | 3460 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9616 |
| JEFFREY ENGELMAN | | | | | | | |
| JEFFREY ENGLE | 6649 RR 1 | | | | WOODLAND | MI | 48897 |
| JEFFREY ERDMANN | 2312 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1105 |
| JEFFREY ERNST | 334 WOODSIDE AVE | | | | BUFFALO | NY | 14220-2015 |
| JEFFREY ERNST | 1214 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2940 |
| JEFFREY ESCH | 1602 E ROUND LAKE RD | | | | DEWITT | MI | 48820-8404 |
| JEFFREY ESSER | 7200 JOY MARIE LN | | | | WATERFORD | WI | 53185-1867 |
| JEFFREY EUBANK | 2840 DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| JEFFREY EUTON | 3484 GREENVILLE DR | | | | LEWIS CENTER | OH | 43035-9180 |
| JEFFREY EVANS | 16311 MURRAY RD | | | | BYRON | MI | 48418-9041 |
| JEFFREY EWING | 1582 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6802 |
| JEFFREY F CONLEY | 1409 CLARENDON ST | | | | FORT WORTH | TX | 76134-4849 |
| JEFFREY F GARLICK | 1152 SHEREE DR | | | | GRAND ISLAND | NY | 14072-2621 |
| JEFFREY F MOORE | 965   GLIDE ST | | | | ROCHESTER | NY | 14606-2750 |
| JEFFREY F PARKER | 8310 AUTUMN OAK AVE | | | | PORT RICHEY | FL | 34668-3354 |
| JEFFREY F STALLMAN | 2235 PINOAK CT | | | | MIAMISBURG | OH | 45342 |
| JEFFREY FAATZ | 9 TRENTWOOD TRL | | | | LANCASTER | NY | 14086-1465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY FAHEY | 1090 PORTER RD | | | | WHITE LAKE | MI | 48383-2408 |
| JEFFREY FALANGA | | | | | | | |
| JEFFREY FALER | 1818 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9607 |
| JEFFREY FAULKENBERG | 4606 E 531 N | | | | ROANOKE | IN | 46783-8809 |
| JEFFREY FEAZEL | 5249 DUTCH RD | | | | LESLIE | MI | 49251-9717 |
| JEFFREY FELDPAUSCH | 13975 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9601 |
| JEFFREY FELTEN | 2600 SPYGLASS DR | | | | OAKLAND | MI | 48363-2464 |
| JEFFREY FELTON | 5610 E COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-9647 |
| JEFFREY FENTON | 6312 GARBER RD | | | | BELLVILLE | OH | 44813-9096 |
| JEFFREY FERGUSON | 1304 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146 |
| JEFFREY FERGUSON | 1304 CHANDLER | | | | LINCOLN PARK | MI | 48146 |
| JEFFREY FERNSLER | 2296 BROOKMEAD WAY | | | | CHARLOTTE | MI | 48813-9762 |
| JEFFREY FILTER | 1759 RUSH RD | | | | WICKLIFFE | OH | 44092-1128 |
| JEFFREY FINKEN | 10420 CLARK RD | | | | DAVISBURG | MI | 48350-2713 |
| JEFFREY FISCHER | 8392 WALTER ST | | | | MOUNT MORRIS | MI | 48458-1153 |
| JEFFREY FISHER | 2700 SHIMMONS RD LOT 180 | | | | AUBURN HILLS | MI | 48326-2050 |
| JEFFREY FISHER | 7977 W 700 N | | | | MIDDLETOWN | IN | 47356 |
| JEFFREY FITZGERALD | 1680 WELLMAN RD | | | | DEWITT | MI | 48820-9644 |
| JEFFREY FLANNERY | 1898 BASELINE RD | | | | LESLIE | MI | 49251-9792 |
| JEFFREY FLECKENSTEIN | 2942 PLEASANT AVE | | | | HAMBURG | NY | 14075-3624 |
| JEFFREY FLEMING | 53759 HERITAGE LN | | | | NEW BALTIMORE | MI | 48047-5850 |
| JEFFREY FLESHER | 5256 HICKORY DR | | | | METAMORA | MI | 48455-9740 |
| JEFFREY FOLAND | 428 E ELM ST | PO BOX 4 | | | VERNON | MI | 48476-9108 |
| JEFFREY FORD | 6686 PEBBLE BEACH DR. | | | | GAYLORD | MI | 49735 |
| JEFFREY FOSBURG | 1588 TUTTLE RD | | | | MASON | MI | 48854-9752 |
| JEFFREY FOSTER | 331 BAGGETT CIR | | | | LAWRENCEVILLE | GA | 30044-4233 |
| JEFFREY FOWLER | 19559 PITTS ROAD | | | | WELLINGTON | OH | 44090-9455 |
| JEFFREY FOWLER | 1249 EDGEWATER LN | | | | GRAYLING | MI | 49738-7512 |
| JEFFREY FRAISE | 15 HEATHER ST | | | | N ATTLEBORO | MA | 02760-4308 |
| JEFFREY FRANZ | 16105 ROAD D | | | | CONTINENTAL | OH | 45831-9524 |
| JEFFREY FRASHER | 9293 HUBBARD RD | | | | DAVISON | MI | 48423-9327 |
| JEFFREY FRASIER | 205 ROYAL RIDGE CT | | | | FOLEY | MO | 63347-2735 |
| JEFFREY FRASIER | 19400 E 37TH TERRACE CT S | APT 803 | | | INDEPENDENCE | MO | 64057-2489 |
| JEFFREY FREEBURG | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| JEFFREY FRIEDMAN | | | | | | | |
| JEFFREY FRIELING | 2088 CHATFIELD LN | | | | LAPEER | MI | 48446-8041 |
| JEFFREY FROGGETT | 473 MANOR ST | | | | GROSSE POINTE FARMS | MI | 48236-3249 |
| JEFFREY FRUIT | 1401 SAINT FRANCIS DRIVE | | | | LOS BANOS | CA | 93635-2806 |
| JEFFREY FULLER | 1737 SHAW AVE | | | | YOUNGSTOWN | OH | 44505-4168 |
| JEFFREY FUNTUKIS | 7331 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1828 |
| JEFFREY G BROOKS | 4425 GENESEE RD | | | | LAPEER | MI | 48446-3641 |
| JEFFREY G CLARK | 7222 ALGER DR | | | | DAVISON | MI | 48423-2378 |
| JEFFREY G CUNNINGHAM | 333 KENILWORTH AVE | | | | DAYTON | OH | 45405-4037 |
| JEFFREY G EMBERGER | 321 GRANVIEW CIR | | | | HONEY BROOK | PA | 19344 |
| JEFFREY G LORENTZ | 29809 MAPLEGROVE ST | | | | ST CLAIR SHRS | MI | 48082-2805 |
| JEFFREY G PLOURDE | 6270 SHELDON ST | | | | YPSILANTI | MI | 48197-8226 |
| JEFFREY G WREN | 425 ORCHARD DR | | | | SPRINGBORO | OH | 45066 |
| JEFFREY GABBARD | 3064 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2961 |
| JEFFREY GACE | 14575 EMERSON DR | | | | STERLING HEIGHTS | MI | 48312-5756 |
| JEFFREY GAGALIS | 510 ADRIENNE LN | | | | ANN ARBOR | MI | 48103-1505 |
| JEFFREY GAGLIARDO | 728 MAIN ST # A | | | | GAITHERSBURG | MD | 20878-5545 |
| JEFFREY GALINSKIE | 2700 BARDELL DR | | | | WILMINGTON | DE | 19808-2167 |
| JEFFREY GALONSKA | 2185 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY GALVIN | 32 QUEENS DR | | | | GRAND ISLAND | NY | 14072-1424 |
| JEFFREY GARLICK | 67840 HOWARD ST | | | | RICHMOND | MI | 48062-1326 |
| JEFFREY GARLICK | 1152 SHEREE DR | | | | GRAND ISLAND | NY | 14072-2621 |
| JEFFREY GARNER | 135 FOOS RD | | | | W MANCHESTER | OH | 45382-9714 |
| JEFFREY GARRETT | 8985 SEBASTIAN RD | | | | KEITHVILLE | LA | 71047-7661 |
| JEFFREY GASS | 3245 THOMAS HICKEY DR | | | | JOLIET | IL | 60431-1665 |
| JEFFREY GATES | 3009 SHAWNEE AVE | | | | FLINT | MI | 48507-1934 |
| JEFFREY GAUCI | 1172 CULPEPPER CIR | | | | FRANKLIN | TN | 37064-8932 |
| JEFFREY GAUDYNSKI | 1927 S 77TH ST | | | | WEST ALLIS | WI | 53219-1108 |
| JEFFREY GAUGER | 12145 LAKE RD | | | | MONTROSE | MI | 48457-9442 |
| JEFFREY GAUTHIER | 540 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| JEFFREY GAY | 1104 NORTHEAST 67TH PLACE | | | | KANSAS CITY | MO | 64118-3573 |
| JEFFREY GAYLORD | 12229 HAWKINS WAY | | | | FORT WAYNE | IN | 46814-9156 |
| JEFFREY GAZETTI | 829 RICHARD ST | | | | HOLLY | MI | 48442-1286 |
| JEFFREY GEHRKE | 882 E DAFFODIL LN | | | | BELOIT | WI | 53511-1610 |
| JEFFREY GEORGE | 2502 PLYMOUTH AVE | | | | JANESVILLE | WI | 53545-5703 |
| JEFFREY GEPPERT | 31084 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2025 |
| JEFFREY GERARDI | 5061 ONA LAKE DR | | | | WHITE LAKE | MI | 48383-3253 |
| JEFFREY GERBER | 2637 REGENCY DR | | | | ORION | MI | 48359-1155 |
| JEFFREY GETCHELL | 18960 HILLCREST ST | | | | BEVERLY HILLS | MI | 48025-3042 |
| JEFFREY GIACOBBE | 2172 NEWBURGH DR | | | | TROY | MI | 48083-2515 |
| JEFFREY GIBBS | 14164 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9208 |
| JEFFREY GIBSON | 218 RIVIERA TER | | | | WATERFORD | MI | 48328-3467 |
| JEFFREY GIBSON | 813 FOREST DR | | | | FENTON | MI | 48430-1410 |
| JEFFREY GIDDINGS | 1231 ANZIO LN | | | | FLINT | MI | 48507-4001 |
| JEFFREY GIETEK | 8565 GLEN HAVEN DR | | | | HOWELL | MI | 48843-8114 |
| JEFFREY GIGNAC | 18514 ELM CT | | | | MACOMB | MI | 48044-3435 |
| JEFFREY GILL | 3448 SHELBY ST | | | | WATERFORD | MI | 48328-1373 |
| JEFFREY GILLEN | 32229 BARKLEY ST | | | | LIVONIA | MI | 48154-3513 |
| JEFFREY GILLHAM | 1189 E PINE ISLAND RD | | | | SHREVEPORT | LA | 71107-8506 |
| JEFFREY GILMER | 2981 S BEATRICE ST | | | | DETROIT | MI | 48217-1501 |
| JEFFREY GINN | PO BOX 578 | | | | YORKTOWN | IN | 47396-0578 |
| JEFFREY GISH | 2402 SEASONS RD APT 1208 | | | | ARLINGTON | TX | 76014-4603 |
| JEFFREY GLADDEN | 20256 LONGWOOD CT | | | | NORTHVILLE | MI | 48167-1929 |
| JEFFREY GLICK | 7710 FOREST LODGE RD | | | | TRAVERSE CITY | MI | 49684-8598 |
| JEFFREY GLOSSOP | 9705 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9339 |
| JEFFREY GLYNN | 7092 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| JEFFREY GOETHE | 836 HICKORY RIDGE TRL | | | | COLUMBIA | TN | 38401-6752 |
| JEFFREY GOFF | 9504 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8766 |
| JEFFREY GOFORTH | 19021 SAN DIEGO BLVD | | | | LATHRUP VILLAGE | MI | 48076-3375 |
| JEFFREY GOODNIGHT | 5444 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| JEFFREY GORDINIER | 13081 COVE RIDGE DR | | | | SOUTH LYON | MI | 48178-9590 |
| JEFFREY GORDON | 4300 DEESIDE DR | | | | BRIGHTON | MI | 48116-8062 |
| JEFFREY GORDON | 1304 FOX LN | | | | MANSFIELD | TX | 76063-5551 |
| JEFFREY GORMLY | 3503 TREMONTE CIR N | | | | OAKLAND TWP | MI | 48306-5010 |
| JEFFREY GORNY | 47697 GOFF CT | | | | CANTON | MI | 48188-3305 |
| JEFFREY GRABLICK | 350 ARDUSSI ST | | | | FRANKENMUTH | MI | 48734-1455 |
| JEFFREY GRAHAM | 7336 JOCHAR RD | | | | CLAY | MI | 48001-3021 |
| JEFFREY GRAMZOW | 36133 MCKINLEY ST | | | | NEW BALTIMORE | MI | 48047-6380 |
| JEFFREY GRAVES | 2105 POINT WEST DR APT 1D | | | | FORT WAYNE | IN | 46808-4308 |
| JEFFREY GRAY | 2982 KING JAMES DR | | | | BEAVERCREEK | OH | 45432-2483 |
| JEFFREY GRAY | 4449 NE 83RD ST | | | | KANSAS CITY | MO | 64119-4548 |
| JEFFREY GRAY | 5179 RAYMOND AVE | | | | BURTON | MI | 48509-1933 |
| JEFFREY GRAY | APT 2B | 1100 15TH STREET | | | SPARKS | NV | 89431-3637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY GRAY | 1765 OPPIO ST | | | | SPARKS | NV | 89431-2953 |
| JEFFREY GREEN | 1111 RIDGEWAY DR | | | | ROCHESTER | MI | 48307-1772 |
| JEFFREY GREEN | 405 W HODGE AVE | | | | LANSING | MI | 48910-2952 |
| JEFFREY GREEN | 580 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| JEFFREY GREEN | | | | | | | |
| JEFFREY GREENE | 35624 WOODSIDE DR | | | | RICHMOND | MI | 48062-5632 |
| JEFFREY GREGO | 6652 DOYON DR N | | | | WATERFORD | MI | 48327-3804 |
| JEFFREY GRESS | 2964 WOODSLEE DR | | | | ROYAL OAK | MI | 48073-2935 |
| JEFFREY GRIFFIN | 650 ORCHARD CT | | | | PORTLAND | MI | 48875-1847 |
| JEFFREY GROESSER | 3374 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7929 |
| JEFFREY GROH | 5550 N MACKINAW RD | | | | PINCONNING | MI | 48650-8496 |
| JEFFREY GROOM | 33433 RICE LAKE RD | | | | LAKE LINDEN | MI | 49945-9638 |
| JEFFREY GUADAGNI | 21062 VESPER DR | | | | MACOMB | MI | 48044-1368 |
| JEFFREY GUCK | 38 GREGORY ST | | | | LAKE LINDEN | MI | 49945-1236 |
| JEFFREY GUERNSEY | 767 PEPPERMILL CIR | | | | LAPEER | MI | 48446-2677 |
| JEFFREY GUFFEY | 7142 S ETNA ROAD 35 | | | | LA FONTAINE | IN | 46940 |
| JEFFREY GUNTHER | 4523 TOM LUNN RD | | | | SPRING HILL | TN | 37174-5103 |
| JEFFREY GUTHRIE | 1312 SANLOR AVE | | | | WEST MILTON | OH | 45383-1250 |
| JEFFREY GUTIERREZ | 1217 NASSAU DR | | | | MIAMISBURG | OH | 45342-3243 |
| JEFFREY GUZDA | 18 CONTESSA CT | | | | SPENCERPORT | NY | 14559-9782 |
| JEFFREY H ALLEN | RT 3   BOX 242 SHINKEL CHAPEL | | | | HARTFORD | KY | 42347-9803 |
| JEFFREY H BRUCE | 200 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1649 |
| JEFFREY H GROVES | 1060 GRANDMESA | | | | NEW LENOX | IL | 60451 |
| JEFFREY H IKEJIRI | SEDGEWICK DETERT MORAN & ARNOLD LLP | 801 SOUTH FIGUEROA ST 19TH FL | | | LOS ANGELES | CA | 90017 |
| JEFFREY H PETERS | 14265 TAYLOR RD | | | | MILLINGTON | MI | 48746-9202 |
| JEFFREY H WHITACRE | 758 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9797 |
| JEFFREY H WINDER | | | | | | | |
| JEFFREY HAAG | 2974 BOBCAT TRL NW | | | | PRIOR LAKE | MN | 55372-4502 |
| JEFFREY HAAS | 11659 NORVELL LAKE RD | | | | BROOKLYN | MI | 49230-9529 |
| JEFFREY HACKER | 80 PARKER DR | | | | SPRINGBORO | OH | 45066-1334 |
| JEFFREY HAGEN | 3280 S ACREDALE CT | | | | NEW BERLIN | WI | 53151-4363 |
| JEFFREY HAGMAN | 385 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2534 |
| JEFFREY HAINES | 1316 MANOR DR | | | | JANESVILLE | WI | 53548-1417 |
| JEFFREY HALADIK | 5576 BIRCH GROVE LN | | | | CLARKSTON | MI | 48348-2185 |
| JEFFREY HALE | 2818 BUICK AVE | | | | WATERFORD | MI | 48328-2602 |
| JEFFREY HALE | 647 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| JEFFREY HALE | 5895 CAPO ISLAND RD   APT O | | | | ST AUGUSTINE | FL | 32095-9641 |
| JEFFREY HALL | 1116 HIGH ST | | | | WEST NEWTON | PA | 15089-1416 |
| JEFFREY HALL | 8674 SHANE LN | | | | KEITHVILLE | LA | 71047-7600 |
| JEFFREY HALL | 4010 11 MILE RD NE | | | | ROCKFORD | MI | 49341-8066 |
| JEFFREY HALL | 497 LINWOOD AVENUE | | | | BUFFALO | NY | 14209-1403 |
| JEFFREY HALL | 3777 S 1000 E | | | | KIRKLIN | IN | 46050 |
| JEFFREY HALL | 8060 LEMON RD | | | | BANCROFT | MI | 48414-9755 |
| JEFFREY HAMAN | 27610 EVELYN AVE | | | | WARREN | MI | 48093-2863 |
| JEFFREY HAMBERG | 3894 OLD CREEK RD | | | | TROY | MI | 48084-1661 |
| JEFFREY HAMLYN | 5760 DILLON RD | | | | HIGH RIDGE | MO | 63049-1749 |
| JEFFREY HANEY | 18730 ROAD 24 | | | | GROVER HILL | OH | 45849-9505 |
| JEFFREY HANNAH | 1301 ARBORVIEW BLVD | | | | ANN ARBOR | MI | 48103-3715 |
| JEFFREY HANSON | 3729 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2024 |
| JEFFREY HANSON | 2904 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-9075 |
| JEFFREY HANSON | 4291 PONDVIEW DR | | | | WHITE LAKE | MI | 48383-1273 |
| JEFFREY HARBACH | 13868 SHADY KNOLL LN | | | | CHINO HILLS | CA | 91709-1493 |
| JEFFREY HARBOL | 1230 STEWART RD | | | | SALEM | OH | 44460-4166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY HARCOURT | 4222 OAKLAND RIDGE DR | | | | ORION | MI | 48359-1751 |
| JEFFREY HARDY | 2909 MERE DR | | | | COLUMBIA | TN | 38401-5145 |
| JEFFREY HARLESS | 5395 WHISPERING OAKS LN | | | | FORT WORTH | TX | 76140-9521 |
| JEFFREY HARP | 43465 BENNINGTON DR | | | | NOVI | MI | 48375-4009 |
| JEFFREY HARPER | 524 LAWNDALE DR | | | | BRYAN | OH | 43506-2450 |
| JEFFREY HARPER | 717 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5548 |
| JEFFREY HARRIES | 45457 INDIAN CREEK DR | | | | CANTON | MI | 48187-5265 |
| JEFFREY HARRINGTON | 1127 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| JEFFREY HARRIS | 2113 W 600 S | | | | ANDERSON | IN | 46013-9740 |
| JEFFREY HARRIS | 16867 WINSTON ST | | | | DETROIT | MI | 48219-3612 |
| JEFFREY HARRIS | 324 ARNOLD AVE | | | | PONTIAC | MI | 48341-1060 |
| JEFFREY HARRIS | 9154 WOLFE RD | | | | MORENCI | MI | 49256-9536 |
| JEFFREY HARRISON | 813 HEMLOCK DR | | | | DAVISON | MI | 48423-1927 |
| JEFFREY HARRISON | 111 E STEWART AVE | | | | FLINT | MI | 48505-3417 |
| JEFFREY HARRY | 9521 HIGHLAND DR | | | | PERRINTON | MI | 48871-9670 |
| JEFFREY HARTLEY | 50654 DARTMOOR DR | | | | SHELBY TOWNSHIP | MI | 48317-1108 |
| JEFFREY HARTSUFF | 343 E HIGH ST | | | | OVID | MI | 48866-9691 |
| JEFFREY HASLEM | 45762 PRIMROSE CT | | | | PLYMOUTH | MI | 48170-3576 |
| JEFFREY HATCHER | 219 BRANDED CT | | | | KOKOMO | IN | 46901-4036 |
| JEFFREY HATTON | 4800 BETHESDA RD | | | | THOMPSONS STATION | TN | 37179-9226 |
| JEFFREY HAUBERT | 524 MCINTYRE LN | | | | MAUMEE | OH | 43537-2327 |
| JEFFREY HAUSER | 66 MELANIE LN | | | | TROY | MI | 48098-1707 |
| JEFFREY HAWK | 7970 W NIXON RD | | | | YORKTOWN | IN | 47396-9003 |
| JEFFREY HAWKINS | 2208 W BARCELONA DR | | | | MUNCIE | IN | 47304-1435 |
| JEFFREY HAWTHORN | 4512 SANDRA LEE LN | | | | MIDDLETOWN | OH | 45042-1650 |
| JEFFREY HAYNES | 851 W DEXTER TRL | | | | MASON | MI | 48854-9615 |
| JEFFREY HAYNES | 8651 JAFFA COURT EAST DR APT 35 | | | | INDIANAPOLIS | IN | 46260-5331 |
| JEFFREY HEAD | 220 PLEASANT DR | | | | COLUMBIA | TN | 38401-4932 |
| JEFFREY HEADLEY | 735 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| JEFFREY HEATH | 1540 CROCKETT CT | | | | XENIA | OH | 45385-4258 |
| JEFFREY HEATH | 3872 LONG MEADOW | | | | ORION TWP | MI | 48359 |
| JEFFREY HEATH | 333 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1947 |
| JEFFREY HEATON | 10325 GLYNN | | | | WHITE LAKE | MI | 48386-2207 |
| JEFFREY HEHMEYER | 23171 NAGEL RD | | | | DEFIANCE | OH | 43512-9633 |
| JEFFREY HEICHEL | 274 CANDACE CT | | | | TROY | MI | 48098-7100 |
| JEFFREY HEIDEN | 3815 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9595 |
| JEFFREY HELFRICH | 18852 NEWBRIDGE DR | | | | MACOMB | MI | 48044-1796 |
| JEFFREY HELM | 28270 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5223 |
| JEFFREY HELMS | 10698 S WISNER RD | | | | BANNISTER | MI | 48807-9758 |
| JEFFREY HEMINGWAY | 7114 MYERS DR | | | | DAVISON | MI | 48423-2375 |
| JEFFREY HENDERSHOT | 7354 OAKSTONE DR | | | | CLARKSTON | MI | 48348-4761 |
| JEFFREY HENDERSON | 5990 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2788 |
| JEFFREY HENGESH | PO BOX 2551 | | | | YUMA | AZ | 85367-1323 |
| JEFFREY HENNING | 1550 S MARION AVE | | | | JANESVILLE | WI | 53546-5423 |
| JEFFREY HENNING | 4708 FAR HILLS AVE | | | | KETTERING | OH | 45429-2302 |
| JEFFREY HENRY | 6213 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9524 |
| JEFFREY HENRY | 402 HELKE RD | | | | VANDALIA | OH | 45377-1502 |
| JEFFREY HENSON | 1086 MARYLAND ST | | | | GROSSE POINTE PARK | MI | 48230-1347 |
| JEFFREY HERMAN | 7313 TONNELLE AVE | | | | SHELBY TOWNSHIP | MI | 48317-2384 |
| JEFFREY HEWIT | 3430 JERUSALEM RD | | | | VERMILION | OH | 44089-2644 |
| JEFFREY HICKMAN | 2223 ROLLING ROCK DR | | | | BRIGHTON | MI | 48114-7346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY HICKMOTT | 707 ROLLING ACRES DR | | | | ORTONVILLE | MI | 48462-9152 |
| JEFFREY HIDECKER | 10 COOPER LN | | | | CONWAY | AR | 72034-7935 |
| JEFFREY HIGEL | 4690 N SMITH RD | | | | DIMONDALE | MI | 48821-8714 |
| JEFFREY HIGGINS | 6458 OLYMPUS DR | | | | CLARKSTON | MI | 48346-3367 |
| JEFFREY HILL | 6378 SANCTUARY CT | | | | GRAND BLANC | MI | 48439 |
| JEFFREY HILL | PO BOX 343 | | | | ELKMONT | AL | 35620-0343 |
| JEFFREY HILL | 474 KINGMAN RD | | | | MASON | MI | 48854-9590 |
| JEFFREY HILL | 710 N MINNESOTA AVE | | | | ALEXANDRIA | IN | 46001-1323 |
| JEFFREY HIME | 4897 VINES RD | | | | HOWELL | MI | 48843-9513 |
| JEFFREY HINKEL | 2090 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3736 |
| JEFFREY HINKLE | 15778 DREAM CATCHER | | | | PINCKNEY | MI | 48169-9638 |
| JEFFREY HIPKINS | 514 DELL AVE | | | | FLINT | MI | 48507-2744 |
| JEFFREY HISCOCK | 2443 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| JEFFREY HIXSON | | | | | | | |
| JEFFREY HOBSON | 907 LINDY CT | | | | DAYTON | OH | 45415-2130 |
| JEFFREY HODDER | 4798 ZELT CV | | | | NEW HAVEN | IN | 46774-3143 |
| JEFFREY HODSON | 115 WEBBER DR | | | | ROCHESTER | NY | 14626-4034 |
| JEFFREY HODSON | 6362 VASSAR RD | | | | GRAND BLANC | MI | 48439-9763 |
| JEFFREY HOELZER | 3529 JEANETTE DR | | | | SANDUSKY | OH | 44870-6091 |
| JEFFREY HOFFMAN | 5237 SCHALK RD # 1 | | | | LINEBORO | MD | 21102 |
| JEFFREY HOFFMAN | 1659 WOODGATE DR | | | | TROY | MI | 48083-5551 |
| JEFFREY HOLLAND | 635 NEWBURG RD | | | | ALBION | MI | 49224-9208 |
| JEFFREY HOLMES | 2274 WARNER RD | | | | LANSDALE | PA | 19446-5853 |
| JEFFREY HOLTE | APT 1218 | 2803 TURNBERRY DRIVE | | | ARLINGTON | TX | 76006-2350 |
| JEFFREY HOLUB | 4301 S OAKLEY RD | | | | JANESVILLE | WI | 53546-8927 |
| JEFFREY HOLY | 767 FIFTH AVE 14TH FLR | | | | NEW YORK | NY | 10153 |
| JEFFREY HOLZER | 2081 ELKRIDGE CIR | | | | HIGHLAND | MI | 48356-2483 |
| JEFFREY HOMAN | 6455 FAUST DR | | | | SHREVEPORT | LA | 71129-4309 |
| JEFFREY HOOD | 4012 CLOVERCROFT RD | | | | FRANKLIN | TN | 37067-5801 |
| JEFFREY HOOPER | 1422 HIGHVIEW DR APT H308 | | | | COLUMBIA | TN | 38401-9402 |
| JEFFREY HOOPS | 13285 GOLDEN CIR | | | | FENTON | MI | 48430-1011 |
| JEFFREY HOORN | 55400 AUTUMN RIDGE DR | | | | NORTHVILLE | MI | 48167-9360 |
| JEFFREY HOPCIA | 99 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5129 |
| JEFFREY HOPPER | 45562 MONTMORENCY DR | | | | MACOMB | MI | 48044-6014 |
| JEFFREY HOPPES | 498 ODD FELLOWS HALL RD | | | | PULASKI | TN | 38478-8205 |
| JEFFREY HOPSON | 7621 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2480 |
| JEFFREY HOSKINS | 4295 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2305 |
| JEFFREY HOUGHTON | 6097 BELL HWY | | | | EATON RAPIDS | MI | 48827-9007 |
| JEFFREY HOURTIENNE | 254 CHESTNUT RIDGE CIR | | | | HENDERSON | NV | 89012-2128 |
| JEFFREY HOVIS | 494 MCINTOSH | | | | ALMONT | MI | 48003-8737 |
| JEFFREY HOWARD | 8120 SUZANNE DR | | | | BRENTWOOD | TN | 37027-8012 |
| JEFFREY HOWARD | 9118 N 306 W | | | | HUNTINGTON | IN | 46750-9713 |
| JEFFREY HOWE | 6340 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8420 |
| JEFFREY HOWELL | 39 CHESTNUT ST | | | | AVENEL | NJ | 07001-2141 |
| JEFFREY HOYT | 108 GOSLING DR | | | | FRANKLIN | TN | 37064-5048 |
| JEFFREY HOZESKA | 4228 CLEMATIS DR | | | | SAGINAW | MI | 48603-1102 |
| JEFFREY HUBBARD | 4040 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401 |
| JEFFREY HUBER | 2204 HIGHLAND AVE | | | | JANESVILLE | WI | 53548-2368 |
| JEFFREY HUDKINS | 2037 N LONG LAKE RD | | | | FENTON | MI | 48430-8809 |
| JEFFREY HUEY JANICE | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| JEFFREY HUFFMAN | 52190 OSAGE DR | | | | AMHERST | OH | 44001-9462 |
| JEFFREY HUFFMAN | 2208 AVON ST | | | | SAGINAW | MI | 48602-3812 |
| JEFFREY HUGEL | 2837 MASEFIELD DR | | | | BLOOMFIELD HILLS | MI | 48304-1949 |
| JEFFREY HUGHES | 3306 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY HUGHES | 1104 AUDUBON RD | | | | GROSSE POINTE PARK | MI | 48230-1439 |
| JEFFREY HULBERT | 4828 SKYLINE DR | | | | PERRINTON | MI | 48871-9758 |
| JEFFREY HULL | 5157 W 90TH ST | | | | OAK LAWN | IL | 60453-1309 |
| JEFFREY HULLIBARGER | 1841 BRAGDEN DR | | | | TEMPERANCE | MI | 48182-1296 |
| JEFFREY HUMBLE | 45 CAMBRIDGE CT | | | | ANDERSON | IN | 46012-3905 |
| JEFFREY HUMMEL | 1201 W ESTATE DR | | | | BLOOMINGTON | IN | 47403-9046 |
| JEFFREY HUNSICKER | 419 S LAUREL ST | | | | ROYAL OAK | MI | 48067-2422 |
| JEFFREY HUNT | 1527 ROSELAND AVE | | | | KALAMAZOO | MI | 49001-4390 |
| JEFFREY HUNTER | 2876 SIMPSON TRL | | | | HARRISON | MI | 48625-9000 |
| JEFFREY HUNTER | 1412 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3150 |
| JEFFREY HUNTER | 5190 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3853 |
| JEFFREY HURLBERT | 2002 HUNTCLIFFE CT | | | | ALLEN | TX | 75013 |
| JEFFREY HURT | 2424 SE 12TH ST | | | | OKLAHOMA CITY | OK | 73160-8415 |
| JEFFREY HUTCHINS | PO BOX 462 | | | | BRUSHTON | NY | 12916-0462 |
| JEFFREY HUTCHISON | 4120 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| JEFFREY HUTMACHER | 9155 JUDD RD | | | | FOWLERVILLE | MI | 48836-8205 |
| JEFFREY HYLTON | 4672 JAMM RD | | | | ORION | MI | 48359-2215 |
| JEFFREY HYNES | 8147 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9162 |
| JEFFREY I THOMPSON | 747 E STATE ST APT 2C | | | | MILWAUKEE | WI | 53202 |
| JEFFREY IHUS | 302 JORDAN PL | | | | ORFORDVILLE | WI | 53576-8601 |
| JEFFREY IID | 3530 HERD RD | | | | METAMORA | MI | 48455-9640 |
| JEFFREY INMAN | 307 LAKEWAY TER | | | | SPRING HILL | TN | 37174-7552 |
| JEFFREY IRGANG | 1926 NEW ROCHELLE DR | | | | LAPEER | MI | 48446-9722 |
| JEFFREY IRISH | 1484 WEST HIBBARD ROAD | | | | OWOSSO | MI | 48867-9215 |
| JEFFREY IRWIN | 9815 NORTH KENTUCKY AVENUE | | | | KANSAS CITY | MO | 64157-7641 |
| JEFFREY ISEMAN | 28109 DIESING DR | | | | MADISON HTS | MI | 48071-4532 |
| JEFFREY ISON | 789 N KING RD | | | | MARION | IN | 46952-8649 |
| JEFFREY J BAYMON | 522 WALLIS AVE | | | | FARRELL | PA | 16121-2067 |
| JEFFREY J CADLE | 2936  BASELINE RD | | | | GRAND ISLAND | NY | 14072-1386 |
| JEFFREY J CARROLL | 610 REYNOLDS DR | | | | WATERFORD | MI | 48328-2034 |
| JEFFREY J CHAILLOU SR | 1526 VESPER AVE | | | | BALTIMORE | MD | 21222-1822 |
| JEFFREY J CIANCHETTI | 2119 SAWYER DR | | | | NIAGARA FALLS | NY | 14304-2975 |
| JEFFREY J CILIBERTO | 8842 HASELEY RD | | | | GASPORT | NY | 14067-9362 |
| JEFFREY J CROWE | 5537 DOROTHY CT | | | | CARLISLE | OH | 45005 |
| JEFFREY J DESIMONE | 812 BELEY AVE | | | | SYRACUSE | NY | 13211-1306 |
| JEFFREY J EVANS | 1098 CHARLES AVE | | | | FLINT | MI | 48505-1610 |
| JEFFREY J FLECKENSTEIN | 2942 PLEASANT AVE | | | | HAMBURG | NY | 14075-3624 |
| JEFFREY J GAUTHIER | 1652 WATERVLIET AVE | | | | DAYTON | OH | 42420 |
| JEFFREY J HAMPTON | 883 WINDSONG WAY | | | | DE PERE | WI | 54115 |
| JEFFREY J HIERLMEIER | 7203 W VIEW DR | | | | WIND LAKE | WI | 53185 |
| JEFFREY J HOLMAN | 19621 MARX | | | | DETROIT | MI | 48203-1339 |
| JEFFREY J HUTCHINS | PO BOX 462 | | | | BRUSHTON | NY | 12916-0462 |
| JEFFREY J LEONARD | 43 DUPONT AVE | | | | TONAWANDA | NY | 14150-7701 |
| JEFFREY J LOVE | 200 MATTY AVE | | | | SYRACUSE | NY | 13211-1633 |
| JEFFREY J MC ALLISTER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JEFFREY J MOORE | 1413 OTTEN ST | | | | CLEARWATER | FL | 33755 |
| JEFFREY J NEWMAN | 744 S STINE RD | | | | CHARLOTTE | MI | 48813-9563 |
| JEFFREY J NOVAL | 1821 S 88 RD | | | | GREENSBORO | PA | 15338 |
| JEFFREY J RAMSEY | 318 N CEDAR AVE | | | | NILES | OH | 44446-2542 |
| JEFFREY J SCOTT | 5155 NORTH PARK AVE EXT | | | | BRISTOLVILLE | OH | 44402 |
| JEFFREY J VISCOUNT | 400 GEDDES ST | | | | WILMINGTON | DE | 19805-3717 |
| JEFFREY J WALKER | 529  SEWARD STREET | | | | ROCHESTER | NY | 14608-2814 |
| JEFFREY J WALTER | 5023 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY J YAKLIN | 2424 BULLOCK ROAD | | | | BAY CITY | MI | 48708 |
| JEFFREY J. NEWTON | COUNTY ATTORNEY | 115 S ANDREWS AVE STE 423 | | | FORT LAUDERDALE | FL | 33301-1826 |
| JEFFREY J. NEWTON | COUNTY ATTORNEY | 116 SOUTH ANDREWS AVENUE, SUITE 423 | | | FORT LAUDERDALE | FL | 33302 |
| JEFFREY JACKSON | 3250 HEMLOCK HL | APT 6 | | | MACEDON | NY | 14502-8607 |
| JEFFREY JACKSON | 220   SVYDAM STREET | | | | NEW BRUNSWICK | NJ | 08901-2402 |
| JEFFREY JACKSON | 1214 17TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-1403 |
| JEFFREY JACKSON | 5002 GRAVE RUN RD | | | | MILLERS | MD | 21102-3012 |
| JEFFREY JACKSON | 160 REBA AVE | | | | MANSFIELD | OH | 44907-1340 |
| JEFFREY JACOBS | 3820 BEEBE RD | | | | NEWFANE | NY | 14108-9661 |
| JEFFREY JACOBS | 6928 ZION CROSSING CT | | | | COLUMBIA | TN | 38401-6006 |
| JEFFREY JACOBS | 6514 VALLEYBROOK DR | | | | LAMBERTVILLE | MI | 48144-9419 |
| JEFFREY JAMES | 4850 KALAMAZOO AVE SE | | | | KENTWOOD | MI | 49508-4876 |
| JEFFREY JAMES | 676 ECKSTEIN RD | | | | CRESTLINE | OH | 44827-9690 |
| JEFFREY JARVIS | 70605 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4332 |
| JEFFREY JATCZAK | 1244 HARDING RD | | | | ESSEXVILLE | MI | 48732-1713 |
| JEFFREY JAWORSKI | 21178 EQUESTRIAN TRL | | | | NORTHVILLE | MI | 48167-0400 |
| JEFFREY JENKINS | 4055 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| JEFFREY JENKINS | 2112 NE 48TH ST | | | | KANSAS CITY | MO | 64118-6109 |
| JEFFREY JENNINGS | 5880 TURNBERRY DR | | | | COMMERCE TOWNSHIP | MI | 48382-4802 |
| JEFFREY JENNINGS | 2651 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1703 |
| JEFFREY JENSEN | 9716 SINCLAIR ST | | | | FORT WORTH | TX | 76244-5888 |
| JEFFREY JEROME | 11593 HARTLAND RD | | | | FENTON | MI | 48430-2566 |
| JEFFREY JERVIS | 1081 FARNSWORTH RD | | | | WATERVILLE | OH | 43566-1034 |
| JEFFREY JOHN | 19769 GALLAHAD DR | | | | MACOMB | MI | 48044-1756 |
| JEFFREY JOHN | 4427 N CASTLEWOOD CT | | | | AUBURN HILLS | MI | 48326-1853 |
| JEFFREY JOHNSON | 7041 W BUTLER RD | | | | JANESVILLE | WI | 53548-8513 |
| JEFFREY JOHNSON | 2217 CLOVER LN | | | | JANESVILLE | WI | 53545-0621 |
| JEFFREY JOHNSON | 1523 GARFIELD RD | | | | AUBURN | MI | 48611-9753 |
| JEFFREY JOHNSON | 12405 LINCOLN RD | | | | BURT | MI | 48417-9746 |
| JEFFREY JOHNSON | 31586 MAYFAIR LN | | | | BEVERLY HILLS | MI | 48025-4032 |
| JEFFREY JOHNSON | 870 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6025 |
| JEFFREY JOHNSON | 4534 MOUNTAIN VIEW TRL | | | | CLARKSTON | MI | 48348-2345 |
| JEFFREY JOHNSON | 7634 WOODSIDE PL | | | | WATERFORD | MI | 48327-3688 |
| JEFFREY JOHNSON | 243 BA WOOD LN | | | | JANESVILLE | WI | 53545-0705 |
| JEFFREY JOHNSTON | 5398 MEADOWBROOK DR | | | | BAY CITY | MI | 48706-3028 |
| JEFFREY JOLIN | 6377 E CARPENTER RD | | | | FLINT | MI | 48506-1260 |
| JEFFREY JOLLY | 807 E BROADWAY | | | | BEL AIR | MD | 21014-3339 |
| JEFFREY JONES | 2885 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9536 |
| JEFFREY JONES | 1008 HIGHLAND AVE | | | | LAFAYETTE | IN | 47905-1440 |
| JEFFREY JONES | 1107 SUSSEX LN | | | | FLINT | MI | 48532-2657 |
| JEFFREY JONES | 721 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| JEFFREY JONES | 2013 E RIDGE RD | | | | BELOIT | WI | 53511-3914 |
| JEFFREY JONES | 1812 28TH AVE | | | | MERIDIAN | MS | 39301-3017 |
| JEFFREY JONES | 10505 W HOWE RD | | | | EAGLE | MI | 48822-9525 |
| JEFFREY JONES | 15617 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2010 |
| JEFFREY JOUPPI | 9035 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-4110 |
| JEFFREY JOYNER | 6454 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8639 |
| JEFFREY JOYNER | 7832 RIDGEVIEW LN | | | | LOGANSPORT | IN | 46947-6632 |
| JEFFREY JR, PAUL D | 6197 DELHI ST | | | | CLARKSTON | MI | 48348-4725 |
| JEFFREY JURCZYK | 201 SAWMILL RUN DR | | | | CANFIELD | OH | 44406-8622 |
| JEFFREY JUREK | 3067 WYATT RD | | | | STANDISH | MI | 48658-9129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY K ALLEN | PO BOX 330971 | | | | FORT WORTH | TX | 76163-0971 |
| JEFFREY K BARNES | 414 BARNES RD | | | | LENA | MS | 39094-9025 |
| JEFFREY K BROWN LIVING TRUST | C/O JEFFREY K BROWN | 4761 AUDUBON DR | | | SAGINAW | MI | 48638 |
| JEFFREY K CLARK | 7777 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-9161 |
| JEFFREY K CORLEY | 107 SHANNON ST | | | | DAYTON | OH | 45402 |
| JEFFREY K COX | 5373  DUSHORE DR | | | | DAYTON | OH | 45427-2731 |
| JEFFREY K GABBARD | 3064 PINNACLE PARK DR | | | | DAYTON | OH | 45418-2961 |
| JEFFREY K LAMBERT | 4380 MOZART AVE | | | | DAYTON | OH | 45424 |
| JEFFREY K NOEL | 100 HIDDEN VALLEY DR LOT 1 | | | | OLD MONROE | MO | 63369-2336 |
| JEFFREY K SCHUBERT SR | 4365 CREEK RD | | | | LEWISTON | NY | 14092-1122 |
| JEFFREY K YOUNG | 5306 WATERVISTA DR | | | | ORLANDO | FL | 32821-5543 |
| JEFFREY KAHANE | RONNIE KAHANE | 3497 MARGIE STREET | | | OCEANSIDE | NY | 11572-3512 |
| JEFFREY KAISER | 1672 PETTIBONE LAKE RD | | | | HIGHLAND | MI | 48356-3127 |
| JEFFREY KAKUSKE | 3605 N STATE ROAD 213 | | | | EVANSVILLE | WI | 53536-8652 |
| JEFFREY KANTNER | 335 FISK AVE | | | | BRIELLE | NJ | 08730-2009 |
| JEFFREY KANUCH | 44689 KIPTON NICKLE PLATE | | | | OBERLIN | OH | 44074-9520 |
| JEFFREY KASPER | 52 EDITH AVE | | | | EDISON | NJ | 08817-2817 |
| JEFFREY KEILEN | 9774 E GOODWIN RD | | | | PEWAMO | MI | 48873-9662 |
| JEFFREY KELLOGG | 7826 E ISLAND RD RT 3 | | | | ELSIE | MI | 48831 |
| JEFFREY KELLY | PO BOX 96 | | | | WHITTAKER | MI | 48190-0096 |
| JEFFREY KEMPPAINEN | 15001 GREAT LAKES BLVD | | | | HOLLY | MI | 48442-8844 |
| JEFFREY KENNEDY | 36624 IROQUOIS DR | | | | STERLING HEIGHTS | MI | 48310-4552 |
| JEFFREY KENYON | 4803 E M43 HWY | | | | FREEPORT | MI | 49325 |
| JEFFREY KERL | 2401 BROWNING DR | | | | JANESVILLE | WI | 53546-1141 |
| JEFFREY KERN | 4278 N FRASER RD | | | | PINCONNING | MI | 48650-8434 |
| JEFFREY KERN | 1936 WATSON CIR | | | | ROCHESTER | MI | 48306-4806 |
| JEFFREY KERSTEN | 2512 W DEER PATH TRL | | | | JANESVILLE | WI | 53545-8986 |
| JEFFREY KERSTEN | 1214 KINLOCK DR | | | | TROY | MI | 48098-2027 |
| JEFFREY KERSTING | 5444 VILLAGE WAY | | | | NASHVILLE | TN | 37211-6238 |
| JEFFREY KETCHUM | 16209 ECHO VALLEY RD #1 | | | | WELLSVILLE | OH | 43968 |
| JEFFREY KETTMAN | 1317 OAKMONT DR | | | | OXFORD | MI | 48371-6091 |
| JEFFREY KEVWITCH | 28285 W CHICAGO ST | | | | LIVONIA | MI | 48150-3243 |
| JEFFREY KIECKER | 20410 LOUISE ST | | | | LIVONIA | MI | 48152-1827 |
| JEFFREY KILBEY | 632 NUTWOOD ST | | | | BOWLING GREEN | KY | 42103-1620 |
| JEFFREY KILDEA | 5024 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9257 |
| JEFFREY KILE | | | | | | | |
| JEFFREY KILMER | 4163 NANCY LN | | | | WHITE LAKE | MI | 48383-1696 |
| JEFFREY KIMMERLY | 3046 PEBBLE CREEK LN | | | | LAMBERTVILLE | MI | 48144-6303 |
| JEFFREY KIMPAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JEFFREY KING | 7049 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8821 |
| JEFFREY KING | 4043 WARNER WAY | | | | OREGON | OH | 43616-3460 |
| JEFFREY KING | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JEFFREY KINNEY | 337 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1841 |
| JEFFREY KINSEY | PO BOX 132 | | | | NEW LOTHROP | MI | 48460-0132 |
| JEFFREY KIRK | 228 FORRESTER RD | | | | SLIPPERY ROCK | PA | 16057-2518 |
| JEFFREY KIRKEY | 30906 DOVER ST | | | | GARDEN CITY | MI | 48135-2002 |
| JEFFREY KIRKLAND | 82 SPOKANE DR | | | | PONTIAC | MI | 48341-1161 |
| JEFFREY KIRKPATRICK | 27W741 WASHINGTON AVE | | | | WINFIELD | IL | 60190-1441 |
| JEFFREY KIRKWOOD | 15041 N COUNTY ROAD 400 E | | | | EATON | IN | 47338-8891 |
| JEFFREY KISH | 382 DURST DR NW | | | | WARREN | OH | 44483-1106 |
| JEFFREY KLASSA | 22826 LAW ST | | | | DEARBORN | MI | 48124-1009 |
| JEFFREY KLAUS | 11740 FALCON DR | | | | STERLING HTS | MI | 48313-5138 |
| JEFFREY KLEIN | 836 HAWK DR | | | | WOLVERINE LAKE | MI | 48390-3011 |
| JEFFREY KLEMP | 6616 CORNWALLIS DR. | APT. 1B | | | FORT WAYNE | IN | 46804-8349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY KLIEN | 11135 BOYCE DR | | | | CHELSEA | MI | 48118-9045 |
| JEFFREY KLINGERMAN | 16296 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-9350 |
| JEFFREY KLOMPARENS | 3833 TIOGA DR SW | | | | WYOMING | MI | 49519-3130 |
| JEFFREY KLOOSTERMAN | 1966 ODESSA AVE | | | | MURFREESBORO | TN | 37128-8226 |
| JEFFREY KNAGGS | 6017 BROOKESTONE VILLAGE LN | | | | SYLVANIA | OH | 43560-9200 |
| JEFFREY KNICKERBOCKER | 946 S WILDER RD | | | | LAPEER | MI | 48446-9481 |
| JEFFREY KNOLL | 1868 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9541 |
| JEFFREY KNOWLES | 9794 DUFF RD | | | | HILLSBORO | OH | 45133-8090 |
| JEFFREY KNOX | APT 313 | 8855 NORTH CONGRESS AVENUE | | | KANSAS CITY | MO | 64153-1881 |
| JEFFREY KNUDSON | 8912 W WHITMORE RD | | | | EVANSVILLE | WI | 53536-9541 |
| JEFFREY KNUPP | 43477 HILLSBORO DR | | | | CLINTON TWP | MI | 48038-1333 |
| JEFFREY KNUTSON | 2138 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9048 |
| JEFFREY KOCHAN | 16004 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| JEFFREY KOLP | 912 GLENMOOR DR | | | | OXFORD | MI | 48371-4881 |
| JEFFREY KONCHAN | 154 S FREMONT ST | | | | ROMEO | MI | 48065-5117 |
| JEFFREY KONCSOL | 6110 WILMER ST | | | | WESTLAND | MI | 48185-8126 |
| JEFFREY KOOP | 5484 VIVIAN | | | | WATERFORD | MI | 48327-3102 |
| JEFFREY KOPEC | 15537 PARKLANE ST | | | | LIVONIA | MI | 48154-2356 |
| JEFFREY KORCSMOROS | 7224 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| JEFFREY KORSYN | 738 HERITAGE DR | | | | WEST CHESTER | PA | 19382-8736 |
| JEFFREY KOSCH | 204 S RIVER ST | | | | CLOVERDALE | OH | 45827-9548 |
| JEFFREY KOSHAREK | 5329 N HENKE RD | | | | MILTON | WI | 53563-8680 |
| JEFFREY KOSOLA | 11331 AUBURNDALE ST | | | | LIVONIA | MI | 48150-2840 |
| JEFFREY KOVACH | 1942 OLD FARM TRL | | | | AUSTINTOWN | OH | 44515-5624 |
| JEFFREY KOWALCYK | 10315 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| JEFFREY KRAEMER | 72643 SORREL DR | | | | BRUCE TWP | MI | 48065-3933 |
| JEFFREY KRANZ | 10810 BAKER RD | | | | JEROME | MI | 49249-9513 |
| JEFFREY KRAUS | 610 SKYVIEW DR | | | | MILTON | WI | 53563-1657 |
| JEFFREY KREMKOW | 1490 GAGE RD | | | | HOLLY | MI | 48442-8319 |
| JEFFREY KREZA | 5694 DORSHIRE DR | | | | GALENA | OH | 43021-9051 |
| JEFFREY KROLL | 9545 BEECH DALY RD | | | | REDFORD | MI | 48239-2113 |
| JEFFREY KROPP | 35310 BOBCEAN RD | | | | CLINTON TWP | MI | 48035-2309 |
| JEFFREY KRUEGER | 108 NEWPORT CIR | | | | HENDERSONVILLE | TN | 37075-7115 |
| JEFFREY KRZYZANIAK | 2658 DARWIN ST | | | | SAGINAW | MI | 48603-2703 |
| JEFFREY KUMAH | 1213 SUNRISE PORT | | | | HARDON | VA | 20170 |
| JEFFREY KURTZE | 10303 ORCHARD LN | | | | LAKEVIEW | MI | 48850-9142 |
| JEFFREY KUSSER | 193 ASHFORD ST | | | | BRIGHTON | MI | 48114-5002 |
| JEFFREY KUZARA | 13320 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2286 |
| JEFFREY L ALVEY | 928 N 150 W | | | | FRANKLIN | IN | 46131-8591 |
| JEFFREY L ANGEL | 1236 SUNSET DR. | | | | ENGLEWOOD | OH | 45322 |
| JEFFREY L BAILEY | 2696  MIAMI VILLAGE DR. | | | | MIAMISBURG | OH | 45342-4566 |
| JEFFREY L BARKER | 7472 CREEK WATER DRIVE | | | | CENTERVILLE | OH | 45459 |
| JEFFREY L BEAM | 2214 MAYFAIR RD | | | | DAYTON | OH | 45405-3219 |
| JEFFREY L BLACKBURN | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| JEFFREY L BOGGS | 8901 WINTON HILLS CT | | | | SPRINGBORO | OH | 45066-9620 |
| JEFFREY L BROOKS JR | 93 SEWARD ST APT 302 | | | | DETROIT | MI | 48202-4419 |
| JEFFREY L BUONGIORNE | 2469 WESTSIDE DRIVE | | | | NORTH CHILI | NY | 14514-1034 |
| JEFFREY L BURRIS | RR#1  SALEM RD | | | | LEWISBURG | OH | 45338-9801 |
| JEFFREY L CARLSON | 5244 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9718 |
| JEFFREY L CRAGLE | 1531 FAIRVIEW AVE | | | | BERWICK | PA | 18603 |
| JEFFREY L CRAMPTON | 12249 TUTTLEHILL RD | | | | MILAN | MI | 48160-9024 |
| JEFFREY L CRIDLIN | 2223 WILDING AVE | | | | DAYTON | OH | 45414-3244 |
| JEFFREY L DENMAN | 1314 MARSHA DR | | | | MIAMISBURG | OH | 45342 |
| JEFFREY L FEDERER | 80 COUNTRY MANOR LN APT K | | | | DAYTON | OH | 45458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY L FISHER | P O BOX113 | | | | GIRARD | OH | 44420 |
| JEFFREY L FLECK | 217 HAZEL ST | | | | NILES | OH | 44446 |
| JEFFREY L GILL | 3448 SHELBY ST | | | | WATERFORD | MI | 48328-1373 |
| JEFFREY L GORNY | 47697 GOFF CT | | | | CANTON | MI | 48188-3305 |
| JEFFREY L GRAY | 1100 15TH ST APT 2B | | | | SPARKS | NV | 89431 |
| JEFFREY L HALL | 1425 PURSELL AVE | | | | DAYTON | OH | 45420 |
| JEFFREY L HANEY | 1813  STEWART AVE. | | | | YOUNGSTOWN | OH | 44505-3422 |
| JEFFREY L HARRISON | 813 HEMLOCK DR | | | | DAVISON | MI | 48423-1927 |
| JEFFREY L HELKE | 1143 S DIXIE DR | | | | VANDALIA | OH | 45377 |
| JEFFREY L HENNING | 4708 FAR HILLS AVE | | | | KETTERING | OH | 45429-2302 |
| JEFFREY L HILLMAN | 85 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| JEFFREY L HOBBS | 6691  SOUTHERN VISTA DR. | | | | ENON | OH | 45323-1640 |
| JEFFREY L HOFIUS | 4244 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9407 |
| JEFFREY L HURST | 222  BLACKWOOD | | | | DAYTON | OH | 45403-1602 |
| JEFFREY L KELLER | 4387 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| JEFFREY L KILDEA | 5024 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9257 |
| JEFFREY L LANDERS | 12871 S M 52 | | | | PERRY | MI | 48872-8106 |
| JEFFREY L MAYBERRY | 7994  PLEASANT PLAIN RD. | | | | BROOKVILLE | OH | 45309-8216 |
| JEFFREY L MERRITT | 5121  HARSHMANVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424-5905 |
| JEFFREY L METZGER | PO BOX 344 | | | | GAINESVILLE | NY | 14066-0344 |
| JEFFREY L MOX | 245 SOUTH CHURCH STREET | | | | NEW LEBANON | OH | 45345-1305 |
| JEFFREY L MURPHY | 3724  BENFIELD DR. | | | | KETTERING | OH | 45429-4455 |
| JEFFREY L OWENS | 8091 VANTINE RD | | | | GOODRICH | MI | 48438-9422 |
| JEFFREY L PRIEUR | 1139 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631-9454 |
| JEFFREY L RICHARDS | 365 GATEWOOD DR | | | | PEARL | MS | 39208 |
| JEFFREY L RODEN | 4900  OWLS HOLLOW RD | | | | GADSDEN | AL | 35901-6714 |
| JEFFREY L RYLAND | 801 S THOMAN ST | | | | CRESTLINE | OH | 44827-1857 |
| JEFFREY L SLONAKER | 622 RAMBLEWOOD CT | | | | BROOKVILLE | OH | 45309-1104 |
| JEFFREY L SMYTH | 3123 ALEXANDER PLACE #205 | | | | BEAVERCREEK | OH | 45431 |
| JEFFREY L STEED | 1447 AMBERLEY DR | | | | DAYTON | OH | 45406-4723 |
| JEFFREY L STYCHNO DC | 5500 E MARKET ST | | | | WARREN | OH | 44484-2214 |
| JEFFREY L TOWNSEND | 2245 MERRITT WAY | | | | ARLINGTON | TX | 76018-3130 |
| JEFFREY L WARDEN | 5671 OLIVE TREE DRIVE | | | | TROTWOOD | OH | 45426 |
| JEFFREY L WARGO | 9597 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9286 |
| JEFFREY L WEST | 118   MARCHMONT DR | | | | FAIRBORN | OH | 45324-4354 |
| JEFFREY L WILLIAMS | 9558 LOWER VALLEY | | | | MEDWAY | OH | 45341-9748 |
| JEFFREY L. SPEARLY | 2364 AUTUMNWOOD DRIVE | | | | STATE COLLEGE | PA | 16801-2460 |
| JEFFREY LA BEAU | 52887 BURGESS DR | | | | CHESTERFIELD | MI | 48047-5941 |
| JEFFREY LA FLEUR | 621 E OLIVER ST | | | | OWOSSO | MI | 48867-2441 |
| JEFFREY LA VALLEY | 6959 JONES RD | | | | NORTH BRANCH | MI | 48461-8791 |
| JEFFREY LACKER | 20460 SCHROEDER RD | | | | BRANT | MI | 48614-8773 |
| JEFFREY LACY | 2463 VANCEVILLE RD | | | | BOSSIER CITY | LA | 71111-6313 |
| JEFFREY LADYMAN | PO BOX 482 | | | | SPRING HILL | TN | 37174-0482 |
| JEFFREY LAEDER | 2508 GRATIOT BLVD | | | | MARYSVILLE | MI | 48040-1402 |
| JEFFREY LAING | 1417 WOODBINE AVE | | | | LANSING | MI | 48910-2675 |
| JEFFREY LALONDE | 35655 DOVER ST | | | | LIVONIA | MI | 48150-3506 |
| JEFFREY LAMARCHE | 2639 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2450 |
| JEFFREY LAMB | 6618 OWEN HILL RD | | | | COLLEGE GROVE | TN | 37046-9121 |
| JEFFREY LAMBERT | 16230 W RED ROCK DR | | | | SURPRISE | AZ | 85374-6370 |
| JEFFREY LANDERS | 12871 S M 52 | | | | PERRY | MI | 48872-8106 |
| JEFFREY LANE | 5900 BLISS DR | | | | OXFORD | MI | 48371-2146 |
| JEFFREY LANG | 496 WIMPOLE DR | | | | ROCHESTER HILLS | MI | 48309-2152 |
| JEFFREY LANG | 4000 COHOCTAH RD | | | | LINDEN | MI | 48451-9625 |
| JEFFREY LANG | 31609 TECLA DR | | | | WARREN | MI | 48088-7350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY LANGSWAGER | 117 CONSTANCE WAY E | | | | ROCHESTER | NY | 14612-2764 |
| JEFFREY LANNERT | 3653 N HARVEST VIEW DR | | | | JANESVILLE | WI | 53548-8324 |
| JEFFREY LANTZ | PO BOX 35 | | | | MORENCI | MI | 49256-0035 |
| JEFFREY LAPHAM | 1604 WOODLAND CT | | | | FRANKLIN | TN | 37064-6848 |
| JEFFREY LARSEN | 6417 S EMERSON RD | | | | BELOIT | WI | 53511-9476 |
| JEFFREY LASK | 34957 CURRIER ST | | | | WAYNE | MI | 48184-2394 |
| JEFFREY LATOR | 1130 E PARKS RD | | | | SAINT JOHNS | MI | 48879-9173 |
| JEFFREY LAYMAN | 4586 S BRADLEY RD | | | | CHARLOTTE | MI | 48813-9516 |
| JEFFREY LEARY | 527 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1312 |
| JEFFREY LEDUC | 2324 HALL LN | | | | WIXOM | MI | 48393-4236 |
| JEFFREY LEE | 1422 WALDMAN AVE | | | | FLINT | MI | 48507-1551 |
| JEFFREY LEE | 8723 FOREST HILLS DR NE | | | | WARREN | OH | 44484-2043 |
| JEFFREY LEE | 5023 W. M-50 | | | | TIPTON | MI | 49287 |
| JEFFREY LEE | 8 BARBARA ST | | | | MOUNT CLEMENS | MI | 48043-2402 |
| JEFFREY LEE MCLEAN | THE ISLAND OF BOLGA | 8158 BOLGA, NORWAY | | BOLGA  8158 NORWAY | | | |
| JEFFREY LEE MCLEAN | | | | | | | |
| JEFFREY LEE WHITAKER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JEFFREY LEEPER SR | 51 RUSSELL AVE | | | | NILES | OH | 44446-3723 |
| JEFFREY LEFEVRE | 3039 LOVE RD | | | | GRAND ISLAND | NY | 14072-2431 |
| JEFFREY LEHNERT | WALDSTR 8 | | | 34286 SPANGENBERG GERMANY | | | |
| JEFFREY LEMERE | 2119 MONTEITH ST | | | | FLINT | MI | 48504-4653 |
| JEFFREY LEMLEY | 4411 VICKSBURG DR | | | | SYLVANIA | OH | 43560-3211 |
| JEFFREY LEMON | 16243 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| JEFFREY LEMOS | 4675 OLDE OAKS | | | | CLARKSTON | MI | 48348-3553 |
| JEFFREY LENTZ | 4716 N FITZSIMMONS RD | | | | JANESVILLE | WI | 53548-8852 |
| JEFFREY LEVINSON | 21 WINDSOR DR | | | | DALLAS | PA | 18612 |
| JEFFREY LICHTY | 8901 ALLEN RD | | | | CLARKSTON | MI | 48348-2720 |
| JEFFREY LIECHTY | 125 CROCKETT DR | | | | SPRINGBORO | OH | 45066-9068 |
| JEFFREY LIEDEL | 8262 NEWBURY CT S | | | | CANTON | MI | 48187-4445 |
| JEFFREY LILE | 234 CABIN COVE RD | | | | GLASGOW | KY | 42141-7756 |
| JEFFREY LILLARD | 3508 OLD MILL DR | | | | SPRING HILL | TN | 37174-2189 |
| JEFFREY LINCH | 10375 W 550 S | | | | KNIGHTSTOWN | IN | 46148 |
| JEFFREY LINDQUIST | 1287 LAKEPORT LN | | | | CORONA | CA | 92881-0919 |
| JEFFREY LINDSTROM | 122 NORTH ST | | | | BARGERSVILLE | IN | 46106-8913 |
| JEFFREY LINES | 2801 MAIN ST | APT 348 | | | IRVINE | CA | 92614-5015 |
| JEFFREY LITZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JEFFREY LIVICK | 2544 3RD LANE | | | | GRAND MARSH | WI | 53936-9604 |
| JEFFREY LOCKETT | 1035 ANDRUS AVE | | | | LANSING | MI | 48917-2214 |
| JEFFREY LONG | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JEFFREY LONGRIDGE | 1125 SW 77TH PL | | | | OKLAHOMA CITY | OK | 73139-2413 |
| JEFFREY LOO | 43452 REVERE DR | | | | BELLEVILLE | MI | 48111-1674 |
| JEFFREY LOPEZ | P.O. BOX 543 | | | | CAMPBELL | OH | 44405 |
| JEFFREY LORENS | 2700 CASH CT | | | | THOMPSONS STATION | TN | 37179-9289 |
| JEFFREY LORENTZ | 29809 MAPLEGROVE ST | | | | ST CLAIR SHRS | MI | 48082-2805 |
| JEFFREY LORENZ | 4961 ECKLES ST | | | | CLARKSTON | MI | 48346-3520 |
| JEFFREY LOVE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JEFFREY LOVEALL | 5800 JOSHUA ST | | | | LANSING | MI | 48911-5137 |
| JEFFREY LOWN | 545 AVON ST | | | | LANSING | MI | 48910-1701 |
| JEFFREY LOWRY | 8981 KINGSRIDGE DR | | | | DAYTON | OH | 45458-1624 |
| JEFFREY LUDEMAN | 17179 COUNTY ROAD J | | | | NAPOLEON | OH | 43545-6697 |
| JEFFREY LUEHRS | 4202 WINTER FOREST CIR | | | | BEAVERCREEK | OH | 45432-4102 |
| JEFFREY LUKACS | 1325 PARKER RD | | | | HOLLY | MI | 48442-8638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY LUKE | 3725 LOTUS DR | | | | WATERFORD | MI | 48329-1352 |
| JEFFREY LUNDY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JEFFREY LUTZE | 121 MILL ST | | | | OTISVILLE | MI | 48463-9489 |
| JEFFREY LUX | 115 HADSELL DR | | | | BLOOMFIELD HILLS | MI | 48302-0407 |
| JEFFREY LYNCH | 144 MAIN ST | | | | TOWNSEND | MA | 01469-1350 |
| JEFFREY LYNCH | 6417 FERRARI PLACE | | | | INDIANAPOLIS | IN | 46224 |
| JEFFREY M BECK | 47 ANKARA AVE | | | | BROOKVILLE | OH | 45309 |
| JEFFREY M BOIAN | 724 MILLVILLE AVE | | | | HAMILTON | OH | 45013 |
| JEFFREY M BROWN ASSOCIATES | 2337 PHILMONT AVE | | | | HUNTINGDON VALLEY | PA | 19006 |
| JEFFREY M BROWN ASSOCIATES INC | 2337 PHILMONT AVENUE | | | | HUNTINGDON VALLEY | PA | 19006 |
| JEFFREY M CLEER | 5530 MORRELL RAY RD | | | | BRISTOLVILLE | OH | 44402-8731 |
| JEFFREY M DEMMITT, JR | 160 LINDEN AVE | | | | DAYTON | OH | 45403 |
| JEFFREY M EARLEY | 1775 HEARTHSTONE DR | | | | DAYTON | OH | 45410 |
| JEFFREY M EVANS | PO BOX 2224 | | | | WARREN | OH | 44484-0224 |
| JEFFREY M FORSYTH | 208 BROWN AVE APT 1 | | | | MATTYDALE | NY | 13211-1822 |
| JEFFREY M GARLICK | 67840 HOWARD ST | | | | RICHMOND | MI | 48062-1326 |
| JEFFREY M GENTILE | 4213 WALBRIDGE TRL | | | | DAYTON | OH | 45430-1826 |
| JEFFREY M GRACE | 600   WEST WHIPP ROAD | | | | CENTERVILLE | OH | 45459-2949 |
| JEFFREY M GUCK | 38 GREGORY ST | | | | LAKE LINDEN | MI | 49945-1236 |
| JEFFREY M HALSEY | 4557 BIGGER RD | | | | KETTERING | OH | 45440 |
| JEFFREY M HARGER | 2188 SCHENLEY AVE. | | | | DAYTON | OH | 45439 |
| JEFFREY M HOFFMAN | 5237 SCHALK RD #1 | | | | LINEBORO | MD | 21088 |
| JEFFREY M IRISH | 1484 W HIBBARD RD | | | | OWOSSO | MI | 48867-9215 |
| JEFFREY M JOHNSON | 195 TEAKWOOD LN | | | | SPRINGBORO | OH | 45066 |
| JEFFREY M KAGAN | 271 GREENWOOD ST | | | | NEWTON CENTER | MA | 02459 |
| JEFFREY M KELLNER | CHAPTER 13 TRUSTEE | 1722 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1007 |
| JEFFREY M KILBEY | 632 NUTWOOD ST | | | | BOWLING GREEN | KY | 42103-1620 |
| JEFFREY M KILBURN | 21 RAINTREE TRL | | | | LEBANON | OH | 45036 |
| JEFFREY M LAIL | 12240 HEMPLE ROAD | | | | FARMERSVILLE | OH | 45325 |
| JEFFREY M LAST PHD | 20300 CIVIC CENTER DR STE 303 | | | | SOUTHFIELD | MI | 48076-4169 |
| JEFFREY M LOWRY | 1438 E LOWER SPRINGBORO RD | | | | LEBANON | OH | 45036-9723 |
| JEFFREY M LOWRY | 8981 KINGSRIDGE DR. | | | | DAYTON | OH | 45458 |
| JEFFREY M MCCORMICK | 45   UNION STREET | | | | BROCKPORT | NY | 14420-1919 |
| JEFFREY M O'KELLEY | 8733 S COCHRAN RD | | | | OLIVET | MI | 49076-9633 |
| JEFFREY M ORTEGA | 731   HIDDEN CIRCLE | | | | CENTERVILLE | OH | 45458-3317 |
| JEFFREY M PEARSALL | 2200 ARCH ST #1205 | | | | PHILADELPHIA | PA | 19103 |
| JEFFREY M PETERSON | 1541 WESTERN WILLOW DR | | | | HASLET | TX | 76052-6230 |
| JEFFREY M POST | 4712 AMESBOROUGH RD | | | | DAYTON | OH | 45420 |
| JEFFREY M SCHWARTZ | 12304 SANTA MONICA BLVD STE 210 | | | | LOS ANGELES | CA | 90025 |
| JEFFREY M SMITH | 7600 BASSETT DR. | | | | HUBER HEIGHTS | OH | 45424-2105 |
| JEFFREY M TATOM | 4100 ELMRIDGE RD | | | | DAYTON | OH | 45429 |
| JEFFREY M THOMAS | 52 DORKING RD | | | | ROCHESTER | NY | 14610 |
| JEFFREY M TREVORROW | 11419 DELMAR DR | | | | FENTON | MI | 48430-9018 |
| JEFFREY M TURNER | 905 WALTON AVENUE | | | | DAYTON | OH | 45407-1334 |
| JEFFREY M ZWERDLING | RETIREMENT PLAN | THE CORPORATE CENTER | 5020 MONUMENT AVE | | RICHMOND | VA | 23230-3620 |
| JEFFREY MACDONALD | 11 WOODSIDE PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1042 |
| JEFFREY MAES | 2907 DONCASTER DR | | | | CANTON | MI | 48188-6253 |
| JEFFREY MALACARNE | PO BOX 82 | | | | DEFIANCE | MO | 63341-0082 |
| JEFFREY MALEK | 501 GILES ST | | | | SAINT JOHNS | MI | 48879-1257 |
| JEFFREY MALKOWSKI | 734 POPLAR AVE | | | | ROYAL OAK | MI | 48073-3242 |
| JEFFREY MALOTKE | 21934 PURDUE AVE | | | | FARMINGTON HILLS | MI | 48336-4847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY MANTEY | 8777 WOODSMAN DR | | | | WASHINGTON | MI | 48094-1629 |
| JEFFREY MANTOCK | 5615 COLUMBINE LN | | | | FORT WAYNE | IN | 46804-3707 |
| JEFFREY MARBURY | 971 HALLER AVE | | | | DAYTON | OH | 45408-1607 |
| JEFFREY MARKS | BEVAN & ASSOCIATES LPA INC | 65558 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JEFFREY MARR | 1541 JEFFERSON AVE | | | | BRUNSWICK | OH | 44212-3323 |
| JEFFREY MARSHALL | 5 BONNIE CT N | | | | HOMOSASSA | FL | 34446-4962 |
| JEFFREY MARSHALL | 1235 RICHARDSON ST | | | | JANESVILLE | WI | 53545-1029 |
| JEFFREY MARTIN | PO BOX 120 | | | | CHAPEL HILL | TN | 37034-0120 |
| JEFFREY MARTIN | PO BOX 233 | | | | MONTROSE | MI | 48457-0233 |
| JEFFREY MARTINELLI | PO BOX 614 | | | | HIGHLAND | MI | 48357-0614 |
| JEFFREY MARX | 1920 WEIGL RD | | | | SAGINAW | MI | 48609-7051 |
| JEFFREY MASLANKA | 13539 DONALD DR | | | | BROOK PARK | OH | 44142-3206 |
| JEFFREY MASON | 4700 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64055-5725 |
| JEFFREY MASON | PO BOX 1487 | 4224 RIVERSIDE DRIVE | | | EVANS | GA | 30809-1487 |
| JEFFREY MASSIMILLA | 3169 KATIE LN | | | | MILFORD | MI | 48380-2021 |
| JEFFREY MATIS | 5303 STONE RIDGE CIR | | | | BEREA | OH | 44017-3115 |
| JEFFREY MAXWELL | 6730 E COUNTY RD N | | | | MILTON | WI | 53563-8700 |
| JEFFREY MAYO | 5070 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3716 |
| JEFFREY MC DOWELL | PO BOX 791 | | | | BELLEVILLE | MI | 48112-0791 |
| JEFFREY MC FARLAND | 3531 STONERIDGE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1096 |
| JEFFREY MC FARLAND | 1711 W WHITE ST | | | | BAY CITY | MI | 48706-3280 |
| JEFFREY MC GRATH | 19648 GILL RD | | | | LIVONIA | MI | 48152-1166 |
| JEFFREY MC SWAIN | 1802 WINONA ST | | | | FLINT | MI | 48504-2964 |
| JEFFREY MC VEIGH | 7580 W FILLMORE RD | | | | SUMNER | MI | 48889-9745 |
| JEFFREY MC WILLIAMS | 17321 MEYERS RD | | | | DETROIT | MI | 48235-1424 |
| JEFFREY MCCARTNEY | C/O SIEBEN POLK  P A | 1640 S FRONTAGE RD | STE 200 | | HASTINGS | MN | 55033 |
| JEFFREY MCCLEAN | 1505 WOODRIDGE MANOR RD | | | | FALLSTON | MD | 21047-2601 |
| JEFFREY MCCLEARY | 905 IROQUOIS AVE | | | | WATERFORD | MI | 48327-3241 |
| JEFFREY MCCORMICK | 3585 GRAPEVINE TRL | | | | CLARKSTON | MI | 48348-1058 |
| JEFFREY MCCULLOCH | 364 S JOHN PAUL RD | | | | MILTON | WI | 53563-1260 |
| JEFFREY MCCULLOUGH | 219 OBERLIN ROAD | | | | ELYRIA | OH | 44035-7631 |
| JEFFREY MCDONALD | 1525 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1216 |
| JEFFREY MCFARLANE | 257 E BEARD RD | | | | PERRY | MI | 48872-9517 |
| JEFFREY MCGEE | 5644 YARMOUTH AVE | | | | TOLEDO | OH | 43623-1643 |
| JEFFREY MCKENZIE | 10017 S. DEERFIELD ROAD | | | | GAINES | MI | 48436 |
| JEFFREY MCKINNEY | 24523 HARMON CIR | | | | ST CLAIR SHRS | MI | 48080-1090 |
| JEFFREY MCKINNON | 6405 BORDER LN | | | | SHREVEPORT | LA | 71119-7138 |
| JEFFREY MCLAUGHLIN | 606 NE 73RD TER | | | | GLADSTONE | MO | 64118-1717 |
| JEFFREY MCPHEARSON | 6147 N MAIN ST | | | | OSSIAN | IN | 46777-9683 |
| JEFFREY MEESE | 4639 FITZGERALD AVE | | | | YOUNGSTOWN | OH | 44515-4430 |
| JEFFREY MEEUSEN | 686 DUNBARTON AVE | | | | BOWLING GREEN | KY | 42104-7605 |
| JEFFREY MELDRUM | 1518 PEACOCK CIR | | | | ALGER | MI | 48610-8616 |
| JEFFREY MELTZER | 519 ONEIL LN | | | | FRANKLIN | TN | 37067-4407 |
| JEFFREY MENIG | 2239 PONDVIEW CT | | | | LAKE ORION | MI | 48362-1155 |
| JEFFREY MENZ | 1515 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5434 |
| JEFFREY MERACLE | 6703 CYPRESS CT | | | | CRYSTAL LAKE | IL | 60012-3205 |
| JEFFREY MERSON | 420 BROOK MEADOW CT | | | | TROY | MO | 63379-3463 |
| JEFFREY METTERT | 1220 TYLER ST | | | | SANDUSKY | OH | 44870-3150 |
| JEFFREY METZGAR | 10100 DUCK CREEK RD | | | | SALEM | OH | 44460-7627 |
| JEFFREY METZGER | PO BOX 344 | | | | GAINESVILLE | NY | 14066-0344 |
| JEFFREY MEYER | 2777 HAVENWOOD DR | | | | WHITE LAKE | MI | 48383-3916 |
| JEFFREY MEYER JR | 1654 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1546 |
| JEFFREY MIAZGOWICZ | PO BOX 234 | | | | CAMDEN | MI | 49232-0234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY MICHAEL CAMPBELL | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JEFFREY MICHAELI | 6340 GREAT OAKS TRL | | | | ALMONT | MI | 48003-9716 |
| JEFFREY MICHALEK | 47509 BROCKMOR DR | | | | SHELBY TOWNSHIP | MI | 48315-4947 |
| JEFFREY MICHONSKI | 53650 WELLINGTON DR | | | | SHELBY TOWNSHIP | MI | 48315-2156 |
| JEFFREY MICK | 641 E MADGE AVE | | | | HAZEL PARK | MI | 48030-2088 |
| JEFFREY MIEDEN | 1325 S 110TH ST | | | | WEST ALLIS | WI | 53214-2352 |
| JEFFREY MIELCAREK | 6390 LAWNDALE RD | | | | SAGINAW | MI | 48604-9457 |
| JEFFREY MILLER | 8911 SURREY DR | | | | PENDLETON | IN | 46064-9335 |
| JEFFREY MILLER | 501 S CASTELL AVE | | | | ROCHESTER | MI | 48307-2628 |
| JEFFREY MILLER | 368 CAPEN BLVD | | | | AMHERST | NY | 14226-3014 |
| JEFFREY MILLER | 15336 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8557 |
| JEFFREY MILLER | 3221 E DIX DR | | | | MILTON | WI | 53563-9245 |
| JEFFREY MILLER | 9106 N RAVEN DR | | | | MILTON | WI | 53563-9654 |
| JEFFREY MILLER | 15259 CATALINA WAY | | | | HOLLY | MI | 48442-1103 |
| JEFFREY MILLER | 6006 ALTA VERDE CT | | | | ARLINGTON | TX | 76017-0529 |
| JEFFREY MILLER | 4549 HILLVIEW SHRS | | | | CLARKSTON | MI | 48348-2326 |
| JEFFREY MILLER | 27 DICKINSON ST UNIT D | | | | MOUNT CLEMENS | MI | 48043-8203 |
| JEFFREY MILLER | 8662 RIVERBEND DR | | | | PORTLAND | MI | 48875-1754 |
| JEFFREY MILLER | 204 RISEMAN CT | | | | OXFORD | MI | 48371-4187 |
| JEFFREY MILLER | 1610 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-3487 |
| JEFFREY MILLER | PO BOX 274 | | | | DURAND | MI | 48429-0274 |
| JEFFREY MILLER | 10395 EAGLE RD | | | | DAVISBURG | MI | 48350-2128 |
| JEFFREY MILLER | | | | | | | |
| JEFFREY MILLERTON | 611 WHITMORE AVE | | | | DAYTON | OH | 45417-1236 |
| JEFFREY MILLS | 1458 N OAK RD | | | | DAVISON | MI | 48423-9101 |
| JEFFREY MILNE | 203 DIMATTEO DR | | | | N TONAWANDA | NY | 14120-6477 |
| JEFFREY MILNER | 4906 KEBBE DR | | | | STERLING HEIGHTS | MI | 48310-5177 |
| JEFFREY MINCH | 26379 S RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-5609 |
| JEFFREY MINER | 1660 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3845 |
| JEFFREY MINTLINE | 1009 S FRANKLIN AVE | | | | FLINT | MI | 48503-6407 |
| JEFFREY MISIER | 965 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| JEFFREY MITCHELL | 1487 VAN BUREN AVE | | | | HOLT | MI | 48842-9536 |
| JEFFREY MITCHELL | 490 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1821 |
| JEFFREY MLYNARSKI | 207 BRIDGE RD | | | | UPPER CHICHESTER | PA | 19061-2925 |
| JEFFREY MOCK | 27981 WATSON RD | | | | DEFIANCE | OH | 43512-8850 |
| JEFFREY MODRZYNSKI | 908 BLACKBURN ST SW | | | | WYOMING | MI | 49509-1934 |
| JEFFREY MOFFIT | 11149 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| JEFFREY MONETTA | 13504 S HORRELL RD | | | | FENTON | MI | 48430-1013 |
| JEFFREY MOORE | 2467 E 1700 N | | | | SUMMITVILLE | IN | 46070-9172 |
| JEFFREY MOORE | 10458 N 400 E | | | | ROANOKE | IN | 46783-9441 |
| JEFFREY MOORE | 3770 PENNINGTON RD | | | | CUMMING | GA | 30041-5774 |
| JEFFREY MOORE | 501 HARVEST TRL | | | | YUKON | OK | 73099-7136 |
| JEFFREY MOREY | 9910 CLUB HOUSE DR W | | | | CANADIAN LAKES | MI | 49346-8865 |
| JEFFREY MORGAN | 20548 BREEZEWAY DR | | | | MACOMB | MI | 48044-3518 |
| JEFFREY MORGAN | 37 ERIC HILL DR | | | | WARRENTON | MO | 63383-4430 |
| JEFFREY MORRIS | 2109 E RIDGE RD | | | | BELOIT | WI | 53511-3916 |
| JEFFREY MORRIS | 1674 S 300 E | | | | WABASH | IN | 46992-8191 |
| JEFFREY MORRIS | 2233 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2428 |
| JEFFREY MORRIS | 1082 FOXWOOD CT | | | | WHITE LAKE | MI | 48383-3050 |
| JEFFREY MORRISON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JEFFREY MOSE | 3730 GRATIOT AVE | | | | FLINT | MI | 48503-4981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY MOSHER | 20764 SUNNYDALE ST | | | | FARMINGTON HILLS | MI | 48336-5251 |
| JEFFREY MOSS | 1227 E 28TH ST | | | | ANDERSON | IN | 46016-5524 |
| JEFFREY MOTALA | 730 EASTLAKE TRL | | | | OXFORD | MI | 48371-6800 |
| JEFFREY MOWDY | 221 REDWOOD CT | | | | KELLER | TX | 76248-2518 |
| JEFFREY MUDGE | 22416 FRESARD ST | | | | SAINT CLAIR SHORES | MI | 48080-2852 |
| JEFFREY MULNIX | 16223 RIVER RIDGE TRL | | | | LINDEN | MI | 48451-8576 |
| JEFFREY MUMA | 5342 DEARING DRIVE | | | | FLINT | MI | 48506-1536 |
| JEFFREY MURPHY | 6205 SILVER BIRCH DR | | | | FARMINGTON | NY | 14425-1055 |
| JEFFREY MURPHY  ESQ  TRUSTEE FOR | THE BENEFIT OF THE UNITED STATES TREASURY | C/O SONNENSCHEIN  NATH  & ROSENTHAL  LLP | TWO WORD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| JEFFREY MUSIAL | 321 MCCLELLAN DR | | | | PITTSBURGH | PA | 15236-4105 |
| JEFFREY MYERS | 729 NE SEABROOK CIR | | | | LEES SUMMIT | MO | 64064-1158 |
| JEFFREY MYERS | 1125 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1722 |
| JEFFREY MYLENEK | 1898 MANCHESTER BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1922 |
| JEFFREY MYSLICKI | 67701 CHESAPEAKE CT | | | | WASHINGTON TOWNSHIP | MI | 48095-1474 |
| JEFFREY N CALDWELL | 2349  CAREW | | | | KETTERING | OH | 45420-3426 |
| JEFFREY N COLSTON | 225 HIGHLAND LICK RD | | | | RUSSELLVILLE | KY | 42276-9204 |
| JEFFREY N MIELCAREK | 6390 LAWNDALE RD | | | | SAGINAW | MI | 48604-9457 |
| JEFFREY N SHIMP | 15222 DECHANT RD | | | | NEW LEBANON | OH | 45345-9700 |
| JEFFREY N WOODHOUSE | 333 GROVE PARK RD | | | | BALTIMORE | MD | 21225-2612 |
| JEFFREY N WRAY | 533 AUTUMN CT | | | | BROWNSTOWN | IN | 47220-1965 |
| JEFFREY NASH | 11295 CATHY DR | | | | GOODRICH | MI | 48438-9024 |
| JEFFREY NEELIS | 5459 PARKSIDE DR | | | | BRIGHTON | MI | 48114-7571 |
| JEFFREY NEGRON | 13621 CARLETON WEST RD | | | | CARLETON | MI | 48117-9725 |
| JEFFREY NEISS | 1701 S RUE ROYALE | | | | KOKOMO | IN | 46902 |
| JEFFREY NEL/NEWPRT | 1207 MARIA CT | | | | THE VILLAGES | FL | 32159-5759 |
| JEFFREY NELSON | 19422 STATE ROAD 37 | | | | HARLAN | IN | 46743-7579 |
| JEFFREY NEMET | 2706 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9475 |
| JEFFREY NEUMANN | 2137 E WILSON RD | | | | CLIO | MI | 48420-7916 |
| JEFFREY NEVILLE | 8143 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2943 |
| JEFFREY NEWKIRK | 6120 W FERGUSON RD | | | | FORT WAYNE | IN | 46809-9758 |
| JEFFREY NEWMAN | 744 S STINE RD | | | | CHARLOTTE | MI | 48813-9563 |
| JEFFREY NEWSOME | 820 BLUE SPRINGS RD | | | | COLUMBIA | TN | 38401-7452 |
| JEFFREY NICKELSON | 10325 DURHAM RD | | | | CLARKSTON | MI | 48348-2195 |
| JEFFREY NIKOLAUS | 658 WOODCREST DR | | | | MANSFIELD | OH | 44905-2319 |
| JEFFREY NISZCZAK | 49072 STANTON CT | | | | CANTON | MI | 48188-8009 |
| JEFFREY NIXON | 11118 SUMMER CHASE RD | | | | FORT WAYNE | IN | 46818-8818 |
| JEFFREY NOEL | LOT 1 | 100 HIDDEN VALLEY DRIVE | | | OLD MONROE | MO | 63369-2336 |
| JEFFREY NOLLE | 625 E 6TH ST | | | | NEW RICHMOND | WI | 54017-2117 |
| JEFFREY NORDEN | 11796 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9048 |
| JEFFREY NORRIS | 8528 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6437 |
| JEFFREY NORTHROP | 1404 BLANDIN ST | | | | OREGON | OH | 43616-3712 |
| JEFFREY NORWOOD | 3906 ELMER LN | | | | SHREVEPORT | LA | 71109-1934 |
| JEFFREY NOVAK | 10220 NORTH BIG SCHOOL | LOT LAKE ROAD | | | HOLLY | MI | 48442 |
| JEFFREY NOWAK | 3431 E HOWARD AVE | | | | SAINT FRANCIS | WI | 53235-4731 |
| JEFFREY NUNN | 7861 NW ROANRIDGE RD APT E | | | | KANSAS CITY | MO | 64151-5224 |
| JEFFREY NUZUM | 5646 GLASGOW RD | | | | SYLVANIA | OH | 43560-1404 |
| JEFFREY NYQUIST | 7003 TIMBERCREST | | | | WASHINGTON TWP | MI | 48094-2194 |
| JEFFREY O CORLISS | 1309 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY O ELLIOTT | 3805  LAKE BEND DRIVE | | | | DAYTON | OH | 45404-2901 |
| JEFFREY O'BRIEN | 86 HOLIDAY HL | | | | LEXINGTON | OH | 44904-1106 |
| JEFFREY O'HARE | 4152 SCENIC DR E | | | | SAGINAW | MI | 48603-9624 |
| JEFFREY O'KELLEY | 8733 S COCHRAN RD | | | | OLIVET | MI | 49076-9633 |
| JEFFREY O'NEAL | 23122 ROCHELLE ST | | | | MACOMB | MI | 48042-5162 |
| JEFFREY ODELL | 15808 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9617 |
| JEFFREY OLINGER | 11362 NS 3600 | | | | SEMINOLE | OK | 74868-6835 |
| JEFFREY OLNEY | 3399 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| JEFFREY OLNEY | 890 N COLLEGE RD | | | | MASON | MI | 48854-9325 |
| JEFFREY OLSEN | 4170 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| JEFFREY OLSON | 122 AUSTIN ST | | | | HYDE PARK | MA | 02136-1536 |
| JEFFREY OLSON | 2102 DUPONT DR | | | | JANESVILLE | WI | 53546-3127 |
| JEFFREY OLSON | 3223 MCGREGOR ST | | | | GRAND BLANC | MI | 48439-8190 |
| JEFFREY OLSON | 2713 6 AND 3/16 AVE | | | | NEW AUBURN | WI | 54757 |
| JEFFREY ORDNER | 107 BLUEJACKET AVE | | | | MANAHAWKIN | NJ | 08050-2422 |
| JEFFREY OSIKOWICZ | 38653 STACEY CT | | | | LIVONIA | MI | 48154-1025 |
| JEFFREY OSTER | 639 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| JEFFREY OUDBIER | 13180 104TH AVE | | | | GRAND HAVEN | MI | 49417-8756 |
| JEFFREY OWENS | 8091 VANTINE RD | | | | GOODRICH | MI | 48438-9422 |
| JEFFREY P BAUGHER | 3500 CHERRY POINT WAY | | | | MIAMI TOWNSHIP | OH | 45449 |
| JEFFREY P GUTHRIE | 1312 SANLOR AVE | | | | WEST MILTON | OH | 45383 |
| JEFFREY P JETT | 4103 CLEVELAND AVE | | | | DAYTON | OH | 45410 |
| JEFFREY P NOZAR | 1470  EDENWOOD DRIVE | | | | BEAVERCREEK | OH | 45434-6836 |
| JEFFREY P PAHUTA | 7636  FOURTH SECTION ROAD | | | | BROCKPORT | NY | 14420-9618 |
| JEFFREY P REISCHLING | 325 CLOVERDALE PL | | | | FLINT | MI | 48503-2346 |
| JEFFREY P SCHROEDL | 635 MONROE ST | | | | FORT ATKINSON | WI | 53538-1335 |
| JEFFREY P TUGGLES | 97   SAWYER STREET | | | | ROCHESTER | NY | 14619-1923 |
| JEFFREY P. TONE, ESQ. | 12505 GREENWOOD DR | | | | TRUCKEE | CA | 96161 |
| JEFFREY PAGE | 2105 N LYNHURST DR | | | | SPEEDWAY | IN | 46224-5004 |
| JEFFREY PAGE | 852 CHADS WAY | | | | CHARLOTTE | MI | 48813-8757 |
| JEFFREY PALICKI | 22815 OLD US 2 | | | | ASHLAND | WI | 54806-7606 |
| JEFFREY PALMER | 423 NEWVILLE ST | | | | EDGERTON | WI | 53534-1911 |
| JEFFREY PALMER | 2352 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| JEFFREY PARDUE | 874 SCORPIO CT | | | | FRANKLIN | IN | 46131-7069 |
| JEFFREY PARENT | 3974 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| JEFFREY PARIS | 2 A ANCHOR DR. | | | | LAKE TAPAWINGO | MO | 64015 |
| JEFFREY PARK | 6056 HAYRIDGE LN | | | | HOWELL | MI | 48855-7362 |
| JEFFREY PARKER | 1373 PARKCREST DR | | | | WATERFORD | MI | 48327-4803 |
| JEFFREY PARKER | 4030 TATES CREEK RD APT 2967 | | | | LEXINGTON | KY | 40517-3093 |
| JEFFREY PARKER | 8310 AUTUMN OAK AVE | | | | PORT RICHEY | FL | 34668-3354 |
| JEFFREY PARKER | 4509 MARGARETE DR SW | | | | DECATUR | AL | 35603-4906 |
| JEFFREY PARKIN | 1126 COBBLESTONE CT | | | | WILLIAMSTON | MI | 48895-8726 |
| JEFFREY PARKINSON | 12081 JEFFERS LANE | | | | FENTON | MI | 48430-2459 |
| JEFFREY PARKISON | 5600 W 400 S | | | | HUNTINGTON | IN | 46750-9135 |
| JEFFREY PARKS | 919 NOVI RD | | | | NORTHVILLE | MI | 48167-1117 |
| JEFFREY PARRY | 7056 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| JEFFREY PARSONS | 6833 YORK | | | | WATERFORD | MI | 48327-3507 |
| JEFFREY PASCH | 6337 SLEIGHT RD | | | | BATH | MI | 48808-9486 |
| JEFFREY PASZKOWSKI | 629 TOMAHAWK TRL | | | | HIGHLAND | MI | 48357-2762 |
| JEFFREY PATTERSON | PO BOX 55 | | | | COLON | MI | 49040-0055 |
| JEFFREY PATTERSON | 2231 DUNKELBERG RD | | | | FORT WAYNE | IN | 46819-2128 |
| JEFFREY PAUL | 446 BRISTOL LN | | | | CLARKSTON | MI | 48348-2318 |
| JEFFREY PAWLIK | 482 EAGER RD | | | | HOWELL | MI | 48843-9794 |
| JEFFREY PAYNE | 3172 WALDON RIDGE DR | | | | ORION | MI | 48359-1339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY PEAR | 5074 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1258 |
| JEFFREY PEARSON | 1713 E ZICK DR | | | | BELOIT | WI | 53511-1417 |
| JEFFREY PEARSON | 19115 E ROXSBURY LN | | | | INDEPENDENCE | MO | 64058-1347 |
| JEFFREY PEDIGO | 2410 N HOLLAND SYLVANIA RD | | | | TOLEDO | OH | 43615-2610 |
| JEFFREY PELTZ | 48662 ROCKEFELLER DR | | | | CANTON | MI | 48188-8512 |
| JEFFREY PEPPER | 2777 ROXBURY DR | | | | TROY | MI | 48084-2675 |
| JEFFREY PERGANDE | 946 ALPINE DR | | | | JANESVILLE | WI | 53546-1750 |
| JEFFREY PERKINS | 1728 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3630 |
| JEFFREY PERRIN | 5151 DEE RD | | | | MEMPHIS | TN | 38117-5957 |
| JEFFREY PERRY | 2910 ANDERSON MORRIS RD | | | | NILES | OH | 44446-4332 |
| JEFFREY PERRY | 1109 CHELSEA BLVD | | | | OXFORD | MI | 48371-6728 |
| JEFFREY PERRY | 11201 ASCOT CIR | | | | FREDERICKSBRG | VA | 22407-5080 |
| JEFFREY PERRY | 1913 BROOKTON DR | | | | TEMPERANCE | MI | 48182-1355 |
| JEFFREY PETEE | 1135 SAND LAKE DR | | | | ONSTED | MI | 49265-9585 |
| JEFFREY PETERS | 14265 TAYLOR RD | | | | MILLINGTON | MI | 48746-9202 |
| JEFFREY PETERS | 2495 N LONG LAKE RD | | | | FENTON | MI | 48430-8840 |
| JEFFREY PETERS | 13660 DUNLAP RD | | | | LA SALLE | MI | 48145-9770 |
| JEFFREY PETERSON | 5300 ALFALFA DR | | | | SWARTZ CREEK | MI | 48473-8220 |
| JEFFREY PETERSON | 1541 WESTERN WILLOW DR | | | | HASLET | TX | 76052-6230 |
| JEFFREY PETTIT | 3644 WINDING PINE DR | | | | METAMORA | MI | 48455-8904 |
| JEFFREY PETTS | 13316 IRVINGTON DR | | | | WARREN | MI | 48088-6616 |
| JEFFREY PFAFF | 9516 N ARROWHEAD SHORES RD | | | | EDGERTON | WI | 53534-8972 |
| JEFFREY PFITZER | 451 PARKGATE DR | | | | LAKE SAINT LOUIS | MO | 63367-4384 |
| JEFFREY PHELPS | 1808 BAYONNE CT | | | | BEL AIR | MD | 21015-2009 |
| JEFFREY PHELPS | 1911 E 21ST ST | | | | MUNCIE | IN | 47302-5461 |
| JEFFREY PHILLIPS | 1530 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4231 |
| JEFFREY PICCARD | 1677 MAYFLOWER DR SW | | | | WYOMING | MI | 49519-9661 |
| JEFFREY PICKENS | 4110 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9759 |
| JEFFREY PIETRZAK | 3316 W SOUTHLAND DR | | | | FRANKLIN | WI | 53132-8435 |
| JEFFREY PIGOTT | 1306 POPLAR ST | | | | WYANDOTTE | MI | 48192-4441 |
| JEFFREY PLANK | 10525 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9518 |
| JEFFREY PLEUNE | 1965 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307-5706 |
| JEFFREY POLLARD | 34 OXTON CIR | | | | PINEHURST | NC | 28374-8880 |
| JEFFREY POLLOW | 2725 WEST AVE | | | | NEWFANE | NY | 14108-1217 |
| JEFFREY POLZIN | 13429 HADDON ST | | | | FENTON | MI | 48430-1156 |
| JEFFREY POND | 47175 BARTLETT DR | | | | CANTON | MI | 48187-1472 |
| JEFFREY POPE | 1216 N STEWART RD | | | | MANSFIELD | OH | 44903-8831 |
| JEFFREY POPP | 18020 OAK CT | | | | RAY TWP | MI | 48096-3561 |
| JEFFREY POST | 4712 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3352 |
| JEFFREY POTTS | 8117 SIMMS RD | | | | LOCKPORT | NY | 14094-9337 |
| JEFFREY POWELL | 1055 S CAMDEN ST | | | | RICHMOND | MO | 64085-2349 |
| JEFFREY POWTAK | 1098 OAK RIDGE RD | | | | GAFFNEY | SC | 29341-5020 |
| JEFFREY PRASKI | 73611 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-4217 |
| JEFFREY PREGER | 4031 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| JEFFREY PREVETT | 6185 VALERIAN CT | | | | GRAND BLANC | MI | 48439-2325 |
| JEFFREY PRIEUR | 1139 BRISSETTE BEACH | | | | KARLIN | MI | 48732 |
| JEFFREY PRITCHARD | 25843 MULBERRY LN | | | | NOVI | MI | 48374-2349 |
| JEFFREY PROCTOR | 8379 9 MILE RD | | | | BIG RAPIDS | MI | 49307-9102 |
| JEFFREY PTAK | 51800 SHADYWOOD DR | | | | MACOMB | MI | 48042-4294 |
| JEFFREY PUPPOS | 1804 KENMORE DR | | | | GROSSE POINTE WOODS | MI | 48236-1982 |
| JEFFREY PURCELL | 103 MEGAN TRL | | | | LEWISBURG | OH | 45338-9336 |
| JEFFREY PURDUE | 8815 SPEEDWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-3352 |
| JEFFREY PUTMAN | 10888 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY PUTTER | 28564 MEADOW GLEN WAY WEST | | | | ESCONDIDO | CA | 92026 |
| JEFFREY PYLE | 4344 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8255 |
| JEFFREY QUEEN | 24646 LITTLE BEAR RD | | | | WARRENTON | MO | 63383-6278 |
| JEFFREY QUIGLEY | 668 BENDING BRK | | | | FLUSHING | MI | 48433-3017 |
| JEFFREY QUIGLEY | 11289 E STANLEY RD | | | | DAVISON | MI | 48423-9308 |
| JEFFREY QUINN | 2613 BISHOP RD | | | | APPLETON | NY | 14008-9626 |
| JEFFREY R CASTLE | 5191 HARDYS RD | | | | GAINESVILLE | NY | 14066-9734 |
| JEFFREY R DAEGE | 1418 N FRENCH RD | | | | BUFFALO | NY | 14228-1907 |
| JEFFREY R DINKINS | ACCOUNT OF LOUIS WESTBROOK | PO BOX 1391 | FILE #89-67459-DP | | BATTLE CREEK | MI | 49016-1391 |
| JEFFREY R FERGUSON | 1304 CHANDLER | | | | LINCOLN PARK | MI | 48146 |
| JEFFREY R GALLA | 2606 ALGONQUIN DR | | | | YOUNGSTOWN | OH | 44514 |
| JEFFREY R GEISLER | 7135 SCIOTO RD | | | | DUBLIN | OH | 43017 |
| JEFFREY R HUGHES | 3306 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1035 |
| JEFFREY R PARRY | 7056 SHAFFER RD NW | | | | WARREN | OH | 44481 |
| JEFFREY R RICH | 4960 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-1940 |
| JEFFREY R SIMMONS | 4658 DUGGER RD | | | | CULLEOKA | TN | 38451-3131 |
| JEFFREY R SMITH | 604 LAKE FOREST DRIVE | | | | W CARROLLTON | OH | 45449 |
| JEFFREY R SPENCER | 776 DAYTON-XENIA | | | | XENIA | OH | 45385 |
| JEFFREY R YOUNG | 6724 LONGFELLOW DR | | | | BUENA PARK | CA | 90620-1110 |
| JEFFREY R. FRANKENFIELD | | | | | | | |
| JEFFREY RABY | 5944 E HASKELL LAKE RD | | | | HARRISON | MI | 48625-8885 |
| JEFFREY RADEMACHER | 425 LAKEVIEW ST | | | | CRYSTAL | MI | 48818-8658 |
| JEFFREY RADOICIC | 49272 BERKSHIRE DR | | | | CHESTERFIELD | MI | 48047-1769 |
| JEFFREY RAGGI | 85   HOLLEYBROOK | | | | PENFIELD | NY | 14526-1145 |
| JEFFREY RAHN | 5580 3 MILE RD | | | | BAY CITY | MI | 48706-9005 |
| JEFFREY RAMSDELL | 148 COTTAGE ST | | | | LOCKPORT | NY | 14094-4304 |
| JEFFREY RANCHER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JEFFREY RANKERT | 844 E LIBERTY ST | | | | MILFORD | MI | 48381-2053 |
| JEFFREY RANKIN | 2213 AMERICAN DR | | | | MARION | IN | 46952-9400 |
| JEFFREY RASPER | 6713 MARTIN MILL PIKE | | | | KNOXVILLE | TN | 37920-6831 |
| JEFFREY RATH | 27 PARISH RD | | | | CHURCHVILLE | NY | 14428-9549 |
| JEFFREY RAVAS | 3478 PARK ISLAND DR | | | | OXFORD | MI | 48371-5733 |
| JEFFREY RAWSON | 406 BELLE ROUGE RUE | | | | BOSSIER CITY | LA | 71111-5181 |
| JEFFREY RAYCE | 224 LINDEN AVE | | | | ROYAL OAK | MI | 48073-3469 |
| JEFFREY RAYMER | 164 TROY LN | | | | HOHENWALD | TN | 38462-4013 |
| JEFFREY RAYMOND | 4648 DUGGER RD | | | | CULLEOKA | TN | 38451-3131 |
| JEFFREY REAM | 531 TICKNER ST | | | | LINDEN | MI | 48451-9071 |
| JEFFREY REASONER | 8062 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8161 |
| JEFFREY RECHTIEN | 9916 DRIVER AVE | | | | OVERLAND | MO | 63114-2206 |
| JEFFREY REECE | 310 POTTER AVE | | | | ANN ARBOR | MI | 48103-5539 |
| JEFFREY REED | 1 UNIVERSITY RD | | | | EAST BRUNSWICK | NJ | 08816 |
| JEFFREY REED | 4130 BUELL DR | | | | FORT WAYNE | IN | 46807-2333 |
| JEFFREY REESOR | 1727 SHETLAND LN | | | | SPRING HILL | TN | 37174-9526 |
| JEFFREY REEVES | 600 N FOSTER AVE | | | | LANSING | MI | 48912-4211 |
| JEFFREY REEVES | 355 COUNTY ROAD 174 | | | | MOULTON | AL | 35650-5831 |
| JEFFREY REEVES | 4045 S 006 W | | | | HUNTINGTON | IN | 46750-9214 |
| JEFFREY REICHARD | PO BOX 36 | | | | LACLEDE | ID | 83841-0036 |
| JEFFREY REINER | 15 INWOOD AVE | | | | MONROE TWP | NJ | 08831-8512 |
| JEFFREY REINERT | 504 EUCLID ST | | | | SAINT JOHNS | MI | 48879-1244 |
| JEFFREY REISCHLING | 325 CLOVERDALE PL | | | | FLINT | MI | 48503-2346 |
| JEFFREY RENFRO | 806 WHITMORE ST | | | | ANDERSON | IN | 46012-9214 |
| JEFFREY REPAIR SERVICE | 2071 15TH ST SW | | | | MASON CITY | IA | 50401-5627 |
| JEFFREY REUTER | 120 JACKMAN ST | | | | JANESVILLE | WI | 53545-4021 |
| JEFFREY REYNOLDS | 8308 NSERNS RD | | | | MILTON | WI | 53563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY REYNOLDS | 9505 POINSETTA DR | | | | SHREVEPORT | LA | 71118-4017 |
| JEFFREY RICHARDS | 9142 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8950 |
| JEFFREY RICHARDS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JEFFREY RICHARDSON | 57 RIVERDALE DR | | | | COVINGTON | LA | 70433-4522 |
| JEFFREY RICHLAND | PO BOX 214063 | | | | AUBURN HILLS | MI | 48321-4063 |
| JEFFREY RIFFLE | 9414 ANNETTE DR | | | | WINDHAM | OH | 44288-1002 |
| JEFFREY RILEY | 4604 REAN MEADOW DR | | | | KETTERING | OH | 45440-1924 |
| JEFFREY RINGER | 3279 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9630 |
| JEFFREY RINGLER | 11808 5 MILE RD | | | | MORLEY | MI | 49336-9720 |
| JEFFREY RIOS | 101 MAJESTIC LAKES BLVD | | | | MOSCOW MILLS | MO | 63362-1876 |
| JEFFREY RIOS | PO BOX 9022 | CANADA 02 | | | WARREN | MI | 48090-9022 |
| JEFFREY ROBERTS | 26206 E 267TH ST | | | | HARRISONVILLE | MO | 64701-3288 |
| JEFFREY ROBILLIARD | 4310 HAGERMAN RD | | | | LEONARD | MI | 48367-1921 |
| JEFFREY ROBINSON | 48553 W RANCH DR | | | | CHESTERFIELD | MI | 48051-2623 |
| JEFFREY ROBISON | 11504 STRECKER RD | | | | BELLEVUE | OH | 44811-9673 |
| JEFFREY ROCK | 21 SUMMIT ST | | | | FAIRPORT | NY | 14450-2511 |
| JEFFREY ROCKWOOD | 1065 LITTLE TURTLE TRL | | | | HUNTINGTON | IN | 46750-4154 |
| JEFFREY RODGERS | 6237 S CASE AVE | | | | GRAND BLANC | MI | 48439-7000 |
| JEFFREY ROGERS | 3591 FOX HOLLOW TRCE | | | | MARIETTA | GA | 30068-2412 |
| JEFFREY ROLFS | 2056 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4043 |
| JEFFREY ROMAN | 329 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8403 |
| JEFFREY ROMAN | 11442 VISTA DR | | | | FENTON | MI | 48430-2492 |
| JEFFREY RONK | 12275 NEFF RD | | | | CLIO | MI | 48420-1806 |
| JEFFREY RONNE | 54174 BLACK CHERRY LN | | | | SHELBY TWP | MI | 48315-1457 |
| JEFFREY ROOT | 600 MEADOW LN | | | | TRENTON | OH | 45067-1026 |
| JEFFREY ROSE | 1834 SUDBURY CT | | | | ROCHESTER HILLS | MI | 48306-3666 |
| JEFFREY ROSENBLUM | 51 JFK PARKWAY | | | | SHORT HILLS | NJ | 07078 |
| JEFFREY ROSS | 10460 W HOWE RD | | | | EAGLE | MI | 48822-9740 |
| JEFFREY ROTHE | 2254 ROSEMARY AVE | | | | WATERFORD | MI | 48328-1735 |
| JEFFREY RUPP | 5309 ELIZABETH ANN CT | | | | SAINT PARIS | OH | 43072-9534 |
| JEFFREY RUPPEL | 249 E GLOUCESTER DR | | | | SAGINAW | MI | 48609-9428 |
| JEFFREY RYAN | 708 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9142 |
| JEFFREY RYDEN | 249 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| JEFFREY RYLAND | 801 S THOMAN ST | | | | CRESTLINE | OH | 44827-1857 |
| JEFFREY RYSENGA | 1723 EDGEWOOD BLVD | | | | BERKLEY | MI | 48072-2166 |
| JEFFREY S ADKINS | 4623 RIVER ROAD | | | | FAIRFIELD | OH | 45014-1603 |
| JEFFREY S CLAGG | 1116 HALE AVE. | | | | KETTERING | OH | 45419 |
| JEFFREY S COFFMAN | 7459 OREGONIA RD. | | | | WAYNESVILLE | OH | 45068-8559 |
| JEFFREY S COLLINS | 5144 PANHANDLE RD | | | | NEW VIENNA | OH | 45159 |
| JEFFREY S CROSS | 4258 KELLY CT | | | | FLUSHING | MI | 48433-2318 |
| JEFFREY S DEWEESE | 1810 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9564 |
| JEFFREY S GABBARD | 6101 VERDI | | | | W. CARROLLTON | OH | 45449-3244 |
| JEFFREY S GERARDI | 5061 ONA LAKE DR | | | | WHITE LAKE | MI | 48383-3253 |
| JEFFREY S GODDESS & | LINNEA J GODDESS | 1417 HAMILTON ST | | | WILMINGTON | DE | 19806 |
| JEFFREY S GORMLY | 3503 TREMONTE CIR N | | | | OAKLAND TWP | MI | 48306-5010 |
| JEFFREY S GUTIERREZ | 1217 NASSAU DR | | | | MIAMISBURG | OH | 45342 |
| JEFFREY S HEDLAND | RD 1 MARR RD BX1516 | | | | PULASKI | PA | 16143 |
| JEFFREY S ISAAC | 2100 OVALTINE CT UNIT 422 | | | | VILLA PARK | IL | 60181 |
| JEFFREY S KEMPER | 8840 RHINEVIEW CT. | | | | DAYTON | OH | 45459-1228 |
| JEFFREY S KREY | 5020 LINDBERGH BLVD | | | | WEST CARROLLTON | OH | 45449 |
| JEFFREY S LICATA | 110   MARLI WAY | | | | SPENCERPORT | NY | 14559-2072 |
| JEFFREY S LOVIN | 270   WELCOME WAY | | | | CARLISLE | OH | 45005-3246 |
| JEFFREY S MEYERS MD & ASSOCIATES | 1600 N WASHINGTON ST | P O BOX 26286 | | | WILMINGTON | DE | 19802-4722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY S MOSER | 1050  VERNON ROAD | | | | GREENVILLE | PA | 16125-9287 |
| JEFFREY S PETERS | 3966 HOLLANSBURG SAMPSON RD | | | | GREENVILLE | OH | 45331 |
| JEFFREY S PHELPS | 1911 E 21ST ST | | | | MUNCIE | IN | 47302-5461 |
| JEFFREY S POSKE | 1405 ROYAL ARCHER DR | | | | W CARROLLTON | OH | 45449 |
| JEFFREY S REEVES | 600 N FOSTER AVE | | | | LANSING | MI | 48912-4211 |
| JEFFREY S ROOT | 4873 QUAKER HILL RD | | | | ALBION | NY | 14411 |
| JEFFREY S ROOT | 600 MEADOW LN | | | | TRENTON | OH | 45067-1026 |
| JEFFREY S SCHILLING | 860 SPRINGMILL DR | | | | SPRINGBORO | OH | 45066 |
| JEFFREY S SCHWILK | 8927 EMERALDGATE DR | | | | HUBER HEIGHTS | OH | 45424 |
| JEFFREY S SPENCER | 5042 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| JEFFREY S STORMS | 7709 ESSINGTON CIRCLE | | | | CENTERVILLE | OH | 45459-4103 |
| JEFFREY S TURNER | P O BOX 328591 | | | | COLUMBUS | OH | 43232 |
| JEFFREY S VERRILLO | 6570 HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424 |
| JEFFREY S VINTON | 2836 WOLCOTT | | | | FLINT | MI | 48504 |
| JEFFREY S WALKER | 714 5TH ST APT 8 | | | | BAY CITY | MI | 48708-5201 |
| JEFFREY S ZWIERS | 3013 TELHURST CT | | | | MORAINE | OH | 45439-1420 |
| JEFFREY S. DAVIS, ESQ. | ATTORNEY AT LAW | ATTNY FOR FORREST CHEVROLET | 1422 BERRY DRIVE | | CLEBURNE | TX | 76033 |
| JEFFREY S. LANDERS | STEVE SCHIFF DISTRICT ATTORNEY BUILDING | 520 LOMAS, NW, 4TH FLOOR | | | ALBUQUERQUE | NM | 87102 |
| JEFFREY SALEH | 5035 CHASE RD | | | | DEARBORN | MI | 48126-5007 |
| JEFFREY SAMPSON | 7249 S GREEN HILLS DR | | | | SALINE | MI | 48176-9547 |
| JEFFREY SANDBORN | 8412 RIVERBEND DR | | | | PORTLAND | MI | 48875-1750 |
| JEFFREY SANDERS | 127 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2592 |
| JEFFREY SANDERS | 972 CRANFORD HOLLOW EXT RD | | | | COLUMBIA | TN | 38401-7696 |
| JEFFREY SANDERS | 3807 SWEETWATER DR | | | | ROCKLIN | CA | 95677-1955 |
| JEFFREY SANDERSON | 16403 LYNETTE DR | | | | MACOMB | MI | 48042-5813 |
| JEFFREY SANDRIDGE | 781 LOVE BRANCH RD | | | | HARVEST | AL | 35749-8567 |
| JEFFREY SANGREGORIO | 459   OBERMYER RD. | | | | BROOKFIELD | OH | 44403 |
| JEFFREY SANTROCK | 443 MAISON RD | | | | GROSSE POINTE FARMS | MI | 48236-2807 |
| JEFFREY SAPP | 1663 TACOMA DR | | | | ROCHESTER HILLS | MI | 48306-3669 |
| JEFFREY SAUGER PHOTOGRAPHY INC | 2116 E 4TH ST | | | | ROYAL OAK | MI | 48067-3922 |
| JEFFREY SAYER | 33 TULIP BEND DR | | | | WENTZVILLE | MO | 63385-2658 |
| JEFFREY SCHAFER | 1815 E 250 N | | | | KOKOMO | IN | 46901-8360 |
| JEFFREY SCHAFFER | 14428 SINGER RD | | | | DEFIANCE | OH | 43512-8061 |
| JEFFREY SCHEU | 5605 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2938 |
| JEFFREY SCHINGS | 19061 W TROWBRIDGE RD | | | | MARTIN | OH | 43445-9723 |
| JEFFREY SCHLAUTMAN | 3027 W SUTTON RD | | | | LAPEER | MI | 48446-9800 |
| JEFFREY SCHLEGEL | 4816 JAMES HILL RD | | | | KETTERING | OH | 45429-5304 |
| JEFFREY SCHLEUSENER | 8351 ALLEN RD | | | | CLARKSTON | MI | 48348-2707 |
| JEFFREY SCHLOFF | 6225 CHESHIRE PARK DR | | | | CLARKSTON | MI | 48346-4818 |
| JEFFREY SCHMIDT | 1014 LARAMIE LN | | | | JANESVILLE | WI | 53546-1851 |
| JEFFREY SCHMIDTCHEN | 3433 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9560 |
| JEFFREY SCHNEIER | 29 WELLS FARGO DR | | | | SAINT PETERS | MO | 63376-2551 |
| JEFFREY SCHOCKE | 4080 TAFT RD | | | | BRUCE TWP | MI | 48065-3538 |
| JEFFREY SCHOTT | 11703 KINGTOP DR | | | | KINGSVILLE | MD | 21087-1603 |
| JEFFREY SCHROEDER | 42764 RUSSIA RD | | | | ELYRIA | OH | 44035-6875 |
| JEFFREY SCHROEDL | 635 MONROE ST | | | | FORT ATKINSON | WI | 53538-1335 |
| JEFFREY SCHUBERT | 4365 CREEK RD | | | | LEWISTON | NY | 14092-1122 |
| JEFFREY SCHULENBERG | 101 SUNRISE LN | | | | BRYAN | OH | 43506-8720 |
| JEFFREY SCHULTZ | 7218 STEVANIE DR | | | | GRAND BLANC | MI | 48439-9660 |
| JEFFREY SCHULTZ | 19379 SEMINOLE | | | | REDFORD | MI | 48240-1621 |
| JEFFREY SCHWAB | 10101 FABIUS DR | | | | LAKE ST LOUIS | MO | 63367-1916 |
| JEFFREY SCHWERIN | 2394 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY SCHWOMEYER | 4395 CHEROKEE PASS | | | | GOSPORT | IN | 47433-9314 |
| JEFFREY SCOTT | 6305 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46221-4517 |
| JEFFREY SCOTTI | 891 LAKESIDE DR | | | | RAHWAY | NJ | 07065-1711 |
| JEFFREY SCOVIL | 182 NO. 9 ROAD | | | | COLTON | NY | 13625 |
| JEFFREY SCRAMLIN | 51579 MAURO LN | | | | MACOMB | MI | 48042-4351 |
| JEFFREY SEABAUGH | 886 W KEISER RD | | | | COLUMBIA CITY | IN | 46725-8041 |
| JEFFREY SEAL | 1133 E 1000 S | | | | PENDLETON | IN | 46064-8736 |
| JEFFREY SEARS | 633 ROSEWOOD AVE | | | | YPSILANTI | MI | 48198-8012 |
| JEFFREY SEARS | 1911 LOUGHBOROUGH CT | | | | THOMPSONS STATION | TN | 37179-5321 |
| JEFFREY SEBUCK | 24 DRIFTWOOD CT. | | | | WILLIAMS BAY | WI | 53191 |
| JEFFREY SEDLAR | 8697 PIONEER DR | | | | HOWELL | MI | 48855-8399 |
| JEFFREY SEDLOCK | 29060 FARWELL ST | | | | CHESTERFIELD | MI | 48047-5333 |
| JEFFREY SEELYE | 7601 HOWE RD | | | | BATH | MI | 48808-8445 |
| JEFFREY SEGAL, MD | | | | | | | |
| JEFFREY SEIBERT | 3378 BANNING RD | | | | CINCINNATI | OH | 45239-5209 |
| JEFFREY SEIBERT | 1157 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| JEFFREY SEILKOP | 3881 ACADIA DR | | | | LAKE ORION | MI | 48360-2726 |
| JEFFREY SELL | 19622 HUNT RD | | | | STRONGSVILLE | OH | 44136-8335 |
| JEFFREY SELL | 4348 S MCNAY CT | | | | W BLOOMFIELD | MI | 48323-2840 |
| JEFFREY SENSER | 5301 HEATH AVE | | | | CLARKSTON | MI | 48346-3534 |
| JEFFREY SETTING | 8988 STONEGATE DR | | | | CLARKSTON | MI | 48348-2582 |
| JEFFREY SETZKE | 10400 MCKINLEY RD | | | | MONTROSE | MI | 48457-9081 |
| JEFFREY SEVERSON | 4767 W BROWNVIEW DR | | | | JANESVILLE | WI | 53545-9041 |
| JEFFREY SHAGENA | 3011 DUNLEER RD | | | | BALTIMORE | MD | 21222-5106 |
| JEFFREY SHANE | PO BOX 81340 | | | | ROCHESTER | MI | 48308-1340 |
| JEFFREY SHANK | 503 MANCHESTER DR | | | | DEWITT | MI | 48820-9529 |
| JEFFREY SHANKLIN | 924 S JOHNSON RD | | | | MOORESVILLE | IN | 46158-1748 |
| JEFFREY SHARP | 18 VERNON ST | | | | TAUNTON | MA | 02780-4130 |
| JEFFREY SHARP | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JEFFREY SHAW | 2554 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304-2021 |
| JEFFREY SHAW | 11020 NE 136TH ST | | | | LIBERTY | MO | 64068-8216 |
| JEFFREY SHEAKS | PO BOX 536 | | | | KALIDA | OH | 45853-0536 |
| JEFFREY SHEARER | 1104 WARREN AVE | | | | NEW CASTLE | PA | 16101-4345 |
| JEFFREY SHEFFIELD | KIRKLAND & ELLIS LLP | 300 N. LASALLE STREET | | | CHICAGO | IL | 60654 |
| JEFFREY SHELDON | 2441 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2227 |
| JEFFREY SHELEST | 5735 RIDGEWAY DR APT 17 | | | | HASLETT | MI | 48840-8963 |
| JEFFREY SHELLEY | 640 ROARK RD | | | | FRANKLIN | KY | 42134-9155 |
| JEFFREY SHEPARD | 1105 FELTIS DR | | | | TEMPERANCE | MI | 48182-9284 |
| JEFFREY SHEVETZ | 6619 PALMYRA RD SW | | | | WARREN | OH | 44481-9277 |
| JEFFREY SHILEY | 1703 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1361 |
| JEFFREY SHIPMAN | 8800 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 |
| JEFFREY SHIPP | 686 E PREDA DR | | | | WATERFORD | MI | 48328-2025 |
| JEFFREY SHORTER | 5724 STAFFORD CASTLE LN APT 1327 | | | | INDIANAPOLIS | IN | 46250-5617 |
| JEFFREY SHORTS | 3571 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9398 |
| JEFFREY SHUCHMAN | 1114 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-2413 |
| JEFFREY SHUMWAY | 903 W MAIN ST | | | | CRESTLINE | OH | 44827-1377 |
| JEFFREY SIDERAS | 8035 STICKNEY AVE | | | | WAUWATOSA | WI | 53213-1672 |
| JEFFREY SIMMET | 9680 BATH RD | | | | BYRON | MI | 48418-8969 |
| JEFFREY SIMMONS | 4658 DUGGER RD | | | | CULLEOKA | TN | 38451-3131 |
| JEFFREY SIMPSON | 17590 RAMSGATE DR | | | | LATHRUP VILLAGE | MI | 48076-4631 |
| JEFFREY SIMPSON | 10441 HENDERSON RD | | | | OTISVILLE | MI | 48463-9623 |
| JEFFREY SISCO | 8916 AUTUMNGATE LN | | | | HUBER HEIGHTS | OH | 45424 |
| JEFFREY SKELTON | 234 HILLVIEW TER | | | | FENTON | MI | 48430-3524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY SLAKTOSKI | 469 129TH AVE | | | | SHELBYVILLE | MI | 49344-9553 |
| JEFFREY SLEEPER | 9610 E MONROE RD | | | | DURAND | MI | 48429-1340 |
| JEFFREY SLOBODA | 6216 CORNWALLIS DR APT 3A | | | | FORT WAYNE | IN | 46804-8371 |
| JEFFREY SMALLWOOD | 3670 RON LN | | | | YOUNGSTOWN | OH | 44505-4343 |
| JEFFREY SMIKOWSKI | 4430 WATERFORD DR | | | | WATERFORD | WI | 53185-3946 |
| JEFFREY SMILEY | 2216 DUDLEY ST | | | | BURTON | MI | 48529-2121 |
| JEFFREY SMITH | | | | | | | |
| JEFFREY SMITH | 1037 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6200 |
| JEFFREY SMITH | 939 PRESTWICK PL APT D | | | | INDIANAPOLIS | IN | 46214-3679 |
| JEFFREY SMITH | 2264 N LONG LAKE RD | | | | FENTON | MI | 48430-8865 |
| JEFFREY SMITH | 417 ATLANTIC AVE | | | | MATAWAN | NJ | 07747-2338 |
| JEFFREY SMITH | 4 FAIRFIELD RD | | | | CLAYMONT | DE | 19703-2405 |
| JEFFREY SMITH | 2825 N STATE HIGHWAY 360 APT 1435 | | | | GRAND PRAIRIE | TX | 75050-7864 |
| JEFFREY SMITH | 160 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-7815 |
| JEFFREY SMITH JR | 681 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7726 |
| JEFFREY SMYTH | 3123 ALEXANDER PL APT 205 | | | | BEAVERCREEK | OH | 45431-8878 |
| JEFFREY SOBOCINSKI | 19048 COOPER AVE | | | | BROWNSTOWN | MI | 48174-9634 |
| JEFFREY SOKOLOWSKI | 67202 LILAC LN | | | | RAY TWP | MI | 48096-1326 |
| JEFFREY SOLWOLD | 5737 SHETLAND WAY | | | | WATERFORD | MI | 48327-2046 |
| JEFFREY SORENSEN | 8313 WATERFORD DR | | | | TINLEY PARK | IL | 60477-6558 |
| JEFFREY SORENSON | 1244 MORGAN AVE | | | | LA GRANGE PARK | IL | 60526-1346 |
| JEFFREY SOSNOWSKI | 177 SUMMERBERRY LN | | | | NILES | OH | 44446-2135 |
| JEFFREY SOUSLEY | 5375 TRILLIUM CT | | | | ORCHARD LAKE | MI | 48323-1577 |
| JEFFREY SOVA | 45285 SYCAMORE CT | | | | SHELBY TWP | MI | 48317-4936 |
| JEFFREY SPANGLER | 1516 BURRUS RD | | | | ORTONVILLE | MI | 48462-9208 |
| JEFFREY SPECIALTY EQUIPMENT CORPORATION | DEPT CH 17751 | | | | PALATINE | IL | 60055-7751 |
| JEFFREY SPECIALTY EQUIPMENT IN | 398 WILLIS RD | | | | WOODRUFF | SC | 29388-8955 |
| JEFFREY SPITZER | 6506 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| JEFFREY SPOHN | 2320 W CARLETON RD | | | | ADRIAN | MI | 49221-9735 |
| JEFFREY SPRAGUE | 13701 HAMERSLEY DR | | | | BATH | MI | 48808-9410 |
| JEFFREY SPURRIER | 3208 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-2545 |
| JEFFREY STAFFORD | 8411 CLIMBING WAY | | | | PINCKNEY | MI | 48169-8485 |
| JEFFREY STAJDL | 830 N MILLER RD | | | | SAGINAW | MI | 48609-4857 |
| JEFFREY STALINSKI | 5163 ELMER AVE | | | | WARREN | MI | 48092-2695 |
| JEFFREY STALLMAN | 2235 PIN OAK CT | | | | MIAMISBURG | OH | 45342-4546 |
| JEFFREY STANCZYK | 1430 BELL RD | | | | CHAGRIN FALLS | OH | 44022-4245 |
| JEFFREY STANFIELD | 324 C W MOORE RD | | | | SMITHS GROVE | KY | 42171-9323 |
| JEFFREY STANISZEWSKI | 8861 CAVALIER CT | | | | JENISON | MI | 49428-8642 |
| JEFFREY STANKOFF | 9091 E DEBORAH CT | | | | LIVONIA | MI | 48150-3312 |
| JEFFREY STANSBURY | 14802 DRAYTON DR | | | | NOBLESVILLE | IN | 46062-8233 |
| JEFFREY STAPLES | | | | | | | |
| JEFFREY STAPLETON | 5200 STEVENS RD | | | | CLARKSTON | MI | 48346-4156 |
| JEFFREY STARKEY | 6449 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| JEFFREY STECH | 3220 MONTE BELLA PL | | | | FRANKLIN | TN | 37067-5872 |
| JEFFREY STEELE | 8002 WOLFF DR | | | | GARRETTSVILLE | OH | 44231-1067 |
| JEFFREY STEFAN | 909 ELMSFORD DR | | | | CLAWSON | MI | 48017-1016 |
| JEFFREY STEINER | 5803 EVERETT HULL RD | | | | FOWLER | OH | 44418-9603 |
| JEFFREY STEINHAUS | 1890 HOLLOWBROOK DR | | | | HOLT | MI | 48842-8639 |
| JEFFREY STEJSKAL | | | | | | | |
| JEFFREY STEPHENS | 7374 TAWAS AVE | | | | KALAMAZOO | MI | 49009-5944 |
| JEFFREY STEPHENSON | 430 HILL ST | | | | PORTLAND | MI | 48875-1826 |
| JEFFREY STEPHENSON | 6219 N LONDON AVE APT I | | | | KANSAS CITY | MO | 64151-4789 |
| JEFFREY STEVENS | 1499 ROAT CT | | | | BURTON | MI | 48509-2036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY STEVENS | 5260 N OAK RD | | | | DAVISON | MI | 48423-9375 |
| JEFFREY STEVENS | 2783 BASELINE RD | | | | LESLIE | MI | 49251-9605 |
| JEFFREY STEVENS | 6745 YARBOROUGH DR | | | | SHELBY TOWNSHIP | MI | 48316-3476 |
| JEFFREY STEVENS | 5444 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3719 |
| JEFFREY STEWART | 1239 BELLFLOWER AVE | | | | COLUMBUS | OH | 43204-2229 |
| JEFFREY STEWART | 11402 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| JEFFREY STIDHAM | 20 FOX PATH DR | | | | NEWARK | DE | 19711-2309 |
| JEFFREY STIGALL | 1345 BEAL RD | | | | MANSFIELD | OH | 44903-9219 |
| JEFFREY STOLL | 214 GLENDALE DR | | | | TONAWANDA | NY | 14150-4632 |
| JEFFREY STONE | 25895 ARCADIA DR | | | | NOVI | MI | 48374-2446 |
| JEFFREY STONE | 3439 GREENWOOD DR | | | | JANESVILLE | WI | 53546-1125 |
| JEFFREY STONEWELL | 71 PALAMINO DR | | | | ROCHESTER | NY | 14623-4050 |
| JEFFREY STORY | 729 CRANSTON RD | | | | BELOIT | WI | 53511-2418 |
| JEFFREY STOTT | 525 CANAL ST | | | | MILFORD | MI | 48381-2023 |
| JEFFREY STOVALL | 10514 BARNES RD | | | | EATON RAPIDS | MI | 48827-9233 |
| JEFFREY STRANDHOLM | 15361 CAMERON ST | | | | SOUTHGATE | MI | 48195-3242 |
| JEFFREY STRANG | 10484 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8457 |
| JEFFREY STRATTON | 6820 HIGHFIELD DR | | | | DAYTON | OH | 45415-1532 |
| JEFFREY STRAUSS | 3428 MARKINS DR | | | | METAMORA | MI | 48455-9347 |
| JEFFREY STRAUSSER | 344 HIGH BLUFFS DR | | | | ORTONVILLE | MI | 48462-9484 |
| JEFFREY STRAY | 23329 APPLE RD | | | | WATERFORD | WI | 53185-3808 |
| JEFFREY STRAYER | 229 DEKALB ST | | | | TONAWANDA | NY | 14150-5411 |
| JEFFREY STRENG | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JEFFREY STROHSCHEIN | 5028 ASHFORD RD | | | | CLARKSTON | MI | 48348-2172 |
| JEFFREY STROUP | 925 SUMMIT ST NW | | | | WARREN | OH | 44485-2817 |
| JEFFREY STUBER | 781 SPRINGFIELD DR | | | | NORTHVILLE | MI | 48167-1031 |
| JEFFREY STUMP | 11060 E DAVID HWY | | | | WESTPHALIA | MI | 48894-9796 |
| JEFFREY STUMP | 214 SAVANNAH RDG | | | | MURFREESBORO | TN | 37127-8303 |
| JEFFREY STUTZ | 2285 SMOKEWOOD DR | | | | MANSFIELD | OH | 44903-9250 |
| JEFFREY STYERS & ARROW | STRATEGIES LLC | 21415 CIVIC CENTER DR STE 300 | | | SOUTHFIELD | MI | 48076-3954 |
| JEFFREY STYRON, ESQ., CSX TRANSPORTATION, INC. | 14TH FLOOR, J-150, 500 WATER ST. | | | | JACKSONVILLE | FL | 32202 |
| JEFFREY SULIK | 48729 TANGLEWOOD DR | | | | MACOMB | MI | 48044-2315 |
| JEFFREY SUTLER | 127 BEND FARM RD | | | | FREDERICKSBURG | VA | 22408-2301 |
| JEFFREY SUTTON | 1302 VISTAWOOD DR | | | | MANSFIELD | TX | 76063-6284 |
| JEFFREY SWEENEY | 860 W THOMAS L PKWY | | | | LANSING | MI | 48917-2120 |
| JEFFREY SWEET | 15012 WESTPOINT DR | | | | STERLING HEIGHTS | MI | 48313-3683 |
| JEFFREY SWORDS | 2488 NADINE CIR | | | | HINCKLEY | OH | 44233-9695 |
| JEFFREY T ARNOLD | 1913 BURBANK DR | | | | DAYTON | OH | 45406 |
| JEFFREY T BOWERSOCK | 6680 SCARBOROUGH CT | | | | MORROW | OH | 45152 |
| JEFFREY T CARMACK | 210 N ALEX RD | | | | DAYTON | OH | 45449 |
| JEFFREY T CARTWRIGHT | 829 WELLMEIER | | | | DAYTON | OH | 45410-2906 |
| JEFFREY T CIECIWA | 4341 S BURRELL ST | | | | MILWAUKEE | WI | 53207 |
| JEFFREY T CONE | 121 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6437 |
| JEFFREY T DILLON | 3699 SELLARS RD | | | | MORAINE | OH | 45439 |
| JEFFREY T DOYLE | 7640 49TH AVENUE | | | | NEW HOPE | MN | 55428-4253 |
| JEFFREY T ELDRIDGE | 3558 EASTERN DRIVE | | | | BEAVERCREEK | OH | 45432 |
| JEFFREY T HOWARD | 547 LAMESA DR | | | | BLACKLICK | OH | 43004 |
| JEFFREY T LAY | 1040 ROSE PETAL CT | | | | WAYNESVILLE | OH | 45068 |
| JEFFREY T LENTZ | 4716 N FITZSIMMONS RD | | | | JANESVILLE | WI | 53548-8852 |
| JEFFREY T MCHUGH | 408   CARRLANOS DRIVE | | | | KETTERING | OH | 45429-2810 |
| JEFFREY T NELLIS | 35   BLUE SPRUCE DRIVE | | | | ROCHESTER | NY | 14624-5534 |
| JEFFREY T PURCELL | 103 MEGAN TRAIL | | | | LEWISBURG | OH | 45338-9336 |
| JEFFREY T PURCELL | 103 MEGAN TRL | | | | LEWISBURG | OH | 45338-9336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY T REETZ | 14609 LANDIS VILLA DR | | | | LOUISVILLE | KY | 40245 |
| JEFFREY T SHIPMAN | 8800 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 |
| JEFFREY TAIT | 7378 AIRY VIEW DR | | | | LIBERTY TOWNSHIP | OH | 45044-8781 |
| JEFFREY TARR | 1906 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9094 |
| JEFFREY TATE | 2712 RUSTLING OAK BLVD | | | | HILLIARD | OH | 43026-8942 |
| JEFFREY TATROW | 47291 WHIPPOORWILL DR | | | | MACOMB | MI | 48044-2827 |
| JEFFREY TAYLOR | 10 BILDERBACK LN | | | | PILESGROVE | NJ | 08098-9687 |
| JEFFREY TAYLOR | 335 NW 6TH ST | | | | WILLISTON | FL | 32696-1615 |
| JEFFREY TEARE | 2926 ALPHA WAY | | | | FLINT | MI | 48506-1851 |
| JEFFREY TEARE | 3436 TREMONTE CIR N | | | | OAKLAND TWP | MI | 48306-5003 |
| JEFFREY TEGGERDINE | 6560 MABLEY HILL RD | | | | FENTON | MI | 48430-9421 |
| JEFFREY TEMPLE | 4509 JAMES ST | | | | EAST SYRACUSE | NY | 13057-2113 |
| JEFFREY TERHUNE | 4828 E 300 N | | | | CRAIGVILLE | IN | 46731-9745 |
| JEFFREY TERRACE | 839 RAMBIN RD | | | | STONEWALL | LA | 71078-4407 |
| JEFFREY TERRY | 7781 CONNIE DR | | | | INDIANAPOLIS | IN | 46237-9573 |
| JEFFREY TESCH | 215 LANE AVENUE SOUTHWEST | | | | GRAND RAPIDS | MI | 49504-6160 |
| JEFFREY TEW | 260 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4628 |
| JEFFREY THOMAS | 3006 APPLE BLOSSOM LN | | | | ARLINGTON | TX | 76014-2612 |
| JEFFREY THOMAS | 1526 FRANKLIN LN | | | | COLUMBUS | OH | 43229-1278 |
| JEFFREY THOMAS | 16022 SECRETARIAT AVE | | | | ROSEVILLE | MI | 48066-2339 |
| JEFFREY THOMAS | 5620 DUNROVEN CT | | | | DAWSONVILLE | GA | 30534-8823 |
| JEFFREY THOMASON | 2720 WATER VALLEY RD | | | | SANTA FE | TN | 38482-3339 |
| JEFFREY THOMPSON | 2142 OLD LAKE RD | | | | LEWISBURG | TN | 37091-5240 |
| JEFFREY THOMPSON | 3055 LINDA MARIE WAY | | | | COMMERCE TOWNSHIP | MI | 48390-1149 |
| JEFFREY THOMPSON | 20216 ALGER ST | | | | ST CLR SHORES | MI | 48080-3707 |
| JEFFREY THOMPSON | 1298 HIDDEN VIEW DR | | | | LAPEER | MI | 48446-9325 |
| JEFFREY THOMPSON | 635 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1724 |
| JEFFREY THOMPSON | 9350 MACON HWY | | | | TECUMSEH | MI | 49286-8631 |
| JEFFREY THORPE | 5053 RAYMOND AVE | | | | BURTON | MI | 48509-1931 |
| JEFFREY THORSBERG | 9521 SHADY MEADOW WAY | | | | NEWALLA | OK | 74857-9067 |
| JEFFREY THUMA | 428 CARRIE DR | | | | FLUSHING | MI | 48433-1922 |
| JEFFREY THURMAN | 6125 MAYFIELD DR | | | | CUMMING | GA | 30041-4134 |
| JEFFREY THURSTON | PO BOX 439 | | | | BATH | MI | 48808-0439 |
| JEFFREY TIDEY | 2610 ROCKS RD | | | | FOREST HILL | MD | 21050-1502 |
| JEFFREY TIECHE | 620 COLUMBUS AVENUE | | | | SANDUSKY | OH | 44870-2732 |
| JEFFREY TILTON | 1898 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-2911 |
| JEFFREY TIMM | 3463 EASTDALE DR | | | | FLINT | MI | 48506-2263 |
| JEFFREY TITTLE | 3760 FAIRWOOD DR | | | | SYLVANIA | OH | 43560-3910 |
| JEFFREY TODD | 1420 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9441 |
| JEFFREY TODD | PO BOX 132486 | | | | COLUMBUS | OH | 43213-9486 |
| JEFFREY TOLLIVER | 8256 WINEGAR RD | | | | PERRY | MI | 48872-9744 |
| JEFFREY TOMLIN | 305 SCARLET PEAK CT | | | | CRANBERRY TWP | PA | 16066-4845 |
| JEFFREY TOMLINSON | 6306 N BELSAY RD | | | | FLINT | MI | 48506-1202 |
| JEFFREY TORNGA | 3095 SUNCHASE AVE | | | | HUDSONVILLE | MI | 49426-8471 |
| JEFFREY TOWNSEND | 2245 MERRITT WAY | | | | ARLINGTON | TX | 76018-3130 |
| JEFFREY TRACY | 8366 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| JEFFREY TRAPISS | 46700 PARTRIDGE CREEK DR | | | | MACOMB | MI | 48044-3256 |
| JEFFREY TREVORROW | 11419 DELMAR DR | | | | FENTON | MI | 48430-9018 |
| JEFFREY TRICK | 11943 DOGLEG RD | | | | TIPP CITY | OH | 45371-9500 |
| JEFFREY TRUE | 133 DENI DR | | | | WATERFORD | MI | 48327-4301 |
| JEFFREY TRUMP | 1078 BRISTOL DR | | | | VANDALIA | OH | 45377-2944 |
| JEFFREY TRUSH | 837 W PENINSULA CT | | | | OXFORD | MI | 48371-6725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY TUCKEY | 6381 BEECHWOOD DR | | | | CASS CITY | MI | 48726-1035 |
| JEFFREY TURIAK | 1012 ASCOT DR | | | | MAINEVILLE | OH | 45039-8911 |
| JEFFREY TURNER | 10233 LAKE TAHOE CT | | | | FORT WAYNE | IN | 46804-6916 |
| JEFFREY TURNER | PO BOX 328591 | | | | COLUMBUS | OH | 43232-8591 |
| JEFFREY TURNER | 608 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5550 |
| JEFFREY TUTTLE | 29646 WALNUT ST | | | | FLAT ROCK | MI | 48134-1363 |
| JEFFREY TYLER | 2506 N FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9531 |
| JEFFREY TYMITZ | 72885 SOLANUS DR | | | | BRUCE TWP | MI | 48065-3165 |
| JEFFREY ULRICH | 22330 COLONY ST | | | | SAINT CLAIR SHORES | MI | 48080-2151 |
| JEFFREY UPCHURCH | 1691 BEDFORD SQUARE DR APT 102 | | | | ROCHESTER HIL | MI | 48306-4432 |
| JEFFREY URBAN | 17848 HOLLOWRUN PL | | | | STRONGSVILLE | OH | 44136-4243 |
| JEFFREY UTSLER | 424 MEADOWVIEW CT | | | | PENDLETON | IN | 46064-8547 |
| JEFFREY V MCGEE | PO BOX 3877 | | | | JACKSON | GA | 30233-0078 |
| JEFFREY VAN ALSTINE | 1471 JEWETT ST | | | | ANN ARBOR | MI | 48104-6207 |
| JEFFREY VAN HATTUM | 441 CHERRY ST SE | | | | GRAND RAPIDS | MI | 49503-4601 |
| JEFFREY VAN HORN | 8517 E BOWERS LAKE RD | | | | MILTON | WI | 53563-9384 |
| JEFFREY VANDENBOSSCHE | 6371 MARKEL RD | | | | COTTRELLVILLE | MI | 48039-2006 |
| JEFFREY VANDEPUTTE | 809A SAVANNAH AVE #555 | | | | MCALLEN | TX | 78503-3003 |
| JEFFREY VANDERKLOK | 307 RYAN CT | | | | WALLED LAKE | MI | 48390-3361 |
| JEFFREY VANEIKEN | 147 KIRKCALDY DR | | | | ELKTON | MD | 21921-2977 |
| JEFFREY VANOY | 4506 S 100 W | | | | ANDERSON | IN | 46013-3638 |
| JEFFREY VANPORTFLEET | 8514 JASONVILLE CT SE | | | | CALEDONIA | MI | 49316-8098 |
| JEFFREY VANWAVE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JEFFREY VARGAS | 30 COLLEGE DR | | | | AUBURN HILLS | MI | 48326-3009 |
| JEFFREY VAUTER | 1359 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9772 |
| JEFFREY VELZY | 35933 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335-1227 |
| JEFFREY VISCOUNT | 400 GEDDES ST | | | | WILMINGTON | DE | 19805-3717 |
| JEFFREY VITALE | 3109 PEARL DR | | | | NEW CASTLE | PA | 16105-1367 |
| JEFFREY VORWERCK | 47 MISSOURI AVE | | | | DAYTON | OH | 45410-2013 |
| JEFFREY VRBA | 229 SPENCER ST | | | | HELENA | MT | 59601-5780 |
| JEFFREY W BOWEN | 128   CHAMPION ST W. | | | | WARREN | OH | 44483-1414 |
| JEFFREY W CARBONE | 30 STEWART AVE | | | | HUNTINGTON | NY | 11743-2772 |
| JEFFREY W CROWLEY | 1467 W JUDD RD | | | | FLINT | MI | 48507-3656 |
| JEFFREY W ELLIOTT | 3275 SUNRISE WAY | | | | BELLBROOK | OH | 45305 |
| JEFFREY W HAAS | 932 ST ANDREWS DR | | | | MALVERN | PA | 19355 |
| JEFFREY W HALL | 99 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1573 |
| JEFFREY W MARSHALL | 3745 BEAL RD | | | | FRANKLIN | OH | 45005 |
| JEFFREY W MASON | 4700 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64055-5725 |
| JEFFREY W MICHEL | 5700  SWAN DRIVE | | | | CLAYTON | OH | 45315-9614 |
| JEFFREY W MILLER | 958   FRANCIS AVE. SE | | | | WARREN | OH | 44484-- 43 |
| JEFFREY W MURRAY | 2912 ROYALSTON AVE. | | | | KETTERING | OH | 45419 |
| JEFFREY W PENKSA | 498   TICETOWN RD | | | | OLD BRIDGE | NJ | 08857-3557 |
| JEFFREY W STEVENS | 10226  BROOKS CARROLL ROAD | | | | WAYNESVILLE | OH | 45068-8662 |
| JEFFREY W TALLMAN | 20316 HUGH | | | | LIVONIA | MI | 48152 |
| JEFFREY W TESCH | 215 LANE AVENUE SOUTHWEST | | | | GRAND RAPIDS | MI | 49504-6160 |
| JEFFREY W TURNER | 4184 W FRANKLIN ST | | | | BELLBROOK | OH | 45305 |
| JEFFREY W WEBER | 9926 CHADWICK CT | | | | FORT WAYNE | IN | 46818-8461 |
| JEFFREY W YEAGER | 1621 FORWARD PASS CT | | | | INDIANAPOLIS | IN | 46217-4416 |
| JEFFREY W. DAVIS, ESQ., HISCOCK & BARCLAY LLP | ONE PARK PLACE, 300 SOUTH STATE STREET | | | | SYRACUSE | NY | 13202 |
| JEFFREY WADE | 2147 RIVERSIDE DR | | | | LAKEWOOD | OH | 44107-5362 |
| JEFFREY WADE | 10809 N WHEELING AVE | | | | MUNCIE | IN | 47304-9073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY WAGMAN | | | | | | | |
| JEFFREY WAGNER | 3211 ROSALIE ANN CT | | | | CLIO | MI | 48420-1993 |
| JEFFREY WAGNER | 620 COVE VIEW DR | | | | WATERFORD | MI | 48327-3791 |
| JEFFREY WAGNER | 1109 MITCHELL AVE | | | | LANSING | MI | 48917-2253 |
| JEFFREY WAITE | 3724 CURRY LN | | | | JANESVILLE | WI | 53546-3427 |
| JEFFREY WALDRON | 1353 BROOKFIELD RD | | | | HUBBARD | OH | 44425-3066 |
| JEFFREY WALKER | 11529 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2289 |
| JEFFREY WALL | 4921 MULLIGAN CIR | | | | SHREVEPORT | LA | 71107-3480 |
| JEFFREY WALLACE | 5502 STICKNEY AVE | | | | CLEVELAND | OH | 44144-3873 |
| JEFFREY WALLACE | 408 OLD MOUNT PLEASANT SCHOOL RD | | | | ALVATON | KY | 42122-8622 |
| JEFFREY WALLS | 6287 GARNET LN | | | | GRAND BLANC | MI | 48439-7824 |
| JEFFREY WALTER | 5023 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| JEFFREY WALTERHOUSE | 3488 BLUE LAKE DR | | | | FLINT | MI | 48506-2063 |
| JEFFREY WALTON | 13930 MESSENGER BAY | | | | FORT WAYNE | IN | 46845-9175 |
| JEFFREY WARD | 2043 CUMBERLAND DR | | | | BRIGHTON | MI | 48114-8994 |
| JEFFREY WARDA | 1301 VERNOR RD | | | | LAPEER | MI | 48446-8797 |
| JEFFREY WARDEN | 5671 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1312 |
| JEFFREY WARE | PO BOX 1442 | | | | ANDERSON | IN | 46015-1442 |
| JEFFREY WARGO | 9597 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9286 |
| JEFFREY WARNER | 8334 N OAK RIDGE DR | | | | MILTON | WI | 53563-9356 |
| JEFFREY WARNER | 3050 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-1946 |
| JEFFREY WARNING | 2106 LOVE RD | | | | GRAND ISLAND | NY | 14072-2534 |
| JEFFREY WARREN | 1067 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7116 |
| JEFFREY WASHBURN | 420 BALDWIN AVE APT 78 | | | | ROCHESTER | MI | 48307-2117 |
| JEFFREY WATKINS | 1661 WITT HILL DR | | | | SPRING HILL | TN | 37174-2467 |
| JEFFREY WATSON | 4350 S REED RD | | | | DURAND | MI | 48429-9760 |
| JEFFREY WATSON | 5277 ROSSITER AVE | | | | WATERFORD | MI | 48329-1761 |
| JEFFREY WATSON | 3218 OUTDOOR RD | | | | MORAINE | OH | 45439-1316 |
| JEFFREY WATT | 511 CHAPEL CT | | | | HOCKESSIN | DE | 19707-9706 |
| JEFFREY WATTS | 3587 VINEYARD SPRINGS CT | | | | ROCHESTER HILLS | MI | 48306-2254 |
| JEFFREY WAWRZYNSKI | 2571 PEBBLE BEACH DRIVE | | | | OAKLAND | MI | 48363-2448 |
| JEFFREY WEAVER | 2600 TRILLIUM HILLS DR | | | | COMMERCE TOWNSHIP | MI | 48382-2196 |
| JEFFREY WEBB | 4824 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| JEFFREY WEBB | 316 DUTTON ST | | | | EATON RAPIDS | MI | 48827-1510 |
| JEFFREY WEBB | 6049 FARLEY RD | | | | CLARKSTON | MI | 48346-1837 |
| JEFFREY WEBER | 9926 CHADWICK CT | | | | FORT WAYNE | IN | 46818-8461 |
| JEFFREY WEBER | 1401 BURLINGTON CT | | | | TEMPERANCE | MI | 48182-1276 |
| JEFFREY WEEKS | 5185 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1207 |
| JEFFREY WEFEL | 4229 W COLLEGE AVE | | | | FRANKLIN | WI | 53132 |
| JEFFREY WEHKING | 89 PINE RIDGE DR | | | | WHISPERING PINES | NC | 28327-9482 |
| JEFFREY WEIGAND | 525 CRYSTALIA ST | | | | COMMERCE TWP | MI | 48382-2531 |
| JEFFREY WELLS | 2419 ARMSTRONG DR | | | | ORION | MI | 48360-1910 |
| JEFFREY WELLS | 1107 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1298 |
| JEFFREY WELLS | 8179 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9728 |
| JEFFREY WERDEN | 1737 LUCRETIA DR | | | | GIRARD | OH | 44420-1252 |
| JEFFREY WERNER | 7367 E RONRICK PL | | | | FRANKENMUTH | MI | 48734-9110 |
| JEFFREY WERNER | PO BOX 422 | | | | ALLEN PARK | MI | 48101-0422 |
| JEFFREY WERTHMAN | 1936 OLDTOWN AVE | | | | W BLOOMFIELD | MI | 48324-1263 |
| JEFFREY WESLOCK | 12821 GRATIOT RD | | | | SAGINAW | MI | 48609-9657 |
| JEFFREY WEST | 416 MICHELLE DR | | | | WASHINGTON | MO | 63090-5231 |
| JEFFREY WESTERHOUT | 25 DORIS AVE | | | | O FALLON | MO | 63368-7009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY WESTLING | 2367 PARK AVE | | | | BELOIT | WI | 53511-2441 |
| JEFFREY WETHERFORD | 1469 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4979 |
| JEFFREY WHITACRE | 758 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9797 |
| JEFFREY WHITING | 3700 HAYMEADOW RD | | | | FRANKSVILLE | WI | 53126-9477 |
| JEFFREY WHITSON | 601 WASHINGTON ST | | | | OLIVET | MI | 49076-9453 |
| JEFFREY WHITT | 1244 SMITH JACKSON RD | | | | PROSPECT | TN | 38477-6709 |
| JEFFREY WIEBER | 10973 W KINLEY RD | | | | FOWLER | MI | 48835-9714 |
| JEFFREY WIER | 3517 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| JEFFREY WILLEM | 11717 PLEASANT WALK RD | | | | MYERSVILLE | MD | 21773-9207 |
| JEFFREY WILLHOFT | 25530 LYNCASTLE ST | | | | FARMINGTON HILLS | MI | 48336-1573 |
| JEFFREY WILLIAMS | 906 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2861 |
| JEFFREY WILLIAMS | 3178 BRIDLEWOOD DR | | | | ROCHESTER | MI | 48306-1485 |
| JEFFREY WILLIAMS | 2672 CORAL DR | | | | TROY | MI | 48085-3955 |
| JEFFREY WILLIAMSON | 59425 ANNAH DR | | | | NEW HUDSON | MI | 48165-9406 |
| JEFFREY WILLIS | 1434 VANCOUVER DR | | | | DAYTON | OH | 45406-4746 |
| JEFFREY WILLIS | 15783 TRUMBULL DR | | | | MACOMB | MI | 48044-5018 |
| JEFFREY WILLIS | 1434  VANCOUVER DR | | | | DAYTON | OH | 45406-4746 |
| JEFFREY WILSON | 3174 GULFSTREAM DR | | | | SAGINAW | MI | 48603-4808 |
| JEFFREY WILSON | 1022 PARK AVE | | | | MEDINA | NY | 14103-1030 |
| JEFFREY WILSON | 409 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9448 |
| JEFFREY WILSON | 375 ADAMS RD | | | | SHELBYVILLE | TN | 37160-6455 |
| JEFFREY WILSON | 324 ALHAMBRA ST | | | | PONTIAC | MI | 48341-1090 |
| JEFFREY WINDSOR | 6002 WHITEACRE RD | | | | TOLEDO | OH | 43615-1031 |
| JEFFREY WING | 3206 N 494 W | | | | HUNTINGTON | IN | 46750-9019 |
| JEFFREY WINGER | 68 FAIRVIEW W | | | | TEQUESTA | FL | 33469-1909 |
| JEFFREY WISE | 4877 SHABBONA RD | | | | CASS CITY | MI | 48726-9348 |
| JEFFREY WISKIA | 4026 RUGER AVE | | | | JANESVILLE | WI | 53546-2072 |
| JEFFREY WISSINGER | 4881 OLD PLANK ROAD | | | | ORWELL | OH | 44076 |
| JEFFREY WOERNER | 139 DUNELLEN AVE | | | | DUNELLEN | NJ | 08812-1229 |
| JEFFREY WOLAK | 4044 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9213 |
| JEFFREY WOLFRUM | 26741 KATHERINE ST | | | | WIND LAKE | WI | 53185-2023 |
| JEFFREY WOLVERTON | 8277 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9132 |
| JEFFREY WOOD | 181 HILLTOP DR | | | | GUNTERSVILLE | AL | 35976-8407 |
| JEFFREY WOOD | 805 S STATE ST LOT 5 | | | | PIONEER | OH | 43554-9781 |
| JEFFREY WOOD | 3088 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9317 |
| JEFFREY WOODALL | 8216 GRAND PALM BLVD | | | | PANAMA CITY BEACH | FL | 32408-5219 |
| JEFFREY WOODALL | 7969 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-4535 |
| JEFFREY WOODHOUSE | 333 GROVE PARK RD | | | | BALTIMORE | MD | 21225-2612 |
| JEFFREY WOODRICH, PT | 2100 UNION RD | | | | WEST SENECA | NY | 14224-1400 |
| JEFFREY WOODWARD | 8356 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1256 |
| JEFFREY WOODWORTH | 70958 BRANDE CREEK DR | C/O DORRIENE M KAMINSKI | | | EDWARDSBURG | MI | 49112-9105 |
| JEFFREY WORCESTER | 12061 LOVERS LANE RD | | | | SPENCER | OH | 44275-9547 |
| JEFFREY WORKMAN | | | | | | | |
| JEFFREY WORMALD | 3 GUILFORD AVE | | | | METHUEN | MA | 01844-4161 |
| JEFFREY WORTHAM | PO BOX 173 | | | | UNIONVILLE | TN | 37180-0173 |
| JEFFREY WRAY | 533 AUTUMN CT | | | | BROWNSTOWN | IN | 47220-1965 |
| JEFFREY WREN | 425 ORCHARD DR | | | | SPRINGBORO | OH | 45066-8939 |
| JEFFREY WRIGHT | 4910 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-8792 |
| JEFFREY WRIGHT | 2884 ROWAN BLVD | | | | WATERFORD | MI | 48329-2840 |
| JEFFREY WRIGHT | 2681 MARION AVENUE RD | | | | MANSFIELD | OH | 44903-9406 |
| JEFFREY WRIGHT | PO BOX 2012 | | | | SPRING HILL | TN | 37174-2012 |
| JEFFREY WRIGHT | 3683 FOREST SPRING DR | | | | LAKE ORION | MI | 48359-1590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY WROBLEWSKI | 13861 DIVERSION DR | | | | STERLING HEIGHTS | MI | 48313-4203 |
| JEFFREY WRONA | PO BOX 9022 | C/O GMPT EUROPE | | | WARREN | MI | 48090-9022 |
| JEFFREY WYDNER | 130 MEADOWBROOK DR | | | | HAMPSHIRE | TN | 38461-5134 |
| JEFFREY WYRO | 905 ELLSWORTH LN APT 6106 | | | | ARLINGTON | TX | 76006 |
| JEFFREY XIE | 2802 CONTINENTAL DR | | | | TROY | MI | 48083-5753 |
| JEFFREY YAKLIN | 2424 BULLOCK RD | | | | BAY CITY | MI | 48708-9653 |
| JEFFREY YANCEY | 1413 POTTER DR | | | | COLUMBIA | TN | 38401-9219 |
| JEFFREY YANSSENS | 31233 BURTON ST | | | | SAINT CLAIR SHORES | MI | 48082-1464 |
| JEFFREY YEAGER | 48558 MONTELEPRE DR | | | | SHELBY TOWNSHIP | MI | 48315-4156 |
| JEFFREY YEAGER | 1621 FORWARD PASS CT | | | | INDIANAPOLIS | IN | 46217-4416 |
| JEFFREY YODER | 1509 WOODMERE PL | | | | BAY CITY | MI | 48708-5542 |
| JEFFREY YOUNG | 3517 LOWCROFT AVE | | | | LANSING | MI | 48910-0414 |
| JEFFREY YOUNG | 2161 HILLWOOD DR | | | | DAVISON | MI | 48423-9572 |
| JEFFREY YOUNG | 1180 SHARON DR | | | | FLORISSANT | MO | 63031-3935 |
| JEFFREY YOUNG | 7113 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9634 |
| JEFFREY YOUNG | 1977 WATSON CIR | | | | ROCHESTER | MI | 48306-4806 |
| JEFFREY ZACHOW | PO BOX 3 | | | | AFTON | WI | 53501-0003 |
| JEFFREY ZAFFINA | 4316 LAHRING RD | | | | HOLLY | MI | 48442-9712 |
| JEFFREY ZAJKO | 3155 FARLEY RD | | | | ALMONT | MI | 48003-8104 |
| JEFFREY ZALESKI | 122 EDINBURG STREET | | | | NEWARK | DE | 19702-4188 |
| JEFFREY ZAWACKI | 4535 MOUNTAIN VIEW TRL | | | | CLARKSTON | MI | 48348-2346 |
| JEFFREY ZDUNIC | 7435 S. M-52 | | | | OWOSSO | MI | 48867 |
| JEFFREY, AMY S | 8510 HILLSBORO PL | | | | SUGAR LAND | TX | 77479-6454 |
| JEFFREY, ANDREW | 20 HAMILTON RD | | | | WOBURN | MA | 01801-2327 |
| JEFFREY, BRUCE D | 9532 STRATFORD CIR | | | | LAINGSBURG | MI | 48848-9211 |
| JEFFREY, CARL A | 9533 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2139 |
| JEFFREY, CARL L | 3817 FREMAR RD NE | | | | LANCASTER | OH | 43130-9128 |
| JEFFREY, CARLA | PO BOX 893 | | | | VACHERIE | LA | 70090-0893 |
| JEFFREY, CAROL A | PO BOX 377 | | | | HARTLAND | MI | 48353-0377 |
| JEFFREY, CAROL ANN | PO BOX 377 | | | | HARTLAND | MI | 48353-0377 |
| JEFFREY, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JEFFREY, DELORIS J | 307 CLARK ST | | | | RICHMOND | MO | 64085 |
| JEFFREY, EDWARD M | 7741 TERNES ST | | | | DEARBORN | MI | 48126-1017 |
| JEFFREY, FREDERICK R | RURAL ROUTE 2 BOX 103B | | | | WORTHINGTON | IN | 47471 |
| JEFFREY, FREDERICK R | RR 2 BOX 103B | | | | WORTHINGTON | IN | 47471-9732 |
| JEFFREY, GALE | 100 EVERETT AVE | | | | CHELSEA | MA | 02150 |
| JEFFREY, HUEY JANICE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JEFFREY, JACK B | 12186 LAKE RD | | | | MONTROSE | MI | 48457-9442 |
| JEFFREY, JAMES A | 880 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2635 |
| JEFFREY, JAMES E | 2445 LYNN AVENUE | | | | DAYTON | OH | 45406-1923 |
| JEFFREY, JAMES E | 7030 CARLSON RD | | | | SHERIDAN | MI | 48884-9210 |
| JEFFREY, JAMES EUGENE | 2445 LYNN AVE | | | | DAYTON | OH | 45406 |
| JEFFREY, JEAN K | 39617 COBRIDGE DRIVE | | | | CLINTON TWP | MI | 48038-2765 |
| JEFFREY, JERALD L | 206 VINITA PL | | | | LOUDON | TN | 37774-3144 |
| JEFFREY, JOHN A | 11350 WOODSTOCK RD | ST.GEORGE VILLAGE | APT 2208 | | ROSWELL | GA | 30075-7529 |
| JEFFREY, JOHN E | 2369 GUNN RD | | | | HOLT | MI | 48842-1041 |
| JEFFREY, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JEFFREY, JUNE | 2369 GUNN RD | | | | HOLT | MI | 48842-1041 |
| JEFFREY, KRISTINE K | 8580 E D AVE | | | | RICHLAND | MI | 49083-9475 |
| JEFFREY, LAURA A | 10831 WHITE OAK AVE | | | | GRANADA HILLS | CA | 91344-4615 |
| JEFFREY, MARGARET L | 1094 NICKLAUS DR | | | | TROY | MI | 48085-3308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY, MARIANNA | 1002 S SPRING AVE | | | | LAGRANGE | IL | 60525-2759 |
| JEFFREY, MARY | PO BOX 40 | | | | HARTLAND | MI | 48353-0040 |
| JEFFREY, MARY M | 12186 LAKE RD | | | | MONTROSE | MI | 48457-9442 |
| JEFFREY, PAMALA D | 1325 S SEYMOUR RD | | | | FLINT | MI | 48532-5518 |
| JEFFREY, PATRICIA A. | 22407 NORCREST DR | | | | SAINT CLAIR SHORES | MI | 48080-2528 |
| JEFFREY, PATRICIA H | 641 THIRD | | | | PONTIAC | MI | 48340-2009 |
| JEFFREY, PATRICIA H | 641 3RD AVE | | | | PONTIAC | MI | 48340-2009 |
| JEFFREY, PATRICIA J | 2769 CEDAR AVE | | | | SAINT HELEN | MI | 48656-9625 |
| JEFFREY, PATRICIA J | 2769 CEDAR | | | | ST. HELENE | MI | 48656-9625 |
| JEFFREY, PHILIP J | 5704 N 180TH LN 81 | | | | LITCHFIELD PARK | AZ | 85340 |
| JEFFREY, RICHARD C | 5039 W SANILAC RD BOX 129 | | | | VASSAR | MI | 48768 |
| JEFFREY, ROBERT V | 13251 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| JEFFREY, ROBERT VERN | 13251 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| JEFFREY, ROBIN A | 2907 MINERAL SPRINGS RD | | | | BOYDTON | VA | 23917-4451 |
| JEFFREY, SCOTT R | PO BOX 377 | | | | HARTLAND | MI | 48353-0377 |
| JEFFREY, WARREN A | 3311 TALLYWOOD CT | | | | SARASOTA | FL | 34237-3224 |
| JEFFREY, WAYNE H | 9110 HOLLOWAY RD | | | | BRITTON | MI | 49229-9758 |
| JEFFREYS LEON | PO BOX 71667 | | | | NEWNAN | GA | 30271-1667 |
| JEFFREYS, BRENDA | 2718 KING ARTHUR CT S W | | | | DECATUR | AL | 35603-4430 |
| JEFFREYS, DARRELL W | 2862 WOLCOTT ST | | | | FLINT | MI | 48504-7514 |
| JEFFREYS, DAVID H | 748 REDWOOD CIR | | | | COLUMBIA | TN | 38401-6036 |
| JEFFREYS, HELEN | 241 W MT CARMEL RD | | | | CANEY | OK | 74533-2406 |
| JEFFREYS, HELEN | 241 WEST MOUNT CARMEL RD | | | | CANEY | OK | 74533 |
| JEFFREYS, HESKEL L | 2718 KING ARTHUR CT SW | | | | DECATUR | AL | 35603-4430 |
| JEFFREYS, LESLIE W | 1650 GARGIS LN | | | | TUSCUMBIA | AL | 35674-6017 |
| JEFFREYS, MARY ELLEN | PO BOX 1315 | | | | EAST LANSING | MI | 48826-1315 |
| JEFFREYS, ROBERT J | 291 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9323 |
| JEFFREYS, VIVIAN H | PO BOX 92 | | | | BETHANY | LA | 71007-0092 |
| JEFFRIE SCOTT | 1800 W M 21 | | | | OWOSSO | MI | 48867-9310 |
| JEFFRIE SPANN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JEFFRIES BEN | 7425 S DANTE AVE | | | | CHICAGO | IL | 60619-2118 |
| JEFFRIES CHESTER (ESTATE OF) (516474) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| JEFFRIES DONALD R | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| JEFFRIES DONALD R (507018) | (NO OPPOSING COUNSEL) | | | | | | |
| JEFFRIES ENRIQUE | JEFFRIES, ENRIQUE | 639 E SAINT CATHERIEN ST | | | LOUISVILLE | KY | 40203 |
| JEFFRIES GEORGE T (498270) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JEFFRIES HERBERT D (468220) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| JEFFRIES JAMES (ESTATE OF) (461234) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| JEFFRIES JILL | 123 CAHILLE DR | | | | WINCHESTER | VA | 22602-6797 |
| JEFFRIES JR, CHARLES | 6878 STRATHAM RD | | | | TEMPERANCE | MI | 48182-2214 |
| JEFFRIES JR, ROBERT L | 4065 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9545 |
| JEFFRIES JR, SAM | 1316 6TH ST S | | | | COLUMBUS | MS | 39701-7312 |
| JEFFRIES JR, WARREN C | 940 LIVERMORE LN | | | | ELYRIA | OH | 44035-3014 |
| JEFFRIES ROBERT (445482) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JEFFRIES, ALAN R | 4399 DEPOT DRIVE | | | | SWARTZ CREEK | MI | 48473-1403 |
| JEFFRIES, ALICE M | 36226 M 140 HIGHWAY | | | | COVERT | MI | 49043-9701 |
| JEFFRIES, ANEATRA | 8919 N AMBOY DR | | | | CITRUS SPRINGS | FL | 34433-4301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFRIES, ANNA M | 4851 WEST GANDY BLVD | B11L23 | | | TAMPA | FL | 33611 |
| JEFFRIES, ANNA M | LOT B1123 | 4851 WEST GANDY BOULEVARD | | | TAMPA | FL | 33611-3079 |
| JEFFRIES, BEVERLY D | 17191 WORMER ST | | | | DETROIT | MI | 48219-3628 |
| JEFFRIES, BRANDAE J | 272 SMITH ST | | | | DAYTON | OH | 45408-2039 |
| JEFFRIES, CHARLES L | 569 CONNOR DR | | | | MANSFIELD | OH | 44905-2026 |
| JEFFRIES, CLARA M | PO BOX 1923 | | | | YOUNGSTOWN | OH | 44506-0023 |
| JEFFRIES, CLARENCE | 2366 COUNTRY CLUB DR SW | | | | ATLANTA | GA | 30311-5321 |
| JEFFRIES, CONNIE L | PO BOX 75 | | | | OAKFORD | IN | 46965-0075 |
| JEFFRIES, DANA B | 941 GOLF DRIVE #C | | | | CARMEL | IN | 46032 |
| JEFFRIES, DANNY E | 3800 W 28TH ST | | | | MUNCIE | IN | 47302-4927 |
| JEFFRIES, DANNY F | 5134 PAWNEE RD | | | | TOLEDO | OH | 43613-2416 |
| JEFFRIES, DAVID J | PO BOX 87 | | | | CENTRAL SQ | NY | 13036-0087 |
| JEFFRIES, DAVID P | 12112 RANCHO VISTOSO | SUITE 150 PMB-146 | | | ORO VALLEY | AZ | 85755 |
| JEFFRIES, DEBORAH | | | | | | | |
| JEFFRIES, DEBORAH M | 2570 W CROSSLAND DR | | | | MERIDIAN | ID | 83646 |
| JEFFRIES, DEBRA | 2723 GLENWOOD AVE | | | | SAGINAW | MI | 48601 |
| JEFFRIES, DENIECE M | 569 CONNOR DR | | | | MANSFIELD | OH | 44905-2026 |
| JEFFRIES, DIETRICH | 3134 CHILI AVE | | | | ROCHESTER | NY | 14624-4535 |
| JEFFRIES, DONALD P | 2370 EASTRIDGE DR | | | | HAMILTON | OH | 45011-2009 |
| JEFFRIES, DONALD R | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| JEFFRIES, DONALD R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| JEFFRIES, EARL T | 40 BUONOMO ST 14621 | | | | ROCHESTER | NY | 14621 |
| JEFFRIES, EDDIE L | 1795 FOSTER AVE | | | | MEMPHIS | TN | 38114-1949 |
| JEFFRIES, ENRIQUE | 639 E SAINT CATHERINE ST | | | | LOUISVILLE | KY | 40203-3409 |
| JEFFRIES, FERNANDINZ A | 4143 WINDWARD DR | | | | LANSING | MI | 48911-2507 |
| JEFFRIES, FURMAN D | 5521 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9723 |
| JEFFRIES, GEORGE | 40 BROOKDALE CIR | | | | NEW ROCHELLE | NY | 10801-2041 |
| JEFFRIES, GEORGE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JEFFRIES, GLENDA L | 1612 PLEASANT DR | | | | KOKOMO | IN | 46902-5852 |
| JEFFRIES, GREGORY M | 1360 CLOVERNOOK DR | | | | HAMILTON | OH | 45013-3877 |
| JEFFRIES, HERBERT D | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| JEFFRIES, HERBERT L | 3823 MAYBEL ST | | | | LANSING | MI | 48911-2834 |
| JEFFRIES, HERMAN | 7229 INDIAN TRACE RD | | | | CENTERVILLE | TN | 37033-4042 |
| JEFFRIES, HOWARD F | 9944 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| JEFFRIES, HOWARD Z | 3134 CHILI AVE | | | | ROCHESTER | NY | 14624-4535 |
| JEFFRIES, IRENE F | 12910 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3213 |
| JEFFRIES, IVY | 5531 LEXINGTON CIR | | | | PORTAGE | MI | 49002 |
| JEFFRIES, JAMES | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| JEFFRIES, JAMES R | 1612 PLEASANT DR | | | | KOKOMO | IN | 46902-5852 |
| JEFFRIES, JAMES R | 115 W SOUTH ST | | | | RICHMOND | MO | 64085-2141 |
| JEFFRIES, JONATHAN P | 1946 ECHO WOODS DR | | | | CANTON | MI | 48188-4815 |
| JEFFRIES, JOSEPH K | 9861 E STATE ROAD 234 | | | | NEW ROSS | IN | 47968-8024 |
| JEFFRIES, KATHLEEN R | 1587 LOVE ROAD | | | | GRAND ISLAND | NY | 14072-2308 |
| JEFFRIES, KATHLEEN R | 1587 LOVE RD | | | | GRAND ISLAND | NY | 14072-2308 |
| JEFFRIES, LENA J | 109 SLEETH MILL CIRCLE | | | | NORTH SYRACUSE | NY | 13212-2473 |
| JEFFRIES, LORRAINE | 19189 LESURE STREET | | | | DETROIT | MI | 48235-1723 |
| JEFFRIES, MABLE V | 1343 E HARVARD AVE | | | | FLINT | MI | 48505-1716 |
| JEFFRIES, MABLE VERNITA | 1343 E HARVARD AVE | | | | FLINT | MI | 48505-1716 |
| JEFFRIES, MARY E | 135 INDEPENDENCE ST | | | | PERRYOPOLIS | PA | 15473-5383 |
| JEFFRIES, MARY E | 135 INDEPENDECE | | | | PERRYOPOLIS | PA | 15473-5383 |
| JEFFRIES, MATTIE B | 25 SPRING VALLEY COVE | | | | COVINGTON | GA | 30016-8237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFRIES, MICHAEL L | 6637 E COUNTY RD | 600S | | | PLAINFIELD | IN | 46168 |
| JEFFRIES, OPHELIA P | 2260 EAST 100 ST | | | | CLEVELAND | OH | 44106-3502 |
| JEFFRIES, PADILLIA L | 2125 CLAYTON DR | | | | FLOWER MOUND | TX | 75028-2674 |
| JEFFRIES, PATRICIA C | 4511 W 38TH ST | | | | ANDERSON | IN | 46011-9789 |
| JEFFRIES, PAUL J | 1222 N ELM ST | | | | FAIRMOUNT | IN | 46928-1137 |
| JEFFRIES, RACHAEL A | 1105 GLENDALE STREET | | | | BURTON | MI | 48509-1937 |
| JEFFRIES, RALPH E | 11267 SW 78TH CIR | | | | OCALA | FL | 34476-9329 |
| JEFFRIES, RAQUELIA G | 401 GREEN OAKS CT APT 2077 | | | | ARLINGTON | TX | 76006-2481 |
| JEFFRIES, RAQUELIA GERALYN | 4221 GLADNEY LN | | | | FORT WORTH | TX | 76244 |
| JEFFRIES, RICHARD E | 1508 N ELLSWORTH AVE | | | | SALEM | OH | 44460-1125 |
| JEFFRIES, ROBERT L | 2908 GREENBELT DR | | | | LANSING | MI | 48911-2365 |
| JEFFRIES, ROBERT T | 1036 GREYSTONE MANOR PKWY A | | | | CHESTERFIELD | MO | 63005 |
| JEFFRIES, RONALD W | 4851 W GANDY BVD 11LOT23 | | | | TAMPA | FL | 33611 |
| JEFFRIES, RONALD W | 3507 SOLLERS POINT RD | | | | BALTIMORE | MD | 21222-6054 |
| JEFFRIES, ROY P | 11045 STATE ROUTE 93 | | | | JACKSON | OH | 45640-8917 |
| JEFFRIES, SHARON K | 7624 S COUNTY RD 400 W | | | | JAMESTOWN | IN | 46147 |
| JEFFRIES, TAMARCUS L | 922 ROME | | | | ROCHESTER HLS | MI | 48307-2498 |
| JEFFRIES, TERRY L | 144 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49503-4216 |
| JEFFRIES, THOMAS H | 504 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3262 |
| JEFFRIES, TIFFANY L | 8133 E BRISTOL RD | | | | DAVISON | MI | 48423-8716 |
| JEFFRIES, TIMOTHY E | 43184 LEEDS CT | | | | CANTON | MI | 48188-1920 |
| JEFFRIES, TIMOTHY EUGENE | 43184 LEEDS CT | | | | CANTON | MI | 48188-1920 |
| JEFFRIES, VERNIA E | 1325 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 |
| JEFFRIES, VICTOR | 3724 CHESAPEAKE BLVD | | | | LAKE HAVASU CITY | AZ | 86406-4350 |
| JEFFRIES, VIVIAN A | 18 MARY JANE CT | | | | SAGINAW | MI | 48602-3150 |
| JEFFRIES, WELTON | PO BOX 80164 | | | | LANSING | MI | 48908-0164 |
| JEFFRIES, WILLIAM R | 4851 W GANDY BLVD APT 30 | | | | TAMPA | FL | 33611-3048 |
| JEFFRIES, WILLIAM T | 625 JEFFERIES RD | | | | SHADY DALE | GA | 31085-3304 |
| JEFFRIES, YVONNE | 9540 LEWIS AND CLARK BLVD | RE SAM JEFFRIES 913-4187-A | | | SAINT LOUIS | MO | 63136-5202 |
| JEFFRY A AMICK | 320   N.PEARL ST | | | | COVINGTON | OH | 45318-1442 |
| JEFFRY A CONNOR | 4106   CULVER RD | | | | ROCHESTER | NY | 14622-1248 |
| JEFFRY A FENNER | 7152 GATEWAY PARK DR | | | | CLARKSON | MI | 48346-2574 |
| JEFFRY A JUSTICE | 2510 E 200 S | | | | FRANKLIN | IN | 46131-8898 |
| JEFFRY ADAMS | 400 ELIZABETH DR | | | | OWOSSO | MI | 48867-9059 |
| JEFFRY BRONNENBERG | 102 N PARK ST | | | | FRANKTON | IN | 46044-9654 |
| JEFFRY CHARDER | 7080 LAKE SHANNON CT | | | | FENTON | MI | 48430-9301 |
| JEFFRY DICKSON | 7311 BEATY AVE | | | | FORT WAYNE | IN | 46809-2725 |
| JEFFRY EDMONDSON | 26895 W 207TH ST | | | | GARDNER | KS | 66030-9117 |
| JEFFRY FENNER | C/O JON B MUNGER | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| JEFFRY GOW | 2600 CHANDLER DR APT 136 | | | | BOWLING GREEN | KY | 42104-6231 |
| JEFFRY GUSTOVICH | 702 OREGON AVE | | | | MC DONALD | OH | 44437-1624 |
| JEFFRY HERRON | PO BOX 352 | | | | CICERO | IN | 46034-0352 |
| JEFFRY HORSTMAN | 1785 W RIVER RD | | | | MIDLAND | MI | 48642-9225 |
| JEFFRY J GIUNTA | 202 LONGVIEW DR | | | | WEBSTER | NY | 14580-1412 |
| JEFFRY J OATTEN | 524 FORD AVE | | | | ALPENA | MI | 49707 |
| JEFFRY J VECORE | 358 DONNA MAE | | | | LEONARD | MI | 48367-4274 |
| JEFFRY JUSTICE | 2510 E 200 S | | | | FRANKLIN | IN | 46131-8898 |
| JEFFRY KROKKER | 2512 SUMMER OAKS CIR | | | | SUMMERTOWN | TN | 38483-9205 |
| JEFFRY LANE | 11313 MAIN RD | | | | FENTON | MI | 48430-9746 |
| JEFFRY MAYS | PO BOX 890837 | | | | OKLAHOMA CITY | OK | 73189-0837 |
| JEFFRY MCILVOY | 5 TOELLE DR | | | | SAINT CHARLES | MO | 63304-5548 |
| JEFFRY MILLER | 440 TREMONT AVE | | | | KENMORE | NY | 14217-2234 |
| JEFFRY MULLALY | 9438 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| JEFFRY MURRAY | 876 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFRY R VINETTE | 19255 GEORGIA ST | | | | ROSEVILLE | MI | 48066-4107 |
| JEFFRY ROESCHKE | 6029 BLAKE THOMAS DR | | | | WENTZVILLE | MO | 63385-6857 |
| JEFFRY S UNDERWOOD | 406 MOUNT JOY ST | | | | SPRINGFIELD | OH | 45505-2851 |
| JEFFRY S WALTERS | 2293 MCDOWELL | | | | JACKSON | MS | 39204-4223 |
| JEFFRY SILER | 2087 ROCKY GROVE AVE | | | | FRANKLIN | PA | 16323-6745 |
| JEFFRY SKIPPERS | 414 WHITE OAK DR | | | | ROCKWOOD | TN | 37854-2437 |
| JEFFRY SMITH | 2168 W COUNTY ROAD 775 N | | | | LIZTON | IN | 46149-9328 |
| JEFFRY THOMPSON | 310 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3320 |
| JEFFRY VECORE | 358 DONNA MAE | | | | LEONARD | MI | 48367-4274 |
| JEFFRY VINETTE | 19255 GEORGIA ST | | | | ROSEVILLE | MI | 48066-4107 |
| JEFFRY WILDER | 1521 WILES LN | | | | LEWISBURG | TN | 37091-6628 |
| JEFFRY WRIGHT | 340 COPLEY DR | | | | LANCASTER | PA | 17601-2976 |
| JEFFRYES, HARLEY | 1313 SUNSET DR | | | | CONWAY | AR | 72034-3729 |
| JEFFS FAST FREIGHT INC | 2100B E COLLEGE AVE | | | | CUDAHY | WI | 53110-2803 |
| JEFFS, NATALIE | | | | | | | |
| JEFREY BUCKLEY | 205 W GRANT ST | | | | GREENTOWN | IN | 46936-1104 |
| JEFRON AIR EXPRESS | 4134 CURTIS LN | PO BOX 38345 | | | SHREVEPORT | LA | 71109-6404 |
| JEFRON AIR EXPRESS | 4134 CURTIS LN | | | | SHREVEPORT | LA | 71109-6404 |
| JEGEN, CHARLES E | 1244 MOUNT PLEASANT EAST ST | | | | GREENWOOD | IN | 46142-8926 |
| JEGEN, KAREN M | 5990 SCROSSWINDS DR#8 | | | | CUDAHY | WI | 53110-3110 |
| JEGEN, KAREN M | 5990 S CROSSWINDS DR UNIT 8 | | | | CUDAHY | WI | 53110-3419 |
| JEGEN, MARTIN L | 1924 SPRINGBROOK N UNIT C | | | | WAUKESHA | WI | 53186-1221 |
| JEGERLEHNER, MARK R | 10413 THATCHER CT | | | | FORT WAYNE | IN | 46845-1092 |
| JEGERSKY, SANDRA G | 949 HUNTSFORD CT | | | | TROY | MI | 48084-1617 |
| JEGERTHA WATSON | 218 ROSE HILL DR | | | | WARNER ROBINS | GA | 31088-8521 |
| JEGERTHA WATSON | 113 MOLLAND DR | | | | WARNER ROBINS | GA | 31088-2006 |
| JEGIER, STEVE E | 256 BUTTERNUT LN | | | | STAMFORD | CT | 06903-3830 |
| JEGIERSKI, ANTHONY | 10818 W SHELBY RD | | | | MEDINA | NY | 14103-9585 |
| JEGLA, CHARLES R | 14606 CUTLER RD | | | | PORTLAND | MI | 48875-9350 |
| JEGLA, DAVID M | 3047 E SHAFFER RD | | | | MIDLAND | MI | 48642-8372 |
| JEGLA, GARY L | 605 W STATE ST | | | | SAINT JOHNS | MI | 48879-1451 |
| JEGLA, THOMAS F | 8425 W CUTLER RD | | | | DEWITT | MI | 48820-9128 |
| JEGOU, CHRISTINE H | 45 BOSKO DR | | | | EAST BRUNSWICK | NJ | 08816-4544 |
| JEHAD ZUGHYER | 8626 KINLOCH ST | | | | DEARBORN HTS | MI | 48127-1180 |
| JEHAN RAHEEM & ELEANOR RAHEEM | 13 SPRING POND DR | | | | OSSINING | NY | 10562-2000 |
| JEHLE, BONNIE | 1729 COLVIN BLVD | | | | KENMORE | NY | 14223-1107 |
| JEHLE, FREDERICK W | 1729 COLVIN BLVD | | | | KENMORE | NY | 14223-1107 |
| JEHLE, LINDA L | 7284 BLUEBILL ST | | | | CLAY | MI | 48001-4104 |
| JEHLE, ROBERT C | 7284 BLUEBILL ST | | | | CLAY | MI | 48001-4104 |
| JEHLIK, FORREST A | # 3 | 1537 NORTH CLAREMONT AVENUE | | | CHICAGO | IL | 60622-1711 |
| JEHLIK, FORREST A | 1537 N CLAREMONT AVE # 3 | | | | CHICAGO | IL | 60622-1711 |
| JEHNZEN, MYRON E | 3114 FAITH DR | | | | SPRING ARBOR | MI | 49283-9739 |
| JEHNZEN, MYRON EDWARD | 3114 FAITH DR | | | | SPRING ARBOR | MI | 49283-9739 |
| JEHONNAS HATTER | 1653 SHAWNEE TRACE RR#1 | | | | BLANCHESTER | OH | 45107 |
| JEKA HOLDING BV | 1 WORLD TRADE CTR STE 800 | | | | LONG BEACH | CA | 90831-0800 |
| JEKA USA SERVICES INC | 1 WORLD TRADE CTR STE 800 | | | | LONG BEACH | CA | 90831-0800 |
| JEKEL MOVING & STORAGE CO | 3503 LOUSMA DR SEE | | | | GRAND RAPIDS | MI | 49548 |
| JEKEL, DONALD E | 8218 SHADY BROOK LN | | | | FLUSHING | MI | 48433-3008 |
| JEKEL, MARY L | 8288 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9430 |
| JEKEL, MITCHEL L | 8050 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 |
| JELA PRIBUDIC | 6965 WEATHERBY DR | | | | MENTOR | OH | 44060-8410 |
| JELANA ISLES | 119 NORMANDY DR | | | | HOWELL | MI | 48843-2547 |
| JELANA Y ISLES | 71 CHINKAPIN RILL | | | | FENTON | MI | 48430 |
| JELANI J CONNALLY | 312 CARTHAGE PLACE | | | | TROTWOOD | OH | 45426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JELANI L ARNOLD | 3001  TUBMAN AVE. | | | | DAYTON | OH | 45408-2244 |
| JELCIN, MARILYN J | 4343 PIERCE DR | | | | SHELBY TOWNSHIP | MI | 48316-1144 |
| JELCO COMPANY INC | 14240 TIREMAN ST | 5/1/07 MR | | | DETROIT | MI | 48228-2799 |
| JELEMENSKY, JOHN S | 5444 W COLDWATER RD | | | | FLINT | MI | 48504-1022 |
| JELEN JR, ROBERT J | 301 CHIMNEY OAK DR | | | | JOPPA | MD | 21085-4729 |
| JELEN SR, ROBERT J | 76 HAVERHILL RD | | | | JOPPA | MD | 21085-4732 |
| JELEN, CHRISTOPHER | 16550 COWLEY RD | | | | GRAFTON | OH | 44044-9210 |
| JELEN, KENNETH J | 37787 LAKE DR | | | | AVON | OH | 44011-1139 |
| JELENA CINDRIC | 31451 EDDY RD | | | | WILLOUGHBY HILLS | OH | 44094-8369 |
| JELENA CVJETKOVIC | 1448 SCHRAMM DR | | | | WESTMONT | IL | 60559-3005 |
| JELENA HIGGS | 888 PALLISTER ST APT 801 | | | | DETROIT | MI | 48202-2672 |
| JELENA KOTEVSKA | 4925 STILLMEADOW DR | | | | HOWELL | MI | 48843-7859 |
| JELENA MISKOVIC | 5440 KENDAL ST | | | | DEARBORN | MI | 48126-3158 |
| JELENA NIKOLIC-TASICH | 2154 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3727 |
| JELENA PETROVIC | 14234 N FOUNTAIN HILLS BLVD | | | | FOUNTAIN HILLS | AZ | 85268-2735 |
| JELENEK, SONNA H | 1401 W 61ST PL | | | | MERRILLVILLE | IN | 46410-2907 |
| JELENEK, THOMAS F | 9738 SUNNY POINT DR | | | | LAINGSBURG | MI | 48848-9745 |
| JELENIC, MILAN E | 10235 SAWMILL DR | | | | CHARDON | OH | 44024-8219 |
| JELENICH, THERESA M | 116 SEAN DR | | | | MORRIS | IL | 60450-1050 |
| JELICA LJUBIC | 5730 S 27TH DR | | | | PHOENIX | AZ | 85041-4403 |
| JELICKS, DORIS V | 11 PLUM COURT | | | | FLEMINGTON | NJ | 08822-3007 |
| JELICKS, DORIS V | 11 PLUM CT | | | | FLEMINGTON | NJ | 08822-3007 |
| JELICKS, LUCILLE | 111 HAWTHORNE RD | | | | EGG HARBOR TWP | NJ | 08234-6712 |
| JELIGHT CO INC | 2 MASON | | | | IRVINE | CA | 92618-2513 |
| JELIGHT COMPANY CO | 2 MASON | | | | IRVINE | CA | 92618-2513 |
| JELINEK DONALD J (405500) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JELINEK, ADRIAN G | N4214 DODGE RD RR3 | | | | BLACK RIVER FALLS | WI | 54615 |
| JELINEK, ARTHUR F | 2121 ADEL ST | | | | JANESVILLE | WI | 53546-3239 |
| JELINEK, BRIAN | 1140 SANDPIPER LN | | | | NAPERVILLE | IL | 60540-8010 |
| JELINEK, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JELINEK, DONNA | 6350 HATHAWAY LN | | | | DOWNERS GROVE | IL | 60516-2437 |
| JELINEK, DOROTHY F | 9214 HWY T | | | | RICHMOND | MO | 64085 |
| JELINEK, KATHLEEN M | 1022 WISCONSIN AVENUE | | | | SHEBOYGAN | WI | 53081-3944 |
| JELINEK, RICHARD M | APT 3048 | 5901 WEST BEHREND DRIVE | | | GLENDALE | AZ | 85308-6958 |
| JELINSKI, GERALD J | 13461 KIMBERLY ST | | | | SOUTHGATE | MI | 48195-2420 |
| JELKEN, JOHN H | 339 PINEWOOD DR | P.O. BOX 914 | | | FOWLERVILLE | MI | 48836-9520 |
| JELKS TOWANNA | JELKS, TOWANNA | STATE FARM | P.O. BOX 2371 | | BLOOMINGTON | IL | 61702 |
| JELKS, BERNADINE | 4176 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| JELKS, DANIEL | 44 LEONARD ST | | | | BUFFALO | NY | 14215-2316 |
| JELKS, FANNIE M | 1813 MORRELL ST | | | | PITTSBURGH | PA | 15212-1716 |
| JELKS, MARION P | 116 FAIRFIELD WAY | | | | BLOOMINGDALE | IL | 60108-1538 |
| JELKS, REBECCA | PO BOX 692 | | | | HAWKINSVILLE | GA | 31036 |
| JELKS, TOWANNA | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| JELKS, TOWANNA | 3622 VAN BUREN ST | | | | BELLWOOD | IL | 60104 |
| JELKS, WILLIE | 8622 WALUTES CIR | | | | ALEXANDRIA | VA | 22309-4109 |
| JELLENC, EDWARD L | 1428 MARION RUSSELL RD | | | | MERIDIAN | MS | 39301-8899 |
| JELLESMA, JACK W | 414 EGRET CIR | | | | BAREFOOT BAY | FL | 32976-7484 |
| JELLEY, DUANE J | 437 WEDINGTON CT | | | | ROCHESTER | MI | 48307-6036 |
| JELLEY, KIMBERLY A | 437 WEDINGTON CT | | | | ROCHESTER | MI | 48307-6036 |
| JELLICK, VALENTINE | 29002 BARJODE RD | | | | WILLOWICK | OH | 44095-4758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JELLINEK SCHWARTZ & | CONNOLLY INC | 1015 15TH ST NW STE 500 | | | WASHINGTON | DC | 20005-2625 |
| JELLINGS, GORDON W | 6262 CORWIN STA | | | | NEWFANE | NY | 14108-9733 |
| JELLINICK, ROSEMARY L | 3760 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1451 |
| JELLIS, DONA M | 3466 S IRISH RD | | | | DAVISON | MI | 48423-2440 |
| JELLISON, BRUCE A | PO BOX 301 | | | | HARTLAND | MI | 48353-0301 |
| JELLISON, DAVID W | 3851 N. PUMPKIN RD. | | | | TWINING | MI | 48766 |
| JELLISON, DAVID WESLEY | 3851 N PUMPKIN RD | | | | TWINING | MI | 48766-9503 |
| JELLISON, JAMES M | 827 STATE ROUTE 503 N | | | | WEST ALEXANDRIA | OH | 45381-9729 |
| JELLISON, LOUISE T | 2021 TRACTION RD | | | | CRAWFORDSVILLE | IN | 47933-2112 |
| JELLISON, MARJORIE L | 103 LINCOLN AVE | | | | NORTH ARLINGTON | NJ | 07031-4760 |
| JELLISON, ROBIN A | 168 LAFAYETTE RD UNIT 74 | | | | NORTH HAMPTON | NH | 03862 |
| JELLISON, WILLIAM E | 204 ELSTON AVE | | | | CRAWFORDSVILLE | IN | 47933-2503 |
| JELNICKI, ROBERT J | 3664 OLD CREEK ROAD | | | | TROY | MI | 48084-1669 |
| JELONEK, DONALD B | 62 MARY LOU LN | | | | DEPEW | NY | 14043-1918 |
| JELONEK, MARY C | 1 MACARTHUR BLVD APT S504 | | | | HADDON TOWNSHIP | NJ | 08108-3631 |
| JELOSEK RONALD L (ESTATE OF) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE  1550 | | | HOUSTON | TX | 77069 |
| JELOSEK, RONALD | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| JELOSEK, RONALD L | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| JELOVIC, CVIJO | 7763 DEBONAIRE DR | | | | MENTOR | OH | 44060-5340 |
| JELSEMA, DAVID W | 1496 140TH AVE | | | | WAYLAND | MI | 49348-9556 |
| JELSMA, ROWLAND M | 10485 ALPINE AVE | | | | SPARTA | MI | 49345-9356 |
| JELSO, MELANIE E | 8198 AUGUST AVE | | | | WESTLAND | MI | 48185-1742 |
| JELSO, MELANIE ELIZABETH | 8198 AUGUST AVE | | | | WESTLAND | MI | 48185-1742 |
| JELTEMA, DOUGLAS J | 4605 TAYLOR RIDGE CIR | | | | KALAMAZOO | MI | 49009-7038 |
| JELTEMA, RICHARD J | 1470 BOGEY ST SW | | | | BYRON CENTER | MI | 49315-9778 |
| JELUSICH, GRACE M | 109 N PONTIAC AVE | C/O LOIS BAJUK | | | LUBBOCK | TX | 79416-3733 |
| JEM COMPUTERS INC | 95 S ROSE ST STE B | | | | MOUNT CLEMENS | MI | 48043-2187 |
| JEM SANITATION CORP | PO BOX 708 | | | | LYNDHURST | NJ | 07071 |
| JEMAIL, JAMES A | 525 WINFRED DR | | | | RALEIGH | NC | 27603-7209 |
| JEMAL ALEMDAR | 3380 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| JEMAR DONES | 2711 EAST FREMONT ROAD | | | | PHOENIX | AZ | 85042-5910 |
| JEMARUS GREEN | 3506 WINGOOD CIR APT 4 | | | | MEMPHIS | TN | 38118-5069 |
| JEMBRYSEK, RUTH L | 3 SPRING VALLEY DRIVE | | | | HILLSBOROUGH | NJ | 08844-1603 |
| JEMEL S FANE | 1134 E HUMPHREY AVE | | | | FLINT | MI | 48505-1526 |
| JEMERSON SEWING CO | PO BOX 629 | | | | GRAND BLANC | MI | 48480-0529 |
| JEMERSON, MILLARD F | 2008 DWIGHT AVE | | | | FLINT | MI | 48503 |
| JEMERSON, RODNEY | | | | | | | |
| JEMIMA WACHOB | 1375 101ST ST | | | | NIAGARA FALLS | NY | 14304 |
| JEMIOLO, GEORGE M | 144 CARRIAGE CIR | | | | WILLIAMSVILLE | NY | 14221-2164 |
| JEMIOLO, MARIE R | 6350 VINTAGE COURT | | | | LOCKPORT | NY | 14094-9564 |
| JEMIOLO, MARIE R | 6350 VINTAGE CT | | | | LOCKPORT | NY | 14094-9564 |
| JEMIOLO, ROBERT J | 27 JUNIATA PL | | | | BUFFALO | NY | 14210-1803 |
| JEMISON DAVID HUMBER | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| JEMISON JR, ARL | 2000 10TH PL NW | | | | BIRMINGHAM | AL | 35215-4223 |
| JEMISON JR, L L | 920 SHELLBARK RD | | | | ANDERSON | IN | 46011-2423 |
| JEMISON, ALEX | 2032 HARMON ST | | | | YPSILANTI | MI | 48198-6618 |
| JEMISON, ALEX | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JEMISON, CHARLENE | PO BOX 23431 | | | | DETROIT | MI | 48223-0431 |
| JEMISON, DAWN M | 1400 DUNDEE DRIVE | | | | ARLINGTON | TX | 76002-3748 |
| JEMISON, DAWN M. | 1400 DUNDEE DRIVE | | | | ARLINGTON | TX | 76002-3748 |
| JEMISON, GEORGE | 466 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEMISON, GERRY B | 507 CRESTVIEW DR | | | | GADSDEN | AL | 35903 |
| JEMISON, HERBERT B | 2407 SPRINGDALE DR | C/O RENA HANKINS | | | LANSING | MI | 48906-3444 |
| JEMISON, MARY | 184 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1229 |
| JEMISON, RONALD G | 749 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| JEMISON, ROSEMARIE | 4616 BROWNS MILL FERRY RD | | | | LITHONIA | GA | 30038 |
| JEMISON, WILBERT C | 8880 AMERICAN ST | | | | DETROIT | MI | 48204-2817 |
| JEMKORT, RICHARD F | 2582 ELM ST | | | | CENTRAL LAKE | MI | 49622-5114 |
| JEMMA TOWNES | PO BOX 310382 | | | | JAMAICA | NY | 11431-0382 |
| JEMMIE CHAPMAN | 6338 BLILEY RD | | | | RICHMOND | VA | 23225-2304 |
| JEMMS CASCADE #11006195 INC | 1886 LARCHWOOD DR | | | | TROY | MI | 48083-2225 |
| JEMMS-CASCADE INC | 1886 LARCHWOOD DR | | | | TROY | MI | 48083-2225 |
| JEMMS-CASCADE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT-SUSAN GALAT | 1886 LARCHWOOD DR | | | TROY | MI | 48083-2225 |
| JEMMS-CASCADE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | SUSAN GALAT | 1886 LARCHWOOD DR | | TROY | MI | 48083-2225 |
| JEMMS/TROY | 1001 BADDER DR | | | | TROY | MI | 48083-2859 |
| JEMONICA THOMAS | 2015 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5150 |
| JEN | | | | | | | |
| JEN BAILEY | 2707 N LEXINGTON DR APT 113 | | | | JANESVILLE | WI | 53545-0340 |
| JEN PALMORE | THE MEDEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JEN REMBERT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JEN, JOHN Y | 12932 TUSCANY BLVD | | | | CARMEL | IN | 46032-8712 |
| JEN, LAWRENCE | 966 PAVILION LOOP | | | | SAN JOSE | CA | 95112-4863 |
| JENA TOOL CORP | ATTN:  DAVID WHITEHEAD | 5219 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2970 |
| JENACK, BRIAN P | 28 SHERWOOD DR | | | | MASSENA | NY | 13662-1752 |
| JENACK, DONALD G | 9 SERRA LN | | | | MASSENA | NY | 13662-1640 |
| JENACK, JOANNA M | 9 SERRA LN | | | | MASSENA | NY | 13662-1640 |
| JENACK, YVETTE M. | 12 RANDALL DR. | | | | MASSENA | NY | 13662-2409 |
| JENACK, YVETTE M. | 12 RANDALL DR | | | | MASSENA | NY | 13662-2409 |
| JENAE HAM | 201 S HALSEY AVE | | | | HARRISONVILLE | MO | 64701-2623 |
| JENARO BALDERRAMA | 2882 COLLINGWOOD DR | | | | BAY CITY | MI | 48706-1511 |
| JENARO COLON JR | 2581 LAPO RD | | | | LAKE ODESSA | MI | 48849-8490 |
| JENAVE CHASTAIN | PO BOX 372 | | | | ENGLEWOOD | FL | 34295-0372 |
| JENC TIM | JENC, TIM | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| JENCA, JOSEPH J | 1411 WOODVIEW RD | | | | YARDLEY | PA | 19067-5778 |
| JENCIC, DANNY D | 8076 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| JENCIK, DANIEL G | 11835 S DOUGLAS AVE | | | | OKLAHOMA CITY | OK | 73170-5635 |
| JENCKS, BARRY S | 11950 E GOODALL RD | | | | DURAND | MI | 48429-9769 |
| JENCKS, DAVID R | 10767 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9452 |
| JENCKS, HELEN M | 63 MECHANIC ST | | | | OXFORD | MI | 48371-4953 |
| JENCKS, MARGARET | 6200 LANMAN DR | | | | WATERFORD | MI | 48329-3024 |
| JENCO GARAGE SYSTEMS LLC | 108 N CLAYTON RD | | | | EDMOND | OK | 73034-7362 |
| JENCO, ANNA | 760 ERCAMA STREET | | | | LINDEN | NJ | 07036 |
| JENCO, ANNA | 760 ERCAMA ST | | | | LINDEN | NJ | 07036-5726 |
| JENCO, GLADYS R | 1508 DEBRA DR | | | | ARLINGTON | TX | 76010-4944 |
| JENCO, NANCY G | 529 FETZNER RD | | | | ROCHESTER | NY | 14626-2066 |
| JENCOM INC | 32 STEELES AVE EAST UNIT 17 | | | MILTON CANADA ON L9T 2A1 CANADA | | | |
| JENCUNAS STANLEY | 4 CAMDEN WAY | | | | SOUTH EASTON | MA | 02375-1083 |
| JENCZEWSKI JR, STANLEY J | 1505 22ND ST | | | | NIAGARA FALLS | NY | 14305-3035 |
| JENCZEWSKI, MARY V | 39035 NORTH SHERIDAN ROAD | | | | ANTIOCH | IL | 60002-7101 |
| JEND, EUGENE J | 7715 LANDAU LN | | | | INDIANAPOLIS | IN | 46227-2518 |
| JENDER, BARBARA | 20543 HOLLY CIR | | | | STRONGSVILLE | OH | 44149-5609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENDERS, RAYMOND S | APT 203 | 1000 WILLIAMS AVENUE | | | S MILWAUKEE | WI | 53172-3737 |
| JENDRAL, VALERIE A | 834 CORNERS CT | | | | LAKE ORION | MI | 48362-3320 |
| JENDRASIAK JOHN (355546) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENDRASIAK, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENDRASIAK, MICHAEL A | 1414 RECTOR ST NE | | | | SPARTA | MI | 49345-8362 |
| JENDRASIK, DENNIS R | 61 LAKESIDE CT | | | | WEST SENECA | NY | 14224-1011 |
| JENDRASIK, EUGENE J | 11618 BORCHETTA DR | | | | CHARLOTTE | NC | 28277-6615 |
| JENDRELL, TOBIAS R | 3884 S SHORELINE DR | | | | MILFORD | MI | 48381-4806 |
| JENDRITZ, MARY F | 14692 ALMA DR | | | | STERLING HEIGHTS | MI | 48313-3604 |
| JENDRUSIK, JAMES P | 8765 BAYVIEW CT | | | | PINCKNEY | MI | 48169-8507 |
| JENDRUSIK, ROBERT C | 3431 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8892 |
| JENDRZEJEWSKI, HELEN L | 26036 JOY RD | | | | REDFORD | MI | 48239-1874 |
| JENDRZEJEWSKI, RANDY M | 26036 JOY RD | | | | REDFORD | MI | 48239-1874 |
| JENDZA JR, JOHN J | 35141 NORTHMONT DRIVE | | | | FARMINGTN HLS | MI | 48331-2642 |
| JENDZIO, JOSEPH T | 10827 S HAMLIN AVE | | | | CHICAGO | IL | 60655-3916 |
| JENE DUKE | 1301 S ROCHESTER AVE APT H | | | | MUNCIE | IN | 47302-6633 |
| JENE GARRETT | 16570 OHIO ST | | | | DETROIT | MI | 48221-2956 |
| JENE MALONE | 5412 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| JENE WALKER | PO BOX 523 | | | | LAINGSBURG | MI | 48848-0523 |
| JENEANE NASH | 1504 10TH ST NW | | | | GRAND RAPIDS | MI | 49504-3978 |
| JENECKAS, ELENA | C/O ADDMS GUARDIANSHIP SERVICES INC | 28330 CUNNINGHAM DR | | | WARREN | MI | 48092 |
| JENECKAS, ELENA | 28330 CUNNINGHAM DR | | | | WARREN | MI | 48092 |
| JENEDA BUTLER | 903 E INDIANA ST | | | | SUMMITVILLE | IN | 46070-9748 |
| JENEE ANDERSON | 41   SHEFFIELD ST | | | | JERSEY CITY | NJ | 07305-2818 |
| JENEE JONES | PO BOX 2341 | | | | RESERVE | LA | 70084-2341 |
| JENEEN KUBALA | 3609 STATE ROUTE 14 | | | | ROOTSTOWN | OH | 44272-9793 |
| JENEI JR, JOHN | 4516 NAVARRE RD SW LOT 28 | | | | CANTON | OH | 44706-2374 |
| JENEI, JOSEPH | 39582 COBRIDGE DR | | | | CLINTON TWP | MI | 48038-2763 |
| JENELL CRISI | 6474 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9725 |
| JENELL LANE | 119 CANDLE CT | | | | ENGLEWOOD | OH | 45322 |
| JENELL MCGNEE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JENELL WILLIAMS | 1548 COURTER ST | | | | TROTWOOD | OH | 45427-3213 |
| JENELLE SIMS | 109 2ND AVE N | | | | LORETTO | TN | 38469-2130 |
| JENEREAUL, MYLO J | 274 LARKSPUR LN | | | | MESQUITE | NV | 89027-6249 |
| JENEREAUL, MYLO JAMES | 274 LARKSPUR LN | | | | MESQUITE | NV | 89027-6249 |
| JENEREAUX DAVID | 10230 ELLIS RD | | | | CLARKSTON | MI | 48348-1114 |
| JENEREAUX, DAVID L | 9990 ELLIS RD | | | | CLARKSTON | MI | 48348-1710 |
| JENEREAUX, JERRY O | 610 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1114 |
| JENEREAUX, LEWIS O | 1939 JACKSON AVE   # 215 | | | | ANN ARBOR | MI | 48103-4041 |
| JENEROU, HUGHIE W | 985N RIVER RD | | | | MANISTIQUE | MI | 49854 |
| JENES, DARRELL | | | | | | | |
| JENESSA, SALINAS | GUERRA & MOORE LTD LLP | 4201 N MCCOLL RD | | | MCALLEN | TX | 78504-2524 |
| JENESSE CENTER INC | 3761 STOCKER ST STE 100 | | | | LOS ANGELES | CA | 90008-5129 |
| JENET APGER | 631 HERITAGE TRL APT D | | | | MANSFIELD | OH | 44905-2395 |
| JENETTA HAMMONS | 103 WINDSOR WAY UNIT 1 LOT 3 | | | | NICHOLASVILLE | KY | 40356 |
| JENETTA LANGHAM | 9084 GALLUP CIR | | | | SPRING HILL | FL | 34608-4536 |
| JENETTA S WHITT | 16819 FRONT BEACH RD | #114 | | | PANAMA CITY BEACH | FL | 32413 |
| JENETTA WHITT | 16819 FRONT BEACH RD UNIT 114 | | | | PANAMA CITY BEACH | FL | 32413-2489 |
| JENETTE A MORRISON | 5416 WHEAT WAY AVE | | | | SWARTZ CREEK | MI | 48473-8295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENETTE CAMPBELL | 6253 MANTZ AVE | | | | DAYTON | OH | 45427-1832 |
| JENETTE GUST | 4536 S 450 E | | | | KOKOMO | IN | 46902-9370 |
| JENETTIE MORNINGSTAR | 8357 ROBERT PLACE | | | | FRANKLIN | OH | 45005-4129 |
| JENEVA AMORE | 28411 LOCUST GROVE RD | | | | MC ARTHUR | OH | 45651-8744 |
| JENEWEIN, HILLIS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| JENEWEIN, SHARON C | 2732 N GILL AVE | | | | TUCSON | AZ | 85719-3220 |
| JENEY, GORDON D | 710 AUTUMN LN | | | | HARRAH | OK | 73045-8121 |
| JENEY, MARY D | 439 WESTFIELD AVE | | | | CLARK | NJ | 07066-1706 |
| JENG YEAU REN | DEPT OF MECHANICAL ENGR | NTL CHUNG CHENG UNVSTY168 UNV | UNVSTY RD MING-HSIUNG CHIA-YI | 621 TAIWAN TAIWAN | | | |
| JENG, YEAU-REN | 195 SECTION 2 SHU LIN 700 | | | TAINAN TAIWAN | | | |
| JENGKENS, ARTELIA | 19784 SNOWDEN ST | | | | DETROIT | MI | 48235-1180 |
| JENI D FULTZ | 2136 S PREBLE CO LINE RD | | | | FARMERSVILLE | OH | 45325 |
| JENI WINSKY | 3777 TYRELL RD | | | | OWOSSO | MI | 48867-9281 |
| JENIA L MITCHELL | 102 LESTER STREET | | | | ATTALLA | AL | 35954 |
| JENICA INC. | BOB KLIPPEL | 2000 S GROVE AVE STE C | | | ONTARIO | CA | 91761-4800 |
| JENICE A KNEIP | 1142 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2505 |
| JENICE CHRISTIAN | 810 CROMWELL AVE | | | | WESTCHESTER | IL | 60154-2506 |
| JENICE MCLEAN | 41 INCHES ST | | | | MOUNT CLEMENS | MI | 48043-2420 |
| JENICE MUENSTER | 9509 CAIN DR NE | | | | WARREN | OH | 44484-1717 |
| JENICE V HICKS | 46   E. ALEX-BELL ROAD | | | | CENTERVILLE | OH | 45459-2745 |
| JENICKE, KATHLEEN A | 6413 E MANDALAY LN | | | | SPOKANE | WA | 99217 |
| JENIECE KASEY | 18245 RR 1431 # 7 | | | | JONESTOWN | TX | 78645 |
| JENIECE M RICHBURG | 2520  BRIER ST SE | | | | WARREN | OH | 44484-5203 |
| JENIESE BRIGHT | 1428 W 15TH ST | | | | MUNCIE | IN | 47302-2917 |
| JENIFER B STEVENS | 2013 DELANCEY DR | | | | NORMAN | OK | 73071-3873 |
| JENIFER DILLON | 108 MCCRAW DR | | | | ENGLEWOOD | OH | 45322 |
| JENIFER HALL | 6560 N 650 E LOT 23 | | | | CHURUBUSCO | IN | 46723-9795 |
| JENIFER M ROSEBERRY | 2583 CRESTWELL PL. | | | | KETTERING | OH | 45420 |
| JENIFER P BERES | 230 4TH AVE N STE 503 | PO BOX 190461 | | | NASHVILLE | TN | 37219-2134 |
| JENIFER STEVENS | 2013 DELANCEY DR | | | | NORMAN | OK | 73071-3873 |
| JENIFER TERRY | 15152 STOLTZ RD | | | | DIAMOND | OH | 44412-9627 |
| JENIFER W TERRY | 15152 STOLTZ RD. | | | | DIAMOND | OH | 44412-9627 |
| JENIFER WELLINSKI | 811 CROYDON RD | | | | ROCHESTER HILLS | MI | 48309-2521 |
| JENIFER YAMIN MORENO | GARCIA & MARTINEZ LLP | 10113 NORTH 10TH STREET STE H | | | MCALLEN | TX | 78504 |
| JENINE ABDULLAH-RAHEEM | 5051 WILLOUGHBY RD APT 3 | | | | HOLT | MI | 48842-1069 |
| JENINE BENTON | 6996 CAMELOT DR | | | | CANTON | MI | 48187-2516 |
| JENINE DZIEWIT | 1889 EARLMONT RD | | | | BERKLEY | MI | 48072-1833 |
| JENIO, DAVID S | 22614 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080 |
| JENIO, MARY ANN | 15303 JULIANA AVE | | | | EAST DETROIT | MI | 48021-3607 |
| JENISE HARRIFORD | 5290 TAMIAMI TRL | | | | WATERFORD | MI | 48329-4824 |
| JENISE LEWIS | 2707 LOWELL AVE | | | | SAGINAW | MI | 48601-3915 |
| JENISH, DAWN M | 5753 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4804 |
| JENISH, DAWN M M | 5753 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4804 |
| JENISHA JETER | 8601 N HICKORY ST APT 1110 | | | | KANSAS CITY | MO | 64155-4134 |
| JENISON, CURTIS J | 10210 60TH AVE | | | | ALLENDALE | MI | 49401-9312 |
| JENISON, CURTIS J. | 10210 60TH AVE | | | | ALLENDALE | MI | 49401-9312 |
| JENISON, WALTER A | 127 MELLADEE LN | | | | MORRICE | MI | 48857-9767 |
| JENITA BALCH | 165 CANTERBERRY RD | | | | MONROE | LA | 71203-8490 |
| JENITIS, MARY | 1815 CALVERT DRIVE | | | | CUYAHOGA FALLS | OH | 44223-1020 |
| JENITIS, MARY | 4285 KENT ROAD #204 | | | | STOW | OH | 44224 |
| JENK, RONALD A | 197 CASCADE LANE | | | | CROSSVILLE | TN | 38572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENK, RONALD A | 197 CAS CADE LANE | | | | CROSSVILLE | TN | 38555-6981 |
| JENKE, MARY R | 1331 DAKOTA ST SE | | | | ALBUQUERQUE | NM | 87108-5102 |
| JENKENS & GILCHRIST | 1445 ROSS AVE STE 3200 | | | | DALLAS | TX | 75202-2785 |
| JENKENS & GILCHRIST LLP | 12100 WILSHIRE BLVD 15TH FL | | | | LOS ANGELES | CA | 90025 |
| JENKENS TAMMY | JENKENS, TAMMY | TISHA STENDER | 6136 FRISCO SQUARE BLVD. 4TH FLOOR | | FRISCO | TX | 75034 |
| JENKENS, TAMMY | TISHA STENDER | 6136 FRISCO SQUARE BLVD. 4TH | | | FRISCO | TX | 75034 |
| JENKENS, TAMMY | 9882 SHELL RIDGE DR | | | | FRISCO | TX | 75034-1338 |
| JENKERSON, JAMES T | PO BOX 671 | | | | PARK HILLS | MO | 63601-0671 |
| JENKERSON, JOHNNY W | 4729 BLUEBIRD DRIVE | | | | FARMINGTON | MO | 63640 |
| JENKIN DAVIES | 5767 NW ZENITH DR | | | | PORT SAINT LUCIE | FL | 34986-3529 |
| JENKIN T DAVIES | 5767 ZENITH NW | | | | PT. ST. LUCIE | FL | 34986-3529 |
| JENKIN'S SUNOCO SVC | 11013 N SAGINAW ST | | | | MT MORRIS | MI | 48458-2002 |
| JENKIN, ANN | 14953 CONGRESS DR | | | | STERLING HEIGHTS | MI | 48313-4420 |
| JENKIN, BETTIE M | 41432 HAGGERTY WOODS CT | | | | CANTON | MI | 48187-3780 |
| JENKIN, DONALD P | 4928 BONNIE RD | | | | KETTERING | OH | 45440-2143 |
| JENKIN, JERRY G | 4541 MOSS OAK TRL | | | | BELLBROOK | OH | 45305-1451 |
| JENKINS    N, MAMIE L | 3327 BURGOYNE DR 45405 | | | | DAYTON | OH | 45405 |
| JENKINS AMY L | JENKINS, AMY L | PO BOX 987 | | | WILLIAMSON | WV | 25661-0987 |
| JENKINS AUTOMOTIVE  INC. | 809 E CENTER AVE | | | | VISALIA | CA | 93292-6412 |
| JENKINS AUTOMOTIVE INC. | 809 E CENTER AVE | | | | VISALIA | CA | 93292-6412 |
| JENKINS BONNIE | JENKINS, BONNIE | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| JENKINS BRITT | 690 E LAMAR BLVD STE 200 | | | | ARLINGTON | TX | 76011-3862 |
| JENKINS CLIFTON J (516475) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JENKINS DEBORAH | 1681 SOUTH 3000 EAST | | | | NEW HARMONY | UT | 84757-5047 |
| JENKINS DEBRA | 508 MANDY ST | | | | AUBURNDALE | FL | 33823-2218 |
| JENKINS DETRIS | JENKINS, DETRIS | P.O. BOX 6807 | | | CLEVELAND | OH | 44101 |
| JENKINS DIESEL POWER INC | JAMES JENKINS | 1845 E BLAINE ST | | | SPRINGFIELD | MO | 65803-4504 |
| JENKINS DIESEL POWER INC | 1845 E BLAINE ST | | | | SPRINGFIELD | MO | 65803-4504 |
| JENKINS DONALD E (629565) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENKINS ERICKA | JENKINS, ERICKA | 436 PINE SHADOWS DR | | | SLIDELL | LA | 70458-1700 |
| JENKINS FENSTERMAKER PLLC | 401 11TH ST STE 1100 | | | | HUNTINGTON | WV | 25701-2225 |
| JENKINS FRANCIS | PO BOX 264 | | | | WEST HEMPSTEAD | NY | 11552-0264 |
| JENKINS FRANCIS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 264 | | | WEST HEMPSTEAD | NY | 11552-0264 |
| JENKINS GARY E (429181) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENKINS I I I, ARTHUR V | 312 MEADOW VISTA DR | | | | TOWNSEND | DE | 19734-9686 |
| JENKINS I, , JOSEPH F | 508 MEADOW LN | | | | SANDUSKY | OH | 44870-6303 |
| JENKINS I,, JOSEPH F | 508 MEADOW LN | | | | SANDUSKY | OH | 44870 |
| JENKINS II, JOSEPH C | 7413B RUTGERS CIR | | | | ROWLETT | TX | 75088-6656 |
| JENKINS II, JOSEPH CONRAD | 7413B RUTGERS CIR | | | | ROWLETT | TX | 75088-6656 |
| JENKINS III, ARTHUR V | 312 MEADOW VISTA DR | | | | TOWNSEND | DE | 19734-9686 |
| JENKINS ISAAC DAVID (439178) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENKINS IV, JAMES DANIEL | 11356 ARNOLD | | | | REDFORD | MI | 48239-2004 |
| JENKINS JACKIE T (498561) | GARRISON SCOTT, PC | 2113 GOVERNMENT ST STE D3 | | | OCEAN SPRINGS | MS | 39564-3949 |
| JENKINS JAMES (468726) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JENKINS JAMES (488481) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENKINS JAMES E (360943) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JENKINS JEFFREY | JENKINS, JEFFREY | 9201 SUSIE LANE | | | LITTLE ROCK | AR | 72204 |
| JENKINS JESSE (644861) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JENKINS JOHN | JENKINS, JOHN | RR 1 BOX 233 | | | RIVESBILLE | WV | 26588-9719 |
| JENKINS JOHN E (493864) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENKINS JOHN H. | JENKINS, JOHN H. | | | | | | |
| JENKINS JOHN JOSEPH (408708) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENKINS JR  WILLIAM A | 4522 MARSH WOOD CT SE | | | | SOUTHPORT | NC | 28461-8521 |
| JENKINS JR, ALLEN | 8041 TANAGER CT | | | | INDIANAPOLIS | IN | 46256-1776 |
| JENKINS JR, BERNARD EUGENE | 14525 GULLEY ST | | | | TAYLOR | MI | 48180-4544 |
| JENKINS JR, CHALMERS R | 10727 E SAN SALVADOR DR | | | | SCOTTSDALE | AZ | 85258-6138 |
| JENKINS JR, EARL D | 8032 LINDA CIR | | | | CATLETTSBURG | KY | 41129-8293 |
| JENKINS JR, EDMON | 1638 GLENGARRY WOODS CT | | | | CANTON | MI | 48188-1796 |
| JENKINS JR, ELVIN | 4431 CLARKSDALE DR | | | | RIVERSIDE | CA | 92505-3409 |
| JENKINS JR, EUGENE | 15368 WANDERING WAY | | | | NOBLESVILLE | IN | 46060-8035 |
| JENKINS JR, FLOYD | PO BOX 3880 | | | | PONTIAC | MI | 48059 |
| JENKINS JR, FREDDIE L | APT 722 | 4916 WEST 108TH TERRACE | | | LEAWOOD | KS | 66211-1263 |
| JENKINS JR, HAROLD E | 108 W. CLYDE | | | | FAIRMOUNT | IL | 61841 |
| JENKINS JR, JAMES L | 20169 COUNTY ROAD 445 | | | | LINDALE | TX | 75771-3500 |
| JENKINS JR, KARL L | 316 BRICE ST | | | | KINGS MOUNTAIN | NC | 28086-2305 |
| JENKINS JR, ROBERT L | PO BOX 33 | | | | NEW LOTHROP | MI | 48460-0033 |
| JENKINS JR, SAMUEL G | 14844 PETOSKEY AVE | | | | DETROIT | MI | 48238-2019 |
| JENKINS JR, TROY | 18225 THOMPSON ROAD | | | | ATHENS | AL | 35611-0158 |
| JENKINS JR, WILLIAM A | 4522 MARSH WOOD CT SE | | | | SOUTHPORT | NC | 28461-8521 |
| JENKINS JR, WILLIAM C | 1756 W HAMBLEN DR | | | | INDIANAPOLIS | IN | 46231-1310 |
| JENKINS JR, WILLIAM H | 14 BLUE LANTERN DR | | | | SALEM | OH | 44460-7625 |
| JENKINS JR, WILLIAM L | 169 CANTERBURY RD | | | | PENDLETON | IN | 46064-8719 |
| JENKINS JR, WILLIAM T | 22157 SHADYBROOK DR | | | | NOVI | MI | 48375-5158 |
| JENKINS JR., DOUGLAS | 5232 SAWGRASS AVE | | | | RICHTON PARK | IL | 60471-1298 |
| JENKINS LAWRENCE EARL | DBA LAWRENCE JENKINS PHOTOGRAP | 6738 MEADOWCREST DR | | | ARLINGTON | TX | 76002-3585 |
| JENKINS LEROY | 550 EDEN DOWNS RD | | | | JACKSON | MS | 39209-9321 |
| JENKINS LOVING CARE | ATTN: GAYLE JENKINS | 777 W GRAND BLVD | | | DETROIT | MI | 48216-1056 |
| JENKINS MARSHALL (629809) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JENKINS MARY | JENKINS, MARY | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| JENKINS MARY | PROGRESSIVE CASUALTY INSURANCE COMPANY | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| JENKINS MOTORS INC HERMAN | | | | | | | |
| JENKINS MOTORS INC HERMAN | CAMERON WORLEY FORDHAM PC | 414 UNION STREET SUITE 1830 | | | NASHVILLE | TN | 37219 |
| JENKINS OFELIA A | 2445 MONARCH DR UNIT 302 | | | | LAREDO | TX | 78045-6428 |
| JENKINS PHYLLIS | 603 TOURNAMENT TRL | | | | CORTLAND | OH | 44410-8706 |
| JENKINS RALPH R (626588) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENKINS RAYMOND (445483) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JENKINS REMUS M (481227) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JENKINS ROBERT | 631 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70130-3411 |
| JENKINS ROBERT E (429182) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENKINS ROBERT L (439179) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENKINS ROSEMARIE | 3045 WILDFLOWER DR 859 | | | | LA PLATA | MD | 20646 |
| JENKINS RUSSELL | 301 GLENVIEW DR | | | | DAYTON | OH | 45440-3205 |
| JENKINS RYAN | JENKINS, JESSICA | 1227 NORTH MAIN STREET P O BOX 1782 | | | HUTCHINSON | KS | 67504 |
| JENKINS RYAN | JENKINS, JESSICA | 1100 MAIN STREET SUITE 2550 | | | KANSAS CITY | MO | 64105 |
| JENKINS RYAN | JENKINS, RYAN | 1227 NORTH MAIN STREET P O BOX 1782 | | | HUTCHINSON | KS | 67504 |
| JENKINS RYAN | JENKINS, RYAN | 1100 MAIN STREET SUITE 2550 | | | KANSAS CITY | MO | 64105 |
| JENKINS SAMUEL L (472077) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENKINS SR, BRUCE V | PO BOX 894 | | | | OCILLA | GA | 31774-0894 |
| JENKINS SR, JOSEPH | 5119 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9475 |
| JENKINS SR., DONN H | 3140 PIKES PEAK DR. | | | | FLORISSANT | CO | 80816-9548 |
| JENKINS TERESA | 24281 PEMBROKE AVE | | | | DETROIT | MI | 48219-1049 |
| JENKINS THOMAS | JENKINS, THOMAS | 6137 IDAHO | | | ST LOUIS | MO | 63111 |
| JENKINS TRANSPORT INC | PO BOX 1191 | | | | ADAIRSVILLE | GA | 30103-1191 |
| JENKINS WILLIAM K | 61 S COLLEGE ST | | | | CARLISLE | PA | 17013-2803 |
| JENKINS, ADELINE A | 178 BORDENTOWN GEORGETOWN RD | | | | CHESTERFIELD | NJ | 08515-1727 |
| JENKINS, ALAN H | 1980 COTACO FLORETTE RD | | | | SOMERVILLE | AL | 35670-6949 |
| JENKINS, ALBERT E | 1465 CROSSWIND CT | | | | WOOSTER | OH | 44691-7269 |
| JENKINS, ALBERT L | 5378 NESTEL RD E | | | | SAINT HELEN | MI | 48656-9568 |
| JENKINS, ALBERT N | 55 WILLIS AVE | | | | YOUNGSTOWN | OH | 44507-1140 |
| JENKINS, ALENE | 496 RURAL HILL RD | | | | NASHVILLE | TN | 37217-4025 |
| JENKINS, ALETHEA K | 1761 MILTON ST SE | | | | WARREN | OH | 44484-5148 |
| JENKINS, ALETHEA K | 1761 WILTON ST SE | | | | WARREN | OH | 44484 |
| JENKINS, ALFRED | 18978 STOEPEL ST | | | | DETROIT | MI | 48221-2253 |
| JENKINS, ALLEN D | 6428 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8582 |
| JENKINS, ALLISON D | GENERAL DELIVERY | | | | FAIRLAND | OK | 74343-9999 |
| JENKINS, ALVA N | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JENKINS, AMY M | 3712 STORMONT RD | 3712 STORMONT RD. | | | TROTWOOD | OH | 45426-2360 |
| JENKINS, ANDRE | 2216 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-3930 |
| JENKINS, ANDREA | | | | | | | |
| JENKINS, ANDREW A | 23 6TH ST | | | | DRAVOSBURG | PA | 15034-1015 |
| JENKINS, ANDREW J | 2534 PALISADE DR | | | | FORT WAYNE | IN | 46806-5317 |
| JENKINS, ANDREW L | 123 HIBBARD CT S | | | | PONTIAC | MI | 48341-2172 |
| JENKINS, ANITA P | 460 N FOSTER AVE | | | | ALBANY | IN | 47320-1315 |
| JENKINS, ANITA PHILLIPS | 460 N FOSTER AVE | APT A | | | ALBANY | IN | 47320-1315 |
| JENKINS, ANN M | 1 ARGILE CT | | | | FRANKLIN | OH | 45005-1575 |
| JENKINS, ANNIE | 8922 HILLVIEW AVE | | | | JENNINGS | MO | 63136-3716 |
| JENKINS, ANTHONY | 6553 W 6TH ST | APT 2304 | | | LOS ANGELES | CA | 90035-5062 |
| JENKINS, ANTHONY E | PO BOX 4186 | | | | MONROE | LA | 71211-4186 |
| JENKINS, ARCHIE | 5970 LILLIAN RD | | | | BURLESON | TX | 76028-2859 |
| JENKINS, ARLEEN | PO BOX 1724 | | | | DUNNELLON | FL | 34430-1724 |
| JENKINS, ARTHER L | 2071 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6270 |
| JENKINS, ARTHUR D | 606 6TH ST | APT 8A | | | N WILKESBORO | NC | 28659-3764 |
| JENKINS, ARTHUR J | 279 N BROADWAY APT 5L | | | | YONKERS | NY | 10701-2426 |
| JENKINS, ARTHUR J | 512 OAKDALE CIR | | | | ELYRIA | OH | 44035-0907 |
| JENKINS, ARTHUR V | 34289 BOB WHITE LN | | | | MILLSBORO | DE | 19966-6359 |
| JENKINS, ARTICE | C/O HARBORSIDE HEALTHCARE | 2801 EAST ROYALTON ROAD | | | BROADVIEW HEIGHTS | OH | 44147 |
| JENKINS, ARTICE | 2801 E ROYALTON RD | C/O HARBORSIDE HEALTHCARE | | | BROADVIEW HEIGHTS | OH | 44147-2827 |
| JENKINS, BARBARA J | 11011 CARPENTER RD | | | | FLUSHING | MI | 48433-9720 |
| JENKINS, BARBARA L | 103 SUN VALLEY DR | | | | WARNER ROBINS | GA | 31093-1056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENKINS, BARBARA W | R R 2 BOX 3 | 8431 W 1100 N | | | ELWOOD | IN | 46036-9697 |
| JENKINS, BARBARA W | 8431 W 1100 N | R R 2 BOX 3 | | | ELWOOD | IN | 46036-9004 |
| JENKINS, BEATRICE L | PO BOX 672 | | | | DEFIANCE | OH | 43512-0672 |
| JENKINS, BENITA R | 702 E GENEVA DR | | | | DEWITT | MI | 48820-8763 |
| JENKINS, BERNARD | PO BOX 245 | | | | WINDHAM | OH | 44288-0245 |
| JENKINS, BERNARD E | 7882 CAMPBELL ST | | | | TAYLOR | MI | 48180-2509 |
| JENKINS, BERTLEY F | 11233 GETTYSBURG DARKE RD | | | | NEW PARIS | OH | 45347-8028 |
| JENKINS, BETTY | 8118 DAVISON RD | | | | DAVISON | MI | 48423 |
| JENKINS, BETTY L | 12 TOLLES ST | | | | NASHUA | NH | 03064-2421 |
| JENKINS, BETTY L | 7125 TRAILBROOK DR | | | | SUGAR LAND | TX | 77479-6211 |
| JENKINS, BILL T | PO BOX 51 | | | | FLOWERY BRANCH | GA | 30542-0001 |
| JENKINS, BILLY L | 216 E DWIGHT ST | | | | LANSING | MI | 48906-4307 |
| JENKINS, BILLY P | 10090 CREEL RD | | | | FAIRBURN | GA | 30213-2183 |
| JENKINS, BLAINE E | 38774 TRINIDAD CIR | | | | PALM SPRINGS | CA | 92264-0223 |
| JENKINS, BOBBY L | 2966 BARTH ST | | | | FLINT | MI | 48504-3052 |
| JENKINS, BONNIE | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| JENKINS, BONNIE | 610 N ELDERBERRY LN | | | | NIXA | MO | 65714-9008 |
| JENKINS, BRIAN K | 4994 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| JENKINS, BRIAN KEITH | 4994 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| JENKINS, BRITTNI | SKOW ARDELL W | PO BOX 460 | | | BALDWIN | WI | 54002-0460 |
| JENKINS, BRUCE A | 9090 W HERBISON RD | | | | EAGLE | MI | 48822-9718 |
| JENKINS, BRUCE L | 3424 OAK DRIVE | | | | LAWRENCEVILLE | GA | 30044-4127 |
| JENKINS, CALVIN L | 1624 ACORN ST | | | | SHREVEPORT | LA | 71101-5208 |
| JENKINS, CARL C | 6451 IARHILLS AVEGARDEN RM #1211 | BETHANY LUTHERN VILLAGE | | | DAYTON | OH | 45459 |
| JENKINS, CARL W | 227 TRAMMEL LN | | | | FALLING WATERS | WV | 25419-6916 |
| JENKINS, CARL WALTER | 227 TRAMMEL LN | | | | FALLING WATERS | WV | 25419-6916 |
| JENKINS, CARLA T | 1411 GARDNER ST | | | | GADSDEN | AL | 35901 |
| JENKINS, CAROL J | 6721 E HIGH ST | | | | LOCKPORT | NY | 14094-5306 |
| JENKINS, CAROLYN J | 320 N RITTER AVE | | | | INDIANAPOLIS | IN | 46219 |
| JENKINS, CATHERINE | 47293 MILONAS DR | | | | SHELBY TWP | MI | 48315-5036 |
| JENKINS, CATHERINE | 3522 ELLERSLIE AVE | | | | BALTIMORE | MD | 21218-2931 |
| JENKINS, CATHRYN J | 1726 HAWTHORNE CT | | | | INDEPENDENCE | MO | 64052-1963 |
| JENKINS, CECIL H | PO BOX 5822 | | | | CORNING | CA | 96021-5822 |
| JENKINS, CHARLENE L | 2233 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504-2876 |
| JENKINS, CHARLES | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| JENKINS, CHARLES | 17202 ANNCHESTER RD | | | | DETROIT | MI | 48219-3560 |
| JENKINS, CHARLES A | 8361 COUNTY ROAD 530 | | | | MANSFIELD | TX | 76063-7028 |
| JENKINS, CHARLES ALLEN | 8361 COUNTY ROAD 530 | | | | MANSFIELD | TX | 76063-7028 |
| JENKINS, CHARLES E | 2519 W MARQUETTE RD APT 1N | | | | CHICAGO | IL | 60629-1833 |
| JENKINS, CHARLES E | 214 EASTVIEW DR | | | | DAWSONVILLE | GA | 30534-7156 |
| JENKINS, CHARLES E | 2218 S SAN FRANCISCO AVE | | | | GONZALES | LA | 70737-4950 |
| JENKINS, CHARLES F | 34220 CAPEL RD | | | | COLUMBIA STA | OH | 44028-9755 |
| JENKINS, CHARLES H | 684 DERWAN RD | | | | NEW VIENNA | OH | 45159 |
| JENKINS, CHARLES L | 350 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9152 |
| JENKINS, CHARLES L | 401-900 WILSON RD N | | OSHAWA ON CANADA L1G-7T2 | | | | |
| JENKINS, CHERIE S | 5529 WARREN SHARON RD. | | | | VIENNA | OH | 44473-9721 |
| JENKINS, CHERYL | 9620 GREENWALD AVE | | | | NIAGARA FALLS | NY | 14304 |
| JENKINS, CHESTER L | 14115 S SANFORD RD | | | | MILAN | MI | 48160-9789 |
| JENKINS, CHRISTIAN M | 1415 N PROSPECT RD | | | | YPSILANTI | MI | 48198-3089 |
| JENKINS, CHRISTINE | 304 GENEVA ROAD | | | | DAYTON | OH | 45417-1345 |
| JENKINS, CHRISTINE | 304 GENEVA RD | | | | DAYTON | OH | 45417-1345 |
| JENKINS, CHRISTOPHER | 15106 DEHAVILLAND DR | | | | CHARLOTTE | NC | 28278-7279 |
| JENKINS, CHRISTOPHER J | 5750 LISETTE AVE | | | | SAINT LOUIS | MO | 63109-3721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENKINS, CHYNNE | | | | | | | |
| JENKINS, CLELL D | 1746 CRYSTAL LAKE DR | | | | LAKELAND | FL | 33801-5918 |
| JENKINS, CLIFTON J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JENKINS, CLINTON C | 549 W STEWART AVE | | | | FLINT | MI | 48505-3207 |
| JENKINS, CLYDE E | 210 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3277 |
| JENKINS, COREY ARNELL | 3588 29TH ST | | | | DETROIT | MI | 48210-3108 |
| JENKINS, COURTNEY | 22872 LAWRENCE 1050 | | | | PIERCE CITY | MO | 65723-8396 |
| JENKINS, CURTIS | 3263 DUNCAN BRIDGE TRL | | | | BUFORD | GA | 30519-6246 |
| JENKINS, CURTIS L | 1128 WILSON DRIVE | | | | DAYTON | OH | 45402-5619 |
| JENKINS, CURTIS W | 1420 CARR ST | | | | SANDUSKY | OH | 44870-3107 |
| JENKINS, CYNTHIA | 5332 NE WEBSTER CT | | | | PORTLAND | OR | 97218-2568 |
| JENKINS, CYNTHIA R | 3353 WALDROP TRL | | | | DECATUR | GA | 30034 |
| JENKINS, CYNTHIA R. | 3353 WALDROP TRL | | | | DECATUR | GA | 30034 |
| JENKINS, DALE G | 2425 S. MEDWAY-CARLISLE RD | | | | MEDWAY | OH | 45341-9726 |
| JENKINS, DALE G | 2425 MEDWAY NEW CARLISLE RD | | | | MEDWAY | OH | 45341-9726 |
| JENKINS, DALTON R | 2105 MARY AVE | | | | LANSING | MI | 48910-6232 |
| JENKINS, DANNY R | 4979 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4361 |
| JENKINS, DATONYA L | 542 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3271 |
| JENKINS, DAVID | PO BOX 04596 | | | | DETROIT | MI | 48204-0596 |
| JENKINS, DAVID A | 7295 COOL RD | | | | CANFIELD | OH | 44406-9408 |
| JENKINS, DAVID E | 9620 GREENWALD AVE | | | | NIAGARA FALLS | NY | 14304-2831 |
| JENKINS, DAVID L | 12650 LONGLEAF LN | | | | FISHERS | IN | 46038-9188 |
| JENKINS, DAVID S | 707 FAIRWAY DR E | | | | SUNSET BEACH | NC | 28468-5309 |
| JENKINS, DAVID S | PO BOX 631 | | | | GREENWOOD | LA | 71033-0631 |
| JENKINS, DAVID SCOTT | PO BOX 631 | | | | GREENWOOD | LA | 71033-0631 |
| JENKINS, DAVID W | 18682 ASHCROFT CIR | | | | PORT CHARLOTTE | FL | 33948-9674 |
| JENKINS, DAVID W | 9214 N BAYLAND DR | | | | MC CORDSVILLE | IN | 46055-9245 |
| JENKINS, DAWN | 34431 SIMS ST | | | | WAYNE | MI | 48184-1321 |
| JENKINS, DAWN M | 3264 OLD WINCHESTER TRL | | | | XENIA | OH | 45385 |
| JENKINS, DEBORAH | 6811 RAVINES CIR | | | | WEST BLOOMFIELD | MI | 48322-2756 |
| JENKINS, DEBORAH A | 75 PHILIP PLACE | | | | IRVINGTON | NJ | 07111 |
| JENKINS, DEBORAH A | 2144 HURON AVE | | | | SPRINGFIELD | OH | 45505 |
| JENKINS, DEBORAH H | 370 ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-9705 |
| JENKINS, DEBORAH J | 19 LEISURE DR | | | | AUBURNDALE | FL | 33823-9649 |
| JENKINS, DEBRA L. | 901 WOODLARK DR | | | | INDIANAPOLIS | IN | 46229-2871 |
| JENKINS, DELBERT R | 200 MAIN ST | | | | ESSEXVILLE | MI | 48732-1657 |
| JENKINS, DELLA K | 148 COUNTY ROAD 492 | | | | ETOWAH | TN | 37331-5451 |
| JENKINS, DELORIS | 4241 9TH ST | | | | ECORSE | MI | 48229-1272 |
| JENKINS, DENISE L | 14115 S SANFORD RD | | | | MILAN | MI | 48160-9789 |
| JENKINS, DENNIS A | 3345 SUNCREST AVE | | | | SAINT LOUIS | MO | 63114-2841 |
| JENKINS, DENNIS D | 210 MAGNOLIA DR | | | | LADY LAKE | FL | 32159-3236 |
| JENKINS, DENNIS G | 2746 MINGO DR | | | | LAND O LAKES | FL | 34638 |
| JENKINS, DENNIS J | 2628 SW 54TH ST | | | | OKLAHOMA CITY | OK | 73119-5847 |
| JENKINS, DENNIS J | 2144 HURON AVE | | | | SPRINGFIELD | OH | 45505-4774 |
| JENKINS, DENVER D | 148 ECHO LAKE EAST DR | | | | MOORESVILLE | IN | 46158-8977 |
| JENKINS, DETRIS | PO BOX 6807 | | | | CLEVELAND | OH | 44101-1807 |
| JENKINS, DIANE | 6806 PARSONS AVE | | | | BALTIMORE | MD | 21207-6422 |
| JENKINS, DIANNE S | 16363 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9295 |
| JENKINS, DOLORES J | 332 TOWNSEND DRIVE | | | | SUMMERSVILLE | WV | 26651-1028 |
| JENKINS, DONALD D | 1309 BELMONT AVE | | | | KOKOMO | IN | 46902 |
| JENKINS, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENKINS, DONALD E | 5282 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9579 |
| JENKINS, DONALD F | 5326 LAKE MARGARET DR APT 710 | | | | ORLANDO | FL | 32812-6097 |
| JENKINS, DONALD G | 278 NORRIS ROAD | | | | BOWLING GREEN | KY | 42101-8719 |
| JENKINS, DONALD S | 3200 ROXBURY DR | | | | RENO | NV | 89523-6207 |
| JENKINS, DONDREA G | 14180 E STREET RD | | | | MONTROSE | MI | 48457-9369 |
| JENKINS, DONNA J | 222 E AVONDALE | | | | YOUNGSTOWN | OH | 44507-1961 |
| JENKINS, DONNA M | 1437 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| JENKINS, DONTEE' M | 14510 ROSEMONT AVE | | | | DETROIT | MI | 48223-2339 |
| JENKINS, DONTEE' MAURICE | 14510 ROSEMONT AVE | | | | DETROIT | MI | 48223-2339 |
| JENKINS, DORIS | 12346 S BENCK DR APT 101 | | | | ALSIP | IL | 60803-1078 |
| JENKINS, DORIS | 12346 BENCK | APT #101 | | | ALSIP | IL | 60803 |
| JENKINS, DORIS | 8001 PINEHURST | | | | DETROIT | MI | 48204-3157 |
| JENKINS, DORIS L | G 5117 WOODHAVEN COURT | | | | FLINT | MI | 48532 |
| JENKINS, DORIS L | 3903 STAYSAIL LANE | | | | HOLIDAY | FL | 34691-5254 |
| JENKINS, DOROTHY | 93 WILLIAMS ST. APT 2D | | | | YONKERS | NY | 10701-6135 |
| JENKINS, DOROTHY | 93 WILLIAM ST APT 2D | | | | YONKERS | NY | 10701-6135 |
| JENKINS, DOROTHY L | 156 PHEASANT LN | | | | GRAND BLANC | MI | 48439 |
| JENKINS, DOUGLAS D | 6769 LEXINGTON PL | | | | TEMPERANCE | MI | 48182-1378 |
| JENKINS, DWAYNE A | 230 YONKERS AVE APT 3E | | | | YONKERS | NY | 10701 |
| JENKINS, DWIGHT G | 20 N TILDEN AVE LOT 26 | | | | WATERFORD | MI | 48328-3757 |
| JENKINS, EARL H | 9809 UNIT 3 VEIRS DR. | | | | ROCKVILLE | MD | 20850 |
| JENKINS, EARL L | 25 CRYSTAL LN | | | | DILLON | MT | 59725-7217 |
| JENKINS, EARL MILTON | PO BOX 552 | | | | JANE LEW | WV | 26378-0552 |
| JENKINS, EARLINE | 5745 WHITTIER ST | | | | DETROIT | MI | 48224-2635 |
| JENKINS, EARLINE B | 452 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9188 |
| JENKINS, EARNESTINE | 415 E BAKER ST | | | | FLINT | MI | 48505-4358 |
| JENKINS, EDDIE | 5761 BEWICK ST | | | | DETROIT | MI | 48213-3301 |
| JENKINS, EDDIE L | 14618 RUNNING ARABIAN LN | | | | HOUSTON | TX | 77044-2489 |
| JENKINS, EDDIE L | 5128 QUEEN ELEANOR LN | | | | JACKSON | MS | 39209-3138 |
| JENKINS, EDDY J | 2466 CITRUS DR | | | | BOISE | ID | 83713-5113 |
| JENKINS, EDMAN | 5745 WHITTIER ST | | | | DETROIT | MI | 48224-2635 |
| JENKINS, EDWARD | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| JENKINS, EDWARD L | 10053 HAZELTON | | | | REDFORD | MI | 48239-1427 |
| JENKINS, ELBURN D | 364 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1249 |
| JENKINS, ELDA M | 3140 AVALON | | | | ROCHESTER HILLS | MI | 48309-3955 |
| JENKINS, ELDA M | 3140 AVALON RD | | | | ROCHESTER HILLS | MI | 48309-3955 |
| JENKINS, ELEANOR R | 6155 LUCAS ROAD | | | | FLINT | MI | 48506 |
| JENKINS, ELIZABETH J | 4724 FAIR PARK AVE | | | | DAYTON | OH | 45431-1022 |
| JENKINS, ELLEN M | 2313 FISHER AVE. | | | | SPEEDWAY | IN | 46224-5034 |
| JENKINS, ELMORE | 1554 LUXOR RD | | | | CLEVELAND | OH | 44118-1018 |
| JENKINS, ELOISE | 19333 SAN JUAN | | | | DETROIT | MI | 48221-1713 |
| JENKINS, EMMA L | 1508 BARBARA DR | | | | FLINT | MI | 48505-2550 |
| JENKINS, ENNIS S | 3118 TEAKWOOD DR | | | | GARLAND | TX | 75044-5862 |
| JENKINS, ERIC | 436 PINE SHADOWS DR | | | | SLIDELL | LA | 70458-1700 |
| JENKINS, ERIC M | 1556 DODDINGTON RD | | | | KETTERING | OH | 45409-1758 |
| JENKINS, ERICKA | 436 PINE SHADOWS DR | | | | SLIDELL | LA | 70458-1700 |
| JENKINS, ERIKA | | | | | | | |
| JENKINS, ERNEST | 5205 DAKOTA CT | | | | FAYETTEVILLE | NC | 28303-3209 |
| JENKINS, ERNEST | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| JENKINS, ERNESTINE D | 125 GARFIELD AVE | | | | PLAINFIELD | NJ | 07062-1403 |
| JENKINS, ESTHER F | 9433 BERMUDA DR 188 | | | | DEMOTTE | IN | 46310-9260 |
| JENKINS, ESTLENE F | 1304 WYOMING WAY | | | | ANDERSON | IN | 46013-2481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENKINS, ETTA M | 1502 BARBARA DR | | | | FLINT | MI | 48505-2550 |
| JENKINS, EUGENE B | 847 MECHANIC ST | | | | GRAFTON | OH | 44044-9426 |
| JENKINS, EULA | 847 MECHANIC STREET | | | | GRAFTON | OH | 44044 |
| JENKINS, EULA M | 3407 PENROSE DR | | | | LANSING | MI | 48911-3332 |
| JENKINS, EULESS | 5602 DEDO CIR | | | | MEMPHIS | TN | 38135-0235 |
| JENKINS, EUWANDA D | PO BOX 78316 | | | | SEATTLE | WA | 98178-0316 |
| JENKINS, EUWANDA D | PO BOX 78315 | | | | SEATTLE | WA | 98178-0316 |
| JENKINS, EVELYN J | 174 EISEMAN ST | | | | KENMORE | NY | 14217-1650 |
| JENKINS, EVELYN M | 807 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1617 |
| JENKINS, EVERETT | 702 MARSHALL AVE | | | | SANDUSKY | OH | 44870-6907 |
| JENKINS, EZEKIEL | 4234 S 100 W | | | | ANDERSON | IN | 46013-3632 |
| JENKINS, FANNIE B | 28915 CARMEL DR | | | | SOUTHFIELD | MI | 48076-5507 |
| JENKINS, FELICIA | 3725 KNOTTS PASS RD | | | | SNELLVILLE | GA | 30039-8746 |
| JENKINS, FERN M | 216 EAST DWIGHT STREET | | | | LANSING | MI | 48906-4307 |
| JENKINS, FERRY D | 901 BENSCH ST | | | | LANSING | MI | 48912-1921 |
| JENKINS, FLORENCE | R 3 BOX 890 | | | | ASHLAND | OH | 44805 |
| JENKINS, FLOYD | 937 BETHANY ST | | | | SAGINAW | MI | 48601-1473 |
| JENKINS, FLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JENKINS, FRANCES | E3694 LIND CENTER RD | | | | WAUPACA | WI | 54981-6708 |
| JENKINS, FRANCES | 3983 LOVETT AVE. | | | | INKSTER | MI | 48141-2746 |
| JENKINS, FRANCES | E 3694 LIND CENTER ROAD | | | | WAUPACA | WI | 54981-6708 |
| JENKINS, FRANCES J | 601 FOREST LN | | | | FORKED RIVER | NJ | 08731-1945 |
| JENKINS, FRANCES L | 490 CEDAR ST | | | | UNIONDALE | NY | 11553-2139 |
| JENKINS, FRANCINE V | 1505 WEYBURN RD | | | | ROSEDALE | MD | 21237-1522 |
| JENKINS, FRANCIS RUSSEL, SR | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| JENKINS, FRANCIS W | 7417 E CHAMPIONS CIR | | | | WICHITA | KS | 67226-3539 |
| JENKINS, FRANK | 22065 CHERRYWOOD RD | | | | TRENTON | MI | 48183 |
| JENKINS, FRANK D | 2800 ANDRE LN | | | | TURLOCK | CA | 95382-1006 |
| JENKINS, FRANK E | 1154 NAZOR RD | | | | GALION | OH | 44833-9733 |
| JENKINS, FRANK R | 29162 CHATEAU CT | | | | FARMINGTON HILLS | MI | 48334-4112 |
| JENKINS, FRANK R | 1613 TREASURE DR | | | | TARPON SPRINGS | FL | 34689-2247 |
| JENKINS, FREDDIE L | 4200 W PETTY RD | | | | MUNCIE | IN | 47304-2459 |
| JENKINS, FREDERICK L | 5110 E FRANKLIN RD | | | | NORMAN | OK | 73026-0446 |
| JENKINS, FREDRICK E | 9301 N CHARLOTTE CT | | | | KANSAS CITY | MO | 64155-3355 |
| JENKINS, GARNER W | 4433 LINDEN LN | | | | ANDERSON | IN | 46011-1737 |
| JENKINS, GARY | PO BOX 936 | | | | CONYERS | GA | 30012-0936 |
| JENKINS, GARY D | 2157 ACADEMY DR 2 | | | | CLEARWATER | FL | 33764 |
| JENKINS, GARY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENKINS, GARY J | 7050 RT. #7 | | | | KINSMAN | OH | 44428 |
| JENKINS, GARY P | 425 SHEPARD DR SW | | | | MARIETTA | GA | 30064-1559 |
| JENKINS, GARY R | 5 POND ST 1 | | | | SALEM | MA | 01970 |
| JENKINS, GENEVA | 1135 HUNTERS GLEN BLVD | | | | WAYLAND | MI | 49348-8928 |
| JENKINS, GEOFFREY W | 2270 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430-9736 |
| JENKINS, GEORGE E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| JENKINS, GEORGE L | PO BOX 47371 | | | | OAK PARK | MI | 48237-5071 |
| JENKINS, GEORGE L | 2497 WYSE FORK RD | | | | TRENTON | NC | 28585-9781 |
| JENKINS, GEORGE W | 4096 27TH ST | | | | DORR | MI | 49323-9481 |
| JENKINS, GEORGIE M | 12648 MEMORIAL ST | | | | DETROIT | MI | 48227-1227 |
| JENKINS, GERALD C | 11050 PRESBYTERIAN DR | #245 | | | INDIANAPOLIS | IN | 45235-2982 |
| JENKINS, GERALD C | 11050 PRESBYTERIAN DR #254 | | | | INDIANAPOLIS | IN | 46236-2982 |
| JENKINS, GERALD L | 7008 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENKINS, GERALD LEO | 7008 LEAF CIRCLE | | | | MOUNT MORRIS | MI | 48458-9424 |
| JENKINS, GERALDINE E | 6617 STATE AVENUE | APT. # 813 | | | KANSAS CITY | KS | 66102 |
| JENKINS, GERALDINE E | 6617 STATE AVE APT 813 | | | | KANSAS CITY | KS | 66102-3068 |
| JENKINS, GERALDINE V | 2420 E 37TH ST | | | | LORAIN | OH | 44055-2805 |
| JENKINS, GILBERT R | 912 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3639 |
| JENKINS, GLENA E | 808 E 32ND ST | | | | ANDERSON | IN | 46016-5428 |
| JENKINS, GLORIA | 843 CARVEL DR | | | | DOVER | DE | 19901-6683 |
| JENKINS, GLORIA A | 38518 CONE DR | | | | ZEPHYRHILLS | FL | 33540-6501 |
| JENKINS, GLORIA A | 273 WELLINGTON AVE | | | | ROCHESTER | NY | 14611-3039 |
| JENKINS, GLORIA J | 1721 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3420 |
| JENKINS, GORDON B | 8220 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108-5738 |
| JENKINS, GREER | 2315 W SOUTH ST | | | | BOLIVAR | MO | 65613-3203 |
| JENKINS, GUY R | 3227 LAWDOR RD | | | | LANSING | MI | 48911-1564 |
| JENKINS, GUYROAN R | 2502 DILLINGHAM AVE | | | | LANSING | MI | 48906-3764 |
| JENKINS, HANNAH K | 2625 WYANDOTTE ST APT 6 | | | | LAS VEGAS | NV | 89102 |
| JENKINS, HANNAH R | 10127 HARDWOOD DR | | | | KING GEORGE | VA | 22485-6533 |
| JENKINS, HAROLD | 721 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3519 |
| JENKINS, HAROLD | PO BOX 135 | | | | YONKERS | NY | 10702-0135 |
| JENKINS, HAROLD C | 250 SCENIC DR NE | | | | CONCORD | NC | 28025-3045 |
| JENKINS, HAROLD E | 4524 SPECTACULAR BID AVE | | | | EDMOND | OK | 73025-2376 |
| JENKINS, HARRISON R | 4126 LUXEMBOURG CIR E | | | | INDIANAPOLIS | IN | 46228-6756 |
| JENKINS, HARRY A | 5499 N SAUBLE LAKE DR | | | | IRONS | MI | 49644-8875 |
| JENKINS, HAZEL D | PO BOX 76 | | | | LENNON | MI | 48449-0076 |
| JENKINS, HAZEL D | 1780 BISCAYNE BLVD | | | | GAINESVILLE | GA | 30507-5006 |
| JENKINS, HAZEL L | 10245 KRAMER ST | | | | DETROIT | MI | 48204-2645 |
| JENKINS, HELEN | 3513 KELLER AVE | | | | FLINT | MI | 48504-2147 |
| JENKINS, HELEN C | 503 KENDALL CT | | | | FRANKLIN | TN | 37069-8106 |
| JENKINS, HELEN V | FARMER, KELLEY, BROWN & WILLIAMS, ATTORNEYS AT LAW | P. O. DRAWER 490 | | | LONDON | KY | 40743-0490 |
| JENKINS, HENRY L | 5779 LAKE MARY RD | | | | WOODVILLE | MS | 39669-4146 |
| JENKINS, HENRY R | 135 N COTTER RD | | | | ESSEXVILLE | MI | 48732-9760 |
| JENKINS, HENRYETTA | 2044 CONTINENTAL DR | | | | ST. LOUIS | MO | 63138-1324 |
| JENKINS, HERMAN P | 8406 CASTLE GARDEN RD | | | | PALMETTO | FL | 34221-9556 |
| JENKINS, HOWARD | 21880 GARDNER ST | | | | OAK PARK | MI | 48237-2646 |
| JENKINS, INEZ W | 2226 VIRGINIA PRK | | | | DETROIT | MI | 48206-2407 |
| JENKINS, INGRID A | 2404 E TYGER BRIDGE RD | | | | GREER | SC | 29651-4953 |
| JENKINS, IONA W | 304 WEST 154TH STREET #3B | | | | NEW YORK | NY | 10039-0035 |
| JENKINS, IONA W | 304 W 154TH ST APT 3B | | | | NEW YORK | NY | 10039-0035 |
| JENKINS, IRA H | 8150 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| JENKINS, IRENE H | 245 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2027 |
| JENKINS, IRENE L | 37 JACKSON STREET | | | | HOLLEY | NY | 14470-1149 |
| JENKINS, ISAAC DAVID | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENKINS, J H | 15029 DELAWARE AVE | | | | REDFORD | MI | 48239 |
| JENKINS, JACKIE L | 5000 SAMANTHA CT | | | | MCDONOUGH | GA | 30252-7081 |
| JENKINS, JACKIE L | 1614 MAXWELL CT | | | | EULESS | TX | 76039-2400 |
| JENKINS, JACKIE T | GARRISON SCOTT, PC | 2113 GOVERNMENT ST STE D3 | | | OCEAN SPRINGS | MS | 39564-3949 |
| JENKINS, JACQUELINE J | 418 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9121 |
| JENKINS, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JENKINS, JAMES A | 164 S PINECREST RD | | | | BOLINGBROOK | IL | 60440-3058 |
| JENKINS, JAMES D | 411 BLUEBERRY CT | | | | EDGEWOOD | MD | 21040-3538 |
| JENKINS, JAMES DARNELL | 411 BLUEBERRY CT | | | | EDGEWOOD | MD | 21040-3538 |
| JENKINS, JAMES E | 4315 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-1833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENKINS, JAMES E | 10127 HARDWOOD DR | | | | KING GEORGE | VA | 22485-6533 |
| JENKINS, JAMES E | 3642 RUNNYMEDE BLVD | | | | CLEVELAND | OH | 44121-1366 |
| JENKINS, JAMES E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JENKINS, JAMES G | 131 MOUNT TABOR RD | | | | HARTSELLE | AL | 35640-4709 |
| JENKINS, JAMES H | 251 N WALNUT ST | | | | MOUNT CLEMENS | MI | 48043-5842 |
| JENKINS, JAMES H | 25310 LYNDON | | | | REDFORD | MI | 48239-3337 |
| JENKINS, JAMES H | 4834 HOOVER AVE | | | | DAYTON | OH | 45427-3161 |
| JENKINS, JAMES J | 7263 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| JENKINS, JAMES L | 12410 W 100TH ST | | | | LENEXA | KS | 66215-1950 |
| JENKINS, JAMES L | 527 W 500 N | | | | MARION | IN | 46952-9730 |
| JENKINS, JAMES L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| JENKINS, JAMES R | 9 CONSTITUTION BLVD | | | | NEW CASTLE | DE | 19720-4403 |
| JENKINS, JAMES R | 5405 MAYBEE RD | | | | CLARKSTON | MI | 48346-3271 |
| JENKINS, JAMES W | 1608 ROLLING LN | | | | HICKORY | NC | 28602-9470 |
| JENKINS, JAMES W | 10114 WOODTRAIL | | | | SAN ANTONIO | TX | 78250-3369 |
| JENKINS, JAMES W | 1059 MARIAN CT | | | | GROSSE POINTE WOODS | MI | 48236-1254 |
| JENKINS, JAN M | 8520 GULF BLVD APT 7 | | | | NAVARRE | FL | 32566-7249 |
| JENKINS, JANE J | 4038 MIDWAY | | | | PRESCOTT | MI | 48756 |
| JENKINS, JANE L | 153 W. AVENUE | | | | BROCKPORT | NY | 14420-1228 |
| JENKINS, JANE L | 153 WEST AVE | | | | BROCKPORT | NY | 14420-1228 |
| JENKINS, JANET D | 7098 FAIRVIEW AVE. | | | | BROOKFIELD | OH | 44403-9754 |
| JENKINS, JANET L | APT 7 | 2 TUDOR LANE | | | LOCKPORT | NY | 14094-3987 |
| JENKINS, JANET N | 2023 SHERMAN AVE | | | | MIDDLETOWN | OH | 45044-4458 |
| JENKINS, JAY T | 16329 JENKINS RD | | | LONG SAULT ONTARIO CANADA K0C-1P0 | | | |
| JENKINS, JEANENNE | 23670 CARRIAGE HILL RD APT 302 | | | | SOUTHFIELD | MI | 48075-3633 |
| JENKINS, JEANNE S | PO BOX 2196 | | | | BRUNSWICK | GA | 31521-2196 |
| JENKINS, JEFF D | 55 HARRIS HOLW | | | | DALLAS | GA | 30132-3028 |
| JENKINS, JEFFERY | 331 N LINDEN CT | | | | WARREN | OH | 44484-6039 |
| JENKINS, JEFFREY | 9201 SUSIE LN | | | | LITTLE ROCK | AR | 72204-8262 |
| JENKINS, JEFFREY D | 2112 NE 48TH ST | | | | KANSAS CITY | MO | 64118-6109 |
| JENKINS, JEFFREY K | 3601 CAPE YORK TRCE | | | | ALPHARETTA | GA | 30022-6432 |
| JENKINS, JEFFREY M | 4055 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| JENKINS, JENNIFER | | | | | | | |
| JENKINS, JEROME | 30608 CLEARPOND RD | | | | SHAWNEE | OK | 74801-5651 |
| JENKINS, JERRY A | 1643 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9163 |
| JENKINS, JERRY J | 14173 CO RD# 33 | | | | KILLEN | AL | 35645 |
| JENKINS, JERRY L | 3117 COLONIAL WAY APT M | | | | CHAMBLEE | GA | 30341-5336 |
| JENKINS, JERRY R | 378 DEER CREEK TRL | | | | HOSCHTON | GA | 30548-2119 |
| JENKINS, JERRY RANDLE | 378 DEER CREEK TRL | | | | HOSCHTON | GA | 30548-2119 |
| JENKINS, JERRY W | 8289 CARTERSVILLE HWY | | | | DALLAS | GA | 30132-1399 |
| JENKINS, JESSE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JENKINS, JESSICA | KUHLMAN LAW FIRM | 1100 MAIN ST STE 2550 | | | KANSAS CITY | MO | 64105-5192 |
| JENKINS, JESSICA | BRETZ LAW OFFICES LLC | PO BOX 1782 | | | HUTCHINSON | KS | 67504-1782 |
| JENKINS, JIMMIE | 105 WILKINS DR | | | | MONROE | LA | 71202-7223 |
| JENKINS, JIMMIE L | 626 MIMOSA DR | | | | MARTINSBURG | WV | 25404-0648 |
| JENKINS, JIMMIE L | 105 WILKINS DR | | | | MONROE | LA | 71202-7223 |
| JENKINS, JIMMY | 4 PEARL DR | | | | EUSTIS | FL | 32726-6768 |
| JENKINS, JOAN M | 2515 ROCK SPRINGS RD | | | | BUFORD | GA | 30519-5144 |
| JENKINS, JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JENKINS, JOE M | 2420 MILLWATER XING | | | | DACULA | GA | 30019-3218 |
| JENKINS, JOHN | 840 PARKWOOD AVE | | | | PONTIAC | MI | 48340-3027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENKINS, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JENKINS, JOHN | RR 1 BOX 233 | | | | RIVESBILLE | WV | 26588-9719 |
| JENKINS, JOHN A | 26 RIDGEWOOD CIR | | | | WILMINGTON | DE | 19809-2859 |
| JENKINS, JOHN C | 3884 SONGBIRD LN | | | | LIVERPOOL | NY | 13090-1022 |
| JENKINS, JOHN D | 37811 CHANCEY ROAD | LOT 369 | | | ZEPHYRHILLS | FL | 33541 |
| JENKINS, JOHN E | 9 RIDGE POINT CT | | | | SAINT CHARLES | MO | 63304-3445 |
| JENKINS, JOHN E | PO BOX 145 | | | | GASPORT | NY | 14067-0145 |
| JENKINS, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENKINS, JOHN H | 601 NORTH WEST STREET | | | | XENIA | OH | 45385-2337 |
| JENKINS, JOHN H | 250 BEACH AVE | | | | BELOIT | WI | 53511-3406 |
| JENKINS, JOHN JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENKINS, JOHN L | 606 W AUSTIN AVE | | | | FLINT | MI | 48505-2622 |
| JENKINS, JOHN L | 1056 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-7011 |
| JENKINS, JOHN M | PO BOX 360522 | | | | DECATUR | GA | 30036-0522 |
| JENKINS, JOHN M | G3344 MENOMINEE | | | | BURTON | MI | 48529 |
| JENKINS, JOHN S | 205 HERITAGE LANE | | | | CORTLAND | OH | 44410-1117 |
| JENKINS, JOHN W | 13246 CRANE RIDGE DR | | | | FENTON | MI | 48430-1003 |
| JENKINS, JOHN W | 533 BRIGHTWOOD RD | | | | MILLERSVILLE | MD | 21108-1741 |
| JENKINS, JOHN W | 5606 MCEVER RD | | | | FLOWERY BRANCH | GA | 30542-2737 |
| JENKINS, JOHN W | 3154 CYPRESS DR | | | | ADRIAN | MI | 49221-1741 |
| JENKINS, JOHNNIE L | 3418 KIRBY PKWY | | | | MEMPHIS | TN | 38115-4247 |
| JENKINS, JOHNNIE LEE | 3418 KIRBY PARKWAY | | | | MEMPHIS | TN | 38115-4247 |
| JENKINS, JOHNNIE S | 1376 PERKINS ST. | | | | JACKSON | MS | 39213-7128 |
| JENKINS, JOHNNY J | 415 CASTLESTONE LN | | | | MATTHEWS | NC | 28104-7240 |
| JENKINS, JORDAN | 1114 VALLEY HACK RD | | | | FORT CRAINE | NY | |
| JENKINS, JOSEPH | 1192 SHADY HILL CT | | | | FLINT | MI | 48532 |
| JENKINS, JOSEPH C | 10010 VAN WINKLE LN | | | | BALTIMORE | MD | 21220-1421 |
| JENKINS, JOSEPH E | 2366 SEARLES RD | | | | BALTIMORE | MD | 21222-3217 |
| JENKINS, JOSEPHINE | | | | | | | |
| JENKINS, JOSHUA L | 107 ROSHON AVE | | | | SABINA | OH | 45169 |
| JENKINS, JOSIE MAE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JENKINS, JR, HAZEL I | 5091 S DEEP WATER PT | | | | HOMOSASSA | FL | 34448-3768 |
| JENKINS, JR,EDDIE | 5115 PLEASANT HILL RD | | | | MEMPHIS | TN | 38118-7824 |
| JENKINS, JR., JOHNNY | 615 CHOCTAW ST | | | | BROOKHAVEN | MS | 39601-2909 |
| JENKINS, JR.,JAMES W | 7 LAKEVIEW LN | | | | WEAVERVILLE | NC | 28787-9483 |
| JENKINS, JUDITH A | 170 ISLAND VIEW DR | | | | TRAVERSE CITY | MI | 49686-9313 |
| JENKINS, JUDITH L | 2007 SW 60TH AVE | | | | AMARILLO | TX | 79118-8300 |
| JENKINS, JULIA H | 2243 TOD AVE NW | | | | WARREN | OH | 44485 |
| JENKINS, JULIUS | PO BOX 420475 | | | | PONTIAC | MI | 48342-0475 |
| JENKINS, JUNE R | 406 SE 7TH ST APT B | | | | OAK GROVE | MO | 64075-8531 |
| JENKINS, JUNE R | 406 S. E. 7TH ST APT B | | | | OAK GROVE | MO | 64075-8531 |
| JENKINS, JUSTICE B | 28616 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2160 |
| JENKINS, KAREN SUE | 6628 DAWN DR APT A | | | | EL PASO | TX | 79912-2968 |
| JENKINS, KENNA | TRLR 2 | 252 SOUTH CASS STREET | | | VIRGINIA | IL | 62691-1101 |
| JENKINS, KENNETH | 542 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3271 |
| JENKINS, KENNETH D | 8931 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-9712 |
| JENKINS, KENNETH R | 11806 SAWMILL STREAM CIR | | | | HOUSTON | TX | 77067 |
| JENKINS, KENNETH R | 119 FOUNTAIN DR | | | | MOORESVILLE | IN | 46158-2766 |
| JENKINS, KENNETH W | 171 DUBLIN CT SW | | | | MABLETON | GA | 30126 |
| JENKINS, KIM L | 1020 E COLONIAL PARK DR | | | | GRAND LEDGE | MI | 48837-2210 |
| JENKINS, L C | 4108 SAVANNAH DRIVE | | | | COLUMBUS | GA | 31907 |
| JENKINS, LADANA K | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENKINS, LANCE C | 53076 RUANN DR | | | | SHELBY TOWNSHIP | MI | 48316-2559 |
| JENKINS, LARRY | 2921 S MICHIGAN AVE APT 310 | | | | CHICAGO | IL | 60616 |
| JENKINS, LARRY | 4161 DAN DR | | | | HARRISON | MI | 48625-8685 |
| JENKINS, LARRY A | 16231 HIGHWAY E | | | | LEXINGTON | MO | 64067-8271 |
| JENKINS, LARRY B | 414 E BAKER ST | | | | FLINT | MI | 48505-4359 |
| JENKINS, LARRY B | 3517 PROCTOR | | | | FLINT | MI | 48504 |
| JENKINS, LARRY D | 484 LINGO RD | PO BOX 3887 | | | BERNICE | OK | 74331 |
| JENKINS, LARRY G | 202 HAMPTON OAKS CIR | | | | VILLA RICA | GA | 30180-7385 |
| JENKINS, LARRY J | 2730 HAWLEY BLVD 249 | | | | WESTLAND | MI | 48186 |
| JENKINS, LARRY L | 1625 WEST 32ND STREET | | | | MARION | IN | 46953-3433 |
| JENKINS, LARRY LEE | 1625 WEST 32ND STREET | | | | MARION | IN | 46953-3433 |
| JENKINS, LARRY W | 15604 BEATRICE AVE | | | | ALLEN PARK | MI | 48101-2748 |
| JENKINS, LATONIA C | 7792 HIGHBROOK DR | | | | MAINEVILLE | OH | 45039-7325 |
| JENKINS, LAURA E | 1934 AMELIA COURT | | | | MIAMISBURG | OH | 45342-5342 |
| JENKINS, LAURA E | 1934 AMELIA CT | | | | MIAMISBURG | OH | 45342-5472 |
| JENKINS, LAUREN M | 31501 SUNSET DR | | | | BEVERLY HILLS | MI | 48025-5110 |
| JENKINS, LAURETTA M | 120 STONYRIDGE DR | | | | SANDUSKY | OH | 44870-5466 |
| JENKINS, LAVERN R | 20172 TRACEY ST | | | | DETROIT | MI | 48235-1569 |
| JENKINS, LAWRENCE | PO BOX 18372 | | | | RIVER ROUGE | MI | 48218-0372 |
| JENKINS, LAWRENCE | 6718 S LOOMIS BLVD | | | | CHICAGO | IL | 60636-2925 |
| JENKINS, LAWRENCE C | PO BOX 1893 | | | | COLLINS | MS | 39428-1893 |
| JENKINS, LEAH G | 9680 WATERFORD PL | APT 102 | | | LOVELAND | OH | 45140-6281 |
| JENKINS, LEAH G | 7860 STONEGATE DR APT 1001 | | | | CINCINNATI | OH | 45255 |
| JENKINS, LENORA R | 29 CUYLER AVE | | | | TRENTON | NJ | 08609-1517 |
| JENKINS, LEONARD W | 110 GRAYWOOD CT | | | | CENTERVILLE | OH | 45458-2508 |
| JENKINS, LEROY | 3154 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3010 |
| JENKINS, LEROY N | 550 EDEN DOWNS RD | | | | JACKSON | MS | 39209-9321 |
| JENKINS, LEWIS B | 226 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1978 |
| JENKINS, LEWIS D | 1491 S LILY CT | | | | GREENFIELD | IN | 46140-8167 |
| JENKINS, LEWIS P | 329 MERRICK ST | | | | ADRIAN | MI | 49221-3216 |
| JENKINS, LILLIAN | 314 50TH AVENUE TER W | HEATHER HILLS ESTATES | | | BRADENTON | FL | 34207-2743 |
| JENKINS, LILLIAN K | 19101 EVERGREEN APT 1010 | | | | DETROIT | MI | 48219-2685 |
| JENKINS, LILLIE | MORRIS, HAYNES & HORNSBY | PO BOX 1660 | | | ALEXANDER CITY | AL | 35011-1660 |
| JENKINS, LILLIE | | | | | | | |
| JENKINS, LINDA | 9564 POPULAR ST ELLSBERRY | | | | ABERDEEN | OH | 45101-9745 |
| JENKINS, LINDA B | 12110 NORTHLAWN ST | | | | DETROIT | MI | 48204-5404 |
| JENKINS, LINDA F | 2534 PALISADE DR | | | | FORT WAYNE | IN | 46806-5317 |
| JENKINS, LIONEL P | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JENKINS, LISA L | 4 BREMEN ST | | | | HAMILTON | OH | 45011-3104 |
| JENKINS, LISA L | 1396 AUDUBON RD | | | | GROSSE POINTE PARK | MI | 48230-1154 |
| JENKINS, LOLA L | 89 HIGHLAND AVE | | | | SOMERSET | NJ | 08873-2180 |
| JENKINS, LONNIE E | N65W13535 COBBLESTONE CT | | | | MENOMONEE FLS | WI | 53051-6065 |
| JENKINS, LORETTA | 357 MOUNTAINHIGH DRIVE | | | | ANTIOCH | TN | 37013-5318 |
| JENKINS, LORIS A | 4422 ELM STREET BOX 239 | | | | LUNA PIER | MI | 48157-9521 |
| JENKINS, LOVETTA | PO BOX 216 | | | | DIBBLE | OK | 73031-0216 |
| JENKINS, LOVETTA | 5816 OLDE WINTON LANE | | | | FAIRFIELD | OH | 45014-3997 |
| JENKINS, LUCILLE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| JENKINS, LUCILLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JENKINS, LUCILLE | 25185 THORNDYKE | | | | SOUTHFIELD | MI | 48034-2912 |
| JENKINS, LUCILLE E | 969 JOLANDA CIR | | | | VENICE | FL | 34285-4447 |
| JENKINS, LUKE | 52442 PAPPY LN | | | | SHELBY TWP | MI | 48316-3069 |
| JENKINS, LULA M | 6020 E 129TH ST | | | | GRANDVIEW | MO | 64030-2631 |
| JENKINS, LUTHER M | 1935 CHENE CT APT 906 | | | | DETROIT | MI | 48207-3858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENKINS, LYMAN U | 333 CROMWELL WAY | | | | LEXINGTON | KY | 40503-4393 |
| JENKINS, LYNN E | 116 AVONWOOD BLVD | | | | ROCHESTER HILLS | MI | 48309-2048 |
| JENKINS, M.L. BUDDY | | | | | | | |
| JENKINS, MACK | 8922 HILLVIEW AVE | | | | JENNINGS | MO | 63136-3716 |
| JENKINS, MANILY E | 89 HIGHLAND AVE | | | | SOMERSET | NJ | 08873-2180 |
| JENKINS, MARCELLA | 1638 GLENGARRY WOODS CT | | | | CANTON | MI | 48188-1796 |
| JENKINS, MARGARET | 1 ARGILE CT | | | | FRANKLIN | OH | 45005-5005 |
| JENKINS, MARGUERITE M | 1401 WOODLAWN PARK DR | | | | FLINT | MI | 48503-2768 |
| JENKINS, MARIA | 568 NORTH SOUTH STREET | | | | WILMINGTON | OH | 45177-1655 |
| JENKINS, MARIA | 568 N SOUTH ST | | | | WILMINGTON | OH | 45177-1655 |
| JENKINS, MARIAN L | 13625 W ALVARADO DR | | | | GOODYEAR | AZ | 85395-2420 |
| JENKINS, MARIAN LAURETTA | 13625 WEST ALVARADO DRIVE | | | | GOODYEAR | AZ | 85395-2420 |
| JENKINS, MARIANN | 29630 BERMUDA LN | | | | SOUTHFIELD | MI | 48076-1664 |
| JENKINS, MARION G | 126 CITYLINE AVENUE NORTHEAST | | | | ATLANTA | GA | 30308-2440 |
| JENKINS, MARK | 4511 W 89TH ST | | | | TULSA | OK | 74132-3429 |
| JENKINS, MARK A | 4508 PIPESTONE CT | | | | NAPERVILLE | IL | 60564-4351 |
| JENKINS, MARK A | 141 LEXINGTON AVE | | | | DAYTON | OH | 45402-6133 |
| JENKINS, MARSHALL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JENKINS, MARY | PATRICK O'MALLEY | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| JENKINS, MARY | 57919 PAN AM ST | | | | PLAQUEMINE | LA | 70764-4141 |
| JENKINS, MARY | 5500 GAVIN LAKE AVE NE | | | | ROCKFORD | MI | 49341-8092 |
| JENKINS, MARY | | | | | | | |
| JENKINS, MARY | 2526 SCIOTO TRAIL | | | | PORTSMOUTH | OH | 45662 |
| JENKINS, MARY A | 4519 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1025 |
| JENKINS, MARY D | 1131 E MAIN ST | | | | TROTWOOD | OH | 45426-5426 |
| JENKINS, MARY E | 3829 CALLIOPE AVE | | | | PORT ORANGE | FL | 32129-6027 |
| JENKINS, MARY E | 3111 FERRIS AVE | | | | ROYAL OAK | MI | 48073-3524 |
| JENKINS, MARY E. | 1410 S JACKSON | | | | DEFIANCE | OH | 43512-3209 |
| JENKINS, MARY ELIZABETH | 3111 FERRIS AVE | | | | ROYAL OAK | MI | 48073-3524 |
| JENKINS, MARY G | 11177 CHERRYLAWN DR | | | | BRIGHTON | MI | 48114-8104 |
| JENKINS, MARY KATHLEEN | 55 MAYFIELD RD, SE | | | | CARTERSVILLE | GA | 30120-6873 |
| JENKINS, MARY KATHLEEN | 55 MAYFIELD RD SE | | | | CARTERSVILLE | GA | 30120-6873 |
| JENKINS, MARY L | 409 WESTERN AVE | | | | MARTINSBURG | WV | 25401-4834 |
| JENKINS, MARY L | 409 N WESTERN AVE | | | | MARTINSBURG | WV | 25404-5585 |
| JENKINS, MARY M | 10745 KINGSBURY BLVD | | | | CLEVELAND | OH | 44104-5475 |
| JENKINS, MARY S | 19940 STEEL | | | | DETROIT | MI | 48235-1133 |
| JENKINS, MARY S | 19940 STEEL ST | | | | DETROIT | MI | 48235-1133 |
| JENKINS, MARY W | PO BOX 872 | | | | BAY SPRINGS | MS | 39422 |
| JENKINS, MATTHEW B | 1219 OAKRIDGE DR | | | | LAPEER | MI | 48446-3729 |
| JENKINS, MATTHEW B | 27099 HOLLY LN | | | | BONITA SPRINGS | FL | 34135 |
| JENKINS, MAUREEN E | 14 JACK LADDER CIRCLE | | | | HORSHAM | PA | 19044-1904 |
| JENKINS, MAURICE G | 45836 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168 |
| JENKINS, MEGAN | 190 IRISH ROAD | | | | CONCORD | NC | 28025 |
| JENKINS, MELVIN | 7235 4TH AVE SO. | | | | RICHFIELD | MN | 55423 |
| JENKINS, MERRILL W | 1711 N GILBERT ST | | | | DANVILLE | IL | 61832-2235 |
| JENKINS, MICHAEL A | 4341 FRANKLIN TRL | | | | STERLING | MI | 48659-9405 |
| JENKINS, MICHAEL ARNOLD | 4341 FRANKLIN TRL | | | | STERLING | MI | 48659-9405 |
| JENKINS, MICHAEL B | 22460 KENWYCK DR | | | | SOUTHFIELD | MI | 48034-2125 |
| JENKINS, MICHAEL C | 261 JACKSON COVE RD | | | | SOMERVILLE | AL | 35670-6866 |
| JENKINS, MICHAEL D | 5614 BALDWIN BLVD | | | | FLINT | MI | 48505-5127 |
| JENKINS, MICHAEL E | PO BOX 2353 | | | | YOUNGSTOWN | OH | 44509-0353 |
| JENKINS, MICHAEL F | 34 ELM ST | | | | OLD ORCHARD BEACH | ME | 04064-1143 |
| JENKINS, MICHAEL J | 5879 FARMERSVILLE W. CARROLLTON | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENKINS, MICHAEL J | PO BOX 293171 | | | | KETTERING | OH | 45429-9171 |
| JENKINS, MICHAEL K | 350 WOODVIEW ROAD | | | | BYHALIA | MS | 38611-8224 |
| JENKINS, MICHAEL S | 22602 W 64TH TER | | | | SHAWNEE MSN | KS | 66226-3118 |
| JENKINS, MICHAEL W | 514 EUCLID ST | | | | MIDDLETOWN | OH | 45044-4912 |
| JENKINS, MICHEAL L | 9271 NEFF RD | | | | CLIO | MI | 48420-1660 |
| JENKINS, MICHELLE P | 7050 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9202 |
| JENKINS, MILDRED | PO BOX 1164 | | | | ANTIOCH | TN | 37011-1164 |
| JENKINS, MILDRED M | 2142 HURON AVE | | | | SPRINGFIELD | OH | 45505-4774 |
| JENKINS, MILDRED R | 2834 FEATHERSTONE DR | | | | HOLIDAY | FL | 34691-2627 |
| JENKINS, MILTON E | 1601 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2008 |
| JENKINS, NANCY L | 5000 SAMANTHA CT | | | | MCDONOUGH | GA | 30252-7081 |
| JENKINS, NATALIE H | 2101 HURLEY AVE | | | | FORT WORTH | TX | 76110-1827 |
| JENKINS, NATHAN C | 120 N EDITH ST APT 128 | | | | PONTIAC | MI | 48342-2586 |
| JENKINS, NATHANIEL | PO BOX 420034 | | | | MIAMI | FL | 33242-0034 |
| JENKINS, NEDRA L | 9182 MANTON AVE | | | | PLYMOUTH | MI | 48170-4121 |
| JENKINS, NEIL C | 9601 N OAK RD | | | | WHEELER | MI | 48662-9736 |
| JENKINS, NICHOLAS G | 5752 SHORTBRIDGE LN | | | | HILLIARD | OH | 43026 |
| JENKINS, NICKY L | ROUTE 2 BOX 315 | | | | ARCHIE | MO | 64725-9360 |
| JENKINS, NICKY L | RR 2 BOX 315 | | | | ARCHIE | MO | 64725-9360 |
| JENKINS, NORMA | 3211 EAST 69TH STREET | | | | KANSAS CITY | MO | 64132 |
| JENKINS, NORMA | 3211 E 69TH ST | | | | KANSAS CITY | MO | 64132-3261 |
| JENKINS, NORMA M | 8705 HUNTERS CREEK DR | | | | FORT WORTH | TX | 76123-2547 |
| JENKINS, NORMA MAE | 8705 HUNTERS CREEK DR | | | | FORT WORTH | TX | 76123-2547 |
| JENKINS, NORMAN W | 9481 S 200 E | | | | BUNKER HILL | IN | 46914-9590 |
| JENKINS, NORRIS W | 206 KERRY ST | | | | EATON RAPIDS | MI | 48827-1381 |
| JENKINS, NORRIS WAYNE | 206 KERRY ST | | | | EATON RAPIDS | MI | 48827-1381 |
| JENKINS, OFELIA A. | 2445 MONARCH DR UNIT 302 | | | | LAREDO | TX | 78045-6428 |
| JENKINS, ORIS B | 3025 W LAKE DR NW | | | | CLEVELAND | TN | 37312-2647 |
| JENKINS, ORNSBY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JENKINS, OSCAR L | 1502 BARBARA DR | | | | FLINT | MI | 48505-2550 |
| JENKINS, OTHA E | 991 PAMER RD | | | | ATWATER | OH | 44201-9347 |
| JENKINS, PAMELA J | 138 DEERFIELD RD | | | | COLUMBUS | OH | 43228-1245 |
| JENKINS, PAMELA S | 3839 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9345 |
| JENKINS, PAMELA S | 1215 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5228 |
| JENKINS, PATRICIA E | 1311 N MAIN ST | | | | HIGGINSVILLE | MO | 64037-1228 |
| JENKINS, PATRICIA L | 6105 PAT AVE | | | | OKLAHOMA CITY | OK | 73149-5034 |
| JENKINS, PATSY R. | 4774 HENLEY AVE. | | | | COLUMBUS | OH | 43228-1807 |
| JENKINS, PAUL A | 4 BUNKER HILL RD | | | | NEW CASTLE | DE | 19720-4221 |
| JENKINS, PAUL C | 7098 FAIRVIEW AVE | | | | BROOKFIELD | OH | 44403-9754 |
| JENKINS, PAUL C | 7098 FAIRVIEW DR.N.E. | | | | BROOKFIELD | OH | 44403-4403 |
| JENKINS, PAUL R | 7264 EDGERTON RD | | | | N ROYALTON | OH | 44133-5749 |
| JENKINS, PAUL S | 436 E LEXINGTON RD | | | | EATON | OH | 45320-1227 |
| JENKINS, PHIL R | 3000 BROOKPARK RD TRLR P16 | | | | CLEVELAND | OH | 44134-1362 |
| JENKINS, PHILIP T | 1530 E COBBLESTONE CIR | | | | WARRINGTON | PA | 18976-2842 |
| JENKINS, PHILLIP E | 16513 W HORSESHOE TRL | | | | LINDEN | MI | 48451-8938 |
| JENKINS, PHYLLIS B | 6098 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2100 |
| JENKINS, PRESTON L | 1500 W COLDWATER RD | | | | FLINT | MI | 48505 |
| JENKINS, R M | 175 E COURT ST | C/O CORA MAE WALLACE | APT 5 | | PIGGOTT | AR | 72454-2710 |
| JENKINS, RALPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENKINS, RANDALL L | 1185 LINUS ST | | | | FLINT | MI | 48507-4103 |
| JENKINS, RAY | 119 E 42ND ST | | | | COVINGTON | KY | 41015-1843 |
| JENKINS, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENKINS, RAYMOND F | 4334 KINGSTON HWY | | | | LOUDON | TN | 37774-7201 |
| JENKINS, REMUS M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JENKINS, RICCARDA M | 173 CRESTFIELD PL | | | | FRANKLIN | TN | 37069-1843 |
| JENKINS, RICHARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JENKINS, RICHARD D | 6098 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2100 |
| JENKINS, RICK P | 2038 EDGEWOOD DR | | | | TWINSBURG | OH | 44087-1623 |
| JENKINS, RICKY | 2995 MILLER DR | | | | GADSDEN | AL | 35907-9733 |
| JENKINS, RICKY P | 8550 RAVENSWOOD LN | | | | MACEDONIA | OH | 44056-1743 |
| JENKINS, ROBERT | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| JENKINS, ROBERT A | 400 E MIER RD | | | | SANFORD | MI | 48657-9572 |
| JENKINS, ROBERT C | 11931 HAROLD ST | | | | WARREN | MI | 48089-4622 |
| JENKINS, ROBERT C | 11177 CHERRYLAWN DR | | | | BRIGHTON | MI | 48114-8104 |
| JENKINS, ROBERT D | 19 LEISURE DR | | | | AUBURNDALE | FL | 33823-9649 |
| JENKINS, ROBERT D | 2666 BISCAYNE CT | | | | LAPEER | MI | 48446 |
| JENKINS, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENKINS, ROBERT E | 1699 DARWIN RD | | | | PINCKNEY | MI | 48169-8117 |
| JENKINS, ROBERT F | 6341 LADY JEANETTE DR | | | | SWARTZ CREEK | MI | 48473 |
| JENKINS, ROBERT J | 228 E FLINT ST | | | | LAKE ORION | MI | 48362-3225 |
| JENKINS, ROBERT J | 2820 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2509 |
| JENKINS, ROBERT L | 7276 ARTESIAN ST | | | | DETROIT | MI | 48228-3302 |
| JENKINS, ROBERT L | 1438 WATER ST | | | | EATON RAPIDS | MI | 48827-1860 |
| JENKINS, ROBERT L | 4226 OAKCREST DR | | | | LANSING | MI | 48917-4212 |
| JENKINS, ROBERT L | 3301 E MAXWELL DR | | | | OKLAHOMA CITY | OK | 73121-2245 |
| JENKINS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENKINS, ROBERT LYNN | 1438 WATER ST | | | | EATON RAPIDS | MI | 48827-1860 |
| JENKINS, ROBERT M | 11820 JARVIS HWY | | | | DIMONDALE | MI | 48821-8728 |
| JENKINS, ROBERT V | 1750 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3001 |
| JENKINS, RODERICK E | 2716 W ADAMS ST | | | | CHICAGO | IL | 60612-2817 |
| JENKINS, RODOLFO A | 702 E GENEVA DR | | | | DEWITT | MI | 48820-8763 |
| JENKINS, RONALD | 3848 GRANT ST | | | | HUDSONVILLE | MI | 49426-1207 |
| JENKINS, RONALD D | APT 1315 | 1100 WILLOW SPRINGS ROAD | | | KILLEEN | TX | 76549-8008 |
| JENKINS, RONALD E | 4614 CENTRAL AVE | | | | CLEVELAND | OH | 44104-1014 |
| JENKINS, RONALD E | 4224 FOX HOLLOW LN | | | | STOVER | MO | 65078-1711 |
| JENKINS, RONALD G | BOX 253 59 RAILROAD AVE | | | | PEDRICKTOWN | NJ | 08067 |
| JENKINS, RONALD R | 3101 DORF DR | | | | MORAINE | OH | 45418-2904 |
| JENKINS, RONALD R | 3101 DORF DR. | | | | MORAINE | OH | 45439-5439 |
| JENKINS, RONNIE | 1232 W COLDWATER RD | | | | FLINT | MI | 48505-4813 |
| JENKINS, RONNIE L | 3629 NEILSON AVE | | | | YOUNGSTOWN | OH | 44502-3034 |
| JENKINS, ROSA M | 1424 LYNFORD DR SW | | | | ATLANTA | GA | 30310-3733 |
| JENKINS, ROSALYN D | 3154 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3010 |
| JENKINS, ROSE M | 1521 BELOIT AVE | | | | JANESVILLE | WI | 53546-3036 |
| JENKINS, ROXANN | 2025 BARKS ST | | | | FLINT | MI | 48503-4305 |
| JENKINS, ROY A | 7109 187TH DR SE | | | | SNOHOMISH | WA | 98290 |
| JENKINS, ROY C | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| JENKINS, ROY J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JENKINS, ROY J | 10518 GARNETT ST APT 31 | | | | OVERLAND PARK | KS | 66214-2743 |
| JENKINS, ROY R | 2209 JAGUAR DR | | | | FRISCO | TX | 75034-1007 |
| JENKINS, RUBY M | PO BOX 223 | | | | HUNTSVILLE | OH | 43324-0223 |
| JENKINS, RUBY S | 11233 GETTYSBURG DARKE RD | | | | NEW PARIS | OH | 45347-8028 |
| JENKINS, RUSSELL K | 301 GLENVIEW DR | | | | DAYTON | OH | 45440-3205 |
| JENKINS, RUSSELL L | PO BOX 871841 | | | | CANTON | MI | 48187-5841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENKINS, RUTH | 100 ERDMAN PL APT 13D | | | | BRONX | NY | 10475-5358 |
| JENKINS, RUTH | 100 ERDMAN PL | APT 13D | | | BRONX | NY | 10475-5358 |
| JENKINS, RUTH R | 479 RIDGE RD. A-4 | | | | NEWTON FALLS | OH | 44444-1267 |
| JENKINS, RUTH R | 479 RIDGE RD APT A4 | | | | NEWTON FALLS | OH | 44444-1267 |
| JENKINS, RYAN | KUHLMAN LAW FIRM | 1100 MAIN ST STE 2550 | | | KANSAS CITY | MO | 64105-5192 |
| JENKINS, RYAN | BRETZ LAW OFFICES LLC | PO BOX 1782 | | | HUTCHINSON | KS | 67504-1782 |
| JENKINS, SAMMIE L | 5905 DUPONT ST | | | | FLINT | MI | 48505-2685 |
| JENKINS, SAMMY L | 8256 EDWARD RD | | | | FOSTORIA | MI | 48435-9793 |
| JENKINS, SAMUEL A | 1646 MELODY LN | | | | ARNOLD | MO | 63010-1106 |
| JENKINS, SAMUEL D | 3519 SILVER FOX PATH | | | | BUFORD | GA | 30519-7031 |
| JENKINS, SAMUEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENKINS, SANDRA | 1056 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-7011 |
| JENKINS, SANDRA | 19 STONE ST APT 3 | | | | NEWARK | NJ | 07104 |
| JENKINS, SANDRA A | 3 WEST LONER AVE | | | | GADSDEN | AL | 35904 |
| JENKINS, SANDRA C | 6769 LEXINGTON PL | | | | TEMPERANCE | MI | 48182-1378 |
| JENKINS, SANDRA H | 2973 FM 2540 SOUTH | | | | BAY CITY | TX | 77414-3372 |
| JENKINS, SANDRA K | 7012 E HILLS WAY | | | | WOODSTOCK | GA | 30189-2583 |
| JENKINS, SANDRA K | 7084 TAPPON DR | | | | CLARKSTON | MI | 48346-2634 |
| JENKINS, SANDRA L | 705 EAGLES NEST DR | | | | HEWITT | TX | 76643-3692 |
| JENKINS, SANFORD L | 1450 N STATE HIGHWAY 360 APT 416 | | | | GRAND PRAIRIE | TX | 75050-4122 |
| JENKINS, SANFORD LEE | 1450 N STATE HIGHWAY 360 APT 416 | | | | GRAND PRAIRIE | TX | 75050-4122 |
| JENKINS, SARAH | 2314 S SLATE ST | | | | DEMING | NM | 88030-9251 |
| JENKINS, SARAH F | 702 MARSHALL AVE | | | | SANDUSKY | OH | 44870-6907 |
| JENKINS, SCOTT J | 1321 SAN JUAN DR | | | | FLINT | MI | 48504-3232 |
| JENKINS, SEAN N | 12410 W 100TH ST | | | | LENEXA | KS | 66215-1950 |
| JENKINS, SHAMIKA | | | | | | | |
| JENKINS, SHAMIKA Q | APT 1206 | 8200 PINES ROAD | | | SHREVEPORT | LA | 71129-4424 |
| JENKINS, SHARON E | N65W13535 COBBLESTONE CT | | | | MENOMONEE FLS | WI | 53051-6065 |
| JENKINS, SHARON F | 705 W SUNSET DR | | | | BRANDON | MS | 39042-9193 |
| JENKINS, SHARON H | 310 JONES RD | | | | LONGVIEW | TX | 75603-5846 |
| JENKINS, SHARON M | 3104 MANORWOOD DR | | | | BRYAN | TX | 77801-4203 |
| JENKINS, SHEILA ANN | 4006 S 131ST E AVE. | | | | TULSA | OK | 74134-5230 |
| JENKINS, SHEILA E | 4816 RICHMOND ST | | | | LANSING | MI | 48911-2952 |
| JENKINS, SHEILA M | 3350 S MAIN ST LOT 8 | | | | MIDDLETOWN | OH | 45044 |
| JENKINS, SHERREL L | 12795 PINEHURST ST | | | | DETROIT | MI | 48238-3087 |
| JENKINS, SHERRY E | PO BOX 276 | | | | POOLVILLE | TX | 76487-0276 |
| JENKINS, SHERRY ELAINE | PO BOX 276 | | | | POOLVILLE | TX | 76487-0276 |
| JENKINS, SHIRLEY A | 200 MOTES CT | | | | RUNAWAY BAY | TX | 76426-9308 |
| JENKINS, SIDNEY A | 14272 WESTMAN DR | | | | FENTON | MI | 48430-1480 |
| JENKINS, STANLEY G | 2841 SCHOOL DR NE | | | | PALM BAY | FL | 32905-4274 |
| JENKINS, STANLEY W | 1745 GOWENS RD | | | | GADSDEN | AL | 35903-4103 |
| JENKINS, STEPHEN | | | | | | | |
| JENKINS, STEPHEN | PO BOX 9022 | GM STRASBOURG | | | WARREN | MI | 48090-9022 |
| JENKINS, STEPHEN C | 1629 LINDEN TRL | | | | KALAMAZOO | MI | 49009-2818 |
| JENKINS, STEVEN W | 501 E MANN AVE | | | | BOAZ | AL | 35957 |
| JENKINS, SUNDRA L | PO BOX 37212 | | | | OAK PARK | MI | 48237-0212 |
| JENKINS, SUNDRA L | 12102 MAIDEN ST | | | | DETROIT | MI | 48213-1767 |
| JENKINS, SUZANNE M | 52442 PAPPY LN | | | | SHELBY TWP | MI | 48316-3069 |
| JENKINS, SUZANNE MARIE | 52442 PAPPY LN | | | | SHELBY TWP | MI | 48316-3069 |
| JENKINS, SYLVESTER C | 3637 E 6TH AVE | | | | DENVER | CO | 80206-4506 |
| JENKINS, TAMBRIA L | 1442 KENNESAW DR NW APT A | | | | ATLANTA | GA | 30318-6554 |
| JENKINS, TARA J | 263 W HARRISON ST | | | | ORLEANS | IN | 47452-2026 |
| JENKINS, TED L | 10009 WOOLWORTH RD | | | | KEITHVILLE | LA | 71047-7556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENKINS, TED L | 14845 OLD BONITA RD | | | | BASTROP | LA | 71220-8322 |
| JENKINS, TERESA | 24281 PEMBROKE AVE | | | | DETROIT | MI | 48219-1049 |
| JENKINS, TERRY J | 565 EAST ST | | | | AMHERST | OH | 44001-2309 |
| JENKINS, TERRY L | 919 COPELAND AVE | | | | BELOIT | WI | 53511-4501 |
| JENKINS, THEODORE R | 55 URBAN STREET | | | | BUFFALO | NY | 14211-1310 |
| JENKINS, THOMAS | PO BOX 24-1234 | | | | DETROIT | MI | 48224 |
| JENKINS, THOMAS | 6137 IDAHO AVE | | | | SAINT LOUIS | MO | 63111-2353 |
| JENKINS, THOMAS | | | | | | | |
| JENKINS, THOMAS A | 807 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1617 |
| JENKINS, THOMAS B | 5204 SKADDEN RD | | | | SANDUSKY | OH | 44870-9758 |
| JENKINS, THOMAS N | 2024 SOUTH MADISON AVENUE | | | | ANDERSON | IN | 46016-4047 |
| JENKINS, TIFFANY R | 19811 FIELDING ST | | | | DETROIT | MI | 48219-2019 |
| JENKINS, TIMOTHY D | 42130 COLT WAY | | | | COARSEGOLD | CA | 93614-9610 |
| JENKINS, TODD M | 4908 WARBLER WAY | | | | DAYTON | OH | 45449 |
| JENKINS, TOMMY L | BOX 12900 S RAGSDALE RD | | | | LONE JACK | MO | 64070 |
| JENKINS, TONY | 8218 ATHERTON ST | | | | ARLINGTON | TX | 76002-3031 |
| JENKINS, TREVOR D | 5529 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 |
| JENKINS, TREVOR L | 40850 SAAL RD | | | | STERLING HTS | MI | 48313-4370 |
| JENKINS, TUJUANA C | 4810 BIRCHCREST DR | | | | FLINT | MI | 48504-5419 |
| JENKINS, VEDA | PO BOX 157114 | | | | CINCINNATI | OH | 45215-7114 |
| JENKINS, VEDA O | 1410 DORIS DR | | | | SULPHUR SPRINGS | TX | 75482-4813 |
| JENKINS, VENITA M | APT 116 | 1100 EAST LAMAR BOULEVARD | | | ARLINGTON | TX | 76011-4332 |
| JENKINS, VENITA M | 1100 E LAMAR BLVD APT 116 | | | | ARLINGTON | TX | 76011-4332 |
| JENKINS, VICKIE | PO BOX 524 | | | | TOPPING | VA | 23169-0524 |
| JENKINS, VICTORIA L | 1154 NAZOR RD | | | | GALION | OH | 44833-9733 |
| JENKINS, VIRGIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JENKINS, VIRGINIA | 3829 RIVER RIDGE CT | | | | DECATUR | GA | 30034-6902 |
| JENKINS, VIRGINIA O | 606 PRATT ST APT 310 | | | | LONGMONT | CO | 80501-4943 |
| JENKINS, VIVIAN A | 118 HUMBER AVE APT 2 | | | | BUFFALO | NY | 14215-3117 |
| JENKINS, WALTER | 5500 GAVIN LAKE AVE NE | | | | ROCKFORD | MI | 49341-8092 |
| JENKINS, WALTER | 5066 OWEN RD | | | | LINDEN | MI | 48451-9085 |
| JENKINS, WALTER D | PO BOX 872 | | | | BAY SPRINGS | MS | 39422-0872 |
| JENKINS, WALTER H | 29630 BERMUDA LN | | | | SOUTHFIELD | MI | 48076-1664 |
| JENKINS, WANITA J | G 3032 W CARPENTER RD | | | | FLINT | MI | 48504 |
| JENKINS, WARREN M | 3440 N ERIE ST | | | | TOLEDO | OH | 43611 |
| JENKINS, WC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JENKINS, WILBURN A | 9271 NEFF RD | | | | CLIO | MI | 48420-1660 |
| JENKINS, WILLARD A | 9797 ALARKA RD | | | | BRYSON CITY | NC | 28713-6604 |
| JENKINS, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JENKINS, WILLIAM | | | | | | | |
| JENKINS, WILLIAM A | 7138 CLIFFSIDE DR | | | | RACINE | WI | 53402-1286 |
| JENKINS, WILLIAM A | 1405A NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2003 |
| JENKINS, WILLIAM C | 210 N JEFFERSON BOX 129 | | | | FITHIAN | IL | 61844 |
| JENKINS, WILLIAM C | 11110 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9180 |
| JENKINS, WILLIAM C | 636 CARPENTER RD | | | | FLUSHING | MI | 48433-1359 |
| JENKINS, WILLIAM C | 11270 HONEYSUCKLE CT | | | | FENTON | MI | 48430-4009 |
| JENKINS, WILLIAM D | 121 E MEADOW GLEN DR | | | | BRAZIL | IN | 47834-8292 |
| JENKINS, WILLIAM D | 34834 BIRCHGROVE DR APT 2B | | | | STERLING HTS | MI | 48312 |
| JENKINS, WILLIAM G | 743 E 1100 N | | | | ROANOKE | IN | 46783-9425 |
| JENKINS, WILLIAM G | 640 N AUGUSTA AVE | | | | BALTIMORE | MD | 21229-1801 |
| JENKINS, WILLIAM GUSTAF | 743 E 1100 N | | | | ROANOKE | IN | 46783-9425 |
| JENKINS, WILLIAM H | PO BOX 60007 | | | | DAYTON | OH | 45406-0007 |
| JENKINS, WILLIAM K | 664 KIRBY BRIDGE ROAD | | | | DANVILLE | AL | 35619-6357 |
| JENKINS, WILLIAM L | PO BOX 82 | | | | DOVER | MO | 64022-0082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENKINS, WILLIAM L | 7628 SEA CREST WAY S | | | | NOBLESVILLE | IN | 46062-6896 |
| JENKINS, WILLIAM L | 315 OAK RDG | | | | MASON | MI | 48854-2500 |
| JENKINS, WILLIAM N | 9 STONE AVE | | | | WHITE PLAINS | NY | 10603-2116 |
| JENKINS, WILLIAM P | P.O.BOX 82 | | | | LEAVITTSBURG | OH | 44430-0082 |
| JENKINS, WILLIAM P | PO BOX 82 | | | | LEAVITTSBURG | OH | 44430-0082 |
| JENKINS, WILLIAM W | 195 RUSKIN DRIVE | | | | SPRINGDALE | OH | 45246-2452 |
| JENKINS, WILLIAM W | 195 RUSKIN DR | | | | SPRINGDALE | OH | 45246-2452 |
| JENKINS, WILLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| JENKINS, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JENKINS, WILLIE   MAE | 840 PARKWOOD | | | | PONTIAC | MI | 48340-3027 |
| JENKINS, WILLIE C | 1424 LYNFORD DR SW | | | | ATLANTA | GA | 30310-3733 |
| JENKINS, WILLIE J | 4106 ELM ST | | | | MONROE | LA | 71203-5724 |
| JENKINS, WILLIE JAMES | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| JENKINS, WILLIE JAMES | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| JENKINS, WILLIE JAMES | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| JENKINS, WILLIE M | 3 BERRYWOOD CIRCLE | | | | JACKSON | MS | 39213-7946 |
| JENKINS, WILLIE MAE | 840 PARKWOOD AVE | | | | PONTIAC | MI | 48340-3027 |
| JENKINS, WILLIE R | 1028 HARRISON AVE | | | | ROSELLE | NJ | 07203-2232 |
| JENKINS, WILLIE W | 5514 WINTHROP BLVD | | | | FLINT | MI | 48505-5137 |
| JENKINS, WILSON M | 211 MEADOW LN | | | | SANDUSKY | OH | 44870-5762 |
| JENKINS, YOULANDA | 504 W DEWEY AVE | | | | YOUNGSTOWN | OH | 44511-1706 |
| JENKINS, ZULLA | 2540 SMITH ST | | | | SCOTCH PLAINS | NJ | 07076-2037 |
| JENKINS,RUSSELL K | 301 GLENVIEW DR | | | | DAYTON | OH | 45440-3205 |
| JENKINS-ARMOUR, DARLENE I | PO BOX 29236 | | | | SHREVEPORT | LA | 71149-9236 |
| JENKINS-ARMOUR, DARLENE ISHIKA | PO BOX 29236 | | | | SHREVEPORT | LA | 71149-9236 |
| JENKINS-LOWE, BEVERLY M | 834 PENNINGTON AVE | | | | TRENTON | NJ | 08618-2912 |
| JENKINS-SCISSUM, SWANNIE G | 427 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3950 |
| JENKINS-STARKS, MARCHELLA R | 2054 SALT SPRINGS RD | | | | WARREN | OH | 44481-9788 |
| JENKINS-STARKS, MARCHELLA R | 2064 SALT SPRINGS RD | | | | WARREN | OH | 44481-9788 |
| JENKINS-TUCKER, KAREN E | 29337 W CHANTICLEER DR | | | | SOUTHFIELD | MI | 48034-1484 |
| JENKINS. THOMAS | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| JENKINSON, ANNE | 5320 WINFIELD WAY APT 1 | | | | SACRAMENTO | CA | 95841-3237 |
| JENKINSON, ARTHUR J | 6010 DVORAK STREET | | | | CLARKSTON | MI | 48346-3227 |
| JENKINSON, ARTHUR J | 5010 DVORAK ST | | | | CLARKSTON | MI | 48346-3227 |
| JENKINSON, CALVIN C | 36534 ROWE DR | | | | STERLING HTS | MI | 48312-3280 |
| JENKINSON, CARROL M | 6542 DOYON DR S | | | | WATERFORD | MI | 48327-3808 |
| JENKINSON, CHARLES F | 404 MEADOWHILL DR | | | | BENBROOK | TX | 76126-4053 |
| JENKINSON, CHARLES W | 5378 6 MILE CREEK RD | | | | CORUNNA | MI | 48817-9721 |
| JENKINSON, DANIEL C | 6227 E JOY RD | | | | ANN ARBOR | MI | 48105-9680 |
| JENKINSON, DANIEL CALVIN | 6227 E JOY RD | | | | ANN ARBOR | MI | 48105-9680 |
| JENKINSON, GERALD R | 690 HAMPTON ST | | | | ELLOREE | SC | 29047-9377 |
| JENKINSON, GUY W | 12302 CEDAR KNOLL CT | | | | SHELBY TWP | MI | 48315-3400 |
| JENKINSON, IRENE B | 1392 WILLIAMS LK RD | | | | WHITE LAKE | MI | 48386-4359 |
| JENKINSON, IRENE B | 1392 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-4359 |
| JENKINSON, JAMES A | 6010 DVORAK ST | | | | CLARKSTON | MI | 48346-3227 |
| JENKINSON, JAMES C | 8998 WILD IRIS CT | | | | DAVISBURG | MI | 48350-1527 |
| JENKINSON, JUDY M | 2476 FIR TRL | | | | HARRISON | MI | 48625-7709 |
| JENKINSON, JUDY MAE | 2476 FIR TRL | | | | HARRISON | MI | 48625-7709 |
| JENKINSON, REGINA HOPE | 332 GLENDALE COURT | | | | ROCHESTER | MI | 48307 |
| JENKINSON, REGINA HOPE | 332 GLENDALE CT | | | | ROCHESTER | MI | 48307-1106 |
| JENKINSON, SELMA | 1201 W CEDAR AVE APT C6 | | | | GLADWIN | MI | 48624 |
| JENKINSON, SELMA | APT C6 | 1201 WEST CEDAR AVENUE | | | GLADWIN | MI | 48624-1875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENKINSON, THOMAS Q | 120 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1168 |
| JENKINTOWN PBG | ATTN KAREN FINNEY | 830 OLD YORK RD | | | JENKINTOWN | PA | 19046-1557 |
| JENKO, FLORA | 1675 OAKHAM RD | | | | EUCLID | OH | 44117-1941 |
| JENKS CHRIS | PO BOX 24536 | | | | MINNEAPOLIS | MN | 55424-0536 |
| JENKS HARRY (471627) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| JENKS II, RICHARD P | 5401 OVERLAND TRL | | | | PITTSBURGH | PA | 15236-2844 |
| JENKS ROSE | 2509 KENTUCKY AVENUE | | | | FLINT | MI | 48506-3863 |
| JENKS SIBYLE | 102 MOUNT VERNON CT | | | | LOCUST GROVE | VA | 22508-5227 |
| JENKS SR, DONALD E | 3454 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9306 |
| JENKS, ALVIN J | 698 W HOWARD RD | | | | BEAVERTON | MI | 48612-9420 |
| JENKS, BEULAH V | 15181 E LEE RD | | | | ALBION | NY | 14411-9546 |
| JENKS, CAROL A | 12977 STATE ROUTE 31 | | | | ALBION | NY | 14411-9132 |
| JENKS, CHARLES G | 2088 S STATE RD | | | | DAVISON | MI | 48423-8632 |
| JENKS, CHARLES R | 35720 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8210 |
| JENKS, DANIEL D | 11924 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3404 |
| JENKS, DANIEL E | 3572 ORANGEPORT RD | | | | GASPORT | NY | 14067-9381 |
| JENKS, DANIEL L | 860 CRYSTAL DR | | | | JENISON | MI | 49428 |
| JENKS, DANIEL LEE | 860 CRYSTAL DR | | | | JENISON | MI | 49428 |
| JENKS, DAVID P | 12801 HARRIS RD | | | | GERMANTOWN | OH | 45327-9727 |
| JENKS, DELBERT L | 317 N MAIN ST | | | | LOMBARD | IL | 60148-1628 |
| JENKS, DONNA L | 314 EVERDALE RD | | | | PEACHTREE CITY | GA | 30269-1191 |
| JENKS, DORIS T | 1133 WOODSIDE DR | | | | ANDERSON | IN | 46011-2460 |
| JENKS, DOUGLAS A | 4644 CRAMPTON WAY | | | | HOLT | MI | 48842-1572 |
| JENKS, DOUGLAS L | 610 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1044 |
| JENKS, FREDERIC A | 65 JOY ST | | | | CLARKSTON | MI | 48346-4117 |
| JENKS, GAYLE E | 4159 E SHORE DR | | | | STANTON | MI | 48888-9183 |
| JENKS, GAYLE EUGENE | 4159 EAST SHORE DRIVE | | | | STANTON | MI | 48888-9183 |
| JENKS, HARRY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| JENKS, HERBERT E | 408 N WABASH AVE | | | | LA FONTAINE | IN | 46940-9036 |
| JENKS, J P INC | PO BOX 370 | | | | MADISON | OH | 44057-0370 |
| JENKS, JANET M | PO BOX 475 | | | | HOLLEY | NY | 14470-0475 |
| JENKS, JEANNETTE R | 375 WATSON ST | | | | TOCCOA | GA | 30577-1615 |
| JENKS, JEANNETTE R | 639 WATSON ST | | | | TOCCOA | GA | 30577-1960 |
| JENKS, JEFF A | 7255 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9725 |
| JENKS, JOSEPH | 446 GLEN OAKS DR APT 1A | | | | MUSKEGON | MI | 49442-2316 |
| JENKS, JUDY CAROL | 2088 S STATE RD | | | | DAVISON | MI | 48423-8632 |
| JENKS, LAWRENCE W | 1311 PORT SHELDON ST | | | | JENISON | MI | 49428-9215 |
| JENKS, LEONARD F | 3063 NANWICH DR | | | | WATERFORD | MI | 48329-3333 |
| JENKS, LORI L | 8360 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2041 |
| JENKS, LOWELL | 8465 CHAPMAN RD | | | | GASPORT | NY | 14067-9460 |
| JENKS, LYNN A | 3213 EDEN RD | | | | LESLIE | MI | 49251-9572 |
| JENKS, M I | 1600 LIBERTY ST | | | | COVINGTON | IN | 47932-1715 |
| JENKS, M I | 1600 E LIBERTY ST | | | | COVINGTON | IN | 47932 |
| JENKS, MARY R | 4206 TOBACCO RD | | | | HARRISON | MI | 48625-7334 |
| JENKS, MATTHEW L | 617 N MCEWAN ST | | | | CLARE | MI | 48617-1439 |
| JENKS, MATTHEW LLOYD | 617 N MCEWAN ST | | | | CLARE | MI | 48617-1439 |
| JENKS, NANCY L | 122 E ELM ST | | | | MASON | MI | 48854-1610 |
| JENKS, NORMAN E | 1769 LAVENDER RD | | | | THOMPSONS STATION | TN | 37179-9785 |
| JENKS, OLIVER G | 97 STATE ST | | | | HOLLEY | NY | 14470-1226 |
| JENKS, RAYMOND E | 22788 230TH AVE | | | | PARIS | MI | 49338-9429 |
| JENKS, RICHARD A | 419 YORK RD | | | | ROCK ISLAND | TN | 38581-7062 |
| JENKS, RICHARD E | 1115 N AUDOBON DR | | | | MARION | IN | 46952-2034 |
| JENKS, ROBERT A | 214 NATURE CIR | | | | JESUP | GA | 31545-2350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENKS, RODERICK D | 9890 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348 |
| JENKS, ROGER L | 9380 ROBINWOOD DR | | | | GRAND BLANC | MI | 48439-9506 |
| JENKS, ROSE M | 2509 KENTUCKY AVE | | | | FLINT | MI | 48506-3863 |
| JENKS, SCOTT B | 173 JADE LN | | | | WHITMORE LAKE | MI | 48189-8261 |
| JENKS, TERRY R | 855 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9408 |
| JENKS, VELMA M | 50 ZANDER DR | | | | CHILLICOTHE | OH | 45601-1267 |
| JENKS, WARREN R | 8078 STIRLING FALLS CIR | | | | SARASOTA | FL | 34243-4204 |
| JENKS, WARREN W | 9485 COLBY RD BOX 361 | | | | CRYSTAL | MI | 48818 |
| JENKS, WILLIAM E | 17594 CLARK ST | | | | RIVERVIEW | MI | 48193-4221 |
| JENKUSKY, JOHN R | 2840 SAVILLE GARDEN WAY | | | | VIRGINIA BEACH | VA | 23453-7005 |
| JENLOTES INSTITUTE | 280 S SERENITY WAY | | | | GREENWOOD | IN | 46142-8433 |
| JENNA BOONE | 380 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9143 |
| JENNA BURKEY | 19823 N 129TH DR | | | | SUN CITY WEST | AZ | 85375-3229 |
| JENNA CROWLEY | 34 RAVINE DR | | | | SAINT CHARLES | MO | 63304-7035 |
| JENNA DUPLANTY | 1256 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1649 |
| JENNA GUINN | 1600 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050-1617 |
| JENNA H BURKEY | 19823 N 129TH DR | | | | SUN CITY WEST | AZ | 85375-3229 |
| JENNA PECHAUER | 13460 N FENTON RD | | | | FENTON | MI | 48430-1118 |
| JENNA SAWDY | 8422 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9485 |
| JENNARD GAUTHIER | 2320 SHEICK RD | | | | MONROE | MI | 48162-9471 |
| JENNE M CREATURA | 24 TUTTLE | | | | CLARENDON HILLS | IL | 60514 |
| JENNE MOLDOVAN | 1197 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7545 |
| JENNE-TAI WANG | 5671 STONEHAVEN BLVD | | | | ROCHESTER | MI | 48306-4939 |
| JENNEJOHN, ROBERT F | 32 GALENA ST | | | | ROCHESTER | NY | 14612-5218 |
| JENNEKE, JAMES H | 1829 NE 74TH ST | | | | LINCOLN CITY | OR | 97367-9422 |
| JENNEKER, VERNON L | 2172 MICHELE DR | | | | TROY | MI | 48085-3825 |
| JENNEL TYUS | 65 RATHBONE ST | | | | MOUNT CLEMENS | MI | 48043-5958 |
| JENNELL LOVELACE | 2009 W 12TH ST | | | | ANDERSON | IN | 46016-3009 |
| JENNELL, JACKSON L | 3246 CROSBY LN | | | | JACKSONVILLE | FL | 32216-5512 |
| JENNELLE, SYLVIA | 1968 TANNERS COVE RD | | | | HEBRON | KY | 41048-8337 |
| JENNEMAN, PAULINE T | CARRINGTON PLACE | 35250 FREEDOM RD | | | FARMINGTON HILLS | MI | 48335 |
| JENNEMAN, VIDA M | 13804 THOMPSON RD | | | | VERMILION | OH | 44089-9136 |
| JENNENS, ROBERT A | 1833 E STARMIST PL | | | | ORO VALLEY | AZ | 85737-3471 |
| JENNER & BLOCK | ATTN: JOSEPH P. GROMACKI | 353 N. CLARK ST. | | | CHICAGO | IL | 60654-3456 |
| JENNER & BLOCK | PHILIP L. HARRIS | ONE IBM PLAZA | 353 N. CLARK ST. | | CHICAGO | IL | 60654-3456 |
| JENNER & BLOCK | ATTN: PHILIP L. HARRIS | ONE IBM PLAZA | 353 N. CLARK ST. | | CHICAGO | IL | 60654-3456 |
| JENNER & BLOCK | JOSEPH P. GROMACKI | 330 N. WABASH AVENUE | | | CHICAGO | IL | 60611 |
| JENNER & BLOCK LLP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 353 N. CLARK ST. | | | CHICAGO | IL | 60654-3456 |
| JENNER & BLOCK LLP | JOSEPH P. GROMACKI | 353 N. CLARK ST. | | | CHICAGO | IL | 60654-3456 |
| JENNER & BLOCK LLP | 601 13TH ST NW FL 12 | | | | WASHINGTON | DC | 20005-3819 |
| JENNER & BLOCK LLP | 353 N. CLARK ST. | | | | CHICAGO | IL | 60654-3456 |
| JENNER & BLOCK LLP | ATTY FOR SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | ATTN MICHAEL S TERRIEN | 353 N CLARK ST | | CHICAGO | IL | 60654-3456 |
| JENNER & BLOCK LLP | SPECIAL COUNSEL FOR DEBTORS | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN | 919 THIRD AVENUE, 37TH FLOOR | | NEW YORK | NY | 10022-3908 |
| JENNER & BLOCK LLP | SPECIAL COUNSEL FOR DEBTORS | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI | 353 N. CLARK ST. | | CHICAGO | IL | 60654-3456 |
| JENNER & BLOCK, LLP | PHILIP L. HARRIS, ESQ. | ONE IBM PLAZA | 353 N. CLARK ST. | | CHICAGO | IL | 60654-3456 |
| JENNER & BLOCK, LLP | PHILIP L. HARRIS, ESQ. | 353 N. CLARK ST. | | | CHICAGO | IL | 60654-3456 |
| JENNER AND BLOCK LLP | 353 N. CLARK ST. | | | | CHICAGO | IL | 60654-3456 |
| JENNER, CAROL F | 40259 IVYWOOD LN | | | | PLYMOUTH | MI | 48170-2727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNER, CHARLES D | 147  COTTONWOOD CIR S | | | | COLLIERVILLE | TN | 38017-1232 |
| JENNER, MELVIN | 1062 N SADDLER RD | | | | LUTHER | MI | 49556-9806 |
| JENNER, PATSY | 3081 EAST IL. 250 | | | | OLNEY | IL | 62450 |
| JENNER, PATSY | 3081 E IL 250 | | | | OLNEY | IL | 62450-4503 |
| JENNER, PHILIP C | 511 W 11TH ST | | | | OOLITIC | IN | 47451-9750 |
| JENNESE BAAS | 2510 TERI LYN CT | | | | LAPEER | MI | 48446-8321 |
| JENNESS, ROBERT G | 1114 NORTHFIELD LN | | | | ANDERSON | IN | 46011-9528 |
| JENNESS, RYAN M | 1775 BRIDGEWATER DR | | | | YPSILANTI | MI | 48198-3282 |
| JENNESS, RYAN M. | 1775 BRIDGEWATER DR | | | | YPSILANTI | MI | 48198-3282 |
| JENNET CURTIS | 37 CLAMSHELL POINT LN | | | | COTUIT | MA | 02635-3428 |
| JENNET L MORSE | 1137 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| JENNETT BETTY | 56 HURON AVE | | | | MOUNT CLEMENS | MI | 48043-1712 |
| JENNETT PARKER | PO BOX 98 | | | | RUTHER GLEN | VA | 22546-0098 |
| JENNETTA GREEN | 4633 MIDWAY AVE | | | | DAYTON | OH | 45417-1353 |
| JENNETTE ROMANOWSKI | 726 FOREST LAKE DR | | | | LAKELAND | FL | 33809-3735 |
| JENNETTE, ANTHONY D | 73 SANDPIPER RD | | | | BARNEGAT | NJ | 08005 |
| JENNETTE, DONALD W | PO BOX 547 | | | | KEWADIN | MI | 49648-0547 |
| JENNETTE, EMIL | 12 ELLIS ST | | | | FREEHOLD | NJ | 07728-1810 |
| JENNEVE, ROBIN D | 1142 N FAIRVIEW AVE | | | | GOLETA | CA | 93117-1819 |
| JENNEVIA B HARTLEY | 456  EARLY RD. | | | | YOUNGSTOWN | OH | 44505-3951 |
| JENNEVIA HARTLEY | 456 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3951 |
| JENNEX SR, RICHARD L | 3099 BARTON DR | | | | STERLING HTS | MI | 48310-3613 |
| JENNEX, TIMOTHY L | 705 GASPER ST | | | | CHESANING | MI | 48616-1701 |
| JENNEX, TIMOTHY L | 1022 CHIPMAN | | | | OWOSSO | MI | 48867 |
| JENNEY, DALE VIRGIL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| JENNI PFISTER | 2410 HESSVILLE RD | | | | ELMORE | OH | 43416-9567 |
| JENNIBEL MILLER | 115 HALIFAX DR | | | | VANDALIA | OH | 45377-2907 |
| JENNICHES, BARTLEY F | 2757 NORBERT ST | | | | FLINT | MI | 48504-4523 |
| JENNIE A MALUCHNIK | 43561 EUREKA DR, LOT 146 | | | | CLINTON TWP | MI | 48036 |
| JENNIE A PRICE | 840 BUCKEYE ST NW | | | | WARREN | OH | 44485-2916 |
| JENNIE ABBOTT | 2213 MEADOW WAY | | | | ANDERSON | IN | 46012-9452 |
| JENNIE ALFERS | 1846 LINCOLN AVE | | | | NORWOOD | OH | 45212-2956 |
| JENNIE ANDERSON | 1270 S POOR FARM RD | | | | HARRISVILLE | MI | 48740-9551 |
| JENNIE ANNIS | 365 LAKES EDGE DR | | | | OXFORD | MI | 48371-5224 |
| JENNIE ANTENUCCI | 24002 EFFINGHAM BLVD | | | | EUCLID | OH | 44117-1926 |
| JENNIE B BOOKER | 131  CAMBRIDGE | | | | DAYTON | OH | 45406-5006 |
| JENNIE B MIELCAREK | 3180  MORTIMER RD. | | | | TRANSFER | PA | 16154-8910 |
| JENNIE BABIK | 172 CREED ST | | | | STRUTHERS | OH | 44471-1634 |
| JENNIE BARKER | 15776 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2026 |
| JENNIE BARNARD | 560 MASSEY CHURCH RD | | | | SMYRNA | DE | 19977-9427 |
| JENNIE BARTKOWIAK | 25931 MCDONALD ST | | | | DEARBORN HEIGHTS | MI | 48125-1446 |
| JENNIE BASSETT | 700 MIAMI BLVD | | | | KOKOMO | IN | 46902-5300 |
| JENNIE BODWELL | 38746 CLINTON AVE | | | | DADE CLINTON | FL | 33525-1903 |
| JENNIE BONASORO | 41 GILBERT ST | | | | FRAMINGHAM | MA | 01702-7221 |
| JENNIE BRADY | C/O JAMES BRADY | 1007 CTY RT 64 | | | SHUSHAN | NY | 12873 |
| JENNIE BROWN | 397 ENCHANTED DR | | | | ANDERSON | IN | 46013-1072 |
| JENNIE BRUNO | 539 HADLEY AVE APT 1 | | | | DAYTON | OH | 45419-2226 |
| JENNIE BUDZINSKI | 1960 SHERIDAN DR | APT 6 | | | KENMORE | NY | 14223-1228 |
| JENNIE BURNETT | 3526 SENORA AVE SE | | | | GRAND RAPIDS | MI | 49508-2509 |
| JENNIE C BABIK | 172  CREED ST. | | | | STRUTHERS | OH | 44471-1634 |
| JENNIE CAMPAGNA | 50 PARKWOOD AVE | | | | KENMORE | NY | 14217-2716 |
| JENNIE CARMAN | 5 BRAVER DR | | | | TRENTON | NJ | 08610-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIE CHOSS | 6423 BUCKEYE LN | | | | GRANITE BAY | CA | 95746-9681 |
| JENNIE CIECKO | 7630 SLOAN ST | | | | TAYLOR | MI | 48180-2466 |
| JENNIE CILEO | 54 EATON RD | | | | BORDENTOWN | NJ | 08505-2716 |
| JENNIE CLARK | 430 S 2ND ST | | | | TIPP CITY | OH | 45371-1719 |
| JENNIE CLARK | 412 N SHIAWASSEE BOX 54 | | | | BANCROFT | MI | 48414 |
| JENNIE CLARKE | 827 OLD SCOUT COURT | | | | GASTON | SC | 29053 |
| JENNIE CLAY | 10412 DURNESS DR | | | | SAINT LOUIS | MO | 63137-3757 |
| JENNIE COOPER | 1613 WOODLIN DR | | | | FLINT | MI | 48504-1682 |
| JENNIE CORBO | 75 TIFFANY DR | | | | EAST HANOVER | NJ | 07936-2518 |
| JENNIE CRAVER | 1547 DODGE DR NW | | | | WARREN | OH | 44485-1820 |
| JENNIE CREIGHTON | 39 PHILADELPHIA ST | | | | BUFFALO | NY | 14207-1625 |
| JENNIE CRULL | 5747 W 1000 N | | | | FRANKTON | IN | 46044-9378 |
| JENNIE CULBERSON | 2822 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4563 |
| JENNIE CUNNINGHAM | 5420 W 900 N | | | | FRANKTON | IN | 46044-9695 |
| JENNIE D CLARK | 430 S 2ND ST | | | | TIPP CITY | OH | 45371-1719 |
| JENNIE DAMON | 1465 CARMAN ST | | | | BURTON | MI | 48529-1209 |
| JENNIE DAVIS | 1535 LAMBDEN RD | | | | FLINT | MI | 48532-4550 |
| JENNIE DEANGELIS | 28824 BOHN ST | | | | ROSEVILLE | MI | 48066-2491 |
| JENNIE DENAMEN | 369 TAMPLIN ST | | | | SHARON | PA | 16146-2446 |
| JENNIE DENNISTON | 828 B E HIGH ST | | | | LOCKPORT | NY | 14094 |
| JENNIE DERIDDER | 2704 DONCASTER AVE SW | | | | GRAND RAPIDS | MI | 49509-2024 |
| JENNIE DIETER | 274 AKRON STREET | | | | LOCKPORT | NY | 14094-5102 |
| JENNIE DIXON | 12421 MONICA ST | | | | DETROIT | MI | 48204-5306 |
| JENNIE DUMOND | 1797 FOX HILL DR | | | | LAKELAND | FL | 33810-3043 |
| JENNIE E KELLEY, TOD CHARLES TOOLEY, | NANCY HAWKINS, SHARON CYWINSKI | S/O JENNIE E KELLEY | 5212 CYNTHIANA RD | | EVANSVILLE | IN | 47720-1821 |
| JENNIE EDDINGSAAS | 1025 SKOGDALEN DR | | | | STOUGHTON | WI | 53589-1894 |
| JENNIE ELIAS | 1810 GAIT CIR | | | | WARRINGTON | PA | 18976-2725 |
| JENNIE EMBRY | 235 YORKSHIRE BLVD APT 109 | | | | DEARBORN HTS | MI | 48127-3514 |
| JENNIE ERICSON | CHRISTIAN HILL | | | | BARRE | MA | 01005 |
| JENNIE EVANS | 134 GRAVES RD | | | | OXFORD | PA | 19363-3919 |
| JENNIE FAITH | 1258 PINECREST CIR | | | | TARPON SPRINGS | FL | 34689-2128 |
| JENNIE FATTORI | 2300 S. BROAD ST., APT E 12 | | | | TRENTON | NJ | 08610 |
| JENNIE FICZYCZ | 15048 GARY LN | | | | LIVONIA | MI | 48154-5100 |
| JENNIE FURA | 287 CLINTON ST | | | | LOCKPORT | NY | 14094-2409 |
| JENNIE G HOPKINS | 1803 SALT ST | | | | SAGINAW | MI | 48602-1256 |
| JENNIE GABOR | 4 BIRCH CT | | | | NEWTOWN | PA | 18940-9253 |
| JENNIE GAINES | PO BOX 14474 | | | | SAGINAW | MI | 48601-0474 |
| JENNIE GALLOWAY | 1012 N 1094 E | | | | GREENTOWN | IN | 46936-9566 |
| JENNIE GEISS | 518 HAMILTON ST | | | | SYRACUSE | NY | 13204-1922 |
| JENNIE GENEVA | 105 JAMESTOWN LANDING RD | | | | MURRELLS INLET | SC | 29576-9236 |
| JENNIE GERKE | 8 KEPH DR APT 1 | | | | AMHERST | NY | 14228-3258 |
| JENNIE GIANCOLA | 2226 GREEN RIDGE DR | | | | WICKLIFFE | OH | 44092-2013 |
| JENNIE GOCHOEL | 4540 KORNER DR | | | | HUBER HEIGHTS | OH | 45424-5928 |
| JENNIE GORSKI | PO BOX 1252 | | | | SPRING MOUNT | PA | 19478 |
| JENNIE GRAVES | 15232 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| JENNIE GRIFFIN | 54 MAURICE ST | | | | BRISTOL | CT | 06010-7344 |
| JENNIE HAJEK | 3030 S. HARLEM AVE. | | | | RIVERSIDE | IL | 60546 |
| JENNIE HAMRICK | PO BOX 49301 | | | | W CARROLLTON | OH | 45449-0301 |
| JENNIE HARASIN | 3030 PRESTIGE DR | | | | CLEARWATER | FL | 33759-1611 |
| JENNIE HARDACRE | 2487 W THOMPSON RD | | | | FENTON | MI | 48430-9750 |
| JENNIE HARDAWAY | 4338 FULLERTON ST | | | | DETROIT | MI | 48238-3235 |
| JENNIE HARTMAN | 7689 ALBION RD | | | | NORTH ROYALTON | OH | 44133-1711 |
| JENNIE HAZELTON | 19847 ROAD E16 ROUTE 1 | | | | CONTINENTAL | OH | 45831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIE HICKMAN | 2464 S STATE RD | | | | CORUNNA | MI | 48817-9502 |
| JENNIE HILL | 2308 MELODY LN | | | | BURTON | MI | 48509-1158 |
| JENNIE HOBBS | 2021 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4420 |
| JENNIE HOGAN | PO BOX 303 | | | | RUSSIAVILLE | IN | 46979-0303 |
| JENNIE HOLTY | 1176 E COOPER DR | | | | EDGERTON | WI | 53534-9022 |
| JENNIE HORNIK | 5663 ALLENDALE DR | | | | NORTH OLMSTED | OH | 44070-4655 |
| JENNIE HUNT | 1330 W DILL RD | | | | DEWITT | MI | 48820-9315 |
| JENNIE JACOBSEN | 8134 BANNER ST | | | | TAYLOR | MI | 48180-2128 |
| JENNIE JONES | 1053 ZEPHYR ST | | | | YPSILANTI | MI | 48198-6286 |
| JENNIE KAUFMAN | 8749 BUFFALO DR | | | | COMMERCE TWP | MI | 48382-3411 |
| JENNIE KNEPP | 616 73RD ST | | | | NIAGARA FALLS | NY | 14304-2204 |
| JENNIE KOGOVSEK | 31061 MEADOWBROOK DR | | | | WILLOUGHBY HILLS | OH | 44092-1246 |
| JENNIE KRONIESS | 171 CROWLEY AVE | | | | BUFFALO | NY | 14207-1557 |
| JENNIE KUBICEK | 4970 E M-21 | | | | CORUNNA | MI | 48817 |
| JENNIE KULL | 121 HOME ST | | | | SOMERSET | NJ | 08873-2134 |
| JENNIE KUSMACK | 1659 S HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44502-2953 |
| JENNIE L HOGAN | RR 3 BOX 108 | | | | RUSSIAVILLE | IN | 46979 |
| JENNIE L NOVAK | 2623  JOHNYCAKE RD. N.E. | | | | WARREN | OH | 44484-3860 |
| JENNIE LALLA | 1314 ROWELL AVE | | | | JOLIET | IL | 60433-2866 |
| JENNIE LANZOTTI | 30 WILLOW RUN LN | | | | BELLE MEAD | NJ | 08502-4540 |
| JENNIE LAROCCA | 2064 OLIVER SPRINGS ST | | | | HENDERSON | NV | 89052-8555 |
| JENNIE LEE | 1124 FEDERAL AVE | | | | SAGINAW | MI | 48607-1524 |
| JENNIE LOFTUS | 8421 MAPLEWOOD DR | PO BOX 286 | | | GASPORT | NY | 14067-9479 |
| JENNIE LONG | 1523 S CLINTON ST | | | | DEFIANCE | OH | 43512-3215 |
| JENNIE LUFT | 8161 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| JENNIE LYNN | 4709 EATON ST | | | | ANDERSON | IN | 46013-2737 |
| JENNIE M LOVE | 725 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2539 |
| JENNIE M MAYER | 25 HILLTOP DR | | | | NORTH CHILI | NY | 14514-1001 |
| JENNIE M MAYSTEAD | 19270 THOMPSON LN | | | | THREE RIVERS | MI | 49093-9089 |
| JENNIE MALUCHNIK | 43561 EUREKA DR. | LOT #146 | | | CLINTON TOWNSHIP | MI | 48036 |
| JENNIE MARTINEZ | 315 S MONROE ST | | | | BAY CITY | MI | 48708-7210 |
| JENNIE MARZOVILLA | 189 BEECHWOOD DR | | | | ROCHESTER | NY | 14606-5507 |
| JENNIE MAYER | 25 HILLTOP DR | | | | NORTH CHILI | NY | 14514-1001 |
| JENNIE MAYER | 1933 SARONA LN | | | | WEST BLOOMFIELD | MI | 48324-1051 |
| JENNIE MAYSTEAD | 19270 THOMPSON LN | | | | THREE RIVERS | MI | 49093-9089 |
| JENNIE MC KINNON | PO BOX 250351 | | | | MONTGOMERY | AL | 36125-0351 |
| JENNIE MCDONALD | 415 SIR GALAHAD DR | | | | BROOKHAVEN | PA | 19015-1515 |
| JENNIE MCGOWAN | 6105 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2731 |
| JENNIE MCKERN | 1431 STONEY POINTE WAY | | | | AVON | IN | 46123-5308 |
| JENNIE MEGNA | 3012 N NEWHALL ST | | | | MILWAUKEE | WI | 53211-3226 |
| JENNIE MEKA | 19914 COACHWOOD RD | C/O PATRICIA DALTON | | | RIVERVIEW | MI | 48193-7829 |
| JENNIE MENDIBLES | 37428 BAYBERRY ST | | | | PALMDALE | CA | 93550-6058 |
| JENNIE MERIDA | 1305 S F ST | | | | ELWOOD | IN | 46036-2341 |
| JENNIE MESKO | THE CHELSEA | 295 SOUTH AVE | | | FANWOOD | NJ | 07023 |
| JENNIE MIELCAREK | 3180 MORTIMER RD | | | | TRANSFER | PA | 16154-8910 |
| JENNIE MILLER | 2612 S 68TH ST | | | | MILWAUKEE | WI | 53219-2616 |
| JENNIE MOCUR | 15509 HUFF ST | | | | LIVONIA | MI | 48154-1503 |
| JENNIE MOENCH | 6476 FLORENCE DR | | | | FLINT | MI | 48507-4628 |
| JENNIE MOLINA | 12634 NEWFIELD DR. | | | | ORLANDO | FL | 32837 |
| JENNIE MORROW | 785 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-2108 |
| JENNIE MOZDZEN | 6270 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIE MOZOL | 36469 BLACK OAK | | | | WESTLAND | MI | 48185-9114 |
| JENNIE MROSKO | 3765 STAUNTON DR | | | | YOUNGSTOWN | OH | 44505-1941 |
| JENNIE MROSKO | 1797 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-1934 |
| JENNIE NEVAREZ | 14814 HAGAR ST | | | | MISSION HILLS | CA | 91345-1713 |
| JENNIE NOVAK | 2623 JOHNNEYCAKE ROAD | | | | WARREN | OH | 44484 |
| JENNIE NOVAK | 2623 JOHNNYCAKE RD SE | | | | WARREN | OH | 44484-3860 |
| JENNIE NOWACKI | 1873 HILL ST | | | | CHITTENANGO | NY | 13037-9538 |
| JENNIE OAKES | 26118 FAIRFIELD AVE | | | | WARREN | MI | 48089-4520 |
| JENNIE OBOJSKI | 14245 PAWNEE TRL | | | | CLEVELAND | OH | 44130-6626 |
| JENNIE OLIVER | 1029 WALTON AVE | | | | DAYTON | OH | 45402-5336 |
| JENNIE ORANGE | 88 PENN RD | | | | JEANNETTE | PA | 15644 |
| JENNIE PAVKOVICH | 3702 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3732 |
| JENNIE PERYE | 25314 ARLINGTON ST | | | | ROSEVILLE | MI | 48066-3980 |
| JENNIE PIAZZA | 732 NEUBERT AVE | | | | FLINT | MI | 48507-1719 |
| JENNIE PITYN | 7810 TAMIAMI TRL S STE A3 | C/O LUTHERAN SERVICES FLORIDA | | | VENICE | FL | 34293-5100 |
| JENNIE PODRAZA | 5409 CLEMSON CT | | | | WARREN | MI | 48091-3812 |
| JENNIE POMPEE | 2890 BRITTON ROAD | APT. 7 | | | PERRY | MI | 48872 |
| JENNIE POPOVICH | 1006 S BROOKFIELD DR | | | | LECANTO | FL | 34461-8371 |
| JENNIE PORTER | 13143 HIGHWAY 8 W | | | | AMITY | AR | 71921-9579 |
| JENNIE PRICE | 840 BUCKEYE ST NW | | | | WARREN | OH | 44485-2916 |
| JENNIE PRICE | 9005 KATHLEEN ST | | | | INDIANAPOLIS | IN | 46234-1632 |
| JENNIE R FULTZ | 4922 WOODLAND HILLS BLVD | | | | DAYTON | OH | 45414 |
| JENNIE RAINEY | 1927 LOOMIS ST | | | | ROCKFORD | IL | 61102-2665 |
| JENNIE RAMAGLINO | 7352 FARMSTEAD RD | | | | LIVERPOOL | NY | 13088-4714 |
| JENNIE RANDALL | APT A118 | 718 SOUTH DARGAN STREET | | | FLORENCE | SC | 29506-2577 |
| JENNIE RAYMOND | 1327 E HURD RD | | | | CLIO | MI | 48420-7926 |
| JENNIE RAYNER-JONES | 1013 S WALNUT ST | | | | O FALLON | IL | 62269-2469 |
| JENNIE REISING | 2569 E 110TH ST | | | | CLEVELAND | OH | 44104-2669 |
| JENNIE ROSS | 521 FULLER AVE APT 301B | | | | BIG RAPIDS | MI | 49307-2166 |
| JENNIE RUSSELL | 761 CHICKADEE LN | | | | KINGSLEY | MI | 49649-9338 |
| JENNIE RUSSELL | 1912 11 MILE RD | | | | EVART | MI | 49631-8234 |
| JENNIE S KUSMACK | 1659 SO HEIGHTS | | | | YOUNGSTOWN | OH | 44502-2953 |
| JENNIE SALLOME | 64 KINGS COURT WAY APT 2 | | | | ROCHESTER | NY | 14617-5548 |
| JENNIE SALLOME | 224 RAWLINSON ROAD | | | | ROCHESTER | NY | 14617-4640 |
| JENNIE SCHULTZ | 10 HARWINTON AVE | | | | TERRYVILLE | CT | 06786-4607 |
| JENNIE SCOTT | JENNIE, SCOTT | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| JENNIE SCUR | 11871 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312-3909 |
| JENNIE SEMENIUK | 14303 DENNE ST | | | | LIVONIA | MI | 48154-4360 |
| JENNIE SHANNON | 27 HOLLIS JONES RD | | | | TYLERTOWN | MS | 39667-5846 |
| JENNIE SHIVERS | 3215 GLASBY ST | | | | SAGINAW | MI | 48601-4721 |
| JENNIE SISK | 707 W 6TH ST | C/O W JEAN JOHNSON | | | MONROE | MI | 48161-1571 |
| JENNIE SPAN | PO BOX 2183 | | | | FAIRBORN | OH | 45324-8183 |
| JENNIE SPRING | 23293 N ROSEDALE CT | | | | SAINT CLAIR SHORES | MI | 48080-2614 |
| JENNIE SQUIRES | 7382 PINEGROVE DR | | | | JENISON | MI | 49428-7783 |
| JENNIE STACKABLE | 1220 N ALSTOTT DR | | | | HOWELL | MI | 48843-7815 |
| JENNIE STANCEK | 3057 BRUCE AVE | | | WINDSOR ON N9E1W3 CANADA | | | |
| JENNIE STARKS | 201 WEST JOLLY RD | | | | LANSING | MI | 48910 |
| JENNIE STENGEL | 135 WILL SCARLET CT | | | | EL PASO | TX | 79924-5423 |
| JENNIE STEVENS | 4846 HEATHE DR | | | | TALLAHASSEE | FL | 32309 |
| JENNIE STEWART | 34601 ELMWOOD ST APT 349 | | | | WESTLAND | MI | 48185-8147 |
| JENNIE STINSO | 45248 DUNBARTON DR | | | | NOVI | MI | 48375-3807 |
| JENNIE STOKES | 8054 HENDERSON RD | | | | GOODRICH | MI | 48438-9070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNIE T CRAVER | 1547  DODGE N.W. | | | | WARREN | OH | 44485-1820 |
| JENNIE TACHUK | 12314 CHAREST ST | | | | DETROIT | MI | 48212-2753 |
| JENNIE TALLENT | 4751 FOREST AVE | | | | WATERFORD | MI | 48328-1119 |
| JENNIE TALLMADGE | PO BOX 112 | | | | RHODES | MI | 48652 |
| JENNIE THOMAS | 199 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615-3835 |
| JENNIE THOMPSON | 2836 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4045 |
| JENNIE THOMPSON | 1104 TYLER  ST | | | | JANESVILLE | WI | 53545-4933 |
| JENNIE THREADGILL | P.O. BOX 206 | | | | DAYTON | OH | 45417 |
| JENNIE TIANO | 1735 HILTON PARMA RD | | | | SPENCERPORT | NY | 14559-9505 |
| JENNIE TROJANOWSKI | 1237 E HAMILTON AVE | | | | FLINT | MI | 48506-3210 |
| JENNIE TRONT | 4244 JOHNSFIELD RD | | | | STANDISH | MI | 48658-9406 |
| JENNIE V TURNER | 5171 ALFRED ST | | | | FLINT | MI | 48505-1660 |
| JENNIE VALENTINO | 38751 HAZEL ST | | | | SELFRIDGE ANGB | MI | 48045-2123 |
| JENNIE VANDER WAL | 2115 84TH ST SW | | | | BYRON CENTER | MI | 49315-8668 |
| JENNIE VITELLARO | 4711 LINDO CT | | | | LAS VEGAS | NV | 89121-6028 |
| JENNIE VOGEN | 25657 HASKELL ST | | | | TAYLOR | MI | 48180-2075 |
| JENNIE WALLACE | 229 ROOSEVELT CIR | | | | GALLATIN | TN | 37066-2743 |
| JENNIE WARD | 734 LAVENDER ST | | | | MONROE | MI | 48162-2823 |
| JENNIE WARD | 1215 PATCHEN AVE SE | | | | WARREN | OH | 44484-2727 |
| JENNIE WARREN | 9260 ALEXANDER RD | | | | BATAVIA | NY | 14020-9548 |
| JENNIE WASSERMAN | 201 NICKLESS ST APT F2 | | | | FRANKENMUTH | MI | 48734-1149 |
| JENNIE WHITEHEAD | 2303 E VAILE AVE | | | | KOKOMO | IN | 46901-5603 |
| JENNIE WHITMAN | 347 COUNTY ROAD 9 | | | | VICTOR | NY | 14564-9710 |
| JENNIE WILSON | 4583 ELLIOT AVE | | | | DAYTON | OH | 45410-3427 |
| JENNIE YOCCA | 1393 MULFORD RD | | | | COLUMBUS | OH | 43212-3513 |
| JENNIE YOUNG | 6830 DOBIE RD | C/O MARY JO | | | OKEMOS | MI | 48864 |
| JENNIE ZBOROWSKI | 2349 HAINSWORTH AVE | | | | RIVERSIDE | IL | 60546-1328 |
| JENNIE, SCOTT | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| JENNIEFER MOORE | 5493 COUNTRY LN | | | | FLINT | MI | 48506-1019 |
| JENNIER CHEVROLET OLDSMOBILE LC WALT | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |
| JENNIFER A BRYANT | 320 WHITLEY RD | | | | SMITHS GROVE | KY | 42171-9215 |
| JENNIFER A CUNNINGHAM | 1401 2ND ST | | | | BAY CITY | MI | 48708-6123 |
| JENNIFER A DAVIS | 4332 KITRIDGE RD | | | | DAYTON | OH | 45424 |
| JENNIFER A DZURILLA | 405 6TH AVE S APT 2 | | | | LAKE WORTH | FL | 33460-- 46 |
| JENNIFER A KELLER | 589 DUBIE RD | | | | YPSILANTI | MI | 48198-6195 |
| JENNIFER A KIDWELL | 114 CLAY ST | | | | DAYTON | OH | 45402-2900 |
| JENNIFER A KRONOSHEK | 10313 CODY ST | | | | OVERLAND PARK | KS | 66214 |
| JENNIFER A MANLEY | 9955 GERALDINE ST #203 | | | | YPSILANTI | MI | 48197-6927 |
| JENNIFER A PHILLIPS | 952 E MIDDLETOWN RD | | | | NORTH LIMA | OH | 44452-9760 |
| JENNIFER A PRATT | C/O LAMB & LAMB PSC | PO BOX 34275 | | | LOUISVILLE | KY | 40232-4275 |
| JENNIFER A PUTERBAUGH | 7151 BRANDVISTA AVE | | | | HUBER HEIGHTS | OH | 45424-3327 |
| JENNIFER A SIMMONS | 6233 OAK HILL DR. | | | | W. FARMINGTON | OH | 44491 |
| JENNIFER A SMELTZER | 81   ALCOTT RD | | | | ROCHESTER | NY | 14626-2407 |
| JENNIFER A STACEY | 6654 HUBBARD DR | | | | DAYTON | OH | 45424 |
| JENNIFER A TREADWELL | 21 VILLAGE RD. | 21 VILLAGE RD | | | HANNIBAL | MO | 63401-6849 |
| JENNIFER A WAUN | 6491 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7921 |
| JENNIFER A ZAFT | | | | | | | |
| JENNIFER AARSTAD | 907 ASHFORD LN APT 5201 | | | | ARLINGTON | TX | 76006 |
| JENNIFER ABEL | 924 W CABRIOLET | | | | PENDLETON | IN | 46064-8832 |
| JENNIFER ABRAMOWSKI | 7335 SISSON HIGHWAY | | | | HAMBURG | NY | 14075-6722 |
| JENNIFER ALLISON | 1636 CHESTNUT TRAIL DR | | | | TWINSBURG | OH | 44087-2826 |
| JENNIFER ALLYN | APT H | 6014 FAIRFIELD AVENUE | | | FORT WAYNE | IN | 46807-3663 |
| JENNIFER ANDERSON | 307 WILBOR AVE | | | | HURON | OH | 44839-2527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNIFER ANDERSON | 5832 LOBELIA WAY | | | | LIVERMORE | CA | 94551-7831 |
| JENNIFER ANDERSON | 2041 WHITE AVE | | | | MILFORD | MI | 48381-4207 |
| JENNIFER ARCHAMBAULT | 17400 NW 130TH TER | | | | PLATTE CITY | MO | 64079-7923 |
| JENNIFER ARMS | 2265 N 300 W | | | | ANDERSON | IN | 46011-8717 |
| JENNIFER ARTHUR | 44775 MARIGOLD DR | | | | STERLING HEIGHTS | MI | 48314-1225 |
| JENNIFER AUSTIN | 21 PINEVIEW DR | | | | FLINT | MI | 48506-5275 |
| JENNIFER AUTREY | 1205 LEGAULT BLVD | | | | ORTONVILLE | MI | 48462-9428 |
| JENNIFER AVECILLA | 6574 TWP RD 255 | | | | GALION | OH | 44833 |
| JENNIFER B GRISHAM | 440 OAKWOOD DR | | | | COLUMBIA | TN | 38401 |
| JENNIFER B MARCANO | 665 CEDAR DR. | | | | GADSDEN | AL | 35901-9248 |
| JENNIFER B RICKERT | 3265 FULS ROAD | | | | FARMERSVILLE | OH | 45325 |
| JENNIFER BACH | 14221 HOBBY LN | APT 17306 | | | FORT WORTH | TX | 76155 |
| JENNIFER BAGLEY | 1003 ROYAL AVENUE | | | | ROYAL OAK | MI | 48073-3224 |
| JENNIFER BAILLIE | 7310 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8955 |
| JENNIFER BARANSKI | 19606 HECKMAN ST | | | | CLINTON TOWNSHIP | MI | 48035-3976 |
| JENNIFER BARLOW | 35355 CURRIER ST | | | | WAYNE | MI | 48184-2366 |
| JENNIFER BARNEY | 10091 EDGEWARTER TRL | | | | HOLLY | MI | 48442-9322 |
| JENNIFER BARRETT | 10887 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9374 |
| JENNIFER BARTOLAC | 4422 N 124TH ST | | | | KANSAS CITY | KS | 66109-3119 |
| JENNIFER BAXTER-BARTLETT | PO BOX 217 | | | | REXFORD | MT | 59930-0217 |
| JENNIFER BEAN | 6556 HIGHWAY V | | | | CURRYVILLE | MO | 63339-2609 |
| JENNIFER BEIER | 1002 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9553 |
| JENNIFER BELCHER | 24321 DANTE ST | | | | OAK PARK | MI | 48237-3611 |
| JENNIFER BENETEAU | 13049 EDISON ST | | | | SOUTHGATE | MI | 48195-1048 |
| JENNIFER BERES | 8117 WOODBRIDGE CT | | | | SPRINGBORO | OH | 45066 |
| JENNIFER BERLIN | | | | | | | |
| JENNIFER BERMAN | JEN BERMAN | C/O ADAM BERMAN | 3 ARLINGTON PL | | RYE BROOK | NY | 10573 |
| JENNIFER BICKERSTAFF | PO BOX 323 | | | | NILES | OH | 44446-0323 |
| JENNIFER BIGELOW | 8984 WILD IRIS CT | | | | DAVISBURG | MI | 48350-1527 |
| JENNIFER BOAK | 2815 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2304 |
| JENNIFER BOERGER | 9319 RICHMOND AVE | | | | KANSAS CITY | MO | 64138-4240 |
| JENNIFER BOGADI | 947 BARBRAGALE AVE | | | | ALBANY | GA | 31705-9576 |
| JENNIFER BOLDE | 32372 OXFORD CT | | | | FRASER | MI | 48026-2346 |
| JENNIFER BOLER | 1058 CORA DR | | | | FLINT | MI | 48532-2719 |
| JENNIFER BOLGER, GONZALEZ SAGGIO & HARLAN | C/O NL INDUSTRIES, INC., PEDRICKTOWN SUPERFUND SITE | 225 E. MICHIGAN STREET, FOURTH FLOOR | | | MILWAUKEE | WI | 53202 |
| JENNIFER BOSSENBROEK | 1623 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6820 |
| JENNIFER BRACEY | 5115 IRWIN DR | | | | HOLLY | MI | 48442-9626 |
| JENNIFER BRAMLETT | 6410 MONROVIA DR | | | | WATERFORD | MI | 48329-3161 |
| JENNIFER BRANSON | 465 E PIDGEON RD | | | | SALEM | OH | 44460-4323 |
| JENNIFER BRENNAN | PO BOX 9022 | MAIDENHEAD | | | WARREN | MI | 48090-9022 |
| JENNIFER BRIDGES-SHUMATE | 3922 W COURT ST | | | | FLINT | MI | 48532-3885 |
| JENNIFER BROWN | 8370 JEFFERSON CT | | | | WARREN | MI | 48093-6786 |
| JENNIFER BRUBAKER | 344 SAN MARINO DR | | | | LADY LAKE | FL | 32159-8624 |
| JENNIFER BRYANT | 320 WHITLEY RD | | | | SMITHS GROVE | KY | 42171-9215 |
| JENNIFER BUCHLER | 8074 JORDAN RD | | | | GRAND BLANC | MI | 48439-9726 |
| JENNIFER BULLA | 1178 OAKLAND AVE | | | | COLUMBUS | OH | 43212 |
| JENNIFER BURNHAM | | | | | | | |
| JENNIFER BURNS | 9157 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1218 |
| JENNIFER BURT | 3075 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| JENNIFER BUSH | 5025 ATLANTA ST | | | | ANDERSON | IN | 46013-2871 |
| JENNIFER BYRD | 2756 W AVON AVE | | | | MARION | IN | 46953-9416 |
| JENNIFER C ALCORN | 44 NICKLES COURT | | | | GERMANTOWN | OH | 45327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER C BREWER | 140 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| JENNIFER C JONES COCKRELL | 228 MORROW RD APT 2B | | | | FOREST PARK | GA | 30297 |
| JENNIFER C PETHERS | 456 S ELBA RD | | | | LAPEER | MI | 48446-2781 |
| JENNIFER CADICAMO | 2917 BEMBRIDGE RD | | | | ROYAL OAK | MI | 48073-2924 |
| JENNIFER CAGLE | 15695 NICOLAI AVE | | | | EASTPOINTE | MI | 48021-1617 |
| JENNIFER CALEY-KEESLING | 2621 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-6453 |
| JENNIFER CANTERBERRY | 534 LITTLE LAKE RD | | | | WEST MONROE | LA | 71292-1930 |
| JENNIFER CARWILE | 24671 W HIGHLAND CT | | | | FARMINGTON HILLS | MI | 48335-2109 |
| JENNIFER CHARTRAND | C/O MICHAEL DUNN | DUNN & COMPANY A PROFESSIONAL CORPORATION | 903-700 W PENDER ST | VANCOUVER BRITISH COLUMBIA V6C 1G8 | | | |
| JENNIFER CHILDS | 1370 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48309-4365 |
| JENNIFER CLARK | 7130 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| JENNIFER COHEN | DRINKER BIDDLE & REATH LLP | | | | PRINCETON | NJ | 08542 |
| JENNIFER COLLICOTT-WILSON | 440 S ARCH ST | | | | JANESVILLE | WI | 53548-4449 |
| JENNIFER COLLINS | 5020 CLARK RD. | #114 | | | SARASOTA | FL | 34233 |
| JENNIFER CONLAN | 22315 VERSAILLES CT | | | | SAINT CLAIR SHORES | MI | 48081-2406 |
| JENNIFER CONLEY | 1461 ORLANDO BLVD | | | | PORT CHARLOTTE | FL | 33952-4739 |
| JENNIFER COOK | PO BOX 9022 | C/O ADAM OPEL PKZ T1-02 | | | WARREN | MI | 48090-9022 |
| JENNIFER COON | 16168 STUART RD | | | | CHESANING | MI | 48616-9747 |
| JENNIFER COOPER-STURGESS | 139 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2612 |
| JENNIFER COPELAND | 342 NORTH DR | | | | DAVISON | MI | 48423-1627 |
| JENNIFER COSTABILE | 3920 RICHMOND HILL COURT | | | | CUMMING | GA | 30040-0415 |
| JENNIFER COWAN | 202 W MAIN ST | | | | DEWITT | MI | 48820-8947 |
| JENNIFER COY | 40462 CINNAMON CIR | | | | CANTON | MI | 48187-4588 |
| JENNIFER CRAFT | 3422 S SASHABAW RD | | | | OXFORD | MI | 48371-4012 |
| JENNIFER CRANE | 3825 BROWN ST | | | | FLINT | MI | 48532-5223 |
| JENNIFER CURD | 29988 HERITAGE PKWY | | | | WARREN | MI | 48092-4692 |
| JENNIFER CURRIE | 103 PRINCETON AVE | | | | HUBBARD | OH | 44425-1634 |
| JENNIFER CURRIERA | 7346 PLAYERS CLUB DR | | | | LANSING | MI | 48917-9656 |
| JENNIFER CZUBAJ | 6769 SAINT ANDREWS DR | | | | SHELBY TOWNSHIP | MI | 48316-5079 |
| JENNIFER D BOGAN | 2641 SYMPHONY WAY | | | | DAYTON | OH | 45449 |
| JENNIFER D LANCASTER | 5004 ALPINE ROSE COURT | | | | CENTERVILLE | OH | 45458-3002 |
| JENNIFER D MAHAFFEY | 1329 ROCHELLE AVE | | | | KETTERING | OH | 45429 |
| JENNIFER D THOMAS | 675 SEWARD ST APT 417 | | | | DETROIT | MI | 48202-4445 |
| JENNIFER DANESHGARI | 3040 AIRPARK DR S | | | | FLINT | MI | 48507-3477 |
| JENNIFER DARNELL | 29135 LEESBURG CT | | | | FARMINGTON HILLS | MI | 48331-2437 |
| JENNIFER DAUGHTRY | 215 PARIS AVE | | | | ROCKFORD | IL | 61107 |
| JENNIFER DEBONE | 9241 DIXIE HWY | | | | IRA | MI | 48023-2315 |
| JENNIFER DECESS | 5915 SUNFISH LAKE AVE NE | | | | ROCKFORD | MI | 49341-9000 |
| JENNIFER DEHOFF | 2035 W WILLARD RD | | | | CLIO | MI | 48420-8869 |
| JENNIFER DENHA | 6127 WINCLIFF DR | | | | W BLOOMFIELD | MI | 48322-4800 |
| JENNIFER DENNY | 1855 LONG HOLLOW RD | | | | LAFOLLETTE | TN | 37766 |
| JENNIFER DILLARD | 2114 JANICE DR | | | | FLINT | MI | 48504-1696 |
| JENNIFER DINET | 6830 RAMBLEWOOD DR APT J | | | | FORT WAYNE | IN | 46835 |
| JENNIFER DLUZAK | 13528 PLUMBAGO CT | | | | FORT WAYNE | IN | 46814-8837 |
| JENNIFER DRAGON | 546 SHAKER ROAD | | | | CANTERBURY | NH | 03224 |
| JENNIFER E DUNN | 23   CUTTER DRIVE | | | | ROCHESTER | NY | 14624-4412 |
| JENNIFER E FLAGG | 1511  ROSEMONT BLVD. | | | | DAYTON | OH | 45410-3228 |
| JENNIFER E JONES | 5508 NANTUCKET RD. | | | | DAYTON | OH | 45426 |
| JENNIFER E WEGRECKI | 9627 LAKESIDE DR | | | | YPSILANTI | MI | 48197-3031 |
| JENNIFER ECCLESTONE | 1215 CROOKS RD APT 208 | | | | ROYAL OAK | MI | 48067-1346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER EDWARDS | 15905 LINDSAY ST | | | | DETROIT | MI | 48227-1548 |
| JENNIFER ELIZAB SPALDING | 1063  ST. RT. 503 NORTH | | | | W. ALEXANDRIA | OH | 45381-9731 |
| JENNIFER ELLISON | 3455 GINGER CT | | | | KOKOMO | IN | 46901-6902 |
| JENNIFER ELTRINGHAM | 2372 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439-2515 |
| JENNIFER ENDSLEY | 101 SKYLINE DR | | | | FARMINGTON | PA | 15437-1140 |
| JENNIFER EVANS | 757 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1734 |
| JENNIFER F TAYLOR | 2911 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2253 |
| JENNIFER FARAH | 4642 WHITE OAKS DR | | | | TROY | MI | 48098-4153 |
| JENNIFER FARGO | 9320 HILDA LN | | | | FLUSHING | MI | 48433-9743 |
| JENNIFER FEKIN | 3739 CHERRY CREEK LN | | | | STERLING HTS | MI | 48314-1034 |
| JENNIFER FERREIRA | 33 TANGLEWOOD CT | | | | RIDGEFIELD | CT | 06877-5512 |
| JENNIFER FIRESTONE | 4290 CROFT FERRY RD | | | | GADSDEN | AL | 35903-4164 |
| JENNIFER FISHER | PO BOX 764 | | | | PINCH | WV | 25156-0764 |
| JENNIFER FLEES | 2196 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2103 |
| JENNIFER FLETCHER | 33071 YORKDALE ST | | | | WESTLAND | MI | 48185-2824 |
| JENNIFER FOOTE | 6499 STONEBROOK LN | | | | FLUSHING | MI | 48433-2591 |
| JENNIFER FOREST | 6801 LONG AVE | | | | WEST BLOOMFIELD | MI | 48322-1249 |
| JENNIFER FOX | 2425 RADFORD RD. | | | | LANSING | MI | 48911 |
| JENNIFER FRAKES | 25436 W 14 MILE RD | | | | BLOOMFIELD HILLS | MI | 48301-3656 |
| JENNIFER FRANSKO | 4781 WILLIAMSON ST | | | | DEARBORN | MI | 48126-3165 |
| JENNIFER FRAZIER | 53180 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-2040 |
| JENNIFER G DENHA | 6127 WINCLIFF DR | | | | W BLOOMFIELD | MI | 48322-4800 |
| JENNIFER G GUMONT | 3960 KINCAID EAST RD NW | | | | WARREN | OH | 44481-9124 |
| JENNIFER G MCGEE | 13065 WHITE OAKS | | | | GAINES | MI | 48436-9650 |
| JENNIFER G SCOTT | 13065 WHITE OAKS 17 | | | | GAINES | MI | 48436 |
| JENNIFER G VERNON | 210 EATON RICHMOND PIKE | | | | EATON | OH | 45320-- 16 |
| JENNIFER GAGE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JENNIFER GARCIA | PO BOX 137 | | | | KENNEY | TX | 77452-0137 |
| JENNIFER GARDNER | 711 HARCOURT RD | | | | GROSSE POINTE PARK | MI | 48230-1831 |
| JENNIFER GARRISON-KEATING | 1645 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| JENNIFER GATHMAN | 712 EMBLANCHE DR | | | | DEFIANCE | OH | 43512-3233 |
| JENNIFER GAY | 665 ROCKY POINT | | | | BROSTON | KY | 42518-9696 |
| JENNIFER GILANE | 212 WEST SHRADER STREET | | | | LIBERTY | MO | 64068-2448 |
| JENNIFER GILBERT | 7808 BRAMBLEWOOD DR APT 3B | | | | LANSING | MI | 48917-8710 |
| JENNIFER GILBERT | 11746 WOODSPOINTE DR | | | | GRAND LEDGE | MI | 48837-9100 |
| JENNIFER GILMAN | 262 W 1650 N | | | | SUMMITVILLE | IN | 46070-8919 |
| JENNIFER GLYSZ | 805 S BIRNEY ST | | | | BAY CITY | MI | 48708-7540 |
| JENNIFER GOFORTH | 19021 SAN DIEGO BLVD | | | | LATHRUP VILLAGE | MI | 48076-3375 |
| JENNIFER GRABCZYK | PO BOX 264 | | | | HAMMOND | WI | 54015-0264 |
| JENNIFER GRAHAM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JENNIFER GREEN | 54624 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1621 |
| JENNIFER GREEN | 1986 E DESERT LARK PASS | | | | GREEN VALLEY | AZ | 85614-6120 |
| JENNIFER GREENHALGH | 1915 BOOTMAKER LN | | | | BLOOMFIELD HILLS | MI | 48304-1003 |
| JENNIFER GREENLEAF | 10600 YOUNGSTOWN SALEM RD | | | | SALEM | OH | 44460-7609 |
| JENNIFER GREGG | 415 MEADOWCREST CIR | | | | FRANKLIN | TN | 37064-4776 |
| JENNIFER GREGUS | 2327 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| JENNIFER GRIFFIN | APT 1 | 6612 MILLSIDE DRIVE | | | INDIANAPOLIS | IN | 46221-8600 |
| JENNIFER GUMONT | 3960 KINCAID EAST RD NW | | | | WARREN | OH | 44481-9124 |
| JENNIFER GUNTHER | 4449 FIELD RD | | | | CLIO | MI | 48420-1183 |
| JENNIFER H BEARD | 507 WILSON ST | | | | GADSDEN | AL | 35904-2241 |
| JENNIFER HALL | 9405 W HIGH ST | | | | YORKTOWN | IN | 47396-1107 |
| JENNIFER HALL | 2403 SAN PEDRO DR | | | | YOUNGSTOWN | OH | 44511-2927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER HAMILTON | C/O THOMAS C KNOWLES VAN BLOIS & ASSOCIATES | 7677 OAKPORT STREET SUITE 565 | | | OAKLAND | CA | 94621 |
| JENNIFER HAMPTON | 79 BRICKER RD | | | | SHILOH | OH | 44878-9011 |
| JENNIFER HAMPTON | 773 BARNETT PL NE | | | | GRAND RAPIDS | MI | 49503-1153 |
| JENNIFER HANOVER | 1710 NORTHWEST AVE | | | | MARTINSVILLE | IN | 46151-3312 |
| JENNIFER HARDMAN | 2512 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| JENNIFER HARDY | 390 W HOPKINS AVE APT 305 | | | | PONTIAC | MI | 48340 |
| JENNIFER HARKER | 624 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1407 |
| JENNIFER HARRIS | 5329 E HILL RD | | | | GRAND BLANC | MI | 48439-8622 |
| JENNIFER HARRIS | 415 AVALON FOREST DR | | | | LAWRENCEVILLE | GA | 30044-7800 |
| JENNIFER HARSCH | NARRENBERGSTR. 41 | | | | KELTERN | | 75210 |
| JENNIFER HARSCH | NARRENBERG STR 41 | | | 75210 KELTERN GERMANY | | | |
| JENNIFER HART SCHAFFER INS | ATTN:  JENNIFER HART SCHAFFER | 5216 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2971 |
| JENNIFER HASTON | 711 APPLEBY CT | | | | HUNTINGTON | IN | 46750-7962 |
| JENNIFER HEALY | 2811 WAYNEWOOD DR | | | | FORT WAYNE | IN | 46809-2626 |
| JENNIFER HEBERT | 2319 BURNS ST | | | | LAKELAND | FL | 33801-2513 |
| JENNIFER HEGGAN | G-13230 N. SAGINAW RD | | | | CLIO | MI | 48420 |
| JENNIFER HESSLER | 6897 MILLER RD | | | | BANCROFT | MI | 48414-9712 |
| JENNIFER HIGEL | 4690 N SMITH RD | | | | DIMONDALE | MI | 48821-8714 |
| JENNIFER HILTON | 1801 WAYNE LANTER AVE | | | | MADISON | IL | 62060-1537 |
| JENNIFER HINES | 575 HILLWOOD | | | | WHITE LAKE | MI | 48383-2958 |
| JENNIFER HOBBS | 2426 LAKECREST DR | | | | SHREVEPORT | LA | 71109-3003 |
| JENNIFER HOLYFIELD | 3118 MCCLURE AVENUE | | | | FLINT | MI | 48506-2536 |
| JENNIFER HOSIER | 1200 NW TRENTON PL | | | | BLUE SPRINGS | MO | 64015-2335 |
| JENNIFER HOWARD | 4493 E 900 N | | | | NORTH MANCHESTER | IN | 46962-8956 |
| JENNIFER HUA | 175 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1139 |
| JENNIFER HUGHES | 73 HUNTERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-8523 |
| JENNIFER HULBERT | 605 GRANGE HILL CT | | | | FRANKLIN | TN | 37067-1338 |
| JENNIFER HULLIBERGER | 3209 CENTENNIAL OAK CT | | | | CLIO | MI | 48420-2900 |
| JENNIFER HULLINGER | 2412 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4215 |
| JENNIFER HUNT | 1100 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| JENNIFER HURLEY | # 2 | 434 5TH AVENUE | | | BROOKLYN | NY | 11215-4013 |
| JENNIFER HYVARI | 110 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2028 |
| JENNIFER I SCHMIDT | 18702 FM 3341 | | | | TROUP | TX | 75789 |
| JENNIFER J CLARK | 6223 RICK ST | | | | YPSILANTI | MI | 48197-8271 |
| JENNIFER J CURD | 29988 HERITAGE PKWY | | | | WARREN | MI | 48092-4692 |
| JENNIFER J HICKS | 546 STONYRIDGE AVE | | | | TROY | OH | 45373 |
| JENNIFER J HOWE | 1741 LINDALE MOUNT HOLLY RD | | | | AMELIA | OH | 45102 |
| JENNIFER J MESSER | 4855  GLENMINA DR | | | | KETTERING | OH | 45440-2001 |
| JENNIFER J MILLER | 105 DOGWOOD DRIVE | | | | VICKSBURG | MS | 39180-5709 |
| JENNIFER J THACKER | 5420 KNOLLWOOD DR | | | | LEWISBURG | OH | 45338 |
| JENNIFER J YATES | 50 FILLMORE STREET | | | | DAYTON | OH | 45410 |
| JENNIFER JACKSON | 5455 RUE MONET APT A | | | | INDIANAPOLIS | IN | 46220-5614 |
| JENNIFER JACKSON | 1692 HICKORY BARK LN | | | | BLOOMFIELD HILLS | MI | 48304-1178 |
| JENNIFER JACOBS | 803 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067-1692 |
| JENNIFER JARECKI | 364 ATLANTIC AVE | | | | SHREVEPORT | LA | 71105-2910 |
| JENNIFER JARRAD | 2192 DEAN AVE | | | | HOLT | MI | 48842-1382 |
| JENNIFER JOAN MCCULLAR | 32 REICH STREET | | | | TROTWOOD | OH | 45426 |
| JENNIFER JOHNS | 3697 JENNIFER DR | | | | STERLING HEIGHTS | MI | 48310-2559 |
| JENNIFER JOHNS | 2909 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9689 |
| JENNIFER JOHNSON | 9158 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| JENNIFER JONES | 1745 W WAYNE ST | | | | LIMA | OH | 45805-2241 |
| JENNIFER JONES | 131 S BAYSHORE DR | | | | COLUMBIANA | OH | 44408-9317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER JONES | 6526 WHITETHORN CT APT 2A | | | | INDIANAPOLIS | IN | 46220-1548 |
| JENNIFER JOSWIAK | 327 MICHIGAN AVE #3 | | | | STEVENS POINT | WI | 54481 |
| JENNIFER K ANDERSON | 525   ST. RT. 40 E | | | | LEWISBURG | OH | 45338-9006 |
| JENNIFER K BEACH | 1779 TYLER RD | | | | YPSILANTI | MI | 48198-6159 |
| JENNIFER K BOERGER | 9319 RICHMOND AVE | | | | KANSAS CITY | MO | 64138-4240 |
| JENNIFER K BROWN | 2441 LORAMIE WASHINGTON RD | | | | HOUSTON | OH | 45333 |
| JENNIFER K GOSE | 150   KESLING DR. | | | | SPRINGBORO | OH | 45066-1249 |
| JENNIFER K HARDMAN | 2512 FOREST SPRINGS DR | | | | WARREN | OH | 44484-5615 |
| JENNIFER K JOSHUA | 2954 MELBOURNE AVENUE | | | | DAYTON | OH | 45417-1616 |
| JENNIFER K PRINZ | 458   BLUE RIDGE DR | | | | DAYTON | OH | 45415-3418 |
| JENNIFER K SANTOS | 4560 GEURIN | | | | GADSDEN | AL | 35905-6960 |
| JENNIFER K SAURO | 4362 N MANNING RD | | | | HOLLEY | NY | 14470 |
| JENNIFER K SCHICK | 8611 LYONS GATE APT G | | | | MIAMISBURG | OH | 45342-7839 |
| JENNIFER K SCOTT | 5533   AUTUMN WOODS DR #7 | | | | DAYTON | OH | 45426-1342 |
| JENNIFER K TRIPI | 113 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1848 |
| JENNIFER KAJIRU | 1613 BEAR PAW LN | | | | HANOVER | MD | 21076-1278 |
| JENNIFER KENYON | 189 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3501 |
| JENNIFER KERN | 3799 GARLING RD | | | | LUCKEY | OH | 43443-9719 |
| JENNIFER KERR | 2160 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| JENNIFER KIMBLEY | 282 WYLER LN | | | | MITCHELL | IN | 47446-6261 |
| JENNIFER KINGSBURY | 1533 IRENE AVE | | | | FLINT | MI | 48503-3553 |
| JENNIFER KNUCKLES | 1060 SAINT MARGARET DR | | | | CAHOKIA | IL | 62206-1634 |
| JENNIFER KONDZIOLKA | 52208 BRENTWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-3734 |
| JENNIFER KRASKA | 1823 S COMMERCE RD | | | | WOLVERINE LAKE | MI | 48390-2409 |
| JENNIFER KREYER | 2104 PRAIRIE AVE | | | | BELOIT | WI | 53511-3138 |
| JENNIFER KRIEG | SODENER WEG 36 | | | D-36396 STEINAU GERMANY | | | |
| JENNIFER KROLL | 6909 FIELDSTONE FARMS DR | | | | O FALLON | MO | 63368-8096 |
| JENNIFER KUSMIEREK | 5639 OAK HILL DR NW | | | | WARREN | OH | 44481-9020 |
| JENNIFER L ABER | 3404 S. TIPP-COWLESVILLE RD. | | | | TIPP CITY | OH | 45371-3028 |
| JENNIFER L AVECILLA | 6574 TOWNSHIP ROAD 255 | | | | GALION | OH | 44833-9088 |
| JENNIFER L BERGER | 335 MARJORIE AVE | | | | DAYTON | OH | 45404-2347 |
| JENNIFER L BIGGS | 4349   HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 |
| JENNIFER L BLAIR | 501 S LINDEN AVE APT D | | | | MIAMISBURG | OH | 45342 |
| JENNIFER L BRENNAN | 95 RENWOOD PLACE | | | | SPRINGBORO | OH | 45066-3304 |
| JENNIFER L BRITTON | 165 LOUIS BLVD | | | | CORTLAND | OH | 44410 |
| JENNIFER L BROTHERS | 700 N COLLEGE ST | | | | GLENCOE | AL | 35905 |
| JENNIFER L CABRERA | 9904 JOAN CIR | | | | YPSILANTI | MI | 48197-6911 |
| JENNIFER L CHRISTIE | 1120 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6077 |
| JENNIFER L COOPER | 4924  POWELL RD | | | | HUBER HEIGHTS | OH | 45424-6062 |
| JENNIFER L CRAWFORD | 2734  LATONIA AVE | | | | DAYTON | OH | 45439-2925 |
| JENNIFER L CRAWFORD | 1810 NOCTURNE AVE NE | | | | WARREN | OH | 44483-4179 |
| JENNIFER L DOTSON | 701 SUMMIT AVE APT 59 | | | | NILES | OH | 44446-3653 |
| JENNIFER L EVANS | 757 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1734 |
| JENNIFER L FAY | 5964  LEYCROSS DRIVE | | | | HUBER HEIGHTS | OH | 45424-3565 |
| JENNIFER L FRIEND | 266   SHORE RD | | | | LAKE MILTON | OH | 44429 |
| JENNIFER L GARRANT | 3161 CADYS ARBOR | | | | BALDWINSVILLE | NY | 13027-1510 |
| JENNIFER L GILANE | 212 W SHRADER ST | | | | LIBERTY | MO | 64068-2448 |
| JENNIFER L GRAY | 61 SHAWNEE CT | | | | FRANKLIN | OH | 45005 |
| JENNIFER L GROSS | 1123  PRITZ AVE | | | | DAYTON | OH | 45410 |
| JENNIFER L GUTIERREZ | 1609 S HARRISON ST | | | | SAGINAW | MI | 48602-1368 |
| JENNIFER L HAMBLIN | 4443 KNOB HILL DR | | | | BELLBROOK | OH | 45305-1428 |
| JENNIFER L HAMPTON | 79 BRICKER RD | | | | SHILOH | OH | 44878-9011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER L HARLOW | 1210 BUNKER HILL RD APT C | | | | TROY | OH | 45373-1673 |
| JENNIFER L HARRIS | 2522 NAPOLEON AVE | | | | PEARL | MS | 39208-6336 |
| JENNIFER L HEADRICK | 804 E ELLIS ST | | | | SALEM | MO | 65560-1817 |
| JENNIFER L HOAG | 2827 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 |
| JENNIFER L HOSKINS | 205 S L ST | | | | TILTON | IL | 61833-7832 |
| JENNIFER L HURD | 4991 DONLAW DR | | | | DAYTON | OH | 45418-2003 |
| JENNIFER L JEFFERIS | 223 HARMON BLVD. | | | | DAYTON | OH | 45419-3528 |
| JENNIFER L JELLISON | 34 KNOLLVIEW CT | | | | GERMANTOWN | OH | 45327 |
| JENNIFER L JEROME | 1030 SHAREWOOD CT. | | | | KETTERING | OH | 45429 |
| JENNIFER L JONES | 4807 LEAFBURROW DR | | | | DAYTON | OH | 45424-4618 |
| JENNIFER L JONES | 1102 N JACKSON ST | | | | BAY CITY | MI | 48708-5920 |
| JENNIFER L KELLY | 5265 SPRING DR | | | | SOUTHSIDE | AL | 35907-5332 |
| JENNIFER L KERN | 3799 GARLING RD | | | | LUCKEY | OH | 43443-9719 |
| JENNIFER L KINGSBURY | 1533 IRENE AVE | | | | FLINT | MI | 48503-3553 |
| JENNIFER L KNIGHT | P.O.BOX 1181 | | | | WAYNESVILLE | OH | 45068 |
| JENNIFER L LAQUIDAR | 412 BOSTON RD | | | | SYRACUSE | NY | 13211-1514 |
| JENNIFER L LIVORNO | 419 CHERRYWOOD | | | | FAIRBORN | OH | 45324-4014 |
| JENNIFER L LOPEZ | 206 GORDON AVE | | | | MATTYDALE | NY | 13211-1818 |
| JENNIFER L LYONS | 6775 ROBERTA DR | | | | TIPP CITY | OH | 45371 |
| JENNIFER L MAINES | FRANKLIN AVE | | | | LOCKPORT | NY | 14094 |
| JENNIFER L MARCUM | 1612 S NIAGARA ST | | | | SAGINAW | MI | 48602-1340 |
| JENNIFER L MARTINEZ | 1087 LEDYARD RD | | | | ESSEXVILLE | MI | 48732-1741 |
| JENNIFER L MCALLISTER PC | 421 N NORTHWEST HWY STE 201 | | | | BARRINGTON | IL | 60010-6022 |
| JENNIFER L MCCAULLEY | 138 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| JENNIFER L MCMURRAY | 280 MILLS PL. | | | | NEW LEBANON | OH | 45345 |
| JENNIFER L MILLET | 8868 OLD ROUTE 36 | | | | BRADFORD | OH | 45308-9655 |
| JENNIFER L MULLINS | 8271 S WARWICK CT | | | | YPSILANTI | MI | 48198-8405 |
| JENNIFER L NITZ | 7715 SQUIRES RD | | | | MILLINGTON | MI | 48746-9774 |
| JENNIFER L PHILLIPS | 5034 WEIDNER RD. | | | | FRANKLIN | OH | 45005 |
| JENNIFER L REIGELSPERGER | 842 OSAGE TRL | | | | JAMESTOWN | OH | 45335-1130 |
| JENNIFER L RHOADES | 6790 DIAMOND MILL RD. | | | | GERMANTOWN | OH | 45327 |
| JENNIFER L RODRIQUEZ | 417 MARYLAND AVE. | | | | DAYTON | OH | 45404-1752 |
| JENNIFER L SMITH | 2517 SAINT CHARLES AVE | | | | DAYTON | OH | 45410 |
| JENNIFER L SNELSON | 500 HIDDEN VALLEY | | | | WARREN | OH | 44484-4103 |
| JENNIFER L STEPHENS | 7843 MELODY RD | | | | DAYTON | OH | 45415-2333 |
| JENNIFER L STEVENS | 1104 N JACKSON ST | | | | BAY CITY | MI | 48708-5920 |
| JENNIFER L STEWART | 618 HALE ROAD | | | | WILMINGTON | OH | 45177-8505 |
| JENNIFER L TOOSON | 305 MANSFIELD PLACE | | | | DAYTON | OH | 45404-1072 |
| JENNIFER L WATSON | 1113 S NIAGARA ST | | | | SAGINAW | MI | 48602-1430 |
| JENNIFER L WEGRZYN | 145 OHIO ST | | | | YPSILANTI | MI | 48198-7821 |
| JENNIFER L WELCH | 216 POINTVIEW AVE 5C | | | | DAYTON | OH | 45405 |
| JENNIFER L WELLS | 464 TWINNING DRIVE | | | | DAYTON | OH | 45431-2137 |
| JENNIFER L WHITMORE | 10129 ISABELLE PL | | | | SAINT ANN | MO | 63074-1264 |
| JENNIFER L WILLIAMS | 14 VICTORY DRIVE | | | | DAYTON | OH | 45427-2955 |
| JENNIFER L WOOD | 4067 KLEPINGER RD | | | | DAYTON | OH | 45416 |
| JENNIFER L WRIGHT | 8700 MILLICENT WAY APT 2307 | | | | SHREVEPORT | LA | 71115 |
| JENNIFER L WYSOCKI | 3331 CUTSHAW AVE APT 2 | | | | RICHMOND | VA | 23230 |
| JENNIFER LAWALL | 2761 BAYBERRY DR | | | | WATERFORD | MI | 48329-2407 |
| JENNIFER LAWRENCE | 2691 GLEN VALLEY DR | | | | LEONARD | MI | 48367-3120 |
| JENNIFER LEE | PO BOX 52263 | | | | SHREVEPORT | LA | 71135-2263 |
| JENNIFER LEMONS | 5848 BARRIER REEF DR | | | | FORT WORTH | TX | 76179-7550 |
| JENNIFER LENOIR | 6231 TRENTON DR | | | | FLINT | MI | 48532-3230 |
| JENNIFER LEWIS | 47620 BURLINGAME DR | | | | CHESTERFIELD | MI | 48047-6025 |
| JENNIFER LIEDTKE | 1315 GREENLEAF DR | | | | ROCHESTER HILLS | MI | 48309-1726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNIFER LION | 4888 ELM ST | | | | NEWPORT | MI | 48166-9062 |
| JENNIFER LIPPKE | 3024 E POWELL WAY | | | | GILBERT | AZ | 85298-8722 |
| JENNIFER LLOYD | 913 LAFAYETTE CT | | | | ROCHESTER HILLS | MI | 48307-2920 |
| JENNIFER LOBBESTAEL | 31119 BEACHWALK DR APT 405 | | | | NOVI | MI | 48377-1444 |
| JENNIFER LOCKE | | | | | | | |
| JENNIFER LONG | 5590 HARRELL RD | | | | WATERFORD | MI | 48329-3233 |
| JENNIFER LOOS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JENNIFER LUCIER | 30400 PATRICIA ST | | | | FARMINGTON HILLS | MI | 48334-3748 |
| JENNIFER LYNN KIMURA | 432 E 66TH ST APT 10 | | | | NEW YORK | NY | 10065-6998 |
| JENNIFER M APPLEBECK | 456 SEVILLE BLVD | | | | PONTIAC | MI | 48340-1060 |
| JENNIFER M BAKER | 324 LAUREL GLEN DR | | | | SPRINGBORO | OH | 45066 |
| JENNIFER M BARANSKI | 19606 HECKMAN ST | | | | CLINTON TOWNSHIP | MI | 48035-3976 |
| JENNIFER M ELTRINGHAM | 2372 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439-2515 |
| JENNIFER M FRANKLIN | 108 E 5TH ST | | | | TILTON | IL | 61833-7423 |
| JENNIFER M GALLUCCI | 8631 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3052 |
| JENNIFER M HEFLIN | 1619  ENGLAND | | | | DAYTON | OH | 45417 |
| JENNIFER M JACKSON | 541 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44502-2524 |
| JENNIFER M KIRKLAND | 500 WHITES GAP RD SE APT 55 | | | | JACKSONVILLE | AL | 36265-3950 |
| JENNIFER M MOORE | 33 OHIO ST | | | | FAIRBORN | OH | 45324-4505 |
| JENNIFER M REED | 405 CALUMET LN | | | | DAYTON | OH | 45417 |
| JENNIFER M SILER | 29 STURDY ST | | | | BRICK | NJ | 08724 |
| JENNIFER M STEVENS | 59 ELM ST | | | | GERMANTOWN | OH | 45327-1204 |
| JENNIFER M STEVENS | 29 KIRK ST | | | | CANFIELD | OH | 44406-1628 |
| JENNIFER MACGREGOR | 10875 POINTE WEST BLVD | | | | GRAND LEDGE | MI | 48837-9476 |
| JENNIFER MACOM | 1295 CARPATHIAN WAY | | | | CLIO | MI | 48420-2146 |
| JENNIFER MADRID | 144 11TH ST # 2 | | | | BROOKLYN | NY | 11215-3816 |
| JENNIFER MANGIN | | | | | | | |
| JENNIFER MANSFIELD | 312 S MILL ST | | | | CLIO | MI | 48420-1436 |
| JENNIFER MARQUART | CLAUSTHALER STR 15 | | | D-28844 WYHE GERMANY | | | |
| JENNIFER MARTIN | 7152 S 600 E | | | | WABASH | IN | 46992-8154 |
| JENNIFER MASSIMILLA | 3169 KATIE LN | | | | MILFORD | MI | 48380-2021 |
| JENNIFER MATHEY | 9650 SHERIDAN RD | | | | BURT | MI | 48417-9715 |
| JENNIFER MC BRIEN | 2244 OTTER ST | | | | WARREN | MI | 48092-1358 |
| JENNIFER MCCALLUM | 13141 WILLOW GROVE DR | | | | DEWITT | MI | 48820-9391 |
| JENNIFER MCCANN | 2189 W REID RD | | | | FLINT | MI | 48507-4659 |
| JENNIFER MCCLURE | 6764 VIENNA WOODS TRAIL | | | | DAYTON | OH | 45459-1270 |
| JENNIFER MCCRACKEN | 12638 LEEVILLE RD | | | | COLLINSVILLE | MS | 39325-9721 |
| JENNIFER MCGEE | 13065 WHITE OAKS | | | | GAINES | MI | 48436-9650 |
| JENNIFER MILEK | 400 GREENLER RD UNIT 1504 | | | | DEFIANCE | OH | 43512-4201 |
| JENNIFER MILLER | 7416 WINDSOR LAKES DR BLDG 23 | | | | INDIANAPOLIS | IN | 46237-8322 |
| JENNIFER MILLER | 2206 BROOKDALE DR | | | | ARLINGTON | TX | 76014-2764 |
| JENNIFER MITCHELL | 401 W MARENGO AVE | | | | FLINT | MI | 48505-6300 |
| JENNIFER MONTGOMERY | 677 COVINGTON ST | | | | BOWLING GREEN | KY | 42103-1643 |
| JENNIFER MOREL | 2861 BAINBRIDGE AVE | 1B | | | BRONX | NY | 10458 |
| JENNIFER MORIKAWA | 18912 CANTERBURY DR | | | | LIVONIA | MI | 48152-3386 |
| JENNIFER MOSCHETTA | 42696 FAULKNER DR | | | | NOVI | MI | 48377-2731 |
| JENNIFER MUMA | 5077 RIDGE RD | | | | LOCKPORT | NY | 14094-8948 |
| JENNIFER MUNOZ | 2431 E 33RD ST | | | | LORAIN | OH | 44055-2133 |
| JENNIFER MYERS | 8393 E WADE LN | | | | NORTH WEBSTER | IN | 46555-9646 |
| JENNIFER N HARTUNG | 1604 HARVEST LN | | | | YPSILANTI | MI | 48198-3318 |
| JENNIFER N LIVINGSTON | 27321 DEER TRL | | | | ALPHARETTA | GA | 30004 |
| JENNIFER N MUNDY | 36   S JUNE ST | | | | DAYTON | OH | 45403-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER NARDICCHIO | 2682 ENDSLEIGH DR | | | | BLOOMFIELD HILLS | MI | 48301-2673 |
| JENNIFER NASKI | 505 WILLOW DR | | | | SOUTH LYON | MI | 48178-9471 |
| JENNIFER NELSON | 140 E JOHNSON ST | | | | CLIO | MI | 48420-1431 |
| JENNIFER NICKRAND | 52913 CROSS CREEK DR | | | | CHESTERFIELD | MI | 48047-5943 |
| JENNIFER NICOLE SANDS | 274 W NATIONAL RD APT 1 | | | | VANDALIA | OH | 45377 |
| JENNIFER NITZ | 7715 SQUIRES RD | | | | MILLINGTON | MI | 48746-9774 |
| JENNIFER NORRIS | 3942 HWY 79 LOT#10 | | | | O FALLON | MO | 63366 |
| JENNIFER NORRIS | 15840 W 62ND ST | | | | SHAWNEE | KS | 66217-9667 |
| JENNIFER NOTHACKER | 5131 TEETER RD | | | | BELLVILLE | OH | 44813-9167 |
| JENNIFER ODUM | 8621 MONROE BLVD | | | | TAYLOR | MI | 48180-7211 |
| JENNIFER OKONIEWSKI | 7336 DODGE RD | | | | MONTROSE | MI | 48457-9192 |
| JENNIFER OMMERT | 2044 BLAIR DR | | | | LEBANON | OH | 45036-8232 |
| JENNIFER P BRAY | 1729 BUEHLER PL | | | | LEWISVILLE | TX | 75067 |
| JENNIFER P HICKS | 112 S HAYDEN AVE | | | | DAYTON | OH | 45431 |
| JENNIFER PAPINEAU | 12311 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8877 |
| JENNIFER PARKER | 1543 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| JENNIFER PEREZ | 11331 CAVELL ST | | | | LIVONIA | MI | 48150-3251 |
| JENNIFER PETERSDORF | 14911 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4940 |
| JENNIFER PETHERS | 456 S ELBA RD | | | | LAPEER | MI | 48446-2781 |
| JENNIFER PIPAL | 662 ANDREW RD | | | | SPRINGFIELD | PA | 19064-3816 |
| JENNIFER POLLOCK-MASON | 929 E 3RD ST | | | | ROYAL OAK | MI | 48067-2862 |
| JENNIFER POTTER | 3538 TRENTWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1371 |
| JENNIFER POUNTIOUS | 638 CONNECTICUT AVE | | | | MC DONALD | OH | 44437-1816 |
| JENNIFER POWELL | 623 WEST BUCYRUS STREET | | | | CRESTLINE | OH | 44827-1639 |
| JENNIFER PRATER | 14008 MARY DRIVE | | | | NORTHPORT | AL | 35475-2315 |
| JENNIFER PRATT | 625 FULTON ST | | | | JEFFERSONVILLE | IN | 47130 |
| JENNIFER PRESTI | 1196 E 172ND ST | | | | CLEVELAND | OH | 44119-3152 |
| JENNIFER QUINN | 21 MEDINA LN | | | | INDIANAPOLIS | IN | 46227-9408 |
| JENNIFER R COMBS | 3585 EATON-LEWISBURG ROAD | | | | EATON | OH | 45320-9712 |
| JENNIFER R DOLLARHITE | 21043 FELLRATH AVE | | | | ROMULUS | MI | 48174 |
| JENNIFER R FLEES | 2196 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2103 |
| JENNIFER R FORE | 406 PERRY ST | | | | NEW LEBANON | OH | 45345 |
| JENNIFER R HARDY | 846 STANLEY AVE | | | | PONTIAC | MI | 48340-2558 |
| JENNIFER R HINES | 575 HILLWOOD | | | | WHITE LAKE | MI | 48383-2958 |
| JENNIFER R HOLYFIELD | 4211 E HILL RD | | | | GRAND BLANC | MI | 48439-7971 |
| JENNIFER R HOMMINGA | 1121 N LINCOLN ST | | | | BAY CITY | MI | 48708-6160 |
| JENNIFER R HUNT | 6780  ROBERTA DR. | | | | TIPP CITY | OH | 45371-2346 |
| JENNIFER R MCGHEE | 9579 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-7006 |
| JENNIFER R MCINTIRE | 2017 YOULL ST APT 93 | | | | NILES | OH | 44446 |
| JENNIFER R NEAL | 854 N EUCLID AVE | | | | DAYTON | OH | 45407-- 19 |
| JENNIFER R PHILLIPS | 3641 HERMOSA DR. | | | | DAYTON | OH | 45416-1146 |
| JENNIFER R SMITH | 5001 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| JENNIFER RABUCK | 233 EAST HOOVER DRIVE | | | | FORT WAYNE | IN | 46816-1063 |
| JENNIFER RAGSDALE | 704 CATE ROAD | | | | GADSDEN | AL | 35901 |
| JENNIFER RALEIGH | 3787 OGDEN HWY | | | | ADRIAN | MI | 49221-9670 |
| JENNIFER RASINSKI | 33 SENECA ST | | | | GOWANDA | NY | 14070-1018 |
| JENNIFER RAVEY | 1737 TAFT AVE | | | | NILES | OH | 44446-4113 |
| JENNIFER RAY | 134 SENIORS WAY | | | | SENECA | SC | 29678-3580 |
| JENNIFER REEDY | 7184 ELDERWOOD CIR | | | | CLARKSTON | MI | 48346-1596 |
| JENNIFER REID-BOHANAN | 117 NW 192ND AVE | | | | GAINESVILLE | FL | 32609 |
| JENNIFER REIDER | 22417 CAROLINA ST | | | | SAINT CLAIR SHORES | MI | 48080-3830 |
| JENNIFER REIGELSPERGER | 842 OSAGE TRL | | | | JAMESTOWN | OH | 45335-1130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNIFER REILAND | 357 SHIN BR | | | | OXFORD | MI | 48371-6364 |
| JENNIFER REITER | 3170 S 101ST EAST AVE | | | | TULSA | OK | 74146 |
| JENNIFER RHOADES | 6790 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9512 |
| JENNIFER RICKERT | 3265 FULS RD | | | | FARMERSVILLE | OH | 45325-8207 |
| JENNIFER RIVERA | 8674 VALMONT CIR | | | | CORDOVA | TN | 38016-8802 |
| JENNIFER ROBINS | 11225 NE 68TH ST APT 5 | | | | KIRKLAND | WA | 98033-4001 |
| JENNIFER ROBINSON | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JENNIFER RODGERS | 2308 ASHBOURNE RD | | | | ANDERSON | IN | 46011-2602 |
| JENNIFER ROGERS | PO BOX 217 | | | | PANOLA | TX | 75685-0217 |
| JENNIFER ROGERSON | 1 HATTERAS WAY | | | | BARNEGAT | NJ | 08005-3357 |
| JENNIFER ROSE | 4314 CLIFFORD RD | | | | BROWNSBURG | IN | 46112-8533 |
| JENNIFER ROSENQUIST | 15600 CHARLES R AVE | | | | EASTPOINTE | MI | 48021-1690 |
| JENNIFER ROTHSCHILLER-ANG | 935 COVENTRY CT | | | | MEDINA | OH | 44256-1395 |
| JENNIFER ROTONDO | 557 FOREST ST | | | | METHUEN | MA | 01844-1937 |
| JENNIFER RUFFIN | 13552 PINEHURST ST | | | | DETROIT | MI | 48238-2234 |
| JENNIFER S CAROLAN, PERSONAL REPRESENTATIVE | FOR MICHAEL F CAROLAN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| JENNIFER S FLOYD | 574   HALE ROAD | | | | WILMINGTON | OH | 45177-8504 |
| JENNIFER S GRAHAM | 720   HILLCREST AVE | | | | CARLISLE | OH | 45005-3305 |
| JENNIFER S GRIFFIN | APT 1 | 6612 MILLSIDE DRIVE | | | INDIANAPOLIS | IN | 46221-8600 |
| JENNIFER S HUMPHRIES | 30 SCOTT COURT | | | | GERMANTOWN | OH | 45327 |
| JENNIFER S NOLAN | 1797 HICKORY ST SE | | | | CONYERS | GA | 30013 |
| JENNIFER S POWELL | 623 WEST BUCYRUS STREET | | | | CRESTLINE | OH | 44827-1639 |
| JENNIFER SANDERS | 1826 PENBROOK LN | | | | FLINT | MI | 48507-2215 |
| JENNIFER SANDERS | 48067 SANDY RIDGE DR | | | | MACOMB | MI | 48044-5922 |
| JENNIFER SANDLIN | 6870 E 100 S | | | | GREENTOWN | IN | 46936-9118 |
| JENNIFER SANDOVAL | PO BOX 755 | | | | CUBA | NM | 87013-0755 |
| JENNIFER SCHAFER | 48586 TREMONT DR | | | | MACOMB | MI | 48044-2115 |
| JENNIFER SCHNEIDER | 30688 SARAH MELISA DR | | | | CHESTERFIELD | MI | 48051-3790 |
| JENNIFER SCHONS | 50880 APPLEBROOKE DR | | | | NORTHVILLE | MI | 48167-9121 |
| JENNIFER SCHUEWEMEYER | #3 UNION MOBILE MANOR | | | | UNION | MO | 63084 |
| JENNIFER SCOTT | 11925 BUFFALO ST | | | | DETROIT | MI | 48212-2840 |
| JENNIFER SENISH | 8818 DUBLIN WAY | | | | STERLING HEIGHTS | MI | 48314-2413 |
| JENNIFER SEVIGNY | 2255 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9047 |
| JENNIFER SHINSKA | 46289 APPLETON DR | | | | MACOMB | MI | 48044-5751 |
| JENNIFER SHOCK | 410 N HAMPTON DR | | | | DURAND | MI | 48429-1412 |
| JENNIFER SILLS | WILHELM-LEUSCHNER-STR. 195 | 64347 GRIESHEIM | | | | | |
| JENNIFER SILVAS | 5400 EAST CARPENTER ROAD | | | | FLINT | MI | 48506-4514 |
| JENNIFER SIMPSON | 2262 PARKWOOD AVE | | | | TOLEDO | OH | 43620-1124 |
| JENNIFER SMITH | 24959 WOODVIEW CT APT 202 | | | | FARMINGTON HILLS | MI | 48335-2487 |
| JENNIFER SMITH | | | | | | | |
| JENNIFER SONNIER | 2107 STARLING DR | | | | BOSSIER CITY | LA | 71111-5657 |
| JENNIFER SPANGLER | 616 OLIVIA DR | | | | MILFORD | MI | 48381-1045 |
| JENNIFER SPROUSE | 180 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2776 |
| JENNIFER STAFFORD | 3837 HEARTHSTONE DR | | | | CHAPEL HILL | TN | 37034-2083 |
| JENNIFER STANEK | 7567 LITTLE WALTERS CT | | | | CLARKSTON | MI | 48348-4446 |
| JENNIFER STEURER | 2040 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-3800 |
| JENNIFER STEVENS | 29 KIRK ST | | | | CANFIELD | OH | 44406-1628 |
| JENNIFER STODDARD | 32 NASHUA STREET | | | | NORWICH | CT | 06360-9782 |
| JENNIFER STONEKING | 106 N LAKEVIEW BLVD | | | | MANITOU BEACH | MI | 49253-9650 |
| JENNIFER STROMBERG | 3200 EAGLE RIDGE DR | | | | PLATTE CITY | MO | 64079-7261 |
| JENNIFER SUCHAN | 38177 N JEAN CT | | | | WESTLAND | MI | 48186-3835 |
| JENNIFER SYKES | 1089 WILLIAMSBURG CT | | | | WILLIAMSTON | MI | 48895-9080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER T ELLIS | 1194 CHARLES ST | | | | SHARON | PA | 16146 |
| JENNIFER TEGEN | 6522 CARLTON RD | | | | CANTON | MI | 48187-1698 |
| JENNIFER THOMAS | 43439 REVERE DR | | | | BELLEVILLE | MI | 48111-1673 |
| JENNIFER THOMAS | 130 CLARE ST | | | | LAKE ORION | MI | 48362-3027 |
| JENNIFER THOMPSON | 2414 N UNION ST | | | | DES MOINES | IA | 50316-1740 |
| JENNIFER THOMPSON | 7618 E 49TH ST | | | | KANSAS CITY | MO | 64129 |
| JENNIFER TIETZ | 703 ROYAL AVE | | | | ROYAL OAK | MI | 48073-5704 |
| JENNIFER TIMBLIN - IRA | JENNIFER TIMBLIN | 6411 COUNTRY SHIRE LANE | | | WEST BLOOMFIELD | MI | 48323 |
| JENNIFER TISSUE | 6303 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| JENNIFER TOBER | 1760 CRANSTON RD | | | | BELOIT | WI | 53511-2542 |
| JENNIFER TOMASZEWSKI | PO BOX 270 | | | | HARTLAND | MI | 48353-0270 |
| JENNIFER TOWNLEY | 1427 LEROY ST | | | | FERNDALE | MI | 48220-3143 |
| JENNIFER TUCKER | 1729 DARLINGTON EAST RD | | | | BELLVILLE | OH | 44813-9389 |
| JENNIFER TURNER | BOX 166 | | | | PARKERS LAKE | KY | 42634 |
| JENNIFER VICE | 1206 S NORTON AVE | | | | MARION | IN | 46953-1257 |
| JENNIFER VICKERY | 4242 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| JENNIFER VOLLWEILER | 7240 READY AVE | | | | WARREN | MI | 48091-5340 |
| JENNIFER W LOUIS | 2716  ATHENS AVE | | | | DAYTON | OH | 45406-4625 |
| JENNIFER W MOSTELLA | P O BOX 8372 | | | | GADSDEN | AL | 35903 |
| JENNIFER WAITE | C/O THE KUHLMAN LAW FIRM LLC | 1100 MAIN ST STE 2550 | | | KANSAS CITY | MO | 64105-2120 |
| JENNIFER WALKER | 1338 RUSSELL ST | | | | YPSILANTI | MI | 48198-5953 |
| JENNIFER WALKER | 9875 S STATE RD | | | | MORRICE | MI | 48857-9746 |
| JENNIFER WASHINGTON | PO BOX 1465 | | | | SANDUSKY | OH | 44871-1465 |
| JENNIFER WATKINS | 86   N. HATFIELD ST. | | | | DAYTON | OH | 45417-1723 |
| JENNIFER WATZ | 6105 NORMANDY DR | | | | SAGINAW | MI | 48638-4348 |
| JENNIFER WAUN | 6491 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7921 |
| JENNIFER WELC | 2808 MOSSBERG CT | | | | SAINT CHARLES | MO | 63303-1151 |
| JENNIFER WELLS-SORNIG | 5204 CREEKMONTE DR | | | | ROCHESTER HILLS | MI | 48306-4794 |
| JENNIFER WESTPHAL | 613 3RD ST | | | | ESSEXVILLE | MI | 48732-1176 |
| JENNIFER WHITE | 4081 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8610 |
| JENNIFER WHITE | 49696 SHELBY CREEK DR | | | | SHELBY TWP | MI | 48317-1815 |
| JENNIFER WIELKOPOLAN | 13866 E AUSTIN RD | | | | MANCHESTER | MI | 48158-8508 |
| JENNIFER WILLIAMS | 12240 S. M-66 HWY | | | | BELLEVUE | MI | 49021 |
| JENNIFER WILLIAMS | 3996 DOANE HWY | | | | GRAND LEDGE | MI | 48837-9424 |
| JENNIFER WILLIAMS | 309 VENNUM AVE | | | | MANSFIELD | OH | 44903-2146 |
| JENNIFER WILLIAMS | 7757 HOLMES ST | | | | DETROIT | MI | 48210-1509 |
| JENNIFER WILLIS | 10199 E AVONDALE CIR | | | | SUPERIOR TOWNSHIP | MI | 48198-2600 |
| JENNIFER WILLS | 48693 VINTAGE LN | | | | MACOMB | MI | 48044-2154 |
| JENNIFER WISSA | 421 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1736 |
| JENNIFER WIXSON | 1180 PORTER DRIVE | | | | CHARLOTTE | MI | 48813-3101 |
| JENNIFER WOOD | 6343 HARTEL RD | | | | POTTERVILLE | MI | 48876-8740 |
| JENNIFER WRIGHT | 818 S BLAINE ST | | | | MUNCIE | IN | 47302-2625 |
| JENNIFER WUNDER | 3702 MAYNARD DR | | | | JANESVILLE | WI | 53548-9116 |
| JENNIFER WYCIHOWSKI | 33052 LYNX ST | | | | WESTLAND | MI | 48185-1425 |
| JENNIFER Y BATCHELOR | 3652  SOLAR VISTA PL | | | | CINCINNATI | OH | 45213-1824 |
| JENNIFER ZAGAL | 4176 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3718 |
| JENNIFER ZHOU | 1011 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2264 |
| JENNIFER ZOLDOS | 38115 WINKLER ST | | | | HARRISON TOWNSHIP | MI | 48045-5363 |
| JENNIFFER BUTLER | 6046 FOX POINT TRL | | | | DALLAS | TX | 75249-2805 |
| JENNINE & LINDA THORPE | C/O SISKINDS LLP | ATTN CHRISTOPHER COLLINS | 680 WATERLOO ST, PO BOX 2520 | LONDON ONTARIO N6A 3V8 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNINE HUNT | 17700 SHARON RD | | | | CHESANING | MI | 48616-9596 |
| JENNINE KENDZIE | 885 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4036 |
| JENNINE SPARKS | 69 RIDGE RD | | | | CORINTH | ME | 04427-3204 |
| JENNING KNIGHT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JENNINGS | PO BOX 2138 | | | | ALICE | TX | 78333-2138 |
| JENNINGS AMY | 201 CLUB WAY | | | | ENTERPRISE | AL | 36330-8315 |
| JENNINGS ARTHUR (357367) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| JENNINGS BALLARD JR | 1070 LEWIS RD | | | | MANSFIELD | OH | 44903-8947 |
| JENNINGS BEARDSTOWN, INC. | ROGER JENNINGS | 716 MARCH ST | | | BEARDSTOWN | IL | 62618-1432 |
| JENNINGS BEARDSTOWN, INC. | 716 MARCH ST | | | | BEARDSTOWN | IL | 62618-1432 |
| JENNINGS BENNETT | 1017 WOODGLENN DR | | | | NEWTON FALLS | OH | 44444 |
| JENNINGS BRYAN & TINA | 3293 CRESTWIND DR | | | | LAKE HAVASU CITY | AZ | 86404-4067 |
| JENNINGS CHEV OLDS CAD, INC. | ALLAN JENNINGS | 340 N 2ND ST | | | CHAMBERSBURG | PA | 17201-1613 |
| JENNINGS CHEVROLET OLDSMOBILE CADIL | 340 N 2ND ST | | | | CHAMBERSBURG | PA | 17201-1613 |
| JENNINGS CHEVROLET OLDSMOBILE CADILLAC, INC. | ALLAN JENNINGS | 340 N 2ND ST | | | CHAMBERSBURG | PA | 17201-1613 |
| JENNINGS CHEVROLET OLDSMOBILE CADILLAC, INC. | 340 N 2ND ST | | | | CHAMBERSBURG | PA | 17201-1613 |
| JENNINGS CHEVROLET, INC. | | | | | GLENVIEW | IL | 60025 |
| JENNINGS CHEVROLET, INC. | JAMES JENNINGS | 241 WAUKEGAN RD | | | GLENVIEW | IL | 60025-5158 |
| JENNINGS CHEVROLET, INC. | 241 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-5158 |
| JENNINGS COOK & HOISINGTON | 204 N ROBINSON AVE | 1900 CITY PL | | | OKLAHOMA CITY | OK | 73102-6815 |
| JENNINGS DAN | JENNINGS, DAN | 4616 IDECKER DRIVE | | | ST LOUIS | MO | 63129 |
| JENNINGS DAVID L (660903) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENNINGS DAVIS, PATRICIA G | PO BOX 187 | | | | BURGHILL | OH | 44404-0187 |
| JENNINGS DORIS | 1409 MCARTHUR AVENUE | | | | NEW BERN | NC | 28560-4622 |
| JENNINGS ENGSTRAND & HENRIKSON | PO BOX 125070 | | | | SAN DIEGO | CA | 92112-5070 |
| JENNINGS EXCAVATION INC. | | 14 CLINTON DR | | | | NH | 03049 |
| JENNINGS FISHER | PO BOX 43 | | | | SPELTER | WV | 26438 |
| JENNINGS FRANCIS (445484) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JENNINGS FRANCIS N (493865) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENNINGS FRENCH | 627 WESTBOURNE DR | | | | BLOOMFIELD HILLS | MI | 48301-3454 |
| JENNINGS GENERAL MAINTENANCE INC | 10271 N. STATE RD. | P.O. BOX 74 | | | OTISVILLE | MI | 48463 |
| JENNINGS HARRY (479274) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JENNINGS HENRY L (656477) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JENNINGS HUGH C (429183) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENNINGS I I, DWIGHT O | 1149 BRADFORD ST NW | | | | WARREN | OH | 44485-1961 |
| JENNINGS II, GEORGE CHANDLER | G2206 LODGE RD | | | | FLINT | MI | 48532 |
| JENNINGS JAMES | 2909 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902-7011 |
| JENNINGS JR, ALPHONCE | 99 E JUDSON ST | | | | PONTIAC | MI | 48342-3032 |
| JENNINGS JR, GEORGE M | PO BOX 181 | | | | NEWARK | TX | 76071-0181 |
| JENNINGS JR, NATHANIEL | 10211 E OUTER DR | | | | DETROIT | MI | 48224-2885 |
| JENNINGS JR, ORVILLE J | 1500 WENDELL AVE | | | | LIMA | OH | 45805-3155 |
| JENNINGS JR, WILLIAM D | 16 ROTHWELL DR | | | | WILMINGTON | DE | 19804-3432 |
| JENNINGS JR, WILLIAM G | 9150 PRESTWICK CLUB DR | | | | DULUTH | GA | 30097-2443 |
| JENNINGS KEITH | JENNINGS, KEITH | 4318 BLAIR AVE | | | SANT LOUIS | MO | 63107 |
| JENNINGS KENNETH (504951) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNINGS LANTZ | 7173 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8708 |
| JENNINGS LARRY E (439180) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENNINGS LEE (352290) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENNINGS LESLIE (479275) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JENNINGS LOVINS | 6432 FIRESIDE DR | | | | DAYTON | OH | 45459 |
| JENNINGS LUKE (445486) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JENNINGS LYFE | C/O PROVIDENT FINANCIAL MGMT | 2850 OCEAN PARK BLVD STE 300 | ATTN LINDA LAPETINO | | SANTA MONICA | CA | 90405-6216 |
| JENNINGS MARTIN | 25 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1262 |
| JENNINGS MCAVOY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JENNINGS MICHAEL (402395) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| JENNINGS MOTORS, INC. | 9701 E ARAPAHOE RD | | | | ENGLEWOOD | CO | 80112-3706 |
| JENNINGS MOTORS, INC. | INTERCOMPANY | | | | | | |
| JENNINGS O C (477705) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JENNINGS PARKER | 7318 MANHATTAN AVE | | | | PARMA | OH | 44129-1465 |
| JENNINGS POLICY STRATEGIES | 401 9TH ST NW | STE 770 | | | WASHINGTON | DC | 20004-2134 |
| JENNINGS POLICY STRATEGIES, INC. | MR. CHRISTOPHER C. JENNINGS | SUITE 600 EAST | 1001 G STREET, NW | | WASHINGTON | DC | 20001 |
| JENNINGS PONTIAC, BUICK, GMC, INC. | THOMAS JENNINGS | 247 GRANT ST | | | CHAMBERSBURG | PA | 17201-1627 |
| JENNINGS PONTIAC, BUICK, GMC, INC. | 247 GRANT ST | | | | CHAMBERSBURG | PA | 17201-1627 |
| JENNINGS RANDEL C (481813) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENNINGS RAYMOND | JENNINGS, RAYMOND | 805 HANCOCK RD. | | | WENTZVILLE | MO | 63385-3115 |
| JENNINGS STEPHANIE | 201 GAPEN RD | | | | GARARDS FORT | PA | 15334-1019 |
| JENNINGS SWECKER | 619 BALDWIN ST | | | | ELYRIA | OH | 44035-7213 |
| JENNINGS TERRIE | 5226 WAYNE MADISON ROAD | | | | TRENTON | OH | 45067-9718 |
| JENNINGS TERRIE | JENNINGS, TERRIE | | | | | | |
| JENNINGS TERRY | 5056 ROYAL DR | | | | FORT WORTH | TX | 76116-8830 |
| JENNINGS THOMAS | 7327 SCOTLAND CIRCLE #105 | | | | ALMA | MI | 48801 |
| JENNINGS TINA | 8913 MILLINGTON RD | | | | VASSAR | MI | 48768-9649 |
| JENNINGS TOW & REPAIR | 1401 18TH ST | | | | SPIRIT LAKE | IA | 51360-1169 |
| JENNINGS TREMBLAY | 319 FOSTER RD | | | | FORT COVINGTON | NY | 12937-2417 |
| JENNINGS VANCE W (412866) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENNINGS W FISHER | 20071 SANIBEL VIEW CRL 101 | UNIT 101 | | | FORT MYERS | FL | 33908 |
| JENNINGS WILLIAM (ESTATE OF) | | | | | | | |
| JENNINGS WINFREY | 4285 MELANIE LN | | | | COLLEGE PARK | GA | 30349-2846 |
| JENNINGS WINTERS | 2013 INNER CIRCLE DR | | | | OVIEDO | FL | 32765-8708 |
| JENNINGS, AGNES A | 2928 AVALON AVE NE | | | | CANTON | OH | 44705-4156 |
| JENNINGS, ALBERT | 122 CRISCO RD | | | | FLORENCE | MS | 39073 |
| JENNINGS, ALBERT | 3115 FULTON ST | | | | SAGINAW | MI | 48601-3174 |
| JENNINGS, ALBERT H | 123 NEIGHBORLY WAY | | | | MURPHY | NC | 28906-7658 |
| JENNINGS, ALFRED A | 600 HURD RD | | | | PROSPECT | TN | 38477-6814 |
| JENNINGS, ALFRED R | 5415 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3955 |
| JENNINGS, ALFRED R | 3250 LAKESIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2959 |
| JENNINGS, ALTON D | 1995 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9384 |
| JENNINGS, ALVIN | PO BOX 2804 | | | | DAYTON | OH | 45401-2804 |
| JENNINGS, ALVIN O | 1415 HENRI | | | | NEWPORT | MI | 48166-9240 |
| JENNINGS, AMELIA T | 1115 KIRKHAM TRACE | | | | LOUISVILLE | KY | 40299 |
| JENNINGS, AMY S | 11647 W 800 S | | | | LOSANTVILLE | IN | 47354-9317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNINGS, ANNA JEAN | 2073 ROYAL DR | | | | MELBOURNE | FL | 32904-9119 |
| JENNINGS, ANNA L | 154 ROSE ST | | | | PLYMOUTH | MI | 48170-1349 |
| JENNINGS, ARDELIA | 3001 CABANA DRIVE | #301 | | | LAS VEGAS | NV | 89122 |
| JENNINGS, ARTHUR | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| JENNINGS, ARTHUR | 16 BRENTWOOD DR | | | | OXFORD | MI | 48371-6173 |
| JENNINGS, BARBARA A | 1423 JESUSITA LN | | | | SANTA BARBARA | CA | 93105-2047 |
| JENNINGS, BARBARA D | 211 4TH AVE # A | | | | COLUMBIA | TN | 38401-2803 |
| JENNINGS, BASIL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JENNINGS, BEATRICE | 17178 SAINT AUBIN ST | | | | DETROIT | MI | 48212-1544 |
| JENNINGS, BEATRICE | 17178 ST AUBIN | | | | DETROIT | MI | 48212-1544 |
| JENNINGS, BETTY B | 2580 CASCADE RD SW | | | | ATLANTA | GA | 30311-3209 |
| JENNINGS, BETTY J | 414 W HIGH | | | | HICKSVILLE | OH | 43526-1036 |
| JENNINGS, BETTY J | 414 W HIGH ST | | | | HICKSVILLE | OH | 43526-1036 |
| JENNINGS, BETTY J | 5532 LAKESIDE DR | | | | FAIRFIELD | OH | 45014-9105 |
| JENNINGS, BETTY L | 2631 WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2837 |
| JENNINGS, BEULAH A | 1119 ST JOHN | | | | TOLEDO | OH | 43608-2159 |
| JENNINGS, BILLY N. | 101 OAK HILL STREET | | | | GLASGOW | KY | 42141-1460 |
| JENNINGS, BILLY R | RR 1 BOX 810 | | | | FAYETTEVILLE | WV | 25840-9798 |
| JENNINGS, BOBBY L | 12002 BEECH DALY RD | | | | REDFORD | MI | 48239-2430 |
| JENNINGS, BOBBY LEON | 12002 BEECH DALY RD | | | | REDFORD | MI | 48239-2430 |
| JENNINGS, BRADLEY | 3170 OAKCLIFF RD NW | | | | ATLANTA | GA | 30311-1021 |
| JENNINGS, BRUCE L | 7044 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| JENNINGS, C W | 3330 JEFFERSON ST. | | | | OWENSBORO | KY | 42303-7078 |
| JENNINGS, CAMILLE H | 243 MIAMI LAKES DR | | | | MILFORD | OH | 45150-5810 |
| JENNINGS, CARL R | 9521 HAMILL RD | P.O. BOX392 | | | OTISVILLE | MI | 48463-9785 |
| JENNINGS, CAROL A | 3716 JUNIPER STREET | | | | CLARKSTON | MI | 48348-1367 |
| JENNINGS, CARRIE I | 53 KINGSBERRY DR | | | | SOMERSET | NJ | 08873-4304 |
| JENNINGS, CHARLES D | APT T | 26 SCENIC DRIVE | | | CROTON HDSN | NY | 10520-1824 |
| JENNINGS, CHARLES H | PO BOX 188 | | | | SPRINGERVILLE | AZ | 85938-0188 |
| JENNINGS, CHARLES O | 120 THEO AVE | | | | LANSING | MI | 48917-2607 |
| JENNINGS, CHERYL L | 334 KIRK DR | | | | SAINT LOUIS | MO | 63135-3027 |
| JENNINGS, CLARENCE A | 12 CARRIAGE LN 12 | | | | BELLEVILLE | MI | 48111 |
| JENNINGS, CLARK | 12613 S LAFLIN ST | | | | CALUMET PARK | IL | 60827-6011 |
| JENNINGS, CLENTIS A | 124 FIRELIGHT CT | | | | ANTIOCH | TN | 37013-5654 |
| JENNINGS, COREY N | 11015 MORRISON ST APT 204 | | | | NORTH HOLLYWOOD | CA | 91601 |
| JENNINGS, CRAIG H | 105 ABERDEEN | | | | WILLIAMSBURG | VA | 23188-9145 |
| JENNINGS, CRAIG S | 2529 TIMBER HILL DRIVE | | | | ANN ARBOR | MI | 48103-2180 |
| JENNINGS, CURTIS | 4840 LA CHENE DR | | | | WARREN | MI | 48092-4936 |
| JENNINGS, CURTIS L | 6366 BROOKDALE DR | | | | INDIANAPOLIS | IN | 46227-4922 |
| JENNINGS, CYNTHIA | | | | | | | |
| JENNINGS, DAISY | 34446 FAIRCHILD ST | | | | WESTLAND | MI | 48186 |
| JENNINGS, DAN | 4616 IDECKER DR | | | | SAINT LOUIS | MO | 63129-1781 |
| JENNINGS, DARLENE M | 90 STARR AVE | | | | WATERFORD | MI | 48328-3850 |
| JENNINGS, DARRELL | PO BOX 1421 | | | | LEWISBURG | TN | 37091-0421 |
| JENNINGS, DAVID A | 9220 CARTER RD | | | | FREELAND | MI | 48623-9052 |
| JENNINGS, DAVID C | 121 W VINE ST | | | | MONROE | MI | 48162-2756 |
| JENNINGS, DAVID E | 1706 FERRIS AVE 81 | | | | ROYAL OAK | MI | 48067 |
| JENNINGS, DAVID E | 3839 BRUNSWICK LN | | | | JANESVILLE | WI | 53546-2080 |
| JENNINGS, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENNINGS, DAVID S | 3544 EVERGREEN AVE SE | | | | WARREN | OH | 44484-3416 |
| JENNINGS, DAWSEY D | 1355 ORCHID ST | | | | WATERFORD | MI | 48328-1353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNINGS, DEAN E | 1028 FAIRWAY LN | | | | LANSING | MI | 48912-5008 |
| JENNINGS, DEANNA | PO BOX 33 | | | | SHILOH | OH | 44878-0033 |
| JENNINGS, DEBORAH R | 865 GARDEN CT | | | | EASTON | PA | 18040 |
| JENNINGS, DEBORAH W | 10205 CAMINITO COVEWOOD | | | | SAN DIEGO | CA | 92131-2003 |
| JENNINGS, DEBRA J | 12321 MOCERI DR | | | | GRAND BLANC | MI | 48439-1927 |
| JENNINGS, DELORESE C | 1127 SUNNYMEADE DR | | | | ANDERSON | IN | 46011-2457 |
| JENNINGS, DELORESE C | 1127 SUNNYMEAD DR | | | | ANDERSON | IN | 46011-2457 |
| JENNINGS, DENISE B | 803 HEATHER DR | | | | DAYTON | OH | 45405-1821 |
| JENNINGS, DENISE B | 803 HEATHER DR. | | | | DAYTON | OH | 45405-5405 |
| JENNINGS, DENNIS H | 39748 SHETLAND ST | | | | CLINTON TWP | MI | 48038-2876 |
| JENNINGS, DOLORES F | 5804 NE BUTTONWOOD TREE LN | | | | GLADSTONE | MO | 64119-2236 |
| JENNINGS, DONALD G | PO BOX 162 | | | | MACOMB | OK | 74852-0162 |
| JENNINGS, DONALD L | 8300 RATHBONE ST | | | | DETROIT | MI | 48209-1976 |
| JENNINGS, DONALD R | 674 BENEDICT AVE | | | | MANSFIELD | OH | 44906-2024 |
| JENNINGS, DONNA M | 8492 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| JENNINGS, DONNA M | 3428 MILLER ST | | | | EAU CLAIRE | WI | 54701-7648 |
| JENNINGS, DONNA MARIE | 8492 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| JENNINGS, DOROTHY M | 11623 HARVARD AVE | | | | CLEVELAND | OH | 44105-5457 |
| JENNINGS, DOROTHY M. | 11623 HARVARD AVE | | | | CLEVELAND | OH | 44105-5457 |
| JENNINGS, DOUGLAS | 4125 GARIBALDI PL | | | | PLEASANTON | CA | 94566-7541 |
| JENNINGS, EDWARD H | 1347 W VIENNA RD | | | | CLIO | MI | 48420-2129 |
| JENNINGS, EDWIN | 5596 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6281 |
| JENNINGS, EILEEN | 5215 WEBSTER RD | | | | FLINT | MI | 48504 |
| JENNINGS, EILEEN M | 248 CROCKER AVE | | | | VENTURA | CA | 93004-1533 |
| JENNINGS, ELLA C | 6426 RACHELLEN AVE | | | | HUBBARD | OH | 44425-2450 |
| JENNINGS, ELLIOTT | 3081 HUSTON DR | | | | MILLINGTON | MI | 48746-9697 |
| JENNINGS, ERIC S | 6282 BADGER DR | | | | LOCKPORT | NY | 14094-5919 |
| JENNINGS, ERIC S | PO BOX 122 | | | | NEWFANE | NY | 14108-0122 |
| JENNINGS, ERMALEE | 5168 TOKAY DR | | | | FLINT | MI | 48507-2917 |
| JENNINGS, EUGENE | 6122 SHILLINGTON DR | | | | BERKELEY | MO | 63134-2223 |
| JENNINGS, F | PO BOX 176 | | | | LAKE PEEKSKILL | NY | 10537-0176 |
| JENNINGS, FLORA | 21812 S PHOENIX DR | | | | PECULIAR | MO | 64078-9508 |
| JENNINGS, FRANCIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JENNINGS, FRANCIS N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENNINGS, FRANK J | 990 DOLANE | | | | WHITE LAKE | MI | 48383-2400 |
| JENNINGS, FRANK T | 1021 ORLO DR NW | | | | WARREN | OH | 44485-2427 |
| JENNINGS, FRED A | 611 14TH AVE | | | | MIDDLETOWN | OH | 45044-5603 |
| JENNINGS, FRED A | 611 FOURTEENTH AVE | | | | MIDDLETOWN | OH | 45044-5603 |
| JENNINGS, FRED T | 451 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-3081 |
| JENNINGS, FREDDIE | 18921 ELDORADO PL | | | | LATHRUP VILLAGE | MI | 48076-4408 |
| JENNINGS, FREDERICK B | 207 LOCH LOMOND AVE NE | | | | GRAND RAPIDS | MI | 49546-1342 |
| JENNINGS, GAIL F | 24230 MOUNT OLIVE DR | | | | FLAT ROCK | MI | 48134-9535 |
| JENNINGS, GARY A | 21812 S PHOENIX DR | | | | PECULIAR | MO | 64078-9508 |
| JENNINGS, GENE A | 3026 CHAUTAUQUA DR | | | | STOW | OH | 44224-3825 |
| JENNINGS, GEORGE C | 2073 ROYAL DR | | | | MELBOURNE | FL | 32904-9119 |
| JENNINGS, GEORGE E | PO BOX 337 | | | | TREZEVANT | TN | 38258-0337 |
| JENNINGS, GLORIA B | C/O GUARDIANSHIP AND P S,INC | 197 WEST MARKET ST | | | WARREN | OH | 44481-1045 |
| JENNINGS, GLORIA Y | PO BOX 210 | | | | FOLEY | AL | 36536-0210 |
| JENNINGS, GOLDIE M | 212 2ND ST | | | | GRAND TOWER | IL | 62942 |
| JENNINGS, H W | 781 DUTTON RD | | | | ROCHESTER HLS | MI | 48306-2509 |
| JENNINGS, HALLIE T | LOT 23 | 27441 US HIGHWAY 98 | | | ELBERTA | AL | 36530-2728 |
| JENNINGS, HAROLD | PO BOX 13085 | | | | FLINT | MI | 48501-3085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNINGS, HARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JENNINGS, HARVEY | 240 VANDIVER RD | | | | CANTON | GA | 30114-2031 |
| JENNINGS, HAZEL I | 2806 MEDOW CREEK ROAD | | | | GALAX | VA | 24333-4668 |
| JENNINGS, HAZEL I | 2806 MEADOW CREEK RD | | | | GALAX | VA | 24333-4668 |
| JENNINGS, HENRI J | 3940 HANEY ROAD | | | | DAYTON | OH | 45416-2034 |
| JENNINGS, HENRY | 14209 METTETAL ST | | | | DETROIT | MI | 48227-1874 |
| JENNINGS, HENRY L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JENNINGS, HERMAN L | 1127 SUNNYMEAD DR | | | | ANDERSON | IN | 46011-2457 |
| JENNINGS, HOMER C | 625 MOORES LN | | | | NEW CASTLE | DE | 19720-3447 |
| JENNINGS, HOWARD C | 43220 CYPRESS BEND DR | | | | GONZALES | LA | 70737-7783 |
| JENNINGS, HUGH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENNINGS, INEZ I | 21 HOLLAND LANE | | | | GOODMAN | MO | 64843 |
| JENNINGS, IVORY | 717 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49507-1306 |
| JENNINGS, J D | 3906 SPANN AVE | | | | INDIANAPOLIS | IN | 46203-1539 |
| JENNINGS, JACK D | 5907 SANTO DOMINGO CT | | | | NEW BERN | NC | 28560-9036 |
| JENNINGS, JAMES | 892 E 5TH ST | | | | ENGLEWOOD | FL | 34223-4411 |
| JENNINGS, JAMES | 19219 REDFERN ST | | | | DETROIT | MI | 48219-1854 |
| JENNINGS, JAMES | 221 RIDGEVIEW DR | | | | WYNNE | AR | 72396-1719 |
| JENNINGS, JAMES A | 4129 EASTRIDGE DR | | | | JANESVILLE | WI | 53546-1725 |
| JENNINGS, JAMES A | 5055 LAPEER RD | | | | BURTON | MI | 48509-2017 |
| JENNINGS, JAMES H | 1231 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1315 |
| JENNINGS, JAMES J | 1423 JESUSITA LN | | | | SANTA BARBARA | CA | 93105-2047 |
| JENNINGS, JAMES J | 9080 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9327 |
| JENNINGS, JAMES P | 3 MEETING ST | | | | ORANGE BEACH | AL | 36561-8303 |
| JENNINGS, JAMES W | 3912 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9734 |
| JENNINGS, JANICE D | 707 SNAPDRAGON TRL | | | | MESQUITE | TX | 75149-2643 |
| JENNINGS, JEFFREY M | 2651 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1703 |
| JENNINGS, JEFFREY S | 5880 TURNBERRY DR | | | | COMMERCE TOWNSHIP | MI | 48382-4802 |
| JENNINGS, JENNIFER | 4121 POLARIS DR APT 1094 | | | | IRVING | TX | 75038 |
| JENNINGS, JOANNIE L | PO BOX 2804 | | | | DAYTON | OH | 45401-2804 |
| JENNINGS, JOHN A | 229 BANNISTER CT | | | | DANVILLE | VA | 24540-1229 |
| JENNINGS, JOHN E | 14292 E WHISPERING OCOTILLO PL | | | | VAIL | AZ | 85641-6663 |
| JENNINGS, JOHN T | 5067 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3250 |
| JENNINGS, JOHNNIE H | 3905 CHERYL ST | | | | FORT WORTH | TX | 76117-2228 |
| JENNINGS, JOHNNIE L | 1707 HOLBORN CT | | | | JONESBORO | GA | 30236-3397 |
| JENNINGS, JOSEPH R | 7716 CRUYFF CIR | | | | INDIANAPOLIS | IN | 46214-2347 |
| JENNINGS, JOSEPH ROBERT | 7716 CRUYFF CIR | | | | INDIANAPOLIS | IN | 46214-2347 |
| JENNINGS, JOYCE G | 531 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3269 |
| JENNINGS, JOYCE G | 531 MISTLETOE | | | | YOUNGSTOWN | OH | 44511-3269 |
| JENNINGS, JOYCELYN A | 219 FRANK ST. | | | | MEDINA | NY | 14103-1716 |
| JENNINGS, JOYCELYN A | 219 FRANK ST | | | | MEDINA | NY | 14103-1716 |
| JENNINGS, JUDY A | 2604 PIONEER ROAD SOUTHWEST | | | | HUNTSVILLE | AL | 35803-2573 |
| JENNINGS, JUDY A | PO BOX 18041 | | | | INDIANAPOLIS | IN | 46218-0041 |
| JENNINGS, KAREN D | 28330 FRANKLIN RIVER DR APT 208 | | | | SOUTHFIELD | MI | 48034-5404 |
| JENNINGS, KAREN D | APT 208 | 28330 FRANKLIN RIVER DRIVE | | | SOUTHFIELD | MI | 48034-5404 |
| JENNINGS, KAREN E | 2924 MEADOWBROOK CT | | | | LAKE ORION | MI | 48360-1726 |
| JENNINGS, KEITH | 4318 BLAIR AVE | | | | SAINT LOUIS | MO | 63107-1905 |
| JENNINGS, KENNETH E | 6356 ROBERT E LEE DR | | | | FAIRFIELD | OH | 45014-4630 |
| JENNINGS, KENNETH E | 1219 JOYCE LN | | | | ANN ARBOR | MI | 48103-8870 |
| JENNINGS, KENT R | 24163 S DUNCAN CIR | | | | FARMINGTON HILLS | MI | 48336-2773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNINGS, KENT R. | 24163 S DUNCAN CIR | | | | FARMINGTON HILLS | MI | 48336-2773 |
| JENNINGS, KIMIKO I | 233 S ACADEMY ST | | | | MOORESVILLE | NC | 28115-3110 |
| JENNINGS, KRISSONDRA | 44 GEORGE CRABTREE RD | | | | HILHAM | TN | 38568-8568 |
| JENNINGS, KRISSONDRA | 44 CRABTREE RD | | | | HILHAM | TN | 38568 |
| JENNINGS, LARRY D | 69 MOON VALLEY RD | | | | TULAROSA | NM | 88352-9657 |
| JENNINGS, LARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENNINGS, LAURA J | 1587 CREEK ST | | | | ROCHESTER | NY | 14625-1164 |
| JENNINGS, LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENNINGS, LEITHA M | 400 E MAIN ST APT 129 | | | | MIDLAND | MI | 48640-6504 |
| JENNINGS, LENA F | 3126 WYOMING AVE. | | | | FLINT | MI | 48506-2560 |
| JENNINGS, LEO | 12321 MOCERI DR | | | | GRAND BLANC | MI | 48439-1927 |
| JENNINGS, LEONA | 795 SNOWBIRD CIRCLE WEST | | | | SAINT CLAIR | MI | 48079-5593 |
| JENNINGS, LESLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JENNINGS, LESTER L | PO BOX 595 | | | | GRAYSON | GA | 30017-0010 |
| JENNINGS, LILLIE P | 127 ROSE AVE | | | | SYRACUSE | NY | 13202-3944 |
| JENNINGS, LINDA L | 14004 POPLAR AVE | | | | GRANT | MI | 49327-9352 |
| JENNINGS, LINDA M | 1759 SHARON HOGUE RD | | | | MASURY | OH | 44438-9785 |
| JENNINGS, LINDA P | 3618 CUMMINGS RD | | | | CLEVELAND HEIGHTS | OH | 44118-2627 |
| JENNINGS, LITTLE T | 138 IDYLWILD NE | | | | WARREN | OH | 44483-1318 |
| JENNINGS, LITTLE T | 138 IDYLWILD ST NE | | | | WARREN | OH | 44483-3430 |
| JENNINGS, LOLA D | P.O. 680781 | | | | FORT PAYNE | AL | 35968-1620 |
| JENNINGS, LORI L | 2529 TIMBER HILL DR | | | | ANN ARBOR | MI | 48103-2180 |
| JENNINGS, LORI LYNN | 2529 TIMBER HILL DR | | | | ANN ARBOR | MI | 48103-2180 |
| JENNINGS, LUCILLE J | 8950 CAMPBELL CREEK DR | | | | COMMERCE TOWNSHIP | MI | 48390-1704 |
| JENNINGS, M C | 26411 EMERALD DOVE DR | | | | VALENCIA | CA | 91355-3533 |
| JENNINGS, MABLE L | 2600 IDLEWOOD RD | FIRST FLOOR | | | CLEVELAND HEIGHTS | OH | 44118 |
| JENNINGS, MARGARET A | 1748 PAPAYA DR. N. | | | | ORANGE PARK | FL | 32073-2764 |
| JENNINGS, MARGARET A | 1748 PAPAYA DR N | | | | ORANGE PARK | FL | 32073-2764 |
| JENNINGS, MARGARET J | 1406 25TH AVENUE DR W | | | | BRADENTON | FL | 34205-6450 |
| JENNINGS, MARGARET J | 1406 25TH AVE DR W | | | | BRANDETON | FL | 34205-6450 |
| JENNINGS, MARGUERITE C | 3309 NEVADA DR | | | | ANDERSON | IN | 46012-5520 |
| JENNINGS, MARILYN F | 300 7TH ST | | | | PORT CLINTON | OH | 43452-2436 |
| JENNINGS, MARILYN F | 300 E 7TH ST | | | | PORT CLINTON | OH | 43452-2436 |
| JENNINGS, MARILYN L | 9082 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9327 |
| JENNINGS, MARK A | 1177 CAVENDISH DR | | | | CARMEL | IN | 46032-4649 |
| JENNINGS, MARTHA Y | 2965 COUNTY RD 1527 | | | | CULLMAN | AL | 35058-4311 |
| JENNINGS, MARVIN | 321 COUNTY ROAD 3673 | | | | PARADISE | TX | 76073-4504 |
| JENNINGS, MARVIN L | 5428 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9408 |
| JENNINGS, MARY | 5724 NW 45TH ST | | | | WARR ACRES | OK | 73122-4204 |
| JENNINGS, MARY S | 144 CLARKSVILLE ST | | | | GREENVILLE | PA | 16125-2366 |
| JENNINGS, MATTHEW CHASE | | | | | | | |
| JENNINGS, MAY A | 225 AVENIDA DELA ISLE | | | | NOKOMIS | FL | 34275 |
| JENNINGS, MAY A | 225 AVENIDA DE LA ISLA | | | | NOKOMIS | FL | 34275-2013 |
| JENNINGS, MICHAEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| JENNINGS, MICHAEL | 2928 AVALON AVE NE | | | | CANTON | OH | 44705-4156 |
| JENNINGS, MICHAEL A | 2372 BROCKTON WAY | | | | HENDERSON | NV | 89074-5455 |
| JENNINGS, MICHAEL A | 1115 S FIELDVIEW LOOP | | | | LECANTO | FL | 34461-8380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNINGS, MICHAEL D | 487 PETERMAN RD | | | | GREENWOOD | IN | 46142 |
| JENNINGS, MICHAEL E | 1833 MONET DR | | | | FORT WAYNE | IN | 46845-9542 |
| JENNINGS, MICHAEL J | 700 KRISTEN CT | | | | SANTA BARBARA | CA | 93111-1515 |
| JENNINGS, MICHAEL P | 2380 BEVIN CT | | | | COMMERCE TOWNSHIP | MI | 48382-2067 |
| JENNINGS, MICHAEL R | 452 N KING ST | | | | XENIA | OH | 45385-2208 |
| JENNINGS, MICHAEL W | 5574 NEW BURLINGTON RD. | | | | WILMINGTON | OH | 45177-9031 |
| JENNINGS, MICHAEL W | 427 WALLACE AVE | | | | INDIANAPOLIS | IN | 46201-3725 |
| JENNINGS, MICHAELLE | 5237 N 100 W | | | | ANDERSON | IN | 46011-9285 |
| JENNINGS, MIGNON M | 12609 ASBURY PARK | | | | DETROIT | MI | 48227-1204 |
| JENNINGS, MORRIS C | 32 MONROE PL | FELLOWSHIP HOUSE | | | BLOOMFIELD | NJ | 07003-3510 |
| JENNINGS, MORRIS E | 653 CANDLEWOOD DR | | | | MARION | IN | 46952-1911 |
| JENNINGS, NICK J | 4251 N 100 E | | | | HARTFORD CITY | IN | 47348-9208 |
| JENNINGS, NICK JOE | 4251 N 100 E | | | | HARTFORD CITY | IN | 47348-9208 |
| JENNINGS, NORMA H | 55 DIANA BLVD | | | | MERRITT ISLAND | FL | 32953-3111 |
| JENNINGS, NORMAN F | 6129 SEBRING DR | | | | COLUMBIA | MD | 21044-3923 |
| JENNINGS, NORMAN F | 3983 TYRELL RD | | | | OWOSSO | MI | 48867-9281 |
| JENNINGS, O C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JENNINGS, PARK I | 3495 MOCKINGBIRD DR | | | | LAKE HAVASU CITY | AZ | 86406-5751 |
| JENNINGS, PATRICIA A | 4060 NA AH TEE TRL | | | | SNELLVILLE | GA | 30039-8001 |
| JENNINGS, PATRICIA A | 2823 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2233 |
| JENNINGS, PATRICIA M | 1811 HAMLET PL S | | | | BEL AIR | MD | 21015-1544 |
| JENNINGS, PATSY I | 7009 STARSHINE ST NE | | | | ALBUQUERQUE | NM | 87111-7534 |
| JENNINGS, PAUL | 1859 S CT RD 450 EAST | | | | AVON | IN | 46123 |
| JENNINGS, PAUL B | 3113 SW ROBERTS DR | | | | LEES SUMMIT | MO | 64082-4132 |
| JENNINGS, PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JENNINGS, QUANTECIA L | PO BOX 634 | | | | GADSDEN | AL | 35902-0634 |
| JENNINGS, RACINE T | 4840 LA CHENE DR | | | | WARREN | MI | 48092-4936 |
| JENNINGS, RALPH W | 1812 GARDNER RD | | | | WESTCHESTER | IL | 60154-4400 |
| JENNINGS, RANDEL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENNINGS, RAYMOND | 805 HANCOCK RD | | | | WENTZVILLE | MO | 63385-3115 |
| JENNINGS, RAYMOND C | ASHBERRY PARK LOT #95 | | | | MOORESVILLE | IN | 46158 |
| JENNINGS, RAYMOND L | 304 PLEASANT ROAD | | | | CONOWINGO | MD | 21918 |
| JENNINGS, RETHA S | 8212 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-1874 |
| JENNINGS, RHONDA | COWEN MICHAEL R | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| JENNINGS, RHONDA | GOFF AND GOFF | PO BOX 2050 | | | RUSTON | LA | 71273-2050 |
| JENNINGS, RICHARD | 409 GRANT ST | | | | CHENOA | IL | 61726-1414 |
| JENNINGS, RICHARD A | 6247 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| JENNINGS, RICHARD E | 520 AMENT ST | | | | OWOSSO | MI | 48867 |
| JENNINGS, RICK A | 1910 SOUTHWEST TANGLEWOOD CT | | | | ANKENY | IA | 50023-5431 |
| JENNINGS, ROBERT D | 4125 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-1722 |
| JENNINGS, ROBERT E | 150 MARANATHA TRL | | | | LAWRENCEVILLE | GA | 30045-6316 |
| JENNINGS, ROBERT E | 3647 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3050 |
| JENNINGS, ROBERT E | 3412 LENOX AVE | | | | YOUNGSTOWN | OH | 44502 |
| JENNINGS, ROBERT L | 212 MAPLEWOOD DR | PO BOX 372 | | | OTISVILLE | MI | 48463-7716 |
| JENNINGS, ROBERT N | 2571 BOWMAN RD | | | | IMLAY CITY | MI | 48444-9613 |
| JENNINGS, ROBERT W | 317 DIVISION ST | | | | MORENCI | MI | 49256-1506 |
| JENNINGS, ROBERT W | 820 SHALLCROSS LAKE RD | | | | MIDDLETOWN | DE | 19709-9439 |
| JENNINGS, ROBERT W | 4224 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1932 |
| JENNINGS, ROCKY D | 8530 GEYERS CHAPEL RD | | | | CRESTON | OH | 44217-9495 |
| JENNINGS, RODNEY D | 728 MULBERRY LN | | | | DESOTO | TX | 75115-1425 |
| JENNINGS, ROGER D | 6156 GLENWOOD CIR | | | | PORTAGE | MI | 49024-2329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNINGS, ROGER E | 5830 HERBERT RD | | | | CANFIELD | OH | 44406-9701 |
| JENNINGS, ROGER R | 1004 FOREST DR | | | | CROSSVILLE | TN | 38555-8814 |
| JENNINGS, RON E | 33855 RICHARD O DR | | | | STERLING HEIGHTS | MI | 48310-6123 |
| JENNINGS, RONALD W | 7 ASHLEIGH DR | | | | MIDDLETOWN | DE | 19709-9593 |
| JENNINGS, RUSSELL A | 1904 CORDOVA ST. | | | | YOUNGSTOWN | OH | 44504 |
| JENNINGS, RUSSELL L | 3806 POCOHONTAS TRAIL | | | | HARRISON | MI | 48625-8419 |
| JENNINGS, RUTH A | 10994 HENDERSON RD | | | | CORUNNA | MI | 48817-9792 |
| JENNINGS, S C | 2306 NEBRASKA AVE | | | | FLINT | MI | 48506-4803 |
| JENNINGS, SAMMIE C | 6770 CROOKED CREEK DR | | | | MARTINSVILLE | IN | 46151-7600 |
| JENNINGS, SANDRA E | PO BOX 608 | | | | MATLACHA | FL | 33993-0608 |
| JENNINGS, SANDRA L | 15900 ROAD 1037 | | | | OAKWOOD | OH | 45873-9067 |
| JENNINGS, SANDRA V | 3544 EVERGREEN AVE SE | | | | WARREN | OH | 44484-3416 |
| JENNINGS, SARAH W | 4431 N. WHELLING AVE. | | | | MUNCIE | IN | 47304-1210 |
| JENNINGS, SARAH W | 4431 N WHEELING AVE | | | | MUNCIE | IN | 47304-1210 |
| JENNINGS, SHARON D | 354 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1740 |
| JENNINGS, SHARON DENISE | 354 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1740 |
| JENNINGS, SHARON S | 2909 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7011 |
| JENNINGS, SHEILA K | 5751 BAYBERRY FARMS DR SW | | | | WYOMING | MI | 49418-9374 |
| JENNINGS, STACEY L | 4142 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-2851 |
| JENNINGS, STANLEY F | 1811 HAMLET PL S | | | | BEL AIR | MD | 21015-1544 |
| JENNINGS, STEVE A | 979 MILL CREEK RUN | | | | SUWANEE | GA | 30024-2103 |
| JENNINGS, SUSAN L | 1510 HABERSHAM PL | | | | CUMMING | GA | 30041-8056 |
| JENNINGS, SYLVIA D | 702 FLORENCE | | | | KALAMAZOO | MI | 49007-2499 |
| JENNINGS, SYLVIA D | 702 FLORENCE ST | | | | KALAMAZOO | MI | 49007-2499 |
| JENNINGS, TAMARA A | 3121 S OAK RD | | | | DAVISON | MI | 48423-9106 |
| JENNINGS, TERRIE L | 5226 WAYNE MADISON ROAD | | | | TRENTON | OH | 45067-9718 |
| JENNINGS, THERESA L | 1608 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3938 |
| JENNINGS, THOMAS D | | | | | | | |
| JENNINGS, THOMAS D | 243 VAN METER DR | | | | RHOME | TX | 76078-5271 |
| JENNINGS, THOMAS E | 1905 MISSION RIDGE RD | | | | SANTA BARBARA | CA | 93103-1730 |
| JENNINGS, THOMAS J | 4279 SUGARCREEK DR | | | | BELLBROOK | OH | 45305-1330 |
| JENNINGS, THOMAS L | 6271 SMITH RD | | | | LINDEN | MI | 48451-9406 |
| JENNINGS, TIM | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| JENNINGS, TOBY V | 10111 FIRESTONE CT | | | | LOUISVILLE | KY | 40291-4056 |
| JENNINGS, TOM E | 22505 W 53RD ST | | | | SHAWNEE | KS | 66226-2608 |
| JENNINGS, TOMMIE L | 2409 THATCHER ST | | | | SAGINAW | MI | 48601-3364 |
| JENNINGS, TOMMY | 3837 PROVIDENCE ST | | | | FLINT | MI | 48503-4503 |
| JENNINGS, VANCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENNINGS, VERNON K | 2641 TANGLEWOOD ST | | | | WOOSTER | OH | 44691-1826 |
| JENNINGS, VICKIE | | | | | | | |
| JENNINGS, VIRGINIA D. | 8842 S WATSON RUN RD | | | | MEADVILLE | PA | 16335-7256 |
| JENNINGS, VIRGINIA L | 343 KIRK LANE DR | | | | TROY | MI | 48084-1763 |
| JENNINGS, WALTER V | 2 THURSTON AVE | | | | EWING | NJ | 08618-1710 |
| JENNINGS, WILLIAM | 127 ELLICOTT ST | | | | ROCHESTER | NY | 14619-2045 |
| JENNINGS, WILLIAM C | 4169 SILVER LAKE RD | | | | LINDEN | MI | 48451-9017 |
| JENNINGS, WILLIAM C | 3769 MCKELLAR RD | | | | ROSE CITY | MI | 48654-9764 |
| JENNINGS, WILLIAM G | 4119 NEW RD | | | | AUSTINTOWN | OH | 44515-4630 |
| JENNINGS, WILLIAM H | 3400 E STATE CAMP RD | | | | COLUMBIA CITY | IN | 46725-9340 |
| JENNINGS, WILLIAM H | 1118 CANOPY TRAIL | | | | WEBSTER | NY | 14580-8579 |
| JENNINGS, WILLIAM J | 8492 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| JENNINGS, WILLIAM R | 16845 LAUDER ST | | | | DETROIT | MI | 48235-4037 |
| JENNINGS, WILLIAM R | 11936 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2632 |
| JENNINGS, WILLIE C | 261 FRIENDS RD | | | | NOTTINGHAM | PA | 19362-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNINGS, WILLIE E | PO BOX 4055 | | | | KANSAS CITY | KS | 66104-0055 |
| JENNINGS, WILLIE H | 4151 COVETREE LN | | | | BATAVIA | OH | 45103-2694 |
| JENNINGS, WILLIE L | 1009 W 79TH ST | | | | INDIANAPOLIS | IN | 46260 |
| JENNINGS, WINFRED A | 4380 LETA PL | | | | SAGINAW | MI | 48601-1216 |
| JENNINGS,THERESA L | 1608 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3938 |
| JENNINGS-DAVIS, CARRIE A | 16140 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9480 |
| JENNINGS-DAVIS, CARRIE ANN | 16140 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9480 |
| JENNISON PRECISION MACHINE INC | 54 ARCH STREET EXTENSION | | | | CARNEGIE | PA | 15106 |
| JENNISON WRIGHT CO | PO BOX 110591 | | | | CLEVELAND | OH | 44111-0591 |
| JENNISON, FREEMAN K | 9996 HAMILTON ST | | | | BELLEVILLE | MI | 48111-4326 |
| JENNISON, FREEMAN KEITH | 9996 HAMILTON ST | | | | BELLEVILLE | MI | 48111-4326 |
| JENNISON, MARGARET R | 10243 HART BRANCH CIR | | | | ORLANDO | FL | 32832-5913 |
| JENNISON, MARY THERESA | 9996 HAMILTON | | | | BELLEVILLE | MI | 48111 |
| JENNISON, YOLANDA G | 4500 DOBRY DR APT 161 | | | | STERLING HEIGHTS | MI | 48314-1241 |
| JENNISTINE FIELDS | 640 EUGENE ST | | | | YPSILANTI | MI | 48198-8034 |
| JENNISTINE M FIELDS | 640 EUGENE ST | | | | YPSILANTI | MI | 48198-8034 |
| JENNITE CO | 4694 W BANCROFT ST | | | | TOLEDO | OH | 43615-3946 |
| JENNITE COMPANY | 4694 W BANCROFT ST | | | | TOLEDO | OH | 43615-3946 |
| JENNOVIAH L INGRAM | PO BOX 320372 | | | | FLINT | MI | 48532-0007 |
| JENNY | | | | | | | |
| JENNY A SMITH | 386 OREGON ST | | | | YPSILANTI | MI | 48198-7823 |
| JENNY ADAMS | PO BOX 495 | | | | FRANKTON | IN | 46044-0495 |
| JENNY ANDERSON | 129 EAST THIRD STREET | APT#2 | | | NEW CASTLE | DE | 19720 |
| JENNY ANDERSON | 18 SANDLEWOOD DR APT 5 | | | | NEWARK | DE | 19713 |
| JENNY CAPRIO | 34 CLOVER AVE | | | | COLONIA | NJ | 07067-2007 |
| JENNY CHUNG IRA ROLLOVER | JENNY CHUNG | 2420 ABADEJO | | | LA VERNE | CA | 91750 |
| JENNY CIOCHETTI (ATHLETE) | 7130 ELLERSLIE RD SW | | | EDMONTON AB T6X 1A3 CANADA | | | |
| JENNY DAVIS | 5134 GLEN COVE LN | | | | FLINT | MI | 48507-4519 |
| JENNY DELEON | 214 CAMBREY ST | | | | SAGINAW | MI | 48601-4803 |
| JENNY DIPIRRO | 457 HARVARD DR | | | | ROMEO | MI | 48065-4830 |
| JENNY ESPINOZA | 387 TROPICANA WAY | | | | UNION CITY | CA | 94587-4121 |
| JENNY FOGO | 5625 36TH CT E UNIT 103 | | | | ELLENTON | FL | 34222-8301 |
| JENNY FRANKLIN | 3547 CHARLESTON ST | | | | HOUSTON | TX | 77021 |
| JENNY GIELCZYK | 3416 OSLER AVE | | | | SAGINAW | MI | 48602-3217 |
| JENNY GREENBERG REV LIVING TRUST | JENNY GREENBERG | 5598 WHITNEY DR #302B | | | DELRAY BEACH | FL | 33484 |
| JENNY HAACK | SCHLIEMANNSTR 25A | | | 10437 BERLIN / GERMANY | | | |
| JENNY HELMUTH | 297 RAINBOW DR | | | | KOKOMO | IN | 46902-3797 |
| JENNY J CAMPBELL | 2140 NOMAD AVE | | | | DAYTON | OH | 45414 |
| JENNY JALILUL | 2249 SAINT PAUL ST | | | | INDIANAPOLIS | IN | 46203-4560 |
| JENNY KIMMEL | 1130 DRURY LN | | | | FLUSHING | MI | 48433-1422 |
| JENNY KIZER | 32 FAY ST | | | | CLARKSTON | MI | 48346-4114 |
| JENNY L BUSH | 103 WEST HICKMAN STREET | | | | WINCHESTER | KY | 40391-1833 |
| JENNY L HALE | 406   N. BARRON | | | | EATON | OH | 45320-1708 |
| JENNY L MARTIN | 114 E 5TH ST | | | | TILTON | IL | 61833-7423 |
| JENNY L PAINTER | 1836 MALVERN RD SW | | | | ROANOKE | VA | 24015 |
| JENNY L WELBAUM | 650   N DOWNING APT F | | | | PIQUA | OH | 45356-2004 |
| JENNY LASSI | | | | | | | |
| JENNY LUSSA | 1779 BRIDGE ST | | | | RAHWAY | NJ | 07065-4538 |
| JENNY MACHAK | 133 BURNIAH LN | | | | LAKE ORION | MI | 48362-2060 |
| JENNY MASTERS | 21624 NE 172ND ST | | | | HOLT | MO | 64048-8735 |
| JENNY MAZZELLA | 12015 HARTEL ST | | | | LIVONIA | MI | 48150-2331 |
| JENNY MIAZGA | 1910 RAYMOND AVE. #1 | | | | DEARBORN | MI | 48124 |
| JENNY MILLNIK | 34 GOLD ST | | | | EDISON | NJ | 08837-3210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNY MORRIS | 7730 E ST RD 124 LT 1 | | | | LA FONTAINE | IN | 46940 |
| JENNY MORRIS | 8600 LAKE COUNTRY DR | | | | FORT WORTH | TX | 76179-3111 |
| JENNY N MASTERS | 21624 NE 172ND ST | | | | HOLT | MO | 64048-8735 |
| JENNY PHILLIPS | 1404 E PARISH RD RT 2 | | | | KAWKAWLIN | MI | 48631 |
| JENNY R SUNDERMEYER | 2951  LOFFER CT | | | | DAYTON | OH | 45449-3621 |
| JENNY S BASQUEZ | 2212  CULVER AVE. | | | | KETTERING | OH | 45420-1328 |
| JENNY SALSINI | 4353 BLOOD RD | | | | METAMORA | MI | 48455-9243 |
| JENNY SANCHEZ | 3405 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-- 46 |
| JENNY SHIMKO | 335 DAKOTA AVE | | | | MC DONALD | OH | 44437-1512 |
| JENNY SIGAN | 9660 NW 21ST MNR | | | | SUNRISE | FL | 33322-3621 |
| JENNY SLAUGHTER | 4121 CASTELL DR | | | | FORT WAYNE | IN | 46835-2100 |
| JENNY STAMPFLI | 6740 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2469 |
| JENNY TENNEY | 315 CULP DR | | | | EAST LEROY | MI | 49051-7702 |
| JENNY TYLAWSKY | 22291 WESTCHESTER BLVD APT 205 | ORANGEWOOD CONDOS | | | PORT CHARLOTTE | FL | 33952-9243 |
| JENNY VALCARCE | 102 WIRTH AVE | | | | SLEEPY HOLLOW | NY | 10591-1932 |
| JENNY WANG | 3463 GREENSPRING LN | | | | ROCHESTER HILLS | MI | 48309-2733 |
| JENNY ZHANG | 1159 CLOPTON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3915 |
| JENNY ZHAO | 22517 KENSINGTON | | | | NOVI | MI | 48374-3524 |
| JENNY ZILEMPE | 2908 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9772 |
| JENNY, DOUGLAS A | PO BOX 112 | | | | SUMMITVILLE | IN | 46070-0112 |
| JENNY, DOUGLAS ARTHUR | PO BOX 112 | | | | SUMMITVILLE | IN | 46070-0112 |
| JENO, JOHN T | 32012 MARK A. LANG | | | | WARREN | MI | 48093 |
| JENO, MICHAEL J | 37326 GREGORY DR | | | | STERLING HTS | MI | 48312-1922 |
| JENOPTIK AG | 1505 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3366 |
| JENOPTIK LASER TECHNOLOGIES | 8020 KENSINGTON CT | | | | BRIGHTON | MI | 48116-8520 |
| JENORAS BEASLEY | 229 SYCAMORE ST | | | | BUFFALO | NY | 14204-1535 |
| JENOSKY, CLAUDIA M | 6652 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2808 |
| JENOVESE, BRENDA S | 6268 EDWARD ST | | | | DORAVILLE | GA | 30340-1623 |
| JENOVESE, RICHARD W | 6268 EDWARD ST | | | | DORAVILLE | GA | 30340-1623 |
| JENOVEVA PEREZ | 83 S BASSETT RD | | | | LAPEER | MI | 48446-2833 |
| JENQUIN, ROBERT J | 739 CATHEDRAL POINTE LN | | | | SANTA BARBARA | CA | 93111-1473 |
| JENRETTE, CHARLES O | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| JENRETTE, LEON | PO BOX 56 | | | | SHALLOTTE | NC | 28459-0056 |
| JENRICH, DALE R | 3169 S 24TH ST | | | | MILWAUKEE | WI | 53215-4412 |
| JENRICH, JOSEPH | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| JENROW, RAYMOND A | 216 MCCONNELL ST BOX 53 | | | | GAINES | MI | 48436 |
| JENS & URSULA KIRKERUP | MR JENS KIRKERUP | ALTE LANDSTRASSE 131 | | D 22339 HAMBURG GERMANY | | | |
| JENS FISCHER | MARGERITENSTRA■E 8 | | | D-83052 BRUCKMUHL GERMANY | | | |
| JENS HARMSTORF | GREIFSTR. 26 D | 86399 BOBINGEN | GERMANY | | | | |
| JENS HEIM | BIRKENWEG 14/2 | | | 71717 BEILSTEIN GERMANY | | | |
| JENS HEINKE | GUTENBERGSTRA■E | | | | | | |
| JENS KRISCHE | E.-TH—LMANN-STR.16 | 02708 GRO■SCHWEIDNITZ | | | | | |
| JENS MANNICHE | 9A SOFIEVEJ | 2900 | HELLERUP | | | | |
| JENS MUSTER | TESTSTR.3 | | | | DUDERSTADT | | 37115 |
| JENS PEILL | | | | | | | |
| JENS PIEPER-KREIMER | LUTUM 14A | 48727 BILLERBECK | | | | | |
| JENS RUTENKROEGER | SUDETENSTR. 75 | D-85521 OTTOBRUNN | | | | | |
| JENS RUTENKR■GER | SUDETENSTR. 75 | D-85521 OTTOBRUNN | | | | | |
| JENS SCHARLACH | JENS SCHARLACH (GERMANY) | AN DER HOHLE 3 | | D-04654 FROHBURG GERMANY | | | |
| JENS SCHMIDT | ZUM SIEKBERG 23 | | | 38446 WOLFSBURG GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENS SCHMIDT | ZUM SIEHBERG 23 | WOLFSBURG | | | | | |
| JENS SCHMIDT | ZUM SIEKBERG 23 | 38446 WOLFSBURG | | | | | |
| JENS SCHOEFFEL | HINDENBURGSTR. 53 | | | 55118 MAINZ GERMANY | | | |
| JENS UWE KLIEMANN | SUDHOHE 11 | | | 01217 DRESDEN  GERMANY | | | |
| JENS WEBER | KOENIGSWINTERER STR 583A | | | D-53227 BONN GERMANY | | | |
| JENS WINGENFELD | HARBACHER WEG 32 | | | | KUENZELL | | 36093 |
| JENS-UWE WEGGAESSER | BAUMHASELRING 104 | D-14469 POTSDAM | | | POTSDAM | DE | 14469 |
| JENS-UWE WEGGAESSER | BAUMHASELRING 104 | | | 14469 POTSDAM, GERMANY | | | |
| JENS-UWE WEGG—SSER | BAUMHASELRING | | | | | | |
| JENSBY, HARRY C | 150 WOODBERRY CT | | | | ATHENS | GA | 30605-4342 |
| JENSBY, THOMAS M | 813 TRADONNA LN | | | | HURST | TX | 76054-2057 |
| JENSEN AUTOCENTER LLC | 604 E OSKALOOSA ST | | | | PELLA | IA | 50219-2238 |
| JENSEN BAIRD GARDNER & HENRY | 10 FREE ST | | | | PORTLAND | ME | 04101-3926 |
| JENSEN BRADLEY | 29431 WOODLAND HILLS DRIVE | | | | DALLAS CENTER | IA | 50063-8399 |
| JENSEN C GREG | 498 E 2600 N | | | | PROVO | UT | 84604-5968 |
| JENSEN CHARLES W (481814) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENSEN CORPORATION | QUANG TRINH | 10950 NORTH BLANEY AVE. | | | SAN JOSE | CA | |
| JENSEN CRAIG | 1019 ILIPILO ST | | | | KAILUA | HI | 96734-1867 |
| JENSEN DARLENE | 1020 MAPLE ST | | | | GREENWOOD | IN | 46142-3827 |
| JENSEN DARREN | 14029 KAYAK POINT RD | | | | STANWOOD | WA | 98292-5331 |
| JENSEN DENNIS | 4313 N KOSTNER AVE | | | | CHICAGO | IL | 60641-2013 |
| JENSEN DENNIS | 5154 AUSTIN LN NW | | | | STRASBURG | OH | 44680-9109 |
| JENSEN FAMILY REV TRUST | C/O ROBERT & LINDA JENSEN TRUSTEES | 610 N MAIN | | | LINDSBORG | KS | 67456 |
| JENSEN FERDINAND (488482) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JENSEN FREDERICK | JENSEN, FREDERICK | MILLER LAW FIRM PC | 950 WEST UNIVERSITY DRIVE SUITE 300 | | ROCHESTER | MI | 48307 |
| JENSEN FREDERICK | JENSEN, KAI | MILLER LAW FIRM PC | 950 WEST UNIVERSITY DRIVE SUITE 300 | | ROCHESTER | MI | 48307 |
| JENSEN FREDERICK (ESTATE OF) (495045) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JENSEN FREDERICK K | 1401 GRONDINWOOD LN | | | | MILFORD | MI | 48380 |
| JENSEN GARY | 484 BOURNEMOUTH CIR | | | | GROSSE POINTE FARMS | MI | 48236-2816 |
| JENSEN JAMES | 11899 FLOTILLA PLACE | | | | BOCA RATON | FL | 33428-5613 |
| JENSEN JON | 201 PLEASANT ST | | | | NORWELL | MA | 02061-2519 |
| JENSEN JR, HAROLD W | APT 106 | 5201 WOODHAVEN COURT | | | FLINT | MI | 48532-4171 |
| JENSEN KRISTI | 947 EAST LIBERTY LANE | | | | GILBERT | AZ | 85296-9782 |
| JENSEN LEE | 10419 CLEARY LN | | | | BOWIE | MD | 20721-2869 |
| JENSEN MARTHA J | 8825 IROQUOIS RD | | | | SAINT HELEN | MI | 48656-9746 |
| JENSEN MOTORS, INC. | RICKY JENSEN | 2525 S BROADWAY ST | | | NEW ULM | MN | 56073-3980 |
| JENSEN MOTORS, INC. | 2525 S BROADWAY ST | | | | NEW ULM | MN | 56073-3980 |
| JENSEN PAUL | 2495 SPRINGS DR | | | | SAINT GEORGE | UT | 84790-6111 |
| JENSEN RICHARD I (661932) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| JENSEN ROBERT DEGGELLER (429184) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENSEN ROGER | 1745 ESTATES TRL | | | | BURNSVILLE | MN | 55306 |
| JENSEN ROSS | JENSEN, ROSS | 3020 SUMMIT DRIVE | | | POCATELLO | ID | 83201-8006 |
| JENSEN SHERRY | JENSEN, JAMES | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| JENSEN SHERRY | JENSEN, SHERRY | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| JENSEN THOMAS & TRACY | W135S6596 CONRAD CT | | | | MUSKEGO | WI | 53150-2802 |
| JENSEN TIRE STORE #15 | 5405 S 144TH ST | | | | OMAHA | NE | 68137-2690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENSEN TRUCKING CO INC | 205 W 4TH ST | | | | GOTHENBURG | NE | 69138-2114 |
| JENSEN VANESSA G. | JENSEN, VANESSA | BRIDGES YOUNG MATTHEWS & DRAKE PLC | 315 EAST 8TH AVENUE (PO BOX 7808) | | PINE BLUFF | AR | 71611 |
| JENSEN VANESSA G. | NO ADVERSE PARTY | | | | | | |
| JENSEN'S, INC. | LARRY JENSEN | 218 S MAIN ST | | | FAIRVIEW | OK | 73737-2024 |
| JENSEN'S, INC. | 218 S MAIN ST | | | | FAIRVIEW | OK | 73737-2024 |
| JENSEN, AGNES | 144 MCINTOSH AVENUE | | | | CLARENDON HILLS | IL | 60514 |
| JENSEN, ALETA | 4839 WORTH ST | | | | MILLINGTON | MI | 48746-9503 |
| JENSEN, ALISHA M | APT 906 | 1451 ROCKY RIDGE DRIVE | | | ROSEVILLE | CA | 95661-3006 |
| JENSEN, ALLEN H | 5187 MESA VERDE CT | | | | SPARKS | NV | 89436-4668 |
| JENSEN, ANDREW R | 10485 CRABB RD | | | | TEMPERANCE | MI | 48182-9347 |
| JENSEN, ANN L. | 131 OBERLIN RD | | | | OBERLIN | OH | 44074-1269 |
| JENSEN, BARBARA A | 1603 KUMMER CT | | | | GENEVA | IL | 60134-2929 |
| JENSEN, BETH | 418 N 1100 E APT E2 | | | | LEHI | UT | 84043-1392 |
| JENSEN, BETTY A | 38 ROSE CIRCLE | | | | HAMLIN | NY | 14464-9546 |
| JENSEN, BEVERLY J | 540 HASTINGS DR | | | | BENICIA | CA | 94510-1326 |
| JENSEN, BONNIE L | 5110 BERNYESSA ST | | | | OCEANSIDE | CA | 92056-2056 |
| JENSEN, BRANDON | 205 MAIN ST | | | | MONROE CENTER | IL | 61052-9816 |
| JENSEN, BRYAN P | 783 GREENHOUSE DR | | | | KETTERING | OH | 45419-1113 |
| JENSEN, CAROL | 7402 GERMANE TRL | | | | SAINT PAUL | MN | 55124 |
| JENSEN, CATHERINE H | 903 S PROSPECT AVE | | | | ELMHURST | IL | 60126-4817 |
| JENSEN, CAVEL J | 3621 BARNES RD | | | | MILLINGTON | MI | 48746-9031 |
| JENSEN, CHARLES A | 6825 EAGLEHAVEN LN | | | | OAK PARK | CA | 91377-3950 |
| JENSEN, CHARLES E | 15655 TRANQUIL DR | | | | MACOMB | MI | 48042-6158 |
| JENSEN, CHARLES G | 8428 MORGANTOWN RD | | | | INDIANAPOLIS | IN | 46217-5423 |
| JENSEN, CHARLES L | 7217 E MAPLE LN | | | | JANESVILLE | WI | 53546-8611 |
| JENSEN, CHARLES R | 1933 KRISTIN DR | | | | TROY | MI | 48084-1424 |
| JENSEN, CHARLES T | 3431 POPLAR LN | | | | JANESVILLE | WI | 53545-8819 |
| JENSEN, CHARLES W | 4425 MALDEN LN APT B | | | | BEECH GROVE | IN | 46107-2918 |
| JENSEN, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENSEN, CHERRYL L | 22385 COUNTY ROAD 18 | | | | GOSHEN | IN | 46528-8485 |
| JENSEN, CHRISTOPHER B | 6537 DURHAM DR | | | | CANTON | MI | 48187-2811 |
| JENSEN, CHRISTOPHER BERNARD | 6537 DURHAM DR | | | | CANTON | MI | 48187-2811 |
| JENSEN, CLIFFORD R | 7893 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| JENSEN, COLLEEN | 2500 RUSSWOOD DR | | | | FLOWER MOUND | TX | 75028-2347 |
| JENSEN, CONRAD C | 270 PAIGE LN | | | | FORT VALLEY | VA | 22652-1743 |
| JENSEN, CORNELIA L | 7314 LOWELL WAY | | | | GOLETA | CA | 93117-2846 |
| JENSEN, CRAIG A | 403 GEORGE ST | | | | FENTON | MI | 48430-2055 |
| JENSEN, CRAIG S | 3449 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9112 |
| JENSEN, CYNTHIA L | 625 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1957 |
| JENSEN, CYNTHIA L | 6654 OAK ROAD | | | | VASSAR | MI | 48768-9226 |
| JENSEN, CYNTHIA L | 6654 OAK RD | | | | VASSAR | MI | 48768-9226 |
| JENSEN, DALE M | 4642 S CARVERS ROCK RD | | | | CLINTON | WI | 53525-8720 |
| JENSEN, DALE W | 9404 ARBOR CT | | | | GOODRICH | MI | 48438-8714 |
| JENSEN, DALE WILFORD | 9404 ARBOR CT | | | | GOODRICH | MI | 48438-8714 |
| JENSEN, DARLENE A | 15367 76TH AVE N | | | | MAPLE GROVE | MN | 55311-2623 |
| JENSEN, DARWIN L | 11570 LINCOLN LAKE RD P.O.247 | | | | GREENVILLE | MI | 48838 |
| JENSEN, DARWIN L | 5383 S MOHAVE SAGE DR | | | | GOLD CANYON | AZ | 85118 |
| JENSEN, DAVID O | 112 TAYLOR LEIGH DR | | | | SOUTH MILLS | NC | 27976-9427 |
| JENSEN, DAVID R | 9284 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| JENSEN, DAWN R | 116 SOUTH TYLER STREET | | | | TYLER | MN | 56178-9482 |
| JENSEN, DAWN W | 2710 BINBROOKE DR | | | | TROY | MI | 48084-1057 |
| JENSEN, DENNIS L | 3185 WEST M80 | | | | KINROSS | MI | 49752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENSEN, DIANA | PO BOX 192 | | | | LEWISTON | MI | 49756 |
| JENSEN, DIANA L | 5150 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| JENSEN, DICK A | 4707 LOWCROFT AVE | | | | LANSING | MI | 48910-5328 |
| JENSEN, DONALD C | 1811 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-4573 |
| JENSEN, DONALD C | 44 SUNSET VISTA WAY | | | | MONTICELLO | KY | 42633-8091 |
| JENSEN, DONALD L | 552 S JACKSON ST | | | | JANESVILLE | WI | 53548-4723 |
| JENSEN, DONALD M | 5055 IVANREST AVE SW | | | | WYOMING | MI | 49418-9323 |
| JENSEN, DOROTHY L. | 5324 SELMA DR | | | | TOLEDO | OH | 43613-2761 |
| JENSEN, DOROTHY L. | 5324 SELMA ST | | | | TOLEDO | OH | 43613-2761 |
| JENSEN, EARLENE | 4368 GREGORY ST | | | | CASTRO VALLEY | CA | 94546-3607 |
| JENSEN, EDA-MAE | 1005 W MAPLE AVE | | | | NORFOLK | NE | 68701-3842 |
| JENSEN, EDWARD J | 9439 E MARK LN | | | | SCOTTSDALE | AZ | 85262-2338 |
| JENSEN, EILEEN D | 1007 WILCOX STREET | | | | JOLIET | IL | 60435-4550 |
| JENSEN, EILEEN D | 1007 WILCOX ST | | | | JOLIET | IL | 60435-4550 |
| JENSEN, EINAR C | 1295 NAKOMIS TRL | | | | LAKE ORION | MI | 48362-1340 |
| JENSEN, ELDON E | 34606 DAYTON AVE | | | | GARDEN CITY | MO | 64747-9303 |
| JENSEN, ELEANOR A | 46 BIRCHWOOD DR APT L | | | | BRISTOL | CT | 06010-2881 |
| JENSEN, ELIZABETH C | PO BOX 245 | | | | PENTWATER | MI | 49449-0245 |
| JENSEN, ERIC D | 10 NORTHGROVE | | | | IRVINE | CA | 92604-4613 |
| JENSEN, ERIC L | 800 BROOKWOOD DRIVE | | | | TROY | OH | 45373-5303 |
| JENSEN, ETHEL | 3825 S 2ND ST | | | | ONAWAY | MI | 49765-8608 |
| JENSEN, ETHEL | 3825 SOUTH 2ND STREET | | | | ONAWAY | MI | 49765-8608 |
| JENSEN, EUGENE C | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| JENSEN, F ARTHUR | 413 STOWE ST | | | | HURON | OH | 44839-1523 |
| JENSEN, FLEMING H | 23108 DETOUR ST | | | | SAINT CLAIR SHORES | MI | 48082-2027 |
| JENSEN, FRANCIS M | 19515 WHITMAN CT | | | | NORTHVILLE | MI | 48167-2509 |
| JENSEN, FREDERICK | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JENSEN, FREDERICK | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| JENSEN, GARVIN R | 4621 S LONG LAKE DR | | | | PORTAGE | MI | 49002-6611 |
| JENSEN, GARY A | 5553 POWERS RD | | | | ORCHARD PARK | NY | 14127-3110 |
| JENSEN, GARY ANTHONY | 5553 POWERS RD | | | | ORCHARD PARK | NY | 14127-3110 |
| JENSEN, GARY D | 4216 MEADOW LARK DR | | | | FLINT | MI | 48532-4341 |
| JENSEN, GEORGE J | 4389 CEDAR LAKE RD | | | | TRAVERSE CITY | MI | 49684-8373 |
| JENSEN, GEORGE M | 602 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1313 |
| JENSEN, GILBERT L | 10200 BERTRAND AVE | | | | REED CITY | MI | 49677-8529 |
| JENSEN, HAROLD | 1 MAINE RD | | | | PLATTSBURGH | NY | 12903-4006 |
| JENSEN, HAROLD D | 54400 9 MILE RD | | | | NORTHVILLE | MI | 48167-9727 |
| JENSEN, HARRIET A | 856 MARKET ST S | | | | SHAKOPEE | MN | 55379-2549 |
| JENSEN, HENNING L | 2780 LOON LAKE RD | | | | WIXOM | MI | 48393-1253 |
| JENSEN, HUGH E | 1017 MILANO CIR APT 201 | | | | BRANDON | FL | 33511-7176 |
| JENSEN, IAN | | | | | | | |
| JENSEN, JACK L | 882 DEL SHER DR | | | | BRIGHTON | MI | 48114-8746 |
| JENSEN, JAMES C | 104 GARFIELD ST | | | | EDGERTON | WI | 53534-1716 |
| JENSEN, JAMES D | 2111 W HILLTOP LN | | | | OAK CREEK | WI | 53154-3616 |
| JENSEN, JAMES E | 1713 RUSTIC LN | | | | KEEGO HARBOR | MI | 48320-1131 |
| JENSEN, JAMES L | 1103 BEATRICE ST | | | | FLUSHING | MI | 48433-1720 |
| JENSEN, JAMES O | 11899 FLOTILLA PL | | | | BOCA RATON | FL | 33428-5613 |
| JENSEN, JAMIE M | APT 802 | 700 CHURCH STREET | | | NASHVILLE | TN | 37203-9602 |
| JENSEN, JAMIE M | 700 CHURCH ST APT 802 | | | | NASHVILLE | TN | 37203 |
| JENSEN, JANICE K | 6023 IRONWOOD DRIVE | | | | BILLINGS | MT | 59106-9685 |
| JENSEN, JANICE M | 29220 SCARBOROUGH DR | | | | WARREN | MI | 48088-3780 |
| JENSEN, JASON C | 3336 S COUNTY ROAD H | | | | ORFORDVILLE | WI | 53576-9439 |
| JENSEN, JEAN B | 5603 BAYLOR AVE. | | | | YOUNGSTOWN | OH | 44515-4105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENSEN, JEAN M | 729 N RINGOLD ST | | | | JANESVILLE | WI | 53545-2558 |
| JENSEN, JEFFERY A | 3026 RAYWOOD ST | | | | FLINT | MI | 48504-1707 |
| JENSEN, JEFFREY B | 2730 N RIVER BLUFF DR | | | | JANESVILLE | WI | 53545-0798 |
| JENSEN, JEFFREY B | 9715 SINCLAIR ST | | | | FORT WORTH | TX | 76244-5888 |
| JENSEN, JEFFRY L | 8373 S 300 W | | | | PENDLETON | IN | 46064-9579 |
| JENSEN, JERROLD D | 715 BURDICK ST | | | | MILTON | WI | 53563-1003 |
| JENSEN, JERRY D | 512 44TH STREET CT E | | | | BRADENTON | FL | 34208-5866 |
| JENSEN, JERRY E | PO BOX 2006 | | | | OVERGAARD | AZ | 85933-2006 |
| JENSEN, JERRY F | 801 N LOARA ST APT 81 | | | | ANAHEIM | CA | 92801-4208 |
| JENSEN, JOAN M | 2928 FRANKLIN ST | | | | SAN FRANCISCO | CA | 94123-3110 |
| JENSEN, JOANNE M | 1103 BEATRICE ST | | | | FLUSHING | MI | 48433 |
| JENSEN, JOEL S | 848 HUNTINGTON PLACE | | | | LITTLETON | CO | 80126-4732 |
| JENSEN, JOHN C | 8029 W. HAYES STREET | | | | WEST ALLIS | WI | 53219 |
| JENSEN, JOHN J | 2927 TANGLEWOOD DR | | | | WAYNE | MI | 48184-2816 |
| JENSEN, JOHN M | 8517 EAST BOWERS LAKE ROAD | | | | MILTON | WI | 53563-9384 |
| JENSEN, JOHN M | 7214 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8344 |
| JENSEN, JOHN N | 1510 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9797 |
| JENSEN, JOHN W | 9644 REEDER PL | | | | OVERLAND PARK | KS | 66214-2265 |
| JENSEN, JORDAN M | 11129 N CHARLEY BLUFF RD | | | | MILTON | WI | 53563-8948 |
| JENSEN, JOYCE A | PO BOX 32 | | | | LAKE ORION | MI | 48361-0032 |
| JENSEN, JOYCE H | 1055 NORTH BUCKMAN ST | APT 19 | | | SHEPHERDSVILLE | KY | 40165-0165 |
| JENSEN, JOYCE H | 1055 N BUCKMAN ST APT 19 | | | | SHEPHERDSVILLE | KY | 40165-7962 |
| JENSEN, JULIAMAE | 3383 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9791 |
| JENSEN, JULIE | 6889 WEST VERMONTVILLE HIGHWAY | | | | VERMONTVILLE | MI | 49096-9546 |
| JENSEN, JUNE I | 5848 N WHIPPLE ST | | | | CHICAGO | IL | 60659-3709 |
| JENSEN, KAI | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| JENSEN, KATHLEEN A | 1016 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9729 |
| JENSEN, KATHLEEN M | 5706 BROOK HOLLOW DR | | | | HILLIARD | OH | 43026-8890 |
| JENSEN, KATHLEEN M | 1360 WOODBERRY PLACE | | | | COLUMBUS | OH | 43230-8419 |
| JENSEN, KENDRA A | 1005 SHANNON CT | | | | JANESVILLE | WI | 53546-3742 |
| JENSEN, KENNETH | 610 MADISON ST | | | | PORT CLINTON | OH | 43452-2406 |
| JENSEN, KENNETH H | 1020 MAPLE ST | | | | GREENWOOD | IN | 46142-3827 |
| JENSEN, KENNETH H | 9950 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9335 |
| JENSEN, KENNETH N | 230 WAVELAND RD | | | | JANESVILLE | WI | 53548-3259 |
| JENSEN, L B | | | | | | | |
| JENSEN, LANE E | 3022 E CORAL RD | | | | EDMORE | MI | 48829-8316 |
| JENSEN, LAWRENCE B | 3955 NW 85TH TER APT A | | | | KANSAS CITY | MO | 64154-3783 |
| JENSEN, LAWRENCE BRUCE | 975 COUNTY ROAD Y | | | | BRUSSELS | WI | 54204-9595 |
| JENSEN, LEONARD H | 15389 FISH LAKE RD | | | | HOLLY | MI | 48442-8388 |
| JENSEN, LINDA I | 2017 DUNKELBERG RD | | | | FORT WAYNE | IN | 46819-2124 |
| JENSEN, LINDA I | 163 RAINBOW DRIVE | | | | LIVINGSTON | TX | 77399-1063 |
| JENSEN, LORI | 233 BUTTERNUT CIR | | | | CARVER | MN | 55315-4500 |
| JENSEN, LORRAINE A | PO BOX 1294 | | | | NOBLESVILLE | IN | 46061-1294 |
| JENSEN, LOUISE F | 7198 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| JENSEN, LUCILLE E | 1854 DEEP SPRINGS LANE | | | | LINCOLN | CA | 95648-8785 |
| JENSEN, MARIA E | 602 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1313 |
| JENSEN, MARK D | 29742 WINTER DR | | | | GARDEN CITY | MI | 48135-2648 |
| JENSEN, MARK R | 3303 MILTON CT | | | | THOMPSONS STATION | TN | 37179-5067 |
| JENSEN, MARTHA J | 8825 IROQUOIS RD | | | | SAINT HELEN | MI | 48656-9746 |
| JENSEN, MARY A | 1411 WISCONSIN AVE | | | | RACINE | WI | 53403-1980 |
| JENSEN, MARY L | | | | | | | |
| JENSEN, MELINDA M | 341 N GRENER AVE | | | | COLUMBUS | OH | 43228-1358 |
| JENSEN, MICHAEL E | 10051 NO 74 PLACE | | | | SCOTTSDALE | AZ | 85258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENSEN, MICHAEL J | 7850 N WOODARD LK R | | | | FENWICK | MI | 48834 |
| JENSEN, MICHAEL R | 151 HELEN STREET | | | | MONTROSE | MI | 48457-9426 |
| JENSEN, MICHAEL W | 11308 W 121ST TER | | | | OVERLAND PARK | KS | 66213-1978 |
| JENSEN, MILFORD R | 2015 RAVINE ST | | | | JANESVILLE | WI | 53548-3451 |
| JENSEN, MONIQUE J | 1320 PONDVIEW CT | | | | SHAKOPEE | MN | 55379-3412 |
| JENSEN, NADA M | 9516 HAYES STREET | | | | OVERLAND PARK | KS | 66212-5029 |
| JENSEN, NADA M | 9516 HAYES ST | | | | OVERLAND PARK | KS | 66212-5029 |
| JENSEN, NAOMA E | 580 W CLARK ST APT A2 | | | | POCATELLO | ID | 83204-3130 |
| JENSEN, NORMA I | PO BOX 430417 | | | | PONTIAC | MI | 48343-0417 |
| JENSEN, NORMAN G INC | PO BOX | | | | MINNEAPOLIS | MN | 55486-0001 |
| JENSEN, PAMELA I | 70 PARKWOOD LANE | | | | HILTON | NY | 14468-1325 |
| JENSEN, PATRICIA T | 1831 E ENROSE ST | | | | MESA | AZ | 85203-5822 |
| JENSEN, PAUL D | 1910 CARSON ST | | | | LANSING | MI | 48911-7117 |
| JENSEN, PENNY S | 3621 BARNES RD | | | | MILLINGTON | MI | 48746-9031 |
| JENSEN, PETER L | 15275 FISH LAKE RD | | | | HOLLY | MI | 48442-8365 |
| JENSEN, PETER L | 1005 SHANNON CT | | | | JANESVILLE | WI | 53546-3742 |
| JENSEN, PHYLLIS M | 5293 FEIGLE RD | | | | LOCKPORT | NY | 14094-9290 |
| JENSEN, RANDALL L | 6633 ROSEBUSH LN | | | | INDIANAPOLIS | IN | 46237-8404 |
| JENSEN, RAY E | 2169 DEVONPORT LOOP | | | | ROSEVILLE | CA | 95747-8785 |
| JENSEN, RETA | APT 9 | 421 GEORGE WAGNER DRIVE | | | EDGAR | WI | 54426-9045 |
| JENSEN, REUBEN R | 3609 CHINABERRY TER | | | | BOYNTON BEACH | FL | 33436-4528 |
| JENSEN, RICHARD A | W8095 CREEK RD | | | | DELAVAN | WI | 53115-3123 |
| JENSEN, RICHARD A | 1913 CLEVELAND RD W | | | | HURON | OH | 44839-1208 |
| JENSEN, RICHARD B | 420 S WOODHAMS ST | | | | PLAINWELL | MI | 49080-1757 |
| JENSEN, RICHARD H | 1525 LIEF CT | | | | SIOUX CITY | IA | 51104-2877 |
| JENSEN, RICHARD J | 1619 MT. CARMA CHURCH RD. | | | | SPARTA | TN | 38583 |
| JENSEN, ROBERT D | 4044 OAK TREE CIR | | | | OAKLAND TOWNSHIP | MI | 48306-4656 |
| JENSEN, ROBERT DEGGELLER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENSEN, ROBERT F | 1210 WICKFORD PL | | | | HURON | OH | 44839-1467 |
| JENSEN, ROBERT H | 4265 PINE TREE TRL | | | | BLOOMFIELD HILLS | MI | 48302-1856 |
| JENSEN, ROBERT L | 1085 DESERT MARIGOLD CIR | | | | BULLHEAD CITY | AZ | 86429-5897 |
| JENSEN, ROBERT M | 380 ROCKCASTLE RD | | | | CADIZ | KY | 42211-7422 |
| JENSEN, ROBERT P | 2211 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4418 |
| JENSEN, ROBERT PAUL | 2211 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4418 |
| JENSEN, ROBERT S | 11308 W 121ST TER | | | | OVERLAND PARK | KS | 66213-1978 |
| JENSEN, ROBIN M | 131 SYCAMORE RD | P.O. BOX 281 | | | RIEGELSVILLE | PA | 18077-7006 |
| JENSEN, RODNEY B | 3768 HAVENS RD | | | | DRYDEN | MI | 48428-9704 |
| JENSEN, RONALD J | C/O LINDA WATSON | PROBATE COURT | 110 E MACK ST | | CORUNNA | MI | 48817 |
| JENSEN, ROSALYN | N. 350 CENTER ST. | | | | WISCONSIN DELLS | WI | 53965-9508 |
| JENSEN, ROSALYN | N350 CENTER ST | | | | WISCONSIN DELLS | WI | 53965-9508 |
| JENSEN, ROSS | 3020 SUMMIT DR | | | | POCATELLO | ID | 83201-8006 |
| JENSEN, RUTH A | 182 S COUNTY ROAD 550 E APT 232 | | | | AVON | IN | 46123-7063 |
| JENSEN, RUTH E | 3908 RICHARD AVE | | | | GROVE CITY | OH | 43123-2848 |
| JENSEN, SALLY A | 20425 N 266TH AVE | | | | BUCKEYE | AZ | 85396-2266 |
| JENSEN, SANDRA F | 304 W LINCOLN AVE | | | | GARDNER | IL | 60424-7019 |
| JENSEN, SARAH I | 8316 THORNHAVEN CT | | | | NORTH RICHLAND HILLS | TX | 76180-1625 |
| JENSEN, SEAN E | 2555 RAMONA DR | | | | GERING | NE | 69341-1933 |
| JENSEN, SEAN EARL | 2555 RAMONA DR | | | | GERING | NE | 69341-1933 |
| JENSEN, SHANDA L | 7214 N WYOMING AVE | | | | KANSAS CITY | MO | 31005-5114 |
| JENSEN, SHIRLEY A | 4722 STATION RD | | | | DUNDEE | NY | 14837-9155 |
| JENSEN, SHIRLEY J | PO BOX 123 | | | | PHILLIPS | NE | 68865-0123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENSEN, SHIRLEY M | 17404 N 99TH AVE UNIT 328 | | | | SUN CITY | AZ | 85373-2034 |
| JENSEN, STEPHEN K | 2651 SEARLES AVE. | BDG.25 | APT. 1181 | | LAS VEGAS | NV | 89101 |
| JENSEN, STEVEN C | 2316 PEPPERMILL CT | | | | HARTLAND | MI | 48353-3146 |
| JENSEN, STEVEN F | 8383 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7436 |
| JENSEN, STEVEN F | PO BOX 9022 | C/O SAN LUIS POTOSI | | | WARREN | MI | 48090-9022 |
| JENSEN, SUE C | 1210 DONALD DR E | | | | WYNNE | AR | 72396-2471 |
| JENSEN, TAMRA J | 10485 CRABB RD | | | | TEMPERANCE | MI | 48182-9347 |
| JENSEN, TERRY P | 321 N MAPLE ST | | | | LA FARGE | WI | 54639-7921 |
| JENSEN, TERRY W | 4224 DIVINE HWY | | | | LYONS | MI | 48851-9675 |
| JENSEN, THERESA J | 8312 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| JENSEN, THOMAS A | 25817 LILA CT | | | | WARREN | MI | 48091-1369 |
| JENSEN, THOMAS C | 8735 MIDNIGHT PASS RD APT 405B | | | | SARASOTA | FL | 34242-2888 |
| JENSEN, THOMAS P | 156 S ROSLYN RD | | | | WATERFORD | MI | 48328-3551 |
| JENSEN, THURMAN E | 3772 PERIMETER DR | | | | TRAVERSE CITY | MI | 49684-9181 |
| JENSEN, TONY C | 111 ROYAL PINE LN | | | | CICERO | IN | 46034-9691 |
| JENSEN, TRENT M | 490 VANHOY DR | | | | GREENWOOD | IN | 46142-9064 |
| JENSEN, TROY A | 6668 W WOOD RIDGE DR | | | | JANESVILLE | WI | 53548-9311 |
| JENSEN, VANESSA | BRIDGES YOUNG MATTHEWS & DRAKE PLC | PO BOX 7808 | 315 EAST 8TH AVENUE ( | | PINE BLUFF | AR | 71611-7808 |
| JENSEN, VERA B | 9460 SOUTH 96TH STREET | | | | FRANKLIN | WI | 53132-9519 |
| JENSEN, VIRGINIA LEE | 1188 W REID RD | | | | FLINT | MI | 48507-4670 |
| JENSEN, WALTER M | 4790 RAMSEY RD | | | | OXFORD | MI | 48371-3906 |
| JENSEN, WILLARD P | 9222 HONEY CREEK DR | | | | SAN ANTONIO | TX | 78230-4062 |
| JENSEN, WILLIAM D | 3108 OGDEN DR | | | | MIDDLETOWN | OH | 45044-7540 |
| JENSEN, WILLIAM F | 5150 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| JENSEN, WILLIAM N | 25 LAWN AVE | | | | QUINCY | MA | 02169-7307 |
| JENSEN, WILLIAM S | 9408 E 17TH ST S | | | | INDEPENDENCE | MO | 64052-1809 |
| JENSEN, WILMA M | 3393 MCKELVEY RD APT 339 | | | | BRIDGETON | MO | 63044-2555 |
| JENSEN, WILMA M | 3393 MCKELVEY RD. | APT# 339 | | | BRIDGETON | MO | 63044-2555 |
| JENSEN, YVONNE E | 12673 VERGENNES ST | | | | LOWELL | MI | 49331-9162 |
| JENSEN-SORRELS, JANET | 21907 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 48081-2234 |
| JENSEN/MORRA RECEIVERSHIP | PO BOX 206 | | | | NEW EGYPT | NJ | 08533-0206 |
| JENSENIUS, MICHAEL N | 3274 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9364 |
| JENSINE J MARSH | 262 EAST VALLEY VIEW DR | | | | PRESTON | ID | 83263 |
| JENSO, JOHN F | 207 DEERFIELD DR | | | | NEW BERN | NC | 28562-9004 |
| JENSON JAMES R (429185) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENSON JR, ALFRED L | 11723 E LYTLE RD | | | | LENNON | MI | 48449-9517 |
| JENSON JR, ALFRED LEE | 11723 E LYTLE RD | | | | LENNON | MI | 48449-9517 |
| JENSON MOTOR CENTER | SCOTT JENSON | 495 SOSCOL AVE | | | NAPA | CA | 94559-4003 |
| JENSON MOTOR CENTER | 495 SOSCOL AVE | | | | NAPA | CA | 94559-4003 |
| JENSON WILLIAM L (439181) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENSON, ALFRED J | 720 KNIGHT ST | | | | MILFORD | MI | 48381-1114 |
| JENSON, CHONG A | 326 HATHAWAY ROAD | | | | W. JEFFERSON | OH | 43162-1039 |
| JENSON, CHONG A | 326 HATHAWAY RD | | | | WEST JEFFERSON | OH | 43162-1039 |
| JENSON, DOROTHY M | 3948 N 7 MILE RD | | | | LAKE CITY | MI | 49651-9297 |
| JENSON, DOROTHY M | 3948 N SEVEN MILE RD | | | | LAKE CITY | MI | 49651-9297 |
| JENSON, FREDERICK | 2969 GABRIEL DR | | | | COMMERCE TOWNSHIP | MI | 48382-4491 |
| JENSON, GARY L | 9245 JORDAN DR | | | | MENTOR | OH | 44060 |
| JENSON, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENSON, JEROME M | 204 GARRY DR | | | | WEST SENECA | NY | 14224 |
| JENSON, JOHN A | 800 DEXTER DRIVE | | | | LENNON | MI | 48449-9618 |
| JENSON, JOYCE A | 2229 VANCES MILL RD | | | | FRANKLIN | KY | 42134-6693 |
| JENSON, ROBERT E | 1450 CANYON DR | | | | JANESVILLE | WI | 53546-1343 |
| JENSON, ROBIN R | 905 MACKINAW TRL | | | | SAINT AUGUSTINE | FL | 32092 |
| JENSON, TODD W | 2322 E PLEASANT RD | | | | MILTON | WI | 53563-9421 |
| JENSON, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENSRUD ROY O (358149) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JENSRUD, ROY O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENSSEN, RUDOLPH W | 90 WINDING WAY | | | | YARDVILLE | NJ | 08620-2629 |
| JENSVOLD, CORWIN D | 2058 MAPLEGROVE AVE | | | | DAYTON | OH | 45414-5414 |
| JENT, ALLIE V | 1244 CAMPBELL AVE | | | | NEW CARLISLE | OH | 45344-2836 |
| JENT, ARTHUR | 2324 N 200 E | | | | ANDERSON | IN | 46012-9621 |
| JENT, CREOLA B | 1941 FINNEY RD | | | | GLASGOW | KY | 42141-7600 |
| JENT, DALLAS R | 6427 N 100 W | | | | ALEXANDRIA | IN | 46001-8222 |
| JENT, ELBERT | 2 CIRCLE DR APT 9 | | | | FLORENCE | KY | 41042-2451 |
| JENT, HOWARD R | 8622 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9487 |
| JENT, JESSIE C | PO BOX 429 | | | | ALEXANDRIA | IN | 46001-0429 |
| JENT, LUTHER E | 19045 E LOW PL | | | | AURORA | CO | 80015-3197 |
| JENT, OLLIE | 870 TAM O SHANTER WAY | | | | MONROE | OH | 45050-1628 |
| JENT, ROY | PO BOX 183 | | | | LITTCARR | KY | 41834-0183 |
| JENT, STANLEY H | 766 KOOGLE RD | | | | MANSFIELD | OH | 44903-8710 |
| JENTGENS, DENNIS L | 330 BRIARWOOD TRL | | | | WINTERVILLE | GA | 30683-2435 |
| JENTIEN WEST | 330 SPEZIA DR | | | | OXFORD | MI | 48371-4749 |
| JENTZEN III, WILLIAM R | 3495 LUCE RD | | | | FLUSHING | MI | 48433-2393 |
| JENTZEN, CAROLYN E | 2091 JANE LANE | | | | SOUTHSIDE | AL | 35907 |
| JENTZEN, GEORGE W | 4452 LAMSON | | | | SAGINAW | MI | 48601-6775 |
| JENTZEN, GEORGE W | 4452 LAMSON ST | | | | SAGINAW | MI | 48601-6775 |
| JENTZEN, MARLEN J | 1876 PROSPECT ST | | | | SAGINAW | MI | 48601-6848 |
| JENTZEN, MARLEN J | 1876 PROSPECT | | | | SAGINAW | MI | 48601-6848 |
| JENTZEN, THOMAS J | 70 W FOREST WAY | | | | OXFORD | GA | 30054-2613 |
| JENTZEN, WALTER W | 3432 VAN CAMPEN RD | | | | FLINT | MI | 48507-3349 |
| JENTZEN, WILLIAM R | 3192 ECKINGER ST | | | | FLINT | MI | 48506-2040 |
| JENTZSCH, WILLIAM | 1964 SOUTH RD UNIT 240 | | | | POUGHKEEPSIE | NY | 12601-6050 |
| JENUWINE, ALVIN J | 37702 AGAR DR | | | | STERLING HEIGHTS | MI | 48310-3607 |
| JENUWINE, CATHERINE J | 55442 WASHINGTON DRIVE | | | | SHELBY TWP | MI | 48316 |
| JENUWINE, DAVID E | 31009 N 67TH ST | | | | CAVE CREEK | AZ | 85331-6109 |
| JENUWINE, DAVID J | 7905 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3338 |
| JENUWINE, JOHN G | 1719 GILSAM AVE | | | | ROCHESTER HILLS | MI | 48309-4288 |
| JENUWINE, MARK T | 18880 27 MILE RD | | | | RAY | MI | 48096-3623 |
| JENUWINE, MARK TIMOTHY | 18880 27 MILE RD | | | | RAY | MI | 48096-3623 |
| JENUWINE, THOMAS G | 53133 AULGUR DR | | | | SHELBY TWP | MI | 48316-2203 |
| JENUWINE, WILLIAM C | 7905 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3338 |
| JENYK, CAROL S | 510 GLENMOOR DR | | | | FORT WAYNE | IN | 46804-6490 |
| JENYK, JOHN E | 510 GLENMOOR DR | | | | FORT WAYNE | IN | 46804-6490 |
| JEOFFREY P BENSON | PO BOX 30733 | | | | SANTA BARBARA | CA | 93130-0733 |
| JEOFFREY STROSS | 824 ASA GRAY DR | | | | ANN ARBOR | MI | 48105-2565 |
| JEOL LTD | 11 DEARBORN RD | PO BOX 6043 | | | PEABODY | MA | 01960-3823 |
| JEOL USA CORP | 11 DEARBORN RD | | | | PEABODY | MA | 01960-3823 |
| JEOL USA INC | 11 DEARBORN RD | PO BOX 6043 | | | PEABODY | MA | 01960-3823 |
| JEOL USA INC | 11 DEARBORN RD | | | | PEABODY | MA | 01960-3823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEOL USA, INC. | NICK GIORDANO | 11 DEARBORN RD | | | PEABODY | MA | 01960-3823 |
| JEONG KIM | 610 CAROLINE | | | | MILFORD | MI | 48381-2304 |
| JEONG LEE | 18395 MANORWOOD W | | | | CLINTON TWP | MI | 48038-1259 |
| JEONG PARK | 3246 KILBURN PK CL | | | | ANN ARBOR | MI | 48105 |
| JEONG, TAESEOK | 25850 TRESTLE | | | | NOVI | MI | 48375-1674 |
| JEONG, TAESEOK | 44622 GWINNETT LOOP | | | | NOVI | MI | 48377-2561 |
| JEONG-HOON SURH | 10210 BLUE HERON CV | | | | WEST PALM BEACH | FL | 33412-3112 |
| JEONGHOON AHN | 9760 OAKHILL RD | | | | HOLLY | MI | 48442-8839 |
| JEORJE A MULROONEY | 3006 HEMINGWAY CIR | | | | HAINES CITY | FL | 33844 |
| JEOVA DASILVA | 976 BEDFORD DR | | | | JANESVILLE | WI | 53546-3701 |
| JEPPESEN SANDERSON | 55 INVERNESS DR E | | | | ENGLEWOOD | CO | 80112-5412 |
| JEPSEN, ELOISE | 15772 GRAYDON LANE | | | | NEOSHO | MO | 64850-6465 |
| JEPSEN, JEFFREY S | 22766 SPRINGHAVEN DR | | | | CENTREVILLE | MI | 49032 |
| JEPSEN, JERRY W | 1474 LARSON RD | | | | BOYNE CITY | MI | 49712-9163 |
| JEPSEN, KARL M | 138 LELAND ST SE | | | | PORT CHARLOTTE | FL | 33952-9129 |
| JEPSEN, VIOLA | | | | | | | |
| JEPSON, ARTHUR J | PO BOX 38 | 13404 INDIAN RD | | | KEWADIN | MI | 49648-0038 |
| JEPSON, CLARENCE W | 1005 S WATER ST | | | | SPARTA | WI | 54656-2311 |
| JEPSON, JAMES | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| JEPSON, JAMES ROBERT | | | | | | | |
| JEPSON, RICHARD A | 21 BEVERLY AVE | | | | LOCKPORT | NY | 14094-2501 |
| JEPSON, ROBERT W | 6080 DENTON HILL RD | | | | FENTON | MI | 48430-9490 |
| JEQUETTA A STEELE | 3898 E 176TH ST | | | | CLEVELAND | OH | 44128-1702 |
| JEQUETTA STEELE | 3898 E 176TH ST | | | | CLEVELAND | OH | 44128-1702 |
| JEQUNNIA MITCHELL | PO BOX 61 | | | | FLINT | MI | 48501-0061 |
| JERABEK, CAROLE | E4757 CHURCH RD | | | | KEWAUNEE | WI | 54216 |
| JERABEK, ELBA I | 450 BURNWOOD RD | | | | EAST BRANCH | NY | 13756-2102 |
| JERABEK, JO ANN L | 340 RANCH RD | | | | JOSHUA | TX | 76058 |
| JERABEK, MARGARITA M | 805 BAYOU RIVER DR | | | | HOUSTON | TX | 77079-5006 |
| JERABEK, PETER A | 1861 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1035 |
| JERAD GRACE | 6051 N BAY | | | | CLARKSTON | MI | 48346-1725 |
| JERAD HOEFFEL | 22608 BOWMAN RD | | | | DEFIANCE | OH | 43512-8991 |
| JERAD SHUSTER | 94 ALABASTER AVE | | | | CANFIELD | OH | 44406-7601 |
| JERAD WHITEAKER | 3127 BOND PL | | | | JANESVILLE | WI | 53548-3220 |
| JERAL ELLIS | 808 EVANDALE RD | | | | BURLESON | TX | 76028-6278 |
| JERAL RUSSELL | 2299 JONES RD | | | | WATERFORD | MI | 48327 |
| JERALD A RATHKA | 5191 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4222 |
| JERALD A WISHART | 897 ST.RTE. 534 NW | | | | NEWTON FALLS | OH | 44444 |
| JERALD ALBRIGHT | 2667 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| JERALD AMAYA | 8239 SOPHIE LN | | | | GREENWOOD | LA | 71033-3405 |
| JERALD BAILEY | 1918 E VAILE AVE | | | | KOKOMO | IN | 46901 |
| JERALD BALDWIN | 1605 CHAMPION RD | | | | ONEONTA | AL | 35121-7203 |
| JERALD BLUMENSCHEIN | 12131 DIXIE HWY | | | | HOLLY | MI | 48442-9402 |
| JERALD BOETTCHER | 25315 PINE VIEW AVE | | | | WARREN | MI | 48091-3886 |
| JERALD BOLT | 3717 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131-8665 |
| JERALD BORNEMISS | 4045 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3438 |
| JERALD BOWEN | W10706 HIGHWAY H | | | | WARRENS | WI | 54666 |
| JERALD BOYD | 4406 CALLAHAN RD | | | | SOUTH VIENNA | OH | 45369-7764 |
| JERALD BROWN | 4375 COLE RD | | | | BURTCHVILLE | MI | 48059-2603 |
| JERALD BURR | HC 60 BOX 4 | | | | RUSSELLVILLE | WV | 26680-9501 |
| JERALD BUTLER | 7941 W HERBISON RD | | | | GRAND LEDGE | MI | 48837-9221 |
| JERALD CARB | 5328 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERALD CARR | 6803 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9201 |
| JERALD CHATFIELD | 107 S VAN BUREN ST | | | | TECUMSEH | MI | 49286-1353 |
| JERALD COX | 2561 GREENSIDE DR | | | | BEAVERCREEK | OH | 45431-8601 |
| JERALD CROSS | 8415 WREN CREEK DRIVE | | | | CHARLOTTE | NC | 28269-6177 |
| JERALD D ALLEN | 5524  TYRONDA LANE | | | | CENTERVILLE | OH | 45429-6138 |
| JERALD D KENT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JERALD DAVIS | 6694 N WATSON RD | | | | ELSIE | MI | 48831-8712 |
| JERALD DEJOHN | 152 BROWER RD | | | | ROCHESTER | NY | 14622-3149 |
| JERALD DISKIN | 1754 FLORIDA ST | | | | WESTFIELD | NJ | 07090-2214 |
| JERALD DOLL | 1514 S MOUNT TOM RD | | | | MIO | MI | 48647-9567 |
| JERALD DOSH | 5146 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| JERALD DUBY JR | 2232 FLAIR DR | | | | OKLAHOMA CITY | OK | 73159-5846 |
| JERALD ERP | 101 W WOODYARD AVE. | | | | RIDGE FARM | IL | 61870 |
| JERALD EVERETT | 25171 W POINT DR | | | | MATTAWAN | MI | 49071-9335 |
| JERALD F MIZEN | 2012 ARCHER LN | | | | MOBILE | AL | 36605-3401 |
| JERALD FEEZLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JERALD FEIRER | 3307 W EHRLINGER RD | | | | JANESVILLE | WI | 53546-8994 |
| JERALD FLEMING | 189 BRUSH CREEK RD | | | | CLINTWOOD | VA | 24228-6898 |
| JERALD FREEMAN | 22220 COUNTY RD. #7490 | | | | NEWBURG | MO | 65550 |
| JERALD GAMM | 5641 SCOTCH RD | | | | VASSAR | MI | 48768-9235 |
| JERALD GEER | 438 W LIBERTY ST | | | | SOUTH LYON | MI | 48178-1341 |
| JERALD GORMAN | 1205 PARKWAY DR | | | | ANDERSON | IN | 46012-4617 |
| JERALD GREGORY | 4779 WEST 250 INN | | | | GREENCASTLE | IN | 46135 |
| JERALD H GUFFEY JR | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JERALD HANEY | 7210 N BOLLINGER RD | | | | CONOVER | OH | 45317-9736 |
| JERALD HARRIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JERALD HARTMAN | 4808 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9130 |
| JERALD HARTMAN | 3808 N LAKE BLVD | | | | DANVILLE | IL | 61832-1016 |
| JERALD HAYES | 11114 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-5206 |
| JERALD HELLEMEYER | 19429 QUARRY RD | | | | WARRENTON | MO | 63383-7265 |
| JERALD HENDERSON | 270 COUNTY ROAD 135 | | | | ATHENS | TN | 37303-6154 |
| JERALD HILL | 6000 SHEPHERD MOUNTAIN CV | APT 1309 | | | AUSTIN | TX | 78730-4906 |
| JERALD HOGAN | 2509 SPRING GROVE DR | | | | KOKOMO | IN | 46902-9273 |
| JERALD HOLLANDSWORTH | 7127 TAFT RD | | | | MECOSTA | MI | 49332-9554 |
| JERALD HOVER | 4305 S 100 W | | | | ANDERSON | IN | 46013-3633 |
| JERALD ISBELL | 616 VALLEY DR | | | | ANDERSON | IN | 46011-2036 |
| JERALD JOHNS | 19364 WINTHROP ST | | | | DETROIT | MI | 48235-2030 |
| JERALD JOHNSON | 102 E COX RD | | | | EDGERTON | WI | 53534-9761 |
| JERALD KEY | 1112 NASHVILLE HWY APT F3 | | | | COLUMBIA | TN | 38401-2158 |
| JERALD KITTLE | 210 S CAMPBELL ST | | | | DURAND | MI | 48429-1505 |
| JERALD KRAMPITZ | 38014 CASTLE DR | | | | ROMULUS | MI | 48174-1016 |
| JERALD KRZESZAK | 41560 BELVIDERE ST | | | | HARRISON TWP | MI | 48045-1414 |
| JERALD L CARR | 6803  STATE RT. 7 | | | | KINSMAN | OH | 44428-9201 |
| JERALD L COX | 2561 GREENSIDE DR | | | | DAYTON | OH | 45431-8601 |
| JERALD L HANEY | 7210  N BOLLINGER RD | | | | CONOVER | OH | 45317-9736 |
| JERALD L PEASE | 282   NILES CORTLAND RD. | | | | WARREN | OH | 44484 |
| JERALD L REIHARD | 415 PARK RD | | | | LEAVITTSBURG | OH | 44430-9503 |
| JERALD L SPILLER | PO BOX 671 | | | | RUSSELLS POINT | OH | 43348 |
| JERALD L WILLIAMS | PO BOX 664 | | | | CAYUGA | IN | 47928-0664 |
| JERALD L. GREIF | 807 BONNIE DOON | | | | FRIENDSWOOD | TX | 77546 |
| JERALD LAYFIELD | 5320 STATE ROUTE 546 | | | | BELLVILLE | OH | 44813-9203 |
| JERALD LEE | 278 KINGMAN RD | | | | MASON | MI | 48854-9593 |
| JERALD LEECE | 512 GREENCOVE DR | | | | HOLLY | MI | 48442-8632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERALD LEWIS | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JERALD LITCHFIELD | 9860 TOWNER RD | | | | PORTLAND | MI | 48875-9409 |
| JERALD M SIMPSON | 8144 EAST SYCAMORE ROAD | | | | BLOOMFIELD | IN | 47424 |
| JERALD MARTIN | 1144 KEBLE LN | | | | OXFORD | MI | 48371-5902 |
| JERALD MATHIS | 12227 DUFFIELD RD | | | | GAINES | MI | 48436-9715 |
| JERALD MCCOOL | 3067 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9278 |
| JERALD MCGEE | 1612 GLENVIEW AVE | | | | DANVILLE | IL | 61832-2018 |
| JERALD MINER | 3300 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9305 |
| JERALD MIZEN | 2012 ARCHER LN | | | | MOBILE | AL | 36605-3401 |
| JERALD MOM | 374 CLINT CT | | | | LAKE ORION | MI | 48362-1069 |
| JERALD MORSE | 11276 BALFOUR DR | | | | FENTON | MI | 48430-9058 |
| JERALD MURPHY | 25209 E ORIENT CEMETERY RD | | | | HARRISONVILLE | MO | 64701-1696 |
| JERALD N CALDWELL | 11 MISTY CREEK CT | | | | GREENVILLE | SC | 29650 |
| JERALD NAYLON | 157 ROCK GLEN ROAD | | | | SUGARLOAF | PA | 18249 |
| JERALD NELSON | 5405 N SWEETBRIAR DR | | | | MILTON | WI | 53563-9449 |
| JERALD O WILLIAMSON | 9865 SCR 125 EAST | | | | CLOVERDALE | IN | 46120 |
| JERALD ORSER | 10117 OAK RD | | | | OTISVILLE | MI | 48463-9738 |
| JERALD PARKS | 10706 S 600 E | | | | CARBON | IN | 47837-8528 |
| JERALD PEASE | 282 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1938 |
| JERALD PHELAN | 720 WAYLON WAY | | | | WENTZVILLE | MO | 63385-2640 |
| JERALD PIKE | 2410 MEDALLION CT | | | | INDIANAPOLIS | IN | 46231-2812 |
| JERALD R BARTRUM | 6140 CARMIN AVE | | | | TROTWOOD | OH | 45427 |
| JERALD R JOHNS | 19364 WINTHROP ST | | | | DETROIT | MI | 48235-2030 |
| JERALD RATHKA | 5191 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4222 |
| JERALD RAY THOMPSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JERALD REIF | 1026 DICKHOFF DR | | | | MILTON | WI | 53563-1121 |
| JERALD REIHARD | 415 PARK RD | | | | LEAVITTSBURG | OH | 44430-9503 |
| JERALD REITENOUR | 9279 W X Y AVE | | | | SCHOOLCRAFT | MI | 49087 |
| JERALD REYNARD | 10121 N REYNARD RD | | | | ALBANY | IN | 47320-9107 |
| JERALD REYNOLDS | 15069 YORKLEIGH DR | | | | LANSING | MI | 48906-1360 |
| JERALD REYNOLDS | PO BOX 283 | | | | MOUNT MORRIS | MI | 48458-0283 |
| JERALD RICHARDSON | 8735 DEADSTREAM RD | | | | HONOR | MI | 49640-9770 |
| JERALD ROACH | 51744 WALNUT DR | | | | MACOMB | MI | 48042-3545 |
| JERALD S HURD | 4991 DONLAW AVE | | | | DAYTON | OH | 45418-2003 |
| JERALD SCHAEKEL | 113 OAKWOOD DR | | | | TUTTLE | OK | 73089-8426 |
| JERALD SCHALK | 1022 WARNER AVE | | | | LEMONT | IL | 60439-4237 |
| JERALD SEARFOSS | 3880 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8345 |
| JERALD SHENEFIEL | 13961 CHESTNUT CIR | | | | MAGALIA | CA | 95954-9433 |
| JERALD SHOWALTER | 20473 NW HIGHWAY 31 | | | | GARNETT | KS | 66032-8822 |
| JERALD SIMPSON | 8144 E SYCAMORE RD | | | | BLOOMFIELD | IN | 47424-5709 |
| JERALD SKUTA | 5463 N MACKINAW RD | | | | PINCONNING | MI | 48650-8495 |
| JERALD SLOCUM | 1724 BILTMORE BLVD | | | | LANSING | MI | 48906-2804 |
| JERALD SMITH | 6114 CLARK RD | | | | BATH | MI | 48808-8716 |
| JERALD SMITH | 10082 STOVER RD | | | | OTISVILLE | MI | 48463-9404 |
| JERALD SMYERS | 4415 FRANK DELLINGER LN | | | | MAIDEN | NC | 28650-9461 |
| JERALD STAGE | 1106 W WABASH TER | | | | OLATHE | KS | 66061-3928 |
| JERALD STEPP | 1066 GODDARD RD APT 7 | | | | LINCOLN PARK | MI | 48146-4450 |
| JERALD STRUNK | 4792 MAPLE AVE | | | | HAMILTON | MI | 49419-9708 |
| JERALD SUCKOW | 670 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4538 |
| JERALD SUMNER | 1938 ELMWOOD DR | | | | LENNON | MI | 48449-9713 |
| JERALD SYLVESTER | 9377 JAMIE DR | | | | DAVISON | MI | 48423-2828 |
| JERALD T BALLIANO | 2 SILVER MAPLE DR | | | | SPENCERPORT | NY | 14559 |
| JERALD TAYLOR | 6225 BARTEL DR | | | | FAIRFIELD | OH | 45014-4903 |
| JERALD TRANZOW JR | 19755 CHESTERBROOK DR | | | | MACOMB | MI | 48044-5929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERALD TURNER | 11369 HILL-N-DALE | | | | MINOCQUA | WI | 54548 |
| JERALD V WILLIAMS | 602  JEFFERSON ST | | | | MIAMISBURG | OH | 45342-3328 |
| JERALD VAN BUSKIRK | 5159 SCHEUNERS WAY | | | | HOWELL | MI | 48843-7877 |
| JERALD VANHORN | 8612 DRIFTWOOD DR | | | | TEMPERANCE | MI | 48182-2404 |
| JERALD VOORHEES | 3575 N STEWART RD | | | | CHARLOTTE | MI | 48813-8710 |
| JERALD W JONES | 1425 TEAGUE RD, #502 | | | | MYRTLE BEACH | SC | 29577 |
| JERALD W PERRY | 10334 WHISPERING WINDS ST | | | | INDIANAPOLIS | IN | 46234 |
| JERALD WAGNER | 21445 COUNTY ROAD 178 | | | | OAKWOOD | OH | 45873 |
| JERALD WALKER | 11711 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9617 |
| JERALD WALLACE | 4831 WESTCHESTER DR APT 213 | | | | AUSTINTOWN | OH | 44515-2536 |
| JERALD WARE | 11316 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| JERALD WILLIAMS | 14268 HIGHWAY AW | | | | PLATO | MO | 65552-8737 |
| JERALD WILLIAMS | 525 W STATE ROAD 234 | P.O. BOX 664 | | | CAYUGA | IN | 47928 |
| JERALD WILLIAMSON | 1810 W 53RD ST TRLR B3 | | | | ANDERSON | IN | 46013-1158 |
| JERALD WILLIAMSON | 9865 S COUNTY ROAD 125 E | | | | CLOVERDALE | IN | 46120-8834 |
| JERALD WILSON | 3135 W SHARON DR | | | | GREENFIELD | IN | 46140-8537 |
| JERALD WISHART | 897 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9513 |
| JERALDINE ANDERSON | 159 POPLAR VIEW LN | | | | BEDFORD | IN | 47421-6815 |
| JERALDINE ARNOLD | 7700 S EBERHART AVE | | | | CHICAGO | IL | 60619-2919 |
| JERALDINE BURKS | 105 JESSAMINE TRL | | | | LAWRENCEVILLE | GA | 30046-8867 |
| JERALDINE FISHER | 315 WELCOME WAY BLVD BUILD 06 | APT 105 C | | | INDIANAPOLIS | IN | 46214 |
| JERALDINE GARNER | 2567 BARNS DR | | | | WESTLAND | MI | 48186-5498 |
| JERALDINE MESSER | 1049 N JUNE WALK | | | | MARION | IN | 46952 |
| JERALDINE MONROE | 7110 E PICCADILLY RD | | | | MUNCIE | IN | 47303-4596 |
| JERALDINE MOSGROVE | 13966 BRAILE ST | | | | DETROIT | MI | 48223-2718 |
| JERALDINE ROGGENBUCH | 777 RAHN ST | | | | WESTLAND | MI | 48186-4825 |
| JERALDINE SMITH | 1715 LEO STREET | | | | DAYTON | OH | 45404-1915 |
| JERALDINE TURNBOW | 8536 S WINCHESTER AVE | | | | CHICAGO | IL | 60620-6009 |
| JERALDINE WEAVER | 507 APACHE DR | | | | HOPKINSVILLE | KY | 42240-1309 |
| JERALDO VILLAROSA | 1212 CREEK VIEW DR | | | | ROCHESTER | MI | 48307-1700 |
| JERALINE EVANS | 13615 6TH AVE | | | | CLEVELAND | OH | 44112-3145 |
| JERALINE FINCH | 120 DOGWOOD DR SW | | | | ATLANTA | GA | 30311-1738 |
| JERALYN HIETT | 157 INDIAN CREEK RD | | | | HOHENWALD | TN | 38462-2495 |
| JERALYNN D BANKS-OGLESBY | 25 STRAND AVE | | | | DAYTON | OH | 45427 |
| JERAMIE S HENDRICKS | 1171 BAILEY AVE. | | | | VANDALIA | OH | 45377 |
| JERAMY GOSS | 16142 VALCREST DR | | | | LINDEN | MI | 48451-9094 |
| JERAMY LASSITER | 1945 SCOTTSVILLE RD STE B2 PMB 155 | | | | BOWLING GREEN | KY | 42104-5836 |
| JERARD A SCACCHETTI | 300A  VILLAGE II DRIVE | | | | HILTON | NY | 14468-1543 |
| JERARD M WILSON | 1456 CORY DR | | | | DAYTON | OH | 45406-5911 |
| JERAS, DRAGICA | 1530 HIDEAWAY CV | | | | PAINESVILLE | OH | 44077-4690 |
| JERAS, LJILJA | 10373 WILBERT DR | | | | KIRTLAND | OH | 44094-9511 |
| JERAS, MARIJA | 1104 HARBORCREEK DR #1104 | | | | MENTOR | OH | 44060 |
| JERAS, MARIJAN | 5563 PRIMAVERA DR | | | | MENTOR | OH | 44060-9104 |
| JERAULD MUCHOW | 1059 PENROD RD | | | | DUNMOR | KY | 42339-9504 |
| JERAULD REGESTER | 3056 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9429 |
| JERAULD WOZNIAK | 515 LOCUST ST APT C3 | | | | LOCKPORT | NY | 14094-5658 |
| JERCEL SIMMONS | PO BOX 3672 | | | | SHREVEPORT | LA | 71133-3672 |
| JERCO INC | 139 N MAIN ST | | | RICHMOND PQ J0B 2H0 CANADA | | | |
| JERCO PRODUCTS | 22525 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 48081-2346 |
| JERCO PRODUCTS | 22525 BENJAMIN ST | ADDRESS CHANGE 9/21/93 | | | SAINT CLAIR SHORES | MI | 48081-2346 |
| JERCO/DAYTON | PO BOX 59452 | | | | DAYTON | OH | 45459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERCO/ST CLAIR SHORE | 22525 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 48081-2346 |
| JERDE ERVIN R (429186) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JERDE, ERVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JERDEN, PHYLLIS | 407 MILL RD | | | | LEHIGHTON | PA | 18235 |
| JERDINE C SNELL | PO BOX 5517 | | | | FLINT | MI | 48505-0517 |
| JERDINE ROBERTS | 26672 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5670 |
| JERDINE SNELL | PO BOX 5517 | | | | FLINT | MI | 48505-0517 |
| JERDINE, DARRELL L | 7332 SUGARLOAF DR | | | | ANTIOCH | TN | 37013-4616 |
| JERDINE, EIRA J | 9919 DARROW PARK DR APT 107P | | | | TWINSBURG | OH | 44087 |
| JERDINE, LISA | 7332 SUGARLOAF DR | | | | ANTIOCH | TN | 37013-4616 |
| JERDINE, PATRICIA A | 5545 MARYLAND ST | | | | DETROIT | MI | 48224-3020 |
| JERDINE, ROBERT L | 3625 E 147TH ST | | | | CLEVELAND | OH | 44120-4852 |
| JERDON, LESLY E | 3217 RT 35 WEST | | | | EATON | OH | 45320 |
| JERDON, VIRGINIA E | 562 WESS TAYLOR RD | | | | HUNTSVILLE | AL | 35811 |
| JERE AUVENSHINE | 6225 W STOLL RD | | | | LANSING | MI | 48906-9327 |
| JERE CAMP | 11245 BRITTON RD | | | | BYRON | MI | 48418-9530 |
| JERE CHRISTIAN | 9667 BAYVIEW DR APT 314 | | | | YPSILANTI | MI | 48197-7027 |
| JERE COOPER | 1740 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9704 |
| JERE DAVENPORT | 427 PRIVATE ROAD 1512 | | | | BANDERA | TX | 78003-4724 |
| JERE MUNRO | 132 STATE ST FL 2ND | | | | FRAMINGHAM | MA | 01702 |
| JERE OLSON | 1886 CARPENTER DR | | | | TROY | MI | 48098-4364 |
| JERE ONSGARD | 8962 COUNTY RD N | | | | ALMOND | WI | 54909-9734 |
| JERE PASTRECK | 12771 CHARTWELL DR | | | | FORT MYERS | FL | 33912-4660 |
| JERE ROTH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JERE SPURLIN | 916 BETTY ST SW | | | | DECATUR | AL | 35601-4757 |
| JERE WINOWIECKI | 1018 SHOMAN ST | | | | WATERFORD | MI | 48327-1855 |
| JERE ZIMMERMAN | HC 72 BOX 26 | | | | KINGSTON | OK | 73439-1075 |
| JEREALEAN PETERSON | 90 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2724 |
| JEREB, DANIEL L | 141 TERRACE AVE | | | | NEW CASTLE | PA | 16102-2833 |
| JEREDEAN NOBLES | 23470 KENOSHA ST | | | | OAK PARK | MI | 48237-2471 |
| JEREL BAXTER | 22 RECORDS DR | | | | ANDERSON | IN | 46013-3703 |
| JEREL R ARNOLD | 18   LEXINGTON AVE. | | | | DAYTON | OH | 45407-- 21 |
| JEREL ROE | 2130 CAMERON DR | | | | KOKOMO | IN | 46902-7412 |
| JEREL SUTE | 205 CHASEMORE LN | | | | ARLINGTON | TX | 76018-1083 |
| JERELENE BEVERLY | 2919 HARBUR BLVD | | | | ANDERSON | IN | 46011-9215 |
| JERELENE C JOHNSON | 96 MARLBOROUGH RD | | | | ROCHESTER | NY | 14619-1408 |
| JERELENE FLOWERS | 2004 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1868 |
| JERELENE JOHNSON | 96 MARLBOROUGH RD | | | | ROCHESTER | NY | 14619-1408 |
| JERELINE THOMAS | 6169 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2815 |
| JERELINE TRUITT | PO BOX 27186 | | | | DETROIT | MI | 48227-0186 |
| JERELL M GIBBS | 273 KANSAS AVE | | | | YPSILANTI | MI | 48198-6086 |
| JERELS, ELLA M | 1249 PONTIAC AVE | | | | AKRON | OH | 44307-1305 |
| JERELYN CLARK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JERELYN L ARNETT | 508 CRESTWOOD ST | | | | TILTON | IL | 61833-8011 |
| JEREMA WOODS | 61 SANTA MARIA PL | | | | HAMILTON | OH | 45013-4828 |
| JEREME HATFIELD | 7849 COLLIN CT | | | | YPSILANTI | MI | 48197-1863 |
| JEREMEY DAVIS | 3539 HOGAN DRIVE | | | | NEW PORT RICHEY | FL | 34655 |
| JEREMI DEBKOWSKI | 30 KADY LN | | | | KENDALL PARK | NJ | 08824-1471 |
| JEREMIAH | | | | | | | |
| JEREMIAH ADAMS | 1804E. EZMIRLIAN STREET | | | | COMPTON | CA | 90221 |
| JEREMIAH AUTOMOTIVE SERVICE | 381 S 30TH ST STE O | | | | HEATH | OH | 43056-1440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEREMIAH BABCOCK | 4151 E MILLER RD | | | | FAIRVIEW | MI | 48621-9779 |
| JEREMIAH C ROESLER | 1475 CARAWAY CT | | | | MERCED | CA | 95340 |
| JEREMIAH C SETSER | 10 ROSSMORE DR. | | | | FAIRBORN | OH | 45324 |
| JEREMIAH CALDWELL | 9602 N ADRIAN PL | | | | KANSAS CITY | MO | 64154-1183 |
| JEREMIAH COMER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JEREMIAH D GRUBB | 887 BRANDE DR | | | | EATON | OH | 45320 |
| JEREMIAH D WILKINSON | 3692  HERMOSA DR | | | | DAYTON | OH | 45416-1118 |
| JEREMIAH E IMBURGIA | 2311  KENYONVILLE RD | | | | ALBION | NY | 14411-9115 |
| JEREMIAH ECKSTEIN | 511 GREEN MEADOW DR | | | | ANDERSON | IN | 46011-1641 |
| JEREMIAH FLEISCHMAN | 13604 WILHELM RD | | | | DEFIANCE | OH | 43512-6839 |
| JEREMIAH ISRAEL | 1213 COLBERT COURT | | | | FLORISSANT | MO | 63031-1310 |
| JEREMIAH JACKSON | 2448 SUMMIT DR | | | | JANESVILLE | WI | 53548-0126 |
| JEREMIAH JACOB | | | | | | | |
| JEREMIAH JOHNSON | 122 S BELL AVE | | | | CHICAGO | IL | 60612-2974 |
| JEREMIAH JONES | 9541 RUTHERFORD ST | | | | DETROIT | MI | 48227-1611 |
| JEREMIAH KOWALSKI | 7425 PEARL RD | | | | CLEVELAND | OH | 44130-6612 |
| JEREMIAH LOGAN | | | | | | | |
| JEREMIAH LUMPKIN | 3250 E 121ST ST | | | | CLEVELAND | OH | 44120-3831 |
| JEREMIAH M ADAMS | 5230 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8328 |
| JEREMIAH MCCARTHY | 519 GREENMONT DR | | | | CANFIELD | OH | 44406-9660 |
| JEREMIAH MCELRONE | 2241 SAINT JAMES DR | PENN DREW MANOR | | | WILMINGTON | DE | 19808-5227 |
| JEREMIAH MEADOWS | 43975 JUDD RD | | | | BELLEVILLE | MI | 48111-9237 |
| JEREMIAH MURPHY | 11 PINESIDE LN | | | | SAVANNAH | GA | 31411-3079 |
| JEREMIAH PHILLIPS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PKWY | | | BOSTON HTS | OH | 44236 |
| JEREMIAH TROUTMAN | 2011 TRIO DR | | | | WENTZVILLE | MO | 63385-2666 |
| JEREMIAH VAUGHN | 6060 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2746 |
| JEREMIAH W BRADLEY | 112 SUNRISE CIRCLE | | | | EATON | OH | 45320 |
| JEREMIAH W PRESLEY | PO BOX 114 | | | | SYRACUSE | NY | 13211-0114 |
| JEREMIAH WAITES | 7316 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-8400 |
| JEREMIAH WEBSTER | 23208 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9272 |
| JEREMIAH WEBSTER | 26513 W 6 MILE RD | | | | REDFORD | MI | 48240-2210 |
| JEREMIAH WICKS | 3110 HILLCREST DR APT 208 | | | | SAN ANTONIO | TX | 78201-7015 |
| JEREMIAH WOODS | 3059 SHELLBARK DR | | | | INDIANAPOLIS | IN | 46235-9131 |
| JEREMIAH WRUBEL | 421 E LOVETT ST | | | | CHARLOTTE | MI | 48813-1607 |
| JEREMIAH, ELEONORE H | 28658 HUDSON CORNER RD | P.O.BOX 231 | | | MARION STATION | MD | 21838-2100 |
| JEREMIAH, TIMOTHY D | 1304 GLENN AVE | | | | LEWISBURG | TN | 37091-2038 |
| JEREMIE G HAWLEY | 1207 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2577 |
| JEREMY A ADAMS | 207 W 3RD ST | | | | ANDERSON | IN | 45016-2217 |
| JEREMY A FARMER | 3311 TRAIL ON RD | | | | MORAINE | OH | 45439-1145 |
| JEREMY ADAMS | 7327 GALLO | | | | GRAND PRAIRIE | TX | 75054-6705 |
| JEREMY ALEXANDER | 4014 MARLTON DR | | | | FORT WAYNE | IN | 46818-9361 |
| JEREMY ALLEN | 29260 ROSEMONT ST | | | | ROSEVILLE | MI | 48066-2040 |
| JEREMY ALLEY | 3649 S ROGERS ST | | | | BLOOMINGTON | IN | 47403-4559 |
| JEREMY ALTAFFER | 351 E HIGH ST | | | | BRYAN | OH | 43506-1748 |
| JEREMY ANDREWS | 4342 N CENTRAL ST | | | | KANSAS CITY | MO | 64116-1622 |
| JEREMY ARTHUR | | | | | | | |
| JEREMY AULD | 2305 SWAYZE ST | | | | FLINT | MI | 48503-3350 |
| JEREMY AYRES | 1134 CLEARVIEW DR | | | | OXFORD | MI | 48371-5977 |
| JEREMY B LAKEY | 6707 S BROOKSIDE RD | | | | PLEASANT VALLEY | MO | 64068-7809 |
| JEREMY B ROWLAND | 342 JUDY AVE | | | | CARLISLE | OH | 45005 |
| JEREMY BAKER | 443 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5222 |
| JEREMY BAUERS | 1402 S FRANKLIN RD | | | | GREENWOOD | IN | 46143-9716 |
| JEREMY BEARDEN | NO ADDRESS ON FILE | | | | | | |
| JEREMY BOS | 700 MILITARY RD | | | | HOUGHTON | MI | 49931-2064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEREMY BRISTOL | 5752 JOSHUA ST | | | | LANSING | MI | 48911-5135 |
| JEREMY BROWN | 618 CHANEY STREET | | | | OPELOUSES | LA | 70570 |
| JEREMY C BLACK | 8128 NW 31ST TER | | | | BETHANY | OK | 73008-4346 |
| JEREMY C LANDIS | 1385 OLT RD | | | | DAYTON | OH | 45418 |
| JEREMY C NEWTON | 330 CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-9720 |
| JEREMY CAMPBELL | 4253 W 190TH ST | | | | TORRANCE | CA | 90504-5516 |
| JEREMY CHANDANAIS | 1457 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1039 |
| JEREMY CICHOWSKI | 10155 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-8538 |
| JEREMY CLARK | 6171 BERT KOUNS IND LOOP | APT M203 | | | SHREVEPORT | LA | 71129-5073 |
| JEREMY CLARK | 5727 FORCIER CT | | | | SHELBY TOWNSHIP | MI | 48317-1547 |
| JEREMY CLEASBY | 3440 SHEFFIELD DR | | | | JANESVILLE | WI | 53546-9659 |
| JEREMY COLE | 8174 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9064 |
| JEREMY CORB | | | | | | | |
| JEREMY CORNWELL | C/O ALEXANDER HOLBURN BEAUDIN AND LANG | ATT: JAMES DOWLER | SUITE 2700-700 WEST GEORGIA ST | VANCOUVER, BC V7Y 1B8 | | | |
| JEREMY CROCKETT | 236 KNOLL CREEK CIR | | | | WEST MONROE | LA | 71291-4773 |
| JEREMY CROSS | 1128 GEORGIA ST | | | | SULLIVAN | MO | 63080-1075 |
| JEREMY D BRYANT | 9915 GERALDINE ST | | | | YPSILANTI | MI | 48197-6928 |
| JEREMY D EVANS | 5953 COUNTY ROAD 109 | | | | MOUNT GILEAD | OH | 43338-9305 |
| JEREMY D JEFFERY | 7214 WRANGLER TRL | | | | FORT WAYNE | IN | 46835-1814 |
| JEREMY D MCINTOSH | 300 JANET AVE | | | | CARLISLE | OH | 45005 |
| JEREMY D ODER | 1715 HUFFMAN AVE. | | | | DAYTON | OH | 45403 |
| JEREMY D TAYLOR | 2430  MYERS RD | | | | SPRINGFIELD | OH | 45502-9614 |
| JEREMY DAVID BRINKLEY | 114 WEST HAYES | | | | WEST MILTON | OH | 45383-- 18 |
| JEREMY DAWLEY | 822 PEPPERMILL CIR | | | | LAPEER | MI | 48446-2678 |
| JEREMY DECHANT | 750 TUSCANY DR | | | | MACEDONIA | OH | 44056 |
| JEREMY DEMAREST | 1244 DUNDEE DR | | | | WATERFORD | MI | 48327-2001 |
| JEREMY DOERR | FOEHRENWEG 10 | | | 82223 EICHENAU BAYERN GERMANY | | | |
| JEREMY DOSS | 156 MEADOWLARK TRAIL | P.O. BOX 669 | | | GRAYSVILLE | TN | 37338 |
| JEREMY DUNCAN | 6655 JACKSON RD UNIT 483 | | | | ANN ARBOR | MI | 48103-9580 |
| JEREMY DUVENDECK | 921 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1781 |
| JEREMY E LANGWORTHY | 3124 MARYLAND AVE | | | | FLINT | MI | 48506-3031 |
| JEREMY E QUILLEN | 3128 PINNACLE PARK DR | | | | DAYTON | OH | 45418-- 29 |
| JEREMY ESCH | 3976 PEPPERMILL LN | | | | BAY CITY | MI | 48706-2316 |
| JEREMY EVANS | 3835 CHIPPING NORTON CT | | | | SAGINAW | MI | 48603-9310 |
| JEREMY EVANS | 5953 COUNTY ROAD 109 | | | | MOUNT GILEAD | OH | 43338-9305 |
| JEREMY FAULKNER | 526 SUNRISE DR | | | | CLARKSTON | MI | 48348-1493 |
| JEREMY FEDEWA | 198 S VIRGINIA AVE | | | | PORTLAND | MI | 48875-1830 |
| JEREMY FELLOWS | 706 PORTEOUS DR | | | | LAKE ORION | MI | 48362-1670 |
| JEREMY FERGUSON | 1650 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9720 |
| JEREMY FIELD | 3539 CONCORD | | | | FLINT | MI | 48504 |
| JEREMY FITCH | 1085 W MOORE RD | | | | SAGINAW | MI | 48601-9705 |
| JEREMY FLITTON | 904 HANLEY RD W | | | | MANSFIELD | OH | 44904-1560 |
| JEREMY FOLEY | 1174 HACKMAN DR | | | | TEMPERANCE | MI | 48182-9207 |
| JEREMY FRYE | 3660 TUB RUN HOLLOW RD | | | | GLENGARY | WV | 25421-4000 |
| JEREMY FUNK | 11467 RENO RD | | | | OSKALOOSA | KS | 66066-4034 |
| JEREMY G STUBBS | 4985 CAMDEN W ELKTON RD | | | | SOMERVILLE | OH | 45064-9303 |
| JEREMY GABRIEL | 1336 SUNSET BLVD | | | | FLINT | MI | 48507-4061 |
| JEREMY GALLAGHER | PO BOX 219 | 221 FULTON ST | | | PERRINTON | MI | 48871-0219 |
| JEREMY GARNER | 11242 WASHBURN RD | | | | OTISVILLE | MI | 48463-9601 |
| JEREMY GILBERT | 131 WHITES POINTE | | | | BEDFORD | IN | 47421 |
| JEREMY GREGG | | | | | | | |
| JEREMY GRIBBLE | 86 CURRIER AVE | | | | SLOAN | NY | 14212-2225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEREMY GRIMES | 2998 SUNRISE CIR APT 104 | | | | LAKE ORION | MI | 48360-2385 |
| JEREMY GUERRA | 1006 BELLE HAVEN DR | | | | BOSSIER CITY | LA | 71111-8100 |
| JEREMY HAMPTON | 2518 FERGUSON RD | | | | MANSFIELD | OH | 44906-1136 |
| JEREMY HANSES | 12344 JASON RD | | | | WESTPHALIA | MI | 48894-9508 |
| JEREMY HARGETT | 1002 TALON DR | | | | COLUMBIA | TN | 38401-8816 |
| JEREMY HOLMAN | 205 JACOBS WAY | | | | SAINT PETERS | MO | 63376-7798 |
| JEREMY HORGAN | 9860 MILBURN ST | | | | LIVONIA | MI | 48150-2924 |
| JEREMY HOSKINS | 240 WEST FAIRMOUNT AVENUE | | | | PONTIAC | MI | 48340-2740 |
| JEREMY ISKRA | PO BOX 62 | | | | MULLIKEN | MI | 48861-0062 |
| JEREMY J BAKER | 443 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5222 |
| JEREMY J HATTON | 6573  MIDWAY DR | | | | TROTWOOD | OH | 45427-2307 |
| JEREMY J KESLER | 11491 DIAMOND MILL RD. | | | | ENGLEWOOD | OH | 45322 |
| JEREMY JEFFERS | 8148 HARRISON DR | | | | INDIANAPOLIS | IN | 46226-2029 |
| JEREMY JEFFERY | 7214 WRANGLER TRL | | | | FORT WAYNE | IN | 46835-1814 |
| JEREMY K THIBAULT | 1427 BLUEBERRY LN | | | | FLINT | MI | 48507-5328 |
| JEREMY KAPP | 42293 WEBSTER RD | | | | LAGRANGE | OH | 44050-9425 |
| JEREMY KEARNEY | PO BOX 598 | | | | SOUTHFIELD | MI | 48037-0598 |
| JEREMY KIRKLIN | 18190 FLORAL ST | | | | LIVONIA | MI | 48152-3718 |
| JEREMY KRIEG | 4926 HELENA DR | | | | ANDERSON | IN | 46013-2834 |
| JEREMY L ALLEN | 824 HILE LANE | | | | ENGLEWOOD | OH | 45322 |
| JEREMY L GREENE | PO BOX 32573 | | | | PHOENIX | AZ | 85064-2573 |
| JEREMY L LITTERAL | 7175 FALLENOAK TRACE | | | | CENTERVILLE | OH | 45459 |
| JEREMY L MARTIN | 656 LOTHROP RD APT 206 | | | | DETROIT | MI | 48202-2730 |
| JEREMY L SIMS | 5810  HINCKLEY CT | | | | HUBER HEIGHTS | OH | 45424 |
| JEREMY L WILSON | 3    JANES STREET, APT 7 | | | | JEFFERSONVILL | OH | 43128-1094 |
| JEREMY LADD | 3632 ACTON AVE | | | | AUSTINTOWN | OH | 44515-3332 |
| JEREMY LAKEY | 6707 S BROOKSIDE RD | | | | PLEASANT VALLEY | MO | 64068-7809 |
| JEREMY LAMEY | 1015 FOREST DR | | | | ANDERSON | IN | 46011-1237 |
| JEREMY LANDFAIR | 4604 KATHY KOURT | | | | HOLT | MI | 48842 |
| JEREMY LEANDERSON | 1623 ROBERT LN | | | | NAPERVILLE | IL | 60564-7127 |
| JEREMY LEVI | 870 CARMEN LN | | | | GREENWOOD | IN | 46143-2517 |
| JEREMY LIMBER | 28585 ROHN RD | | | | DEFIANCE | OH | 43512-9642 |
| JEREMY LOUDERBACK | 914 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3102 |
| JEREMY LOVEDAY | 2869 PLYMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316-4890 |
| JEREMY LUTES | PO BOX 727 | | | | MEADVIEW | AZ | 86444 |
| JEREMY LUTHER | 304 DEMOSS RD | | | | EROS | LA | 71238 |
| JEREMY M MORANDINI | 7243 N VERNON ST | | | | BEARBORN HTS | MI | 48127-1767 |
| JEREMY M STRADER | 607 ELSMERE | | | | MIDDLETOWN | OH | 45042 |
| JEREMY MASTERS | 21624 NE 172ND ST | | | | HOLT | MO | 64048-8735 |
| JEREMY MATTSON | 9545 ARCOLA ST | | | | LIVONIA | MI | 48150-3201 |
| JEREMY MCKEARN | 820 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1630 |
| JEREMY MEDLOCK | 457 ROLAND ST | | | | PONTIAC | MI | 48341-2372 |
| JEREMY MEREDITH | 787 LAKENGREN DR | | | | EATON | OH | 45320-2558 |
| JEREMY MILLER | 1170 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| JEREMY MILLER | 38935 BRONSON DR | | | | STERLING HEIGHTS | MI | 48310-2818 |
| JEREMY MILLS | 45870 S STONEWOOD RD | | | | CANTON | MI | 48187-6630 |
| JEREMY MONTGOMERY | 605 N MADISON ST | | | | LAPEER | MI | 48445-2033 |
| JEREMY MOORE | 6269 CONGRESS TWP RD 29 | | | | MANSFIELD | OH | 44904 |
| JEREMY MORANDINI | 7243 N VERNON ST | | | | DEARBORN HTS | MI | 48127-1767 |
| JEREMY MOSES | 11313 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-8431 |
| JEREMY MOULDER | | | | | | | |
| JEREMY N BRANHAM | 213 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449 |
| JEREMY N KOCHERSPERGER | 4757  TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2460 |
| JEREMY OVERHOLTS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEREMY P BAILEY | 3417 KNOLLWOOD DR | | | | BEAVERCREEK | OH | 45432-2252 |
| JEREMY PARKER | 6039 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9165 |
| JEREMY PASCHAL | 7562 ISABELLA DR, APARTMENT K | | | | PROT RICHEY | FL | 34668-7053 |
| JEREMY PENNINGTON | 1925 E 700 N | | | | ALEXANDRIA | IN | 46001-8733 |
| JEREMY PERINI | | | | | | | |
| JEREMY PHILLIPS | 45-D HEWITT WAY | | | KANATA ON K2L 3S5 | | | |
| JEREMY PRESTON | 2611 QUAIL RUN ST | | | | OAKLAND TOWNSHIP | MI | 48306-1255 |
| JEREMY PRINZEN | | | | | | | |
| JEREMY PUMALA | 4510 MARCELLA DR | | | | SHELBY TOWNSHIP | MI | 48317-1142 |
| JEREMY PUMROY | 270 E BRAGG AVE | | | | UPLAND | IN | 46989-9183 |
| JEREMY QUADE | 543 NORTH CROSBY AVENUE | | | | JANESVILLE | WI | 53548-2780 |
| JEREMY QUIMBY | 434 MAYFIELD LN | | | | EATON RAPIDS | MI | 48827-8371 |
| JEREMY R CANDY | 1168 TEMPLE AVE | | | | MOUNT MORRIS | MI | 48458-2582 |
| JEREMY R FRANZ | 5600  BARNARD DR. | | | | HUBER HTS | OH | 45424 |
| JEREMY R JOHNSON | 1081  WENRICK DR | | | | BEAVERCREEK | OH | 45434-6348 |
| JEREMY R MACHER | 29 E. HILLCREST AVE | | | | DAYTON | OH | 45405 |
| JEREMY R MEADOWS | 127 #11 SMITH CR. | | | | JACKSONVILLE | AL | 36265 |
| JEREMY R NEAL | 4153 SOCIAL ROW RD. | | | | WAYNESVILLE | OH | 45068 |
| JEREMY RANDOLPH | 135 W LOGAN ST | | | | MARKLE | IN | 46770 |
| JEREMY RASH | 58 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2748 |
| JEREMY RICE | 5382 BECKIE COURT SOUTHWEST | | | | WYOMING | MI | 49418-9765 |
| JEREMY ROBERSON | 1811 MERGANSER DR | | | | HOLT | MI | 48842-7600 |
| JEREMY ROBINSON | 9807 E 25TH ST S | | | | INDEPENDENCE | MO | 64052-1518 |
| JEREMY RUE | 10324 EDGEWATER TRL | | | | HOLLY | MI | 48442-9336 |
| JEREMY RUSSELL | | | | | | | |
| JEREMY S HARRIS | 548 KRISTINE LANE | | | | FRANKLIN | OH | 45005 |
| JEREMY S MAY | 5224 SABRA AVE | | | | DAYTON | OH | 45424 |
| JEREMY S TREBER | 5425  FLICKER WAY | | | | DAYTON | OH | 45424-4526 |
| JEREMY S TUSSEY | 490   DAVID BLVD | | | | FRANKLIN | OH | 45005-2135 |
| JEREMY SALINGER | 24417 LOIS LN | | | | SOUTHFIELD | MI | 48075-6149 |
| JEREMY SAMYN | 2514 STONEWOOD CT | | | | BAY CITY | MI | 48708-9222 |
| JEREMY SCHLEIMER | 139 PARK MEADOW LN APT K | | | | ELYRIA | OH | 44035-7340 |
| JEREMY SCHRAM | 8711 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8587 |
| JEREMY SHORT | 1070 HARVARD RD | | | | BERKLEY | MI | 48072-1977 |
| JEREMY SILVAS | 5400 E CARPENTER RD | | | | FLINT | MI | 48506-4514 |
| JEREMY SOUTHERLING | 1018 BENSCH ST | | | | LANSING | MI | 48912-1904 |
| JEREMY SPOHN | 2740 CHAPEL CREEK DR | | | | LAMBERTVILLE | MI | 48144-9497 |
| JEREMY STENDER | 5424 W 200 N | | | | HUNTINGTON | IN | 46750-9007 |
| JEREMY STOCKS | 8301 16 1/2 MILE RD APT 52 | | | | STERLING HEIGHTS | MI | 48312-1849 |
| JEREMY SWITZER | 15047 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| JEREMY T GEORGE | 2579 MIDVALE ST | | | | KETTERING | OH | 45420 |
| JEREMY T RANDOLPH | PO BOX 269 | | | | DALEVILLE | IN | 47334-0269 |
| JEREMY TAYLOR | 65 CHIPPEWA RD | | | | PONTIAC | MI | 48341-1508 |
| JEREMY TEAGUE | 4755 N ROAD 500 W | | | | BARGERSVILLE | IN | 46106-9755 |
| JEREMY THAYER | | | | | | | |
| JEREMY THIBAULT | 1427 BLUEBERRY LN | | | | FLINT | MI | 48507-5328 |
| JEREMY THOMAS | 33 NAUGATUCK WAY APT A | | | | WATERVILLE | OH | 43566-1185 |
| JEREMY THOMAS | 4859 SILVERHEEL ST | | | | SHAWNEE | KS | 66226-3911 |
| JEREMY THOMPSON | 6216 MONTICELLO AVE | | | | DALLAS | TX | 75214-3304 |
| JEREMY TORPY | 960 BENTON AVE | | | | JANESVILLE | WI | 53545-1728 |
| JEREMY VAN DERAA | 11477 AUGUST LN | | | | FREELAND | MI | 48623-8412 |
| JEREMY VIDA | 4578 FRASER RD | | | | BAY CITY | MI | 48706-9423 |
| JEREMY W JOHNSON | 6251 RICK ST | | | | YPSILANTI | MI | 48197-8273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEREMY W LAMB | 127 MINNICK ST | | | | FRANKLIN | OH | 45005 |
| JEREMY W MOORE | 6269 CONGRESS TWP RD 29 | | | | MANSFIELD | OH | 44904 |
| JEREMY W WILLIAMS | 125 MORRIS AVE. | | | | GIRARD | OH | 44420 |
| JEREMY WAMSLEY | 4188 TIMBERLANE COURT | | | | GRAND BLANC | MI | 48439-2050 |
| JEREMY WEBB | | | | | | | |
| JEREMY WELCH | 6287 WOODSDALE DRIVE | | | | GRAND BLANC | MI | 48439-8513 |
| JEREMY WHITEHEAD | 12029 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9320 |
| JEREMY WILSON | 6118 EAST CONCOURSE COURT | | | | CAMBY | IN | 46113-8345 |
| JEREMY WINTER | 934 NE HYACINTH LN | | | | ANKENY | IA | 50021 |
| JEREMY WOLFORD | 10502 BELMEADOW DR | | | | TWINSBURG | OH | 44087-3308 |
| JEREMY ZAMORA | APT 4 | 8360 FAIRLANE DRIVE | | | BIRCH RUN | MI | 48415-9771 |
| JEREMY ZEDAKER | 1233 JACKSON AVE | | | | DEFIANCE | OH | 43512-2726 |
| JEREMY ZEHNDER | 9065 BUSCH RD | | | | BIRCH RUN | MI | 48415-8424 |
| JEREMY, DODY L | 135 HOMEWOOD RD | | | | MANSFIELD | OH | 44906-1323 |
| JEREMY, STEPHEN C | 722 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9383 |
| JEREMY, THERESA C. | 119 BETHEL LN | | | | MANSFIELD | OH | 44906-2204 |
| JERETHA LOMAX | 10371 SOMERSET AVE | | | | DETROIT | MI | 48224-1728 |
| JEREWSKI, DAVID A | 3520 TRIMM RD | | | | SAGINAW | MI | 48609-9768 |
| JEREWSKI, KATHY | 3520 TRIMM RD | | | | SAGINAW | MI | 48609 |
| JERGE | PO BOX 1062 | ACR OF WNY | | | BUFFALO | NY | 14201-6062 |
| JERGE, JANET C | 1274 FARMINGTON PL | | | | SAN MARCOS | CA | 92078-5442 |
| JERGE, KEVIN K | 8690 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067-9237 |
| JERGE, MICHAEL W | 88 SUNSET ST | | | | ROCHESTER | NY | 14606-2020 |
| JERGE, ROBERT K | 8690 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067 |
| JERGENS INC | 15700 S WATERLOO RD | JERGENS WAY | | | CLEVELAND | OH | 44110-3898 |
| JERGENS INC | 19520 NOTTINGHAM RD | | | | CLEVELAND | OH | 44110-2730 |
| JERGENS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 931344 | | | CLEVELAND | OH | 44193-0004 |
| JERGENS, JEROME J | 4612 SOLD.HM.-MIAMISBG RD | | | | MIAMISBURG | OH | 45342 |
| JERGER, IRIS E | 50 ERWIN ST | C/O LINDA SUTTON | | | PAINTED POST | NY | 14870-9709 |
| JERGER, RALPH E | 4497 S 700 E | | | | MARION | IN | 46953-9556 |
| JERGERIAN, GEORGE | 9985 JAYBIRD DR | | | | LAKELAND | FL | 33810-2317 |
| JERGOVICH, RAY F | 5855 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2060 |
| JERGOVICH, RONALD G | 37988 SARNETTE ST | | | | CLINTON TWP | MI | 48036-4033 |
| JERI BAULD | 26647 HUNTINGTON RD | | | | HUNTINGTON WOODS | MI | 48070-1246 |
| JERI BETTS | 1732 BERKSHIRE DR | | | | GLADWIN | MI | 48624-8620 |
| JERI BOUNDY | 3652 SUNNYSIDE CT | | | | ROCHESTER HLS | MI | 48306-4708 |
| JERI COATES | 13 KENTUCKY AVE | | | | WILMINGTON | DE | 19804-3307 |
| JERI D BYERLY | 3577 COTTAGE CANYON ST | | | | LAUGHLIN | NV | 89029 |
| JERI D GREENE | 321 INGLESIDE AVE | | | | DAYTON | OH | 45431-1359 |
| JERI DROBEK | 1580 ROCKWELL AVE | | | | BLOOMFIELD | MI | 48302-0040 |
| JERI HARLEY | 796 N WILDER RD | | | | LAPEER | MI | 48446-3429 |
| JERI HARRIS | 388 DUSTY TRAIL RD | | | | BENTON | KY | 42025-5800 |
| JERI HILLMAN | 38 JOHN ST | | | | LOCKPORT | NY | 14094-4308 |
| JERI HILT | 3405 OLD ANDERSON RD UNIT 109 | | | | ANTIOCH | TN | 37013-1025 |
| JERI J VINSON | P O BOX 177 | | | | HARVEYSBURG | OH | 45032-0177 |
| JERI JONES | | | | | | | |
| JERI JONES | 207 NORTH 8TH STREET | | | | GADSDEN | AL | 35903 |
| JERI KUTZY | 16186 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| JERI L BREWER | 10994  LITTLE TURTLE WAY | | | | SIDNEY | OH | 45365-9565 |
| JERI M MILLER | 901 MARYLAND AVE | | | | LANSING | MI | 48906-5451 |
| JERI MILLER | 901 MARYLAND AVENUE | | | | LANSING | MI | 48906-5451 |
| JERI MORRIS | 1106 CLARENCE O DELL RD | | | | BOWLING GREEN | KY | 42101-8259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERI NEUHAUS | | | | | | | |
| JERI OJEDA | 20653 CHESTNUT CIR | | | | LIVONIA | MI | 48152-2087 |
| JERI PONDER | | | | | | | |
| JERI REISER | 3525 LEBON DR #302 | | | | SAN DIEGO | CA | 92122 |
| JERI STONEWALL | 8227 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386-4503 |
| JERI THORNTON | 3 COLUMBIA PL | | | | PARLIN | NJ | 08859-1003 |
| JERI WATHEN | 112 BOCA CIEGA ST | | | | NOKOMIS | FL | 34275-1501 |
| JERI-ANN ENGLEBY | PO BOX 96 | 1981 OAK TERRACE | | | ORTONVILLE | MI | 48462-0096 |
| JERICHO BROWN | 45301 RIVERWOODS DR | | | | MACOMB | MI | 48044-5785 |
| JERICHOW, DIANE S | 3415 WOODRIDGE DR | | | | FLUSHING | MI | 48433-9789 |
| JERICHOW, DIANE SUE | 3415 WOODRIDGE DR | | | | FLUSHING | MI | 48433-9789 |
| JERICHOW, JAMES A | 3415 WOODRIDGE DR | | | | FLUSHING | MI | 48433-9789 |
| JERICHOW, JAMES ALAN | 3415 WOODRIDGE DR | | | | FLUSHING | MI | 48433-9789 |
| JERICHOW, KATHRYN D | 8068 KENSINGTON BLVD APT 189 | | | | DAVISON | MI | 48423-2913 |
| JERICHOW, WALTER R | 3423 LONGVIEW DR | | | | FLUSHING | MI | 48433 |
| JERICIA G STEVENS | 4634  MIDWAY AVE | | | | DAYTON | OH | 45417-1354 |
| JERICO FUELS | PO BOX 177 | | | | ELDERTON | PA | 15736-0177 |
| JERICO PERFORMANCE PRODUCTS | 443 PITTS SCHOOL RD NW | | | | CONCORD | NC | 28027 |
| JERID W MAURER | 1114 TULIP LANE | | | | ROCKFORD | IL | 61107-5257 |
| JERIEL PONDER | 4135 RED ARROW RD | | | | FLINT | MI | 48507-5405 |
| JERILD KING | 11530 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-9786 |
| JERILENE ( MORGAN | 40   WANETA AVENUE | | | | DAYTON | OH | 45404-2361 |
| JERILYN KOLBFLEISCH | RR1 230 WOODSTOCK AVE | | | | HOPWOOD | PA | 15445 |
| JERILYN LAYNE | 4735 FULLER DRIVE | | | | MORRISTOWN | TN | 37813-3708 |
| JERILYN MACKINAW | 641 E CANAL DR | | | | GULF SHORES | AL | 36542-3139 |
| JERILYN MYERS | 15035 COVERDALE RD | | | | YODER | IN | 46798-9708 |
| JERILYN NOWELL | MAGNOLIA CIRCLE 228 DASH LEWIS D | | | | DECATUR | GA | 30034 |
| JERILYN PARKER | 3621 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6517 |
| JERILYN PLUMMER | 1055 E WILSON RD | | | | CLIO | MI | 48420-7918 |
| JERILYN ROBERTSON | W314S8130 WHITMORE RD | | | | MUKWONAGO | WI | 53149-9233 |
| JERILYN S ZUBKO | 88 LINDEN DRIVE | | | | BASKING RIDGE | NJ | 07920 |
| JERILYN TAYLOR | 2116 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| JERILYNN WAGNER | 4613 SUNSET DR | | | | LOCKPORT | NY | 14094-1231 |
| JERIMAINE V SCRIVEN | 412  AVENUE D | | | | ROCHESTER | NY | 14621-4554 |
| JERIMOND HOLLAND | 1902 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2750 |
| JERINA HOLMAS | 6611 KARL ROAD | | | | COLUMBUS | OH | 43229 |
| JERINA, JOHN M | 111 N ASPEN CT BLDG 3 UNIT 4 | | | | WARREN | OH | 44484-1076 |
| JERINE E DOCKERY | 1550 41ST ST | | | | COLUMBUS | GA | 31904 |
| JERINE HALL | 1227 E 85TH PL | | | | CHICAGO | IL | 60619-6429 |
| JERINE TURNER-CHILDRESS | 2319 RANCH RD NW | | | | ROANOKE | VA | 24017-1335 |
| JERINSKY, MATTHEW B | 42947 UTICA RD | | | | STERLING HEIGHTS | MI | 48314-3580 |
| JERIS, A M | 117 EAST AVE | | | | WEST SENECA | NY | 14224-3171 |
| JERIS, JEFFREY J | 204 SIEBERT RD | | | | LANCASTER | NY | 14086-9656 |
| JERISK, ELSIE I | 1500 S GENEVIEVE ST | | | | BURTON | MI | 48509-2402 |
| JERISK, STEVE J | 1456 KETTERING ST | | | | BURTON | MI | 48509-2406 |
| JERIT VAN AUKER | 10869 RIDGE RD | | | | MEDINA | NY | 14103-9432 |
| JERITA N DILLON | 104 ARDMORE DR | | | | MIDDLETOWN | OH | 45042 |
| JERKE, ALLEN D | 120 E JOHN ST | | | | DURAND | MI | 48429-1603 |
| JERKE, CHARLES A | 8489 COLDWATER RD | | | | FLUSHING | MI | 48433-2922 |
| JERKE, MARGARET J | 120 E JOHN ST | | | | DURAND | MI | 48429-1603 |
| JERKE, TIM L | 51296 RED RUN RD | | | | MARCELLUS | MI | 49067-8731 |
| JERKE, WILLIAM A | 1821 PERO LAKE RD | | | | LAPEER | MI | 48446-9093 |
| JERKIC, LUCIJA | 2138 GARDEN DR | | | | WICKLIFFE | OH | 44092-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERL ASSOCIATES | MICHAEL J. SANTIN | 2435 FOREST AVE STE 200 | MEYERS, SANTIN & CLAUS, INC. | | SAN JOSE | CA | 95128-1595 |
| JERL ASSOCIATES | C/O MICHAEL J SANTIN | 2435 FOREST AVE STE 200 | | | SAN JOSE | CA | 95128-1595 |
| JERL CAVENEE | 2343 COUNTY ROAD 1217 | | | | BLANCHARD | OK | 73010-2818 |
| JERL COE JR | PO BOX 25 | | | | HADLEY | MI | 48440-0025 |
| JERL HOWARD | 1198 E DEER CREEK DR | | | | CROSSVILLE | TN | 38571-3238 |
| JERL LEONARD | 1700 S HIGHWAY DD | | | | EL DORADO SPRINGS | MO | 64744-7272 |
| JERLA, HENRY C | 121 HARBOR ST | | | | WILSON | NY | 14172-9797 |
| JERLAINE MASSENGILL | PO BOX 241 | | | | LAWRENCEBURG | KY | 40342-0241 |
| JERLANE SCHUITEMA | 8771 OLD OAK LN | LOT 2 | | | NEWAYGO | MI | 49337 |
| JERLD MC ROBERTS | 9805 E STATE RD #234 | | | | WILKINSON | IN | 46186 |
| JERLDEAN COLBERT | 19932 OAK RDG | | | | WARRENTON | MO | 63383-7146 |
| JERLDON HALL | 15070 MARK TWAIN ST | | | | DETROIT | MI | 48227-2918 |
| JERLEAN BURNSIDE | 2121 WILKINS ST | | | | SAGINAW | MI | 48601-3380 |
| JERLEAN CAFFEY | PO BOX 7135 | | | | COLUMBUS | OH | 43205-0135 |
| JERLEAN JONES | 4382 LEEDS POINT CT | | | | WEST CHESTER | OH | 45069 |
| JERLEAN MORRIS | 3191 W HIGHWAY 5 | | | | BOWDON | GA | 30108-3371 |
| JERLEAN NELSON | 2665 MORNING WOODS DR | | | | CORDOVA | TN | 38016-4763 |
| JERLEEN COMBS | 7060 LANORE ST | | | | WATERFORD | MI | 48327-3735 |
| JERLENE ARMSTRONG | 15652 PARK VILLAGE BLVD | | | | TAYLOR | MI | 48180-4860 |
| JERLENE HICKMAN | APT 6 | 4615 WHISPER LAKE DRIVE | | | FLORISSANT | MO | 63033-4341 |
| JERLES LUANN | 1670 SIMPSON DR | | | | CLARKSVILLE | TN | 37043-4522 |
| JERLES, DAVID | 16031 BEECH DALY RD TRLR 132 | | | | TAYLOR | MI | 48180-5088 |
| JERLES, DIANE | 19450 FORT ST APT 203 | | | | RIVERVIEW | MI | 48193 |
| JERLINE HOWELL | 215 COUNTY ROAD 1145 | | | | CULLMAN | AL | 35057-5315 |
| JERLINE JOHNSON | 26312 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2227 |
| JERLINE JOHNSON | 6432 WEST CENTER STREET | | | | MILWAUKEE | WI | 53210-1365 |
| JERLINE LYNN | PO BOX 851468 | | | | WESTLAND | MI | 48185-5468 |
| JERLINE PARKER | 2223 DEWEY ST | | | | ANDERSON | IN | 46016-3642 |
| JERLINE PORTIS | 8225 CARLIN ST | | | | DETROIT | MI | 48228-2734 |
| JERLINE R JACOBS | 2301 LADD ST | | | | JACKSON | MS | 39209 |
| JERLS JR, FLOYD M | 12029 JUNIPER WAY APT 404A | | | | GRAND BLANC | MI | 48439-1752 |
| JERLS, CAROL J | 10081 NUGENT AVE NE | | | | ROCKFORD | MI | 49341 |
| JERLS, GARY D | 773 NEAL HOWELL RD | | | | BOWLING GREEN | KY | 42104-7555 |
| JERLS, RICHARD R | PO BOX 80692 | | | | CHAMBLEE | GA | 30366-0692 |
| JERLS, ROBERT F | 320 THOMPSON CR.PK.RD | | | | DAWSONVILLE | GA | 30534 |
| JERLYN COOK | 10044 ROSEMONT AVE | | | | DETROIT | MI | 48228-1108 |
| JERLYN JACKSON | 4605 GREENLAWN DR | | | | FLINT | MI | 48504-2088 |
| JERMAIL CRAIG | PO BOX 13051 | | | | FORT WAYNE | IN | 46866-3051 |
| JERMAIN, GARY A | 211 E STODDARD ST | | | | CHARLOTTE | MI | 48813-1538 |
| JERMAINE BAKER | 3670 DIXIE HWY | N.E, LOT#33 | | | PALM BAY | FL | 32905 |
| JERMAINE DAVIS | 13923 PAWNEE TRAILS DR | | | | CYPRESS | TX | 77429-4144 |
| JERMAINE DIXON | 500   ADAMS LANE 19X | | | | NO. BRUNSWICK | NJ | 08902 |
| JERMAINE GRIFFIN | 276 FISHER AVE | | | | PONTIAC | MI | 48341-2416 |
| JERMAINE HARRIS | 4057 OVERBROOK DR | | | | GRAND LEDGE | MI | 48837-2406 |
| JERMAINE L EPPS | 22 RANDOLPH DR | | | | MOUNT HOLLY | NJ | 08060 |
| JERMAINE L SPENCER | 49 OLDE ENGLISH DR | | | | ROMEOVILLE | IL | 60446-1685 |
| JERMAINE PERKINS | 701 JOHNS DR | | | | EULESS | TX | 76039-2623 |
| JERMAINE SMITH | 3336 ARLINGTON AVE | | | | SAINT LOUIS | MO | 63120-2136 |
| JERMAINE STANFORD | 23440 CHURCH ST | | | | OAK PARK | MI | 48237-2429 |
| JERMAINE STEWART | 110 BRENTLAWN DR | | | | SPRINGFIELD | TN | 37172-4104 |
| JERMAINE THOMAS | 42409 CLINTON PLACE DR | | | | CLINTON TWP | MI | 48038-1626 |
| JERMAINNE L HUFF | 713   GENEVA ROAD | | | | DAYTON | OH | 45417-1214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERMALE D PITTMAN | 3321 VALERIE ARMS DR | APT 302 | | | DAYTON | OH | 45405-2122 |
| JERMALE HUTCHINSON | 13108 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1982 |
| JERMALOWICZ, RICHARD A | PO BOX 886 | | | | DAVISON | MI | 48423-0886 |
| JERMALOWICZ, RICHARD K | 825 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1371 |
| JERMAN L ABNEY | 1372 KIMMEL LN. | | | | DAYTON | OH | 45418-2000 |
| JERMAN, THERESA | 16336 SOUTH ELLNA COURT | | | | PLAINFIELD | IL | 60586-9011 |
| JERMANE AUSTIN | 379 SIMONTON OAK LN | | | | LAWRENCEVILLE | GA | 30045-3519 |
| JERMANON, SUSAN LYNN | 40893 DEERHORN RD | | | | SPRINGFIELD | OR | 97478-9593 |
| JERMANSKI, BARBARA A | 565 FAIRFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-4622 |
| JERMANY JR, WADE | 1937 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| JERMANY, JESSIE M | 1937 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| JERMEAY LINDA M AND | KAHN AND ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| JERMEAY, CARL D | 11495 CARLETON RD | | | | CLAYTON | MI | 49235-9739 |
| JERMEL CARRUTH | 1147 MULLIGAN CT SW | | | | WYOMING | MI | 49509-9799 |
| JERMEL TOMPKINS | 1701 TOWNE CROSSING BLVD APT 1038 | | | | MANSFIELD | TX | 76063-8959 |
| JERMEY C SMITH | 341 ROBBIE LN | | | | FLINT | MI | 48505-2136 |
| JERMOLOWICZ, MARIE L | PO BOX 80786 | | | | ST CLAIR SHRS | MI | 48080-5786 |
| JERMON, ROBERT M | 11367 LAVENDER LANE | | | | FRANKFORT | IL | 60423-7849 |
| JERMONTOE M BOWERS | 1327 CHARLES AVE | | | | FLINT | MI | 48505-1719 |
| JERMYN, NORMA M | 5520 COUNTYLINE ROAD | | | | MIDDLEPORT | NY | 14105-9631 |
| JERN, MARY ANN | 2736 SPRINGHILL DR | | | | CORONA | CA | 92882 |
| JERN, ROBERT B | 605 CRESTVIEW LOOP | | | | GRANTS PASS | OR | 97527-5047 |
| JERNAGAN, DALENE L | 1404 NE 4TH ST | | | | MOORE | OK | 73160-7871 |
| JERNAGAN, JAMES M | 1404 NE 4TH ST | | | | MOORE | OK | 73160-7871 |
| JERNAGAN, KATHY D | 1222 W CARTER ST | | | | KOKOMO | IN | 46901-5264 |
| JERNAGAN, LYNN E | 1222 W CARTER ST | | | | KOKOMO | IN | 46901-5264 |
| JERNAGAN, OGIE | 5310 S GREENVILLE RD | | | | GREENVILLE | MI | 48838 |
| JERNAGIN SR, ANTHONY | 587 DESOTA PL | | | | PONTIAC | MI | 48342-1616 |
| JERNAGIN, DEWAYNE | 486 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| JERNAGIN, DIANE L | PO BOX 180254 | | | | UTICA | MI | 48318-0254 |
| JERNAGIN, INGRID D | 497 S PADDOCK ST | | | | PONTIAC | MI | 48341-3031 |
| JERNAGIN, WILLIE L | 645 KINNEY RD | | | | PONTIAC | MI | 48340-2431 |
| JERNAGIN, WILLIE LEE | 587 DESOTA PLACE | | | | PONTIAC | MI | 48342-1616 |
| JERNALE YVETTE CHERRY | UNIT 23125 BOX 3452 | | | | APO | AE | 09227 |
| JERNBERG EVELYN J | PO BOX 141 | | | | O BRIEN | OR | 97534-0141 |
| JERNBERG INDUSTRIES INC | 328 W 40TH PL | | | | CHICAGO | IL | 60609-2815 |
| JERNBERG SALES INC | 328 W 40TH PL | | | | CHICAGO | IL | 60609-2815 |
| JERNBERG SALES INC | 5194 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0051 |
| JERNBERG, EVELYN J | PO BOX 141 | | | | O BRIEN | OR | 97534-0141 |
| JERNBERG, SUSAN R | 2110 CANADA RD | | | | BAILEY | MI | 49303-9778 |
| JERNEAL PARMER | 23 PINE PARK ST | | | | CHEEKTOWAGA | NY | 14225 |
| JERNEJA LONCAR | 555 BRUSH ST APT 2801 | | | | DETROIT | MI | 48226-4358 |
| JERNER MIKE | 3203 PARADISE STREET | | | | VERNON | TX | 76384-5124 |
| JERNIGAN BURNS, JOSEPH | 1482 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6881 |
| JERNIGAN JR., HOSEA | 16540 HUBBELL ST | | | | DETROIT | MI | 48235-4029 |
| JERNIGAN MARK T | 123 W ELWOOD AVE | | | | RAEFORD | NC | 28376-2801 |
| JERNIGAN, ABRON | 5 PAR CT | | | | MANSFIELD | TX | 76063-3484 |
| JERNIGAN, ALVIN E | 3189 WATERVIEW DR SW | | | | SUPPLY | NC | 28462-5227 |
| JERNIGAN, BEN W | 138 FAIRLANE CIR | | | | SWEETWATER | TN | 37874-1170 |
| JERNIGAN, BETTY B | 2732 DE MONTMOLLIN RD | | | | PLANT CITY | FL | 33565-5002 |
| JERNIGAN, CARL | | | | | | | |
| JERNIGAN, CEDRIC C | PO BOX 607 | | | | YANCEYVILLE | NC | 27379-0607 |
| JERNIGAN, CONNIE P | 6421 JENNIE LN | | | | ARLINGTON | TX | 76002-5513 |
| JERNIGAN, CONNIE PATRICE | 6421 JENNIE LN | | | | ARLINGTON | TX | 76002-5513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERNIGAN, DELBERT W | 1354 LAMONT ST | | | | SAGINAW | MI | 48601-6626 |
| JERNIGAN, DELBERT W | 1354 LAMONT STREET | | | | SAGINAW | MI | 48601-6626 |
| JERNIGAN, EDDIE | 3455 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5664 |
| JERNIGAN, ELBERT L | 4868 BARR RD | | | | CANTON | MI | 48188-2102 |
| JERNIGAN, ELVA E | 30344 LORAIN RD APT 133 | | | | NORTH OLMSTED | OH | 44070-3969 |
| JERNIGAN, ELVA E | 30344 LORAIN RD | APT 133 | | | NORTH OLMSTED | OH | 44070 |
| JERNIGAN, EUNICE S | 19625 HWY 216 | | | | ABERNANT | AL | 35490 |
| JERNIGAN, FRANKIE L | 527 DEER CLIFF RUN | | | | FORT WAYNE | IN | 46804-3557 |
| JERNIGAN, GARY D | 2165 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9512 |
| JERNIGAN, JANET D | 4606 FIREWHEEL DR | | | | GARLAND | TX | 75044-5105 |
| JERNIGAN, JEAN | 24441 MULBERRY DR | | | | SOUTHFIELD | MI | 48034-3156 |
| JERNIGAN, JEFFREY | | | | | | | |
| JERNIGAN, JOE B | 2909 KINGFISH DR | | | | SHREVEPORT | LA | 71119-3419 |
| JERNIGAN, JOE BENNY | 2909 KINGFISH DR | | | | SHREVEPORT | LA | 71119-3419 |
| JERNIGAN, JOHN M | SCOCA ANNETTE LAW OFFICES OF | PO BOX 1649 | | | BLOOMFIELD | NJ | 07003-1649 |
| JERNIGAN, JOHNNY D | 1912 MENEFEE STREET | | | | ARLINGTON | TX | 76010-2128 |
| JERNIGAN, JOHNNY D | 244 W PIONEER PKWY APT 212 | | | | ARLINGTON | TX | 76010-6127 |
| JERNIGAN, JOSEPH C | 1482 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6881 |
| JERNIGAN, KEVIN L | 9292 LOCUST ST | | | | FOSTORIA | MI | 48435-9525 |
| JERNIGAN, MALCOLM L | 2904 PANAMA CIR | | | | LILLIAN | AL | 36549-5231 |
| JERNIGAN, MELVIN | 7800 PIERSON | | | | DETROIT | MI | 48228 |
| JERNIGAN, PATRICIA A | 6324 KENWOOD DR | | | | SHREVEPORT | LA | 71119-6232 |
| JERNIGAN, PEGGY | 9738 STATE HIGHWAY 104 | | | | FAIRHOPE | AL | 36532-4324 |
| JERNIGAN, TAL A | 538 CEDARHURST AVENUE | | | | DAYTON | OH | 45402-5510 |
| JERNIGAN, TIMI L | 1776 HOPEWELL AVE | | | | DAYTON | OH | 45418-2245 |
| JERNIGAN, TIMI LARS | 1776 HOPEWELL AVE | | | | DAYTON | OH | 45418-2245 |
| JERNIGAN, TONY T | 1341 CLIFTON ST NW APT 301 | | | | WASHINGTON | DC | 20009 |
| JERNIGAN, WILBERT | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| JERNSTROM, MARY T | 1050 WINDANCE DR | | | | MC DONALD | PA | 15057 |
| JERO, GENEVIEVE | 1260 CHANCELLOR DR | | | | HOLIDAY | FL | 34690-6457 |
| JEROD D FELTNER | 360 BISHEA CT | | | | FAIRBORN | OH | 45324 |
| JEROD FISH | 5021 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3804 |
| JEROD LONG | 23003 WATERVIEW DR | | | | NEW BOSTON | MI | 48164-7807 |
| JEROELYNN WILLIS | 1585 E 13 MILE RD 108 | | | | MADISON HEIGHTS | MI | 48071 |
| JEROEN DE TEMMERMAN | HAVENLAAN 12 | 1080 BRUSSELS | BELGIUM | | | | |
| JEROEN LOUTER | JULIANAWEG 71A | | | 1949 AP WIJK AAN ZEE NETHERLAND | | | |
| JEROEN QUAEGEBEUR | 341 WEST 12TH STREET | | | | NEW YORK | NY | 10014-1721 |
| JEROID DAMRON | 158 BALTUSROL RD | | | | CROSSVILLE | TN | 38558-7739 |
| JEROL HAMILTON | 170 RICE LN | | | | SPRINGVILLE | TN | 38256-4453 |
| JEROLD & BARBARA HAMMER | JEROLD J HAMMER, BARBARA G HAMMER TTEES | JEROLD & BARBARA HAMMER TRUST | 5240 E REDONDA CIRCLE | | IDAHO FALLS | ID | 83406 |
| JEROLD ALLEN | 4965 COUNTY ROAD 214 | | | | KEYSTONE HEIGHTS | FL | 32656-9722 |
| JEROLD BERRY | 851 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5547 |
| JEROLD BLAKEY | 2864 YORK RD | | | | ROCHESTER HILLS | MI | 48309-3131 |
| JEROLD COOK | 224 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5407 |
| JEROLD CRUM SR | 6906 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9772 |
| JEROLD DEYOUNG | 1003 N SUNNYVALE LN UNIT G | | | | MADISON | WI | 53713-3354 |
| JEROLD DIEHL | 1460 S AIRPORT RD | | | | SAGINAW | MI | 48601-9484 |
| JEROLD FREEMAN | 306 STONER DR | | | | ANDERSON | IN | 46013-3752 |
| JEROLD GILMORE | 187 NORTH AVE | | | | HILTON | NY | 14468-9502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEROLD GROENEVELD | 1768 143RD AVE | | | | DORR | MI | 49323-9750 |
| JEROLD HIGBEA | 2377 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9115 |
| JEROLD HUGHES | 7312 KEYES RD | | | | BELLEVUE | MI | 49021-9205 |
| JEROLD KAPLAN LAW OFFICE | ACCT OF WILLIAM ANDREAS | 330 1ST AVENUE | | | PHOENIX | AZ | 53548 |
| JEROLD L SMITH | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JEROLD LA ROSA | 98 QUAY DR | | | | ROCHESTER | NY | 14617-1641 |
| JEROLD LEIBACHER | 518 BARDWELL RD | | | | CASTALIA | OH | 44824-9740 |
| JEROLD LOOF | 1492 N 125 W | | | | SUNSET | UT | 84015-2860 |
| JEROLD LUNDGREN | 1215 WISTERIA DR | | | | ANN ARBOR | MI | 48104-4641 |
| JEROLD MILLER | 11011 ELDERBERRY DR | | | | PORT RICHEY | FL | 34668-2304 |
| JEROLD MOCK | 81 DRIFTWOOD DR | | | | GRAND ISLAND | NY | 14072-1812 |
| JEROLD P JOHNSON | 3108 CHRIS COURT | | | | KOKOMO | IN | 46902 |
| JEROLD Q HEROD | 6303  FRANCIS ST | | | | CLEVELAND | OH | 44127-1320 |
| JEROLD STENBERG | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| JEROLD STENBERG | C/O KELLER FISHBACK & JACKSON LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356 |
| JEROLD W DEYOUNG | 1003 N SUNNYVALE LN UNIT G | | | | MADISON | WI | 53713-3354 |
| JEROLD WECKSTEIN | 25121 W ROYCOURT | | | | HUNTINGTON WOODS | MI | 48070-1743 |
| JEROLD WILLIAMS | 2240 S RANGE RD | | | | SAINT CLAIR | MI | 48079-4106 |
| JEROLEAN HAFLER | 13927 PILCHER DR | | | | CHARLOTTE | NC | 28278-7252 |
| JEROLEE MYERS | 4340 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 |
| JEROLENE HERPEL | 12392 MOORISH RD | | | | BIRCH RUN | MI | 48415-8581 |
| JEROLYN H HANSON | 3851  BRANDOMYNE | | | | YOUNGSTOWN | OH | 44511-1917 |
| JEROLYN HANSON | 3851 BRANDOMYNE AVE | | | | YOUNGSTOWN | OH | 44511-1917 |
| JEROLYN TOLBERT | 120 SEWARD ST APT 203 | | | | DETROIT | MI | 48202-4448 |
| JEROME ( BOGLE | 20279 EMERY RD | | | | NORTH RANDALL | OH | 44128-4122 |
| JEROME A BATTISTI | 8457 CRYSTAL DR. | | | | BOARDMAN | OH | 44512-6546 |
| JEROME A HANT | C/O NATIONAL DECORATING SERV | 2210 CAMDEN CT | | | OAK BROOK | IL | 60523 |
| JEROME A HART | C/O NATIONAL DECORATING SERV | 2210 CAMDEN CT | | | OAK BROOK | FL | 60523 |
| JEROME A HEIDER | 17 ALLEGANY AVE | | | | BUFFALO | NY | 14217 |
| JEROME A KISKADDEN | 2375  SILVER FOX LANE | | | | WARREN | OH | 44484-1146 |
| JEROME A LANE | 5900 BRIDGE RD APT 215 | | | | YPSILANTI | MI | 48197-7010 |
| JEROME A MOORE | ACCT OF CHESLEY WOODARD | 14950 E JEFFERSON AVE STE 170 | | | GROSSE POINTE PARK | MI | 48230 |
| JEROME A NADZAN | 5012 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 |
| JEROME A RUNG JR | 101 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7729 |
| JEROME A SWIGART | 515  HASKINS AVE. | | | | DAYTON | OH | 45420-2355 |
| JEROME A. WEINSTEIN | 30300 NORTHWESTERN HIGHWAY, SUITE 316 | | | | FARMINGTON HILLS | MI | 48334-3255 |
| JEROME AARON | 6846 E LAKE RD | | | | CASTILE | NY | 14427-9510 |
| JEROME ACORD | 45978 RIVERVIEW CT | | | | MACOMB | MI | 48044-4220 |
| JEROME ADAMS | 221 E PASADENA AVE | | | | FLINT | MI | 48505-4245 |
| JEROME AKROMAS | 17 WILLOW GREEN DR | | | | AMHERST | NY | 14228-3421 |
| JEROME ALFORD | 562 S 400 E | | | | IVINS | UT | 84738-5021 |
| JEROME ALTER | 7225 MODENA DR | | | | BOYNTON BEACH | FL | 33437 |
| JEROME AMMERMAN | 5135 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| JEROME AND SABINE BROWNSTEIN | APARTDO 417 | | | SANTA EULALIA IBIZA 07840 SPAIN | | | |
| JEROME ANDZELIK III | 3601 WINDSONG DR | | | | MEDINA | OH | 44256-6769 |
| JEROME ARNOLD | 5256 FIELDGREEN XING | | | | STONE MTN | GA | 30088-3133 |
| JEROME ARTIS | 3178 CORALENE DR | | | | FLINT | MI | 48504-1212 |
| JEROME AUGER JR | 17822 PRIMERA RD | | | | HARLINGEN | TX | 78552-2733 |
| JEROME AUGUST | 5 ROYAL TROON | | | | SPRINGBORO | OH | 45066-8900 |
| JEROME B BAUMAN | 14  MUSKET LA | | | | ROCHESTER | NY | 14624-4962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEROME B GERRIB | 120 WASHINGTON AVE | | | | WESTVILLE | IL | 61883-1468 |
| JEROME BACA | 10332 ROBB CT | | | | BROOMFIELD | CO | 80021-6637 |
| JEROME BAILEY | 1057 W MARTIN ST | | | | E PALESTINE | OH | 44413-1343 |
| JEROME BALLARD | 10275 BENTON RD | | | | GRAND LEDGE | MI | 48837-9727 |
| JEROME BALLARD | 11095 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| JEROME BALLMANN | 1749 FOREST TRACE DR | | | | O FALLON | MO | 63368-6810 |
| JEROME BALTIMORE | 1081 KEYWAY RD | | | | ENGLEWOOD | FL | 34223-1834 |
| JEROME BANASZAK | 1547 WOODFIELD WAY | | | | THE VILLAGES | FL | 32162-8720 |
| JEROME BARNARD | 2440 COLVIN BLVD | | | | TONAWANDA | NY | 14150-4417 |
| JEROME BARNES | PO BOX 2461 | | | | JONESBORO | GA | 30237-2461 |
| JEROME BARTON | 10811 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9219 |
| JEROME BARTON | 1040 MILLER RD | | | | RILEY | MI | 48041-2807 |
| JEROME BARYLSKI | 7093 GALLATIN DR | | | | DAVISON | MI | 48423-2331 |
| JEROME BATSON | 2302 WINONA ST | | | | FLINT | MI | 48504-7107 |
| JEROME BAUGH | 45851 RIVERWOODS DR | | | | MACOMB | MI | 48044-5788 |
| JEROME BEAMAN SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JEROME BECK | 5743 TIFFANY CT | | | | YPSILANTI | MI | 48197-7508 |
| JEROME BELDING | 961 HANNAFIELD CT | | | | MANCHESTER | MO | 63021-5326 |
| JEROME BELLEFEUILLE | 255 ELECTA DR | | | | ORTONVILLE | MI | 48462-9285 |
| JEROME BENDELE | 16445 ROAD 27 | | | | FORT JENNINGS | OH | 45844-8839 |
| JEROME BETTIS ENTERPRISES | 2615 12 MILE RD | | | | BERKLEY | MI | 48072-1627 |
| JEROME BILLINGS | 14477 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1955 |
| JEROME BISKUPSKI | 2106 26TH ST | | | | BAY CITY | MI | 48708-8134 |
| JEROME BISSONNETTE JR | 8162 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| JEROME BOGUS | 2070 RAY RD | | | | OXFORD | MI | 48370-2047 |
| JEROME BOLLIG | 14223 WINCHESTER CT | | | | ORLAND PARK | IL | 60467-1151 |
| JEROME BONEY | 815 HEATHERDALE CT APT 101 | | | | AUBURN HILLS | MI | 48326-4548 |
| JEROME BOOKER | PO BOX 7151 | | | | ARLINGTON | TX | 76005-7151 |
| JEROME BORYSIAK | 5467 SUDER AVE | | | | TOLEDO | OH | 43611-1462 |
| JEROME BOWENS | 19498 MANOR ST | | | | DETROIT | MI | 48221-1406 |
| JEROME BOYD | 7 SEA PINES CT | | | | O FALLON | MO | 63368-6687 |
| JEROME BOYETT | 744 HAMPSHIRE DR | | | | BURLESON | TX | 76028-4016 |
| JEROME BRACKETT | 9409 LYTHAM DR | | | | SHREVEPORT | LA | 71129-4825 |
| JEROME BRADLEY | 17701 108TH AVE SE | | | | RENTON | WA | 98055-6448 |
| JEROME BRADLEY | 3627 NORWOOD DR | | | | FLINT | MI | 48503-2325 |
| JEROME BRAND | PO BOX 250 | | | | DEPEW | NY | 14043-0250 |
| JEROME BROWN | 38 WAYNE ST | | | | VERSAILLES | OH | 45380-1348 |
| JEROME BROWN | 2220 N US 23 | | | | HARRISVILLE | MI | 48740-9776 |
| JEROME BRUNELL | PO BOX 1205 | | | | MARICOPA | AZ | 85239-0377 |
| JEROME BRYLSKI | 102 LEYDECKER RD | | | | BUFFALO | NY | 14224-4518 |
| JEROME BUCKLEY | 2190 HEMMETER RD | | | | SAGINAW | MI | 48603-3953 |
| JEROME BUCKLEY | PO BOX 210272 | | | | AUBURN HILLS | MI | 48321-0272 |
| JEROME BUKIEWICZ | W11652 COUNTY ROAD D | | | | HOLCOMBE | WI | 54745-9605 |
| JEROME BUKOWIEC | 3062 ARENAC STATE RD | | | | STANDISH | MI | 48658-9715 |
| JEROME BURNETT | 1914 CASTLE LN | | | | FLINT | MI | 48504-2012 |
| JEROME BURTON | 1168 WINDSOR ST | | | | FLINT | MI | 48507-4259 |
| JEROME BURTON | 2623 FUJIAMA DR | | | | CLEARWATER | FL | 33764-1020 |
| JEROME BURZYNSKI | 2155 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9411 |
| JEROME BUTT | 8016 ESCALON AVE | | | | PASADENA | MD | 21122-1279 |
| JEROME BUTT | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND STREET | | BALTIMORE | MD | 21201 |
| JEROME C ASAY | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| JEROME C JAKUBOWSKI | 20456 TULLIO ST | | | | CLINTON TWP | MI | 48035-5103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEROME C MCGEE | 756   EAST MAIN STREET | | | | ROCHESTER | NY | 14605-2700 |
| JEROME C MILLENDER | PO BOX 321253 | | | | FLINT | MI | 48532-0022 |
| JEROME C ROBINSON | 1075 COPLIN ST | | | | DETROIT | MI | 48215 |
| JEROME C RYAN | 3059 WINDMILL DR | | | | BEAVERCREEK | OH | 45432 |
| JEROME C SANDERS | 4603 KAMMER AVE | | | | DAYTON | OH | 45417-1135 |
| JEROME CALE | 6317 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127-3921 |
| JEROME CARLYSLE SR | 1030 DERAMUS ST | | | | PRATTVILLE | AL | 36066-5810 |
| JEROME CARTER | 355 W HANNA AVE | | | | INDIANAPOLIS | IN | 46217-5107 |
| JEROME CARTWRIGHT | 5815 S 174TH ST | | | | OMAHA | NE | 68135-2807 |
| JEROME CASPER | 4401 ZIEGLER ST | | | | DEARBORN HTS | MI | 48125-3141 |
| JEROME CELMER | 51044 BALTREE DR | | | | SHELBY TOWNSHIP | MI | 48316-4520 |
| JEROME CHAMBERS | 2800 BEEBE RD | | | | NEWFANE | NY | 14108-9630 |
| JEROME CHAPMAN | PO BOX 5224 | | | | FLINT | MI | 48505-0224 |
| JEROME CHARLES | 2754 GROVENBURG RD | | | | LANSING | MI | 48911-6459 |
| JEROME CHAUMLEY | 485 FERRY AVE | | | | PONTIAC | MI | 48341-3316 |
| JEROME CHESTER | 4118 FULLER LN | | | | BRIDGETON | MO | 63044-3429 |
| JEROME CHLEBUS | 4169 E OAKLEY RD | | | | HARRISON | MI | 48625-8304 |
| JEROME CHMIELEWSKI | 4472 CASPER | | | | DETROIT | MI | 48210 |
| JEROME CIESLINSKI | 2785 SEMINOLE CT | | | | BAY CITY | MI | 48708-8465 |
| JEROME CLARK | 1050 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| JEROME CLARK JR | 33337 JANET | | | | FRASER | MI | 48026-4306 |
| JEROME COBB | PO BOX 155 | | | | ROMEO | MI | 48065-0155 |
| JEROME COBB | 19901 PREVOST ST | | | | DETROIT | MI | 48235-2342 |
| JEROME COLITON | 684 WOODHAVEN DR | | | | COMMERCE TWP | MI | 48390-5806 |
| JEROME COLLIER | 3864 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-2830 |
| JEROME COOK JR | 234 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3027 |
| JEROME COOKSEY | 260 CHARLES LN | | | | PONTIAC | MI | 48341-2929 |
| JEROME COSBY | 503 PORTAGE PATH | | | | SPRINGFIELD | OH | 45506-3019 |
| JEROME COSTA JR | 1408 ZOLLMAN AVE | | | | BEDFORD | IN | 47421-5054 |
| JEROME COUNTY TAX COLLECTOR | 300 N LINCOLN AVE STE 209 | | | | JEROME | ID | 83338-2344 |
| JEROME COWART | 1320 MCCARTNEY LN | | | | COLUMBUS | OH | 43229-8912 |
| JEROME COX | 429 LILLY VIEW CT | | | | HOWELL | MI | 48843-6514 |
| JEROME CRAFT | 668 N MAIN ST APT 303 | | | | ROCHESTER | MI | 48307-1469 |
| JEROME CROSSON | 3468 BEDFORD ST | | | | DETROIT | MI | 48224-3615 |
| JEROME CRUM | PO BOX 182941 | | | | ARLINGTON | TX | 76096-2941 |
| JEROME CSIRE | 5606 MERKLE AVE | | | | PARMA | OH | 44129-1511 |
| JEROME CSIRE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JEROME CUNNINGHAM | 189 COLUMBIA DR | | | | KEARNEYSVILLE | WV | 25430-6404 |
| JEROME CYNAMON | 1056 OLYMPIA ROAD | | | | N BELLMORE | NY | 11710 |
| JEROME D BURGESS | 24   JUDSON TERRACE | | | | ROCHESTER | NY | 14611-3108 |
| JEROME D FLAYLER | 117   N 2ND ST | | | | TIPP CITY | OH | 45371-1907 |
| JEROME D GIVENS | 1049 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| JEROME D LUCIANO | 49 SPILLWAY CT | | | | MARTINSBURG | WV | 25405-6394 |
| JEROME D RUTLEDGE II | 888 PALLISTER ST APT 613 | | | | DETROIT | MI | 48202-2672 |
| JEROME D RYAN | 808 STEWVILLE DR | | | | VANDALIA | OH | 45377-1347 |
| JEROME D WHITACRE | 1164 SOUTH ALEX RD | | | | W CARROLLTON | OH | 45449-2112 |
| JEROME D ZINK | 220 SUTTMAN ST | | | | MIAMISBURG | OH | 45342-2971 |
| JEROME D'ANNUNZIO | 2713 BAZETTA RD NE | | | | WARREN | OH | 44481-9351 |
| JEROME DANELS | 1718 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2729 |
| JEROME DANIEL | 3931 FAIRSMITH ST | | | | DAYTON | OH | 45416-1943 |
| JEROME DANIELS | 19356 HAMBURG ST | | | | DETROIT | MI | 48205-2167 |
| JEROME DANTZLER | 241 MOSELLE ST | | | | BUFFALO | NY | 14211-1644 |
| JEROME DATTILO & HELEN DATTILO | 12 GRACELAND WAY | | | | JEFFERSONVILLE | IN | 47130-5266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEROME DAVID | 302 P.R. 4297 | | | | CLIFTON | TX | 76634 |
| JEROME DAVIDSON | 5621 COLGATE AVE | | | | AUSTINTOWN | OH | 44515-4141 |
| JEROME DAVIS | 4945 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 |
| JEROME DAVIS | 1304 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9737 |
| JEROME DAVIS | 13516 ALSTON DR | | | | FISHERS | IN | 46037-6231 |
| JEROME DAWES | 9991 SHIPMAN RD | | | | CORUNNA | MI | 48817-9788 |
| JEROME DE SHA | 9073 SE 136TH LOOP | | | | SUMMERFIELD | FL | 34491-7977 |
| JEROME DEFORD | 517 GUIDE RD | | | | TABOR CITY | NC | 28463-9433 |
| JEROME DEISE | 4300 CARDWELL AVE APT 305 | | | | BALTIMORE | MD | 21236-4019 |
| JEROME DENNY JR | 4048 SCOTWOOD DR | | | | NASHVILLE | TN | 37211-3520 |
| JEROME DESILVA | 624 OCEAN LAKES DR | | | | VIRGINIA BEACH | VA | 23454-6802 |
| JEROME DI PONIO | 827 PUEBLO | | | | MILFORD | MI | 48381-2974 |
| JEROME DICKERSON | PO BOX 517 | | | | PLAIN DEALING | LA | 71064-0517 |
| JEROME DIKOS | 6342 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| JEROME DINGES | 721 LONGVIEW DR | | | | SAINT CHARLES | MO | 63301-0718 |
| JEROME DINGMAN | 450 NEIL CIR | | | | MORRISTOWN | TN | 37814-2122 |
| JEROME DIXON | 10258 YOSEMITE LN | | | | INDIANAPOLIS | IN | 46234-9821 |
| JEROME DOERR | 6810 BURMA RD | | | | WATERFORD | WI | 53185-1863 |
| JEROME DOMINICK | 4239 CLAY AVE | | | | SAINT LOUIS | MO | 63115-3028 |
| JEROME DRAKE | 1848 MATTEONI DR | | | | SPARKS | NV | 89434-2400 |
| JEROME DUDEK | 8194 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8730 |
| JEROME DUDZIAK | 669 CREEKSIDE DR | | | | ALDEN | NY | 14004-9556 |
| JEROME DUKES | 11375 WARD ST APT 1 | | | | DETROIT | MI | 48227-5749 |
| JEROME DUMANOIS JR | PO BOX 63 | | | | BAY PORT | MI | 48720-0063 |
| JEROME DUNSMORE | 3127 S M 66 HWY | | | | MANCELONA | MI | 49659-7854 |
| JEROME DURHAM | 4550 CHASE CT | | | | GRAND PRAIRIE | TX | 75052-2904 |
| JEROME DYE | 790 GATES AVE | | | | YPSILANTI | MI | 48198-6150 |
| JEROME E CHIZMAR | 115 WOODFIELD DR. | | | | GREENVILLE | PA | 16125 |
| JEROME E DORFMAN | 68 GOLFVIEW CIRCLE | | | | UMATILLA | FL | 32784 |
| JEROME E DOWE | 888 PALLISTER ST APT 203 | | | | DETROIT | MI | 48202-2670 |
| JEROME E HOELSCHER | 8061 BEECHWOOD BLVD | | | | DEXTER | MI | 48130 |
| JEROME E MIODRAG | 7909 KANE RD | | | | TRANSFER | PA | 16154 |
| JEROME E SANDER | 1700 ROSE DR | | | | COLUMBIA | MO | 65202-3233 |
| JEROME E WATEROUS | 9297 LANCASTER RD | | | | LAINGSBURG | MI | 48848-9221 |
| JEROME EICHBAUER | 53312 HAWALD DR | | | | SHELBY TOWNSHIP | MI | 48316-3759 |
| JEROME ELLIOTT | 1750 TORIA RD | | | | COLUMBIA | KY | 42728-8116 |
| JEROME ELPS | 1495 REYNOLDS RD SW | | | | ATLANTA | GA | 30331-7505 |
| JEROME ENRIQUEZ | 641 W MARENGO AVE | | | | FLINT | MI | 48505-6315 |
| JEROME ERICKSON | 6 MARSHALL PL | | | | JANESVILLE | WI | 53545-4031 |
| JEROME ERNAY | 38 NUTMEG LN | | | | LEVITTOWN | PA | 19054-3412 |
| JEROME EVANS | 2573 SHINNECOCK CT | | | | MURFREESBORO | TN | 37127-8390 |
| JEROME F WINER | 6092 MYRTLE AVE | | | | FLUSHING | MI | 48433-2326 |
| JEROME FALTER | 418 COUNTY ROAD 525 | | | | FREEBURG | MO | 65035-2415 |
| JEROME FARBER | 7802 LAKESIDE BLVD APT 734 | | | | BOCA RATON | FL | 33434 |
| JEROME FARBER | 7802 LAKESIDE BLVD | APT 734 | | | BOCA RATON | FL | 33434 |
| JEROME FARMER | 10131 222ND ST | | | | QUEENS VLG | NY | 11429-1661 |
| JEROME FARR | 220 # 11C WEST SAGINAW | | | | GRAND LEDGE | MI | 48837 |
| JEROME FARR | 1549 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| JEROME FEDORISIN | 3811 NUTCRACKER CT | | | | OXFORD | MI | 48370-2528 |
| JEROME FEINAUER | 3083 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5623 |
| JEROME FERRIS | 593 HIGHWAY DD | | | | DEFIANCE | MO | 63341-2311 |
| JEROME FIELDS | 1345 RANSOM RD APT 3 | | | | GRAND ISLAND | NY | 14072-1438 |
| JEROME FIELDS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEROME FINNEY | 2550 N RIVER RD | | | | SAGINAW | MI | 48609-9306 |
| JEROME FISCHER | 1404 CARRIAGE DR | | | | TECUMSEH | MI | 49286-7736 |
| JEROME FITZPATRICK | 4228 LAMAR DR | | | | DEL CITY | OK | 73115-4416 |
| JEROME FLAYLER | 117 N 2ND ST | | | | TIPP CITY | OH | 45371-1907 |
| JEROME FLEMING | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| JEROME FLESCH | 2116 S PALM ST | | | | JANESVILLE | WI | 53546-6117 |
| JEROME FLYNN | PO BOX 4 | | | | LAINGSBURG | MI | 48848-0004 |
| JEROME FORTIN | 10060 S LEER RD | | | | POSEN | MI | 49776-9019 |
| JEROME FOSTER | 2110 OVERHILL DR | | | | BIRMINGHAM | AL | 35214-1949 |
| JEROME FOX | 3925 LIMERICK CIR | | | | LANSING | MI | 48911-2527 |
| JEROME FRANKLIN | 842 STILES AVE | | | | YOUNGSTOWN | OH | 44505-3717 |
| JEROME FREIBERGER | 404 KOCH AVE | | | | VANDALIA | OH | 45377-1923 |
| JEROME FREY | 10509 THORNVIEW DR | | | | SHARONVILLE | OH | 45241-3030 |
| JEROME FRYDRYCK SR | 1049 CANDACE LN | | | | MADISON HEIGHTS | MI | 48071-2323 |
| JEROME G DOERR | 6810 BURMA RD | | | | WATERFORD | WI | 53185-- 18 |
| JEROME G HOWARD | 416   OXFORD | | | | DAYTON | OH | 45407-1801 |
| JEROME GAJDA | 6722 LEONARD DR | | | | DARIEN | IL | 60561-3845 |
| JEROME GARITTA | 1410 NASH AVE | | | | BRICK | NJ | 08724-2310 |
| JEROME GEORGE | 15848 BARNES DR | | | | BELLE CENTER | OH | 43310-9774 |
| JEROME GEORGE | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607 |
| JEROME GERRIB | 120 WASHINGTON AVE | | | | WESTVILLE | IL | 61883-1468 |
| JEROME GERSCHUTZ | BOX 14 327 MARION | | | | HOLGATE | OH | 43527 |
| JEROME GHOLSTON | 5252 SCENICVUE DR | | | | FLINT | MI | 48532-2356 |
| JEROME GIBBS | PO BOX 250214 | | | | W BLOOMFIELD | MI | 48325-0214 |
| JEROME GIESIGE | 2070 E MAIN ST | | | | OTTAWA | OH | 45875-1653 |
| JEROME GILBRIDE | 33359 BAINBRIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-4139 |
| JEROME GILLES | 10217 MEADOW CREST CT | | | | HOLLY | MI | 48442-9344 |
| JEROME GILLIGAN | 2843 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9502 |
| JEROME GILMORE | 1226 WALTERS AVE | | | | BALTIMORE | MD | 21239-2826 |
| JEROME GINGELLO | PO BOX 16454 | | | | ROCHESTER | NY | 14616-0454 |
| JEROME GIVENS | 1049 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| JEROME GLUECK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JEROME GORDON | 3059 PINEGATE DR. | | | | FLUSHING | MI | 48433-2472 |
| JEROME GORSKI | W314S8134 WHITMORE RD | | | | MUKWONAGO | WI | 53149-9233 |
| JEROME GORSKI | 10 WOODCREST BLVD | | | | TONAWANDA | NY | 14223-1317 |
| JEROME GRABOWSKI | 1701 BRICKHOUSE LN | | | | FALLSTON | MD | 21047-1810 |
| JEROME GRABOWSKI | 59 FAIROAKS LN | | | | CHEEKTOWAGA | NY | 14227-1324 |
| JEROME GRAHAM | 15222 NORTHGATE BLVD APT 202 | | | | OAK PARK | MI | 48237-1231 |
| JEROME GRALEWSKI | 114 TERRENCE DR | | | | MANOR | PA | 15665-9707 |
| JEROME GRAMMAS | 2105 BROOK HAVEN DR. | | | | LEAGUE CITY | TX | 77573 |
| JEROME GRASSO | 156 BANK ST | | | | BATAVIA | NY | 14020-2216 |
| JEROME GRAVES | 19630 FORT ST APT 103 | | | | RIVERVIEW | MI | 48193-6754 |
| JEROME GRAY | 15348 GREENWOOD RD | | | | DOLTON | IL | 60419-2833 |
| JEROME GRODE | 8591 SPEEDWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-3346 |
| JEROME GROSS | 748 HEMINGWAY DR | | | | STANTON | MI | 48888-9430 |
| JEROME GROULX | 2288 N GARFIELD RD | | | | PINCONNING | MI | 48650-9443 |
| JEROME GUST | 1142 YUBA ST | | | | JANESVILLE | WI | 53545-1038 |
| JEROME H DEMORETT | 107 WEEPING WILLOW CIR | | | | WAITE PARK | MN | 56387 |
| JEROME H HARTZELL | 930 BAKER ROAD | | | | VERSAILLES | OH | 45380-9308 |
| JEROME H HAYES | 638 SEWARD ST | | | | DETROIT | MI | 48202-2410 |
| JEROME H PIRTLE | 3505 CASSIUS ST | | | | FLINT | MI | 48505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEROME H SCHLENK | 361   N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2232 |
| JEROME HAILEY | 29095 FRANKLIN HILLS DR APT 207 | | | | SOUTHFIELD | MI | 48034-1121 |
| JEROME HALL | 49132 KIMBERLY CT | | | | MACOMB | MI | 48042-4838 |
| JEROME HALL | 6741 HOUGHTEN DR | | | | TROY | MI | 48098-1766 |
| JEROME HARRIS | 7015 WADE PARK AVE | | | | CLEVELAND | OH | 44103-2761 |
| JEROME HART | 12305 SEYMOUR RD | | | | BURT | MI | 48417-2158 |
| JEROME HARTLEY | 456 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3951 |
| JEROME HARTZELL | 930 BAKER RD | | | | VERSAILLES | OH | 45380-9308 |
| JEROME HAWKINS | 4103 CARBINE LN | | | | LOUISVILLE | KY | 40229 |
| JEROME HEIDER | 17 ALLEGANY AVE | | | | KENMORE | NY | 14217-2008 |
| JEROME HENDLER JR | 426 W 3RD ST | | | | ROCHESTER | MI | 48307-1912 |
| JEROME HERRMANN | 11025 KEYSTONE DR NE | | | | LOWELL | MI | 49331-9786 |
| JEROME HILL | 3950 SECOR RD | | | | PETERSBURG | MI | 49270-9530 |
| JEROME HILL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JEROME HOCHENDONER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JEROME HOHN | 717 LELAND ST | | | | FLINT | MI | 48507-2431 |
| JEROME HOJNOWSKI | 3150 HARTFORD CT | | | | ROCHESTER HILLS | MI | 48306-2904 |
| JEROME HORTON | 12825 SANTA CLARA ST | | | | DETROIT | MI | 48235-1431 |
| JEROME HOUSE | 3145 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| JEROME HOUTHOOFD JR | 4874 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9476 |
| JEROME HOWEY | 111 GLANWORTH ST | | | | LAKE ORION | MI | 48362-3403 |
| JEROME HUDDLESTON | 5572 KIRKRIDGE TRL | | | | OAKLAND TOWNSHIP | MI | 48306-2266 |
| JEROME HUDEPOHL | 5962 WILLOW OAK LN | | | | CINCINNATI | OH | 45239-6239 |
| JEROME HUENE | 751 KANE ST | | | | CARLYLE | IL | 62231-1298 |
| JEROME HUNLEY | 38968 LOWELL CT | | | | STERLING HTS | MI | 48310-3152 |
| JEROME HUNTER | 13370 FREEMANVILLE RD | | | | ALPHARETTA | GA | 30004-3749 |
| JEROME HURD | 30 HARNEYWOLD DR | | | | SAINT LOUIS | MO | 63136-2402 |
| JEROME HURST | 2767 STONEBURY CT | | | | ROCHESTER HILLS | MI | 48307-4557 |
| JEROME I SYMBER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| JEROME ISAACS | 9095 PINE TREE TRL | | | | OCQUEOC | MI | 49759-9416 |
| JEROME J BACA | 10332 ROBB CT | | | | BROOMFIELD | CO | 80021-6637 |
| JEROME J BROWN | 2918 HABERER AVE | | | | DAYTON | OH | 45408 |
| JEROME J BYERLY | 538 MILL STONE DR | | | | BEAVERCREEK | OH | 45434 |
| JEROME J HAZLEWOOD | 522 HOBSON PLACE | | | | PITTSBURG | KS | 66762 |
| JEROME J JERGENS | 4612 SOLD.HM.-MIAMISBG RD | | | | MIAMISBURG | OH | 45342 |
| JEROME J MORRIS | 2395  SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2028 |
| JEROME J. REMICK | 337 COLDIRON | | | | ROCHESTER HILLS | MI | 48307 |
| JEROME JACK S (429187) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JEROME JACKSON | 5965 PECK RD | | | | BROWN CITY | MI | 48416-9000 |
| JEROME JACKSON JR | 1216 SOUTHERN PKWY | | | | CLARKSVILLE | TN | 37040-4339 |
| JEROME JAKUBOWSKI | 20456 TULLIO ST | | | | CLINTON TWP | MI | 48035-5103 |
| JEROME JAMES | 224 15TH ST | | | | ELYRIA | OH | 44035-7608 |
| JEROME JANCZAK | 91 HOWEDALE DR | | | | ROCHESTER | NY | 14616-1532 |
| JEROME JANKOWSKI | 1843 PLYMOUTH TER SE | | | | GRAND RAPIDS | MI | 49506-4148 |
| JEROME JASINA | PO BOX 304 | | | | HAMBURG | MI | 48139-0304 |
| JEROME JENKINS | 30608 CLEARPOND RD | | | | SHAWNEE | OK | 74801-5651 |
| JEROME JERGENS | 4612 SOLD.HM.-MIAMISBG RD | | | | MIAMISBURG | OH | 45342 |
| JEROME JERSON | 13012 KINGSTON WAY | | | | NORTH ROYALTON | OH | 44133-5971 |
| JEROME JOHNSON | 113 FARRINGTON RD | | | | CROSSVILLE | TN | 38558-8807 |
| JEROME JOHNSON | 1472 JONQUILMEADOW DR | | | | CINCINNATI | OH | 45240-2940 |
| JEROME JOHNSON | 919 PERRY ST | | | | DEFIANCE | OH | 43512-2740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEROME JOHNSON JR | 2205 W CHRISTY LN | | | | MUNCIE | IN | 47304-1716 |
| JEROME JOHNSTON | 129 N 7 MILE RD | | | | MIDLAND | MI | 48640-9047 |
| JEROME JORDAN | 7710 BUCKNELL TERRACE | | | | FAIRBURN | GA | 30213 |
| JEROME JORGENSEN | 6035 WESTSHORE DR | | | | OSCODA | MI | 48750-9683 |
| JEROME JOSHUA | 110 CHARLOTTE CIR | | | | MONROE | LA | 71202-3908 |
| JEROME JURENOVICH | 149 MEADOWBROOK RD | | | | HERMITAGE | PA | 16148-2623 |
| JEROME KARLE | 2609 WESTWOOD PKWY | | | | FLINT | MI | 48503-4667 |
| JEROME KEEMER | 818 WOODS RD | | | | PASADENA | MD | 21122-4529 |
| JEROME KEENE | 641 W KINGSWAY RD | | | | BALTIMORE | MD | 21220-4924 |
| JEROME KEISER | 46 BETTY DR | | | | LAKE PLACID | FL | 33852-6902 |
| JEROME KELTS | 2730 SHAW PARK RD | | | | GRAYLING | MI | 49738-9416 |
| JEROME KENNEDY | 12303 E 41ST TER S | | | | INDEPENDENCE | MO | 64055-4462 |
| JEROME KINCAID | 20409 MAJESTIC DR | | | | APPLE VALLEY | CA | 92308-5049 |
| JEROME KINCAID | 401 BLUEBELL TER | | | | LAMAR | MO | 64759-1171 |
| JEROME KING | 5575 SUNNYCREST DR | | | | ORCHARD LAKE | MI | 48323-3866 |
| JEROME KIRKLAND | 2719 BROWNELL BLVD | | | | FLINT | MI | 48504-2786 |
| JEROME KISKADDEN | 2375 SILVER FOX LN NE | | | | WARREN | OH | 44484-1146 |
| JEROME KLAPPS | 247 EMELIA DR | | | | BEAR | DE | 19701-1703 |
| JEROME KLEIN | 811 HICKORY LN | | | | FOWLER | MI | 48835-9148 |
| JEROME KOEBERL | 2623 VAIL CT APT 4 | | | | JANESVILLE | WI | 53545-0357 |
| JEROME KOLESAR | 7709 SPRING PARK DR | | | | BOARDMAN | OH | 44512-5345 |
| JEROME KOLODZIEJSKI | 2720 CROOKS RD APT 10 | | | | ROYAL OAK | MI | 48073-3253 |
| JEROME KOLPA | 2521 LEE ST | | | | WOODRIDGE | IL | 60517-1136 |
| JEROME KONKEL | 5649 SNOWY ORCHID DR | | | | SUGAR HILL | GA | 30518-7634 |
| JEROME KOPACZ | 8231 S 77TH ST | | | | FRANKLIN | WI | 53132-7519 |
| JEROME KORALEWSKI | 124 TUSCARORAS TRL | | | | PRUDENVILLE | MI | 48651-9729 |
| JEROME KOSACK | 6542 FAIRWAY GARDENS DR | | | | BRADENTON | FL | 34203-8843 |
| JEROME KOSS | 7980 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9754 |
| JEROME KOVACH | 2652 CHRISTINE LN | | | | YOUNGSTOWN | OH | 44511-2019 |
| JEROME KOWALSKI | 19861 CALUMET DRIVE | | | | CLINTON TWP | MI | 48038-1455 |
| JEROME KOWALSKI | 437 NE PECOS WAY | | | | JENSEN BEACH | FL | 34957-6692 |
| JEROME KOZDRON | 6845 MEADOWLAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-2835 |
| JEROME KOZLOWSKI | PO BOX 29 | | | | CLARENDON | NY | 14429-0029 |
| JEROME KOZLOWSKI | 2726 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1259 |
| JEROME KRAL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JEROME KRISPLI | 108 RIVER WALK BLVD | | | | SIMPSONVILLE | SC | 29681-4753 |
| JEROME KRUKAR | 324 DIVISION ST | | | | PLYMOUTH | WI | 53073-1246 |
| JEROME KRYSPIN | 410 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2014 |
| JEROME KUBE SR | 1701 W ASPEN ST | | | | MILWAUKEE | WI | 53221-5229 |
| JEROME KUNNATH | 413 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2098 |
| JEROME KUTI | 382 N HUBBARD RD | | | | LOWELLVILLE | OH | 44436-8716 |
| JEROME L DOUGLAS | 944 MCDONALD AVE | | | | MC DONALD | OH | 44437-1323 |
| JEROME L FRANKLIN | 842 STILES AVE | | | | YOUNGSTOWN | OH | 44505-3717 |
| JEROME L GUNN | 3990 BRUMBAUGH BLVD. | | | | TROTWOOD | OH | 45416 |
| JEROME L KING | 691 SEWARD ST APT E6 | | | | DETROIT | MI | 48202-2472 |
| JEROME L STRAKA | ROUTE 6 | | | | DEFIANCE | OH | 43512 |
| JEROME L WARREN | 2211 BOLLMAN DR | | | | LANSING | MI | 48917-1310 |
| JEROME L WILLIAMS | 632 NO. ALAMO ST 1 | | | | ANAHEIM | CA | 92801-3710 |
| JEROME LABRIE | 2507 LILAC LN | | | | JANESVILLE | WI | 53545-1356 |
| JEROME LAIGHT | 14637 BERKSHIRE DR N LOT 208A | | | | SHELBY TWP | MI | 48315 |
| JEROME LAKE | 4139 OCEANA AVE | | | | WATERFORD | MI | 48328-1246 |
| JEROME LAMBERT | 950 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979-9447 |
| JEROME LAMPE | 215 N 7TH ST | | | | BREESE | IL | 62230-1239 |
| JEROME LANDSMAN | 608 MILL CREEK | | | | POMPTON PLAINS | NJ | 07444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEROME LAPOINTE | 9195 TWIN LAKES CT | | | | WHITE LAKE | MI | 48386-4603 |
| JEROME LARKIN | 4437 AVERY ST | | | | DETROIT | MI | 48208-2743 |
| JEROME LATCHISON | 1122 HEATHERWOODE RD | | | | FLINT | MI | 48532-2336 |
| JEROME LAWRENCE | 5035 ROLLER RD | | | | MILLERS | MD | 21102-2246 |
| JEROME LEFLORE | 8061 KENSINGTON BLVD 408-C | | | | DAVISON | MI | 48423 |
| JEROME LEMBERGER | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| JEROME LENDZION | 100 W COLGATE AVE | | | | PONTIAC | MI | 48340-1143 |
| JEROME LESNICK | 6781 DYER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9406 |
| JEROME LEWIS | 527 ONTARIO ST # 1 | | | | BUFFALO | NY | 14207-1639 |
| JEROME LEWIS | 6713 TOWERING OAKS DR | | | | SHREVEPORT | LA | 71119-3409 |
| JEROME LHOTAK | 7605 S OKETO AVE | | | | BRIDGEVIEW | IL | 60455-1338 |
| JEROME LIBERA | 1301 39TH ST | | | | BAY CITY | MI | 48708-8421 |
| JEROME LIGHTNER | 18415 NORTH DR APT 32 | | | | SOUTHFIELD | MI | 48076-1124 |
| JEROME LITWICKI JR | 7363 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| JEROME LOGAN | 27527 DOVER AVE | | | | WARREN | MI | 48088-4764 |
| JEROME LOKKEN SR | 517 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8922 |
| JEROME LONG | 1071 ADDICE WAY | | | | CINCINNATI | OH | 45224-2701 |
| JEROME LOWRY | 147   SHERWOOD AVENUE | | | | ROCHESTER | NY | 14619-1111 |
| JEROME LUCIANO | 49 SPILLWAY CT | | | | MARTINSBURG | WV | 25405-6394 |
| JEROME LUMETTA | 17775 PLEASANT VALLEY DR | | | | MACOMB | MI | 48044-6118 |
| JEROME LYNN | 156 CHEROKEE HILLS RD | | | | RINGGOLD | LA | 71068-3316 |
| JEROME M COLITON | 684 WOODHAVEN DR 80 | | | | COMMERCE TOWNSHIP | MI | 48390 |
| JEROME M MONNIN | 115   GREENLAWN AVENUE | | | | VERSAILLES | OH | 45380-1312 |
| JEROME M WEXLER | 14 SPYGLASS LN | | | | E SETAUKET | NY | 11733 |
| JEROME M WILLIAMS | 850 GATES AVE | | | | YPSILANTI | MI | 48198-6150 |
| JEROME MAC DONALD | 29307 LLOYD DR | | | | WARREN | MI | 48092-4216 |
| JEROME MADDEN | 399 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1573 |
| JEROME MAHON | 15828 CULPEPPER RD | | | | ROCKWOOD | MI | 48173-9646 |
| JEROME MAJCHRZAK | 1008 15TH ST | | | | BAY CITY | MI | 48708-7328 |
| JEROME MALONEY | 3716 BUFFALO LN | | | | MONTROSE | CO | 81403 |
| JEROME MANDELBAUM | 15461 PEMBRIDGE DR, APT 113 | | | | DELRAY BEACH | FL | 33484 |
| JEROME MARCINIAK | 4320 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9624 |
| JEROME MARCONERI | 29159 BARKLEY ST | | | | LIVONIA | MI | 48154-4005 |
| JEROME MARKUS | 348 W ELM ST | | | | AVISTON | IL | 62216-3504 |
| JEROME MARTIN | 8405 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-1192 |
| JEROME MARTZ | 1253 WOODNOLL DR | | | | FLINT | MI | 48507-4715 |
| JEROME MATUCH | 5349 7TH AVE | | | | COUNTRYSIDE | IL | 60525-3619 |
| JEROME MAY | 3000 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9445 |
| JEROME MAZIARZ | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JEROME MC CARTY | 1250 JAY AVE | | | | YPSILANTI | MI | 48198-6459 |
| JEROME MC CAULEY | 334 KINGS GATE CT | | | | NEKOOSA | WI | 54457-8164 |
| JEROME MC CRORY | 403 S CHURCH ST | | | | OLATHE | KS | 66061-4750 |
| JEROME MCCON | PO BOX 554 | | | | AMADO | AZ | 85645-0554 |
| JEROME MCCONNELL | 6023 APPLECREST CT | | | | BOARDMAN | OH | 44512-3149 |
| JEROME MCGRANDY | 5180 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| JEROME MEEHAN | 540 S MAIN ST | | | | NASHVILLE | MI | 49073-9565 |
| JEROME MEEK | 1202 HALL ST | | | | EATON RAPIDS | MI | 48827-1724 |
| JEROME MEGO | 6222 MOUNTAIN RIDGE CIR | | | | SUGAR HILL | GA | 30518-8112 |
| JEROME MERKLE | 243 GROVE ST | | | | TONAWANDA | NY | 14150-3525 |
| JEROME METTS | 203 N DONEGAL ST | | | | EATON RAPIDS | MI | 48827-1388 |
| JEROME MEYER | 917 MESA VISTA DR | | | | CROWLEY | TX | 76036-3690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEROME MEYERS | 406 WILDERNESS TRL | | | | HOLLAND | OH | 43528-8072 |
| JEROME MIDDLEBROOKS | 173 ONEIDA ST | | | | PONTIAC | MI | 48341-1628 |
| JEROME MILLER | 436 OSMUN ST | | | | PONTIAC | MI | 48342-3253 |
| JEROME MILLER | 20 5 OAKS DR | | | | SAGINAW | MI | 48638-5953 |
| JEROME MILLER | 52515 COVECREEK DR | | | | MACOMB | MI | 48042-2951 |
| JEROME MIODRAG | 7909 KANE RD | | | | TRANSFER | PA | 16154-8943 |
| JEROME MODICA | 222 PENNSYLVANIA ST | | | | BUFFALO | NY | 14201-1746 |
| JEROME MOLESKI | 19300 BRIARWOOD LN | | | | CLINTON TWP | MI | 48036-2121 |
| JEROME MOLL | 219 CLARENCE DR | | | | RED BUD | IL | 62278-1408 |
| JEROME MONAHAN | PO BOX 19626 | | | | RENO | NV | 89511-2152 |
| JEROME MOORE | 311 E CALENDAR AVE | | | | LA GRANGE | IL | 60525-2512 |
| JEROME MORRIS | 2395 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2028 |
| JEROME MORRIS | 22 COURTLAND ROAD | | | | MATTAPAN | MA | 02126 |
| JEROME MOTLEY | 13500 STAHELIN AVE | | | | DETROIT | MI | 48223-3526 |
| JEROME MULICH | 15425 CRIMSON ST | | | | BASEHOR | KS | 66012-8214 |
| JEROME MULL | 642 DAVIS RD | | | | CEDARTOWN | GA | 30125-4718 |
| JEROME MYERS | 167 STAHL AVE | | | | CORTLAND | OH | 44410-1135 |
| JEROME MYSZAK | 1810 W DILL RD | | | | DEWITT | MI | 48820-8360 |
| JEROME N RADENBAUGH | 2903 WILLA DR | | | | SAINT JOSEPH | MI | 49085-2546 |
| JEROME N STUMP | 312 N CEDAR ST | | | | OWOSSO | MI | 48867 |
| JEROME NADZAN | 5012 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| JEROME NEAL | 12317 E OUTER DR | | | | DETROIT | MI | 48224-2626 |
| JEROME NEBUWA | 9801 FONDREN RD | | | | HOUSTON | TX | 77096 |
| JEROME NELSON | 227 E ALMA AVE | | | | FLINT | MI | 48505-2107 |
| JEROME NELSON | 1235 N PIERCE AVE | | | | N BELLMORE | NY | 11710 |
| JEROME NEVBAVER | 20543 GREENWOOD DR | | | | OLYMPIA FIELDS | IL | 60461 |
| JEROME NEWMAN TTEE EDWARD NEWMAN | 420-A SOUTH BEACH STREET | | | | ORMOND BEACH | FL | 32174 |
| JEROME NIESE | A-097 RD 13 | | | | NEW BAVARIA | OH | 43548 |
| JEROME NIKLE | 1130 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| JEROME NOARK | 950 NANCY AVE | | | | NILES | OH | 44446-2732 |
| JEROME NOBLE | 4022 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4749 |
| JEROME NOGA | 6470 STATE RD APT K19 | | | | PARMA | OH | 44134-7708 |
| JEROME NOSAL | 24762 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-1870 |
| JEROME NOSEK | 5521 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| JEROME NOWAK | 24 ROSE AVE | | | | BUFFALO | NY | 14224-2834 |
| JEROME O'BOYLE | PO BOX 8392 | | | | ST PETERSBURG | FL | 33738-8392 |
| JEROME OBER | PO BOX 1760 | | | | SPRING HILL | TN | 37174-1760 |
| JEROME ODOGUARDI | 4566 SHEFFIELD DR | | | | AUSTINTOWN | OH | 44515-5352 |
| JEROME OKRAY | 2535 TUSCANY | | | | MILFORD | MI | 48380-3961 |
| JEROME OLESTON | 4128 EASTRIDGE DRIVE | | | | JANESVILLE | WI | 53546 |
| JEROME OLIVER | 3637 EVERGREEN PKWY | | | | FLINT | MI | 48503-4531 |
| JEROME OPALEWSKI | 1548 N SILVERY LN | | | | DEARBORN | MI | 48128-1035 |
| JEROME ORTLIEB | 870 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9554 |
| JEROME ORTLIEB JR | 1995 UPPER VALLEY DR | | | | W JEFFERSON | OH | 43162-9542 |
| JEROME ORTMANN | 14852 BLUE JAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4955 |
| JEROME OSEMLAK | 6040 STAHELIN AVE | | | | DETROIT | MI | 48228-3831 |
| JEROME OSZUST | 27650 BERTRAND ST | | | | CHESTERFIELD | MI | 48051-1635 |
| JEROME P BRYLSKI | 102 LEYDECKER RD | | | | WEST SENECA | NY | 14224-4518 |
| JEROME P FREIBERGER | 404 KOCH AVENUE | | | | VANDALIA | OH | 45377-1923 |
| JEROME P ROSELLE | 908   DAMIAN ST | | | | VANDALIA | OH | 45377-1116 |
| JEROME PALMERINO | 126 KINSHIP RD APT 1A | | | | BALTIMORE | MD | 21222-3815 |
| JEROME PANNELL | 2633 BRONCO TRL | | | | DULUTH | GA | 30096-4494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEROME PARKER | 2024 W TERRACE VIEW ST | | | | TOLEDO | OH | 43607-1063 |
| JEROME PARRY-HILL | PO BOX 203 | | | | SAND LAKE | NY | 12153-0203 |
| JEROME PAZELY | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| JEROME PEA | 5114 INDUSTRIAL AVE | | | | FLINT | MI | 48505-3631 |
| JEROME PEARISO | 37219 ALMONT DR W | | | | STERLING HEIGHTS | MI | 48310-4029 |
| JEROME PECK | 1434 N BELSAY RD | | | | BURTON | MI | 48509-1605 |
| JEROME PERRY | 20099 WESTBROOK ST | | | | DETROIT | MI | 48219-1347 |
| JEROME PETERSON | 595 EAST ESTATES PLACE | | | | OAK CREEK | WI | 53154-5123 |
| JEROME PIECHOCKI | 9435 E MIAMI AVE | | | | LAKESIDE | OH | 43440-1324 |
| JEROME PIECUCH | 203 ROXBURY PARK | | | | EAST AMHERST | NY | 14051-1775 |
| JEROME PIERCE | 137 CHURCHCLIFF DR | | | | WOODSTOCK | GA | 30188 |
| JEROME PIERSON | 5756 EARHART RD | | | | ANN ARBOR | MI | 48105-9417 |
| JEROME PIESIK | 513 MARSTON ST | | | | BAY CITY | MI | 48706-3888 |
| JEROME PILLOW | 106 ELM ST | | | | CENTERTON | AR | 72719-8984 |
| JEROME PIRTLE | 3505 CASSIUS ST | | | | FLINT | MI | 48505-4091 |
| JEROME PITTMAN | 28495 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-2018 |
| JEROME POLLARD | 8553 PARK RIDGE LN | | | | MACEDONIA | OH | 44056-2055 |
| JEROME PONDER | 1125 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |
| JEROME POSEY | 466 S RACCOON RD # C39 | | | | AUSTINTOWN | OH | 44515 |
| JEROME POST | 3730 GAINESBOROUGH DR | | | | LAKE ORION | MI | 48359-1617 |
| JEROME PRICE | 6430 MEADOWLARK LN | | | | YPSILANTI | MI | 48197-6206 |
| JEROME R ALTER | 7225 MODENA DR | | | | BOYNTON BEACH | FL | 33437 |
| JEROME R CALLAGHAN | | | | | | | |
| JEROME R CICHOSZ | 17244 RIVER OAKS LN | | | | FERGUS FALLS | MN | 56537 |
| JEROME R CSIRE | 5606 MERKLE AVE | | | | PARMA | OH | 44129-1511 |
| JEROME R GOFF | 1816 WOODSIDE CT | | | | BAY CITY | MI | 48708-5002 |
| JEROME R KELLEY | 11 BAKER CT | | | | TROTWOOD | OH | 45426 |
| JEROME R KUNNATH | 413 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2098 |
| JEROME R WILLIAMS | 9245 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309 |
| JEROME RADTKE | 4291 COASH RD | | | | VANDERBILT | MI | 49795-9502 |
| JEROME RANCOUR | 9190 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| JEROME RATTAY | 2407 MAPLE CT | | | | PANAMA CITY | FL | 32404-3047 |
| JEROME RAYCHEL | 24 HEWARD AVE | | | | BUFFALO | NY | 14207-1411 |
| JEROME RAYNAK | 3126 CURTIS DR | | | | FLINT | MI | 48507-1220 |
| JEROME REAMER | 1573 FAWN CREEK RD | | | | BRENTWOOD | TN | 37027-8615 |
| JEROME REINHARDT | 1601 FEMME OSAGE CREEK RD | | | | AUGUSTA | MO | 63332-1207 |
| JEROME RENK | 3956 CREEKSIDE DR | | | | JANESVILLE | WI | 53548 |
| JEROME RICHARDSON | 17 BRENTWOOD | | | | COTO DE CAZA | CA | 92679-4819 |
| JEROME RICHNAVSKY | 625 BRIARHILL RD | | | | LEBANON | TN | 37087-8213 |
| JEROME RICKER | 100 SOUND SHORE DR | | | | CURRITUCK | NC | 27929-9606 |
| JEROME RIEFFER | 1203 BELLEAU LAKE DR | | | | O FALLON | MO | 63366-3117 |
| JEROME RIES | 7075 STONINGTON RD | | | | CINCINNATI | OH | 45230-3841 |
| JEROME RIES | 4419 SNOOK RD | | | | METAMORA | MI | 48455-9736 |
| JEROME RINALDI | 2308 TIMBERLANE TRL | | | | GRAYLING | MI | 49738-9249 |
| JEROME RINGHOLZ | 4220 W BOGART RD | | | | SANDUSKY | OH | 44870-9754 |
| JEROME RITZ | 6190 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-3211 |
| JEROME ROBERTS | 1317 VERMONT AVE | | | | LANSING | MI | 48906-4958 |
| JEROME ROBERTS | 1910 RUSH LAKE RD | | | | PINCKNEY | MI | 48169-9103 |
| JEROME ROBERTSON | 4700 WILTSHIRE RD | | | | NORTH ROYALTON | OH | 44133-6549 |
| JEROME ROBINSON SR | 2677 HAWCO DR APT 2215 | | | | GRAND PRAIRIE | TX | 75052-8113 |
| JEROME ROGALSKI | 264 ALEWA DR NW | | | | GRAND RAPIDS | MI | 49504-5878 |
| JEROME ROSELLE | 908 DAMIAN ST | | | | VANDALIA | OH | 45377-1116 |
| JEROME ROSIECKI | 38760 MONTEREY DR | | | | STERLING HTS | MI | 48312-1352 |
| JEROME ROSS | 4101 HANWELL RD | | | | RANDALLSTOWN | MD | 21133-2105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEROME ROUNTREE | 4420 ELMSHAVEN DR | | | | LANSING | MI | 48917-3507 |
| JEROME ROY | 520 LENAPE PATH | | | | COLUMBIA | TN | 38401-2298 |
| JEROME ROZNOWSKI | 895 N PERRY CREEK RD | | | | MIO | MI | 48647-9714 |
| JEROME RUEFER JR | 12 124 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783 |
| JEROME RUNG JR | 101 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7729 |
| JEROME S BALL | 6258  RAMBLEWOOD DR | | | | DAYTON | OH | 45424-6600 |
| JEROME S BILLET - TRADITIONAL IRA | JEROME S BILLET | 10317 EASTBORNE AVE | | | LOS ANGELES | CA | 90024-5349 |
| JEROME S BILLET, IRA (TRADITIONAL) | 10317 EASTBORNE AVE | | | | LOS ANGELES | CA | 90024-5349 |
| JEROME S BILLET, ROLLOVER IRA | JEROME S BILLET | 10317 EASTBORNE AVE | | | LOS ANGELES | CA | 90024-5349 |
| JEROME S BOYETT | 744 HAMPSHIRE DR | | | | BURLESON | TX | 76028-4016 |
| JEROME S HASSAY | 1024 ILLINOIS AVE | | | | MC DONALD | OH | 44437 |
| JEROME S HYRNE | 14412 MOCKINGBIRD DR | | | | MONROE | MI | 48161 |
| JEROME S LIGHTNER | 18415 NORTH DR APT 32 | | | | SOUTHFIELD | MI | 48076-1124 |
| JEROME S. BILLETT, ROLLOVER IRA | JEROME S. BILLET | 10317 EAST BORNE AVE | | | LOS ANGELES | CA | 90024-5349 |
| JEROME SABIAS | 6517 S EUCLID RD | | | | BAY CITY | MI | 48706-9302 |
| JEROME SABULEJ | 12342 BUGGY WHIP CT | | | | DAVISBURG | MI | 48350-1660 |
| JEROME SALGAT | PO BOX 262 | | | | LENNON | MI | 48449-0262 |
| JEROME SCHAFER | PO BOX 213 | | | | WESTPHALIA | MI | 48894-0213 |
| JEROME SCHAFER | 8250 S LOOMIS RD | | | | DEWITT | MI | 48820-9752 |
| JEROME SCHAFER | 7857 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9576 |
| JEROME SCHEFKE | 197 LAKESHORE CIR | | | | OXFORD | MI | 48371-6303 |
| JEROME SCHEPER | 310 BROAD ST APT 15E | | | | CHARLESTON | SC | 29401-1284 |
| JEROME SCHLENK | 361 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2232 |
| JEROME SCHLEPER | 570 MARY ST | | | | POCAHONTAS | IL | 62275-3253 |
| JEROME SCHMITT | 212 DIEHL ST | | | | TIPTON | IN | 46072-1906 |
| JEROME SCHMOLITZ | 4064 RICHMARK LN | | | | BAY CITY | MI | 48706-2228 |
| JEROME SCHNEIDER | 415 W JEFFERSON ST | | | | PEWAMO | MI | 48873-9782 |
| JEROME SCHNEIT | 8 CHESTNUT HILL | | | | ROSLYN | NY | 11576-2804 |
| JEROME SCHROEDER | 70119 MILL CREEK DR | | | | BRUCE TWP | MI | 48065-4253 |
| JEROME SCHROEDER | 421 PROSPECT ST | | | | LEIPSIC | OH | 45856-9206 |
| JEROME SCHROEDER | 52311 SHELBY RD | | | | SHELBY TWP | MI | 48316-3162 |
| JEROME SCHULTZ | 35854 WINDRIDGE DR | | | | NEW BALTIMORE | MI | 48047-5853 |
| JEROME SERBEL | 2318 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1304 |
| JEROME SHECKLER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JEROME SHIPP | 16941 ADDISON ST | | | | SOUTHFIELD | MI | 48075-2934 |
| JEROME SILVEY | 8140 LUPINE LN | | | | BOZEMAN | MT | 59718-8339 |
| JEROME SIZICK | 5535 FORT RD | | | | SAGINAW | MI | 48601-9300 |
| JEROME SLON | PO BOX 210 | | | | GETZVILLE | NY | 14068-0210 |
| JEROME SMITH | 441 CANE CREEK RD | | | | ANNISTON | AL | 36206-7411 |
| JEROME SMITH | 1862 S WINN RD | | | | MT PLEASANT | MI | 48858-8237 |
| JEROME SMITH | 19000 BURT RD | | | | DETROIT | MI | 48219-5301 |
| JEROME SMITH | 221 MAIN ST | | | | CAHOKIA | IL | 62206-1021 |
| JEROME SMITH | 382 HARSEN RD | | | | LAPEER | MI | 48446-2759 |
| JEROME SMITH | 4303 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508-3767 |
| JEROME SMUTYLO | 1715 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3322 |
| JEROME SNYDER | 2202 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5395 |
| JEROME SOCIE | 1890 QUAKER RD | | | | BARKER | NY | 14012-9539 |
| JEROME SOLITA | 1990 FRANK MOORE RD | | | | CULLEOKA | TN | 38451-2141 |
| JEROME SOROCHTY | 65 SHERWIN DR | | | | TONAWANDA | NY | 14150-4714 |
| JEROME SOVA | 5756 GRIGGS DR | | | | CLARKSTON | MI | 48346-3240 |
| JEROME SPARKS | 630 ALTON ST | | | | LONDON | OH | 43140-8938 |
| JEROME STAIRS | 2354 RIEDEN ST | | | | DETROIT | MI | 48209-1243 |
| JEROME STALLWORTH | 116 W 127TH ST | | | | CHICAGO | IL | 60628-7332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEROME STANKE | PO BOX 487 | | | | GAINESVILLE | MO | 65655-0487 |
| JEROME STEHLIN | PO BOX 169 | | | | SHANDON | OH | 45063-0169 |
| JEROME STOCKHEIMER | 1236 E COOPER DR | | | | EDGERTON | WI | 53534-9064 |
| JEROME STOLICKI | 4777 SUNDERLAND DR | | | | STERLING HEIGHTS | MI | 48314-1991 |
| JEROME STRAZLKA | 1047 WISH CIR | | | | EAST AURORA | NY | 14052-9654 |
| JEROME STRZYZEWSKI | 1500 E SOMMERS DR | | | | OAK CREEK | WI | 53154-7924 |
| JEROME STURGHILL | 1715 WAYSIDE RD | | | | CLEVELAND | OH | 44112-1234 |
| JEROME SUITS | 273 AUDREY LN | | | | INWOOD | WV | 25428-3641 |
| JEROME SULLIVAN | 1500 MONTERREY RD NE | | | | RIO RANCHO | NM | 87144-1584 |
| JEROME SUNDERLAND | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JEROME SWANN | 101 THOMAS GUIDERA CIR | | | | BALTIMORE | MD | 21229-3039 |
| JEROME SWIGART | 515 HASKINS AVE | | | | DAYTON | OH | 45420-2355 |
| JEROME SWITCH | 504 HUNTER LN | | | | UNIONTOWN | PA | 15401-5098 |
| JEROME SYTEK | 8378 E ATHERTON RD | | | | DAVISON | MI | 48423-8700 |
| JEROME SZOSTAK | 3680 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7200 |
| JEROME T JOHNSON JR. | 2205 W CHRISTY LN | | | | MUNCIE | IN | 47304-1716 |
| JEROME T PALMERINO | 126 KINSHIP RD APT 1A | | | | DUNDALK | MD | 21222 |
| JEROME T SULLIVAN | 1500 MONTERREY NE | | | | RIO RANCHO | NM | 87144-- 15 |
| JEROME TATARKA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JEROME TAYLOR | 409 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1033 |
| JEROME TAYLOR | 14111 WHITCOMB ST | | | | DETROIT | MI | 48227-2126 |
| JEROME TAYLOR | 10239 MCKINNEY ST | | | | DETROIT | MI | 48224-1878 |
| JEROME TEAL JR | 1595 CANEY HEAD RD | | | | FRANKLIN | GA | 30217-5008 |
| JEROME THELEN | 6449 S WRIGHT RD | | | | WESTPHALIA | MI | 48894-9219 |
| JEROME THELEN | 11040 W IONIA ST | | | | FOWLER | MI | 48835-8226 |
| JEROME THOMAS | 237   PARK ST | | | | SOMERSET | NJ | 08873-2533 |
| JEROME THOMPSON | 3940 ANVIL DR | | | | TROY | MI | 48083-5691 |
| JEROME THRELKELD | 4020 WINONA ST | | | | FLINT | MI | 48504-2117 |
| JEROME THUES | 18004 WILDEMERE ST | | | | DETROIT | MI | 48221-2729 |
| JEROME TOMALAK | 11050 IRENE AVE | | | | WARREN | MI | 48093-2512 |
| JEROME TOMASZYCKI | 1845 EDGEWOOD BLVD | | | | BERKLEY | MI | 48072-1839 |
| JEROME TORREY | 6159 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2807 |
| JEROME TRICK | 8536 COOVER MILL CT | | | | DAYTON | OH | 45414-1267 |
| JEROME TROMBLY | 18535 AUTUMNWOOD DR | | | | CLINTON TWP | MI | 48035-1373 |
| JEROME TURNER | 5119 N JENNINGS RD | | | | FLINT | MI | 48504-1115 |
| JEROME TURNER | 3901 SHAWNEE AVE | | | | FLINT | MI | 48507-2842 |
| JEROME TYLICZKA | 647 PRINCETON RD | | | | LINDEN | NJ | 07036-5905 |
| JEROME UZL | 405 MCELWEE DR | | | | AUBURNDALE | FL | 33823-2233 |
| JEROME V & NORMA A FLYNN | 5119 COLTER WAY | | | | DALLAS | TX | 75227-1450 |
| JEROME VAN DE SANDE | 123 QUAKER DR | C/O SUSAN J KRUSE | | | ELIZABETH CITY | NC | 27909-9105 |
| JEROME VANATTER | 312 TURNBRIDGE DR | PO BOX 23221 | | | BELLEVILLE | IL | 62226-2438 |
| JEROME VANISACKER | 438 JOHN ROLFE DR | | | | MONROE | MI | 48162-3315 |
| JEROME VARLEY | 429 ELDON DR NW | | | | WARREN | OH | 44483-1347 |
| JEROME W COSBY | 503 PORTAGE PATH | | | | SPRINGFIELD | OH | 45506 |
| JEROME W JOHNSTON | 129 N 7 MILE RD | | | | MIDLAND | MI | 48640-9047 |
| JEROME W NIKLE | 1130 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| JEROME W SERBEL | 2318   BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1304 |
| JEROME W TRICK | 8536 COOVERS MILL CT | | | | DAYTON | OH | 45414-1267 |
| JEROME W VARLEY | 429   ELDON DR NW | | | | WARREN | OH | 44483-1347 |
| JEROME WALLACE | 28326 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-1531 |
| JEROME WALTER | 228 HARRISON AVE | | | | TONAWANDA | NY | 14223-1609 |
| JEROME WARD | 3565 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8012 |
| JEROME WARREN | PO BOX 24231 | | | | LAKELAND | FL | 33802-4231 |
| JEROME WATEROUS | 9297 LANCASTER RD | | | | LAINGSBURG | MI | 48848-9221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEROME WAZNY | 2253 TONKEY RD | | | | TURNER | MI | 48765-9768 |
| JEROME WEAVER | 5739 E 128TH ST | C/O CRAIG & PEGGY | | | SAND LAKE | MI | 49343-9626 |
| JEROME WEBER | 9419 E KIMBALL RD | | | | PEWAMO | MI | 48873-9726 |
| JEROME WEEMS | 2815 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124-4521 |
| JEROME WEISKOPF | 2252 RED OAK LN | | | | MOTLEY | MN | 56466 |
| JEROME WESLEY | 3305 PALMER DR | | | | JANESVILLE | WI | 53546-2306 |
| JEROME WHITACRE | 1164 S ALEX RD | | | | W CARROLLTON | OH | 45449-2112 |
| JEROME WICKER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JEROME WILLIAM M (644134) | LIPSITZ & PONTERIO | 135 DELAWARE AVE SUITE 506 | | | BUFFALO | NY | 14202 |
| JEROME WILLIAMS | 9245 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9396 |
| JEROME WILLIAMS | 16054 EGO AVE | | | | EASTPOINTE | MI | 48021-2941 |
| JEROME WILLIAMS | 13700 CRANWOOD PARK BLVD | | | | GARFIELD HTS | OH | 44125-1827 |
| JEROME WILLOUGHBY | 4218 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-5808 |
| JEROME WINER | 6092 MYRTLE AVE | | | | FLUSHING | MI | 48433-2326 |
| JEROME WISE | 25821 LAHSER RD APT 9 | | | | SOUTHFIELD | MI | 48033-2739 |
| JEROME WISNIEWSKI | 11471 WOODRUN DR | | | | STRONGSVILLE | OH | 44136-3796 |
| JEROME WISNIEWSKI | 7350 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| JEROME WISNIEWSKI | 26552 BLUMFIELD ST | | | | ROSEVILLE | MI | 48066-3232 |
| JEROME WITHERSPOON | 7538 AFFELDT ST | | | | WESTLAND | MI | 48185-2680 |
| JEROME WOODWARD | 704 MORENO DR | | | | REYNOLDSBURG | OH | 43068-9573 |
| JEROME WOODYARD | 3274 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| JEROME YANCHO | 14396 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| JEROME ZAKES | 118 ARLINGTON PL | | | | DEPEW | NY | 14043-1648 |
| JEROME ZALEWSKI | 2765 BURGESS HILL DR | | | | WATERFORD | MI | 48329-2605 |
| JEROME ZEIHER | 2544 N 900 E | | | | GREENTOWN | IN | 46936-9513 |
| JEROME ZERRER | 2766 N US HIGHWAY 61 | | | | TROY | MO | 63379-4902 |
| JEROME ZIMMERMAN | 3932 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2421 |
| JEROME ZINK | 220 SUTTMAN ST | | | | MIAMISBURG | OH | 45342-2971 |
| JEROME'S IGNITION SERVICE | 701 ATLANTIC AVE | | | | ROCHESTER | NY | 14609-7422 |
| JEROME, DAVID M | 4915 RATTLESNAKE HAMMOCK RD | SUITE# 124 | | | NAPLES | FL | 34113 |
| JEROME, DENNIS J | 3309 WINTER ST | | | | SAGINAW | MI | 48604-2227 |
| JEROME, DOUGLAS K | P.O. BOX 61 3660 | SEYMOUR | | SEYMOUR AUSTRALIA | | | |
| JEROME, EDWARD A | 39045 MEMORY LN | | | | HARRISON TWP | MI | 48045-1747 |
| JEROME, FRANCES BLANCHE | 282 WILLARD RD | | | | MASSENA | NY | 13662 |
| JEROME, FREDERICK J | 4466 ESTA DR | | | | FLINT | MI | 48506-1454 |
| JEROME, GERALD J | 10600 PICKET HINGE | | | | TRAVERSE CITY | MI | 49684-7212 |
| JEROME, HOWARD W | 3257 BARTLETT ST | | | | SPRING HILL | FL | 34606-3014 |
| JEROME, JACK S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JEROME, JEFFREY J | 11593 HARTLAND RD | | | | FENTON | MI | 48430-2566 |
| JEROME, JENNIFER L | 1030 SHAREWOOD CT | | | | KETTERING | OH | 45429-4409 |
| JEROME, JOHN E | 460 DAKOTA AVE | | | | MC DONALD | OH | 44437-1513 |
| JEROME, LORENE | 326 E LUCAS ST | | | | CASTLIA | OH | 44824 |
| JEROME, LORENE | 326 LUCAS ST E | | | | CASTALIA | OH | 44824-9782 |
| JEROME, MARY | 39045 MEMORY LN | | | | HARRISON TWP | MI | 48045-1747 |
| JEROME, MARY | 39045 MEMORY LANE | | | | HARRISON TWP | MI | 48045-1747 |
| JEROME, NEVA J | 205 S HIGLEY RD LOT 153 | | | | MESA | AZ | 85206-1320 |
| JEROME, PEGGY J | PO BOX 690 | | | | SAINT HELEN | MI | 48656-0690 |
| JEROME, PETER J | 1088 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1626 |
| JEROME, PETER JOHN | 1088 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1626 |
| JEROME, RAMONA E | 5851 E SINGLETREE ST | | | | APACHE JUNCTION | AZ | 85219-8951 |
| JEROME, RENOLD J | 14825 CHESTERFIELD AVE | | | | WARREN | MI | 48089-2182 |
| JEROME, RICHARD K | 1861 W ROCKHILL CT | | | | HOWELL | MI | 48843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEROME, RICHARD K | 11611 NEWMAN RD | | | | BRIGHTON | MI | 48114-8111 |
| JEROME, RICHARD K | 416 WATER TOWER CIR | | | | BRIGHTON | MI | 48116-2921 |
| JEROME, WILLIAM M | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| JEROMIAH SWIFT | 130 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| JEROMIN, STEPHANIE M | 8210 BEAVERLAND | | | | DETROIT | MI | 48239-1104 |
| JEROMY BOWMAN | 5809 OXFORD AVE | | | | RAYTOWN | MO | 64133-3313 |
| JEROMY L CARPENTER | 5566  SHARP RD | | | | DAYTON | OH | 45432 |
| JERON DRAGER | 5960 NW SALE BARN RD | | | | CAMERON | MO | 64429-2295 |
| JERON ENTERPRISES | 435 AMITY RD | | | | HARRISBURG | PA | 17111-1042 |
| JERON MARBLE | 6901 THORNHILL DR | | | | DIMONDALE | MI | 48821-9449 |
| JERON MOSS | 714 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| JERONE FORD | 4160 JANET DR | | | | DORR | MI | 49323-9414 |
| JERONE LAMAR BOOTH | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JERONE SLAY | 83 COLUMBIA AVE | | | | ROCHESTER | NY | 14608 |
| JERONE SMITH | 312 ADELAIDE ST, BOX 325 | | | | MAPLE RAPIDS | MI | 48853 |
| JERONE STRONG SR | 7253 NORTHQUAY CT | | | | HOLLAND | OH | 43528-7705 |
| JERONIA MCCLISH | 1946 PATERSON ST | | | | RAHWAY | NJ | 07065-5311 |
| JERONIMO CORTEZ | 19242 ROAD 1040 | | | | OAKWOOD | OH | 45873-9081 |
| JERONIMO PACHECO | 6105 RAMSEY ROAD | | | | HARRISON | TN | 37341-7630 |
| JERONIMO REYES | 5417 S 74TH AVE | | | | SUMMIT | IL | 60501-1016 |
| JERONIMO VAZAO | 56 ELLIS PL | | | | OSSINING | NY | 10562-5120 |
| JERONIMO ZARAGOZA | 813 S 4TH ST | | | | MONTEBELLO | CA | 90640-5909 |
| JERONYMO, CLARA N | 4033 40TH AVE | | | | MERIDIAN | MS | 39305-3102 |
| JEROR, FLOYD B | 14828 RT 30 | | | | MALONE | NY | 12953 |
| JERORE, ROBERT G | 703 N STATE ST | | | | CARO | MI | 48723-1545 |
| JEROSIMIC, MIRKO | 1316 S DELPHIA AVE | | | | PARK RIDGE | IL | 60068-5004 |
| JEROUE, CRAIG A | 50385 BAY CT | | | | NEW BALTIMORE | MI | 48047-4323 |
| JEROUE, FRANKLIN R | 1549 MAYER RD | | | | SAINT CLAIR | MI | 48079-2901 |
| JEROUE, MICHAEL F | 2629 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2456 |
| JERRAM JR, ALAN R | PO BOX 8822 | | | | HORSESHOE BAY | TX | 78657-8822 |
| JERRE HENTOSH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JERRE KARL | 220 TAHLEQUAH DR | | | | LOUDON | TN | 37774-2125 |
| JERRE L HARPER JR. | 465 EAGLE STONE RDG | | | | YOUNGSVILLE | NC | 27596 |
| JERRED, JOE L | 12212 KRIEGER RD # 236 | | | | BIRCH RUN | MI | 48415 |
| JERREL BRADLEY | 20351 POST OAK DR | | | | CHANDLER | TX | 75758-8900 |
| JERREL GALLAWAY | 4963 E 200 S | | | | MARION | IN | 46953-9136 |
| JERREL LAMPKIN | 1400 MANCHESTER | | | | SHAWNEE | OK | 74804-2313 |
| JERREL MAYS | 4736 MEADOWBROOK LN | | | | ORION | MI | 48359-2036 |
| JERREL SANDERS | 3732 LYNN ST | | | | FLINT | MI | 48503-4542 |
| JERRELL A DYER | PO BOX 185 | | | | SELIGMAN | AZ | 86337 |
| JERRELL BANNON | 6489 N 100 W | | | | ALEXANDRIA | IN | 46001-8222 |
| JERRELL BLAKE | 5114 WEXFORD RD | | | | LANSING | MI | 48911-3308 |
| JERRELL BRADY | 248 BUD HILBUN RD | | | | BASKIN | LA | 71219-9542 |
| JERRELL CONNER | 2932 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9708 |
| JERRELL MAYO | 126 MEADOW SPRING LN | | | | TEMPLE | GA | 30179-6201 |
| JERRELL MCRAE | 47232 ASHLEY CT | | | | CANTON | MI | 48187-1419 |
| JERRELL RIGGIN | 13 TIMBER CREEK DR | | | | SHAWNEE | OK | 74804-1136 |
| JERRELL SOSBE | 6783 W COUNTY RD 125 N | | | | GREENCASTLE | IN | 46135-7781 |
| JERRELL STEPHEN | JERRELL, STEPHEN | 140 GROVE LN S | | | HENDERSONVILLE | TX | 37075 |
| JERRELL STEPHEN | STEPHEN, VIRGINIA | 140 GROVE LN S | | | HENDERSONVILLE | TX | 37075 |
| JERRELL, GERALD W | 5363 MICHAEL CT | | | | GREENWOOD | IN | 46142-9683 |
| JERRELL, MELLIE J | 4229 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46201-4505 |
| JERRELL, RICHARD D | 2501 KENTHA CT | | | | HOLLY | MI | 48442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRELL, STEPHEN | 140 GROVE LN S | | | | HENDERSONVILLE | TN | 37075-7001 |
| JERRELL, STEPHEN L | 247 SAVELY DR | | | | HENDERSONVILLE | TN | 37075-2968 |
| JERREN SWAYNE | 1420 HACKLESHIN RD | | | | PEEBLES | OH | 45660-9722 |
| JERRETTA LOGAN | 11999 AUDRAIN ROAD 657 | | | | WELLSVILLE | MO | 63384-3027 |
| JERRI BAKER | 5622 HIGH ARBOR DR | | | | GALLOWAY | OH | 43119-8834 |
| JERRI BUCK | 2504 TAMRA LANE | | | | ANDERSON | IN | 46012-9496 |
| JERRI CLARK | 2129 CHEVY CT | | | | KOKOMO | IN | 46902-2530 |
| JERRI ENRIKA WILEY | 134 ADAMS CIRCLE | | | | GADSDEN | AL | 35903 |
| JERRI GAMAEZ | PO BOX 4279 | | | | PRESCOTT | MI | 48756-4279 |
| JERRI GREEN | 3161 FISH LAKE RD | | | | LAPEER | MI | 48446-8393 |
| JERRI H SMITH | 199   MARK COURT | | | | GERMANTOWN | OH | 45327-9356 |
| JERRI LINDSEY | 312 ANTIETAM DRIVE | | | | BOSSIER CITY | LA | 71112-4793 |
| JERRI PATRICK | 5975 SHERIDAN ST | | | | DETROIT | MI | 48213-2466 |
| JERRI SEYFORS | 207 MAYNARD AVE | | | | CRESTLINE | OH | 44827-1962 |
| JERRI SMITH | 7771 MIDFOREST CT | | | | HUBER HEIGHTS | OH | 45424-1916 |
| JERRI SMITH | 408 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| JERRI TABOR | 1080 TRAMMEL BOYCE RD | | | | SCOTTSVILLE | KY | 42164-9680 |
| JERRICK, ANTHONY | 8664 FLOORSTONE MILL DR | | | | JACKSONVILLE | FL | 32244-2497 |
| JERRICK, PHYLLIS M | 2939 LAGOON COVE | | | | OVIEDO | FL | 32765-6935 |
| JERRICK, PHYLLIS M | 2939 LAGOON CV | | | | OVIEDO | FL | 32765-6935 |
| JERRIE BIGELOW | 423 E MULBERRY ST | | | | LANCASTER | OH | 43130 |
| JERRIE CHAPMAN | 705 JEWELL ST | | | | DANVILLE | IL | 61832-4017 |
| JERRIE EAVES | 1210 STATE ROUTE 92 | | | | EXCLSOR SPRGS | MO | 64024-9711 |
| JERRIE FISH | 10915 E GOODALL RD UNIT 60 | | | | DURAND | MI | 48429-9789 |
| JERRIE HAMMARSTROM | 68 CARRIAGE SUMMITT WAY | | | | HENDERSONVILLE | NC | 28791-2816 |
| JERRIE HEALY | 13361 S BUDD RD | | | | BURT | MI | 48417-9419 |
| JERRIE L BIGELOW | 423 E MULBERRY ST | | | | LANCASTER | OH | 43130 |
| JERRIE L ROMANO | 8985 S W 196TH COURT | | | | DUNNELON | FL | 34432-2668 |
| JERRIE L RYNICKI | 5742 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9581 |
| JERRIE L WILLIAMS | 9513 LAKESIDE DR | | | | YPSILANTI | MI | 48197-3033 |
| JERRIE PERKINS | 1997 E M 72 HWY | | | | GRAYLING | MI | 49738-9437 |
| JERRIE RYNICKI | 5742 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9581 |
| JERRILEANE RHODES | 3514 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3561 |
| JERRILEE LARSON | 135 OSTRANDER RD | | | | AFTON | MI | 49705-9756 |
| JERRILEE ROCKWELL | 5839 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8635 |
| JERRILS, RICHARD J | 1086 TYLER LANE | | | | CHARLOTTE | MI | 48813-8725 |
| JERRILS, RICHARD J | 419 MOORES RIVER DR | | | | LANSING | MI | 48910-1435 |
| JERRILYN DAHLSTROM | 11694 TOMPKINS RD | | | | RIVES JCT | MI | 49277-9777 |
| JERRILYN KASMER | 2006 FLORENCE AVE | | | | HAZLET | NJ | 07730-4014 |
| JERRILYN M DAHLSTROM | 11694 TOMPKINS RD | | | | RIVES JCT | MI | 49277-9777 |
| JERRIS D NELSON | 2005 GOODRICH AVE | | | | FLINT | MI | 48503-3948 |
| JERRIS NELSON | 2005 GOODRICH AVE | | | | FLINT | MI | 48503-3948 |
| JERRMIAH DUNCAN | 4362 E COURT ST | | | | BURTON | MI | 48509-1808 |
| JERROD D GAUER | 182   LA KENGREN DR | | | | EATON | OH | 45320 |
| JERROD WHITE | 13669 DUNLAP RD | | | | LA SALLE | MI | 48145-9770 |
| JERROL L MEREDITH | 480 E CONSOLIDATED RD | | | | EATON | OH | 45320-9334 |
| JERROL L MEREDITH | 687 E CONSOLIDATED RD | | | | EATON | OH | 45320-9595 |
| JERROL MEREDITH | 480 EAST CONSOLIDATED ROAD | | | | EATON | OH | 45320-9334 |
| JERROLD A GILBERT | 433 TIMBERLAKE DR | | | | DAYTON | OH | 45414 |
| JERROLD BRECKO | 28 TIMBERLANE DR | | | | PENNINGTON | NJ | 08534-1403 |
| JERROLD CUMMINGS | 3247 RINIEL RD | | | | LENNON | MI | 48449-9411 |
| JERROLD DEMUTH | 3435 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9741 |
| JERROLD FISHER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| JERROLD GILDING | 258 LEGACY PARK DR APT 3 | | | | CHARLOTTE | MI | 48813-1354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERROLD HARNACK | 2126 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9048 |
| JERROLD HOPPOUGH | 16199 140TH AVE | | | | LEROY | MI | 49655-8283 |
| JERROLD JENSEN | 715 BURDICK ST | | | | MILTON | WI | 53563-1003 |
| JERROLD JOHNSON | 3700 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9115 |
| JERROLD JONES | 3920 KELLER RD | | | | HOLT | MI | 48842-1824 |
| JERROLD JONES | 220 BALL ST | | | | ORTONVILLE | MI | 48462-8865 |
| JERROLD KING | 6502 BEACON HILL DR | | | | WASHINGTON | MI | 48094-1224 |
| JERROLD L GILDING | 258 LEGACY PARK DR APT 3 | | | | CHARLOTTE | MI | 48813-1354 |
| JERROLD MC NEAL | 10100 BELSAY RD | | | | MILLINGTON | MI | 48746-9753 |
| JERROLD MILLER | 12444 DANIELLE DR | | | | SOUTH LYON | MI | 48178-8540 |
| JERROLD NICHOLS JR | 9184 N CENTER RD | | | | CLIO | MI | 48420-9759 |
| JERROLD PEIFFER | 1090 BROOKSIDE DR | | | | GRAND LEDGE | MI | 48837-1319 |
| JERROLD RODGERS | 2191 CEDAR RD | | | | HARRISON | MI | 48625-8107 |
| JERROLD SEVERT | 6074 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-9712 |
| JERROLD SUMNER | 5810 SAVOY DR | | | | WATERFORD | MI | 48327-2669 |
| JERROLD SWIFT | 6201 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-8518 |
| JERROLD THOMAS | 600 W MAIN ST | | | | THORNTOWN | IN | 46071-1138 |
| JERROLD TIPMORE | 4195 MAPLE HILL DR | | | | GREENWOOD | IN | 46143-9301 |
| JERROLD WALTON | 10227 CEDAR COVE LN | | | | CLARKSTON | MI | 48348-2463 |
| JERROLD WARD | 1022 BENNETT AVE | | | | SANDUSKY | OH | 44870-1703 |
| JERROLD WIERTH | 2657 DEAN DR | | | | HIGHLAND | MI | 48356-1915 |
| JERROLDS, DANIEL H | 1360 CASTO BLVD | | | | BURTON | MI | 48509-2038 |
| JERROLDS, MARTHA H. | 1388 ALCONA DR | | | | BURTON | MI | 48509-2002 |
| JERROLL ESSEX | 733 COUNTY ROAD 1304 | | | | MORGAN | TX | 76671-3031 |
| JERRON D BUCKNER | 1233  VERNON AVE | | | | DAYTON | OH | 45407-1715 |
| JERRUM LEE | 890 MARSEILLES DR NW | | | | ATLANTA | GA | 30327-4300 |
| JERRY | | | | | | | |
| JERRY | UNK | | | | UNK | OH | 00000 |
| JERRY &  DONNA BRADSHAW JT | 7722 BANASZAK RD | | | | N LITTLE ROCK | AR | 72118-1380 |
| JERRY & CYNDI PHILLIPS | 8036 MARATHON DR | | | | PLANO | TX | 75024 |
| JERRY & NANCY GUNTER | 103 HARTWOOD DR | | | | GADSDEN | AL | 35901 |
| JERRY ( VAUGHN | 12 OLD MAIN WEST | | | | MIAMISBURG | OH | 45342-3174 |
| JERRY (WIECZYSLAW) TARANIUK | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JERRY A APTHORPE | 9342 HORN RD | | | | WINDHAM | OH | 44288-1450 |
| JERRY A BURGAN | 4006 SASSAFRAS DR | | | | GALION | OH | 44833-9615 |
| JERRY A CALLAHAN | 52 ALYSSA CT | | | | CORTLAND | OH | 44410-1679 |
| JERRY A COX | 4521 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2322 |
| JERRY A COX JR | 4521 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2322 |
| JERRY A DAVIS | 816   EASTLAND AVE SE | | | | WARREN | OH | 44484-4506 |
| JERRY A DENNISON | 440 CORNELISON ST | | | | LEBANON | MO | 65536 |
| JERRY A DENNISON | 19912 TIMES AVE. | | | | HAYWARD | CA | 94541 |
| JERRY A DICKERSON | 51 KATIE TRL SE | | | | BOGUE CHITTO | MS | 39629 |
| JERRY A FARLER | 3691 MCLEAN RD | | | | FRANKLIN | OH | 45005 |
| JERRY A FYFFE | 6926 CRESTVIEW LN | | | | HILLSBORO | OH | 45133-8416 |
| JERRY A HANCOCK | 1638  BANCROFT ST | | | | DAYTON | OH | 45408-1804 |
| JERRY A HARRIS | 5054 BOONE TRL | | | | HILLSBORO | MO | 63050 |
| JERRY A HUNTER SR | 118 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1732 |
| JERRY A KING | 1037 CARMEL RD | | | | MONTICELLO | MS | 39654 |
| JERRY A LAY | 3267 US HIGHWAY 224 E | | | | GREENWICH | OH | 44837-9560 |
| JERRY A LUCOUS | 3 MILTON POTSDAM RD | | | | LAURA | OH | 45337 |
| JERRY A MCCAHAN | 6516 ELM ST | | | | KINSMAN | OH | 44428 |
| JERRY A MCCANN | 5530 GREENWOOD CIR. | | | | NAPLES | FL | 34112-- 71 |
| JERRY A MILLER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JERRY A NYCUM | 2613 HENN HYDE RD NE | | | | WARREN | OH | 44484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY A OTHERSEN | 3177 BORRADALE RD | | | | EATON | OH | 45320 |
| JERRY A PETRIE | 26711 DOVER | | | | REDFORD | MI | 48239-1917 |
| JERRY A PHILLIPS | 2773 RIVER BLUFF DR | | | | SPRING VALLEY | OH | 45370-9703 |
| JERRY A RILEY | 10864 W.100 NORTH | | | | KOKOMO | IN | 46901-8669 |
| JERRY A ROOT | 4112 E SAINT ANDREWS RD | | | | MIDLAND | MI | 48642-6153 |
| JERRY A SALYERS | PO BOX 631 | | | | FORT RECOVERY | OH | 45846-0631 |
| JERRY A SHEPARD | 5800 PADDINGTON RD | | | | DAYTON | OH | 45459 |
| JERRY A SKINNER | 1179 E YALE AVE | | | | FLINT | MI | 48505-1518 |
| JERRY A STEVENS | APT 23 153 OLD DTN-YLW SPGS | | | | FAIRBORN | OH | 45324 |
| JERRY A STRADER, JR. | 5640 HORSESHOE BEND RD | | | | LUDLOW FALLS | OH | 45339 |
| JERRY A TASSELLO | 2703 MOUSETTE LN | | | | CAHOKIA | IL | 62206-2705 |
| JERRY A TAYLOR | 214   RIDGE CREST DR | | | | W. CARROLLTON | OH | 45449-2238 |
| JERRY A WATSON | 110   S WALNUT | | | | GERMANTOWN | OH | 45327-1251 |
| JERRY A. WITT | | | | | | | |
| JERRY AARANT | PO BOX 191 | | | | HILLSBORO | MO | 63050-0191 |
| JERRY AARON | 904 MASTER DRIVE | | | | GALLOWAY | OH | 43119-8239 |
| JERRY AARSTAD | N3007 BUENA VISTA RD | | | | FORT ATKINSON | WI | 53538-9053 |
| JERRY ABEL | 5245 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46237-2616 |
| JERRY ABERNATHY | 406 W GARFIELD ST | | | | PARIS | IL | 61944-2643 |
| JERRY ACORD | 32568 FRIENDSHIP DR | | | | MILLSBORO | DE | 19966-4489 |
| JERRY ACREE | 1512 GLYNN OAKS DR | | | | ARLINGTON | TX | 76010-5911 |
| JERRY ADAIR | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| JERRY ADAMS | 3627 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8841 |
| JERRY ADAMS | 526 UNION ST | | | | IONIA | MI | 48846-1257 |
| JERRY ADAMS | 328 HIGHLAND CT | | | | PLAINWELL | MI | 49080-9108 |
| JERRY ADAMS | 9174 VASSAR RD | | | | GRAND BLANC | MI | 48439-9535 |
| JERRY ADAMS | 12435 PEET RD | | | | CHESANING | MI | 48616-9621 |
| JERRY ADAMS | 16021 MOCK RD | | | | BERLIN CENTER | OH | 44401-9762 |
| JERRY ADAMS | 1100 COURTNEY DR | | | | ROYSE CITY | TX | 75189-3557 |
| JERRY ADAMS | 14275 ELMDALE ST | | | | DETROIT | MI | 48213-1967 |
| JERRY ADAMS | 15135 KERSTYN ST | | | | TAYLOR | MI | 48180-4844 |
| JERRY ADCOX | 4836 UPPER VALLEY RD | | | | DAYTON | OH | 45424-1784 |
| JERRY ADKINS | 44191 CLAY RD | | | | BELLEVILLE | MI | 48111-9153 |
| JERRY AHRENS | 3746 S AFTON RD. | | | | JANESVILLE | WI | 53545 |
| JERRY AKINS | 3703 E REMBRANDT DR | | | | MARTINSVILLE | IN | 46151-6031 |
| JERRY ALBERTS | 1751 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2375 |
| JERRY ALDRICH | 618 N MAIN | | | | PERRY | MI | 48872-9704 |
| JERRY ALDRICH | 12400 UPTON RD | | | | BATH | MI | 48808-9487 |
| JERRY ALEXANDER | PO BOX 228 | | | | ALLONS | TN | 38541-0228 |
| JERRY ALEXANDER | 401 SHADYLAKE DR | | | | LA VERGNE | TN | 37086-2685 |
| JERRY ALFARO | 30040 FAIRFAX ST | | | | LIVONIA | MI | 48152-1919 |
| JERRY ALFORD | 2147 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| JERRY ALLEN | 1816 SOPHIA LN | | | | HINCKLEY | OH | 44233-9304 |
| JERRY ALLEN | 572 MALLARD ST | | | | ROCHESTER HILLS | MI | 48309-3522 |
| JERRY ALLEN | 3812 E SATURN LN | | | | ALEXANDRIA | IN | 46001-8890 |
| JERRY ALLEN | 92 JOHN CT | | | | DANVILLE | IN | 46122-1994 |
| JERRY ALLEN | 2315 STARLIGHT DR | | | | ANDERSON | IN | 46012-1945 |
| JERRY ALLEN | 3291 EASTGATE ST | | | | BURTON | MI | 48519-1554 |
| JERRY ALLEN | 4679 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7818 |
| JERRY ALLEN | PO BOX 2645 | | | | BELLEVILLE | MI | 48112-2645 |
| JERRY ALLES | 1570 SEMINOLE LN | | | | SAGINAW | MI | 48638-4495 |
| JERRY ALLMAN | 13192 N JENNINGS RD | | | | CLIO | MI | 48420-8885 |
| JERRY ALLORE | 2717 W ROBIN DR | | | | SAGINAW | MI | 48601-9208 |
| JERRY ALLRED | 2405 HEATHER DR | | | | BOWLING GREEN | KY | 42104-4537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY ALLRED | PO BOX 361 | | | | CRESTLINE | OH | 44827-0361 |
| JERRY ALTENBERNT | 1923 ROLLING MEADOWS ST | | | | PINCKNEY | MI | 48169-9126 |
| JERRY AMBURGEY | 924 PINE AVE | | | | LAKE ORION | MI | 48362-2445 |
| JERRY AMELL | 2957 OAKSHIRE AVE | | | | BERKLEY | MI | 48072-1323 |
| JERRY AMES | 840 W DITTEMORE RD | | | | BLOOMINGTON | IN | 47404-9483 |
| JERRY AMMERMAN | 5135 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| JERRY AMOS | 2959 ELBIB DR | | | | SAINT CLOUD | FL | 34772-8527 |
| JERRY AMRICH | 13227 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| JERRY AND JANIS MCPIKE | C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP | 111 MONUMENT CIRCLE, SUITE 900 | | | INDIANAPOLIS | IN | 46204-5125 |
| JERRY AND SANDRA PINDER | C/O COK WHEAT & KINZLER PLLP | PO BOX 1105 | | | BOZEMAN | MT | 59771 |
| JERRY ANDERSON | 13955 S TRAILS END DR | | | | HOMER GLEN | IL | 60491-8643 |
| JERRY ANDERSON | 3941 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5020 |
| JERRY ANDERSON | 13900 W RAINTREE CT | | | | DALEVILLE | IN | 47334-9606 |
| JERRY ANDERSON | 8065 S COUNTY ROAD 100 W | | | | CLAYTON | IN | 46118-9241 |
| JERRY ANDERSON | 43 VJ DR | | | | OAKWOOD | IL | 61858-6202 |
| JERRY ANDERSON | 41 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| JERRY ANDERSON | 1430 EMANUEL HOLLOW RD | | | | GRAY | KY | 40734-6875 |
| JERRY ANDERSON | 12273 WOODSIDE DR APT 1 | | | | GRAND BLANC | MI | 48439-1651 |
| JERRY ANDERSON | 98-410 KOAUKA LOOP APT 3G | | | | AIEA | HI | 96701-4501 |
| JERRY ANDERSON | 356 HURON HILLS DR | | | | EAST TAWAS | MI | 48730-9521 |
| JERRY ANDREWS | 2576 PINCH HWY | | | | CHARLOTTE | MI | 48813-7736 |
| JERRY ANDREWS | 86 SUNSET BLVD | | | | CRYSTAL | MI | 48818-9664 |
| JERRY ANDREWS | 397 CLOVER ST | | | | ABERDEEN | MD | 21001-1922 |
| JERRY ANTL | 260 ROUND HILL RD | | | | BRISTOL | CT | 06010-2639 |
| JERRY APPLEBEE | 1404 STRAWBERRY LN APT 223 | | | | ARLINGTON | TX | 75011-4951 |
| JERRY ARENDER | 2427 SAVAGE DR | | | | LAPEER | MI | 48446-8067 |
| JERRY ARMENTROUT | 8568 W 193RD TER | | | | STILWELL | KS | 66085-8759 |
| JERRY ARNOLD | PO BOX 182 | | | | YOUNGSTOWN | FL | 32466-0182 |
| JERRY ARNOLD | 11752 NEW BRITAIN DR | | | | SPRING HILL | FL | 34609-9250 |
| JERRY ARNOLD | 125 W VINE ST | | | | MITCHELL | IN | 47446-1963 |
| JERRY ARNOLD | 8888 W HACKBERRY LN | | | | LAPEL | IN | 46051-9739 |
| JERRY ARNOLD | 382 BRIDGEWATER DR | | | | MC DONALD | TN | 37353-5480 |
| JERRY ARP | 70 NORTH AVE | | | | HAMPTON | GA | 30228-1983 |
| JERRY ARRIAGA | 115 VILLAGE DR | | | | LANSING | MI | 48911-3755 |
| JERRY ASHBROOK | 5056 W DIVISION RD | | | | MORGANTOWN | IN | 46160-8418 |
| JERRY ASHBY | 765 GRACE ST | | | | NORTHVILLE | MI | 48167-2743 |
| JERRY ASTON SR | 630 NAVAJO RD | | | | CHATHAM | LA | 71226-9105 |
| JERRY ATROS MOTORS | 792 4TH AVE | | | | BROOKLYN | NY | 11232-1606 |
| JERRY ATWELL | 3474 FARNSWORTH RD | | | | LAPEER | MI | 48446-8740 |
| JERRY AULT | 715 N CENTRAL AVE | | | | ALEXANDRIA | IN | 46001-1341 |
| JERRY AUSTIN | 1029 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9763 |
| JERRY AUSTIN | 779 HONEY CREEK RD | | | | EUREKA SPRINGS | AR | 72631-9040 |
| JERRY AVERY | 1087 HIGHVIEW DR | | | | LAPEER | MI | 48446-3389 |
| JERRY AVERY | 14180 S LIDBERG BRIDGE RD | | | | GORDON | WI | 54838-8003 |
| JERRY AYRES | PO BOX 697 | | | | SPRING HILL | TN | 37174-0697 |
| JERRY AZELTON | 400 JOMAR LN | | | | CADILLAC | MI | 49601-8174 |
| JERRY B ALBERT | 165 DIAMOND WAY | | | | CORTLAND | OH | 44410 |
| JERRY B BALL | 7501  STANCREST DR | | | | HUBER HEIGHTS | OH | 45424-2162 |
| JERRY B BELLAMY | 7006 PINYON PINE LN SE | | | | OWENS X RDS | AL | 35763-9030 |
| JERRY B DAVIDSON | 747 TIBBALS STREET | | | | FRANKLIN | OH | 45005-2760 |
| JERRY B GRIZZLE | 7509 N NATURE TRL | | | | HERNANDO | FL | 34442-3617 |
| JERRY B HANSEL | 1211 MARSHA DRIVE | | | | MIAMISBURG | OH | 45342-3239 |
| JERRY B KELLY | 820 PECKS CREEK RD | | | | STANTON | KY | 40380-8030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY B ROTH | 417 AUTUMNWIND | | | | LEBANON | OH | 45036 |
| JERRY B TERRELL | 10955 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309 |
| JERRY B WILSON | 329 PEACH ORCHARD AVE | | | | DAYTON | OH | 45419 |
| JERRY BACON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JERRY BADEN | 7803 DAWN DR | | | | ALMONT | MI | 48003-8769 |
| JERRY BAILEY | 3296 W WILSON RD | | | | CLIO | MI | 48420-1981 |
| JERRY BAILEY | 1824 S EVANSTON AVE | | | | INDEPENDENCE | MO | 64052-1953 |
| JERRY BAILEY | 2378 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6121 |
| JERRY BAIN | 1930 MARION CO RD 3509 | | | | JEFFERSON | TX | 75657 |
| JERRY BAIRD | 870 UPTON AVE | | | | BATTLE CREEK | MI | 49037-4847 |
| JERRY BAKER | PO BOX 469 | | | | MOUNT MORRIS | MI | 48458-0469 |
| JERRY BAKER | 16661 WINDING CREEK DR | | | | NEWALLA | OK | 74857-1322 |
| JERRY BAKER | 4551 BUNNELL CROSSING RD | | | | HORSE CAVE | KY | 42749-7047 |
| JERRY BAKER | 976 OTTAWA AVE | | | | YPSILANTI | MI | 48198-6136 |
| JERRY BAKER | 601 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1358 |
| JERRY BAKER | 428 NUNNALLY AVE #PH | | | | GADSDEN | AL | 35903 |
| JERRY BALAS | 2121 N PARKER DR | | | | JANESVILLE | WI | 53545-0759 |
| JERRY BALDRIDGE | 1776 JEFFERSON ST SW | | | | WARREN | OH | 44485-3560 |
| JERRY BALL | 7501 STANCREST DR | | | | HUBER HEIGHTS | OH | 45424-2162 |
| JERRY BALL | 3119 ELLIOTT AVE | | | | LINCOLN PARK | MI | 48146-3111 |
| JERRY BALL | 2858 EAST P.R. 930 SOUTH | | | | COAL CITY | IN | 47427 |
| JERRY BALL | PO BOX 84 | 259 STATE LINE COPELAND RD | | | STATE LINE | MS | 39362-0084 |
| JERRY BALL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JERRY BALOGH | 8782 BUCKSKIN DR | | | | COMMERCE TOWNSHIP | MI | 48382-3402 |
| JERRY BALTIMORE | 1131 BURKET DR | | | | NEW CARLISLE | OH | 45344-2602 |
| JERRY BALZER | 5561 AMBLER ST | | | | LANSING | MI | 48911-7201 |
| JERRY BANCROFT | 6325 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9448 |
| JERRY BANCROFT | 9451 MORRISH RD | | | | MONTROSE | MI | 48457-9017 |
| JERRY BANDY | 3842 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| JERRY BANKS | 6126 BONETA RD | | | | MEDINA | OH | 44256-8762 |
| JERRY BANKS | 3669 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7228 |
| JERRY BANKS | 6313 FOGGY OAK DR | | | | FAIRBURN | GA | 30213-4686 |
| JERRY BARBER | 31986 N LARKSPUR DR | | | | QUEEN CREEK | AZ | 85243-5822 |
| JERRY BARE | 8021 EDGEWATER AVE | | | | BALTIMORE | MD | 21237-3206 |
| JERRY BARENDREGHT | 70777 DEQUINDRE RD | | | | LEONARD | MI | 48367-4437 |
| JERRY BARKER | 3255 FERNWOOD AVE | | | | ANN ARBOR | MI | 48108-2904 |
| JERRY BARKER | 1441 MAPLE DR APT 36 | | | | FAIRVIEW | MI | 48621-8708 |
| JERRY BARKER | 3225 W 53RD ST | | | | ANDERSON | IN | 46011-9460 |
| JERRY BARKER CHEVROLET-HUMMER | 211 CHAPMAN RD | | | | BYRON | GA | 31008-7004 |
| JERRY BARKER JR | 3624 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| JERRY BARLOW | 204 N HOLLAND ST | | | | MUNCIE | IN | 47303-5159 |
| JERRY BARNES | 3281 NEW MILFORD RD | | | | ATWATER | OH | 44201-9212 |
| JERRY BARNETT | 9780 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 |
| JERRY BARNETT | PO BOX 22 | | | | LACHINE | MI | 49753-0022 |
| JERRY BARNETT | 2907 W 133RD ST | | | | GARDENA | CA | 90249-1518 |
| JERRY BARNETT | 21148 MYERS RD | | | | ATHENS | AL | 35614-5400 |
| JERRY BARTLETT | 2071 CROSSING CT APT B | | | | GREENFIELD | IN | 46140-7671 |
| JERRY BARTLEY | 2001 WILSHIRE DR | | | | FRANKFORT | IN | 46041-3260 |
| JERRY BARTON | PO BOX 355 | | | | MIDDLESBORO | KY | 40965-0355 |
| JERRY BARTON | 126 E LINCOLN ST | | | | HAWK POINT | MO | 63349-2454 |
| JERRY BASHAM | 825 HARTNER DR | | | | HOLLY | MI | 48442-1632 |
| JERRY BASNAR | 302 CARDINAL CIR. | | | | MAYVILLE | WI | 53050 |
| JERRY BASSETT | 717 W ADAMS ST | | | | ALEXANDRIA | IN | 46001-1818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY BATEMAN | 7545 E 750 N | | | | HOWE | IN | 46746-9224 |
| JERRY BATES | 934 N EGYPT CIR | | | | BROOKHAVEN | MS | 39601-3556 |
| JERRY BATES | 8932 E STARWOOD LN | | | | GREENWOOD | LA | 71033-3382 |
| JERRY BATSON | 3530 RUE FORET | | | | FLINT | MI | 48532 |
| JERRY BATT | 1408 E JESSICA LN | | | | MUNCIE | IN | 47302-9063 |
| JERRY BAUCCO | 16604 BURROWS RD | | | | THOMPSON | OH | 44086-9739 |
| JERRY BAUERS | 10337 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239-1451 |
| JERRY BAUGHMAN | 1137 WAYSIDE PL | | | | PORTLAND | IN | 47371-3029 |
| JERRY BAUMGARDNER | 241 E LIBERTY RD | | | | CLARKLAKE | MI | 49234-9624 |
| JERRY BEACH | 3222 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9661 |
| JERRY BEAL | 1040 OAKDALE DR | | | | MANSFIELD | OH | 44905-1650 |
| JERRY BEAN | 9064 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9285 |
| JERRY BEARDEN | 2408 JUNIPER TRL | | | | ALVARADO | TX | 76009-4549 |
| JERRY BEASLEY | PO BOX 315 | 4841 NIXON RD | | | DIMONDALE | MI | 48821-0315 |
| JERRY BECK | 7316 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| JERRY BECK | 5958 N 200 W | | | | ANDERSON | IN | 46011-9229 |
| JERRY BECK | 327 BLUEBERRY DR | | | | COLUMBIANA | OH | 44408-1413 |
| JERRY BEETS | 205 HODGE RD | | | | BEAN STATION | TN | 37708-6403 |
| JERRY BEGGS | 844 LAUREL CIR | | | | CROSSVILLE | TN | 38555-0110 |
| JERRY BEHMLANDER | PO BOX 85 | | | | WELLSTON | MI | 49689 |
| JERRY BELCHER | 26142 SUSAN ST | | | | TAYLOR | MI | 48180-3025 |
| JERRY BELL | 10610 W OAK RIDGE RD | | | | EVANSVILLE | WI | 53536-8306 |
| JERRY BELL | 1591 STATE ROUTE 436 | | | | NUNDA | NY | 14517-9769 |
| JERRY BELL | 7120 COUNTY ROAD 301 | | | | TIPLERSVILLE | MS | 38674-9512 |
| JERRY BELL | 2444 NERREDIA ST | | | | FLINT | MI | 48532-4827 |
| JERRY BELLAMY | 7006 PINYON PINE LN SE | | | | OWENS X RDS | AL | 35763-9030 |
| JERRY BELLOWS | 5342 HEATH AVE | | | | CLARKSTON | MI | 48346-3533 |
| JERRY BENBOW | 1190 CORPORATION LINE RD | | | | MIDDLETOWN | IN | 47356-9352 |
| JERRY BENDER | 13525 SOUTH M43 HIGHWAY | | | | DELTON | MI | 49046 |
| JERRY BENDICKSON | PO BOX 295 | | | | SOUTH BRANCH | MI | 48761-0295 |
| JERRY BENEFIEL | 5340 NORWALDO AVE | | | | INDIANAPOLIS | IN | 46220-3452 |
| JERRY BENNETT | 153 MILL ST | | | | WILLIAMSVILLE | NY | 14221-5550 |
| JERRY BENNETT | 1478 RIDGEWOOD PL | | | | LAWRENCEVILLE | GA | 30043-3732 |
| JERRY BENNETT | 3128 BUICE CIR | | | | GAINESVILLE | GA | 30504-5806 |
| JERRY BENNETT | 19051 N COUNTY ROAD 850 W | | | | GASTON | IN | 47342-9021 |
| JERRY BENNETT | 4412 N MINTO DR | | | | MARION | IN | 46952-8628 |
| JERRY BENNETT | 1166 PIPER RD | | | | MANSFIELD | OH | 44905-1356 |
| JERRY BENSON | 6171 INDUSTRIAL LOOP | C-206 | | | SHREVEPORT | LA | 71129 |
| JERRY BERGEN | 5980 CHESTNUT TRL | | | | WHITE LAKE | MI | 48383-3513 |
| JERRY BERGER | 856 TACKEN ST | | | | FLINT | MI | 48532-3869 |
| JERRY BERGERON | 4593 E 13 MILE RD | | | | WARREN | MI | 48092-1731 |
| JERRY BERGMAN | 1712 W HARVEST CIR | | | | PERRYVILLE | MO | 63775-9364 |
| JERRY BERNER | 7286 RIDGE RD | | | | LOCKPORT | NY | 14094-9424 |
| JERRY BERRY | 1220 E JEFFERSON ST | | | | FRANKLIN | IN | 46131-1920 |
| JERRY BERRY | 2920 NE ORLIE DR | | | | OKLAHOMA CITY | OK | 73121-2436 |
| JERRY BERRYHILL | 6389 S 300 W | | | | WARREN | IN | 46792-9742 |
| JERRY BERTRAM | 11670 W M 21 | C/O BARBARA A BERTRAM | | | FOWLER | MI | 48835-9103 |
| JERRY BESEAU | 2508 DESMOND | | | | WATERFORD | MI | 48329-2818 |
| JERRY BESEY | 14395 JONATHAN DRIVE | | | | MONROE | MI | 48161 |
| JERRY BETTS | 4890 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9292 |
| JERRY BIBB | 448 OLD WHITFIELD RD | | | | PEARL | MS | 39208 |
| JERRY BIER | 4241 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2155 |
| JERRY BIERENS | 475 E SUMMIT ST APT 12 | | | | MILFORD | MI | 48381-1625 |
| JERRY BIERSCHBACH | 2734 RENFREW WAY | | | | LANSING | MI | 48911-6467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY BIGGERS CHEVROLET INC/EMKAY, | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| JERRY BIGGERS CHEVROLET INC/EMKAY, INC. | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| JERRY BIGGERS CHEVROLET, INC. | JAMES LEICHTER | 1385 E CHICAGO ST | | | ELGIN | IL | 60120-4715 |
| JERRY BIGGERS CHEVROLET, INC. | 1385 E CHICAGO ST | | | | ELGIN | IL | 60120-4715 |
| JERRY BIGGS | 508 PERRYSVILLE AVE | | | | GEORGETOWN | IL | 61846-1562 |
| JERRY BIROSAK | 5735 HERBERT RD | | | | CANFIELD | OH | 44406-9610 |
| JERRY BISHOP | 810 BROOKWOOD DR | | | | TRENTON | OH | 45067-1810 |
| JERRY BISHOP | 308 PARKER AVE | | | | KALAMAZOO | MI | 49001-5331 |
| JERRY BISHOP | | | | | | | |
| JERRY BIVINS | 2950 FORESTSIDE LN | | | | COLLEGE PARK | GA | 30349-4718 |
| JERRY BIZZELL | 14 OAK BEND LN | | | | SAINT PETERS | MO | 63376-3611 |
| JERRY BLACK | 8244 AIRPORT RD | | | | PORTLAND | MI | 48875-1992 |
| JERRY BLACK | PO BOX 664 | | | | LOCKPORT | NY | 14095-0664 |
| JERRY BLACKBURN | 1401 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9441 |
| JERRY BLACKMAN | 729 E 194TH ST | | | | GLENWOOD | IL | 60425-2109 |
| JERRY BLACKMON | 12642 BAY TREE DR | | | | FLORISSANT | MO | 63033-4740 |
| JERRY BLACKMORE | 277 SPRUCE ST | | | | GLADWIN | MI | 48624-8319 |
| JERRY BLACKWELL SR | 9 LOCKHART CIR APT H | | | | FOREST HILL | MD | 21050-3119 |
| JERRY BLAHA | 12353 RUPPERT ROAD BOX 82 | | | | SHAFTSBURG | MI | 48882 |
| JERRY BLAKE | 13710 E U AVE | | | | VICKSBURG | MI | 49097-8583 |
| JERRY BLAKE | 1723 CASS ST | | | | SAGINAW | MI | 48602-3022 |
| JERRY BLAKE | PO BOX 716 | | | | LOCKPORT | NY | 14095-0716 |
| JERRY BLAKNEY | 419 STONEY RUN DR | | | | MC LEANSVILLE | NC | 27301-9807 |
| JERRY BLAKSLEE | 725 MOORES RIVER DR | | | | LANSING | MI | 48910-1343 |
| JERRY BLAND | 603 BRIGHTON MANOR DR APT H | | | | BALTIMORE | MD | 21221-4103 |
| JERRY BLANKENSHIP JR | PO BOX 1984 | | | | OCEANA | WV | 24870-1984 |
| JERRY BLEDSOE | 815 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2443 |
| JERRY BLOUIN | 20416 N 109TH DR | | | | SUN CITY | AZ | 85373-2328 |
| JERRY BOBBIE | 1012 BELLAIR CT | | | | NILES | OH | 44446-1067 |
| JERRY BOBO | 7570 E SPEEDWAY BLVD UNIT 436 | | | | TUCSON | AZ | 85710-8820 |
| JERRY BOCOCK | 114 HARTSHORN DR | | | | VANDALIA | OH | 45377-2929 |
| JERRY BOETTCHER | 26817 FOREST HILLS ST | | | | LEESBURG | FL | 34748-7718 |
| JERRY BOGGIA | 49475 FAIRCHILD RD | | | | MACOMB | MI | 48042-4816 |
| JERRY BOGUE | 1434 W 900 N | | | | ALEXANDRIA | IN | 46001-8360 |
| JERRY BOHNERT | 60 RED CEDAR LN | | | | PERRYVILLE | MO | 63775-7339 |
| JERRY BOLAN | 5005 N LINDEN RD | | | | FLINT | MI | 48504-1149 |
| JERRY BOLDUC | 2092 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| JERRY BOLIN | 2114 BELLE MEADE DR | | | | DAVISON | MI | 48423-2056 |
| JERRY BOLING | 11401 SEAGOVILLE RD | | | | BALCH SPRINGS | TX | 75180-3215 |
| JERRY BOLINGER JR | 2580 E 800 N | | | | OSSIAN | IN | 46777-9103 |
| JERRY BONE | 1004 COMMANCHE DR | | | | CROSSVILLE | TN | 38572-6620 |
| JERRY BONEWIT | 844 BLACKWOOD DR | | | | LAKE WALES | FL | 33898-3401 |
| JERRY BONK | 4040 E 54TH ST | | | | MOUNT MORRIS | MI | 48458-9421 |
| JERRY BOONE | 11878 N MAPLE VALLEY RD | | | | ROSCOMMON | MI | 48653-9714 |
| JERRY BOONE | 270 CHARLES LN | | | | PONTIAC | MI | 48341-2929 |
| JERRY BOOTH | 517 E PARKWAY AVE | | | | FLINT | MI | 48505-5244 |
| JERRY BOQUETTE | 4370 STELLO RD | | | | SAGINAW | MI | 48609-9130 |
| JERRY BOQUETTE | | | | | | | |
| JERRY BOTHWELL | 3301 SPRING VALLEY DR | | | | FLINT | MI | 48504-1715 |
| JERRY BOWDEN | 1309 ELIZABETH BLVD | | | | GRANBURY | TX | 76048-2315 |
| JERRY BOWKER | 651 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5311 |
| JERRY BOWLER | CONTROLLER | PARAGON TECHNOLOGIES, INC | 5775 TEN MILE ROAD | | WARREN | MI | 48091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY BOWLING | 109 STOLZ DR | | | | MIDDLETOWN | OH | 45042-3848 |
| JERRY BOWLING | 1453 FARISTON RD | | | | LONDON | KY | 40744-8319 |
| JERRY BOWMAN | 779 LEBANON RD | | | | CLARKSVILLE | OH | 45113-9700 |
| JERRY BOWMAN | 13667 STATE ROUTE 122 | | | | SOMERVILLE | OH | 45064-9555 |
| JERRY BOWMAN | 13337 KATELAND CIR S | | | | TUSCALOOSA | AL | 35405-8949 |
| JERRY BOWMAN | 13667 STATE ROUTE 122 | | | | SOMERVILLE | OH | 45064-9555 |
| JERRY BOWMAN SR | 2523 MARBLE FALLS DR | | | | SPRING | TX | 77373-6265 |
| JERRY BOYER | 14217 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| JERRY BRACKETT | 1828 GILMARTIN ST | | | | FLINT | MI | 48503-4410 |
| JERRY BRACKIN | 2278 E SCHUMACHER ST | | | | BURTON | MI | 48529-2441 |
| JERRY BRADFORD | 996 GRACE ST | | | | NORTHVILLE | MI | 48167-1138 |
| JERRY BRADFORD | 5187 WADDELL HOLLOW RD | | | | FRANKLIN | TN | 37064-9466 |
| JERRY BRADFORD | 64 HIGHWAY E | | | | JONESBURG | MO | 63351-2504 |
| JERRY BRADLEY | 148 DESERT SPRINGS CT | | | | FERNLEY | NV | 89408-9383 |
| JERRY BRADLEY | 310 MARKET ST | | | | NEW RICHMOND | OH | 45157 |
| JERRY BRAMBLETT | 810 E 29TH ST | | | | MARION | IN | 46953-3741 |
| JERRY BRAMLETT | 1508 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6550 |
| JERRY BRANDOW | 134 LILLY ST SE | | | | GRAND RAPIDS | MI | 49548-7724 |
| JERRY BRANDT | 3454 FOLK REAM RD LOT 64 | | | | SPRINGFIELD | OH | 45502-6620 |
| JERRY BRANTON | | | | | | | |
| JERRY BRASIER | 4625 SOUTHERN BLVD | | | | KETTERING | OH | 45429-1119 |
| JERRY BRAUNER | 501 GROCE SUBDIVISION RD | | | | ALBANY | KY | 42602-6799 |
| JERRY BRAY | 1525 PARK ST | | | | BOWLING GREEN | KY | 42101-2964 |
| JERRY BRAZZEL | 1597 E 1275 S | | | | KOKOMO | IN | 46901-7795 |
| JERRY BRCIK | 13004 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| JERRY BREITWEISER | 26618 E COVE DR | | | | TAVARES | FL | 32778-9728 |
| JERRY BREWER | 6252 THORNAPPLE VALLEY DR | | | | HASTINGS | MI | 49058-8296 |
| JERRY BREWER | 159 MINNETONKA DR | | | | OXFORD | MI | 48371-5053 |
| JERRY BRICKLEY | 1317 LANCASTER ST | | | | BLUFFTON | IN | 46714-1631 |
| JERRY BRIDGES | 504 E WALNUT ST | | | | COVINGTON | OH | 45318-1646 |
| JERRY BRIESKE | 12873 SEYMOUR RD | | | | BURT | MI | 48417-9623 |
| JERRY BRIGGS | 12811 N IONIA RD | | | | SUNFIELD | MI | 48890-9019 |
| JERRY BRINER | 16005 S. STATE RD KK | | | | PLEASANT HILL | MO | 64080 |
| JERRY BRINK | 42111 BRIARCLIFF CT | | | | CANTON | MI | 48187-3714 |
| JERRY BRINKLEY | 525 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |
| JERRY BRISTOL | 1128 BROTT DR | | | | HASTINGS | MI | 49058-9118 |
| JERRY BRONKOWSKI | 57 SPRINGWOOD ST W | | | | OREGON | OH | 43616-2243 |
| JERRY BROOKS | 3053 HIGHLANDER DR | | | | ANDERSON | IN | 46012 |
| JERRY BROOKS | 5191 S 11TH ST | | | | KALAMAZOO | MI | 49009-9512 |
| JERRY BROWER | 585 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49503-5339 |
| JERRY BROWER | 4750 LONDON BRIDGE RD LOT 41 | | | | LAKE HAVASU CITY | AZ | 86404 |
| JERRY BROWN | 2143 TOWNLINE RD | | | | TAWAS CITY MI | MI | 48763-9739 |
| JERRY BROWN | 2218 S RACE ST | | | | MARION | IN | 46953-3125 |
| JERRY BROWN | 18055 PARKSIDE ST | | | | DETROIT | MI | 48221-2718 |
| JERRY BROWN | 10420 US HIGHWAY 31 LOT 323 | | | | TANNER | AL | 35671-3516 |
| JERRY BROWN | 2443 ARLINGTON LN | | | | LAUREL | MS | 39440-2377 |
| JERRY BROWN | 5890 LIVE OAK DR | | | | TOLEDO | OH | 43613-5645 |
| JERRY BROWN | 9355 SE 125TH ST | | | | SUMMERFIELD | FL | 34491-9746 |
| JERRY BROWN | 6000 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46168-7919 |
| JERRY BROWN | 1421 E 600 S | | | | JONESBORO | IN | 46938-1524 |
| JERRY BROWN | 6630 GOAT HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7871 |
| JERRY BROWN | 36469 HEES ST | | | | LIVONIA | MI | 48150-3554 |
| JERRY BROWN | 4444 DOUGLAS DR | | | | ADRIAN | MI | 49221-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY BROWN | 261 ARABELLE ST | | | | COMMERCE TOWNSHIP | MI | 48382-3203 |
| JERRY BROWN | 3500 BROWN ST | | | | ANDERSON | IN | 46013-4222 |
| JERRY BROWN | 6939 SANFORD RD | | | | HOWELL | MI | 48855-9207 |
| JERRY BROWN | 2874 SUNSET DR | | | | BROOKLYN | MI | 49230-9346 |
| JERRY BROWN | 1852 LUNENBURG DR | | | | SAINT PETERS | MO | 63376-8139 |
| JERRY BROWN | 367 LOWER LEESVILLE RD | | | | BEDFORD | IN | 47421-7317 |
| JERRY BROWNFIELD | 2031 TOWNLINE HWY | | | | ADRIAN | MI | 49221-9425 |
| JERRY BROWNING | 3509 OGDEN HWY | | | | ADRIAN | MI | 49221-8634 |
| JERRY BRUCE | 5540 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| JERRY BRUMMET | PO BOX 8 | | | | SUMMITVILLE | IN | 46070-0008 |
| JERRY BRYANT | 7875 CAL DR | | | | SHREVEPORT | LA | 71129-2668 |
| JERRY BRYANT | 3131 S ADAMS ST | | | | FORT WORTH | TX | 76110-6718 |
| JERRY BRYANT | PO BOX 5997 | | | | SPRING HILL | FL | 34611-5997 |
| JERRY BRYANT | 3433 VILLAGE DRIVE | | | | FRANKLIN | OH | 45005-5603 |
| JERRY BRZEZICKI | 25541 PATRICIA AVE | | | | WARREN | MI | 48091-3876 |
| JERRY BUCHANAN | 1699 PARSONS CT | | | | NORTH PORT | FL | 34288-1406 |
| JERRY BUCHHOLZ | 604 GRACE ST | | | | OWOSSO | MI | 48867-4335 |
| JERRY BUCK | 5516 COOKE CT | | | | BOWLING GREEN | KY | 42101-8639 |
| JERRY BUCKALEW | 2332 N LAPEER RD | | | | LAPEER | MI | 48446-8619 |
| JERRY BUCKNER | 3749 HIGHLAND AVE | | | | KANSAS CITY | MO | 64109-2753 |
| JERRY BUGENSKI | 54540 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1210 |
| JERRY BUIE | 16941 AGNES ST | | | | GARDNER | KS | 66030-8502 |
| JERRY BUMPUS | 3409 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2026 |
| JERRY BUNGE | 5296 WALSH RD | | | | LEWISTON | MI | 49756-8701 |
| JERRY BUNKER | 13261 WOODLAND TRL | | | | FENTON | MI | 48430-8412 |
| JERRY BURDINE | 4700 E VIOLA DR | | | | MOORESVILLE | IN | 46158-8283 |
| JERRY BURGAN | 4006 SASSAFRAS DR | | | | GALION | OH | 44833-9615 |
| JERRY BURGESS | 2610 N 74TH ST | | | | KANSAS CITY | KS | 66109-2442 |
| JERRY BURGESS | 1107 DICKENS CT | | | | ARLINGTON | TX | 76015-3506 |
| JERRY BURK'S AUTO SVC LLC | 38 HAM RD | | | | BARRINGTON | NH | 03825-3625 |
| JERRY BURKETT | 333 PIRATES COVE LN | | | | BOWLING GREEN | KY | 42103-9609 |
| JERRY BURKHART | 13804 MAYS ADDITION RD | | | | SHAWNEE | OK | 74804-3446 |
| JERRY BURNETTE | 2115 HIGHWAY 2000 | | | | MANCHESTER | KY | 40962-8614 |
| JERRY BURNS | 804 SQUIRREL HILL DR | | | | BOARDMAN | OH | 44512-5340 |
| JERRY BURNS | RR 1 BOX 551 | | | | BUTLER | MO | 64730-9738 |
| JERRY BURR | 3514 BERWICK DR | | | | LANSING | MI | 48911-2117 |
| JERRY BURR | 210 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5112 |
| JERRY BURRI | W8557 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538-9138 |
| JERRY BURTON | 110 TIMBERLAND DR | | | | COLUMBIA | TN | 38401-7763 |
| JERRY BURTON | 10123 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| JERRY BUSCH | 7150 HART RD | | | | SAGINAW | MI | 48609-9717 |
| JERRY BUSH | PO BOX 563 | | | | DAYTON | OH | 45404-0563 |
| JERRY BUSH | PO BOX 102 | | | | ALVORDTON | OH | 43501-0102 |
| JERRY BUSH | 3404 AUKERMAN CREEK RD | | | | CAMDEN | OH | 45311-9722 |
| JERRY BUSH | 4087 W TRIPP RD | | | | JANESVILLE | WI | 53548-8594 |
| JERRY BUSSELL | 421 CANEY CREEK RD | | | | ROGERSVILLE | TN | 37857-7643 |
| JERRY BUTITTA AUTOMOTIVE SERVICES | 110 E LINCOLN AVE | | | | BELVIDERE | IL | 61008-3207 |
| JERRY BUTLER | PO BOX 42 | | | | GILBOA | WV | 26671-0042 |
| JERRY BUTLER | 2160 CRESTED BUTTE DR | | | | WHITE LAKE | MI | 48383-2377 |
| JERRY BUXTON | 6140 STONECASTLE LN | | | | CRYSTAL LAKE | IL | 60014-4835 |
| JERRY BYRAM | 220 WHITE ST | | | | LEESBURG | AL | 35983-3650 |
| JERRY BYRD | 1833 PORTERFIELD RD | | | | READYVILLE | TN | 37149-5104 |
| JERRY C BRANDT | 3454 FOLK-REAM RD BOX 64 | | | | SPRINGFIELD | OH | 45502-6620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY C BREWER | 376 WYNDCLIFT PLACE | | | | AUSTINTOWN | OH | 44515 |
| JERRY C DAVIDSON TTEE MANESS FAMILY TRUST | C/O JERRY C DAVIDSON TTEE | 2866 FOXFIRE DR | | | ST LOUIS | MO | 63129-3511 |
| JERRY C DEMING | 5131 APACHE TRL | | | | HARRISON | MI | 48625-8505 |
| JERRY C HOWARD | 3700 S WESTPORT AVE | #3406 | | | SIOUX FALLS | SD | 57106 |
| JERRY C HOWARD | PMB # 4346 P.O. BOX 2428 | | | | PENSACOLA | FL | 32513 |
| JERRY C KROSKIE | 3961 KEHOE DR NE | | | | ADA | MI | 49301-9641 |
| JERRY C MONHOLLEN | 560 BASIL ST. | | | | SPRINGBORO | OH | 45066-1004 |
| JERRY C YATES | 1656  WOODS DR | | | | DAYTON | OH | 45432-2125 |
| JERRY CAGLE | 805 ELIZABETH PL SW | | | | HARTSELLE | AL | 35640-2677 |
| JERRY CAIN | 4821 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2324 |
| JERRY CAINE | 3147 N 200 W | | | | NEW CASTLE | IN | 47362 |
| JERRY CALDWELL | 1975 COUNTY ROAD 4726 | | | | GARY | TX | 75643-5322 |
| JERRY CALDWELL | 6254 PIEDMONT ST | | | | DETROIT | MI | 48228-3951 |
| JERRY CALHOUN | 555 VAUGHN RD | | | | LESLIE | MI | 49251-9313 |
| JERRY CALICOTT | 1639 JARRATT DR | | | | ROCKVALE | TN | 37153-4050 |
| JERRY CALL | 1309 TERRACE DR | | | | DEFIANCE | OH | 43512-3044 |
| JERRY CALLAHAN | 7915 MAIN ST | | | | BIRCH RUN | MI | 48415-7718 |
| JERRY CALLAHAN | 52 ALYSSA CT | | | | CORTLAND | OH | 44410-1679 |
| JERRY CALLAHAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JERRY CAMDEN | 2104 S DENNY HILL RD | | | | PARAGON | IN | 46166-9524 |
| JERRY CAMERUCI | 10647 E DE AVE | | | | RICHLAND | MI | 49083-9605 |
| JERRY CAMPBELL | 7353 HAVENCROFT DR | | | | REYNOLDSBURG | OH | 43068-7079 |
| JERRY CAMPBELL | 8210 DAVID CT | | | | AVON | IN | 46123-7308 |
| JERRY CAMPEY | PO BOX 609 | | | | EAST HELENA | MT | 59635-0609 |
| JERRY CAMPO | 1696-G TWP RD 1419 | | | | MANSFIELD | OH | 44903 |
| JERRY CANADY | 10315 KEATCHIE MARSHALL RD | | | | KEATCHIE | LA | 71046-3905 |
| JERRY CANTER | 211 TOWERING PEAKS | | | | CANTON | GA | 30114-5709 |
| JERRY CANTERBURY | 1080 MOULTRIE DR | | | | SANTEE | SC | 29142-9462 |
| JERRY CARDER | 3409 N GENESEE RD | | | | FLINT | MI | 48506-2163 |
| JERRY CARDWELL SR | 6130 BLACK GYPSUM CT | | | | SPARKS | NV | 89436-7063 |
| JERRY CARMACK | 21366 RIVER VIEW RD | | | | WARSAW | MO | 65355-6736 |
| JERRY CARNES | 250 PINECONE DR | | | | SPRINGBORO | OH | 45066-8705 |
| JERRY CARPENTER | 12076 ROAD 12H | | | | OTTAWA | OH | 45875-8648 |
| JERRY CARPENTER | 1839 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| JERRY CARPER | 65 KIRK DR E | | | | INDIANAPOLIS | IN | 46234-2738 |
| JERRY CARRILLO | 7184 TOPAZ AVE | | | | OAK HILLS | CA | 92344-9694 |
| JERRY CARROLL | 9807 PORTER RD APT 127 | | | | NIAGARA FALLS | NY | 14304-5707 |
| JERRY CARROLL | 3748 JONES RD | | | | DIAMOND | OH | 44412-9752 |
| JERRY CARSON | 145 FLORIDA AVE | | | | CROSSVILLE | TN | 38572-1885 |
| JERRY CARTER | 35199 LAW RD | | | | GRAFTON | OH | 44044-9655 |
| JERRY CARTER | 106 FERRY RD | | | | WHITESBURG | TN | 37891-2138 |
| JERRY CARTER | 61 PERRY ST | | | | NEW LEBANON | OH | 45345-1127 |
| JERRY CARTER | 8507 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9414 |
| JERRY CARTNER | 1117 E 18TH ST | | | | ASHTABULA | OH | 44004-4037 |
| JERRY CARVER | PO BOX 114 | | | | CALVIN | KY | 40813-0114 |
| JERRY CASAREZ | 903 5TH AVE | | | | LAKE ODESSA | MI | 48849-1007 |
| JERRY CASE | 1135 VINTA MILL RD | | | | PROSPECT | TN | 38477-6601 |
| JERRY CASTEN | 1354 WAR BONNET DR | | | | O FALLON | MO | 63366-3740 |
| JERRY CASTLEBERRY | 846 OAKWOOD ST | | | | BATTLE CREEK | MI | 49017-3261 |
| JERRY CATER | 1798 TURNER CHURCH RD | | | | MCDONOUGH | GA | 30252-2858 |
| JERRY CATES | 195 ROBLE CT | | | | WEATHERFORD | TX | 76088-9351 |
| JERRY CATON | 9176 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1167 |
| JERRY CAUDILL | 525 MERRITT ST | | | | CHARLOTTE | MI | 48813-1984 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY CAVANAUGH | 2210 LINCOLN BLVD | | | | ELIZABETH | PA | 15037-2913 |
| JERRY CAVENDER | 27235 PLEASANT DR | | | | WARREN | MI | 48088-6070 |
| JERRY CAVETTE | 1609 LIBERTY ST | | | | FLINT | MI | 48503-4035 |
| JERRY CERVENKA | 3085 BUTTERMILK LOOP | | | | TRAVERSE CITY | MI | 49686-5441 |
| JERRY CESAL | 8283 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460-9707 |
| JERRY CHAFFIN | PO BOX 489 | | | | HASLETT | MI | 48840-0489 |
| JERRY CHAMBERS CHEVROLET, INC. | CHAD CHAMBERS | 3891 NORTHWEST AVE | | | BELLINGHAM | WA | 98226-9046 |
| JERRY CHAMBERS CHEVROLET-OLDSMOBILE | 3891 NORTHWEST AVE | | | | BELLINGHAM | WA | 98226-9046 |
| JERRY CHAMBERS CHEVROLET-OLDSMOBILE-CADILLAC | 3891 NORTHWEST AVE | | | | BELLINGHAM | WA | 98226-9046 |
| JERRY CHAMBERS SCHOLARSHIP FUND | C/O WHIDBEY ISLAND BANK | 265 YORK ST | | | BELLINGHAM | WA | 98225-4516 |
| JERRY CHAMLEE | 5792 N STONEY CREEK RD | | | | MONROE | MI | 48162-9391 |
| JERRY CHANDLER | 302 EDMUND ST | | | | FLINT | MI | 48505-3740 |
| JERRY CHANEY | 24111 CIVIC CENTER DR APT 231 | | | | SOUTHFIELD | MI | 48033-7481 |
| JERRY CHAPMAN | 9270 W CUTLER RD | | | | EAGLE | MI | 48822-9726 |
| JERRY CHAPPELL | 5025 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1601 |
| JERRY CHARLES | PO BOX 552 | | | | CLINCHCO | VA | 24226-0552 |
| JERRY CHASE | 2043 EMERALD AVE NE | | | | GRAND RAPIDS | MI | 49505-4358 |
| JERRY CHEATHAM | 11330 ENGLEMAN RD | | | | WARREN | MI | 48089-1010 |
| JERRY CHEAVES | 333 WESTBOURNE CT | | | | BLOOMFIELD VILLAGE | MI | 48301-3442 |
| JERRY CHENEY | 358 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9533 |
| JERRY CHERVENY | 13496 TORREY RD | | | | FENTON | MI | 48430-1042 |
| JERRY CHESHER | 2418 GRAND AVE | | | | NEW CASTLE | IN | 47362-2456 |
| JERRY CHESTNUT | 117 MANCHESTER DR | | | | DEWITT | MI | 48820-9512 |
| JERRY CHEVILLOT | 753 GRAN KAYMEN WAY | | | | APOLLO BEACH | FL | 33572-2439 |
| JERRY CHIDESTER | 949 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4661 |
| JERRY CHILDERS | 2006 COBB DR | | | | COLUMBIA | TN | 38401-5077 |
| JERRY CHIODINI | PO BOX 28802 | | | | SAINT LOUIS | MO | 63123-0002 |
| JERRY CHOATE | 3180 DODSON BRANCH RD APT 20 | | | | COOKEVILLE | TN | 38501-5787 |
| JERRY CHRISTIAN | 142 POULTNEY AVE | | | | BUFFALO | NY | 14215-2232 |
| JERRY CHRISTMAS | 1432 E MILLER RD | | | | LANSING | MI | 48911-5321 |
| JERRY CHURCH | 6359 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| JERRY CHURCH | 815 PION RD | | | | FORT WAYNE | IN | 46845-9514 |
| JERRY CICALO | 4431 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8961 |
| JERRY CINTRON | 2515 CEDAR AVE | | | | WILMINGTON | DE | 19808-3203 |
| JERRY CLAPP | 4516 NICHOL AVE | | | | ANDERSON | IN | 46011-2911 |
| JERRY CLARK | 7544 REYNOLDS RD | | | | CAMBY | IN | 46113-9207 |
| JERRY CLARK | 33 FLOYD ST SW | | | | GRAND RAPIDS | MI | 49548-3119 |
| JERRY CLARK | 534 E 7TH ST | | | | ADRIAN | MO | 64720-8314 |
| JERRY CLARK | PO BOX 85 | | | | LAKEVILLE | MI | 48366-0085 |
| JERRY CLARK | 5533 DON RD | | | | ASHLAND | KY | 41102-8229 |
| JERRY CLARK | 11254 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| JERRY CLARK | 11613 SPENCER RD | | | | SUMNER | MI | 48889-9602 |
| JERRY CLARK | 6210 HANNON CT | | | | SAN DIEGO | CA | 92117-3327 |
| JERRY CLAXTON | 8669 US ROUTE 127 | | | | CAMDEN | OH | 45311-9519 |
| JERRY CLAY MERRITT SR | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JERRY CLEGG | 3785 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-9710 |
| JERRY CLELAND | 52 DWIGHT AVE | | | | PONTIAC | MI | 48341-1272 |
| JERRY CLEM | 10069 S 100 E | | | | LYNN | IN | 47355-9428 |
| JERRY CLEMONS | 797 FLORAL CT | | | | MANSFIELD | OH | 44903-1015 |
| JERRY CLEMONS | 744 HORSESHOE DR | | | | SOMERSET | KY | 42501-6112 |
| JERRY CLICK | 7060 MAYAPPLE LN | | | | PENDLETON | IN | 46064-9227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY CLIFTON | 8692 PINE CT | | | | YPSILANTI | MI | 48198-3239 |
| JERRY CLIFTON | 3210 LEAFWOOD PL SW | | | | DECATUR | AL | 35603-1249 |
| JERRY CLINARD | 171 E ALLEN ST | | | | ALEXANDRIA | IN | 46001-9224 |
| JERRY CLINE | 950 KENTLAND DR | | | | MANSFIELD | OH | 44906-2906 |
| JERRY CLORE | PO BOX 362 | | | | MORGANTON | GA | 30560-0362 |
| JERRY CLOYD | 4649 S 00 E W | | | | KOKOMO | IN | 46902 |
| JERRY CLYDE HOUSER | JERRY CLYDE HOUSER, IRA | 930 EVIAN LN | | | MATTHEWS | NC | 28105 |
| JERRY COBB | 871 DEVONSHIRE AVE | | | | TIPP CITY | OH | 45371-2782 |
| JERRY COBB | 6528 MARSHALL RD | | | | OLIVET | MI | 49076-9445 |
| JERRY COBB | 3620 CHIPPEAW STREET | | | | GLENNIE | MI | 48737 |
| JERRY CODY | 4418 DARLA DR | | | | BAY CITY | MI | 48706-2521 |
| JERRY COFFIN | 2022 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| JERRY COLBAUGH | 53 LAKHANI LN | | | | CANFIELD | OH | 44406-9670 |
| JERRY COLE | 27347 SHAGBARK DR | | | | SOUTHFIELD | MI | 48076-3579 |
| JERRY COLE | 31 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9226 |
| JERRY COLE | 503 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1931 |
| JERRY COLEMAN | 15850 LELAH LN | | | | ADDISON | MI | 49220-9784 |
| JERRY COLEMAN | 6548 BENNETT LAKE RD | | | | FENTON | MI | 48430-9094 |
| JERRY COLLIER | 208 JOHNS SHILOH RD | | | | BRANDON | MS | 39042 |
| JERRY COLLIN | 310 ANDES DR | | | | COLUMBIA | TN | 38401-6112 |
| JERRY COLLINS | 717 COTTONWOOD DR | | | | ALLEN | TX | 75002-5010 |
| JERRY COLLINS | 3437 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2638 |
| JERRY COLLINS | 8330 FLORENCE RD | | | | DOUGLASVILLE | GA | 30135-6544 |
| JERRY COMBS | 106 WESTFIELD DR | | | | COLUMBIA | TN | 38401-6513 |
| JERRY COMSTOCK | 973 ATHLETIC ST | | | | VASSAR | MI | 48768-1163 |
| JERRY COMSTOCK | 8522 HUCKLEBERRY LN | | | | LANSING | MI | 48917-9636 |
| JERRY CONKLE | 219 JUAREZ WAY | | | | LADY LAKE | FL | 32159-8635 |
| JERRY CONLAY | 5901 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| JERRY CONLEY | 15513 HARRIS RD | | | | DEFIANCE | OH | 43512-8920 |
| JERRY CONNER | 1245 PINHOOK RD | | | | BEDFORD | IN | 47421-8835 |
| JERRY CONNETT | 2380 E. U.S. 224 | | | | OSSIAN | IN | 46777 |
| JERRY CONNORS | 3080 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1406 |
| JERRY CONWELL | 1271 PINEHURST VIEW DR | | | | O FALLON | MO | 63366-5957 |
| JERRY COOK | 391 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2177 |
| JERRY COOK | PO BOX 662 | | | | DEFIANCE | OH | 43512-0662 |
| JERRY COOKE | 3041 MILLSTONE AVE | | | | DELTONA | FL | 32738-1557 |
| JERRY COOKSY | PO BOX 591 | | | | DAVISON | MI | 48423-0591 |
| JERRY COOLEY | 604 PERSIMMON ST SW | | | | GRAVETTE | AR | 72736-8773 |
| JERRY COOLEY | 742 HIGHWAY 590 W | | | | ELLISVILLE | MS | 39437-8477 |
| JERRY COOMER | 2951 WATERSTONE PL | | | | KOKOMO | IN | 46902-5086 |
| JERRY COOPER | 183 KEENELAND CT | | | | BOWLING GREEN | KY | 42104-7592 |
| JERRY COOPER | 4526 FIVE POINTS RD | | | | INDIANAPOLIS | IN | 46239-9641 |
| JERRY COOPER | 1108 BAYFIELD ST | | | | LAKE ORION | MI | 48362-3608 |
| JERRY COOPER | 15266 S HINMAN RD | | | | EAGLE | MI | 48822-9691 |
| JERRY COOPER | 186 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9208 |
| JERRY COOPER | 14 DEERWOOD PVT DR | | | | SOMERVILLE | AL | 35670-3760 |
| JERRY COOPER | 5191 KELLY RD | | | | FLINT | MI | 48504-1011 |
| JERRY COOPER | 7575 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9157 |
| JERRY COOPER | 8049 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8146 |
| JERRY COOPER | 407 BOSTON RD | | | | SYRACUSE | NY | 13211-1513 |
| JERRY COPELAND | PO BOX 431 | | | | BISMARCK | AR | 71929-0401 |
| JERRY COPELAND | PO BOX 31672 | | | | DAYTON | OH | 45437-0672 |
| JERRY CORRAL | 1309 N 29TH ST | | | | SAGINAW | MI | 48601-6166 |
| JERRY CORTRECHT | 131 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY COTNER | 5687 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8601 |
| JERRY COUCH | 4510 ELLIOT AVE | | | | DAYTON | OH | 45410 |
| JERRY COUGILL | 233 ROBIN AVE | | | | SEBRING | FL | 33872-3536 |
| JERRY COURTER | 901 NE 76TH ST | | | | GLADSTONE | MO | 64118-2003 |
| JERRY COVILLE | 2761 PINEY GROVE CHURCH RD | | | | KENLY | NC | 27542-8320 |
| JERRY COWAN | 22 MAPLECREEK LN | | | | HUMBOLDT | TN | 38343-8512 |
| JERRY COX | 4851 CARNOUSTIE CT | | | | SUMMERVILLE | SC | 29485-8974 |
| JERRY COX | 4521 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2322 |
| JERRY COX | 887 MARINER POINT RD | | | | LA FOLLETTE | TN | 37766-5881 |
| JERRY COX | 4002 SAN GALLO DR APT 103 | | | | KISSIMMEE | FL | 34741-1512 |
| JERRY COX | 4231 GROVE AVE | | | | NORWOOD | OH | 45212-4151 |
| JERRY COX | PO BOX 58 | | | | HULEN | KY | 40845-0058 |
| JERRY COX | PO BOX 476 | | | | LINCOLN | MI | 48742-0476 |
| JERRY COX JR | 4521 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2322 |
| JERRY CRABTREE | | | | | | | |
| JERRY CRADDOCK | 4935 CORDELL DR | | | | DAYTON | OH | 45439-3115 |
| JERRY CRAIG | 3636 NICHOL AVE | | | | ANDERSON | IN | 46011-3063 |
| JERRY CRAIG | 4062 AVERY LN | | | | BRIDGETON | MO | 63044-2101 |
| JERRY CRAIN | 1617 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1956 |
| JERRY CRAIN | 1211 SOUTH SPRING STREET | | | | EVANSVILLE | IN | 47714-3050 |
| JERRY CRAMER | 4125 BOULDER POND DR | | | | ANN ARBOR | MI | 48108-8627 |
| JERRY CRAVEN | 5200 S DURAND RD | | | | DURAND | MI | 48429-1281 |
| JERRY CRAVENS | RR 5 BOX 370 | | | | BUTLER | MO | 64730-9182 |
| JERRY CRAVENS | 3288 E CR 150 NORTH | | | | ANDERSON | IN | 46012 |
| JERRY CRAVENS | 135 READ TRL | | | | ROCKVALE | TN | 37153-5413 |
| JERRY CRAWFORD | 49 LAKEVIEW CABINS DR | | | | NEW CONCORD | KY | 42076-9652 |
| JERRY CRISP | 6735 MARYELLEN ST | | | | SAINT LOUIS | MO | 63121-3134 |
| JERRY CRISWELL | 1009 RIVER RD | | | | QUARRYVILLE | PA | 17566-9768 |
| JERRY CROSS | 2871 BRAEBURN CIR | | | | ANN ARBOR | MI | 48108-2607 |
| JERRY CROSS | 7716 STRATFIELD DR | | | | INDIANAPOLIS | IN | 46236-9691 |
| JERRY CROSSER | 8108 RUGER RDG | | | | FOWLERVILLE | MI | 48836-9382 |
| JERRY CROSSNO | 4223 WHISPERING OAK DR | | | | FLINT | MI | 48507-5541 |
| JERRY CROSSNOE | 5381 N GENESEE RD | | | | FLINT | MI | 48506-4528 |
| JERRY CROWELL | 25520 COUNTY ROAD 454 | | | | MC MILLAN | MI | 49853-9260 |
| JERRY CRUGHER | 10122 E BLUE LAKE DR | | | | MECOSTA | MI | 49332-9404 |
| JERRY CRUMP | 9129 LAKESIDE DR | | | | PERRINTON | MI | 48871-9639 |
| JERRY CSEH | 411 VALLEYVIEW DR | | | | ENGLEWOOD | OH | 45322-1313 |
| JERRY CULLEY | 505 JONES PL | | | | MARTINSVILLE | IN | 46151-7360 |
| JERRY CULLITON | 1147 MOUNTAINBROOK CIR | | | | SHREVEPORT | LA | 71118-4829 |
| JERRY CUMMINGS | 2110 W PASADENA AVE | | | | FLINT | MI | 48504-2554 |
| JERRY CUMMINS | 2955 FOX CT E | | | | MARTINSVILLE | IN | 46151-8273 |
| JERRY CUNNINGHAM | RR 1 BOX 79C | | | | VERDEN | OK | 73092-9602 |
| JERRY CURBEAUX | 3229 TEMPE DR | | | | INDIANAPOLIS | IN | 46241-6235 |
| JERRY CURRY | 11405 E 12 RD | | | | MANTON | MI | 49663-9107 |
| JERRY CURRY | PO BOX 28 | | | | ATHENS | AL | 35612-0028 |
| JERRY CUTLIP | 1038 HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2427 |
| JERRY CUTTING | 9875 CHESANING RD | | | | CHESANING | MI | 48616-9403 |
| JERRY CYPRET | 676 3RD AVE | | | | PONTIAC | MI | 48340-2008 |
| JERRY CZYKALOWSKYJ | 39737 CRYSTAL DR | | | | STERLING HEIGHTS | MI | 48310-2308 |
| JERRY D AND CONNIE VEILLON | 1120 EMILY ST | | | | VILLE PLATTE | LA | 70586-2432 |
| JERRY D BENNETT IRA | 181 SMOKE RISE LANE | | | | WARRIOR | AL | 35180 |
| JERRY D BLEDSOE | 815   E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2443 |
| JERRY D BOWMAN | 779 LEBANON RD | | | | CLARKSVILLE | OH | 45113-9700 |
| JERRY D BRISTER | 1205 EAGLE'S NEST | | | | JACKSON | MS | 39272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY D BROWNFIELD | 2031 TOWNLINE HWY | | | | ADRIAN | MI | 49221-9425 |
| JERRY D CHILSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JERRY D COLLINSWORTH | 4500  BURKHARDT  APT 4 | | | | DAYTON | OH | 45431-1885 |
| JERRY D COMBS | 3285 ROCKY POINT ROAD | | | | SPRINGFIELD | OH | 45502 |
| JERRY D CRADDOCK | 4935  CORDELL DR | | | | DAYTON | OH | 45439-3115 |
| JERRY D DENNIS | 8033 E OLD SR 56 | | | | MADISON | IN | 47250-8638 |
| JERRY D DUNKEL | 4328  SUNRAY RD | | | | KETTERING | OH | 45429-3124 |
| JERRY D FOLKERTH | 20 IRONWOOD DR | | | | DAYTON | OH | 45449 |
| JERRY D GIRTEN | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JERRY D GREEN SR | 157 FAIRFAX RD | | | | MARION | OH | 43302 |
| JERRY D GREEN, SR. | 157 FAIRFAX RD | | | | MARION | OH | 43302-6478 |
| JERRY D HATFIELD | 1281  HANES RD | | | | BEAVERCREEK | OH | 45434-6547 |
| JERRY D HAYES | 2020 DENSON AVE | | | | BEDFORD | IN | 47421-4027 |
| JERRY D HODSON | 250 S ROSE DR SPC 74 | | | | PLACENTIA | CA | 92870-- 10 |
| JERRY D HURD | 1321 LARREL LANE | | | | WEST MILTON | OH | 45383 |
| JERRY D JONES | 15031 STATE ROUTE#35 | | | | WEST ALEXANDRIA | OH | 45381 |
| JERRY D KING | ROUTE 1, BOX 80-A | | | | MONTICELLO | MS | 39654-9711 |
| JERRY D LOVELESS | 7962  MIDDLETON-GERMANTOWN RD | | | | GERMANTOWN | OH | 45327-9610 |
| JERRY D MEISSINGER | 1517 SHEARER CIR | | | | MOORE | OK | 73160-6137 |
| JERRY D MULLINS | 896 ST RT 350 WEST | | | | WILMINGTON | OH | 45177 |
| JERRY D OWENS | 9990 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426 |
| JERRY D PETERS | 317 COLUMBIA AVE | | | | PERU | IN | 46970-1430 |
| JERRY D PLUMMER | 2142 FINLAND DR | | | | DAYTON | OH | 45439 |
| JERRY D RAMSDEN | 2680 MIDDLEBURY LN | | | | BLOOMFIELD HILLS | MI | 48301-4164 |
| JERRY D RASH | PO BOX 531603 | | | | HARLINGEN | TX | 78553 |
| JERRY D ROWE | 2018 TIMBERCREEK DR. E. | | | | CORTLAND | OH | 44410-1809 |
| JERRY D SCHULZ | 1825 S MICHIGAN AVE APT 1 | | | | SAGINAW | MI | 48602-1383 |
| JERRY D SHARP | ATTN: ANDREW MCENANEY | HISSEY KRENTZ & HERRON PLLC | 9442 CAPITAL OF TX HWY N STE 420 | | AUSTIN | TX | 78759 |
| JERRY D SIZEMORE | 450   WOLF RD | | | | W ALEXANDRIA | OH | 45381-9347 |
| JERRY D SLOCUM | 11765 GLENFIELD ST APT B2 | | | | DETROIT | MI | 48213-4103 |
| JERRY D SNYDER | 8670  OAKES RD | | | | ARCANUM | OH | 45304-9610 |
| JERRY D THOMISON | 7551 JOHN ELWOOD DR | | | | CENTERVILLE | OH | 45459-5128 |
| JERRY D THOMPSON | 5733 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-8737 |
| JERRY D WADDELL | 2372 RAND AVE | | | | DAYTON | OH | 45439-2842 |
| JERRY D WALTON | 1109 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2247 |
| JERRY D WELLS | 6210 FENTON RD | | | | FLINT | MI | 48507-4757 |
| JERRY D WOZNIAK | 9199 COUNTY ROAD 38 | | | | GALION | OH | 44833-9798 |
| JERRY D YERKES | 10421 IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| JERRY D. ADAMS | | | | | | | |
| JERRY D. PATTERSON | ATTORNEY AT LAW | ATTNY FOR TERRY GAGE CHEVROLET | P.O. BOX 629 | | MARSHALL | AR | 72650 |
| JERRY DABBS | 520 CALLOWAY TER | | | | ROCKMART | GA | 30153-3582 |
| JERRY DADY | 1734 E HAMILTON AVE | | | | FLINT | MI | 48506-4402 |
| JERRY DAMIC | 13489 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| JERRY DAMRON | 12432 PEARL ST | | | | SOUTHGATE | MI | 48195-3524 |
| JERRY DANAHY | 339 SW 2001ST RD | | | | KINGSVILLE | MO | 64061-9285 |
| JERRY DANIELS | 29223 IRONWOOD DR | | | | WARREN | MI | 48093-6426 |
| JERRY DANIELS | 2850 METAMORA RD | | | | OXFORD | MI | 48371-2358 |
| JERRY DARNELL | 512 NORRIS DR | | | | ANDERSON | IN | 46013-3934 |
| JERRY DAVID MOSLEY | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| JERRY DAVIDSON | 5608 S M 52 | | | | PERRY | MI | 48872-9329 |
| JERRY DAVIDSON | 57 GREENLAWN DR | | | | LOVELAND | OH | 45140-9559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY DAVIS | 60 15TH AVE | | | | N TONAWANDA | NY | 14120-3202 |
| JERRY DAVIS | PO BOX 259 | | | | FAIRMOUNT | IN | 46928-0259 |
| JERRY DAVIS | 11303 FROST RD | | | | PORTLAND | MI | 48875-8453 |
| JERRY DAVIS | 1486 HIGHWAY 162 | | | | COVINGTON | GA | 30016-5180 |
| JERRY DAVIS | PO BOX 445 | | | | PAVILION | NY | 14525-0445 |
| JERRY DAVIS | 7293 W 600 S | | | | RUSSIAVILLE | IN | 46979-9471 |
| JERRY DAVIS | 18997 GRANGE RD | | | | FREDERICKTOWN | OH | 43019-9541 |
| JERRY DAVIS | 4432 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-9744 |
| JERRY DAVIS | 816 EASTLAND AVE SE | | | | WARREN | OH | 44484-4506 |
| JERRY DAVIS | 5443 SURREY HILL RD | | | | INDIANAPOLIS | IN | 46226-1557 |
| JERRY DAVIS | 8409 KATHERINE ST | | | | TAYLOR | MI | 48180-2813 |
| JERRY DAVIS | 14108 EVERETT | | | | DEWITT | MI | 48820-9645 |
| JERRY DAVIS | 9451 S 4210 RD | | | | CHELSEA | OK | 74016 |
| JERRY DAW | 6106 MURPHY'S POND RD. | | | | CANAL WINCHESTER | OH | 43110 |
| JERRY DAWSON | 20535 TRACEY ST | | | | DETROIT | MI | 48235-4701 |
| JERRY DAWSON | 11215 NANCY DR | | | | WARREN | MI | 48093-5262 |
| JERRY DEAL | 96 MATT DR | | | | SCOTTSVILLE | KY | 42164-7924 |
| JERRY DEAN | 3595 OAKVIEW DR | | | | GIRARD | OH | 44420-3163 |
| JERRY DEAN | 9759 TALL TIMBER DR | | | | CINCINNATI | OH | 45241-1220 |
| JERRY DEAN | 539 CREEK VIEW DR | | | | LAWRENCEVILLE | GA | 30044-3765 |
| JERRY DEANGULO | 234 VIRGINIA AVENUE | | | | DAYTON | OH | 45410-2318 |
| JERRY DEARY | 2365 MIDLAND RD | | | | BAY CITY | MI | 48706-9402 |
| JERRY DEBORD | PO BOX 276 | | | | TIPP CITY | OH | 45371-0276 |
| JERRY DEBORD | 504 F ST | | | | SAINT AUGUSTINE | FL | 32080-6856 |
| JERRY DEBRUYCKER | 11035 YALE RD | | | | BROCKWAY | MI | 48097-2966 |
| JERRY DECKER | PO BOX 8593 | | | | MANSFIELD | OH | 44906-8593 |
| JERRY DEGNER | 13597 THORNAPPLE LN | | | | PERRY | MI | 48872-8111 |
| JERRY DEHEIDE | 2284 MARK COURT | | | | FRANKLIN | TN | 37067-5066 |
| JERRY DELANEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JERRY DELGAUDIO | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JERRY DELK | 1815 E WREN BLVD | | | | ALBANY | IN | 47320-1440 |
| JERRY DELLINGER | 190 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9321 |
| JERRY DELONG | 135 OSTRANDER RD | | | | AFTON | MI | 49705-9756 |
| JERRY DELPH | 6666 CATSKILL DR | | | | FRANKLIN | OH | 45005-2902 |
| JERRY DEMETRO | 1423 ELROND DR | | | | AMELIA | OH | 45102-1877 |
| JERRY DEMING | 5131 APACHE TRL | | | | HARRISON | MI | 48625-8505 |
| JERRY DEMOCKO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JERRY DEMOSS | 978 MARTIN RD | | | | COTTON VALLEY | LA | 71018-2210 |
| JERRY DENNING | 3160 KESSLER BOULEVARD EAST DR | | | | INDIANAPOLIS | IN | 46220-5111 |
| JERRY DENNIS | 8033 E OLD SR 56 | | | | MADISON | IN | 47250-8638 |
| JERRY DENNIS | 1145 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2507 |
| JERRY DENNY | 1227 TONER DRIVE | | | | ANDERSON | IN | 46012 |
| JERRY DERANZO | 1070 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| JERRY DETARY | 3832 ERIE DRIVE | | | | BURTCHVILLE | MI | 48059-4328 |
| JERRY DEVILLE | 1411 S ATLANTIC DR | | | | COMPTON | CA | 90221-4720 |
| JERRY DEVINE | 12173 N 300 E | | | | ALEXANDRIA | IN | 46001-9074 |
| JERRY DEWBERRY | 195 MARTIN ST | | | | NEW HOPE | AL | 35760-9406 |
| JERRY DEWITT | 210 WASHINGTON ST | | | | BRYAN | OH | 43506-9374 |
| JERRY DIAMOND | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JERRY DIEM | 3651 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9161 |
| JERRY DINARDO | 128 STRYKER ST | | | | BROOKLYN | NY | 11223 |
| JERRY DINNAN | 6875 APPOMATTOX DR | | | | NORTH PORT | FL | 34287-1800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY DINWIDDIE | 4808 DEER CRK | | | | YUKON | OK | 73099-3150 |
| JERRY DISNEY | 1424 BAUER AVE | | | | DAYTON | OH | 45420-3306 |
| JERRY DIVINE | 10207 GILLETTE ST | | | | LENEXA | KS | 66215-1755 |
| JERRY DIXON | 2956 2 MILE RD | | | | BAY CITY | MI | 48706-1267 |
| JERRY DIXON'S AUTOMOTIVE | 9206 CIRCLE DR | | | | AUSTIN | TX | 78736-7913 |
| JERRY DOAN | 4367 E 1400 N | | | | GASTON | IN | 47342-9606 |
| JERRY DOBBINS | 445 SULLIVAN LN APT 154 | | | | SPARKS | NV | 89431-4758 |
| JERRY DODD | 3806 BURLAGE RD | | | | LONEDELL | MO | 63060-1919 |
| JERRY DOHERTY | 9718 HAROLD DR | | | | SAINT LOUIS | MO | 63134-4217 |
| JERRY DOMI | 2057 OAK TREE DR E | | | | KETTERING | OH | 45440-2458 |
| JERRY DON MAJOR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| JERRY DONALDSON | 6416 TRUDY DR | | | | FLOWERY BRANCH | GA | 30542-2623 |
| JERRY DONELL | 4866 LOVERS LN | | | | RAVENNA | OH | 44266-9181 |
| JERRY DONNA BRADSHAW JT | C/O JERRY W BRADSHAW | DONNA M BRADSHAW | 7722 BANASZAK RD | | N LITTLE ROCK | AR | 72118-1380 |
| JERRY DORRELL | 6409 TROTT RD | | | | BELTON | MO | 64012-8308 |
| JERRY DOUGHERTY | 787 W BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6813 |
| JERRY DOUGHERTY | 11301 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9127 |
| JERRY DOVER | 5580 CRANDALL RD | | | | HOWELL | MI | 48855-8741 |
| JERRY DOWDY | 3021 S SUBURBAN AVE | | | | SPRINGFIELD | MO | 65807-8724 |
| JERRY DOYLE | PO BOX 153 | | | | WELLSTON | MI | 49689-0153 |
| JERRY DOYLE | 16363 SHELBY DR | | | | BROOK PARK | OH | 44142-1970 |
| JERRY DRISKILL | 1753 GENESEE ST | | | | CORFU | NY | 14036-9657 |
| JERRY DRUMM | 1600-1 MARS HILL DR. | | | | WEST CARROLLTON | OH | 45449 |
| JERRY DUANE BROWN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JERRY DUBOIS | PO BOX 462 | | | | TONTO BASIN | AZ | 85553-0462 |
| JERRY DUDLEY | 8050 MCCANN ST | | | | SWARTZ CREEK | MI | 48473-9114 |
| JERRY DUFFEY | 8333 DANCE DR | | | | SHREVEPORT | LA | 71129-9705 |
| JERRY DUGGAN | 10717 AMBER HILL DR | | | | WHITTIER | CA | 90601-1747 |
| JERRY DUNN | 5800 N BALLANTRAE DR | | | | COLLEYVILLE | TX | 76034-5348 |
| JERRY DUNN | 1287 ASCOT LN | | | | FRANKLIN | TN | 37064-6733 |
| JERRY DURANT | 4622 E 600 N | | | | ALEXANDRIA | IN | 46001-8700 |
| JERRY DURRETT | 908 SMITH AVE | | | | LANSING | MI | 48910-1358 |
| JERRY DUSH | 4668 N WATSON RD # 1 | | | | ELSIE | MI | 48831 |
| JERRY DUSICH | 141 MASSA DR | | | | WINDSOR | PA | 17366-8447 |
| JERRY DYSART | 51 BUCKY ST | | | | EUHARLEE | GA | 30145-2868 |
| JERRY E APPLIN | 2358 W. LIMESTONE ST  APT 1A | | | | SPRINGFIELD | OH | 45503 |
| JERRY E BOLES | BOX 102 | | | | NEW VIRGINIA | IA | 50210-0102 |
| JERRY E BRZEZICKI | 25541 PATRICIA AVE | | | | WARREN | MI | 48091-3876 |
| JERRY E CRESAP | 300 AFTON DR | | | | BRANDON | MS | 39042-3651 |
| JERRY E CRUTCHFIELD | 207 W MAIN ST | | | | MEDWAY | OH | 45341 |
| JERRY E DRUMM | 1600-1 MARS HILL DR. | | | | WEST CARROLLTON | OH | 45449 |
| JERRY E EVANS | 2637  S UNION RD | | | | MEDWAY | OH | 45341-8721 |
| JERRY E FRAZIER | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| JERRY E HAYDEN | 3754 KINGS HWY APT 121 | | | | DAYTON | OH | 45406-3512 |
| JERRY E HAYDEN | 3754 KINGS HIGHWAY APT121 | | | | DAYTON | OH | 45406-- 35 |
| JERRY E MADISON | 2225 E 5TH ST | | | | DAYTON | OH | 45403 |
| JERRY E MASSINGILL | P. O. BOX 26 | | | | SPRINGBORO | OH | 45066-0026 |
| JERRY E MATTHEWS | 26394 LONGHORN DR | | | | BLANCHARD | OK | 73010-3716 |
| JERRY E MURPHY | 5645 S COUNTY ROAD 1110 W | | | | MEDORA | IN | 47260-9715 |
| JERRY E ROBINETT | 2132  PANSY RD. | | | | CLARKSVILLE | OH | 45113-9749 |
| JERRY E SCHIELTZ | 229 TETBURY ROAD | | | | TROY | OH | 45373-2663 |
| JERRY E STURGILL | 1149 DEVON AVE. | | | | KETTERING | OH | 45429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY E WELTON | 7060 TERRA MEADOWS LN | APT 324 | | | FORT WORTH | TX | 76137-7511 |
| JERRY EADS | 5223 EAST 98TH STREET | | | | CLEVELAND | OH | 44125-2449 |
| JERRY EAGLE | 2300 CARLETON WEST RD | | | | CARLETON | MI | 48117-9236 |
| JERRY EAKINS | 5506 GATERIDGE LN | | | | INDIANAPOLIS | IN | 46237-2586 |
| JERRY EARLS | 11585 AIRPORT RD | | | | DEWITT | MI | 48820-9518 |
| JERRY EASON | 192 E HURON ST | | | | PONTIAC | MI | 48342-2609 |
| JERRY EASTERWOOD | 1282 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| JERRY EATON | 5126 DOGWOOD PT | | | | BRENTWOOD | TN | 37027-6834 |
| JERRY EAVEY | 518 N GRANT ST | | | | LEBANON | IN | 46052-1875 |
| JERRY EBERT | 12400 E 49TH ST S | | | | INDEPENDENCE | MO | 64055-5624 |
| JERRY ECKLER | 4093 BARD RD | | | | BEAVERTON | MI | 48612-9740 |
| JERRY ECKMAN | 5769 STATE ROUTE 7 | | | | NEW WATERFORD | OH | 44445-9797 |
| JERRY ECONOMO | 16577 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-3337 |
| JERRY EDGE | 1256 OLD 31 HWY | | | | FALKVILLE | AL | 35622 |
| JERRY EDMONDS | 4515 S RANGELINE RD | | | | WEST MILTON | OH | 45383-9650 |
| JERRY EDMONDSON | 19R REDMOND AVE. | | | | BUFFALO | NY | 14216 |
| JERRY EDNEY | 39500 WARREN RD TRLR 84 | | | | CANTON | MI | 48187-4346 |
| JERRY EDWARD PARKMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JERRY EDWARDS | 14037 SWANEE BEACH DR | | | | FENTON | MI | 48430-1468 |
| JERRY EDWARDS | 409 SPRING VILLAGE RD SE | | | | LINDALE | GA | 30147-1431 |
| JERRY EDWARDS | 4110 E 175TH ST | | | | CLEVELAND | OH | 44128-2224 |
| JERRY EDWARDS | 445 W MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-1024 |
| JERRY EGGLESTON | 5796 TREAT HWY | | | | ADRIAN | MI | 49221-9652 |
| JERRY EHMAN | 1002 MAPLE STREET | | | | FRANKTON | IN | 46044 |
| JERRY EIMERS | 14654 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| JERRY ELDREDGE & MADGE H ELDREDGE | MR & MRS JERRY ELDREDGE | 307 STONECREST DRIVE | | | ROCKWALL | TX | 75087 |
| JERRY ELLIOTT | 5545 E COUNTY ROAD 700 N | | | | BROWNSBURG | IN | 46112-9446 |
| JERRY ELLIOTT | 5059 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| JERRY ELLIOTT | 7183 JACKSON ST | | | | TAYLOR | MI | 48180-2649 |
| JERRY ELLIS | 1615 E 153RD TER | | | | OLATHE | KS | 66062-2822 |
| JERRY ELLIS | 5628 S MILL RD | | | | SPICELAND | IN | 47385-9753 |
| JERRY ELLIS | 4424 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| JERRY EMERY | 4500 N ADRIAN HWY | | | | ADRIAN | MI | 49221-9003 |
| JERRY EMETERIO | 20242 LAKEMORE DR | | | | SANTA CLARITA | CA | 91351-1057 |
| JERRY ENSCOE | 859 SCHNORF JONES RD | | | | LAURA | OH | 45337-9605 |
| JERRY ERSKINE | 2894 N ELY HWY | | | | ALMA | MI | 48801-9649 |
| JERRY ERVIN | 9236 YOUNG DR | | | | SWARTZ CREEK | MI | 48473-1042 |
| JERRY ERVIN | 46433 HAWKINS ST | | | | SHELBY TOWNSHIP | MI | 48315-5725 |
| JERRY ESPER | 322 BARRINGTON CIR | | | | LANSING | MI | 48917-6833 |
| JERRY ESTELLE JR | 5832 FAIRLEE RD | | | | ANDERSON | IN | 46013-9736 |
| JERRY ESTEP | PO BOX 93 | | | | GLENNIE | MI | 48737-0093 |
| JERRY ETHRIDGE | 3526 ARLINGTON CT | | | | LAPEER | MI | 48446-2801 |
| JERRY ETHRIDGE | 4353 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8222 |
| JERRY EUBANK | 50 GRANTWOOD DR | | | | W CARROLLTON | OH | 45449-1558 |
| JERRY EVANS | 2637 S UNION RD | | | | MEDWAY | OH | 45341-8721 |
| JERRY EVANS | 1621 SWEETWATER BND | | | | MELBOURNE | FL | 32935-5259 |
| JERRY EVANS | 1900 E COUNTY ROAD 800 N | | | | EATON | IN | 47338-9237 |
| JERRY EVANS | 1479 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5365 |
| JERRY EVANS | 4353 S SHERIDAN RD | | | | LENNON | MI | 48449-9403 |
| JERRY EVENSON | 4223 RURIK DR | | | | HOWELL | MI | 48843-9496 |
| JERRY EVERHART | 4151 TREE LINE AVE | | | | SPRINGFIELD | OH | 45502-8564 |
| JERRY EVERLING | 6368 N 750 W | | | | FRANKTON | IN | 46044-9691 |
| JERRY EWING | 7151 CYPRESS KNOLL DR | | | | NEW PORT RICHEY | FL | 34653-4076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY EWING | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JERRY EXNER | 15565 S MIDWAY AVE | | | | ALLEN PARK | MI | 48101-1117 |
| JERRY EXUM | 5498 BRADFORD CIR | | | | BRIGHTON | MI | 48114-9066 |
| JERRY EZELL | 8486 CRANBROOK DR | | | | GRAND BLANC | MI | 48439-7455 |
| JERRY F BROWN | 2443 ARLINGTON LN | | | | LAUREL | MS | 39440-2377 |
| JERRY F COLEMAN | 124 TIWN OAK DR | | | | LEVITTOWN | PA | 19056-1560 |
| JERRY F FENNELL | 3741 DRUIDS DR SE | | | | CONYERS | GA | 30013-2978 |
| JERRY F MCGEORGE | 252 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6021 |
| JERRY F PARKER | 45   YARKER AVE | | | | ROCHESTER | NY | 14612-5129 |
| JERRY F TROUT | 1325 DAVIS STREET | | | | POPLAR BLUFF | MO | 63901-3305 |
| JERRY F WYSONG | 909   N MAPLE ST | | | | EATON | OH | 45320-1534 |
| JERRY FABUS | 9 STILLHOUSE PL | | | | MONTEREY | TN | 38574-6000 |
| JERRY FADELY | 711 WALNUT ST | | | | GREENFIELD | IN | 46140-2382 |
| JERRY FAGAN | 670 E J W CUMMINS RD | | | | OAK GROVE | MO | 64075-5455 |
| JERRY FALCONER | 4548 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60625-5420 |
| JERRY FALKNER | 333 TERRY AVE | | | | ROCHESTER | MI | 48307-1573 |
| JERRY FARIES | 1127 AUGUSTA DR | | | | RICHMOND | TX | 77406-2215 |
| JERRY FARMER | 10131 222ND ST | | | | QUEENS VLG | NY | 11429-1661 |
| JERRY FARR | 2713 W HICKORY DR | | | | ANDERSON | IN | 46013-9762 |
| JERRY FAUBION | 1729 NANTUCKET DR | | | | CICERO | IN | 46034-9679 |
| JERRY FAUCETT | 6117 S WHITE OAKS DR | | | | ANDERSON | IN | 46013-9770 |
| JERRY FAULKNER | 3759 OLD MIDDLESBORO HWY | | | | SPEEDWELL | TN | 37870-8003 |
| JERRY FAULKNER | 3 W CRESTVIEW DR | | | | O FALLON | MO | 63366-3409 |
| JERRY FEARNLEY | 2424 CHERYL ANN DR | | | | BURTON | MI | 48519-1362 |
| JERRY FEHER | 4321 W PIUTE DR | | | | BEVERLY HILLS | FL | 34465-4814 |
| JERRY FELLER | 10400 S 1000 W | | | | ANDERSON | IN | 46017-9307 |
| JERRY FELTS | 1377 S HOLLY RD | | | | FENTON | MI | 48430-8537 |
| JERRY FELTS | 101 FREDERICK DR | | | | OXFORD | MI | 48371-4741 |
| JERRY FENDERSON | 4013 VIA MIRADA | | | | SARASOTA | FL | 34238-2749 |
| JERRY FENNELL | 3741 DRUIDS DR SE | | | | CONYERS | GA | 30013-2978 |
| JERRY FENNER | 1075 E WILSON RD | | | | CLIO | MI | 48420-7918 |
| JERRY FENWICK | 6648 CATFISH DR | | | | NINEVEH | IN | 46164-9409 |
| JERRY FERGUSON | 9000 W 115TH TER | | | | OVERLAND PARK | KS | 66210-1743 |
| JERRY FERGUSON | 219 OAKVIEW AVE | | | | STRUTHERS | OH | 44471-2335 |
| JERRY FERGUSON PONTIAC-GMC TRUCK, I | 1601 N ELM PL | | | | BROKEN ARROW | OK | 74012-1704 |
| JERRY FERGUSON PONTIAC-GMC TRUCK, INC. | JERRY FERGUSON | 1601 N ELM PL | | | BROKEN ARROW | OK | 74012-1704 |
| JERRY FERGUSON PONTIAC-GMC TRUCK, INC. | 1601 N ELM PL | | | | BROKEN ARROW | OK | 74012-1704 |
| JERRY FERRELL | 110 SE WINBURN TRL | | | | LEES SUMMIT | MO | 64063-3340 |
| JERRY FERRER | 903 N WALNUT ST | | | | BAY CITY | MI | 48706-3768 |
| JERRY FERRETTI | 3718 TEESIDE DR | | | | NEW PORT RICHEY | FL | 34655-1967 |
| JERRY FEULNER | 177 CREEK RD | | | | REEVESVILLE | SC | 29471-5019 |
| JERRY FEUTZ | 11021 W STATE ROAD 142 | | | | QUINCY | IN | 47456-9426 |
| JERRY FIELDS | 6760 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005-3978 |
| JERRY FIELDS | 6760   CASTLEBROOK DR | | | | FRANKLIN | OH | 45005-3978 |
| JERRY FIFE | | | | | | | |
| JERRY FINCH | 6473 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| JERRY FISACKERLY | 848 DARIA DR | | | | FLINT | MI | 48506-5246 |
| JERRY FISCHER | 12193 GRATIOT RD | | | | SAGINAW | MI | 48609-9653 |
| JERRY FISH | 1211 S GENESEE DR | | | | LANSING | MI | 48915-1919 |
| JERRY FISHER | 8421 GREEN RIDGE DR | | | | GOODRICH | MI | 48438-9226 |
| JERRY FISHER | 1519 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY FISHER | 11101 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2629 |
| JERRY FISK | 17616 CLEARVIEW ST | | | | ATHENS | AL | 35611-0603 |
| JERRY FITCH | 3710 OLD PINE TRL | | | | PRUDENVILLE | MI | 48651-9202 |
| JERRY FLAKE | # 139 | 6735 HAMMOCK ROAD | | | PORT RICHEY | FL | 34668-2115 |
| JERRY FLANIGAN | 141 PLANTATION RD | | | | WINDER | GA | 30680-3871 |
| JERRY FLEENOR | PO BOX 256 | | | | GATLINBURG | TN | 37738-0256 |
| JERRY FLEENOR | 4368 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2532 |
| JERRY FLEMING | 9111 DODGE RD | | | | OTISVILLE | MI | 48463-9403 |
| JERRY FLICK | 2801 W CARTER ST | | | | KOKOMO | IN | 46901-4057 |
| JERRY FLIPPO | 166 LEE RD | | | | WINFIELD | AL | 35594-6442 |
| JERRY FLOWERS | 3301 CEDAR CV SW | | | | DECATUR | AL | 35603-3129 |
| JERRY FLOWERS | 649 N AVANT LN | | | | MEMPHIS | TN | 38105-4903 |
| JERRY FLOWERS | 14431 SOARING HAWK TRL | | | | HOAGLAND | IN | 46745-9766 |
| JERRY FLOYD | 702   EAST KERCHER STREET | | | | MIAMISBURG | OH | 45342-1822 |
| JERRY FLUTY | 3144 ELSIE DR | | | | SEDALIA | MO | 65301-9467 |
| JERRY FLYNN | 661 DUKES RD | | | | MANSFIELD | GA | 30055-3119 |
| JERRY FOERMAN | 6454 E 100 N | | | | KOKOMO | IN | 46901-9553 |
| JERRY FOGEL | 1119 HARTZELL AVE | | | | NILES | OH | 44446-5233 |
| JERRY FOLKERTH | 20 IRONWOOD DR | | | | DAYTON | OH | 45449-1622 |
| JERRY FOLLA | 168 S ASPEN DR | | | | CHANDLER | AZ | 85226-3501 |
| JERRY FOLTA | 131 LINCOLN TRL | | | | HAWK POINT | MO | 63349-2106 |
| JERRY FOLTZ & CHERYL FOLTZ | 816 CHERRYHILL DR | | | | BOWLING GREEN | OH | 43402 |
| JERRY FOOTE | 31547 STRICKER DR | | | | WARREN | MI | 48088-2992 |
| JERRY FOOTIT | 953 W PECK ST | | | | WHITEWATER | WI | 53190-1723 |
| JERRY FORD | 11345 TWIN LAKES AVE | | | | LAKE | MI | 48632-9523 |
| JERRY FOREMAN | 334 CHRISTMAS TREE LN | | | | PANAMA CITY BEACH | FL | 32413-8906 |
| JERRY FORETICH | 501 SANDLIN LN | | | | SPRINGTOWN | TX | 76082-6608 |
| JERRY FORREST | | | | | | | |
| JERRY FORREST | 2718 CRITZ LN | | | | THOMPSONS STATION | TN | 37179-5212 |
| JERRY FORRESTER | 358 DACULA RD | | | | DACULA | GA | 30019-2130 |
| JERRY FORSBERG | 32376 SYLVAN LN | | | | BEVERLY HILLS | MI | 48025-2925 |
| JERRY FORSYTH | 47 SERENITY LN | | | | MORGANTOWN | KY | 42261-8263 |
| JERRY FOSKEY | 3 BALSAM RD | | | | WILMINGTON | DE | 19804-2642 |
| JERRY FOSS | 27189 WINCHESTER CT | | | | FARMINGTON HILLS | MI | 48331-3688 |
| JERRY FOSTER | 1140 S ORTONVILLE RD LOT 7 | | | | ORTONVILLE | MI | 48462 |
| JERRY FOSTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JERRY FOUCH | 130 NORTHWOODS DR APT F | | | | SENECA | SC | 29678-1077 |
| JERRY FOULKE | 121 IXORA DR | | | | WINTER HAVEN | FL | 33881-8603 |
| JERRY FOUST | PO BOX 178 | | | | ALBANY | OH | 45710-0178 |
| JERRY FOUTS | 2605 LAYTON RD | | | | ANDERSON | IN | 46011-4533 |
| JERRY FOWLE | 303 FOXTAIL CT | | | | LEAGUE CITY | TX | 77573-5906 |
| JERRY FOWLER | 2190 SOUTH 450 EAST RD. | | | | ANDERSON | IN | 46017 |
| JERRY FOWLER | 314 BRIDGE RD | | | | KILLEN | AL | 35645-9038 |
| JERRY FOX | 6865 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| JERRY FOY | 9205 STATE ROUTE 303 | | | | MAYFIELD | KY | 42066-6218 |
| JERRY FRALEY | 3872 MURRAY VIEW DR NE | | | | LOWELL | MI | 49331-9485 |
| JERRY FRANKLIN | 2301 LAKE RIDGE RD | | | | RED OAK | TX | 75154-1809 |
| JERRY FRANKLIN | 11205 SHORE LN | | | | FLINT | MI | 48504-5716 |
| JERRY FRANKLIN | 4937 HUDSON ST | | | | DIMONDALE | MI | 48821-9620 |
| JERRY FRANKS | 2784 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2370 |
| JERRY FRAZIER | 9508 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY FREDERICKSON | 1181 W SOLON RD | | | | DEWITT | MI | 48820-8655 |
| JERRY FREEMAN | 5350 LOUISVILLE RD LOT 168 | | | | BOWLING GREEN | KY | 42101-7238 |
| JERRY FREEMAN | PO BOX 22662 | | | | CLEVELAND | OH | 44122-0662 |
| JERRY FREEMIRE | 490 PALOMINO AVE | | | | PORTAGE | MI | 49002-6023 |
| JERRY FREGOSO | 1010 S 9TH ST | | | | SAN JOSE | CA | 95112-2472 |
| JERRY FRENCH | 640 GROVE AVE S.W. 320 | | | | CLEVELAND | TN | 37311 |
| JERRY FRENCH | 11530 W PRONGHORN CT | | | | SURPRISE | AZ | 85374-2512 |
| JERRY FREY | 6364 SKYWAE DR | | | | COLUMBUS | OH | 43229-2006 |
| JERRY FRIESZELL | 1742 W MAIN ST | | | | NEW LEBANON | OH | 45345-9704 |
| JERRY FRISBY SR | 100 COURTLAND DR | | | | FAYETTEVILLE | GA | 30215-5745 |
| JERRY FRITTS | 9370 MACEY RD | | | | WILLIS | MI | 48191-9765 |
| JERRY FROEDGE | 6482 E EDNA MILLS DR | | | | CAMBY | IN | 46113-9698 |
| JERRY FROST | 207 E GREENWOOD DR | | | | HASKINS | OH | 43525-9604 |
| JERRY FROST | 2996 E SALZBURG RD | | | | BAY CITY | MI | 48706-3041 |
| JERRY FUGATE | 11608 WILDWOOD RD | | | | SHELBYVILLE | MI | 49344-9646 |
| JERRY FUGATT | 1039 EAGLES BROOKE DR | | | | LOCUST GROVE | GA | 30248-2463 |
| JERRY FULLER | 7188 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |
| JERRY FULTZ | 1980 MOUNT MORIAH RD | | | | REAGAN | TN | 38368-6186 |
| JERRY FUNK | 103 WIRTH LN | | | | SHERWOOD | OH | 43556-9606 |
| JERRY FURROW | 5160 KUDER PL | | | | DAYTON | OH | 45424-6028 |
| JERRY FYFFE | 6926 CRESTVIEW LN | | | | HILLSBORO | OH | 45133-8416 |
| JERRY FYFFE | 4421 N STATE ROUTE 72 | | | | SABINA | OH | 45169-9105 |
| JERRY G AND VERA S BOYER TRUSTEES | BOYER FAMILY TRUST | PO BOX 237 | | | ST DAVID | AZ | 85630-0237 |
| JERRY G CANADA | 8338 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304-2426 |
| JERRY G FOUST | PO BOX 178 | | | | ALBANY | OH | 45710-0178 |
| JERRY G JONES | 1021 GREENRIDGE DR | | | | DAYTON | OH | 45429-4645 |
| JERRY G KENNEDY | 6491 BAIN BLVD | | | | KEITHVILLE | LA | 71047-7914 |
| JERRY G LAWRENCE SR | 629 W MILWAUKEE ST APT 403 | | | | DETROIT | MI | 48202-2965 |
| JERRY G MOORE | 215   VALENTINE DR | | | | DAYTON | OH | 45431-1925 |
| JERRY G OGG | 311 E BARNES RD | | | | FOSTORIA | MI | 48435-9654 |
| JERRY G PERRY | 188 HOT MIX RD | | | | WEST LIBERTY | KY | 41472-8789 |
| JERRY G WELLS | 7731 SOMERVILLE DR | | | | DAYTON | OH | 45424-2241 |
| JERRY GABEHART | 205 SMITH ST | | | | WESTVILLE | IL | 61883-6080 |
| JERRY GABLER | 699 WILLOWCREST LN | | | | GALION | OH | 44833-3168 |
| JERRY GAINS | 1411 NEW YORK AVE | | | | FLINT | MI | 48506-3326 |
| JERRY GALES | 6522 POST TOWN RD | | | | TROTWOOD | OH | 45426-3130 |
| JERRY GALL | 7154 E 300 S | | | | MARION | IN | 46953-9207 |
| JERRY GALLAGHER | 2303 EAST HIGHWAY 90 | | | | ALPINE | TX | 79830 |
| JERRY GALLO | 304 FAIRWAY BLVD | | | | FROSTPROOF | FL | 33843-8363 |
| JERRY GAPPENS | 100 CANDY LN | | | | SHARPSVILLE | IN | 46068-9336 |
| JERRY GARDNER | 5604 KENILWORTH CIR | | | | SHREVEPORT | LA | 71129-4816 |
| JERRY GARDNER | 2019 N B ST | | | | ELWOOD | IN | 46036-1747 |
| JERRY GARDNER | 1130 CREWDSON DR | | | | BOWLING GREEN | KY | 42101-1981 |
| JERRY GARFIELD | 17014 E HART AVE | | | | INDEPENDENCE | MO | 64055-3042 |
| JERRY GARLAND | 7987 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8618 |
| JERRY GARLOCK | 4431 WARREN-GREENVILLE RD | | | | FARMDALE | OH | 44417 |
| JERRY GARNER | 10913 WILDON WAY W | | | | GRAND LEDGE | MI | 48837-9142 |
| JERRY GARRETT | 2608 WATERS EDGE DR | | | | GRAND PRAIRIE | TX | 75054-7210 |
| JERRY GARRINGER | 820 VIRGINIA ST APT 110 | | | | DUNEDIN | FL | 34698-6758 |
| JERRY GASKINS | 6031 BIG RUN RD | | | | GEORGETOWN | OH | 45121-9718 |
| JERRY GATES SR | 10841 AVON BELDEN RD | | | | GRAFTON | OH | 44044-9418 |
| JERRY GAYDOSH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JERRY GAYLER | 248 ROLLINGWOOD RD | | | | ALVORD | TX | 76225-3327 |
| JERRY GEAN | 5079 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY GEIGER | 5682 BARTONVILLE RD | | | | BELDING | MI | 48809-8703 |
| JERRY GENTRY | 281 KENDERTON TRL | | | | DAYTON | OH | 45430-2007 |
| JERRY GEORGE | 5805 PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338-9301 |
| JERRY GEORGE | 10874 STATE ROUTE 339 | | | | VINCENT | OH | 45784-5431 |
| JERRY GEORGE | 30 OLD OAK DR | | | | FOLEY | MO | 63347-2847 |
| JERRY GEORGE JR & EVELYN M | 11948 ELLSWORTH RD | | | | NORTH JACKSON | OH | 44451-9761 |
| JERRY GERBER | 5100 12 MILE RD NE | | | | ROCKFORD | MI | 49341-8122 |
| JERRY GERCZAK | 4762 CECIL ST | | | | DETROIT | MI | 48210-2236 |
| JERRY GERKEN | 14160 DOHONEY RD | | | | DEFIANCE | OH | 43512-8983 |
| JERRY GHANNAM | 19199 AUGUSTA DR | | | | LIVONIA | MI | 48152-4014 |
| JERRY GHEE | 1923 WOODMEAD ST SW | | | | DECATUR | AL | 35601-3652 |
| JERRY GIBBS JR | 16724 FORRER ST | | | | DETROIT | MI | 48235-3606 |
| JERRY GIBSON | 9264 ROCKER AVE | | | | PLYMOUTH | MI | 48170-4172 |
| JERRY GIBSON | 507 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1203 |
| JERRY GIERS | 83 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| JERRY GIESKEN | 15222 SHARON RD | | | | CHESANING | MI | 48616-9410 |
| JERRY GILBERT | 37811 CHANCEY RD LOT 111A | | | | ZEPHYRHILLS | FL | 33541-6842 |
| JERRY GILBERT | 5520 DENISE DR | | | | HALTOM CITY | TX | 76148-3907 |
| JERRY GILL | 6840 E COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46237-9711 |
| JERRY GILLAM | 15272 E 206TH ST | | | | NOBLESVILLE | IN | 46060-9393 |
| JERRY GILLEAN | 6156 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| JERRY GILLESPIE | 57287 COVINGTON DR | | | | WASHINGTN TWP | MI | 48094-3160 |
| JERRY GIMENEZ | 3710 BAY RD | | | | ERIE | MI | 48133-9404 |
| JERRY GIVENS | PO BOX 492 | | | | GRAND BLANC | MI | 48480-0492 |
| JERRY GIVHAN | 342 IMOGENE RD | | | | DAYTON | OH | 45405-5208 |
| JERRY GLASS | PO BOX 2054 | | | | WILLIAMSVILLE | NY | 14231-2054 |
| JERRY GLASS | 821 TOM TIM DR | | | | PAULDING | OH | 45879-9244 |
| JERRY GLASS | 15019 W BETHEL AVE | | | | ALEXANDRIA | IN | 46001-9345 |
| JERRY GLASSCO | 124 ROCKWOOD DR | | | | BEDFORD | IN | 47421-6415 |
| JERRY GLOVER | 9719 WINDSOR CIR | | | | FORT WORTH | TX | 76140-7921 |
| JERRY GLOVER JR | 1106 CALUMET AVE | | | | MIDDLETOWN | OH | 45044-5838 |
| JERRY GOANS | 4886 MAXSON DR | | | | HOPE | MI | 48628-9620 |
| JERRY GOLUBSKI | 2009 NE 4TH ST | | | | BLUE SPRINGS | MO | 64014-1716 |
| JERRY GOODMAN | 370 E 30 RD | | | | BOON | MI | 49618-9619 |
| JERRY GOODSON | 1217 MILTON TWP RD 1253 | | | | ASHLAND | OH | 44805 |
| JERRY GOODWIN | 1607 IRVING AVE | | | | SAGINAW | MI | 48602-5107 |
| JERRY GOODWIN | 1690 N OLD OAK TRL | | | | SANFORD | MI | 48657-9235 |
| JERRY GORDON | 614 COUNTY ROUTE 42 | | | | MASSENA | NY | 13662 |
| JERRY GORDON & MARCELLA GORDON TTEES | U/Z DTD 12-29-06 FOR MARCELLA J GORDON TRUST | 476 WHITE BARK CIRCLE | | | WADSWORTH | OH | 44281 |
| JERRY GORTON | 412 HARMONY LN | | | | FROSTPROOF | FL | 33843-5014 |
| JERRY GOSS | 4095 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5532 |
| JERRY GOSS | 4407 LAWNWOOD LN | | | | BURTON | MI | 48529-1924 |
| JERRY GOSSER | 5230 E COUNTY ROAD 800 N | | | | BROWNSBURG | IN | 46112-8812 |
| JERRY GOULDING | 18415 COCHRAN BLVD | | | | PORT CHARLOTTE | FL | 33948-3338 |
| JERRY GOWEN | 18083 N LAKEVIEW DR | | | | TROUP | TX | 75789-3723 |
| JERRY GRACE | 303 E COUNTY ROAD 500 N | | | | PITTSBORO | IN | 46167-9376 |
| JERRY GRADY | 109 LAKE DOCKERY DR | | | | JACKSON | MS | 39272-9419 |
| JERRY GRAEFF | 166 HUNTER CHASE | | | | HAMPSHIRE | TN | 38461-5049 |
| JERRY GRAFF | 620 S LAUREL ST | | | | ROYAL OAK | MI | 48067-3104 |
| JERRY GRAHAM | 3559 OAK KNOLL DR | | | | BRIGHTON | MI | 48114-4906 |
| JERRY GRAMLING | 17 FRANCES DR | | | | DALLAS | GA | 30157-7611 |
| JERRY GRAVELY | PO BOX 603 | | | | POCAHONTAS | VA | 24635-0603 |
| JERRY GRAVES | PO BOX 156 | | | | TOMPKINSVILLE | KY | 42167-0156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY GRAVES | 168 CANARY AVE | | | | SWARTZ CREEK | MI | 48473 |
| JERRY GRAVITT | 850 BURR ST | | | | ADRIAN | MI | 49221-3249 |
| JERRY GRAY | 10 EVINGTON CT | | | | WICHITA FALLS | TX | 76302-5165 |
| JERRY GRAY | 6720 DELAWARE ST | | | | ANDERSON | IN | 46013-3705 |
| JERRY GRAY | 5234 CROCUS AVE | | | | LANSING | MI | 48911-3733 |
| JERRY GREATHOUSE | 102 DICKINSON DR | | | | DAYTONA BEACH | FL | 32117-4922 |
| JERRY GREEN | 1585 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9137 |
| JERRY GREEN | 624 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9773 |
| JERRY GREEN | 375 N 27 1/4 RD | | | | CADILLAC | MI | 49601-9157 |
| JERRY GREEN | 2327 FISHER ST | | | | MELVINDALE | MI | 48122-1907 |
| JERRY GREEN | 2558 N TREVINO PL | | | | MESA | AZ | 85215-1929 |
| JERRY GREEN | 5405 PURDUE AVE | | | | BALTIMORE | MD | 21239-3329 |
| JERRY GREEN | 355 HICKORY DALE DR | | | | SAINT CHARLES | MO | 63304-7020 |
| JERRY GREEN | 218 CHIMNEY LN | | | | HAUGHTON | LA | 71037-9208 |
| JERRY GREEN SR | 157 FAIRFAX RD | | | | MARION | OH | 43302-6478 |
| JERRY GREENE | 717 DELAWARE AVE | | | | ELYRIA | OH | 44035-6666 |
| JERRY GREENE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JERRY GREER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JERRY GREER | 5 RUNNING BROOK LN | | | | NEWARK | DE | 19711-2953 |
| JERRY GREER | 4757 N CO RD - 500 W | | | | KOKOMO | IN | 46901 |
| JERRY GREER | 19805 YANKEE RD | | | | HOWARD CITY | MI | 49329-9342 |
| JERRY GREER | 2805 PEACHTREE CT | | | | ANDERSON | IN | 46012-4591 |
| JERRY GREER | 1025 DARLING ST | | | | FLINT | MI | 48532-5032 |
| JERRY GREGG | APT 3 | 4290 PAYNE AVENUE | | | SAN JOSE | CA | 95117-3301 |
| JERRY GRESHAM | 485 DONALDSON RD | | | | CALHOUN | LA | 71225-9407 |
| JERRY GRESKO | 109 HERITAGE STA | | | | SAINT CHARLES | MO | 63303-1757 |
| JERRY GRIDER | 3518 S STATE ROAD 267 | | | | PLAINFIELD | IN | 46168-3032 |
| JERRY GRIFFITH | 2980 BRASHEARS  CREEK RD | | | | TAYLORSVILLE | KY | 40071-5502 |
| JERRY GRIFFITH | 9207 W 104TH CIR | | | | WESTMINSTER | CO | 80021-7352 |
| JERRY GRIGGS | 17543 SANTA ROSA DR | | | | DETROIT | MI | 48221-2644 |
| JERRY GRIZZLE | 7509 N NATURE TRL | | | | HERNANDO | FL | 34442-3617 |
| JERRY GROESSER | 11851 PRYOR RD | | | | PORTLAND | MI | 48875-9415 |
| JERRY GROH | 30985 BANNER SCHOOL RD | | | | NAPOLEON | OH | 43545-8608 |
| JERRY GROLL | 5535 ADRIAN ST | | | | SAGINAW | MI | 48603-3660 |
| JERRY GROOTERS | 1810 LINCOLN LAKE AVE NE | | | | LOWELL | MI | 49331-9396 |
| JERRY GROSZ | 1505 WOODHAVEN LN | | | | SPARKS | NV | 89434-0728 |
| JERRY GROVE | 9007 ACADEMY VIEW CT | | | | DAYTON | OH | 45458-9657 |
| JERRY GUALDONI | 8119 E ROYAL RD | | | | STANWOOD | MI | 49346-9745 |
| JERRY GUICE | 507 CATALPA AVE | | | | LIMA | OH | 45804-2023 |
| JERRY GUINN | 7412 GOLF DR | | | | MISSION | TX | 78572-8958 |
| JERRY GUINSLER | 1846 BIG RUN BLUFFS BLVD | | | | GROVE CITY | OH | 43123-3709 |
| JERRY GUNN | 5863 MARTIN RD | | | | WOODLAND | MI | 48897-9719 |
| JERRY GUNTER | 103 HARTWOOD DR | | | | GADSDEN | AL | 35901 |
| JERRY GUSTAFSON | 3008 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241-6200 |
| JERRY GUSTIN | 169 DUKE DR | | | | FLORISSANT | MO | 63034-1333 |
| JERRY H & BARBARA A GILLASPIE | 2413 WILD OAK CT | | | | COLUMBIA | MO | 65201-3574 |
| JERRY H BELL | 504 HOMEASTEAD AVE | | | | DAYTON | OH | 45408-1959 |
| JERRY H BISHOP | 810 BROOKWOOD DR | | | | TRENTON | OH | 45067-1810 |
| JERRY H CLEMONS | 797 FLORAL CT | | | | MANSFIELD | OH | 44903-1015 |
| JERRY H GASAWAY | 5009 81ST SW | | | | LAKEWOOD | WA | 98499 |
| JERRY H PROFFITT | 98 SAWMILL LN | | | | NEW LEBANON | OH | 45345 |
| JERRY H ROYAL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY H SMITH | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |
| JERRY HAAG MOTORS, INC. | STEVEN HAAG | 1475 N HIGH ST | | | HILLSBORO | OH | 45133-8203 |
| JERRY HAAG MOTORS, INC. | 1475 N HIGH ST | | | | HILLSBORO | OH | 45133-8203 |
| JERRY HACKER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JERRY HACKLEMAN | PO BOX 813 | | | | LAPEL | IN | 46051-0813 |
| JERRY HACKNEY | 7855 ELM ST | | | | TAYLOR | MI | 48180-2263 |
| JERRY HACKWORTH | 1399 S TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133-6730 |
| JERRY HAGERMAN | 9896 JOAN CIRCLE | | | | YPSILANTI | MI | 48197-6911 |
| JERRY HAGGERTY CHEVROLET, INC. | GERARD HAGGERTY | 300 ROOSEVELT RD | | | GLEN ELLYN | IL | 60137-5621 |
| JERRY HAGGERTY CHEVROLET, INC. | 300 ROOSEVELT RD | | | | GLEN ELLYN | IL | 60137-5621 |
| JERRY HAICL | PO BOX 67 | | | | SAINT HELEN | MI | 48656-0067 |
| JERRY HAIGHT | 2016 5TH ST | | | | BAY CITY | MI | 48708-6233 |
| JERRY HAILEY | 606 N 6TH AVE | | | | PURCELL | OK | 73080-2202 |
| JERRY HAIR | 10416 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9123 |
| JERRY HAKE | 31602 E MAJOR RD | | | | GRAIN VALLEY | MO | 64029-9547 |
| JERRY HALCOMB | PO BOX 481 | | | | BENHAM | KY | 40807-0481 |
| JERRY HALE | 314 8TH AVE | | | | COLUMBIA | TN | 38401-2862 |
| JERRY HALEY | 2566 N STINE RD | | | | CHARLOTTE | MI | 48813-8831 |
| JERRY HALL | 5453 HOLDEN RD | | | | COCOA | FL | 32927-9006 |
| JERRY HALL | 5745 HICKORY WOODS DR | | | | PLAINFIELD | IN | 46168-8619 |
| JERRY HALL | 591 FANTASY KANE | | | | ANDERSON | IN | 46013-1163 |
| JERRY HALL | 2045 CRESTLINE DR | | | | BURTON | MI | 48509-1339 |
| JERRY HALL | 255 BISHOP RD | | | | STERLING | MI | 48659-9411 |
| JERRY HALL | PO BOX 89 | | | | WAYLAND | MI | 49040-0009 |
| JERRY HALL | 7690 W 450 S | | | | COLUMBUS | IN | 47201-4794 |
| JERRY HALL | 238 S MILLER RD | | | | SAGINAW | MI | 48609-5107 |
| JERRY HALL | 10644 FM 1749 | | | | SUNSET | TX | 76270-6234 |
| JERRY HAMILTON | 1062 WINDYWOOD DR | | | | SAINT HELEN | MI | 48656-9531 |
| JERRY HAMILTON | PO BOX 300321 | | | | DRAYTON PLNS | MI | 48330-0321 |
| JERRY HAMILTON | 2335 PINEY BRANCH CIR | | | | SPRINGFIELD | OH | 45503-2312 |
| JERRY HAMILTON | 8972 TAFT POWELL RD | | | | FRISCO | TX | 75035-7363 |
| JERRY HAMILTON | 2507 LINNELL DR | | | | SAINT LOUIS | MO | 63136-5842 |
| JERRY HAMILTON | 35314 WELLSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3766 |
| JERRY HAMLETT | 60 PINE TREE LN | | | | EOLIA | MO | 63344-2225 |
| JERRY HAMM CHEVROLET, INC. | DAVID HAMM | 3494 PHILLIPS HWY | | | JACKSONVILLE | FL | 32207-5610 |
| JERRY HAMM CHEVROLET, INC. | 3494 PHILLIPS HWY | | | | JACKSONVILLE | FL | 32207-5510 |
| JERRY HAMMERSLEY | 4333 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| JERRY HAMMOND | 8617 DOWNSVILLE PIKE | | | | WILLIAMSPORT | MD | 21795-4007 |
| JERRY HAMMOND | 21007 E STATE ROUTE P | | | | PLEASANT HILL | MO | 64080-8460 |
| JERRY HAMMOND I I I | 35256 W HIGHWAY U | | | | RAYVILLE | MO | 64084-9009 |
| JERRY HAMPTON | 11668 BARNES RD | | | | EATON RAPIDS | MI | 48827-9232 |
| JERRY HAMPTON | 1082 ANDREWS RD | | | | DANVILLE | AL | 35619-7115 |
| JERRY HANLON | 3511 FIR FOREST DR | | | | SPRING | TX | 77388-5126 |
| JERRY HANNA | 9056 SALEM ROAD | | | | CANFIELD | OH | 44406 |
| JERRY HANSEL | 1211 MARSHA DR | | | | MIAMISBURG | OH | 45342-3239 |
| JERRY HANSEN | 8688 W LOTAN RD | | | | LAKE CITY | MI | 49651-9169 |
| JERRY HANSERT | | | | | | | |
| JERRY HARAHUC | 4807 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| JERRY HARALABAKOS | 1505 LARCHMONT AVE | | | | WATERFORD | MI | 48328-4342 |
| JERRY HARDEN | 816 W KNIGHT ST | | | | BRAZIL | IN | 47834-2419 |
| JERRY HARDIN | 713 BUCHANAN HWY | | | | DALLAS | GA | 30157-4543 |
| JERRY HARDIN | 3209 PARKCHESTER SQUARE BLVD | APT 204 | | | ORLANDO | FL | 32835-7576 |
| JERRY HARDIN | 380 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY HARDY | 7205 PEA RIDGE RD | | | | GAINESVILLE | GA | 30506-6135 |
| JERRY HARKNESS | 4444 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| JERRY HARLAN | 1105 ISLAND PARK BLVD APT 612 | | | | SHREVEPORT | LA | 71105-4763 |
| JERRY HARMON | 119 VILLAGE CT | | | | COLUMBIANA | OH | 44408 |
| JERRY HARMON | 1056 LONDON AVE, APT 809A | | | | MEMPHIS | TN | 38104 |
| JERRY HARO | 4522 WESCOTT DR | | | | GRAND PRAIRIE | TX | 75052-4804 |
| JERRY HARPER | 12 SAGER PL | | | | IRVINGTON | NJ | 07111-2810 |
| JERRY HARPER | 2468 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 |
| JERRY HARPER | 21751 N HORSESHOE RD | | | | EDMOND | OK | 73012-3201 |
| JERRY HARRINGTON | 16068 BULLIS DR | | | | BROOKSVILLE | FL | 34614-2523 |
| JERRY HARRINGTON | 6152 WALKER RD | | | | RIVERDALE | GA | 30296-3059 |
| JERRY HARRIS | RR 1 BOX 1496 | | | | SHELL KNOB | MO | 65747-9637 |
| JERRY HARRIS | 17291 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9619 |
| JERRY HARRIS | 9420 MARGUERITE DR | APT 2 | | | PLYMOUTH | MI | 48170-3960 |
| JERRY HARRIS | 10220 CLINKENBEARD RD | | | | NORMAN | OK | 73026-9733 |
| JERRY HARRIS | 309 STROUD ST | | | | DENTON | TX | 76201-6037 |
| JERRY HARRIS | 9311 CHARLOTTE ST APT 124 | | | | KANSAS CITY | MO | 64131-4602 |
| JERRY HARRIS | 5054 BOONE TRL | | | | HILLSBORO | MO | 63050-3548 |
| JERRY HARRIS | 637 GRAMONT AVE | | | | DAYTON | OH | 45402-5440 |
| JERRY HARRIS | 2745 N 22ND ST | | | | KANSAS CITY | KS | 66104-4516 |
| JERRY HARRIS | G3234 W COURT ST | | | | FLINT | MI | 48532-5026 |
| JERRY HARRISON | 31818 COURTLAND ST | | | | SAINT CLAIR SHORES | MI | 48082-1258 |
| JERRY HARRISON | 4131 W COUNTY RD 1100 S | | | | LEWISVILLE | IN | 47958-8115 |
| JERRY HARRY | 7800 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-8104 |
| JERRY HART | 10440 COLDWATER RD | | | | FLUSHING | MI | 48433-9752 |
| JERRY HART | 600 W MONROE ST | | | | DURAND | MI | 48429-1182 |
| JERRY HART | 3457 PARKER DR | | | | OKLAHOMA CITY | OK | 73135-1505 |
| JERRY HART | 7468 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| JERRY HARTLEBEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JERRY HARTMAN | 12411 GREEN RD | | | | GOODRICH | MI | 48438-9057 |
| JERRY HARTON | 1510 ALGER ST | | | | LAKE ODESSA | MI | 48849-1103 |
| JERRY HARVEY | 16144 EDGEMONT DR | | | | FORT MYERS | FL | 33908-3652 |
| JERRY HARVEY | PO BOX 2733 | | | | MUNCIE | IN | 47307-0733 |
| JERRY HARVILLE | 14800 KING RD APT 336 | | | | RIVERVIEW | MI | 48193-7971 |
| JERRY HASKE | 5445 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9632 |
| JERRY HASLETT | PO BOX 226 | | | | LAWSON | MO | 64062-0226 |
| JERRY HASSELL | 1650 PINE HOLLOW BLVD | | | | HERMITAGE | PA | 16148-1938 |
| JERRY HASTING | 10240 CURTIS LN | | | | WHITE LAKE | MI | 48386-3814 |
| JERRY HATCHER SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JERRY HATFIELD | 4000 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1148 |
| JERRY HATFIELD | 1281 HANES RD | | | | BEAVERCREEK | OH | 45434-6547 |
| JERRY HATFIELD | 2524 S 700 W | | | | SWAYZEE | IN | 46986-9768 |
| JERRY HATFIELD | 11500 SANDHILL RD | | | | JEROME | MI | 49249-9754 |
| JERRY HATLEVIG | 451 E ACORN DR | | | | BELOIT | WI | 53511-1509 |
| JERRY HATTER | 11116 N VIRGINIA AVE | | | | ALEXANDRIA | IN | 46001-8165 |
| JERRY HAWES | 1701 PARKHILL DR | | | | DAYTON | OH | 45406-4025 |
| JERRY HAWES JR | 4326 TAHITIAN GARDEN CL. | APT. G | | | HOLIDAY | FL | 34691 |
| JERRY HAWKINS | 1704 HILLTOP LN | | | | ROANOKE | TX | 76262-9303 |
| JERRY HAWTHORNE | PO BOX 154 | | | | XENIA | IL | 62899-0154 |
| JERRY HAWTHORNE | 6081 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1437 |
| JERRY HAYDA | 1730 RADCLIFF AVE | | | | BRONX | NY | 10462-4021 |
| JERRY HAYDEN | 3754 KINGS HWY APT 121 | | | | DAYTON | OH | 45406-3512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY HAYES | 1373 NUTWOOD DR | | | | CENTERVILLE | OH | 45458-5109 |
| JERRY HAYES | 1515 19TH ST | | | | BEDFORD | IN | 47421-4109 |
| JERRY HAYES | 1837 17TH ST | | | | WYANDOTTE | MI | 48192-3623 |
| JERRY HAYES | 21605 S ORE RD | | | | PLEASANT HILL | MO | 64080-9172 |
| JERRY HAYES | 2020 DENSON AVE | | | | BEDFORD | IN | 47421-4027 |
| JERRY HAYES | 2304 SKYLARK DR | | | | ARLINGTON | TX | 76010-8112 |
| JERRY HAYNES | 6047 JERRY LEE DR | | | | MILFORD | OH | 45150-2212 |
| JERRY HAYNES | JERRY HAYNES | 616138TYBALT CIR. | | | INDIANAPOLIS | IN | 46234 |
| JERRY HAYS | 2009 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4046 |
| JERRY HAZEL | 1128 NANCE FORD RD SW | | | | HARTSELLE | AL | 35640-3714 |
| JERRY HAZEL | 11474 LA SALLE ST | | | | BROCKWAY | MI | 48097-2939 |
| JERRY HEAD | 1706 GUMMER AVE | | | | DAYTON | OH | 45403-3457 |
| JERRY HEAGLE | PO BOX 426 | | | | VERNON | MI | 48476-0426 |
| JERRY HEFFELBOWER | 5244 MARTIN RD | | | | WOODLAND | MI | 48897-9719 |
| JERRY HEFLIN | 23718 W FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3168 |
| JERRY HEFLIN COURTESY CHEVROLET, IN | 3161 MADISON RD | | | | CINCINNATI | OH | 45209-1335 |
| JERRY HEFLIN COURTESY CHEVROLET, INC. | RONALD HEFLIN | 3161 MADISON RD | | | CINCINNATI | OH | 45209-1335 |
| JERRY HEFLIN COURTESY CHEVROLET, INC. | 3161 MADISON RD | | | | CINCINNATI | OH | 45209-1335 |
| JERRY HEGEDUS | 4445 ASHLAND AVE | | | | NORWOOD | OH | 45212-3257 |
| JERRY HEIM | 322 N COUNTY ROAD 25 W | | | | NEW CASTLE | IN | 47362-9702 |
| JERRY HEINY | 19991 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-8588 |
| JERRY HELTON | 6844 MINNICK RD | | | | SPENCER | IN | 47460-5524 |
| JERRY HEMBREE | 1202 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7325 |
| JERRY HEMPERLY | 1825 MOUNT ZION RD | | | | MANSFIELD | OH | 44903-7550 |
| JERRY HENDERSON | 31920 REGAL DR | | | | WARREN | MI | 48088-2989 |
| JERRY HENDERSON | 22572 COUNTY RD 82 | | | | WOODLAND | AL | 36280 |
| JERRY HENDERSON | 3309 19TH ST | | | | MERIDIAN | MS | 39301-2839 |
| JERRY HENDERSON | 9388 BINGHAM ST | | | | ELBERTA | AL | 36530-5058 |
| JERRY HENDERSON | 278 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8428 |
| JERRY HENSCHELL | 6176 WOLVERINE TRL | | | | ALGER | MI | 48610-9414 |
| JERRY HENSLEY | 336 E THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9124 |
| JERRY HENSLEY | 509 W MCGREGOR RD | | | | INDIANAPOLIS | IN | 46217-5335 |
| JERRY HENSLEY | 23365 HUMPHREYS RD | | | | PLATTE CITY | MO | 64079-8285 |
| JERRY HERRING | 767 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| JERRY HERRING | 8065 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9473 |
| JERRY HERRMANN | 619 COMMERCIAL ST | | | | COMMERCE TWP | MI | 48382-2923 |
| JERRY HERWIG | 38715 HIDDEN CANYON DR | | | | GRAFTON | OH | 44044-9622 |
| JERRY HERWIG | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JERRY HIATT | 375 CENTRAL ST | | | | MILFORD | MA | 01757-3401 |
| JERRY HIATT | PO BOX 3 | | | | WINDFALL | IN | 46076-0003 |
| JERRY HIATT | 221 FEDERAL DR | | | | ANDERSON | IN | 46013-4707 |
| JERRY HICKMAN | 260 PARAGON RD | | | | ALGOOD | TN | 38506 |
| JERRY HICKMAN T (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FL, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| JERRY HICKS | GANT & HICKS PLLC | 1409 S LAMAR STE 711 | | | DALLAS | TX | 75215 |
| JERRY HICKS | PO BOX 2518 | | | | LANCASTER | OH | 43130-5518 |
| JERRY HICKS | 4129 ANGELA CIR | | | | DEL CITY | OK | 73115-4433 |
| JERRY HIDECKER | 175 FAIRWAY CIRCLE | | | | WINTER HAVEN | FL | 33881-9711 |
| JERRY HIGGINS | 3460 N PARK AVENUE EXT | | | | WARREN | OH | 44481-8803 |
| JERRY HIGGINS | 321 30TH ST | | | | MANHATTAN BEACH | CA | 90266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY HIGHT | 84 NE DEERWOOD CT | | | | MARION | IN | 46953 |
| JERRY HILDEBRAND | 3911 PRESERVE WAY | | | | ESTERO | FL | 33928-3304 |
| JERRY HILL | 4250 HAINES RD | | | | ATTICA | MI | 48412-9378 |
| JERRY HILL | 9776 S WAYNE ST | | | | COLUMBUS | IN | 47201-8888 |
| JERRY HILL | 4049 BUCKINGHAM PL | | | | DULUTH | GA | 30096-4294 |
| JERRY HILL | 74 RABBIT FARM ROAD | APT 66A | | | DUNLAP | TN | 37327 |
| JERRY HILL | 6974 SUMMERGREEN DR | | | | HUBER HEIGHTS | OH | 45424-3978 |
| JERRY HILL | 6381 N 370 W | | | | HUNTINGTON | IN | 46750-7735 |
| JERRY HIRST | 41637 SLEEPY HOLLOW DR | | | | NOVI | MI | 48377-4502 |
| JERRY HITCHCOCK | 3637 TEXTILE RD | | | | SALINE | MI | 48176-9791 |
| JERRY HIXENBAUGH | 1342 CENTER ST W | | | | WARREN | OH | 44481-9456 |
| JERRY HIXSON | 150 OLD STATE RD | | | | CLARKSVILLE | OH | 45113-9751 |
| JERRY HLADEK | 147 THORNBURY DR | | | | KISSIMMEE | FL | 34744-8464 |
| JERRY HOARD | 4842 CLARK RD | | | | BATH | MI | 48808-9759 |
| JERRY HOBSON | 3205 MCGREGOR ST | | | | GRAND BLANC | MI | 48439-8190 |
| JERRY HOBSON | 4248 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| JERRY HOBSON JR | 12477 N CLIO RD | | | | CLIO | MI | 48420-1039 |
| JERRY HODGE | 616 DURRETT ST | | | | COVINGTON | KY | 41014-1528 |
| JERRY HODGE | 18861 JUSTINE ST | | | | DETROIT | MI | 48234-2127 |
| JERRY HODGE | 145 W WASHINGTON | | | | PARKER CITY | IN | 47368 |
| JERRY HODSON | 3719 HAMILTON PL | | | | ANDERSON | IN | 46013-5275 |
| JERRY HOEGLER | 16131 KANSAS AVE | | | | BONNER SPRNGS | KS | 66012-7039 |
| JERRY HOFMANN | 38474 LONGS CROSSING RD | | | | LEETONIA | OH | 44431-9788 |
| JERRY HOGGARD | PO BOX 532 | | | | LAINGSBURG | MI | 48848-0532 |
| JERRY HOGUE | 9613 MARINER CIR APT 12104 | | | | FORT WORTH | TX | 76179-6217 |
| JERRY HOIUM | PO BOX 464 | | | | ROANOKE | IN | 46783-0464 |
| JERRY HOLDEN | 4816 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3702 |
| JERRY HOLLAND | PO BOX 585 | | | | JUSTIN | TX | 76247-0585 |
| JERRY HOLLAND | 4809 PALMER AVE | | | | KANSAS CITY | MO | 64129-2056 |
| JERRY HOLLINS JR | 28678 OAKWOOD ST | | | | INKSTER | MI | 48141-3903 |
| JERRY HOLMES | 324 BIG OAK DR | | | | MANCHESTER | TN | 37355-3384 |
| JERRY HOLMES | 3432 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44511 |
| JERRY HOLSTON | 13001 YANKEE ST | | | | BELLVILLE | OH | 44813-9635 |
| JERRY HOLTSCLAW | PO BOX 3 | | | | OOLITIC | IN | 47451-0003 |
| JERRY HONE | 2410 SERRAVALLE ST NW | | | | UNIONTOWN | OH | 44685-5788 |
| JERRY HONEYCUTT | RR 4 BOX 4366C | | | | JONESVILLE | VA | 24263-9285 |
| JERRY HONEYSUCKLE | 14741 HIGHWAY 60 | | | | CABOOL | MO | 65689-9771 |
| JERRY HOOD | 36651 JODI AVE | | | | ZEPHYRHILLS | FL | 33542-1919 |
| JERRY HOOD | 7318 NAVY ST | | | | DETROIT | MI | 48209-1841 |
| JERRY HOOGERHYDE | 3440 PERRY AVE SW | | | | WYOMING | MI | 49519-3236 |
| JERRY HOOKER | 3125 ROYAL RD | | | | JANESVILLE | WI | 53546-2219 |
| JERRY HOOVER | 4518 DIXIE BLVD | | | | SHREVEPORT | LA | 71129-2610 |
| JERRY HOPKINS | 4007 TRIPLETT FORK ROAD | | | | GASSAWAY | WV | 26624-6193 |
| JERRY HOPKINS | 235 COUNTY ROAD 65 | | | | MOULTON | AL | 35650-6078 |
| JERRY HORN | 5252 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9618 |
| JERRY HORNSBY | 5602 NEWBERRY POINT DR | | | | FLOWERY BRANCH | GA | 30542-2752 |
| JERRY HOSKINS | 731 SURFWOOD LN | | | | DAVISON | MI | 48423-1224 |
| JERRY HOSNER | 7550 LEDGEWOOD DR | | | | FENTON | MI | 48430-9225 |
| JERRY HOSTETLER | 1340 SPRING VALLEY DR | | | | FLORISSANT | MO | 63033-2145 |
| JERRY HOUSDEN | 1168 HUNTERS CHASE DR | | | | FRANKLIN | TN | 37064-5715 |
| JERRY HOUSTON | 1117 HURON ST | | | | FLINT | MI | 48507-2323 |
| JERRY HOWARD | 3370 LUDWIG RD | | | | OXFORD | MI | 48371-1413 |
| JERRY HOWARD | 478 HIGHLAND AVENUE | | | | PONTIAC | MI | 48341-2834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY HOWARD | 811 E STATLER RD | | | | PIQUA | OH | 45356-9227 |
| JERRY HOWARD | 585 4TH AVE | | | | PONTIAC | MI | 48340-2021 |
| JERRY HOWARD | 503 WALNUT ST | | | | OAKWOOD | OH | 45873-9695 |
| JERRY HOWARD | 3319 EASTDALE DR | | | | FLINT | MI | 48506-2201 |
| JERRY HOWARD | 6381 HAVEN DR | | | | GRAND BLANC | MI | 48439-9718 |
| JERRY HOWELL | 8283 TROY RD | | | | NEW CARLISLE | OH | 45344-8127 |
| JERRY HUBBARD | 2510 LEROY DR | | | | FLINT | MI | 48507-3244 |
| JERRY HUBBARD | 3032 W SAMARIA RD | | | | TEMPERANCE | MI | 48182-9739 |
| JERRY HUCKSTEP | 7227 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| JERRY HUFFMAN | 7472 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| JERRY HUGHES | 5144 MUNDY CT | | | | DAYTON | OH | 45431-2746 |
| JERRY HUGHES | PO BOX 873 | | | | ROSS | OH | 45061-0873 |
| JERRY HUGHES | 1515 BETTIS TRIBBLE GAP RD | | | | CUMMING | GA | 30040-2928 |
| JERRY HUGHES | 7095 WESTBROOK RD | | | | GAINESVILLE | GA | 30506-7011 |
| JERRY HUGO | 3114 ENGLUND DR | | | | BAY CITY | MI | 48706-1262 |
| JERRY HUIZING | 3230 MCCULLOCH BLVD N | | | | LAKE HAVASU CITY | AZ | 86403-5441 |
| JERRY HULBURT | 272 E MADISON AVE | | | | MILTON | WI | 53563-1360 |
| JERRY HULETT | 177 KELLER AVENUE - LOWER APT. | | | | KENMORE | NY | 14217 |
| JERRY HULL | 104 PORTER RD | | | | LIBERTY | SC | 29657-9215 |
| JERRY HULSEY | 4208 JIM HOOD RD | | | | GAINESVILLE | GA | 30506-2824 |
| JERRY HUMMER | 1237 E 075 S | | | | HARTFORD CITY | IN | 47348-9704 |
| JERRY HUMPHRIES | 34299 RATTLESNAKE HILL RD | | | | TECUMSEH | OK | 74873-6271 |
| JERRY HUNT | 9723 LAKESIDE DR | | | | PERRINTON | MI | 48871-9641 |
| JERRY HUNTER | 621 N 11TH ST | | | | SAGINAW | MI | 48601-1652 |
| JERRY HUNTER | 2777 E 126TH ST | | | | CLEVELAND | OH | 44120-2136 |
| JERRY HUNTER | 4 WEST AVE | | | | ROCHESTER | NY | 14611-2609 |
| JERRY HUNTLEY | 143 S ROSS RD | | | | BARTON CITY | MI | 48705-9770 |
| JERRY HURLBUT | 229 WOOD DUCK LOOP | | | | MOORESVILLE | NC | 28117-8136 |
| JERRY HURON | 603 N JEFFERSON ST | | | | CONVERSE | IN | 46919 |
| JERRY HURTIK | 1451 BRABHAM ST APT 901 | | | | EL CAJON | CA | 92019-4476 |
| JERRY HUSAK | 4543 S SALVIA DR | | | | GOLD CANYON | AZ | 85218-1926 |
| JERRY HUTCHERSON | 750 S WALKER ST TRLR 63 | | | | BLOOMINGTON | IN | 47403-2105 |
| JERRY HUTCHINSON | 255 BAYVIEW DR | | | | MADISON | MS | 39110-9178 |
| JERRY HUTSON | PO BOX 255 | | | | FRANKTON | IN | 46044-0255 |
| JERRY HYATT | 117 OAK ST | | | | BOWDON | GA | 30108-1411 |
| JERRY ICE | 381 W 1800 N | | | | SUMMITVILLE | IN | 46070-9044 |
| JERRY IDEKER | 419 HONEYSUCKLE LN | | | | MONETT | MO | 65708-1061 |
| JERRY ILAR | 57 MADISON ST | | | | COOPERSVILLE | MI | 49404-1226 |
| JERRY IMBODEN | 4001 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3844 |
| JERRY IMPOLA | 4306 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| JERRY INMAN | 2220 E M30 | | | | ALGER | MI | 48610 |
| JERRY IRVIN | 3947 MUSCADINE TRL | | | | GAINESVILLE | GA | 30506-4762 |
| JERRY IRWIN | 9492 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| JERRY ISOM | 6055 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| JERRY J BURNETTE | 2115 HIGHWAY 2000 | | | | MANCHESTER | KY | 40962 |
| JERRY J FIELDS | 1081 FERNBROOK DR | | | | FLORISSANT | MO | 63031-3302 |
| JERRY J GERBER | 390 SOUTH AVE | | | | ROCHESTER | NY | 14620 |
| JERRY J KADERA | 201 PARKWEST DR APT A12 | | | | LANSING | MI | 48917-3202 |
| JERRY J LINK | 1624 FAWN LAKE DRIVE | | | | WEST BRANCH | MI | 48661-9745 |
| JERRY J PALMER | 3562 CHESTNUT PARK LANE | | | | CLEBES | OH | 45002 |
| JERRY J RANDISE | 108   BLEACKER RD | | | | ROCHESTER | NY | 14609-2615 |
| JERRY J SCOTT | 3117 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440 |
| JERRY J STEINBRINK | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| JERRY J STRAIGHT | 203 VINYARD DR. | | | | ROCHESTER | NY | 14616-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY J VARVEL | 231   N MAIN ST | | | | NEW MADISON | OH | 45346-9793 |
| JERRY J WARD | 10344 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| JERRY JACKSON | PO BOX 32792 | | | | DETROIT | MI | 48232-0792 |
| JERRY JACKSON | 4904 S FAIRMONT AVE | | | | OKLAHOMA CITY | OK | 73129-8646 |
| JERRY JACKSON | 112 WESTLINE RD | | | | AZLE | TX | 76020-2354 |
| JERRY JACKSON | 7188 WILLIAMS RD | | | | FLOWERY BRANCH | GA | 30542-5549 |
| JERRY JACKSON | 7512 CAVELL ST | | | | WESTLAND | MI | 48185-2610 |
| JERRY JACKSON | 405 W DILL DR | | | | DEWITT | MI | 48820-7721 |
| JERRY JACKSON | 110 MURRAY CIR | | | | WEST MONROE | LA | 71292-8271 |
| JERRY JACKSON | 10782 NW HIGHWAY VV | | | | STEWARTSVILLE | MO | 64490-8111 |
| JERRY JACKSON | 129 BUSH STREET | | | | IRONDALE | AL | 35210-3211 |
| JERRY JACKSON | 509 MARY ST | | | | FLINT | MI | 48503-1509 |
| JERRY JACKSON | 5325 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1923 |
| JERRY JACKSON | 375 SPRINGLAKE DR | | | | LAWRENCEVILLE | GA | 30045-5998 |
| JERRY JAMES | 18475 MARLOWE ST | | | | DETROIT | MI | 48235-2765 |
| JERRY JAMES | 475 H B GRAHAM RD | | | | BOWLING GREEN | KY | 42103-9081 |
| JERRY JAMES | 2431 BARRON RD | | | | POPLAR BLUFF | MO | 63901-1911 |
| JERRY JAMESON | | | | | | | |
| JERRY JAMISON | 6077 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9722 |
| JERRY JAMISON SR | 6269 PRESIDENTIAL GTWY | | | | COLUMBUS | OH | 43231-1696 |
| JERRY JANES | 1761 HIGHGROVE DR | | | | O FALLON | MO | 63366-4365 |
| JERRY JANNETTE | 5447 SCOTCH SETTLEMENT RD | | | | ALMONT | MI | 48003-8728 |
| JERRY JARED | 1076 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6216 |
| JERRY JAY | 440 CHEATHAM RD | | | | ACWORTH | GA | 30101-7989 |
| JERRY JEFFERSON | 7275 SW MANOR WAY UNIT D | | | | ALOHA | OR | 97007-4194 |
| JERRY JENEREAUX | 610 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1114 |
| JERRY JENKINS | 1643 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9163 |
| JERRY JENKINS | 378 DEER CREEK TRL | | | | HOSCHTON | GA | 30548-2119 |
| JERRY JENKINS | 8289 CARTERSVILLE HWY | | | | DALLAS | GA | 30132-1399 |
| JERRY JENKINS | 3117 COLONIAL WAY APT M | | | | CHAMBLEE | GA | 30341-5336 |
| JERRY JEPSEN | 1474 LARSON RD | | | | BOYNE CITY | MI | 49712-9163 |
| JERRY JOHNS | 6717 SOUTH HARVEY PLACE | | | | OKLAHOMA CITY | OK | 73139-7329 |
| JERRY JOHNS | 2123 HERBERT DRIVE | | | | SUN CITY CENTER | FL | 33573 |
| JERRY JOHNS | 141 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| JERRY JOHNSON | 8446 CARRIAGE LN | | | | PORTLAND | MI | 48875-9805 |
| JERRY JOHNSON | 7325 OLD TIMBER TRL | | | | NEW LOTHROP | MI | 48460-9806 |
| JERRY JOHNSON | PO BOX 10404 | | | | BOWLING GREEN | KY | 42102-7404 |
| JERRY JOHNSON | 12615 WADE ST | | | | DETROIT | MI | 48213-1866 |
| JERRY JOHNSON | 234 STATE HIGHWAY 309 | | | | KERENS | TX | 75144-9606 |
| JERRY JOHNSON | 4705 WILDWOOD RD | | | | ALGER | MI | 48610-9642 |
| JERRY JOHNSON | 3625 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 |
| JERRY JOHNSON | 412 DOUGLAS RD | | | | CABOT | AR | 72023-9190 |
| JERRY JOHNSON | 10200 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9723 |
| JERRY JOHNSON | 1231 MCCART CIR | | | | JACKSON | GA | 30233-2823 |
| JERRY JOHNSON | 4328 DOGWOOD TRCE | | | | DECATUR | GA | 30034-6236 |
| JERRY JOHNSON | 2209 N CARROLTON DR | | | | MUNCIE | IN | 47304-9603 |
| JERRY JOHNSON | PO BOX 216 | | | | MARKLEVILLE | IN | 46056-0216 |
| JERRY JOHNSON | 3116 GRANT LN | | | | MIDLAND | MI | 48642-5053 |
| JERRY JOHNSON | 860 CAPITAL AVE NE | | | | BATTLE CREEK | MI | 49017-5608 |
| JERRY JOHNSON | 4601 SUMMER DR | | | | ANDERSON | IN | 46012-9546 |
| JERRY JOHNSON | 1020 SW 13TH ST | | | | MOORE | OK | 73160-2616 |
| JERRY JOHNSON | 90 CHEROKEE RD | | | | PONTIAC | MI | 48341-1503 |
| JERRY JOHNSON | 43441 GOLDBERG DR | | | | STERLING HTS | MI | 48313-1866 |
| JERRY JOHNSON CHEV-OLDS-PONT INC | JERRY JOHNSON | 500 LINKHAW RD | | | LUMBERTON | NC | 28358-2599 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY JOHNSON CHEVROLET-OLDSMOBILE- | 500 LINKHAW RD | | | | LUMBERTON | NC | 28358-2599 |
| JERRY JOHNSON CHEVROLET-OLDSMOBILE-PONTIAC, INC. | JERRY JOHNSON | 500 LINKHAW RD | | | LUMBERTON | NC | 28358-2599 |
| JERRY JOHNSON CHEVROLET-OLDSMOBILE-PONTIAC, INC. | 500 LINKHAW RD | | | | LUMBERTON | NC | 28358-2599 |
| JERRY JOHNSON JR | 28840 YORK ST | | | | INKSTER | MI | 48141-2821 |
| JERRY JOHNSTON | 5685 LOW GAP RD | | | | MARTINSVILLE | IN | 46151-7740 |
| JERRY JOINER | 34493 HIGHWAY 83 | | | | WARSAW | MO | 65355-5127 |
| JERRY JONES | 1880 S 150 W | | | | GREENFIELD | IN | 46140-8345 |
| JERRY JONES | 79 DIVEN ST | | | | SPRINGFIELD | NJ | 07081-2801 |
| JERRY JONES | 6701 CAMDEN RD | | | | CAMDEN | OH | 45311-9599 |
| JERRY JONES | 1021 GREENRIDGE DR | | | | DAYTON | OH | 45429-4645 |
| JERRY JONES | 5355 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4756 |
| JERRY JONES | 15031 STATE ROUTE#35 | | | | WEST ALEXANDRIA | OH | 45381 |
| JERRY JONES | 226 W PIPER AVE | | | | FLINT | MI | 48505-2608 |
| JERRY JONES | 2507 HILLCREST DR | | | | IONIA | MI | 48846-9732 |
| JERRY JONES | 2414 MOUNTAIN AVE | | | | FLINT | MI | 48503-2216 |
| JERRY JONES | 1760 CAROL LN | | | | DANSVILLE | MI | 48819-9649 |
| JERRY JONES | PO BOX 4091 | | | | CHESTERFIELD | MO | 63006-4091 |
| JERRY JONES | 4535 RED ARROW RD | | | | FLINT | MI | 48507-5409 |
| JERRY JONES | 17951 JEFFERY ST | | | | ATHENS | AL | 35611-5657 |
| JERRY JONES | 4272 TEXAS HIGHWAY 77 W | | | | ATLANTA | TX | 75551-6176 |
| JERRY JONES | 4717 BROOKWOOD DR | | | | NOBLE | OK | 73058-8451 |
| JERRY JONES | 543 MOUNT NEBO RD | | | | FALKVILLE | AL | 35622-5319 |
| JERRY JONES | 1088 TREESHADE DR | | | | SAINT PETERS | MO | 63376-3838 |
| JERRY JONES | PO BOX 924 | | | | JANESVILLE | WI | 53547-0924 |
| JERRY JONES | 42105 DORCHESTER CT | | | | CLINTON TOWNSHIP | MI | 48038-4976 |
| JERRY JONES | PO BOX 1226 | | | | ADA | OK | 74821-1226 |
| JERRY JONES I I I | 1600 SW WHITE OAK LN | | | | BLUE SPRINGS | MO | 64015-5338 |
| JERRY JORDAN | 8034 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439-2413 |
| JERRY JORDON | 6117 N 1125 E | | | | SHIRLEY | IN | 47384 |
| JERRY JOSLIN | 5259 STELLA RD | | | | CUSTER | MI | 49405-8728 |
| JERRY JR, JOHN J | 7296 N LUMBERJACK RD | | | | RIVERDALE | MI | 48877-9727 |
| JERRY JUSTICE | RR 2 | | | | SELMA | IN | 47383 |
| JERRY K ANDERSON JR. | 148 BELLEVERNON AVE | | | | GREENVILLE | OH | 45331 |
| JERRY K CARTER | 61   PERRY ST | | | | NEW LEBANON | OH | 45345-1127 |
| JERRY K COMBS | 106 WESTFIELD DR | | | | COLUMBIA | TN | 38401-6513 |
| JERRY K LEWIS | 2035 TURNBULL RD | | | | BEAVERCREEK | OH | 45431 |
| JERRY K ROGERS | 136 COOLEY AVE | | | | PONCA CITY | OK | 74601-3401 |
| JERRY KACKMEISTER | 5695 BARBERRY LN | | | | SAGINAW | MI | 48603-2666 |
| JERRY KADERA | 201 PARKWEST DR APT A12 | | | | LANSING | MI | 48917-3202 |
| JERRY KADLECHIK | 9330 HILDA LN | | | | FLUSHING | MI | 48433-9743 |
| JERRY KALA | 1523 JOHN PAUL CT | | | | OXFORD | MI | 48371-4469 |
| JERRY KAMERLING | 981 HAMPTONS CT APT 1 | | | | NORTON SHORES | MI | 49441-6157 |
| JERRY KAMINER | 1222 S VASSAR RD | | | | BURTON | MI | 48509-2301 |
| JERRY KAPNICK | 3539 OSBURN DR | | | | TECUMSEH | MI | 49286-9544 |
| JERRY KARNS | 9035 COON LAKE RD | | | | GREGORY | MI | 48137-9529 |
| JERRY KARST SR | 2N JOYCE ELLEN WAY | | | | ST PETERS | MO | 63376 |
| JERRY KAUFFMAN | 210 N FLETCHER ST | | | | FRANKTON | IN | 46044 |
| JERRY KAY | 1613 STIRLING AVE | | | | LANSING | MI | 48910-1313 |
| JERRY KAYLOR | 1940 LEAH DR TRLR 18 | | | | HUDSON | NC | 28638-8915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY KAYLOR | 12452 WONDERLY RD | | | | HICKSVILLE | OH | 43526-9361 |
| JERRY KEA | 1012 FREMONT ST | | | | FLINT | MI | 48504-4536 |
| JERRY KEATON | 742 TRAILS END DR | | | | AMHERST | OH | 44001-1950 |
| JERRY KEEBLER | 1591 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6867 |
| JERRY KEENE | 19326 PLEASANT VIEW DR | | | | ABINGDON | VA | 24211-6822 |
| JERRY KEENUM | 4814 TOPAZ LN | | | | GRANBURY | TX | 76049-7791 |
| JERRY KEESLING | 1303 PARADISE POND RD | | | | SAINT AUGUSTINE | FL | 32092-3712 |
| JERRY KEETH | 4778 LUBBOCK AVE | | | | FORT WORTH | TX | 76115-3027 |
| JERRY KELDER | 4861 GREENRIDGE CT | | | | HUDSONVILLE | MI | 49426-1662 |
| JERRY KELLEY | 943 SW 4TH PL | | | | MOORE | OK | 73160-2217 |
| JERRY KELLEY PONTIAC-GMC, INC | JERRY KELLEY | 1100 S HUTCHINSON AVE | | | ADEL | GA | 31620-5215 |
| JERRY KELLEY PONTIAC-GMC, INC | 1100 S HUTCHINSON AVE | | | | ADEL | GA | 31620-5215 |
| JERRY KELLY | 820 PECKS CREEK RD | | | | STANTON | KY | 40380-8030 |
| JERRY KELLY | 4540 FAIRVIEW ST | | | | DETROIT | MI | 48214-1685 |
| JERRY KEM | 4733 E 100 S | | | | ANDERSON | IN | 46017-9580 |
| JERRY KEMPISTY | 35433 EDMUNDS GRV | | | | NEW BALTIMORE | MI | 48047-1198 |
| JERRY KENDALL | 7205 ALGER DR | | | | DAVISON | MI | 48423-2377 |
| JERRY KENISON | 123 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-7023 |
| JERRY KENISON | 518 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1057 |
| JERRY KENNEBREW | 24401 RUSSELL AVE | | | | EUCLID | OH | 44123-2312 |
| JERRY KENNEDY | 4343 SCHUMACHER | 80 EAST | | | SEBRING | FL | 33872 |
| JERRY KENNELL | 1500 THOMAS AVE APT 3 | | | | GRANDVIEW | MO | 64030-2583 |
| JERRY KEPPERLING | 2058 TRIUMPH DR | | | | FAIRBORN | OH | 45324-2535 |
| JERRY KERBY | 3384 COUNTY ROAD 144 | | | | TOWN CREEK | AL | 35672-5863 |
| JERRY KERLEY | 19313 COLONIES LANE | | | | FLINT | MI | 48507 |
| JERRY KERNS | 1374 BUS RD | | | | FREELAND | MI | 48623-9603 |
| JERRY KERR | 2392 MEADOWCROFT DR | | | | BURTON | MI | 48519-1238 |
| JERRY KESSLER | 5217 W 30TH PL | | | | CICERO | IL | 60804-3546 |
| JERRY KETCHUM | 7855 MOUSE CREEK RD NW | | | | CLEVELAND | TN | 37312-6307 |
| JERRY KIDD | 4310 MAHONING AVE | | | | AUSTINTOWN | OH | 44515-2720 |
| JERRY KIDLE | 296 W MAIN ST | | | | MAYVILLE | MI | 48744-9643 |
| JERRY KILBOURNE | 2105 S HARVEY ST | | | | WESTLAND | MI | 48186-4256 |
| JERRY KILGORE | PO BOX 35 | | | | UPLAND | IN | 46989-0035 |
| JERRY KIMBLE | R2 739 ECKSTEIN RD | | | | CRESTLINE | OH | 44827 |
| JERRY KIMMELL | 445 STATE ROAD 13 STE 26 PMB 195 | | | | SAINT JOHNS | FL | 32259-3864 |
| JERRY KINCANNON | 2617 WESTGATE DR | | | | ARLINGTON | TX | 76015-1143 |
| JERRY KINDER | 28137 KINGSWOOD CT | | | | WARREN | MI | 48092-5535 |
| JERRY KING | 8408 N GLACIER DR | | | | MUNCIE | IN | 47303-9388 |
| JERRY KING | 348 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1106 |
| JERRY KING | 233 LENNOX AVE | | | | COLUMBUS | OH | 43228-1134 |
| JERRY KING | PO BOX 338 | 33530 WEST BIRCH SHORE DRIVE | | | TROUT LAKE | MI | 49793-0338 |
| JERRY KING | 2950 ONAGON TRL | | | | WATERFORD | MI | 48328-3142 |
| JERRY KING | 1037 CARMEL RD | | | | MONTICELLO | MS | 39654 |
| JERRY KING | 9398 W SCHOOL SEC LK DR | | | | MECOSTA | MI | 49332 |
| JERRY KING | 15 HEARTHSTONE DR | | | | STOCKBRIDGE | GA | 30281-2801 |
| JERRY KIRBY | 809 FORRESTAL DR | | | | ARLINGTON | TX | 76010-4405 |
| JERRY KIRBY | 314 OAK RIDGE CHURCH RD | | | | CORBIN | KY | 40701-5293 |
| JERRY KIRCHNER | 1804 CULVER AVE | | | | KETTERING | OH | 45420-2102 |
| JERRY KIRKES | 248 CS 2770 | | | | MINCO | OK | 73059 |
| JERRY KIRKEY | 7336 SCOTLAND CIR | | | | ALMA | MI | 48801-8749 |
| JERRY KIRKSEY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JERRY KISER | 664 GLEN RUN DR | | | | ATGLEN | PA | 19310-9450 |
| JERRY KITCHEN | 4915 FOX CRK APT 255 | | | | CLARKSTON | MI | 48346-4971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY KITTS | 530 STEGALL DR | | | | KOKOMO | IN | 46901-7070 |
| JERRY KLEINERT | 3336 QUAM DR | | | | STOUGHTON | WI | 53589-3144 |
| JERRY KLEIS | 4125 RADSTOCK DR | | | | DORR | MI | 49323-9408 |
| JERRY KLEMME | 2903 ELVA DR | | | | KOKOMO | IN | 46902-6807 |
| JERRY KLEPAC | 1328 S BETHEL RD | | | | DECATUR | AL | 35603-5404 |
| JERRY KLINE | 1585 FAYETTEVILLE WILLIAMS RD | | | | WILLIAMS | IN | 47470-9669 |
| JERRY KLINERT | 2296 EUGENE ST | | | | BURTON | MI | 48519-1352 |
| JERRY KNAPP | 2325 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-4250 |
| JERRY KNICKERBOCKER | 8470 N HENDERSON RD | | | | DAVISON | MI | 48423-9318 |
| JERRY KNIGHT | 6292 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8812 |
| JERRY KNIGHTEN | 14860 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2233 |
| JERRY KNOTTS | 8117 SEYMOUR RD | | | | GAINES | MI | 48436-9798 |
| JERRY KOENEMAN | 216 TANGLEWOOD DR | | | | NEW HAVEN | IN | 46774-1526 |
| JERRY KOHLER | 326 PEARL ST | | | | CHARLOTTE | MI | 48813-1820 |
| JERRY KOHON | 9515 W MOSS RD | | | | FOWLER | MI | 48835-9798 |
| JERRY KOKX JR | 13275 WATSON RD | | | | BATH | MI | 48808-9406 |
| JERRY KOMAR | | | | | | | |
| JERRY KONESKO | 106 OAK ST | PO BOX 566 | | | PRUDENVILLE | MI | 48651-2521 |
| JERRY KOPKE | 5848 SECOR RD APT 11 | | | | TOLEDO | OH | 43623-1462 |
| JERRY KORPAL | PO BOX 751 | | | | AU GRES | MI | 48703-0751 |
| JERRY KORTGE | 5210 MARVIN RD | | | | CLARKSTON | MI | 48346-3428 |
| JERRY KOSANOVICH | P.O. 1010 | | | | ETON | GA | 30724 |
| JERRY KOWALSKI | 9095 PINEGROVE LN | | | | ATLANTA | MI | 49709-9118 |
| JERRY KOZAK | 1249 ROYAL OAK DR | | | | DUNEDIN | FL | 34698-3114 |
| JERRY KRAMER | 204 S 2ND ST | | | | FIELDON | IL | 62031-1128 |
| JERRY KRAMER | 820 GREEN ST | | | | PORTLAND | MI | 48875-1309 |
| JERRY KROSKIE | 3961 KEHOE DR NE | | | | ADA | MI | 49301-9641 |
| JERRY KRULL | 25 LESLIE CT | | | | BRISTOL | CT | 06010-6114 |
| JERRY KRUTIL | 111 HOLLYHOCK DR | | | | TROY | MO | 63379-3367 |
| JERRY KUCHER | 4605 MILTON DR | | | | FLINT | MI | 48507-2637 |
| JERRY KUKOLA | 4047 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7960 |
| JERRY KUKULIS | 15060 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| JERRY KUTZ | PO BOX 3336 | | | | JANESVILLE | WI | 53547-3336 |
| JERRY KWIATKOWSKI | 2040 MELTON ST | | | | SHELBY TWP | MI | 48317-4512 |
| JERRY L ADAMS | 3627 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8841 |
| JERRY L ALEXANDER | PO BOX 228 | | | | ALLONS | TN | 38541-0228 |
| JERRY L ANDERSON | 3941 MONTEVIDEO DRIVE | | | | DAYTON | OH | 45414-5020 |
| JERRY L ANDERSON | 9940 JULIE DR | | | | YPSILANTI | MI | 48197-8291 |
| JERRY L BAILEY | 3296 W WILSON RD | | | | CLIO | MI | 48420-1981 |
| JERRY L BAKER | 4551 BUNNELL CROSSING RD | | | | HORSE CAVE | KY | 42749-7047 |
| JERRY L BALTIMORE | 555 KITRINA AVE APT 2 | | | | TIPP CITY | OH | 45371-2633 |
| JERRY L BALTIMORE | 1131  BURKET DR | | | | NEW CARLISLE | OH | 45344-2602 |
| JERRY L BANDY | 3842 STILLWELL AVE 1 | | | | LANSING | MI | 48911 |
| JERRY L BARNETT | PO BOX 22 | | | | LACHINE | MI | 49753-0022 |
| JERRY L BIERSCHBACH | 7511 W HERBISON RD | | | | BATH | MI | 48808-9434 |
| JERRY L BIFFLE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JERRY L BLACK | 10856 AMITY ROAD | | | | BROOKVILLE | OH | 45309-9322 |
| JERRY L BOBO | 7570 EAST SPEEDWAY BLVD. | LOT 436 | | | TUCSON | AZ | 85710-8820 |
| JERRY L BOTHWELL | 3301 SPRING VALLEY DR | | | | FLINT | MI | 48504-1715 |
| JERRY L BRANSCOMB | PO BOX 127 | | | | GREENFIELD | OH | 45123 |
| JERRY L BROWN | 9355 125TH ST | | | | SUMMERFIELD | FL | 34491-9746 |
| JERRY L BROWN | 240 SHOOP AVE | | | | DAYTON | OH | 45417 |
| JERRY L BROWN | 5256 JENNIE DR | | | | WHITE LAKE | MI | 48383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY L BYERS | 4913 ELTER DR | | | | MORAINE | OH | 45439-1133 |
| JERRY L CARPENTER | 12076 ROAD 12H | | | | OTTAWA | OH | 45875-8648 |
| JERRY L CHIODINI | PO BOX 28802 | | | | SAINT LOUIS | MO | 63123-0002 |
| JERRY L CHRISTMAS | 1432 E MILLER RD | | | | LANSING | MI | 48911-5321 |
| JERRY L CLAWSON | 4095 NAVAJO AVE | | | | HUBER HEIGHTS | OH | 45424 |
| JERRY L COOPER | 514 CRESTWOOD ST | | | | TILTON | IL | 61833-8011 |
| JERRY L COX | 887 MARINER POINT RD | | | | LAFOLLETTE | TN | 37766-5881 |
| JERRY L CUMMINS | 2104 PERSHING BLVD | | | | DAYTON | OH | 45420 |
| JERRY L CUTLIP | 1038  HAZEL AVE. | | | | ENGLEWOOD | OH | 45322-2427 |
| JERRY L DAVEY | 209 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7818 |
| JERRY L DAVIS | 2750 JOMAR AVE | | | | MORAINE | OH | 45439-2982 |
| JERRY L DAVIS | 3677  TROY-SIDNEY RD | | | | TROY | OH | 45373-9799 |
| JERRY L DEANGULO | WOODY'S RV RESORT | 234 VIRGINIA AVE | | | DAYTON | OH | 45410-2318 |
| JERRY L DEANGULO | 234 VIRGINIA AVE | | | | DAYTON | OH | 45410-2318 |
| JERRY L DELPH | 6666 CATSKILL DR. | | | | FRANKLIN | OH | 45005 |
| JERRY L DIETER | 9730 COLTON RD. | | | | WINDHAM | OH | 44288 |
| JERRY L DITTO SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JERRY L FIELDS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| JERRY L FLEENOR | PO BOX 256 | | | | GATLINBURG | TN | 37738-0256 |
| JERRY L GILL | 335 CHRISTINA WAY | | | | FRANKLIN | OH | 45005 |
| JERRY L GOVIER | 7608 SYLVAN VALLEY WAY | | | | CITRUS HEIGHTS | CA | 95610 |
| JERRY L GRAVES | PO BOX 156 | | | | TOMPKINSVILLE | KY | 42167 |
| JERRY L GREER | 5232 FREDONIA AVE | | | | DAYTON | OH | 45431 |
| JERRY L GROVE | 9007 ACADEMY VIEW CT | | | | DAYTON | OH | 45458-9657 |
| JERRY L HAMILTON | 2335 PINEY BRANCH CR | | | | SPRINGFIELD | OH | 45503-2312 |
| JERRY L HAMMOND | 21007 E STATE ROUTE P | | | | PLEASANT HILL | MO | 64080-8460 |
| JERRY L HARPER | 12 SAGER PL | | | | IRVINGTON | NJ | 07111-2810 |
| JERRY L HARRIS | 637 GRAMONT AVENUE | | | | DAYTON | OH | 45402 |
| JERRY L HASSELL | 1650  PINE HOLLOW BLVD. | | | | HERMITAGE | PA | 16148-1938 |
| JERRY L HEAGLE | PO BOX 426 | | | | VERNON | MI | 48476-0426 |
| JERRY L HERRING | 767 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| JERRY L HERWIG | 38715 HIDDEN CANYON DR | | | | GRAFTON | OH | 44044-9622 |
| JERRY L HILL | 6974 SUMMERGREEN DR | | | | HUBER HEIGHTS | OH | 45424-3978 |
| JERRY L HIXSON | 150 OLD STATE RD | | | | CLARKSVILLE | OH | 45113-9751 |
| JERRY L HOLSTON | 13001 YANKEE ST | | | | BELLVILLE | OH | 44813-9635 |
| JERRY L HORNSBY | 5602 NEWBERRY POINT DR | | | | FLOWERY BRANCH | GA | 30542-2752 |
| JERRY L HUGLEY | 945 HEMLOCK AVE SW | | | | WARREN | OH | 44485 |
| JERRY L HUNTER | 1343 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| JERRY L JACKSON | 5325 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1923 |
| JERRY L JAYNES | 2745  BETTY LANE | | | | DAYTON | OH | 45449-3401 |
| JERRY L JENSEN REV LV TRUST | JERRY L JENSEN TR | 2460 220TH ST | | | INDEPENDENCE | IA | 50644 |
| JERRY L JOHNS | 6717 S HARVEY PL | | | | OKLAHOMA CITY | OK | 73139-7329 |
| JERRY L JONES SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| JERRY L KARST SR | 2N JOYCE ELLEN WAY | | | | ST PETERS | MO | 63376 |
| JERRY L KING | PO BOX 338 | 33530 WEST BIRCH SHORE DRIVE | | | TROUT LAKE | MI | 49793-0338 |
| JERRY L KIRCHNER | 1804  CULVER AVE. | | | | KETTERING | OH | 45420-2102 |
| JERRY L KIRCHNER | 1804  CULVER | | | | KETTERING | OH | 45420-2102 |
| JERRY L LAMB | 250   MAPLE AVE | | | | CARLISLE | OH | 45005-1330 |
| JERRY L LANGLEY | 4261 GRANGE HALL RD LOT 204 | | | | HOLLY | MI | 48442-1198 |
| JERRY L LEWIS | 460 FOSTER RD | | | | FLORENCE | MS | 39073-9162 |
| JERRY L LEWIS | 7634 GAYL DR | | | | FRANKLIN | OH | 45005-3811 |
| JERRY L LINDSEY | 490 N JAY ST APT A | | | | WEST MILTON | OH | 45383 |
| JERRY L LOFTIN | 2153 BOLIN RD | | | | HERNANDO | MS | 38632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY L MABERRY | 1073 DIRTLOOK DR | | | | BOLTON | MS | 39041 |
| JERRY L MACK | 1850 BRALY LN | | | | PULASKI | TN | 38478-9285 |
| JERRY L MACK JR | 2656 CREEKWOOD CIRCLE APT #8 | | | | MORAINE | OH | 45439-3288 |
| JERRY L MARLOW | 6657 CELESTINE ST | | | | HUBER HEIGHTS | OH | 45424-3505 |
| JERRY L MARTIN | 1120 CAROLYN DR | | | | MIDWEST CITY | OK | 73110-2424 |
| JERRY L MCCARTY | 826 CLOVER HILL LN | | | | CEDAR HILL | TX | 75104-7923 |
| JERRY L MCCOURY | 693 S GREY RD | | | | AUBURN HILLS | MI | 48326-3815 |
| JERRY L MEANS | 3485 STATE RT 49 | | | | ARCANUM | OH | 45304 |
| JERRY L MILLER, SR | 3401 WINONA ST | | | | FLINT | MI | 48504-2156 |
| JERRY L MORRIS | 704 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1733 |
| JERRY L NEIGER | 3454 HILTON ST NW APT 3 | | | | MASSILLON | OH | 44646 |
| JERRY L NORTHOUSE | 6155 88TH AVE | | | | ZEELAND | MI | 49464-9535 |
| JERRY L OVERHOLSER | 832 CAMP ST | | | | PIQUA | OH | 45356 |
| JERRY L OWEN | 9010 CIRCLE LAKE DR | | | | GRAND BLANC | MI | 48439-9310 |
| JERRY L PACKMAN | PO BOX 381 | | | | BARGERSVILLE | IN | 46106-0381 |
| JERRY L PHILLIPS | 2796 ORCHARD AVE SE | | | | WARREN | OH | 44484 |
| JERRY L POPER | 8415 CICERO RD | | | | HICKSVILLE | OH | 43526-9784 |
| JERRY L RASMUSSEN | 3141 DANBURY DR W | | | | JANESVILLE | WI | 53546-8825 |
| JERRY L REYNOLDS | W9576 BLACK RIVER RD | | | | NAUBINWAY | MI | 49762-9705 |
| JERRY L RICHARDS | 917 STANWOOD DRIVE | | | | LEBANON | OH | 45036-1367 |
| JERRY L RICHEY | 3332 TRAIL ON RD | | | | MORAINE | OH | 45439-1146 |
| JERRY L RITCHIE | 4478 VAN SLYKE | | | | FLINT | MI | 48507 |
| JERRY L ROGERS | 3315 WARREN SHARON RD | | | | VIENNA | OH | 44473-9508 |
| JERRY L ROWETON | 11244 TECUMSEH PATH | | | | LAKEVIEW | OH | 43331-9247 |
| JERRY L RUSSELL | 693  FLORAL AVE | | | | TROY | OH | 45373-4215 |
| JERRY L SAGE | 12   CARMICHAEL PL | | | | KETTERING | OH | 45420-2908 |
| JERRY L SAGE, JR. | 12 CARMICHAEL PL | | | | KETTERING | OH | 45420 |
| JERRY L SCHWABENLAND | 4399 TAVISTOCK CIR | | | | POWELL | OH | 43065 |
| JERRY L SCOTT | PO BOX 60823 | | | | ROCHESTER | NY | 14606 |
| JERRY L SHERMAN | PO BOX 306 | | | | PHILLIPSBURG | OH | 45354-0306 |
| JERRY L SHIELDS | 3448 TURTLE SHELL DR | | | | DAYTON | OH | 45414-1744 |
| JERRY L SHIELDS JR. | 109 ELMWOOD AVE E | | | | DAYTON | OH | 45405-3534 |
| JERRY L SHINGLEDECKER | P.O. BOX 171 | | | | SOLON SPRINGS | WI | 54873-- 01 |
| JERRY L SHORT | 907 HALE RD | | | | WILMINGTON | OH | 45177-7668 |
| JERRY L SPICER | 6292 LEAWOOD DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| JERRY L STEVENS | 253 SUN DR | | | | JACKSON | MS | 39211-4340 |
| JERRY L SUNDERMEYER | 108 N HAVEN DR | | | | FAIRBORN | OH | 45324 |
| JERRY L SWADENER | 1610 US ROUTE 68 N | | | | XENIA | OH | 45385 |
| JERRY L TAYSE | 40355 PLYMOUTH RD APT 103 | | | | PLYMOUTH | MI | 48170-4223 |
| JERRY L THOMAS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JERRY L TIPTON | 314 GABRIEL ST | | | | VANDALIA | OH | 45377 |
| JERRY L TUCKER | 116  MATTIS DRIVE | | | | LEWISBURG | OH | 45338-9200 |
| JERRY L WALTER | 4134  SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1224 |
| JERRY L WEBB | 118  WARNER DR | | | | UNION | OH | 45322-2963 |
| JERRY L WEISENBARGER | 7990  S. R. 722 | | | | ARCANUM | OH | 45304-9409 |
| JERRY L WELLS | 3624 ELMIRA DRIVE | | | | KETTERING | OH | 45439-2409 |
| JERRY L WERLING | 110  ASTER COURT | | | | GERMANTOWN | OH | 45327-1700 |
| JERRY L WESNER | 03057 WAESCH RD | | | | ST MARYS | OH | 45885 |
| JERRY L WHITE | 3145 RIFLE RIVER TRAIL | | | | PRESCOTT | MI | 48756-9346 |
| JERRY L WICK | 227  VANESSA DR | | | | W. ALEXANDRIA | OH | 45381-9383 |
| JERRY L WILCOX | 428  SHERIDAN AVENUE | | | | DAYTON | OH | 45403-2736 |
| JERRY L WILHOITE | 1627 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9382 |
| JERRY L WILLIAMS | 7927 WALNUT GROVE RD | | | | TROY | OH | 45373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY L WILLIAMSON | 23263 QUAIL CT | | | | PIERSON | MI | 49339-9456 |
| JERRY L WILSON | 23 GREENEVIEW DR | | | | JAMESTOWN | OH | 45335 |
| JERRY L YOUNG | 1255  STYER DRIVE | | | | NEW CARLISLE | OH | 45344-2723 |
| JERRY L YOUNG | 1255 STYER DR | | | | NEW CARLISLE | OH | 45344-2723 |
| JERRY L YOUNT | 1740 LANBURY DRIVE | | | | KETTERING | OH | 45439 |
| JERRY L. BOCKMON | | | | | | | |
| JERRY L. CASE, MD PA | 430 CHRISTIANA MEDICAL CTR | | | | NEWARK | DE | 19702-1654 |
| JERRY L. COCHRAN | 2929 E CAMELBACK RD STE 118 | | | | PHOENIX | AZ | 85016-4425 |
| JERRY L. HIGSON | | | | | | | |
| JERRY L. SMITH, INCORPORATED | JERRY SMITH | 12484 RESERVATION RD | | | ANACORTES | WA | 98221-9302 |
| JERRY LA CROIX | 97 CEDAR ST | | | | DECATUR | AL | 35603-6232 |
| JERRY LACY | 1507 HAPPY LANDING RD | | | | GLASGOW | KY | 42141-9667 |
| JERRY LAFERNEY | 6335 S SHERIDAN AVE | | | | DURAND | MI | 48429-9311 |
| JERRY LAFEVERS | 2144 ENTRADA DR | | | | BEAVERCREEK | OH | 45431-3019 |
| JERRY LAIRD | 7446 MARSACK DR | | | | SWARTZ CREEK | MI | 48473-8924 |
| JERRY LAKE | 627 N WASHINGTON ST | | | | RAYMORE | MO | 64083-8528 |
| JERRY LAKE | 25832 MAUMEE CENTER ROAD | | | | WOODBURN | IN | 46797-9735 |
| JERRY LAKEY | 3997 E 200 N | | | | ANDERSON | IN | 46012-9788 |
| JERRY LAMB | 250 MAPLE AVE | | | | CARLISLE | OH | 45005-1330 |
| JERRY LAMBERT | 2204 IROQUOIS PL | | | | THOMPSONS STATION | TN | 37179-5043 |
| JERRY LAMBERT JR | 4530 PINEBROOK CIR APT 109 | | | | BRADENTON | FL | 34209-8014 |
| JERRY LAMPLEY | 555 TURNER DR | | | | LOUISVILLE | IL | 62858 |
| JERRY LANCE | 504 WOODLAND CIR | | | | DAWSONVILLE | GA | 30534-7252 |
| JERRY LANE | 11199 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| JERRY LANE | RR 1 BOX 1852 | | | | PIEDMONT | MO | 63957-9731 |
| JERRY LANE SANDERS | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| JERRY LANG | 1801S LITTLE HARBOR RD | | | | MANISTIQUE | MI | 49854-8949 |
| JERRY LANGHELD | 4401 BAU'S BEND RD | | | | LOUISVILLE | TN | 37777 |
| JERRY LANGLEY | 4261 GRANGE HALL ROAD | 204 | | | HOLLY | MI | 48442 |
| JERRY LANGLEY | 2022 RAVENWOOD DR | | | | COLLINSVILLE | IL | 62234-4935 |
| JERRY LANKFORD | 19194 CLEM ACRES | | | | ATHENS | AL | 35613-5160 |
| JERRY LANSFIELD | 22018 DUBOIS ST | | | | ROMULUS | MI | 48174-9519 |
| JERRY LAPOINT | 19 ROCHESTER ST | | | | LOCKPORT | NY | 14094-3214 |
| JERRY LARSON | 3765 WILDFLOWER LN | | | | JANESVILLE | WI | 53548-8507 |
| JERRY LASHLEY SR | 2582 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8899 |
| JERRY LASHURE | 2161 W 700 N | | | | LA FONTAINE | IN | 46940 |
| JERRY LASLEY | 3406 E 400 N | | | | KOKOMO | IN | 46901-8416 |
| JERRY LASSITER | 2251 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6164 |
| JERRY LAWLER | 4861 W BIS RD | | | | MIDLAND | MI | 48642-9258 |
| JERRY LAWRENCE | 35311 RIDGE RD | | | | RICHMOND | MI | 48062-1137 |
| JERRY LAWSON | 235 LAWSON LN | | | | CAMPTON | KY | 41301-8939 |
| JERRY LAWSON | 721 STIRLING ST | | | | PONTIAC | MI | 48340-3173 |
| JERRY LAWSON | 9428 SW 101ST LN | | | | OCALA | FL | 34481-9002 |
| JERRY LAWSON | 3259 KNOXVILLE HWY | | | | WARTBURG | TN | 37887-3017 |
| JERRY LAY | 3267 US HIGHWAY 224 E | | | | GREENWICH | OH | 44837-9560 |
| JERRY LEAGUE | 391 COUNTY ROAD 658 | | | | HANCEVILLE | AL | 35077-7396 |
| JERRY LEE | 172 ANTIS DRIVE | | | | ROTONDA WEST | FL | 33947-2841 |
| JERRY LEE | 6090 WALDON RD | | | | CLARKSTON | MI | 48346-2235 |
| JERRY LEE DAVIS | NIX PATTERSON & DAVIS LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JERRY LEESTMA | 5616 GAY ST | | | | TOLEDO | OH | 43613-1813 |
| JERRY LEET | 16 PHILIP DR | | | | NEW CARLISLE | OH | 45344-9108 |
| JERRY LEGG | 9001 STATE ROUTE 101 W | | | | CASTALIA | OH | 44824-9244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY LEIBRING | 3077 BIXLER RD | | | | NEWFANE | NY | 14108-9730 |
| JERRY LEMLEY | 8357 KELLY LN | | | | GREENWOOD | LA | 71033-3348 |
| JERRY LEMMINGS | 813 TIMBER RIDGE RD | | | | MIDWEST CITY | OK | 73130-4325 |
| JERRY LEMONS | 149 ANNA LN | | | | BRYAN | OH | 43506-9181 |
| JERRY LENHART | 446 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9745 |
| JERRY LEONARD | 1985 WILTSHIRE DR | | | | ANN ARBOR | MI | 48103-6037 |
| JERRY LEOPOLD | 8870 SESH RD | | | | CLARENCE CTR | NY | 14032-9692 |
| JERRY LESAK | 5804 WILLOW SPRINGS RD | | | | LA GRANGE HIGHLANDS | IL | 60525-3479 |
| JERRY LESINSKI | 36201 CHASKEY ST | | | | RICHMOND | MI | 48062-1617 |
| JERRY LESLIE | 19301 MOYERS RD | | | | ATHENS | AL | 35611-5724 |
| JERRY LEWIS | 301 LAKESHORE POINTE DR | | | | HOWELL | MI | 48843-6772 |
| JERRY LEWIS | PO BOX 73 | | | | SPRINGVILLE | IN | 47462-0073 |
| JERRY LEWIS | 7634 GAYLE DR | | | | FRANKLIN | OH | 45005-3811 |
| JERRY LEWIS | 26 CORRINE ST | | | | DANVILLE | IL | 61832-6329 |
| JERRY LIEBER | 8872 E DYER RD | | | | TWINING | MI | 48766-9502 |
| JERRY LIEBSCH | | | | | | | |
| JERRY LIKENS | 5027 MOUNT PLEASANT CENTER ST | | | | GREENWOOD | IN | 46142-8917 |
| JERRY LILLAR | 7228 SHOREWOOD RD | | | | OSCODA | MI | 48750-9620 |
| JERRY LIMBAUGH | 5317 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4224 |
| JERRY LIN | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| JERRY LINDSEY | 2303 RANDY CT | | | | MANSFIELD | TX | 76063-4896 |
| JERRY LINK | 1624 FAWN LAKE DR | | | | WEST BRANCH | MI | 48661-9745 |
| JERRY LINTON | G 1199 W DOWNEY AVE | | | | FLINT | MI | 48505 |
| JERRY LITTLE | 11465 CASTLE CT | | | | CLIO | MI | 48420-1716 |
| JERRY LIVASY | 6295 LAPEER RD | | | | BURTON | MI | 48509-2435 |
| JERRY LLOYD | 1103 NORTHFIELD DR | | | | LEBANON | IN | 46052-1484 |
| JERRY LOBBEZOO | 6357 BUTTRICK AVE SE | | | | ALTO | MI | 49302-9708 |
| JERRY LOBBS | 15959 KROUPA RD S | | | | TRAVERSE CITY | MI | 49686-9729 |
| JERRY LOCKE | 95 BEECHVALLEY DR | | | | SHARPSBURG | GA | 30277-1963 |
| JERRY LOCKETT | 4008 GAYWOOD DR | | | | FORT WAYNE | IN | 46806-1875 |
| JERRY LOCKHART | 10081 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| JERRY LOCKHART | 1107 E 500 N | | | | OSSIAN | IN | 46777-9665 |
| JERRY LOHMEYER | 845 WATERSHED DR | | | | ANN ARBOR | MI | 48105-2574 |
| JERRY LONG | 118 MARIAH DR | | | | WEATHERFORD | TX | 76087-7408 |
| JERRY LONG | 430 BEECH ST | | | | VASSAR | MI | 48768-9672 |
| JERRY LONG | 201 N BROADWAY ST | | | | HOUSTONIA | MO | 65333-1224 |
| JERRY LONG | 24474 COPELAND RD | | | | ATHENS | AL | 35613-5324 |
| JERRY LONG | 6422 MARATHON EDENTON RD | | | | BLANCHESTER | OH | 45107-8841 |
| JERRY LONG | 3114 COUNTY ROAD 512 | | | | LAKE CITY | AR | 72437-9034 |
| JERRY LONG | 10795 SHORT CUT RD | | | | LESTER | AL | 35647-3721 |
| JERRY LONG | 2338 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4416 |
| JERRY LONG | 405 VICTORIAN LN | | | | BELLEVILLE | MI | 48111-4932 |
| JERRY LONGMIRE | 11908 CHAMPAIGN AVE | | | | WARREN | MI | 48089-4605 |
| JERRY LONSWAY | 11181 LADYSLIPPER LN | | | | SAGINAW | MI | 48609-8826 |
| JERRY LOOK | 13120 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-9732 |
| JERRY LOPEZ | 12487 N SAGINAW RD | | | | CLIO | MI | 48420-2200 |
| JERRY LOPOSSA | 50 BAILLIERE DR | | | | MARTINSVILLE | IN | 46151-1303 |
| JERRY LORD | 1630 LITTLEFIELD RD | | | | CAMDEN | NY | 13316-3521 |
| JERRY LOSEE | 7070 DEBORAH DR | | | | SAGINAW | MI | 48609-5228 |
| JERRY LOSEY | 3752 N INDIANA AVE | | | | KANSAS CITY | MO | 64117-2289 |
| JERRY LOTT | 7077 LEELANAU TRL | | | | GAYLORD | MI | 49735-7909 |
| JERRY LOTT | 20 TRAILSIDE DR | | | | LAKE ST LOUIS | MO | 63367-2202 |
| JERRY LOUGHRIDGE | 13300 SW RIVER RD | | | | HILLSBORO | OR | 97123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY LOVE | 97 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1869 |
| JERRY LOVE | 5475 N 600 E | | | | MONTPELIER | IN | 47359-9781 |
| JERRY LOVE AUTO REPAIR | 218 W JACKSON ST | | | | KOKOMO | IN | 46901-4527 |
| JERRY LOVELESS | 7962 MIDDLETOWN GERMANTOWN RD | | | | GERMANTOWN | OH | 45327-9610 |
| JERRY LOVELESS | 1122 N HIGHWAY 113 | | | | TEMPLE | GA | 30179-3340 |
| JERRY LOWE | 442 W CEDAR ST | | | | STANDISH | MI | 48658-9524 |
| JERRY LOWERY | 4123 HAMILTON PLACE CT | | | | ANDERSON | IN | 46013-5608 |
| JERRY LOWERY | 11326 DEAN ST | | | | SPRING HILL | FL | 34608-2235 |
| JERRY LOWMAN | 3010 20TH AVE | | | | HALEYVILLE | AL | 35565-2226 |
| JERRY LUCKADO | PO BOX 4411 | | | | FLINT | MI | 48504-0411 |
| JERRY LUCKIE | 1482 MOLLY CT | | | | MANSFIELD | OH | 44905-1313 |
| JERRY LUCOUS | 3 W CROSS ST | | | | LAURA | OH | 45337-8801 |
| JERRY LUH | PO BOX 882 | | | | ORIENTAL | NC | 28571-0882 |
| JERRY LUKANC | 2635 DELAWARE ST | | | | WICKLIFFE | OH | 44092-1213 |
| JERRY LUMM | 11705 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3002 |
| JERRY LUTZ | 903 N MAIN ST | | | | AMHERST | OH | 44001-1046 |
| JERRY LYNCH | 908 BLAIR ST | | | | FLINT | MI | 48504-4637 |
| JERRY LYNN | 167 MEADOWBROOK DR | | | | DEFIANCE | OH | 43512-1328 |
| JERRY LYNN | 297 W HILLSDALE LN | | | | HOLLAND | OH | 43528-8782 |
| JERRY LYNN FUNDERBURG | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JERRY LYON | 3702 ALDON LN | | | | FLINT | MI | 48506-2634 |
| JERRY LYTLE SR | 417 W COMMERCIAL ST | | | | HARTFORD CITY | IN | 47348-2416 |
| JERRY M AYERS | 7810 ROSE AVE. | | | | MASURY | OH | 44438 |
| JERRY M BAILEY | 2534 HOME AVE | | | | DAYTON | OH | 45417 |
| JERRY M BRIDGES | 504   E WALNUT ST | | | | COVINGTON | OH | 45318-1646 |
| JERRY M BUCKNER | 3749 HIGHLAND AVE | | | | KANSAS CITY | MO | 64109-2753 |
| JERRY M CICALO | 4431 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8961 |
| JERRY M CLAWSON | 4095 NAVAJO AVE | | | | HUBER HEIGHTS | OH | 45424 |
| JERRY M DISMUKE | 98 W CORNELL AVE | | | | PONTIAC | MI | 48340-2718 |
| JERRY M FYFFE | 4421 N STATE ROUTE 72 | | | | SABINA | OH | 45169 |
| JERRY M GENTRY | 281   KENDERTON TRL | | | | BEAVER CREEK | OH | 45430 |
| JERRY M GRADY | 109 LAKE DOCKERY DR | | | | JACKSON | MS | 39272-9419 |
| JERRY M HAYES | 1373  NUTWOOD DR | | | | CENTERVILLE | OH | 45458-5109 |
| JERRY M HEMBREE | 1202 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7325 |
| JERRY M NEW | RR 2 BOX 4 | | | | SOLSBERRY | IN | 47459-9401 |
| JERRY M PERKINS JR | 4213 DELHI DR | | | | RIVERSIDE | OH | 45432 |
| JERRY M TAKACS | 4730  PINECROFT CT | | | | DAYTON | OH | 45424-1919 |
| JERRY M THOMAS | 6059 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9671 |
| JERRY M TYMCZYSZYN | 56   BRANCH ST | | | | ROCHESTER | NY | 14621-5525 |
| JERRY M WOOD | 523 WAYNE ST | | | | SAGINAW | MI | 48602-1454 |
| JERRY MACDONALD | 4600 WESTFIELD CT | | | | BAY CITY | MI | 48706-2726 |
| JERRY MACE | 3214 SPRING BLVD | | | | BELLEVUE | NE | 68123 |
| JERRY MACGEORGE | 14146 104TH AVE | | | | GRAND HAVEN | MI | 49417-9721 |
| JERRY MACK | 1850 BRALY LN | | | | PULASKI | TN | 38478-9285 |
| JERRY MACK | 2819 E DUBLIN GRANVILLE RD  APT 604 | | | | COLUMBUS | OH | 43231-4061 |
| JERRY MACK | PO BOX 1814 | | | | GLENWOOD | AR | 71943-1814 |
| JERRY MACK | 580 BLUE MEADOW DR | | | | GREENWOOD | IN | 46143-7760 |
| JERRY MADDEN | 145 ROBINSON DR | | | | CARROLLTON | GA | 30117-7638 |
| JERRY MADDEN | 2175 LOUDENSLAGER DR | | | | THOMPSONS STATION | TN | 37179-5313 |
| JERRY MAGEE | 504 3RD AVE | | | | PONTIAC | MI | 48340-2003 |
| JERRY MAHONEY | 1716 N CROSSLAKES APT | CIRCLE C | | | ANDERSON | IN | 46012 |
| JERRY MAI | 2381 EDWARDS ST | | | | GRAND BLANC | MI | 48439-5055 |
| JERRY MAISCH | 208 E JEFFERSON ST | | | | TECUMSEH | OK | 74873-4222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY MALCOLM | 207 MAPLE ST | | | | LOWELL | MI | 49331-1626 |
| JERRY MALER | PO BOX 1153 | | | | WHITNEY | TX | 76692-1153 |
| JERRY MALLARD | 7146 HATCHERY RD | | | | WATERFORD | MI | 48327-1015 |
| JERRY MALONE | 1054 W 31ST ST | | | | INDIANAPOLIS | IN | 46208-4830 |
| JERRY MALONE | PO BOX 20 | | | | GRANDVIEW | MO | 64030-0020 |
| JERRY MALONE | RR 1 BOX 4260 | | | | BOSWELL | OK | 74727-9754 |
| JERRY MALONEY | 9359 PARK PLACE | | | | SWARTZ CREEK | MI | 48473-8552 |
| JERRY MANGAS | 28657 STATE ROUTE 281 RR6 | | | | DEFIANCE | OH | 43512 |
| JERRY MANIS | 7215 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9373 |
| JERRY MARCUM | 9662 S COUNTY ROAD 100 E | | | | CLAYTON | IN | 46118-9218 |
| JERRY MARCUM | 9058 N STATE ROAD 39 | | | | MOORESVILLE | IN | 46158-6001 |
| JERRY MARCUM | 873 72ND ST SE | | | | GRAND RAPIDS | MI | 49508-7405 |
| JERRY MARKLE | 309 BRIGHT ANGEL DR | | | | PRUDENVILLE | MI | 48651 |
| JERRY MARKLEY | 30 WINTHROP DR | | | | LEXINGTON | MO | 64067-1558 |
| JERRY MARLOE PIGUE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JERRY MARLOE PIGUE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JERRY MARLOW | 6657 CELESTINE ST | | | | HUBER HEIGHTS | OH | 45424-3505 |
| JERRY MARQUELL | 11 EMS T-48B LANE | | | | SYRACUSE | IN | 46567 |
| JERRY MARSH | 4616 TURTLE RD | | | | TURNER | MI | 48765-9512 |
| JERRY MARSHALL | 14369 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| JERRY MARSHALL | 2304 RAINTREE DR | | | | ANDERSON | IN | 46011-2643 |
| JERRY MARSHALL | 11739 DOROTHY LN | | | | WARREN | MI | 48093-8919 |
| JERRY MARSHALL | 230 SUNSET RIDGE DR | | | | JACKSON | MO | 63755-8371 |
| JERRY MARSICH | 10902 GARRISON RD | | | | DURAND | MI | 48429-1831 |
| JERRY MARTI | 13054 BUCKEYE RD | | | | HIGHLAND | IL | 62249-4400 |
| JERRY MARTIN | 3500 BELL RD | | | | GAINESVILLE | GA | 30507-8625 |
| JERRY MARTIN | 3440 HEMMETER RD | | | | SAGINAW | MI | 48603-2026 |
| JERRY MARTIN | 1120 CAROLYN DR | | | | MIDWEST CITY | OK | 73110-2424 |
| JERRY MARTIN | 4002 LEERDA ST | | | | FLINT | MI | 48504-2139 |
| JERRY MARTIN | | | | | | | |
| JERRY MARTZ | 5371 E 200 S | | | | KOKOMO | IN | 46902-9237 |
| JERRY MASON | PO BOX 297 | | | | BLAND | MO | 65014-0297 |
| JERRY MASSEY | 5466 KK RD | | | | WATERLOO | IL | 62298-3420 |
| JERRY MASSEY | 9302 SORRENTO ST | | | | DETROIT | MI | 48228-2676 |
| JERRY MASSINGILL | PO BOX 26 | | | | SPRINGBORO | OH | 45066-0026 |
| JERRY MASTERS I | 130 GREMILLION LN | C/O TERRY GREMILLION | | | MONROE | LA | 71203-9552 |
| JERRY MATTHEWS | 26394 LONGHORN DR | | | | BLANCHARD | OK | 73010-3716 |
| JERRY MATTHEWS | 5096 EMMONS RD | | | | OREGONIA | OH | 45054-9752 |
| JERRY MAURO | 12083 SCOTT RD | | | | FREELAND | MI | 48623-9509 |
| JERRY MAXWELL | 8505 LINDSEY RD | | | | CASCO | MI | 48064-2512 |
| JERRY MAY | 422 E COUNTY ROAD 800 N | | | | SPRINGPORT | IN | 47386-9711 |
| JERRY MAYHLE | 145 APPLE HILL RD | | | | WAYNESBURG | PA | 15370-9324 |
| JERRY MAYS | 7867 W 1300 N | | | | ELWOOD | IN | 46036-9207 |
| JERRY MAZAT | 2129 RIDGE RD | | | | WHITE LAKE | MI | 48383-1742 |
| JERRY MAZZARINO | 3940 STANSBURY AVE | | | | SHERMAN OAKS | CA | 91423-4618 |
| JERRY MC ANNALLY | 11799 SE 176TH PLACE RD | | | | SUMMERFIELD | FL | 34491-7868 |
| JERRY MC CARTY | 5047 SANDY BROOK CIRCLE | | | | WIMAUMA | FL | 33598-4023 |
| JERRY MC CORMICK | 149 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8900 |
| JERRY MC CUISTION | PO BOX 156 | | | | BARTONSVILLE | PA | 18321-0156 |
| JERRY MC GLAUGHLIN | 1218 NW 450TH RD | | | | HOLDEN | MO | 64040-9383 |
| JERRY MC GRATH | 22160 GUIDOT ST | | | | TAYLOR | MI | 48180-2451 |
| JERRY MC KAY | 2518 OVERBROOK | | | | HIGHLAND | MI | 48357-4234 |
| JERRY MC KELVY | 6808 E 129TH ST | | | | GRANDVIEW | MO | 64030-2614 |
| JERRY MC KIM | 10908 LIMA CENTER RD | | | | MANCHESTER | MI | 48158-9553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY MC KINNEY | 75 ROYAL DR | | | | KANSAS CITY | KS | 66111-2131 |
| JERRY MC MANUS | 7410 GILDART RD | | | | EATON RAPIDS | MI | 48827-9547 |
| JERRY MC MILLAN | 18080 M-33 NORTH | | | | ATLANTA | MI | 49709 |
| JERRY MC MILLIN | 245 WARDWELL DR | | | | LENNON | MI | 48449-9602 |
| JERRY MC NABB | PO BOX 34 | | | | EXETER | MO | 65647-0034 |
| JERRY MC NIEL | 144 ALBATROSS RD | | | | ROTONDA WEST | FL | 33947-2893 |
| JERRY MC VEIGH | 504 ASH ST | | | | HOLLY | MI | 48442-1305 |
| JERRY MCABEE | 6079 E 300 S | | | | FRANKLIN | IN | 46131-8046 |
| JERRY MCBRIDE | PO BOX 1805 | | | | MIDLOTHIAN | TX | 76065-1805 |
| JERRY MCBRIDE | 5057 FINLAY DR | | | | FLINT | MI | 48506-1509 |
| JERRY MCCANN | 5530 GREENWOOD CIR | | | | NAPLES | FL | 34112-7112 |
| JERRY MCCANTS | 504 EAST KIRVY APT 3 | | | | DETROIT | MI | 48202 |
| JERRY MCCARTHY JR | 330 LAKE COLLINS RD | | | | TWIN CITY | GA | 30471-5052 |
| JERRY MCCARTY | 826 CLOVER HILL LN | | | | CEDAR HILL | TX | 75104-7923 |
| JERRY MCCLARY | 1497 WALSH AVE | | | | COLUMBUS | OH | 43223-1937 |
| JERRY MCCLINTOCK | 14007 MEADOW GRASS WAY | | | | FISHERS | IN | 46038-8223 |
| JERRY MCCLURE | 40 FAWN VALLEY CIR | | | | SAINT PETERS | MO | 63376-7920 |
| JERRY MCCONNELL | 865 N MAIN ST | | | | ALBANY | IN | 47320-1120 |
| JERRY MCCORD | 11751 MONAGAN HWY | | | | TIPTON | MI | 49287-9758 |
| JERRY MCCORD | 3093 N 200 W | | | | ANDERSON | IN | 46011-9205 |
| JERRY MCCOURY | 693 S GREY RD | | | | AUBURN HILLS | MI | 48326-3815 |
| JERRY MCCOY | 712 GREENLEAF DR | | | | ARLINGTON | TX | 76017-6407 |
| JERRY MCCOY | 2810 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4112 |
| JERRY MCCRAY | 2530 SARA JANE PKWY APT 412 | | | | GRAND PRAIRIE | TX | 75052-8617 |
| JERRY MCDANIEL | 307 N MAPLE ST | | | | WALTON | IN | 46994-4161 |
| JERRY MCDONOUGH | 975 MCMANUS RD | | | | LEAVITTSBURG | OH | 44430-9632 |
| JERRY MCDOWELL | 1624 TELEGRAPH DR | | | | PONTIAC | MI | 48340-1037 |
| JERRY MCDURMON | 131 SAMANDA CIR | | | | ROCKMART | GA | 30153 |
| JERRY MCELFRESH | 1537 HORLACHER AVE | | | | KETTERING | OH | 45420-3232 |
| JERRY MCELWAIN | RR 2 BOX 261 | | | | BUTLER | MO | 64730-9543 |
| JERRY MCENDREE | 2205 MOUNTAINVIEW DR | | | | HURST | TX | 76054-2923 |
| JERRY MCFALL | 7105 N COUNTY ROAD 1125 W | | | | WEST BADEN SPRINGS | IN | 47469-9704 |
| JERRY MCFARREN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JERRY MCGAHA | 1112 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1346 |
| JERRY MCGILL | 4304 SE BRIDLE CT | | | | LEES SUMMIT | MO | 64082-4920 |
| JERRY MCGLOTHLEN | 7654 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9503 |
| JERRY MCGOLDRICK | 9700 BLOOMHILL DR | | | | HOLLY | MI | 48442-8525 |
| JERRY MCINTOSH | 3004 APPALOOSA WAY | | | | LANSING | MI | 48906-9069 |
| JERRY MCKAIN | 4112 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2569 |
| JERRY MCKINNEY | 19790 FAUST AVE | | | | DETROIT | MI | 48219-2173 |
| JERRY MCKINNIE | 307 CHERRY VALLEY DR # 2 | | | | INKSTER | MI | 48141-1492 |
| JERRY MCLAIN | 516 N 3RD ST | | | | GAS CITY | IN | 46933-1109 |
| JERRY MCLIMANS | 8725 GLENROCK DR | | | | NEW HAVEN | IN | 46774-1820 |
| JERRY MCMAHAN | 26714 DELTON ST | | | | MADISON HTS | MI | 48071-3642 |
| JERRY MCMULLEN | 1639 E 17TH ST | | | | ANDERSON | IN | 46016-2108 |
| JERRY MCMURRAY | 613 RIHERD ESTATES RD | | | | PARK CITY | KY | 42160-9326 |
| JERRY MCNALL | 2302 FORREST FIELDS DR | | | | CHAPEL HILL | TN | 37034-3053 |
| JERRY MCNULTY | 5217 ENGEL BLVD | | | | TOLEDO | OH | 43611-1664 |
| JERRY MCNUTT | 10762 SOUTHERN RIDGE DR | | | | KEITHVILLE | LA | 71047-7984 |
| JERRY MCPIKE | 2499 PEERLESS RD | | | | BEDFORD | IN | 47421-8103 |
| JERRY MCVICKER | 862 COTTAGE AVE | | | | WABASH | IN | 46992-1909 |
| JERRY MCWILLIAMS | 1420 WALNUT GROVE RD | | | | BOERNE | TX | 78006-6232 |
| JERRY MEAD | 1400 OLD COACH RD | | | | NEWARK | DE | 19711-7611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY MEADE | PO BOX 681 | | | | CHAPMANVILLE | WV | 25508-0681 |
| JERRY MEADOR | PO BOX 305 | | | | FLATWOODS | WV | 26621-0305 |
| JERRY MEADOWS | 129 ANDERSON LN | | | | BEDFORD | IN | 47421-7944 |
| JERRY MEARS | 259 ALFRED ST | | | | MONTROSE | MI | 48457-9154 |
| JERRY MEIER | 216 N FORCE RD | | | | ATTICA | MI | 48412-9741 |
| JERRY MEISSINGER | 1517 SHEARER CIR | | | | MOORE | OK | 73160-6137 |
| JERRY MELINN | 4409 SW 2ND AVE | | | | CAPE CORAL | FL | 33914-5919 |
| JERRY MELLON | PO BOX 31 | | | | OTISVILLE | MI | 48463-0031 |
| JERRY MELTON | 2008 I ST | | | | BEDFORD | IN | 47421-4654 |
| JERRY MEMMER | 5502 E 300 N | | | | FRANKLIN | IN | 46131-8796 |
| JERRY MERRELL | 5437 SQUIRE LN | | | | FLINT | MI | 48506-2275 |
| JERRY MERRING | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JERRY MERTEN | 251 GOMPERS CIR | | | | MORRISTOWN | AZ | 85342-9810 |
| JERRY METCALF | 833 W ATHERTON RD | | | | FLINT | MI | 48507-2410 |
| JERRY MEYER | 2530 DEEP RIVER RD | | | | STANDISH | MI | 48658-9117 |
| JERRY MEYER | 14315 S CAMINO VALLADO | | | | SAHUARITA | AZ | 85629-8437 |
| JERRY MEYERS | 5686 MARINE PKWY | | | | MENTOR ON THE LAKE | OH | 44060-2554 |
| JERRY MEYERS | 112 MORGAN CT | | | | FRANKLIN | OH | 45005-1540 |
| JERRY MEZ | JOYCE MEZ | 1523 N WILLOW ST | | | AVOCA | IA | 51521 |
| JERRY MICHNER | 3109 FIELD DR | | | | KOKOMO | IN | 46902-3917 |
| JERRY MIDKIFF | RR 1 BOX 158 | | | | SALT ROCK | WV | 25559-9710 |
| JERRY MILES | 2299 OAKLAND BOULEVARD | | | | DETROIT | MI | 48238 |
| JERRY MILFORD | 1722 DULONG AVE | | | | MADISON HTS | MI | 48071-2668 |
| JERRY MILLER | 5200 W COUNTY ROAD 200 S | | | | YORKTOWN | IN | 47396-9811 |
| JERRY MILLER | 137 E LAKEVIEW AVE | | | | FLINT | MI | 48503-4152 |
| JERRY MILLER | 7841 HATTERAS RD | | | | ORLANDO | FL | 32822-7113 |
| JERRY MILLER | 117 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7096 |
| JERRY MILLER | 39969 MYERS ST | | | | MALDEN | MO | 63863-9004 |
| JERRY MILLER | 992 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4907 |
| JERRY MILLER | 425 N CAMP MEADE RD | | | | LINTHICUM | MD | 21090-1809 |
| JERRY MILLER | 1709 ARBOR CT | | | | MOUNTAIN HOME | AR | 72653-5253 |
| JERRY MILLER SR. | 3401 WINONA ST | | | | FLINT | MI | 48504-2156 |
| JERRY MILLIAN | N7683 PINE KNOLLS DR | | | | WHITEWATER | WI | 53190-4228 |
| JERRY MILLICAN | 336 COUNTY ROAD 540 | | | | HEFLIN | AL | 36264-8853 |
| JERRY MILLIGAN | 18234 LEXINGTON | | | | REDFORD | MI | 48240-1937 |
| JERRY MILLS | 3013 W FEDERAL HWY | | | | ROSCOMMON | MI | 48653-9611 |
| JERRY MILLS JR | 9770 WILLOW LOT 3 | | | | OVID | MI | 48866 |
| JERRY MILNER | PO BOX 96 | | | | FOREST | IN | 46039-0096 |
| JERRY MILTON | 17701 CRYSTAL COVE PL | | | | LUTZ | FL | 33548 |
| JERRY MINOR | 312 3RD AVE | | | | COLUMBIA | TN | 38401-2918 |
| JERRY MINOR | 1312 CLARITA ST | | | | YPSILANTI | MI | 48198-8204 |
| JERRY MIRACLE | 57 DESERT CASTLE CT | | | | HENDERSON | NV | 89012-4428 |
| JERRY MIRACLE | 105 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5257 |
| JERRY MIRACLE | 2236 MARDELL DR | | | | DAYTON | OH | 45459-3634 |
| JERRY MITCHELL | 889 ASTOR WAY | | | | THE VILLAGES | FL | 32162-4002 |
| JERRY MITCHELL | 2125 JUSTICE LN | | | | KOKOMO | IN | 46902-3846 |
| JERRY MITCHELL | 6815 WINNEBAGO DR | | | | FORT WAYNE | IN | 46815-6373 |
| JERRY MITCHELL | 5829 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7302 |
| JERRY MITCHELL | 13071 N ALLMAN EAST ST | | | | MOORESVILLE | IN | 46158-6904 |
| JERRY MITCHELL | 636 N TERRACE AVE APT 3G | | | | MOUNT VERNON | NY | 10552-2714 |
| JERRY MITCHELL | 126 ANTARES ROAD | | | | WILMINGTON | NC | 28405-8400 |
| JERRY MIXON | 15711 TRACEY ST | | | | DETROIT | MI | 48227-3345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY MOGAN | 4215 RISHEL ST | | | | GROVE CITY | OH | 43123-8734 |
| JERRY MOHLER | 102 E 4TH ST | | | | MOSCOW MILLS | MO | 63362 |
| JERRY MOISE | 2605 HAGEMANN ST | | | | KANSAS CITY | KS | 66106-4229 |
| JERRY MOLINA | 3670 WHITFIELD DR | | | | WATERFORD | MI | 48329-1163 |
| JERRY MONHOLLEN | 560 BASIL ST | | | | SPRINGBORO | OH | 45066-1004 |
| JERRY MONROE | 10067 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| JERRY MONTGOMERY | 230 BRUNSWICK DR APT D | | | | ELYRIA | OH | 44035-4634 |
| JERRY MONTGOMERY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JERRY MONTICUE | 960 S CO RD - 520 W | | | | RUSSIAVILLE | IN | 46979 |
| JERRY MOODY | 13376 HIGHLAND CIR | | | | STERLING HEIGHTS | MI | 48312-5341 |
| JERRY MOODY | 9351 SANDUSKY AVE | | | | ARLETA | CA | 91331-5531 |
| JERRY MOODY | PO BOX 172 | | | | HOLCOMB | MO | 63852-0172 |
| JERRY MOOMEY | 1520 KANE RD | | | | STOCKBRIDGE | MI | 49285-9758 |
| JERRY MOON | 139 HAMMOND ST | | | | MARTINSVILLE | IN | 46151 |
| JERRY MOON | 4320 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-4716 |
| JERRY MOORE | 215 VALENTINE DR | | | | DAYTON | OH | 45431-1925 |
| JERRY MOORE | 14850 VAN PELT DR | | | | GOSHEN | IN | 46526-9315 |
| JERRY MOORE | 2363 S DYE RD | | | | FLINT | MI | 48532-4129 |
| JERRY MOORE | 1144 NOVAK RD | | | | GRAFTON | OH | 44044-1252 |
| JERRY MOORE | 4454 WECKERLY RD | | | | MONCLOVA | OH | 43542-9484 |
| JERRY MOORE | 11418 WESTHILL DR | | | | FESTUS | MO | 63028-3347 |
| JERRY MOORE | 164 DEWBERRY RD | | | | KEAVY | KY | 40737-2838 |
| JERRY MOORE | 23355 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-9659 |
| JERRY MOORE | 5056 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9104 |
| JERRY MORAN | 8143 SYLMAR AVE | | | | PANORAMA CITY | CA | 91402-5238 |
| JERRY MORGAN | RR 4 BOX 615 | | | | FAIRMONT | WV | 26554-9353 |
| JERRY MORGAN | 7923 ANDERSON AVE NE | | | | WARREN | OH | 44484-1530 |
| JERRY MORGAN | 4098 CORAL ST | | | | BURTON | MI | 48509-1013 |
| JERRY MORGAN JR | 2113 S MADISON AVE | | | | ANDERSON | IN | 46016-4050 |
| JERRY MORRIS | 704 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1733 |
| JERRY MORRIS | 1767 BRIARCLIFF CT | | | | FAIRFIELD | OH | 45014-3613 |
| JERRY MORRIS | 1501 E STRATFORD DR | | | | BELOIT | WI | 53511-1403 |
| JERRY MORRIS JR | 2147 S ETHEL ST | | | | DETROIT | MI | 48217-1654 |
| JERRY MORRISON | 11133 TREMONT LN | | | | PLYMOUTH | MI | 48170-6149 |
| JERRY MORSE | 12050 EMELIA ST | | | | BIRCH RUN | MI | 48415-9718 |
| JERRY MOSE | 12245 GASPER RD | | | | SAINT CHARLES | MI | 48655-9634 |
| JERRY MOSS | 1515 KNAPP AVE | | | | FLINT | MI | 48503-3239 |
| JERRY MOTTER | 41121 REDWOOD CT | | | | CLINTON TWP | MI | 48038-4620 |
| JERRY MOWERY | 4701 RIOVIEW DR | | | | CLARKSTON | MI | 48346-3667 |
| JERRY MOYER | 53415 FULTON RD | PO BOX 93 | | | LEONIDAS | MI | 49066-9400 |
| JERRY MULHOLLAND | 3225 E LANSING RD | | | | BANCROFT | MI | 48414-9793 |
| JERRY MULLIGER | 1779 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1517 |
| JERRY MULLINS | 896 W STATE ROUTE 350 | | | | WILMINGTON | OH | 45177-8673 |
| JERRY MULLINS | 48527 HUNTER DR | | | | MACOMB | MI | 48044-5568 |
| JERRY MULLINS | 14021 UNADILLA RD | | | | GREGORY | MI | 48137-9715 |
| JERRY MULLINS | 5526 HARBOURSIDE DR | | | | MASON | OH | 45040-8360 |
| JERRY MULLINS | 7875 NEW HARRISON BRADFORD RD | | | | BRADFORD | OH | 45308-9579 |
| JERRY MULVAINE | 7285 AUGUSTA DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1482 |
| JERRY MURPHY | 723 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| JERRY MURPHY | 5645 S COUNTY ROAD 1110 W | | | | MEDORA | IN | 47260-9715 |
| JERRY MUSIC | 1010 TOMPKINS DR | | | | CEMENT CITY | MI | 49233-9706 |
| JERRY MYERS | 47136 ROBINS NEST DR | | | | SHELBY TWP | MI | 48315-5015 |
| JERRY MYERS | PO BOX 379 | | | | INGLIS | FL | 34449-0379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY MYREE | 3 GERHARDT ST | | | | BUFFALO | NY | 14208-2418 |
| JERRY N KILBOURNE | 2105 S HARVEY ST | | | | WESTLAND | MI | 48186-4256 |
| JERRY NAMIE | 2220 ANDERSON DR SW | | | | DECATUR | AL | 35603-1002 |
| JERRY NANCE | 9375 GREEN RD | | | | GOODRICH | MI | 48438-9437 |
| JERRY NANCE | 304 SITTON DR | | | | WASKOM | TX | 75692-5632 |
| JERRY NANCE | 1284 SUN CT APT L | | | | BOWLING GREEN | KY | 42104-5431 |
| JERRY NANNEY | 5093 MELLWOOD DR | | | | FLINT | MI | 48507-4549 |
| JERRY NAPIER | 33 BEACON HILL DR | | | | DAYTON | OH | 45440-3533 |
| JERRY NAPIER | 1915 KING ST | | | | OWOSSO | MI | 48867-9518 |
| JERRY NAPIER | 2381 E LASS AVE | | | | KINGMAN | AZ | 86409-1352 |
| JERRY NEAL | 9747 KENDRICK RD | | | | VIVIAN | LA | 71082-8509 |
| JERRY NEAL | 131 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7670 |
| JERRY NEDDO | 1284 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1523 |
| JERRY NEDLAND | 4715 BUTLER DR | | | | MILTON | WI | 53563-8413 |
| JERRY NEEDHAM | 745 YOUTH JERSEY RD | | | | MONROE | GA | 30655-8309 |
| JERRY NEIGHBOURS | 24465 FILMORE STREET | APT. 203 | | | TAYLOR | MI | 48180 |
| JERRY NEITZEL JR | 415 N NORMAN ST | | | | BARRYTON | MI | 49305-9494 |
| JERRY NELSON | 4400 PARKRIDGE DR | | | | BENTON | LA | 71006-9707 |
| JERRY NELSON | 5334 W FRANCES RD | | | | CLIO | MI | 48420-8570 |
| JERRY NELSON | 612 S MCCANN ST | | | | KOKOMO | IN | 46901-6322 |
| JERRY NELSON | 57 W MURPHY LAKE RD | | | | MAYVILLE | MI | 48744-9537 |
| JERRY NELSON | 351 CRATTIE DR | | | | SPRINGVILLE | TN | 38256-4823 |
| JERRY NELSON | 5318 S DICKEY RD | | | | BRODHEAD | WI | 53520-9209 |
| JERRY NELSON | 156 HC 4411 | | | | GRANDVIEW | TX | 76050 |
| JERRY NEU | PO BOX 263 | | | | LESLIE | MI | 49251-0263 |
| JERRY NEW | RR 2 BOX 4 | | | | SOLSBERRY | IN | 47459-9401 |
| JERRY NEWCOM | 1600 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2056 |
| JERRY NEWMAN | 12505 LUTTENTON RD | | | | HANOVER | MI | 49241-9796 |
| JERRY NEWSOME | LEON R RUSSELL | 3102 OAK LAWN AVE SUITE 600 | | | DALLAS | TX | 75219 |
| JERRY NEWSON | 7633 S KINGSTON AVE | | | | CHICAGO | IL | 60649-4207 |
| JERRY NICCUM | 2610 S H ST | | | | ELWOOD | IN | 46036-2671 |
| JERRY NICELY SR | 10320 N U S 24 E | | | | ROANOKE | IN | 46783 |
| JERRY NICHOLAS | 40 KINGS DR SW | | | | WARREN | OH | 44481-9223 |
| JERRY NICHOLS | 7743 BANCASTER DR | | | | INDIANAPOLIS | IN | 46268-5711 |
| JERRY NICHOLS | PO BOX 802 | | | | SAGINAW | MI | 48606-0802 |
| JERRY NICHOLS | 1135 TEE CEE DR | | | | WATERFORD | MI | 48328-2048 |
| JERRY NICHOLS | 813 LEOTA LN | | | | WOODBURY | TN | 37190-5281 |
| JERRY NICHOLS | | | | | | | |
| JERRY NICHOLSON | PO BOX 291 | | | | LAKEVIEW | MI | 48850-0291 |
| JERRY NIEDZIALEK | 149 BALTUSROL DR | | | | CHARLES TOWN | WV | 25414-4085 |
| JERRY NITZ SR | 77 MILLSHED RD | | | | MORGANTOWN | KY | 42261-9023 |
| JERRY NIX | PO BOX 2452 | | | | LAGRANGE | GA | 30241-0051 |
| JERRY NIX | 9467 REED RD | | | | NORTH RIDGEVILLE | OH | 44039-4343 |
| JERRY NIXON | 6121 WESTACRE LN | | | | TOLEDO | OH | 43615-1024 |
| JERRY NOLAND | 278 W 375 N TRLR 47 | | | | ANDERSON | IN | 46012-1170 |
| JERRY NOLEN | 106 PENINSULA DR | | | | PRUDENVILLE | MI | 48651-9461 |
| JERRY NOLES | 1051 PARSON'S GREENE DR. | | | | POWDER SPGS | GA | 30127 |
| JERRY NORMANDIN | | | | | | | |
| JERRY NORRIS | 506 WEDGEWOOD DR | | | | ANDERSON | IN | 46013-4858 |
| JERRY NORRIS | 5225 ARIANA CT | | | | INDIANAPOLIS | IN | 46227-8267 |
| JERRY NORTHCUTT | 7704 S US 35 | | | | MUNCIE | IN | 47302 |
| JERRY NORTHCUTT | | | | | | | |
| JERRY NORTHCUTT JR | 908 E FUSON RD | | | | MUNCIE | IN | 47302-8629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY NORWOOD | 646 ETHRIDGE RED HILL RD | | | | ETHRIDGE | TN | 38456-5521 |
| JERRY NOTTINGHAM | 2485 W 28 | | | | ALEXANDRIA | IN | 46001 |
| JERRY NUNNALLY | 327 POPLAR ST | | | | KOKOMO | IN | 46902-2261 |
| JERRY NUTTEN | 6255 TELEGRAPH RD LOT 258 | | | | ERIE | MI | 48133-9443 |
| JERRY NYCUM | 2613 HENN HYDE RD NE | | | | WARREN | OH | 44484-1250 |
| JERRY O COPELAND | PO BOX 431 | | | | BISMARCK | AR | 71929 |
| JERRY O DAVIS | 6047 WESTKNOLL DR APT 469 | | | | GRAND BLANC | MI | 48439-4928 |
| JERRY O KIRBY | 809 FORRESTAL DR | | | | ARLINGTON | TX | 76010-4405 |
| JERRY O LANE | 11199 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| JERRY O SHEA | 980 WILMINGTON AVE APT 823 | | | | DAYTON | OH | 45420-1623 |
| JERRY O'BRYANT | 6867 W SAGINAW HWY | | | | SUNFIELD | MI | 48890-9735 |
| JERRY O'DELL JR | 409 HOLLAND RD | | | | FLUSHING | MI | 48433-2115 |
| JERRY O'ROURKE | 755 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2138 |
| JERRY OGDEN | 100 ROSEWOOD DR | | | | TIPTON | IN | 46072-9291 |
| JERRY OGG | 311 E BARNES RD | | | | FOSTORIA | MI | 48435-9654 |
| JERRY OHLINGER | 22880 BURLINGTON GARDENS ST | | | | ARCHBOLD | OH | 43502-9114 |
| JERRY OLDFIELD | 4503 E 500 S | | | | CUTLER | IN | 46920-9376 |
| JERRY OLESTON | 1000 GENERAL MOTORS DR | MAIL CODE 8022 | | | JANESVILLE | WI | 53546-2531 |
| JERRY OLESTON | MFG ENGINEERING DIRECTOR | 1000 GENERAL MOTORS DR | MAIL CODE 8022 | | JANESVILLE | WI | 53546-2531 |
| JERRY OLESTON | 4128 EASTRIDGE DRIVE | | | | JANESVILLE | WI | 53546 |
| JERRY OLGER | PO BOX 1294 | | | | BRIGHTON | MI | 48116-2894 |
| JERRY OLINGER | 2396 CARAWAY DR | | | | VENICE | FL | 34292-4175 |
| JERRY OLIVO | 40 FOREST AVE | | | | ROSELLE | IL | 60172-2914 |
| JERRY OLMSTEAD | 108 E SUE LN | | | | INDEPENDENCE | MO | 64050-1649 |
| JERRY ORDWAY | PO BOX 53 | | | | ALBA | MI | 49611-0053 |
| JERRY ORR | 2405 LITTLE JOHN LN | | | | CUMMING | GA | 30040-2830 |
| JERRY ORTEN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| JERRY ORTWEIN | 10934 MUGAN DR | | | | AFFTON | MO | 63123-5915 |
| JERRY OSANTOWSKI | 7689 DECKERVILLE RD | | | | FAIRGROVE | MI | 48733-9714 |
| JERRY OSBORNE | 23527 RED ARROW HWY | | | | MATTAWAN | MI | 49071-9701 |
| JERRY OSBURN | 2218 INDIAN AVE S | | | | BELLEAIR BLUFFS | FL | 33770-2076 |
| JERRY OTTE | 30565 COUNTY ROAD 424 | | | | DEFIANCE | OH | 43512-9017 |
| JERRY OVERHOLSER | 832 CAMP ST | | | | PIQUA | OH | 45356 |
| JERRY OWEN | 9010 CIRCLE LAKE DR | | | | GRAND BLANC | MI | 48439-9310 |
| JERRY OWENS | 8059 TUBSPRING RD | | | | ALMONT | MI | 48003-8220 |
| JERRY OWENS | 2248 CECIL AVE | | | | BALTIMORE | MD | 21218-6304 |
| JERRY OWENS | 1206 PENDLE HILL AVE | | | | PENDLETON | IN | 46064-9124 |
| JERRY OWENS | 6204 BELFRY WAY | | | | INDIANAPOLIS | IN | 46237-3564 |
| JERRY P BRYANT | 3871  ARK AVE | | | | DAYTON | OH | 45416-2005 |
| JERRY P FRAZIER | 6521 SEMLEY CT | | | | CLAYTON | OH | 45415 |
| JERRY PACE | 17160 WIGWAM PL | | | | THREE RIVERS | MI | 49093-9014 |
| JERRY PACKMAN | 30 PLUMMER AVE | P.O. BOX 381 | | | BARGERSVILLE | IN | 46106-8902 |
| JERRY PACKMAN | 4054 JEANETTE DR SE | | | | WARREN | OH | 44484-2767 |
| JERRY PAGEL | 300 S MILL ST | | | | ALBANY | WI | 53502-9560 |
| JERRY PALADINO | 25 ALTO AVE | | | | PORT CHESTER | NY | 10573-5301 |
| JERRY PALEK | 5401 E RANGER RD | | | | ASHLEY | MI | 48806-9708 |
| JERRY PALMER | 1385 BERINGER DR | | | | HOSCHTON | GA | 30548-3449 |
| JERRY PALMER | 1705 BITTERSWEET DR | | | | ANDERSON | IN | 46011-9202 |
| JERRY PANCZYSZYN | 9631 WAGNER RD | | | | HOLLAND | NY | 14080-9767 |
| JERRY PAQUETTE | 4215 ROSEBERRY CT | | | | WATERFORD | MI | 48329-4140 |
| JERRY PARADISE | 436 SHADOW LN | | | | MASON | MI | 48854-1157 |
| JERRY PARDUE | 9780 MAD RIVER RD | | | | NEW VIENNA | OH | 45159-9211 |
| JERRY PARKER | 1570 EDENDALE RD | | | | DAYTON | OH | 45432-3644 |
| JERRY PARKER | 9131 HAZELTON | | | | REDFORD | MI | 48239-1181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY PARKS | 978 RT503 NORTH | | | | WEST ALEXANDRIA | OH | 45381 |
| JERRY PARKS | 2976 N BOGAN RD | | | | BUFORD | GA | 30519-3758 |
| JERRY PARODO | | | | | | | |
| JERRY PARRISH | 807 W 54TH ST | | | | MARION | IN | 46953-5727 |
| JERRY PARSONS | 34 MURRAY DR | | | | CHOCTAW | OK | 73020-2453 |
| JERRY PASCOE | 2250 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| JERRY PATAKI | 319 S WALNUT | | | | WESTVILLE | IL | 61883-1665 |
| JERRY PATE | 2603 CANNON ST | | | | DANVILLE | IL | 61832-4213 |
| JERRY PATLOW INC | 29276 GERALDINE CT | | | | FARMINGTON HILLS | MI | 48336-2101 |
| JERRY PATRICK | 1016  CUMBERLAND | | | | DAYTON | OH | 45406-4932 |
| JERRY PATRICK | 12075 9 MILE RD | | | | PLAINWELL | MI | 49080-8831 |
| JERRY PATRICK | 16590 WINTHROP ST | | | | DETROIT | MI | 48235-3620 |
| JERRY PATSEY | 3250 E LANSING RD | | | | BANCROFT | MI | 48414-9793 |
| JERRY PATTERSON | 2009 SUNSET DR | | | | OKLAHOMA CITY | OK | 73160-3415 |
| JERRY PATTERSON | 3177 PRESCOTT DR | | | | HOWELL | MI | 48843-6975 |
| JERRY PATTERSON | 22 TROTTERS RUN | | | | BROWNSBURG | IN | 46112-8485 |
| JERRY PATTERSON | 13912 DEANNA DR | | | | BELLEVILLE | MI | 48111-1077 |
| JERRY PATTON | 5508 BARTON LN | | | | SHAWNEE | KS | 66203-2246 |
| JERRY PAUL LANEY | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| JERRY PAULINE | 59 REDHILL RD LEISURE KNOLL | | | | LAKEHURST | NJ | 08759 |
| JERRY PAYNE | 252 RAINBOW DR # 15207 | | | | LIVINGSTON | TX | 77399-2052 |
| JERRY PEARCE | 144 ELLER DR | | | | BELLVILLE | OH | 44813-9012 |
| JERRY PEARSON JR | 61 N EDITH ST | | | | PONTIAC | MI | 48342-2936 |
| JERRY PECK | 8712 BREEZE HILL DR | | | | LAKE WALES | FL | 33898-7242 |
| JERRY PENCE | 1100 E - 791 S CO RD | | | | GREENTOWN | IN | 46936 |
| JERRY PENN | 127 PALISADE LN | | | | SHREVEPORT | LA | 71115-3248 |
| JERRY PENNINGTON | 5203 SCHAEFFER RD | | | | IONIA | MI | 48846-8715 |
| JERRY PENNYBAKER | 42580 BUCKEYE RD | | | | LISBON | OH | 44432-9666 |
| JERRY PENROD | PO BOX 163 | | | | MINEOLA | TX | 75773-0163 |
| JERRY PERDUE | 454 E PARK AVE | | | | KANSAS CITY | MO | 64119-3363 |
| JERRY PERKINS | 7475 W BEARD RD | | | | PERRY | MI | 48872-8145 |
| JERRY PERKINS | 4147 N HAVEN AVE | | | | TOLEDO | OH | 43612-1736 |
| JERRY PERKINS | 4200 SHOREWOOD DRIVE | | | | ARLINGTON | TX | 76016-5039 |
| JERRY PERO | 1913 CENTRAL VILLA CT | | | | ESSEXVILLE | MI | 48732-1829 |
| JERRY PERRY | 188 HOT MIX RD | | | | WEST LIBERTY | KY | 41472-8789 |
| JERRY PETERS | 3681 KINSINGER RD | | | | HAMILTON | OH | 45013-9711 |
| JERRY PETERS | 317 COLUMBIA AVE | | | | PERU | IN | 46970-1430 |
| JERRY PETERS JR | 23 TRAPPER WAY | | | | BOWLING GREEN | KY | 42103-7035 |
| JERRY PETERSEN | 6230 COUNTRY PLACE DR SE | | | | ALTO | MI | 49302-9557 |
| JERRY PETERSON | 3748 E GRATIOT RD | | | | ELSIE | MI | 48831-9629 |
| JERRY PETERSON | 163 LESA LN | | | | STONEWALL | LA | 71078-4401 |
| JERRY PETERSON | 40 OVERLOOK DR | | | | COVINGTON | GA | 30016-8809 |
| JERRY PETRI | 1028 ELMSHADE LN | | | | NASHVILLE | TN | 37211-7420 |
| JERRY PETRIE | 26711 DOVER | | | | REDFORD | MI | 48239-1917 |
| JERRY PETTREY | 2017 WALMSLEY DR | EAST BURN ACRES | | | WILMINGTON | DE | 19808-4844 |
| JERRY PFEIFER | 3220 N STATE ROAD 267 | | | | BROWNSBURG | IN | 46112-8894 |
| JERRY PHARES | 5346 COPELAND AVE NW | | | | WARREN | OH | 44483-1232 |
| JERRY PHILLIPS | 2428 SCENIC HWY S | | | | SNELLVILLE | GA | 30078-3117 |
| JERRY PHILLIPS | 2773 RIVER BLUFF DR | | | | SPRING VALLEY | OH | 45370-9703 |
| JERRY PHILLIPS | 866 HILLTOP DR | | | | JACKSBORO | TN | 37757-2037 |
| JERRY PHILLIPS | 4089 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1542 |
| JERRY PHILLIPS | 3019 COUNTRY MEADOWS LN | | | | MARYVILLE | TN | 37803-3061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY PHILLIPS | 1909 CRAFT RD | | | | GRASS LAKE | MI | 49240-9132 |
| JERRY PIAZZA | 6752 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2334 |
| JERRY PIERCE | 54 MARCUS ST SW | | | | GRAND RAPIDS | MI | 49548-7811 |
| JERRY PIERCE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JERRY PIERSON | 4784 KEMPF ST | | | | WATERFORD | MI | 48329-1808 |
| JERRY PIETRZYK | 3317 SPRING CT | | | | N TONAWANDA | NY | 14120-1256 |
| JERRY PINKARD | 5577 ATKINSONVILLE RD | | | | POLAND | IN | 47868-7078 |
| JERRY PITCHFORD | 5382 GRAND RIVER AVE | | | | SARANAC | MI | 48881-9693 |
| JERRY PITTMAN | 5030 STONEHENGE DR | | | | OAKLAND TOWNSHIP | MI | 48306-2652 |
| JERRY PLUMLEE | | | | | | | |
| JERRY PLUMMER | 1307 BELCHER DR | | | | TARPON SPRINGS | FL | 34689-2029 |
| JERRY PLUMMER | 9246 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9013 |
| JERRY PLUNKETT | 416 COUNTRY CLUB DR | | | | GADSDEN | AL | 35901-5861 |
| JERRY PODGORNIAK | 11742 LUTZ AVE | | | | WARREN | MI | 48093-1803 |
| JERRY PODLESKI | 1857 W TUPPER HEIGHTS DR | | | | LAKE ODESSA | MI | 48849-9460 |
| JERRY POELMAN | 5451 COTTONDALE ST SW | | | | WYOMING | MI | 49519-9634 |
| JERRY POLING | 2071 MARBLE CT | | | | COMMERCE TOWNSHIP | MI | 48390-1522 |
| JERRY POLSGROVE | 169 WALLS RD | | | | SCOTTSBORO | AL | 35769-8859 |
| JERRY POMEROY | 445 QUAIL TRL | | | | INDIAN RIVER | MI | 49749-9566 |
| JERRY POOLE | 707 FALLS CREEK DR | | | | W MELBOURNE | FL | 32904-1814 |
| JERRY POPER | 8415 CICERO RD | | | | HICKSVILLE | OH | 43526-9784 |
| JERRY PORTER | 4424 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| JERRY POST | 2375 W CLARK R4 | | | | LANSING | MI | 48906 |
| JERRY POTTS | 7190 N COUNTY ROAD 650 E | | | | BROWNSBURG | IN | 46112-8803 |
| JERRY POTTS | 3001 ROCK CREEK CT | | | | CROWLEY | TX | 76036-5306 |
| JERRY POTTS CAR CARE CENTER | 2420 SOUTHGATE BLVD | | | | MURFREESBORO | TN | 37128-5551 |
| JERRY POWELL | 246 BIRDS LN | | | | COLLINS | GA | 30421-9308 |
| JERRY POWERS | 4507 RAVENWOOD DR | | | | GRAND BLANC | MI | 48439-2419 |
| JERRY PRATER | 1754 NINE MILE RIDGE RD | | | | DUCK RIVER | TN | 38454-3400 |
| JERRY PRATER | 3629 WINDY HILL DR | | | | GAINESVILLE | GA | 30504-5796 |
| JERRY PRATT | 5427 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8910 |
| JERRY PRATT | 1814 ALCOVY RD | | | | LAWRENCEVILLE | GA | 30045-5118 |
| JERRY PRESTON | 5718 COUNTRY LN | | | | YPSILANTI | MI | 48197-9387 |
| JERRY PRESTON | 5372 MANDARIN CIR | | | | HIXSON | TN | 37343-6800 |
| JERRY PRESTON | 330 AVON PKWY | | | | AVON | IN | 46123-9672 |
| JERRY PRICE | 6429 IDA ST | | | | INDIANAPOLIS | IN | 46241-1020 |
| JERRY PRICE | 5023 HUSSEY RD | | | | JAMESTOWN | OH | 45335-9510 |
| JERRY PRICE | 2903 W 412 S | | | | MARION | IN | 46953-9740 |
| JERRY PRICE | 4194 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |
| JERRY PRIDEMORE | 517 N KINGSHIGHWAY ST | | | | PERRYVILLE | MO | 63775-1253 |
| JERRY PRIEHS | 906 ROBINS RD | | | | LANSING | MI | 48917-2090 |
| JERRY PRINCE | 5345 CLARE RD | | | | SHAWNEE | KS | 66226-2810 |
| JERRY PRINCE | 110 VALLEY RD APT 2 | | | | LOUISVILLE | KY | 40204 |
| JERRY PROKOP | 28442 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-3004 |
| JERRY PROVORSE | 10571 MOONLIGHT BAY RD | | | | CHEBOYGAN | MI | 49721-8909 |
| JERRY PROW | 2240 RIDGELAWN AVE | | | | YOUNGSTOWN | OH | 44509-2119 |
| JERRY PRUCHA | 8565 ALBION RD | | | | N ROYALTON | OH | 44133-1728 |
| JERRY PRUITT | 3921 ALODA ST | | | | INDIANAPOLIS | IN | 46203-3462 |
| JERRY PRUITT | 5077 BELFORD RD | | | | HOLLY | MI | 48442-9439 |
| JERRY PRZYBYLA | 3752 WHITE LAKE HILLS DR | | | | WHITE LAKE | MI | 48383-1771 |
| JERRY PUDVAN | 115 E HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY PULLEN | PO BOX 832 | | | | PRINCETON | TX | 75407-0832 |
| JERRY PULLEY | 106 ANGIE CT | | | | TROY | MO | 63379-2409 |
| JERRY PULLINS | 1709 MENIFEE | | | | ANDERSON | IN | 46016 |
| JERRY PUNTONIO | 7 DELUCA RD | | | | MILFORD | MA | 01757-2206 |
| JERRY PURCELL SR | 3056 CARDINAL CIRCLE | | | | DULUTH | GA | 30096 |
| JERRY PURKEY | 3406 BARNACLE LN | | | | KITTY HAWK | NC | 27949-6025 |
| JERRY QUICK | 161 CIRCLE DR | | | | FRANKLIN | IN | 46131-1219 |
| JERRY QUICK | 28622 BIRCHLAWN ST | | | | GARDEN CITY | MI | 48135-2423 |
| JERRY QUINCE | 756 2ND AVE | | | | PONTIAC | MI | 48340-2837 |
| JERRY QUINNELLY | 665 SOUTHERN OAKS DR | | | | FLORENCE | MS | 39073-9456 |
| JERRY R ALLRED | 2405 HEATHER DR | | | | BOWLING GREEN | KY | 42104-4537 |
| JERRY R BRYAN | 101 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| JERRY R COGGESHALL | 3450 PEBBLE CREEK DRIVE | | | | BEAVERCREEK | OH | 45432 |
| JERRY R COLE | 31 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9226 |
| JERRY R DEAN | 9759  TALL TIMBER DR | | | | CINCINNATI | OH | 45241-1220 |
| JERRY R HATFIELD | 4000  SHAWNEE TR | | | | JAMESTOWN | OH | 45335-1148 |
| JERRY R HATFIELD | 4000 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1148 |
| JERRY R HENNEN | 2627 CRESTWOOD DR NW | | | | WARREN | OH | 44485 |
| JERRY R JAMES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JERRY R LEMMINGS | 813 TIMBER RIDGE RD | | | | MIDWEST CITY | OK | 73130-4325 |
| JERRY R MARSHALL | 2095 VALLEY GREENE DR APT A | | | | DAYTON | OH | 45440-3039 |
| JERRY R MEYERS | 112 MORGAN CT | | | | FRANKLIN | OH | 45005-1540 |
| JERRY R PARDUE | 9780 MAD RIVER RD | | | | NEW VIENNA | OH | 45159-- 92 |
| JERRY R PARKER | 2776  PHILLIPS RD | | | | LEBANON | OH | 45036-8768 |
| JERRY R PHILLIPS | 301   LANG CT | | | | UNION | OH | 45322-3332 |
| JERRY R ROSAMOND | 184 FERN VALLEY RD | | | | BRANDON | MS | 39042 |
| JERRY R THARP | 8951 CLARK RD | | | | CLARKSTON | MI | 48346-1045 |
| JERRY R YOUNG | 50 CLEARBROOK DR | | | | FRANKLIN | OH | 45005 |
| JERRY R ZIMMERMAN | 200 CRESTWOOD ST | | | | TILTON | IL | 61833-7525 |
| JERRY RAINS | 7326 KIMBERLY LN | | | | PLAINFIELD | IN | 46168-8460 |
| JERRY RAINS | PO BOX 963 | | | | FLEMING NEON | KY | 41840-0963 |
| JERRY RAJSKI | 760 CONVERY BLVD | | | | PERTH AMBOY | NJ | 08861-2527 |
| JERRY RAMBO | 50364 CARROLL RD | | | | E LIVERPOOL | OH | 43920-9515 |
| JERRY RAMSDEN | 2680 MIDDLEBURY LN | | | | BLOOMFIELD HILLS | MI | 48301-4164 |
| JERRY RAMSEY | 3683 E 103RD ST | | | | CLEVELAND | OH | 44105-2449 |
| JERRY RANDOLPH | 2904 NEBRASKA AVE | | | | TOLEDO | OH | 43607-3123 |
| JERRY RASMUSSEN | 3141 DANBURY DR W | | | | JANESVILLE | WI | 53546-8825 |
| JERRY RAY | 1132 VICKSBURG DR | | | | FESTUS | MO | 63028-3480 |
| JERRY RAYHILL | 919 W WARREN ST | | | | MITCHELL | IN | 47446-1336 |
| JERRY RAYMOND | 1123 1ST AVE | | | | LAKE ODESSA | MI | 48849-1116 |
| JERRY REARDON SR | 1808 FIELDCREST DR | | | | LAWRENCEBURG | IN | 47025-9380 |
| JERRY RECTOR | 101 LOUISE ST | | | | PENDLETON | IN | 46064-9113 |
| JERRY REDDING | JERRY REDDING | 23141 ARROYO VISTA | | | RANCHO SANTA MARGARITA | CA | 92688 |
| JERRY REDFIELD | 8384 MASON RD | | | | FOWLERVILLE | MI | 48836-9249 |
| JERRY REDING | 2313 NW CHATHAM PL | | | | BLUE SPRINGS | MO | 64015-2906 |
| JERRY REED | 1737 ACADEMY PL | | | | DAYTON | OH | 45406-4602 |
| JERRY REED | 7048 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| JERRY REED | 10477 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| JERRY REED SR | 189 W STATE ST | | | | BARBERTON | OH | 44203-1581 |
| JERRY REEDER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JERRY REESE | 15361 SEYMOUR RD | | | | LINDEN | MI | 48451-9742 |
| JERRY REESING | 824 COUNTY ROAD 4100 | | | | MERIDIAN | TX | 76665-2991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY REEVES | 3410 MAYNARD CIR | | | | GAINESVILLE | GA | 30506-3734 |
| JERRY REEVES | 1683 N 500 E | | | | ANDERSON | IN | 46012-9435 |
| JERRY REEVES | 177 STRONG RD | | | | NEWNAN | GA | 30263-7216 |
| JERRY REEVES | 13096 KY 6 | | | | CORBIN | KY | 40701-7554 |
| JERRY REEVES | 14384 ROBSON RD | | | | BATH | MI | 48808-8758 |
| JERRY REEVES | 6918 HIGHWAY 67 | | | | CORNING | AR | 72422-7080 |
| JERRY REHEARD | 625 SE 651 107 | | | | KNOB NOSTER | MO | 65336 |
| JERRY REIDER | 1475 LAKEVIEW DR | | | | GLADWIN | MI | 48624-9670 |
| JERRY REMUS CHEVROLET-OLDSMOBILE-CA | 3701 S HIGHWAY 83 | | | | NORTH PLATTE | NE | 69101-0935 |
| JERRY REMUS CHEVROLET-OLDSMOBILE-CAD | GERALD REMUS | 3701 S HIGHWAY 83 | | | NORTH PLATTE | NE | 69101-0935 |
| JERRY REMUS CHEVROLET-OLDSMOBILE-CADILLAC, L.L.C. | GERALD REMUS | 3701 S HIGHWAY 83 | | | NORTH PLATTE | NE | 69101-0935 |
| JERRY REMUS CHEVROLET-OLDSMOBILE-CADILLAC, L.L.C. | 3701 S HIGHWAY 83 | | | | NORTH PLATTE | NE | 69101-0935 |
| JERRY RENFRO | 26657 SHIAWASSEE LN | | | | FLAT ROCK | MI | 48134-2818 |
| JERRY RENFRO | 2373 COUNTY ROAD 129 | | | | WATERLOO | AL | 35677-3657 |
| JERRY RETCHER | 28071 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8935 |
| JERRY REYNOLDS | 5801 E COUNTY ROAD 1300 N | | | | EATON | IN | 47338-8868 |
| JERRY REYNOLDS | 24640 ORIOLE ST | | | | TAYLOR | MI | 48180-5143 |
| JERRY REYNOLDS | W9576 BLACK RIVER RD | | | | NAUBINWAY | MI | 49762-9705 |
| JERRY REYNOLDS | 1755 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6403 |
| JERRY RHEA | 118 JACKSON ST | | | | SPRING HILL | TN | 37174-2646 |
| JERRY RHODES | 18641 STATE ROUTE 644 | | | | SALINEVILLE | OH | 43945-9797 |
| JERRY RHODES | 4032 GLEN MEADOW DR | | | | NORCROSS | GA | 30092-1938 |
| JERRY RICE | 182 SHADOW POINTE DR | | | | WENTZVILLE | MO | 63385-3689 |
| JERRY RICH | 834 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2415 |
| JERRY RICHARDS | 917 STANWOOD DR | | | | LEBANON | OH | 45036-1367 |
| JERRY RICHARDSON | 1033 COUNTY ROAD 910 | | | | JOSHUA | TX | 76058-4663 |
| JERRY RICHARDSON | HC 67 BOX 234 | | | | CANADIAN | OK | 74425-9711 |
| JERRY RICHARDSON | JERRY RICHARDSON | 545 N 25 MILE AVE | | | HEREFORD | TX | 79045-3003 |
| JERRY RILEY | 4261 W WHITELAND RD | | | | BARGERSVILLE | IN | 46106-9075 |
| JERRY RILEY | 10864 W 100 N | | | | KOKOMO | IN | 46901-8669 |
| JERRY RILEY | 2925 GREYBERRY DR APT 107 | | | | WATERFORD | MI | 48328-4426 |
| JERRY RILEY JR | 83 EAGLE STREET | | | | LYNDONVILLE | NY | 14098 |
| JERRY RINGHISER | 2324 MCDONALD RD SW | | | | LANCASTER | OH | 43130-9614 |
| JERRY RIPLEY | 200 MANCHESTER BOX 175 | | | | DEWITT | MI | 48820 |
| JERRY RIPPLE | 1509 MARY AVE | | | | LANSING | MI | 48910-5208 |
| JERRY RITCHIE | 4478 VAN SLYKE | | | | FLINT | MI | 48507 |
| JERRY ROBBINS | 202 EAST ST | | | | THREE RIVERS | MI | 49093-1502 |
| JERRY ROBERSON | 1016 TANNER RD | | | | DANVILLE | AL | 35619-6842 |
| JERRY ROBERT BJORKLAND | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JERRY ROBERTS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JERRY ROBERTS | 2170 ALTA WEST RD | | | | MANSFIELD | OH | 44903-9299 |
| JERRY ROBERTS | 7658 WILLOWBROOK CIR | | | | MANCELONA | MI | 49659-9479 |
| JERRY ROBERTS | 8166 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| JERRY ROBERTS | 10674 N ANN ARBOR RD | | | | MILAN | MI | 48160-9275 |
| JERRY ROBERTS | 24862 COUNTY ROAD 460 | | | | TRINITY | AL | 35673-5274 |
| JERRY ROBINETT | 2132 PANSY RD | | | | CLARKSVILLE | OH | 45113-9749 |
| JERRY ROBINS | 5218 SPRING AVE | | | | KANSAS CITY | MO | 64133-2669 |
| JERRY ROBINSON | 9201 OWINGS CHOICE CT | | | | OWINGS MILLS | MD | 21117-6322 |
| JERRY ROBINSON | 2920 CAMARY PLACE DR SE | | | | CONYERS | GA | 30094-3885 |
| JERRY ROBINSON | 1415 OAK LEAF DR | | | | COLUMBIA | TN | 38401-8802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY ROBINSON | # 1 | 90 LEONARD STREET | | | BUFFALO | NY | 14215-2316 |
| JERRY ROBINSON | 3900 BLUEHILL ST | | | | DETROIT | MI | 48224-2232 |
| JERRY ROBISHAW | 500 SKY RIDGE CT | | | | SAINT AUGUSTINE | FL | 32092-3771 |
| JERRY ROBISON | 1510 LINDEN RD | | | | PRESCOTT | AZ | 86303-4937 |
| JERRY RODEN | 336 MITCHELL DR | | | | WILMINGTON | DE | 19808-1337 |
| JERRY RODENBERG | 4024 CAVALRY DR | | | | PLANO | TX | 75023-4808 |
| JERRY RODGERS | 6110 THOMAS ST | | | | DAVISON | MI | 48423-8907 |
| JERRY RODGERS | 10422 S EMERALD AVE | | | | CHICAGO | IL | 60628-2302 |
| JERRY ROEBUCK | 4178 THOMPSON MILL RD | | | | BUFORD | GA | 30519-3738 |
| JERRY ROEHER | 7511 PIONEER TRL | | | | PRESQUE ISLE | MI | 49777-8325 |
| JERRY ROETHLISBERGER | 8300 GERA RD | | | | BIRCH RUN | MI | 48415-9220 |
| JERRY ROGERS | 6021 DRYDEN RD | | | | DRYDEN | MI | 48428-9764 |
| JERRY ROGERS | 522 SUNNYSLOPE DR | | | | FLUSHING | MI | 48433-2154 |
| JERRY ROGERS | 3315 WARREN SHARON RD | | | | VIENNA | OH | 44473-9508 |
| JERRY ROGERS | 136 COOLEY AVE | | | | PONCA CITY | OK | 74601-3401 |
| JERRY ROLING MOTORS, INC. | BRADLEY ROLING | 1505 4TH ST SW | | | WAVERLY | IA | 50677-4328 |
| JERRY ROLING MOTORS, INC. | 1505 4TH ST SW | | | | WAVERLY | IA | 50677-4328 |
| JERRY ROLLINS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| JERRY ROMANO | 9775 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1535 |
| JERRY ROMESBURG | 1956 SOMERSET MANOR DR | | | | WENTZVILLE | MO | 63385-3166 |
| JERRY ROONEY | 2212 E LAKE RD | | | | CLIO | MI | 48420-9175 |
| JERRY ROOPER | 104 LAFAYETTE DR | | | | HURRICANE | WV | 25526-9244 |
| JERRY ROOT | 4112 E SAINT ANDREWS RD | | | | MIDLAND | MI | 48642-6153 |
| JERRY ROSAMOND | 184 FERN VALLEY RD | | | | BRANDON | MS | 39042-1926 |
| JERRY ROSE | 4880 RIVER RD | | | | HOUGHTON LAKE | MI | 48629-9675 |
| JERRY ROSENSTEEL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JERRY ROSS | 116 HUNTERS GLEN DR | | | | COLUMBIA | TN | 38401-5292 |
| JERRY ROSS | 9209 CALKINS RD | | | | FLINT | MI | 48532-5530 |
| JERRY ROSSER | 610 COLLIER RD | | | | PONTIAC | MI | 48340-1310 |
| JERRY ROTH | 252 W MORRISON ST | | | | FRANKFORT | IN | 46041-1662 |
| JERRY ROTH | 417 AUTUMNWIND DR | | | | LEBANON | OH | 45036-7748 |
| JERRY ROTH CHEVROLET, INC. | 8351 PARKWAY DR | | | | LONE TREE | CO | 80124-2850 |
| JERRY ROUDEBUSH | 13994 BENTON RD | | | | GRAND LEDGE | MI | 48837-9764 |
| JERRY ROUSSELLE | 2315 MATTHEW CT | | | | MONROE | GA | 30655-8466 |
| JERRY ROWELL | 11393 WILLARD RD | | | | MONTROSE | MI | 48457-9445 |
| JERRY ROWETON | 11244 TECUMSEH PATH | | | | LAKEVIEW | OH | 43331-9247 |
| JERRY ROWLAND | 18827 SANDHURST DR | | | | CLINTON TOWNSHIP | MI | 48038-4980 |
| JERRY ROWLETT | 3403 FIELDCREST DR | | | | BOWLING GREEN | KY | 42104-0205 |
| JERRY ROYAL | 1912 E 28 RD | | | | CADILLAC | MI | 49601-9163 |
| JERRY ROYAL | 8210 EDDINGTON DR | | | | MACHESNEY PK | IL | 61115-7908 |
| JERRY ROYSTON | 9745 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9509 |
| JERRY RUDOLPH | 13545 KENTUCKY ST | | | | DETROIT | MI | 48238-2311 |
| JERRY RUDOWYJ | 7377 WOODS CT | | | | W BLOOMFIELD | MI | 48322-3135 |
| JERRY RUEHLE | 4200 PRIMERO DR | | | | BULLHEAD CITY | AZ | 86429-7774 |
| JERRY RUFFIN | 4005 ORKNEY AVE | | | | ORLANDO | FL | 32809-4534 |
| JERRY RUNYAN | 2113 BELLAIRE DR | | | | MOORE | OK | 73160-4206 |
| JERRY RUNYON | PO BOX 321184 | | | | FLINT | MI | 48532-0021 |
| JERRY RUPPEL | 3145 WEIGL RD | | | | SAGINAW | MI | 48609-9791 |
| JERRY RUSOW | RR 2 BOX 175 | | | | ADRIAN | MO | 64720 |
| JERRY RUSSELL | 693 FLORAL AVE | | | | TROY | OH | 45373-4215 |
| JERRY RUSSELL | 121 MOORE ST | | | | JACKSON | MI | 49203-3274 |
| JERRY RUSSO | 750 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2506 |
| JERRY RUSTAD | 6191 BERKELEY ST | | | | ENGLEWOOD | FL | 34224-9453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY S CRAIG | 1463 GAGE RD | | | | TOLEDO | OH | 43612-4021 |
| JERRY S CRAIG | ATTN: JERRY S CRAIG | 1463 GAGE RD | | | TOLEDO | OH | 43612-4021 |
| JERRY S HAWES | 1701 PARKHILL DRIVE | | | | DAYTON | OH | 45406-4025 |
| JERRY S RICKETTS | 1212 FUDGE DR | | | | BEAVERCREEK | OH | 45434 |
| JERRY SADLER | 2761 GAINESBORO GRADE | | | | COOKEVILLE | TN | 38501-7746 |
| JERRY SAGADY | 11265 KATRINE HILLS DR. | | | | FENTON | MI | 48430 |
| JERRY SAGE | 12 CARMICHAEL PL | | | | KETTERING | OH | 45420-2908 |
| JERRY SAGEMAN | 5390 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8702 |
| JERRY SAGGESE | 43 COLTON RD | | | | MAHOPAC | NY | 10541-1925 |
| JERRY SAKACH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JERRY SALMON | 516 MILLER AVE | | | | JANESVILLE | WI | 53548-2709 |
| JERRY SALYER | PO BOX 374 | | | | WELLINGTON | MO | 64097-0374 |
| JERRY SALYERS | PO BOX 631 | | | | FORT RECOVERY | OH | 45846-0631 |
| JERRY SAMPLES | 2126 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| JERRY SAMS | 1676 NORDEN RD | | | | RIVERDALE | GA | 30296-2519 |
| JERRY SAMS | 2827 CATERHAM AVE | | | | WATERFORD | MI | 48329-2617 |
| JERRY SAMSON | 501 E GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1531 |
| JERRY SAMUEL L SR (337503) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JERRY SANADA & NICOLE SANADA | 4213 PERSIMMON ST | | | | MOORPARK | CA | 93021 |
| JERRY SANBORN | 2025 ELWOOD BLVD | | | | SPRING ARBOR | MI | 49283-9682 |
| JERRY SANDERS | 1107 10TH AVE | | | | CONWAY | SC | 29526-3503 |
| JERRY SANDERS | THA MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| JERRY SANDERS, JR. | 312 BEARDSLEY RD | | | | DAYTON | OH | 45426 |
| JERRY SANLOR | 6817 SYRACUSE ST | | | | TAYLOR | MI | 48180-1717 |
| JERRY SANTOS | 1723 SUNSHINE LN LOT 75 | | | | DEFIANCE | OH | 43512 |
| JERRY SASS | 213 CEDAR DR | | | | WEST MILTON | OH | 45383-1210 |
| JERRY SAUCERMAN | 6368 N BRUMMETT RD | | | | QUINCY | IN | 47456-9451 |
| JERRY SAUER | 4404 ALICENT CT | | | | LOUISVILLE | KY | 40207-2830 |
| JERRY SAVAGE | 4805 NW 57TH PL | | | | KANSAS CITY | MO | 64151-2699 |
| JERRY SAWYER | PO BOX 558 | P O BOX 558 | | | TAYLOR | AR | 71861-0558 |
| JERRY SAXION | 8260 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9671 |
| JERRY SAYLOR | 1339 BRADY AVENUE | | | | BURTON | MI | 48529-2007 |
| JERRY SCALF | 5120 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4346 |
| JERRY SCARBOROUGH | 2964 LANE ST | | | | KANNAPOLIS | NC | 28083-9224 |
| JERRY SCATES | 11877 RITCHIE AVE NE | | | | CEDAR SPRINGS | MI | 49319-9400 |
| JERRY SCHAEFER | 425 DAWNVIEW AVE | | | | DAYTON | OH | 45431-1806 |
| JERRY SCHAFER | 2635 LONE RD | | | | FREELAND | MI | 48623-7802 |
| JERRY SCHERER | 29900 E ALLEY RD | | | | LEES SUMMIT | MO | 64086-9575 |
| JERRY SCHIELTZ | 229 TETBURY RD | | | | TROY | OH | 45373-2663 |
| JERRY SCHILT | 9638 TAFT RD | | | | PLAINFIELD | WI | 54966-9422 |
| JERRY SCHLEEF | 7541 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3527 |
| JERRY SCHLITER | 2247 EAST M30 | | | | ALGER | MI | 48610 |
| JERRY SCHMIDT | PO BOX 845 | | | | BOYNE CITY | MI | 49712-0845 |
| JERRY SCHMITT | 2120 JEFFERSON ST | | | | ANDERSON | IN | 46016-4558 |
| JERRY SCHMOLITZ | 3530 WESTVIEW DR | | | | SAGINAW | MI | 48602-3332 |
| JERRY SCHMUTZLER | 12369 COUNTY ROAD 447 | | | | SAINT JOSEPH | MO | 64505-3777 |
| JERRY SCHOEFF | 1701 N AULT AVE | | | | MUNCIE | IN | 47303-2507 |
| JERRY SCHOENHERR | 3624 CLERMONT AVE | | | | FORT WAYNE | IN | 46806-5002 |
| JERRY SCHOENHERR | 4341 COUNTY ROAD 68 | | | | AUBURN | IN | 46706-9639 |
| JERRY SCHOOLEY | 6275 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3062 |
| JERRY SCHRAM | 4909 GEORGIA DR | | | | ORION | MI | 48359-2130 |
| JERRY SCHULTZ | 78 DAKOTA TR | | | | BROWNS MILLS | NJ | 08015 |
| JERRY SCHWARTZ | 6087 AARON LN | | | | HUBER HEIGHTS | OH | 45424-3652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY SCHWARTZ | 6087 AARON LANE | | | | HUBER HEIGHTS | OH | 45424-3652 |
| JERRY SCORDO | 5108 PEMBROKE AVE | | | | BALTIMORE | MD | 21206-5044 |
| JERRY SCOTT | 3117 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9786 |
| JERRY SCOTT | 166 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9401 |
| JERRY SCOTT | 2500 S PRIESTFORD RD | | | | YORKTOWN | IN | 47396-9727 |
| JERRY SCOTT | 128 E SOUTH B ST | | | | GAS CITY | IN | 46933-1713 |
| JERRY SCOTT | 5365 GREENSWARD LN | | | | INDIANAPOLIS | IN | 46224-7121 |
| JERRY SCOTT | 33907 CHERYL ST | | | | CLINTON TWP | MI | 48035-3941 |
| JERRY SCRIVNER | PO BOX 443 | | | | WASHINGTON | OK | 73093-0443 |
| JERRY SEABOLT | 211 BUENA VISTA DR | | | | COLUMBIA | TN | 38401-4611 |
| JERRY SEIBOLD | | | | | | | |
| JERRY SEIDLE | 266 WOODSFERRY RD | | | | BEDFORD | IN | 47421-8368 |
| JERRY SEINER BUICK-GMC TRUCK, INC. | GERALD SEINER | 10487 S JORDAN GTWY | | | SOUTH JORDAN | UT | 84095-3915 |
| JERRY SEINER BUICK-GMC TRUCK, INC. | GERALD J. SEINER | 266 WEST 10600 SOUTH STREET | | | SOUTH JORDAN | UT | |
| JERRY SEINER BUICK-GMC TRUCK-NISSAN, INC. | DOROTHY C. PLESHE, COO AND GENERAL COUNSEL | 1530 S 500 W | | | SALT LAKE CITY | UT | 84115-5104 |
| JERRY SEINER BUICK-GMC-NISSAN, INC. | GERALD SEINER | 957 N 400 E | | | NORTH SALT LAKE | UT | 84054-1905 |
| JERRY SEINER BUICK-PONTIAC-GMC | GERALD SEINER | 10487 S JORDAN GTWY | | | SOUTH JORDAN | UT | 84095-3915 |
| JERRY SEINER BUICK-PONTIAC-GMC | 10487 S JORDAN GTWY | | | | SOUTH JORDAN | UT | 84095-3915 |
| JERRY SEINER BUICK-PONTIAC-GMC | 957 N 400 E | | | | NORTH SALT LAKE | UT | 84054-1905 |
| JERRY SEINER BUICK-PONTIAC-GMC, INC | 957 N 400 E | | | | NORTH SALT LAKE | UT | 84054-1905 |
| JERRY SEINER BUICK-PONTIAC-GMC, INC. | GERALD SEINER | 957 N 400 E | | | NORTH SALT LAKE | UT | 84054-1905 |
| JERRY SEINER BUICK-PONTIAC-GMC, INC. | 957 N 400 E | | | | NORTH SALT LAKE | UT | 84054-1905 |
| JERRY SEINER CHEV-OLDS-CAD | | | | | SALT LAKE CITY | UT | 84119 |
| JERRY SEINER CHEV-OLDS-CAD | 730 W 2100 S | | | | SALT LAKE CITY | UT | 84119-1526 |
| JERRY SEINER CHEVROLET, INC. | ATTN: JERALD J. SEINER | 730 W 2100 S | | | SALT LAKE CITY | UT | 84119-1526 |
| JERRY SEINER CHEVROLET, INC. | GERALD SEINER | 1530 S 500 W | | | SALT LAKE CITY | UT | 84115-5104 |
| JERRY SEINER CHEVROLET, INC. | ATTN: GERALD J. SEINER | 730 W 2100 S | | | SALT LAKE CITY | UT | 84119-1526 |
| JERRY SEINER CHEVROLET-HUMMER-CADIL | 1530 S 500 W | | | | SALT LAKE CITY | UT | 84115-5104 |
| JERRY SEINER CHEVROLET-HUMMER-CADILLAC | 1530 S 500 W | | | | SALT LAKE CITY | UT | 84115-5104 |
| JERRY SEINER DEALERSHIPS | 1530 S 500 W | | | | SALT LAKE CITY | UT | 84115-5104 |
| JERRY SEINER HUMMER OF SOUTH JORDAN | 10487 S JORDAN GTWY | | | | SOUTH JORDAN | UT | 84095-3915 |
| JERRY SELF | 6289 COUNTY ROAD 436 | | | | WATER VALLEY | MS | 38965-3355 |
| JERRY SELF | 644 TIPPY DAM RD | | | | WELLSTON | MI | 49689-9527 |
| JERRY SENIURA | 4321 BARNES RD | | | | MILLINGTON | MI | 48746-9065 |
| JERRY SENKERIK | 2329 GUNDERSON AVE | | | | BERWYN | IL | 60402-2471 |
| JERRY SERDA | 6250 COUNTY ROAD 2 | | | | SWANTON | OH | 43558-9807 |
| JERRY SEYMOUR | 1716 PERGOLA AVE | | | | TRAVERSE CITY | MI | 49686-8908 |
| JERRY SEYMOUR | PO BOX 367 | | | | HOLDER | FL | 34445 |
| JERRY SHAFFER | 3886 ROAD 193 | | | | GROVER HILL | OH | 45849-9650 |
| JERRY SHANN | 3208 HIDDEN RD | | | | BAY CITY | MI | 48706-1207 |
| JERRY SHARETTE | 1266 WELLS RD | | | | ALLEGAN | MI | 49010-9043 |
| JERRY SHARP | 808 53RD AVE E 120-K | PALM LAKE ESTATES | | | BRADENTON | FL | 34203 |
| JERRY SHAUL | 5655 S ROWENA CT | | | | PENDLETON | IN | 46064-9591 |
| JERRY SHAW | 3728 ROBINSON DR | | | | OAKWOOD | GA | 30566-3407 |
| JERRY SHAW | 1407 E 19TH ST | | | | BIG SPRING | TX | 79720-5822 |
| JERRY SHAW | 3101 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY SHAW | 6185 HANCOCK DR | | | | BELLEVILLE | MI | 48111-1024 |
| JERRY SHAW | 3828 RUSHMORE ST | | | | SHREVEPORT | LA | 71119-6314 |
| JERRY SHEAHAN | 332 PINEHURST DR | | | | CANTON | MI | 48188-3076 |
| JERRY SHEETS | 3059 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9755 |
| JERRY SHEGITZ | 4420 N VASSAR RD | | | | FLINT | MI | 48506-1743 |
| JERRY SHELDON | 3703 PINOAK ST | | | | CLARKSTON | MI | 48348-1381 |
| JERRY SHELTON | 10080 E 500 S | | | | UPLAND | IN | 46989-9434 |
| JERRY SHEPARD | 5800 PADDINGTON RD | | | | DAYTON | OH | 45459-1751 |
| JERRY SHEPPARD | 2025 FOX HILL DR APT 1 | | | | GRAND BLANC | MI | 48439-5234 |
| JERRY SHEPPARD | 15715 BELLFLOWER ST | | | | BOKEELIA | FL | 33922-3828 |
| JERRY SHERE | 1728 W RUGBY RD | | | | JANESVILLE | WI | 53545-1920 |
| JERRY SHERMAN | PO BOX 306 | | | | PHILLIPSBURG | OH | 45354-0306 |
| JERRY SHERRITZE | 8514 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9314 |
| JERRY SHERWOOD | 1281 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9011 |
| JERRY SHERWOOD | 4979 WOODVIEW DR NE | | | | ROCKFORD | MI | 49341-9755 |
| JERRY SHIELDS | 3448 TURTLE SHELL DR | | | | DAYTON | OH | 45414-1744 |
| JERRY SHINGLEDECKER | PO BOX 171 | | | | SOLON SPRINGS | WI | 54873-0171 |
| JERRY SHIPMAN | PO BOX 460 | | | | WASKOM | TX | 75692-0460 |
| JERRY SHOCKLEY | 21847 MARIES RD #313 | | | | BELLE | MO | 65013 |
| JERRY SHOEMAKER | 7542 VANESSA DR | | | | PUEBLO | CO | 81005-9796 |
| JERRY SHOLTEY | 6106 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9462 |
| JERRY SHOOK | 1907 E 23RD ST | | | | MUNCIE | IN | 47302-5966 |
| JERRY SHOP INC | 28 N SAGINAW ST # 101 | | | | PONTIAC | MI | 48342-2134 |
| JERRY SHORNA | 10127 W CONCHO CIR | | | | SUN CITY | AZ | 85373-1139 |
| JERRY SHORT | 907 HALE RD | | | | WILMINGTON | OH | 45177-7668 |
| JERRY SHORT | 419 SW 725TH RD | | | | CHILHOWEE | MO | 64733-9229 |
| JERRY SHORT | 57 ALPINE RIDGE LN | | | | BENNINGTON | KS | 67422-9070 |
| JERRY SHOWALTER | 1940 S 925 E | | | | ZIONSVILLE | IN | 46077-9542 |
| JERRY SHRIEVES | 723 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| JERRY SHUMAN | 100 E 7TH ST APT A | | | | TILTON | IL | 61833-7841 |
| JERRY SHUMPERT | 8018 CLUB POINT DR | | | | HUMBLE | TX | 77346-1603 |
| JERRY SIDLAR | 3176 PRESCOTT DR | | | | HOWELL | MI | 48843-6975 |
| JERRY SILVEY | 4619 COUNTY ROAD DD | | | | ORLAND | CA | 95963-9335 |
| JERRY SIMISON | 711 W TYLER ST | | | | ALEXANDRIA | IN | 46001-8111 |
| JERRY SIMMONDS | 10467 DODGE RD | | | | OTISVILLE | MI | 48463-9766 |
| JERRY SIMMONS | 7520 S WABASH AVE | | | | CHICAGO | IL | 60619-1608 |
| JERRY SIMPSON | 1410 ASHLAND ST | | | | DETROIT | MI | 48215-2857 |
| JERRY SINGLETON | PO BOX 745 | | | | MCKEESPORT | PA | 15134-0745 |
| JERRY SINGLETON | 14629 TALBOT DR | | | | WARREN | MI | 48088-3824 |
| JERRY SINGLETON | 2702 NW 4TH STREET TER | | | | BLUE SPRINGS | MO | 64014-1223 |
| JERRY SISCO | 2825 SHETTERLY LN | | | | DAYTON | OH | 45440-2228 |
| JERRY SISCO | 2825  SHETTERLY LN | | | | DAYTON | OH | 45440-2228 |
| JERRY SISKO | 29779 TAMARACK DR | | | | FLAT ROCK | MI | 48134-1324 |
| JERRY SITZER | 1179 MUELLER RD | | | | O FALLON | MO | 63366-4727 |
| JERRY SIZEMORE | 10 COMPASS ROSE WAY | | | | NEWARK | DE | 19702-1408 |
| JERRY SIZEMORE | 450 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9347 |
| JERRY SKIDMORE | 1103 MICHIGAN AVE E APT 1 | | | | BATTLE CREEK | MI | 49014-6807 |
| JERRY SKILLMAN | 2066 STONEHAVEN | | | | NEW BRAUNFELS | TX | 78130-9415 |
| JERRY SKINNER | G1179 E YALE AVE | | | | FLINT | MI | 48505 |
| JERRY SKINNER | 2741 DWIGHT AVE | | | | DAYTON | OH | 45420-2605 |
| JERRY SLATTON | 7 KILDONAN LN | | | | BELLA VISTA | AR | 72715-6003 |
| JERRY SLEZYAK | 507 RUSSELL AVE | | | | NILES | OH | 44446-3733 |
| JERRY SLOCUM | 11765 GLENFIELD ST APT B2 | | | | DETROIT | MI | 48213-4103 |
| JERRY SMITH | 227 THEO AVE | | | | LANSING | MI | 48917-2647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY SMITH | 6572 PAULINE DR | | | | BELLEVUE | MI | 49021-9490 |
| JERRY SMITH | 2330 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| JERRY SMITH | 4400 EDGAR RD TRLR 8 | | | | LESLIE | MI | 49251-9201 |
| JERRY SMITH | 5098 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| JERRY SMITH | 274 RESERVOIR AVE | | | | WOONSOCKET | RI | 02895-6019 |
| JERRY SMITH | 1580 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9621 |
| JERRY SMITH | 1649 FOXMERE DR | | | | GREENWOOD | IN | 46142-4815 |
| JERRY SMITH | 9517 MARTZ RD | | | | YPSILANTI | MI | 48197-9777 |
| JERRY SMITH | 1502 N DETROIT ST | | | | XENIA | OH | 45385-1220 |
| JERRY SMITH | 17476 DEF HENRY CO LINE RD | | | | NEW BAVARIA | OH | 43548 |
| JERRY SMITH | 6400 S BELL CREEK RD | | | | MUNCIE | IN | 47302-8861 |
| JERRY SMITH | 6762 N 725 E | | | | WILKINSON | IN | 46186-9749 |
| JERRY SMITH | 644 DELBROOK DR | | | | NEW WHITELAND | IN | 46184-1371 |
| JERRY SMITH | PO BOX 73 | | | | NEWTOWN | IN | 47969-0073 |
| JERRY SMITH | 2920 WESTMOOR DR | | | | KOKOMO | IN | 46902-3749 |
| JERRY SMITH | 14428 HIGHWAY 18 E | | | | NEWPORT | AR | 72112-9014 |
| JERRY SMITH | 10273 MILLER DR | | | | KEITHVILLE | LA | 71047-8942 |
| JERRY SMITH | 3652 OAK ST | | | | DULUTH | GA | 30096-2750 |
| JERRY SMITH | 28690 SALEM MINOR HILL RD | | | | LESTER | AL | 35647-3800 |
| JERRY SMITH | PO BOX 7 | | | | PADEN | OK | 74860-0007 |
| JERRY SMITH | 8713 LIBERTY BLVD | | | | WESTLAND | MI | 48185-1735 |
| JERRY SMITH | 4235 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-1809 |
| JERRY SMITH | 39275 LORIEN DR | | | | STERLING HEIGHTS | MI | 48313-5741 |
| JERRY SMITH | 94 HOMEFIELD SQUARE DR | | | | O FALLON | MO | 63366-4497 |
| JERRY SMITH | | | | | | | |
| JERRY SMITH | PO BOX 326 | | | | BYRON | MI | 48418-0326 |
| JERRY SMITH | 3393 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9277 |
| JERRY SMITH | PO BOX 282 | | | | ARRINGTON | TN | 37014-0282 |
| JERRY SMITH & SONS CAR CARE CENTER | 4773 STATE ROUTE 233 | | | | WESTMORELAND | NY | 13490 |
| JERRY SMITH CHEVROLET-BUICK-GEO | 12484 RESERVATION RD | | | | ANACORTES | WA | 98221-9302 |
| JERRY SMITHEY | 8536 COUNTY ROAD 2580 | | | | ROYSE CITY | TX | 75189-4689 |
| JERRY SMITHWICK | 4086 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| JERRY SMYTHE | 819 N GARFIELD AVE | | | | JANESVILLE | WI | 53545-1842 |
| JERRY SNIDER | 302 S STEWART ST | | | | DANVILLE | IL | 61832-6647 |
| JERRY SNIDER | 1508 QUAIL MEADOW DR | | | | WYLIE | TX | 75098-7972 |
| JERRY SNIPES | 6203 HIGHVIEW ST | | | | DEARBORN HTS | MI | 48127-4801 |
| JERRY SNOW | 389 RIVERVALE CABIN RD | | | | BEDFORD | IN | 47421-7794 |
| JERRY SNYDER | PO BOX 232 | | | | LAPEL | IN | 46051-0232 |
| JERRY SNYDER | 8670 OAKES RD | | | | ARCANUM | OH | 45304-9610 |
| JERRY SONG | 24525 SANDPIPER CT | | | | NOVI | MI | 48374-2860 |
| JERRY SONNENBERG | 4106 HEATHERMOOR DR | | | | SAGINAW | MI | 48603-1183 |
| JERRY SPADY PONTIAC-CADILLAC, INC. | JERRY SPADY | 2750 OSBORNE DR E | | | HASTINGS | NE | 68901-2626 |
| JERRY SPADY PONTIAC-CADILLAC-GMC-JE | 2750 OSBORNE DR E | | | | HASTINGS | NE | 68901-2626 |
| JERRY SPADY PONTIAC-CADILLAC-GMC-JEEP | 2750 OSBORNE DR E | | | | HASTINGS | NE | 68901-2626 |
| JERRY SPANGLER | 55008 RED ARROW HWY | | | | LAWRENCE | MI | 49064-9312 |
| JERRY SPANN | 1061 WATKINS CREEK DR | | | | FRANKLIN | TN | 37067-7830 |
| JERRY SPARKS | PO BOX 125 | | | | MEROM | IN | 47861-0125 |
| JERRY SPEARS | 7998 CROW RD | | | | LITCHFIELD | OH | 44253-9730 |
| JERRY SPECK | 46 CANYON RD | | | | ARDMORE | OK | 73401-7143 |
| JERRY SPECK | 178 HILLTOP RD | | | | MANSFIELD | OH | 44906-1350 |
| JERRY SPEIDEL | 9600 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY SPEIKES | 1507 W 7TH ST | | | | MARION | IN | 46953-1338 |
| JERRY SPENCER | 21001 N TATUM BLVD | STE 1630-210 | | | PHOENIX | AZ | 85050-4242 |
| JERRY SPERDUTO | 28 F RIVERVIEW GARDEN TERRACE | | | | NORTH ARLINGTON | NJ | 07031 |
| JERRY SPERLING | 603 LEAF CHAPEL RD | | | | SWEETWATER | TN | 37874 |
| JERRY SPESSARD | 4316 STATE HIGHWAY 199 | | | | ARDMORE | OK | 73401-0541 |
| JERRY SPICER | 6292 LEAWOOD DR | | | | HUBER HEIGHTS | OH | 45424-3039 |
| JERRY SPICER | 711 DELL AVE | | | | FLINT | MI | 48507-2825 |
| JERRY SPILLERS | 26231 WOODRIDGE DR | | | | WARRENTON | MO | 63383-6528 |
| JERRY SPILLERS | 35552 NILES BLVD | | | | FREMONT | CA | 94536-1554 |
| JERRY SPRINGER | 300 W ELM ST | | | | FARMLAND | IN | 47340-9114 |
| JERRY SPRINGER | 5509 LOVERS LN | | | | PORTAGE | MI | 49002-1681 |
| JERRY SPRINKLE | 2716 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-4609 |
| JERRY SQUARE SR | 4490 COUNTY RD O NORTH | | | | DELAVAN | WI | 53115 |
| JERRY SQUIRES | 2568 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| JERRY STACY | 7003 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1328 |
| JERRY STAHL | 902 CARROLL DR | | | | CLARE | MI | 48617-9015 |
| JERRY STALEY | 8366 PENDELL RD | | | | MIDDLETON | MI | 48856-9709 |
| JERRY STALLARD | 320 HAFELY DR | | | | LORAIN | OH | 44052-2338 |
| JERRY STALNAKER | 51 PAPERMILL RD | | | | ELKTON | MD | 21921-3518 |
| JERRY STAMPS | 814 SMITH BEND LN | | | | GAINESBORO | TN | 38562-5330 |
| JERRY STANFIELD | 14076 TUSCOLA RD | | | | CLIO | MI | 48420-8808 |
| JERRY STANFILL | 2338 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7918 |
| JERRY STANFORD | 1807 BAUSS CT | | | | MIDLAND | MI | 48642-4022 |
| JERRY STANIS | 303 ELEANOR ST | | | | KINGSLAND | GA | 31548 |
| JERRY STAPLETON | 6232 RENDON NEW HOPE RD | | | | FORT WORTH | TX | 76140-8318 |
| JERRY STEADMAN | 26841 W DAVISON | | | | REDFORD | MI | 48239-2706 |
| JERRY STEELE | PO BOX 695 | | | | LITTLEFIELD | AZ | 86432-0695 |
| JERRY STEELMAN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| JERRY STEERMAN | 1687 THATCHER RD | | | | MARTINSBURG | WV | 25403-8193 |
| JERRY STEFANDEL | 9119 W COUNTY ROAD 650 N | | | | MIDDLETOWN | IN | 47356-9762 |
| JERRY STEHLIK | 8220 M-21 | | | | OVID | MI | 48866 |
| JERRY STELLE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JERRY STENDER | 2076 ANN ARBOR DR | | | | PRUDENVILLE | MI | 48651-9513 |
| JERRY STEPHENS | 7372 W 800 S | | | | REDKEY | IN | 47373-9472 |
| JERRY STEVENS | 7209 COUNTY ROAD 421 | | | | MC MILLAN | MI | 49853-9220 |
| JERRY STEWART | 1945 OTTAWA DR APT 3 | | | | TOLEDO | OH | 43606-4332 |
| JERRY STEWART | PO BOX 595 | | | | SHELBYVILLE | IN | 46176-0595 |
| JERRY STEWART | 1205 - 3020 COLQUITT RD | | | | SHREVEPORT | LA | 71118 |
| JERRY STEWART | 818 LEYENGH STREET | | | | MESQUITE | TX | 75149 |
| JERRY STINE | 10497 S 700E - 92 | | | | ROANOKE | IN | 46783 |
| JERRY STIVEN | 2920 N M 18 | | | | ROSCOMMON | MI | 48653-8597 |
| JERRY STIVEN | 2920 MICHIGAN HWY M-18 | | | | ROSCOMMON | MI | 48653 |
| JERRY STIVER | 22345 CUTLER RD | | | | HOWARD CITY | MI | 49329-9123 |
| JERRY STJAMES | 11141 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8508 |
| JERRY STOCKMAN | 4488 BOULDER WAY | | | | BRUNSWICK | OH | 44212-5527 |
| JERRY STONE | PO BOX 396 | 5349 M-65 | | | HALE | MI | 48739-0396 |
| JERRY STORY | 28 HORSESHOW RD NW | | | | ADAIRSVILLE | GA | 30103-5324 |
| JERRY STOVER | 5252 MCEVER RD | | | | OAKWOOD | GA | 30566-3112 |
| JERRY STOWE | 331 D WILLIAMS RD | | | | MORTON | MS | 39117-9554 |
| JERRY STRADER | 2586 PEEBLES RD | | | | TROY | OH | 45373-8513 |
| JERRY STRIEFF | 5024 MILL CREEK TRL | | | | FORT WORTH | TX | 76179-5023 |
| JERRY STRONG | 3239 PARADISE AVE | | | | CANFIELD | OH | 44406-9199 |
| JERRY STRYGULEC | 193 PINEVIEW DR | | | | ALMA | MI | 48801-2156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY STRZEPEK | 29 N LAUREL AVE | | | | ISELIN | NJ | 08830-1509 |
| JERRY STUCHLY | 4711 BONNEVILLE DR | | | | ARLINGTON | TX | 76016-1705 |
| JERRY STUMP | 404 BENDING BRANCH LN | | | | MIAMISBURG | OH | 45342-7612 |
| JERRY STURDIVANT | 3729 HORSE MINT TRL | | | | LEXINGTON | KY | 40509-2947 |
| JERRY STYERS | 2902 LINDA DR NW | | | | WARREN | OH | 44485-2038 |
| JERRY SUNDERMEYER | 108 N HAVEN DR | | | | FAIRBORN | OH | 45324-4316 |
| JERRY SWANDER | | | | | | | |
| JERRY SWARTZ | 5702 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9536 |
| JERRY SWARTZ | MARCIA SWARTZ | 15 JAMES DR | | | RICHBORO | PA | 18954 |
| JERRY SWINDALL | 4345 BROKAW RD | | | | BUTLER | OH | 44822-9737 |
| JERRY SZAWRONSKYJ | 34811 CARBON DR | | | | STERLING HTS | MI | 48312-4935 |
| JERRY T COPELAND | P.O. BOX 31672 | | | | DAYTON | OH | 45437 |
| JERRY T GOODRIDGE | 591 WHARTON ST | | | | YPSILANTI | MI | 48198-8014 |
| JERRY T JONES | 2920  N MAIN ST (1ST FLOOR) | | | | DAYTON | OH | 45405-2808 |
| JERRY T O SHEA | 980 WILMINGTON AVE. APT 823 | | | | DAYTON | OH | 45420-1623 |
| JERRY T PERO | 1913 CENTRAL VILLA CT CT | | | | ESSEXVILLE | MI | 48732 |
| JERRY T THARPE | 36 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2668 |
| JERRY T YOAKUM | 20055 WACO CT | | | | APPLE VALLEY | CA | 92308-6158 |
| JERRY TACKETT | 4405 JERMOORE RD | | | | OBETZ | OH | 43207-4542 |
| JERRY TACY | 4713 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9768 |
| JERRY TADDEO | 594 LONG POND RD | | | | ROCHESTER | NY | 14612-3043 |
| JERRY TAKACS | 4730 PINECROFT CT | | | | DAYTON | OH | 45424-1919 |
| JERRY TALLENTIRE | 240 1ST AVE | | | | GALION | OH | 44833-2834 |
| JERRY TALLEY | 812 WALNUT ST | | | | FRANKLIN | KY | 42134-2441 |
| JERRY TALLEY | 345 MEADOW VIEW DR | | | | POPLAR BLUFF | MO | 63901-8518 |
| JERRY TALLEY | PO BOX 26 | | | | WISNER | LA | 71378-0026 |
| JERRY TANNER | 1722 SKYLINE DR | | | | GREENWOOD | IN | 46143-8579 |
| JERRY TARRANT | 14725 NICHOLS RD | | | | BATH | MI | 48808-9717 |
| JERRY TASSELLO | 2703 MOUSETTE LN | | | | CAHOKIA | IL | 62206-2705 |
| JERRY TATE | 3337 DREXEL DR | | | | SAGINAW | MI | 48601-4513 |
| JERRY TATE JR | PO BOX 14494 | | | | SAGINAW | MI | 48601-0494 |
| JERRY TAYLOR | 305 NORVICH CT | | | | FRANKLIN | TN | 37069-1845 |
| JERRY TAYLOR | 203 MAGNOLIA DR | | | | FRANKLIN | TN | 37064-2435 |
| JERRY TAYLOR | 429 N DIVISION ST | | | | BUFFALO | NY | 14204-1976 |
| JERRY TAYLOR | 26331 AUDREY AVE | | | | WARREN | MI | 48091-4104 |
| JERRY TAYLOR | 214 RIDGECREST DR | | | | DAYTON | OH | 45449-2238 |
| JERRY TAYLOR | 2718 SWAYZE ST | | | | FLINT | MI | 48503-3357 |
| JERRY TAYLOR | 15484 TEALWOOD LN | | | | FRISCO | TX | 75035-3602 |
| JERRY TEDROW | 50 N WALNUT ST | | | | LONDON | OH | 43140-1218 |
| JERRY TEEPLES | 3335 IVORY RD | | | | METAMORA | MI | 48455-9123 |
| JERRY TEGETHOFF | 8147 STUB HWY | | | | EATON RAPIDS | MI | 48827-9319 |
| JERRY TENPENNY | 100 3RD ST | | | | FERRELVIEW | MO | 64163-1275 |
| JERRY TERPENING | 181 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9551 |
| JERRY TERRELL | 17611 HIGHWAY F | | | | HIGGINSVILLE | MO | 64037-8301 |
| JERRY TESTA | PO BOX 41 | | | | ROCKLAND | DE | 19732-0041 |
| JERRY THACKER | 4201 FREEDOM RD | | | | SPENCER | IN | 47460-9004 |
| JERRY THARP | 8951 CLARK RD | | | | CLARKSTON | MI | 48346-1045 |
| JERRY THAUVETTE | 253 STEPHANIE DR | | | | WESTLAND | MI | 48186-3499 |
| JERRY THELEN | 4800 WESTVALE CIR | | | | LANSING | MI | 48917-9224 |
| JERRY THERIAULT | 13629 HARBAUGH CHURCH RD | | | | WAYNESBORO | PA | 17268-9493 |
| JERRY THOMAS | 6445 WEBB DR | | | | FLINT | MI | 48506-1744 |
| JERRY THOMAS | 3101 W BONAIRE AVE | | | | MUNCIE | IN | 47302-9471 |
| JERRY THOMAS | 3619 MAIN ST | | | | ANDERSON | IN | 46013-4247 |
| JERRY THOMAS | 6059 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY THOMAS | 2936 GARFIELD AVE | | | | KANSAS CITY | MO | 64109-1619 |
| JERRY THOMAS | 1928 PLUMB CREEK CIR | | | | KNOXVILLE | TN | 37932-2049 |
| JERRY THOMASON | 14 LOST DUTCHMAN DR | | | | SAINT PETERS | MO | 63376-2503 |
| JERRY THOMPSON | 4809 N MUELLER AVE | | | | BETHANY | OK | 73008-2545 |
| JERRY THOMPSON | 2491 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-8714 |
| JERRY THOMPSON | 645 SEYE WAILO TRL | | | | CLARKESVILLE | GA | 30523-2662 |
| JERRY THOMPSON | 14081 LAKESHORE DR | | | | RUTLEDGE | TN | 37861-4969 |
| JERRY THOMPSON | 1057 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3728 |
| JERRY THOMPSON | 1590 ELIZABETH LN | | | | ESSEXVILLE | MI | 48732-9651 |
| JERRY THOMPSON | 3583 KELLY RD | | | | LA SALLE | MI | 48145-9671 |
| JERRY THOMPSON | 6915 SHERMAN ST | | | | ANDERSON | IN | 46013-3615 |
| JERRY THOMPSON | 5375 SNOW DEN TRL | | | | COLUMBIAVILLE | MI | 48421-9173 |
| JERRY THOMPSON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JERRY THORNBURG | 7720 E COUNTY ROAD 350 N | | | | MUNCIE | IN | 47303-9139 |
| JERRY THORNTON | PO BOX 204 | | | | CLAWSON | MI | 48017-0204 |
| JERRY THRASHER | 1007 DANBURY LN SE | | | | DECATUR | AL | 35601-3480 |
| JERRY TIBBETT | 3711 S 280 W | | | | KINGMAN | IN | 47952-8098 |
| JERRY TICE | 41 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-9501 |
| JERRY TICKLE | 2211 CLOVER PARK DR | | | | ARLINGTON | TX | 76013-1435 |
| JERRY TILLEY | 336 GROVE ST | | | | EVANSVILLE | WI | 53536-1016 |
| JERRY TILLEY | 600 BROCKTON WAY | | | | MELBOURNE | FL | 32904-7545 |
| JERRY TIMMER | 4048 CHESTER ST | | | | HUDSONVILLE | MI | 49426-9354 |
| JERRY TIMMERMANN | 18 W PARK DR | | | | O FALLON | MO | 63366-2974 |
| JERRY TIMMONS | 10001 S TWILIGHT RD | | | | DALEVILLE | IN | 47334-9455 |
| JERRY TINCH | 713 W MARKET ST | | | | GERMANTOWN | OH | 45327-1230 |
| JERRY TINDLE | PO BOX 94 | | | | ROCKFIELD | KY | 42274-0094 |
| JERRY TIPPETT | 15688 MILLIMAN RD | | | | ROCKWOOD | MI | 48173-9614 |
| JERRY TIPPS | 318 SHEFFIELD PL | | | | FRANKLIN | TN | 37067-4452 |
| JERRY TODD | 507 OAK ST | | | | CLIO | MI | 48420-1255 |
| JERRY TODD | 4310 MCKINLEY AVE | | | | ANDERSON | IN | 46013-5057 |
| JERRY TODD | 474 S CO RD 1280 W | | | | RUSSIAVILLE | IN | 46979 |
| JERRY TOLBERT | 51158 AMERICA | | | | BELLEVILLE | MI | 48111-4456 |
| JERRY TOLBERT | 7787 RUTLAND ST | | | | DETROIT | MI | 48228-3546 |
| JERRY TOMLINSON | 102 MCLAUGHLIN DR | | | | UNION | OH | 45322-2930 |
| JERRY TONG | 400 HUNTERS GLEN CT | | | | MOORE | OK | 73160-6739 |
| JERRY TOOMBS | 8562 W 775 S | | | | PENDLETON | IN | 46064-8948 |
| JERRY TRAMMEL | 1976 GRAY RD | | | | LAPEER | MI | 48446-9090 |
| JERRY TRENT | 35425 PHYLLIS ST | | | | WAYNE | MI | 48184-2909 |
| JERRY TRENT | 258 GROGAN ST | | | | BOWLING GREEN | KY | 42101-0732 |
| JERRY TREVILLIAN | 6185 NORTH POND POINTE | | | | GRAND BLANC | MI | 48439 |
| JERRY TRIBONA | 408 JOSHUA LN | | | | MIDDLETOWN | DE | 19709-8006 |
| JERRY TRICE | 13934 CROSLEY | | | | REDFORD | MI | 48239-2825 |
| JERRY TRIETSCH | 813 HATTIE DR | | | | ANDERSON | IN | 46013-1633 |
| JERRY TROTTER | 121 WINSLOW LN | | | | CROSSVILLE | TN | 38558-8650 |
| JERRY TROUT | 1325 DAVIS ST | | | | POPLAR BLUFF | MO | 63901-3305 |
| JERRY TROUT | 8668 W 1600 N | | | | ELWOOD | IN | 46036-8793 |
| JERRY TROUTT | 11212 MORRISH RD | | | | MONTROSE | MI | 48457-9140 |
| JERRY TRUETT | 4925 BURRUSS MILL RD | | | | CUMMING | GA | 30041-8819 |
| JERRY TRUSTY | 910 WESTWIND SHORE DR | | | | HOWELL | MI | 48843-6429 |
| JERRY TUCKER | 116 MATTIS DR | | | | LEWISBURG | OH | 45338-9200 |
| JERRY TUCKER | 11453 WING DR | | | | CLIO | MI | 48420-1528 |
| JERRY TURLEY | 12920 S LOWE AVE | | | | CHICAGO | IL | 60628-7435 |
| JERRY TURNER | 46389 HULING ST | | | | SHELBY TOWNSHIP | MI | 48317-3915 |
| JERRY TURNER | 1713 CROOKS CT | | | | GRAND PRAIRIE | TX | 75051-4329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY TURPIN | 4109 LANDS END CT | | | | GRANBURY | TX | 76048-6112 |
| JERRY TURZA | 22023 INKSTER RD | | | | FARMINGTON HILLS | MI | 48336-6033 |
| JERRY TYLER | 9241 S YOUNG RD | | | | FALMOUTH | MI | 49632-9718 |
| JERRY TYLER | 21999 GENESIS CT | | | | WOODHAVEN | MI | 48183-5259 |
| JERRY TYMCZYSZYN | 56 BRANCH ST | | | | ROCHESTER | NY | 14621-5525 |
| JERRY ULREY | 2820 ROSEMARY ST | | | | SAGINAW | MI | 48602-3115 |
| JERRY UNDERWOOD | 435 CULP AVE | | | | HAYWARD | CA | 94544-2417 |
| JERRY UNDERWOOD | 8414 ILENE DR | | | | CLIO | MI | 48420-8552 |
| JERRY UNGER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JERRY URBANEK | 18303 WHITMORE DR | | | | CLINTON TWP | MI | 48035-5029 |
| JERRY URSUY | 9460 EAST RD | | | | BURT | MI | 48417-9786 |
| JERRY USHER | 6110 BUCKS XING | | | | MURRAYVILLE | GA | 30564-1439 |
| JERRY V CAMPBELL | 153   POPLAR ST | | | | WEST ELKTON | OH | 45070 |
| JERRY V FALKNER | 333 TERRY AVE | | | | ROCHESTER | MI | 48307-1573 |
| JERRY V KEPPERLING | 2058  TRIUMPH DR | | | | FAIRBORN | OH | 45324-2535 |
| JERRY VAGO | 15559 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1939 |
| JERRY VALENTINE | 4017 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9480 |
| JERRY VAN HORN | PO BOX 276 | | | | SAINT HELEN | MI | 48656-0276 |
| JERRY VAN STEE | 4050 CEMETERY RD | | | | FOWLERVILLE | MI | 48836-8565 |
| JERRY VAN VEELEN | PO BOX 519 | | | | GAINES | MI | 48436-0519 |
| JERRY VANCE | 3449 JULIE LN | | | | INDIANAPOLIS | IN | 46228-2040 |
| JERRY VANCONANT | 8094 W R AVE | | | | KALAMAZOO | MI | 49009-8938 |
| JERRY VANDENDRIES | 3704 SUFFOLK CT | | | | FLUSHING | MI | 48433-3116 |
| JERRY VANDER KODDE | 22790 APSIHAPA LN | | | | AGUILAR | CO | 81020-9767 |
| JERRY VANDERGRIFF | PO BOX 215 | | | | ARCADIA | MO | 63621-0215 |
| JERRY VANDERMILLION | 9407 NW PLEASANT DR | | | | PARKVILLE | MO | 64152-2625 |
| JERRY VANDIVER | 235 HOPPER RD | | | | CLEVELAND | GA | 30528-5428 |
| JERRY VANDIVER | 2450 BARREN RIVER DAM RD | | | | SCOTTSVILLE | KY | 42164-9281 |
| JERRY VANNORTWICK | 436 SENECA DR | | | | MONTPELIER | OH | 43543-9442 |
| JERRY VANORDER | 5328 SHERRY ST | | | | GLADWIN | MI | 48624-8983 |
| JERRY VANOSDOL | 398 E 400 N | | | | WINDFALL | IN | 46076-9427 |
| JERRY VANWAGNER | 4640 24TH ST | | | | DORR | MI | 49323-9727 |
| JERRY VARNER | 3312 HILLSIDE LN | | | | IRVING | TX | 75062-3281 |
| JERRY VARNEY JR | 205 SCOTT AVE # A | C/O ELSIE L VARNEY | | | VANDALIA | OH | 45377-2417 |
| JERRY VAUGHN | 960 RUSTIC CT | | | | MONROE | OH | 45050-1621 |
| JERRY VAUGHT | 8552 GARDEN LN | | | | SEAFORD | DE | 19973-5806 |
| JERRY VEILLEUX | 3629 WESTPHAL RD | | | | HOWELL | MI | 48843-7835 |
| JERRY VENSEL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JERRY VER STEEGT | 2104 CASEYVILLE AVE | | | | SWANSEA | IL | 62226-2104 |
| JERRY VICK | 33568 DUNCAN | | | | FRASER | MI | 48026-1961 |
| JERRY VIDMAR | 375 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1032 |
| JERRY VINES | 6577 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| JERRY VINSON | 1207 SORREL LANE | | | | MILFORD | OH | 45150-2152 |
| JERRY VINT | 16 EQUENNES DR | | | | LITTLE ROCK | AR | 72223-9166 |
| JERRY VINYARD | 52436 TEN POINT DR | | | | MACOMB | MI | 48042-3473 |
| JERRY VISNAW | 10210 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| JERRY VOGT | 4096 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9764 |
| JERRY VOLLENHALS | 410 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1533 |
| JERRY VONMOSS | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JERRY VOYLE | 9382 BEARD RD | | | | BYRON | MI | 48418-9732 |
| JERRY W ADCOX | 4836 UPPER VALLEY RD | | | | DAYTON | OH | 45424-1784 |
| JERRY W BAKER | 976 OTTAWA AVE | | | | YPSILANTI | MI | 48198-6156 |
| JERRY W BARTON | POX BOX 355 | | | | MIDDLESBORO | KY | 40965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY W BILLS | 2262  CORNETTE AVENUE | | | | DAYTON | OH | 45414-4540 |
| JERRY W BURKE | NIX, PATTERSON & ROACH LLP | GM BANKRTUPCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JERRY W CAGLE | 805 ELIZABETH PL SW | | | | HARTSELLE | AL | 35640-2677 |
| JERRY W CARNES | 250 PINE CONE | | | | SPRINGBORO | OH | 45066-8705 |
| JERRY W DISNEY | 1424 BAUER AVE | | | | DAYTON | OH | 45420-3306 |
| JERRY W FRANKS | 2784 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2370 |
| JERRY W FUNK | 103 WIRTH LN | | | | SHERWOOD | OH | 43556-9606 |
| JERRY W GAMBRELL | 1341 ESSEX CT | | | | TROY | OH | 45373 |
| JERRY W HARDIN | 380 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1202 |
| JERRY W HAVENHILL | 1500 S SPECK RD | | | | INDEPENDENCE | MO | 64057 |
| JERRY W HEAD | 1706 GUMMER AVE. | | | | DAYTON | OH | 45403-3457 |
| JERRY W HENDERSON | 9388 BINGHAM STREET | | | | ELBERTA | AL | 36530-5058 |
| JERRY W HENDERSON | 3309 19TH ST | | | | MERIDIAN | MS | 39301-2839 |
| JERRY W JEROME | 9669 MAPLE RD | | | | BIRCH RUN | MI | 45415 |
| JERRY W JOHNSON | PO BOX 216 | | | | MARKLEVILLE | IN | 46056-0216 |
| JERRY W LEE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JERRY W LUPER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JERRY W MATTHEWS | 5096 EMMONS RD | | | | OREGONIA | OH | 45054 |
| JERRY W MCBRIDE | PO BOX 1805 | | | | MIDLOTHIAN | TX | 76065-1805 |
| JERRY W MCCRARY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JERRY W METZNER | 404 E 1ST ST APT 298E | | | | LONG BEACH | CA | 90802 |
| JERRY W NAPIER | 2390 E LASS AVE | | | | KINGMAN | AZ | 86409-1350 |
| JERRY W NEWSAM | 4000 W RUSTIC HOLLOW DR | | | | PEORIA | IL | 61615-2427 |
| JERRY W OTTE | 30565 COUNTY ROAD 424 | | | | DEFIANCE | OH | 43512-9017 |
| JERRY W PARKER | 1570 EDENDALE RD | | | | DAYTON | OH | 45432-3644 |
| JERRY W PATTERSON | PO BOX 890896 | | | | OKLAHOMA CITY | OK | 73189-0896 |
| JERRY W REED | 1737 ACADEMY PL | | | | DAYTON | OH | 45406 |
| JERRY W RICHEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| JERRY W ROBERTS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JERRY W ROBINSON | 309 N. MAIN ST. | | | | FRANKLIN | OH | 45005 |
| JERRY W ROE | 2151 SHERER AVE | | | | DAYTON | OH | 45414-4633 |
| JERRY W SHOEMAKER | 7542 VANESSA DR | | | | PUEBLO | CO | 81005 |
| JERRY W SMITH | 1502 N. DETROIT ST | | | | XENIA | OH | 45385 |
| JERRY W TINCH | 713  W. MARKET ST. | | | | GERMANTOWN | OH | 45327-1230 |
| JERRY W WEHRLEY | 3883 CROW RD | | | | TIPP CITY | OH | 45371-9611 |
| JERRY W WHITE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 800 | | | HOUSTON | TX | 77007 |
| JERRY W WILLIAMS | 11110 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8702 |
| JERRY WAGAMON | 373 SUGARBERRY AVE | | | | ABILENE | TX | 79602 |
| JERRY WAGNER | 4135 TURTLE RD | | | | TURNER | MI | 48765-9512 |
| JERRY WALDRIDGE | RR 1 BOX 1104 | | | | SPRINGVILLE | IN | 47462-9617 |
| JERRY WALDRON | 6971 S CRYSTAL RD | | | | CARSON CITY | MI | 48811-9545 |
| JERRY WALKER | PO BOX 71 | | | | NELLIS | WV | 25142-0071 |
| JERRY WALKER | 1603 MAINE CT | | | | FROSTPROOF | FL | 33843-8510 |
| JERRY WALKER | 14322 BECKY LN | | | | MOUNT VERNON | OH | 43050-8731 |
| JERRY WALKER | 7968 208 ST | C/O BONNIE FOSTER- WALKER | | LANGLEY BC CANADA V2Y-1X1 | | | |
| JERRY WALKER | 1037 MORRIS ST | | | | ROSELLE | NJ | 07203 |
| JERRY WALKER | 340 MOUNT PLEASANT RD | | | | MUSCLE SHOALS | AL | 35661-4931 |
| JERRY WALLACE | 3108 HIGHWAY 4 | | | | RINGGOLD | LA | 71068-2932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY WALLACE | 1409 ROBERT E LEE LN | | | | BRENTWOOD | TN | 37027-6828 |
| JERRY WALLACE | 14960 SADDLE BAG | | | | SISTERS | OR | 97759-9558 |
| JERRY WALLACE | 1938 ELMHURST WAY | | | | BOWLING GREEN | KY | 42104-4516 |
| JERRY WALLACE | 662 COLLIER RD | | | | PONTIAC | MI | 48340-1310 |
| JERRY WALLING | 1530 ASH ST | | | | HUNTINGTON | IN | 46750-4115 |
| JERRY WALSH | 10595 E COUNTY ROAD 100 N | | | | INDIANAPOLIS | IN | 46234-1272 |
| JERRY WALTER | 4134 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1224 |
| JERRY WALTHER | 11531 SNYDER RD | | | | HOLGATE | OH | 43527-9601 |
| JERRY WALTON | PO BOX 204 | | | | OAKLAND | TN | 38060-0204 |
| JERRY WALTON | 2701 MANLOVE AVE | | | | INDIANAPOLIS | IN | 46218-2637 |
| JERRY WALWORTH | 603 S KINGSWOOD ST | | | | DURAND | MI | 48429-1733 |
| JERRY WARD | 1636 SEMINOLE WAY | | | | BOWLING GREEN | KY | 42103-1302 |
| JERRY WARD | 960 ROLFE RD | | | | MASON | MI | 48854-9669 |
| JERRY WARD | 10344 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| JERRY WARD | 823 PENNY LN | | | | SAINT PETERS | MO | 63376-7373 |
| JERRY WARGO | 803 SCOTTS HIDEAWAY RD | | | | FARMERVILLE | LA | 71241-7513 |
| JERRY WARR | 16571 N 150 E | | | | SUMMITVILLE | IN | 46070-9114 |
| JERRY WARREN | 5229 N CLEAR CREEK RD | | | | OLNEY | IL | 62450-3737 |
| JERRY WARREN PONTIAC-BUICK, INC. | 2502 LOCUST ST | | | | STERLING | IL | 61081-1224 |
| JERRY WATKINS | 530 S HACKER RD | | | | BRIGHTON | MI | 48114-4972 |
| JERRY WATKINS | 1226 HAROLD PATTERSON RD | | | | DANDRIDGE | TN | 37725-6019 |
| JERRY WATKINS | 4572 DUNMANN WAY | | | | GROVE CITY | OH | 43123-8763 |
| JERRY WATKINS | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| JERRY WATSON | 5427 S 500 W | | | | WABASH | IN | 46992-8266 |
| JERRY WATSON | PO BOX 13864 | HARPER STATION | | | DETROIT | MI | 48213-0864 |
| JERRY WATTS | 3965 CUTTER PT | | | | VALDOSTA | GA | 31605-7024 |
| JERRY WATTS | 7759  LYN DRIVE | | | | FRANKLIN | OH | 45005-4160 |
| JERRY WAYNE DUMONT | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JERRY WAYNE WILLIAMSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JERRY WAYNE WILLIAMSON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JERRY WAZNI | 2127 DENISE DR | | | | STERLING HTS | MI | 48310-3566 |
| JERRY WEATHERFORD | 1487 CONNELL ST | | | | BURTON | MI | 48529-2204 |
| JERRY WEATHERLY | 14508 BIG BRUSH LN | | | | JACKSONVILLE | FL | 32258-1157 |
| JERRY WEAVER | 2912 E HYDE RD | | | | SAINT JOHNS | MI | 48879-9492 |
| JERRY WEAVER | 3837 RISEDORPH AVE | | | | FLINT | MI | 48506-3129 |
| JERRY WEAVER | 142 DEWEY ST | PO BOX 30 | | | MOUNT WOLF | PA | 17347-9552 |
| JERRY WEAVER | 6051 FREEPORT DR | | | | DAYTON | OH | 45415-1910 |
| JERRY WEBB | 118 WARNER DR | | | | UNION | OH | 45322-2963 |
| JERRY WEBB | 5400 COUNTY ROAD 309 | | | | CLEBURNE | TX | 76031-9028 |
| JERRY WEBSTER | 2458 BETTY LANE | | | | FLINT | MI | 48507-3535 |
| JERRY WEBSTER | 3721 WORCHESTER DR | | | | FLINT | MI | 48503-4576 |
| JERRY WEHRLEY | 3883 CROW RD | | | | TIPP CITY | OH | 45371-9611 |
| JERRY WEIDE | 103 WATERLY AVE | | | | WATERFORD | MI | 48328-3951 |
| JERRY WEINKEIN | 1013 ROOSEVELT DR | | | | WENTZVILLE | MO | 63385-3580 |
| JERRY WEISENBARGER | 7990 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9409 |
| JERRY WELLS | 6210 FENTON RD | | | | FLINT | MI | 48507-4757 |
| JERRY WELLS | 7731 SOMERVILLE DR | | | | DAYTON | OH | 45424-2241 |
| JERRY WELLS | 2038 13TH ST | | | | BEDFORD | IN | 47421-2713 |
| JERRY WELLS | 3624 ELMIRA DR | | | | KETTERING | OH | 45439-2409 |
| JERRY WELLS | 10200 BELSAY RD | | | | MILLINGTON | MI | 48746-9751 |
| JERRY WELTON | 7060 TERRA MEADOWS LN | APT 324 | | | FORT WORTH | TX | 76137-7511 |
| JERRY WERLINE | 627 S A ST | | | | ELWOOD | IN | 46036-1815 |
| JERRY WERN | 5357 SASHABAW RD | | | | CLARKSTON | MI | 48346-3872 |
| JERRY WERNETTE | 3109 WAGON TRL | | | | FLINT | MI | 48507-1213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY WERTZ | 255 FORD AVE | | | | BOWLING GREEN | KY | 42101-9075 |
| JERRY WESCOTT | 18623 HIGHWAY 24 | | | | LEXINGTON | MO | 64067-8237 |
| JERRY WEST | 130 N TOWERLINE RD | | | | WHITTEMORE | MI | 48770-9439 |
| JERRY WEST | 2168 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| JERRY WEST | 301 N CARROLL ST | | | | BOWDON | GA | 30108-1010 |
| JERRY WESTON | 771 ECKSTEIN RD | | | | CRESTLINE | OH | 44827-9607 |
| JERRY WHEAT | 3096 WAYNE AVE | | | | GRANITE CITY | IL | 62040-5861 |
| JERRY WHEATLEY | 3232 WILLET AVE | | | | ROCHESTER HLS | MI | 48309-3541 |
| JERRY WHEELER | 728 RANDY AVE | | | | LAWRENCEBURG | IN | 47025-1029 |
| JERRY WHEELER | 468 BRAKEL POINT DR | | | | TRAVERSE CITY | MI | 49684-9341 |
| JERRY WHEELER | 12525 BELDING RD NE | | | | BELDING | MI | 48809-9310 |
| JERRY WHIPPLE | 211 BIG SKY DR | | | | HAMILTON | GA | 31811-6539 |
| JERRY WHITAKER | 516 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3640 |
| JERRY WHITAKER | 2643 E BEEKMAN PL | | | | PHOENIX | AZ | 85016 |
| JERRY WHITE | 5318 CORAL VINE LN | | | | KISSIMMEE | FL | 34758-2288 |
| JERRY WHITE | 7979 ARENDT RD | | | | BROCKWAY | MI | 48097-3102 |
| JERRY WHITE | 3145 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9346 |
| JERRY WHITE | 805 W 15TH ST | | | | ANDERSON | IN | 46016-3512 |
| JERRY WHITE | PO BOX 637 | 00051 M66 | | | EAST JORDAN | MI | 49727-0637 |
| JERRY WHITE | 4488 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9526 |
| JERRY WHITE JR | 9922 PEPPER HILL RD | | | | PERRY HALL | MD | 21128-9772 |
| JERRY WHITE SR. | 217 STAFFORD DR | | | | RUTHER GLEN | VA | 22546-1110 |
| JERRY WHITEHEAD | 280 DANNA DR | | | | SCOTTSVILLE | KY | 42164-6312 |
| JERRY WHITENIGHT | 5657 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9050 |
| JERRY WHITNEY | 2136 CASS ST | | | | SARASOTA | FL | 34231-7020 |
| JERRY WHITT | 3630 FOWLER RD | | | | ASHFORD | AL | 36312-7320 |
| JERRY WHITTINGTON | 17359 SE 110TH TER | | | | SUMMERFIELD | FL | 34491-8667 |
| JERRY WICK | 227 VANESSA DR | | | | WEST ALEXANDRIA | OH | 45381-9383 |
| JERRY WIDNER | 16077 SILVER BEND DR | | | | LINDEN | MI | 48451-9676 |
| JERRY WIENTJES | | | | | | | |
| JERRY WIGGINS | 3295 E PINECREST DR | | | | GLADWIN | MI | 48624-7104 |
| JERRY WILHOITE | 1627 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9382 |
| JERRY WILKERSON | 70 RAWLINGS ST SW | | | | GRAND RAPIDS | MI | 49548-7110 |
| JERRY WILKEY | 3909 ELM ST | | | | DOWNERS GROVE | IL | 60515-2118 |
| JERRY WILKINSON | 10120 GODFREY RD | | | | BANCROFT | MI | 48414-9470 |
| JERRY WILLARD | 9115 KATHERINE ST | | | | N RIDGEVILLE | OH | 44039-4483 |
| JERRY WILLARD | 8233 BULLNECK RD | | | | BALTIMORE | MD | 21222-6003 |
| JERRY WILLENER | 10509 E 60TH TER | | | | RAYTOWN | MO | 64133-3974 |
| JERRY WILLEY | 515 WEST ST | | | | EATON RAPIDS | MI | 48827-1202 |
| JERRY WILLIAMS | 5801 ARABIAN RUN | | | | INDIANAPOLIS | IN | 46228-1687 |
| JERRY WILLIAMS | 5460 GAULEY TURNPIKE | | | | HEATERS | WV | 26627-7016 |
| JERRY WILLIAMS | PO BOX 69 | | | | LITHIA SPRINGS | GA | 30122-0069 |
| JERRY WILLIAMS | 2285 BEL AIRE LN | | | | POLAND | OH | 44514-1702 |
| JERRY WILLIAMS | 5781 LONGBRIDGE RD | | | | PENTWATER | MI | 49449-9511 |
| JERRY WILLIAMS | 2061 W VIENNA RD | | | | CLIO | MI | 48420-1758 |
| JERRY WILLIAMS | 13353 COUNTY ROAD 729 | | | | KENNETT | MO | 63857-8339 |
| JERRY WILLIAMS | 11110 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8702 |
| JERRY WILLIAMS | 214 MINERAL ST | | | | NEWPORT | TN | 37821-3828 |
| JERRY WILLIAMS | 18709 WHITCOMB ST | | | | DETROIT | MI | 48235-2885 |
| JERRY WILLIAMS | 7401 CHICHESTER RD | | | | CANTON | MI | 48187-1440 |
| JERRY WILLIAMS | 6445 MAYFAIR ST | | | | TAYLOR | MI | 48180-1940 |
| JERRY WILLIAMS | 2028 W REID RD | | | | FLINT | MI | 48507-4645 |
| JERRY WILLIAMS | 6230 REID RD | | | | SWARTZ CREEK | MI | 48473-9460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY WILLIAMS | 4754 W FERN GLN | | | | FREMONT | MI | 49412-8278 |
| JERRY WILLIAMS | PO BOX 319 | | | | LUTSEN | MN | 55612-0319 |
| JERRY WILLIAMS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JERRY WILLIAMSON | 5311 HAYES ST | | | | MERRILLVILLE | IN | 46410-1349 |
| JERRY WILLIAMSON | 23263 QUAIL CT | | | | PIERSON | MI | 49339-9456 |
| JERRY WILLIS | PO BOX 1034 | | | | GLEN ROSE | TX | 76043-1034 |
| JERRY WILLIS | PO BOX 767 | | | | RINER | VA | 24149-0767 |
| JERRY WILLMON | 7127 BACK FORTY CT | | | | GRANBURY | TX | 76049-6407 |
| JERRY WILSON | 4990 N CO ROAD 550 W | | | | MUNCIE | IN | 47304 |
| JERRY WILSON | 3980 QUEENSBURY RD | | | | ORION | MI | 48359-1564 |
| JERRY WILSON | 381 IMAGINATION DR | | | | ANDERSON | IN | 46013-1096 |
| JERRY WILSON | 29 SYCAMORE ST | | | | BROWNSBURG | IN | 46112-1837 |
| JERRY WILSON | 2026 WHITE CREEK DRIVE | | | | ROCHESTER | IN | 46975-8919 |
| JERRY WILSON | 6800 W COUNTY ROAD 200 S | | | | YORKTOWN | IN | 47396-9513 |
| JERRY WILSON | 329 PEACH ORCHARD AVE | | | | DAYTON | OH | 45419-2645 |
| JERRY WILSON | 1089 CLEARVIEW ST NW | | | | WARREN | OH | 44485-2422 |
| JERRY WILSON | 58 E HUNTERS CREEK RD | | | | LAPEER | MI | 48446 |
| JERRY WILSON | 2870 FREMBES RD | | | | WATERFORD | MI | 48329-3617 |
| JERRY WILSON | 6244 YUNKER ST | | | | LANSING | MI | 48911-5524 |
| JERRY WILSON | 105 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8875 |
| JERRY WILSON | 7409 MUNSELL RD | | | | HOWELL | MI | 48843-9639 |
| JERRY WILSON | 1533 WILLOUGHBY RD | | | | ALBERTVILLE | AL | 35951-4651 |
| JERRY WILSON | 8783 SURREY DR | | | | PENDLETON | IN | 46064-9050 |
| JERRY WILSON | 5615  GERMANTOWN LIBERTY RD | | | | GERMANTOWN | OH | 45327-9522 |
| JERRY WILSON | 518 YORK RD | | | | GALVESTON | IN | 46932-9775 |
| JERRY WILSON | 802 BELLFLOWER DR | | | | BROOKLYN | MI | 49230-8329 |
| JERRY WIMBERLEY | 123 ROAD RUNNER DRIVE | | | | PONCA CITY | OK | 74604 |
| JERRY WIMBERLY | PO BOX 1751 | | | | SPRING HILL | TN | 37174-1751 |
| JERRY WINGERSON | 3604 TIFFANY DR | | | | MOORE | OK | 73160-7631 |
| JERRY WINSTEAD | 12430 HIGHWAY 19 S | | | | UNION | MS | 39365-8534 |
| JERRY WINSTEAD | 419 CHATSWORTH CT | | | | FRANKLIN | TN | 37064-8227 |
| JERRY WISE | 19692 ROAD 1038 | | | | OAKWOOD | OH | 45873-9074 |
| JERRY WISE | 1152 N BARD RD | | | | GLADWIN | MI | 48624-9672 |
| JERRY WITKOWSKI | 6700 JANES RD | | | | SAGINAW | MI | 48601-9609 |
| JERRY WITT | 521 STONE PATH CT | | | | CARLISLE | OH | 45005-7316 |
| JERRY WITZKE | 159 STATE PARK DR | | | | BAY CITY | MI | 48706-2151 |
| JERRY WIXON | 6950 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9629 |
| JERRY WOJCIECHOWICZ | 4651 MARIAN AVE | | | | WARREN | MI | 48092-2573 |
| JERRY WOLF | 7071 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9350 |
| JERRY WOMACK | 1668 CAVAN DR SW | | | | MARIETTA | GA | 30064-2942 |
| JERRY WOMBLE | 611 MILAM DR | | | | EULESS | TX | 76039-7508 |
| JERRY WOOD | 1760 BIGGS HWY | | | | RISING SUN | MD | 21911-2516 |
| JERRY WOOD | 2825 E 53RD ST | | | | ANDERSON | IN | 46013-3115 |
| JERRY WOOD | 102 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| JERRY WOOD | 678 WASHINGTON ST | | | | NOBLESVILLE | IN | 46060-3356 |
| JERRY WOOD | 523 WAYNE ST | | | | SAGINAW | MI | 48602-1454 |
| JERRY WOOD | 475 SADDLE CLUB LOOP | | | | LEXINGTON | TN | 38351-2662 |
| JERRY WOOD JR | 239 ROBINSON PL | | | | SHREVEPORT | LA | 71104-2460 |
| JERRY WOODALL | 3505 GILLELAND EXT | | | | GAINESVILLE | GA | 30507-8650 |
| JERRY WOODARD | 5201 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8338 |
| JERRY WOODS | 24711 COUNTY RD. 20 | LOT 829 | | | ELBERTA | AL | 36530 |
| JERRY WOODS | 5122 NEWCASTLE DR | | | | MOUNT MORRIS | MI | 48458-8810 |
| JERRY WOODS | 4090 CAMBRIDGE TRL | | | | BEAVERCREEK | OH | 45430-2304 |
| JERRY WOOLDRIDGE | 3642 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY WOOLDRIDGE | 2813 E CENTER RD | | | | KOKOMO | IN | 46902-9794 |
| JERRY WOOTEN SR | 2134 FALLEN TIMBER DR | | | | SANDUSKY | OH | 44870-5153 |
| JERRY WORKMAN | 1624 RIDGE RD | | | | NEWTON FALLS | OH | 44444-1029 |
| JERRY WORLEY | 513 ETOWAH DR | | | | CARTERSVILLE | GA | 30120-4022 |
| JERRY WORLEY | 1660 N SHELDON RD | | | | CANTON | MI | 48187-3173 |
| JERRY WORTHY | 2329 GLENWOOD AVE | | | | SAGINAW | MI | 48601-3538 |
| JERRY WOTRING | 14815 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9712 |
| JERRY WOZNIAK | 9199 COUNTY ROAD 38 | | | | GALION | OH | 44833-9798 |
| JERRY WOZTASCZYK | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JERRY WRIGHT | 2239 MALIBU CT | | | | ANDERSON | IN | 46012-4716 |
| JERRY WRIGHT | 2413 N 1000 W | | | | PARKER CITY | IN | 47368-9302 |
| JERRY WRIGHT | 3130 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2916 |
| JERRY WRIGHT | 10624 MASON AVE | | | | CHICAGO RIDGE | IL | 60415-1905 |
| JERRY WRIGHT | 2729 ATHENS AVENUE | | | | DAYTON | OH | 45406-4626 |
| JERRY WYKOFF | 1220 OAK MNR | | | | BEDFORD | IN | 47421-2737 |
| JERRY WYNN | 10002 CHASE WAY | | | | SHREVEPORT | LA | 71118-4628 |
| JERRY Y VANZANT | 1321 RICHARD ST | | | | MIAMISBURG | OH | 45342-1951 |
| JERRY YARBROUGH | 2354 MALLISON AVE | | | | FLINT | MI | 48532-4155 |
| JERRY YATES | 1656 WOODS DR | | | | DAYTON | OH | 45432-2125 |
| JERRY YELINEK | 6190 BALLARD DR | | | | FLINT | MI | 48505-4800 |
| JERRY YERKES | 10421 IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| JERRY YETTER | 2235 POWER DAM RD | | | | DEFIANCE | OH | 43512-3324 |
| JERRY YOAKUM | 20055 WACO CT | | | | APPLE VALLEY | CA | 92308-6158 |
| JERRY YORK | 806 HOMERUN DR | | | | O FALLON | MO | 63366-4563 |
| JERRY YOST | 234 BROOKVIEW DR | | | | ANDERSON | IN | 46016-6816 |
| JERRY YOUNCE | 7504 S 300 W | | | | WABASH | IN | 46992-7906 |
| JERRY YOUNG | 108 CRESTWOOD LN | | | | SPRING HILL | TN | 37174-2851 |
| JERRY YOUNG | 1255 STYER DR | | | | NEW CARLISLE | OH | 45344-2723 |
| JERRY YOUNG | 3555 E POINT DR | | | | BEAVERTON | MI | 48612-8742 |
| JERRY YOUNG | 697 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-9527 |
| JERRY YOUNG | PO BOX 96 | | | | BRANT | MI | 48614-0096 |
| JERRY YOUNG JR | 903 MERIT ST | | | | WHITE LAKE | MI | 48386-3842 |
| JERRY YOUNT | 708 WESTLAKE DR | | | | TROY | MO | 63379-4444 |
| JERRY YOUNT | 1740 LANBURY DR | | | | KETTERING | OH | 45439-2433 |
| JERRY YOUNT | 10003 S 83RD AVE | | | | PALOS HILLS | IL | 60465-1436 |
| JERRY ZANDBERGEN | 3260 SUNSET BLF NE | | | | ROCKFORD | MI | 49341-9242 |
| JERRY ZAPOLSKI | 3571 WHISPER LN | | | | SAGINAW | MI | 48603-7253 |
| JERRY ZBELL | 518 PORTER AVE | | | | CAMPBELL | OH | 44405-1431 |
| JERRY ZDUNIC | 5015 S MORRICE RD | | | | OWOSSO | MI | 48867-9753 |
| JERRY ZEARBAUGH | PO BOX 139 | | | | SELMA | IN | 47383-0139 |
| JERRY ZEMCIK | 3710 MASON RD | | | | OWOSSO | MI | 48867-9366 |
| JERRY ZENO | 118 AMBASSADOR AVE | | | | ROMEOVILLE | IL | 60446-1114 |
| JERRY ZIMMERMAN | 1924 S CLARK ST | | | | MUNCIE | IN | 47302-2051 |
| JERRY ZIMMERMAN | 200 CRESTWOOD ST | | | | TILTON | IL | 61833-7525 |
| JERRY ZION | 8260 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9608 |
| JERRY ZIRWES | 205 S KIESEL ST | | | | BAY CITY | MI | 48706-4354 |
| JERRY'S A/C & AUTO REPAIR | 405 NE 33RD AVE | | | | GAINESVILLE | FL | 32609-2317 |
| JERRY'S AUTO | 11650 FM 1960 RD | | | | HUFFMAN | TX | 77336-4467 |
| JERRY'S AUTO CTR INC | 28651 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2368 |
| JERRY'S AUTO SALES | ATTN: JERRY GLASSBURN | 110 E MORGAN ST | | | KOKOMO | IN | 46901-2362 |
| JERRY'S AUTO SALES | 27786 SD HIGHWAY 17 | | | | LENNOX | SD | 57039-5302 |
| JERRY'S AUTO SERVICE | W229N2467 COUNTY HIGHWAY F | | | | WAUKESHA | WI | 53186-1161 |
| JERRY'S AUTOMOTIVE | 7 PLAINS RD W | | | BURLINGTON ON L7T 1E8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY'S AUTOMOTIVE | 5132 S 7TH ST | | | | ABILENE | TX | 79605-2536 |
| JERRY'S AUTOMOTIVE, INC. | JERRY BARR | 306 N 16TH ST | | | BERESFORD | SD | 57004-1502 |
| JERRY'S BODY SHOP | ATTN: GERALD MASCOLI | 433 N ROSEMARY ST | | | LANSING | MI | 48917-4915 |
| JERRY'S CERTIFIED SERVICE & TOWING | 4301 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53223-4834 |
| JERRY'S CHEVROLET AND OLDSMOBILE, I | 18 FORT EVANS RD NE | | | | LEESBURG | VA | 20176-4495 |
| JERRY'S CHEVROLET AND OLDSMOBILE, INC. | JERRY COHEN | 18 FORT EVANS RD NE | | | LEESBURG | VA | 20176-4495 |
| JERRY'S CHEVROLET AND OLDSMOBILE, INC. | 18 FORT EVANS RD NE | | | | LEESBURG | VA | 20176-4495 |
| JERRY'S CHEVROLET CADILLAC | JERRY DURANT | 3118 FORT WORTH HWY | | | HUDSON OAKS | TX | 76087-8773 |
| JERRY'S CHEVROLET CADILLAC/JERRY'S | 3118 FORT WORTH HWY | | | | HUDSON OAKS | TX | 76087-8773 |
| JERRY'S CHEVROLET CADILLAC/JERRY'S | 3100 FORT WORTH HWY | | | | HUDSON OAKS | TX | 76087-8773 |
| JERRY'S CHEVROLET CADILLAC/JERRY'S BUICK PONTIAC GMC | 3100 FORT WORTH HWY | | | | HUDSON OAKS | TX | 76087-8773 |
| JERRY'S CHEVROLET CADILLAC/JERRY'S BUICK PONTIAC GMC | 3118 FORT WORTH HWY | | | | HUDSON OAKS | TX | 76087-8773 |
| JERRY'S CHEVROLET CADILLAC/JERRY'S BUICK PONTIAC GMC | 3130 FORT WORTH HWY | | | | HUDSON OAKS | TX | 76087-8773 |
| JERRY'S CHEVROLET OF BERESFORD | 306 N 16TH ST | | | | BERESFORD | SD | 57004-1502 |
| JERRY'S CHEVROLET, INC. | | | | | BALTIMORE | MD | 21234-2798 |
| JERRY'S CHEVROLET, INC. | GERALD STAUTBERG | 1940 E JOPPA RD | | | BALTIMORE | MD | 21234-2730 |
| JERRY'S CHEVROLET, INC. | 1940 E JOPPA RD | | | | BALTIMORE | MD | 21234-2730 |
| JERRY'S GARAGE | 12207 WHITTIER BLVD STE B | | | | WHITTIER | CA | 90602-1040 |
| JERRY'S GENERAL AUTOMOTIVE | | 6404 S COOPER ST | | | | TX | 76001 |
| JERRY'S GM, LLC | JERRY DURANT | 3118 FORT WORTH HWY | | | HUDSON OAKS | TX | 76087-8773 |
| JERRY'S MARATHON | ATTN: JERRY ARMSTRONG | 1500 S OPDYKE RD | | | PONTIAC | MI | 48341-3151 |
| JERRY'S SPORTS & BEER | 910 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2336 |
| JERRY'S TRANSMISSION SERVICE, INC. | 18448 COUNTY ROAD 9 | | | | LESTER PRAIRIE | MN | 55354-7949 |
| JERRY, CRAIG J | 308 DANTE DR | | | | ROSCOMMON | MI | 48653-9252 |
| JERRY, CRAIG JAMES | 308 DANTE DR | | | | ROSCOMMON | MI | 48653 |
| JERRY, GEORGE M | 9099 N UNION RD | | | | SAINT LOUIS | MI | 48880-9216 |
| JERRY, GEORGE MARK | 9099 N UNION RD | | | | SAINT LOUIS | MI | 48880-9216 |
| JERRY, JOHNNIE M | 21331 KIPLING | | | | OAK PARK | MI | 48237 |
| JERRY, ROBERT L | PO BOX 460 | | | | MERRILL | MI | 48637-0460 |
| JERRY, SAMUEL L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JERRY, STEPHEN A | 3645 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9695 |
| JERRYE NASH | 1118 MELOAN DR | | | | JACKSON | MS | 39209-7307 |
| JERRYE SCATES | 1507 PACKARD RD | | | | LANSING | MI | 48917-4362 |
| JERRYL JOHNSON | 29275 CANDLEWOOD LN | | | | SOUTHFIELD | MI | 48076-1897 |
| JERRYL WRIGHT | 2209 ATWOOD DR | | | | ANDERSON | IN | 46016-2740 |
| JERRYS TRUCKING INC | 8576 DIXIE LN | | | | DEARBORN HEIGHTS | MI | 48127-1300 |
| JERSAN, DENNIS S | 433 N MITCHNER AVE | | | | INDIANAPOLIS | IN | 46219-5115 |
| JERSEVICZ, OTILLIA | PO BOX 6235 | | | | SAGINAW | MI | 48608-6235 |
| JERSEY AUTO REPAIR | 2024 STATE ROUTE 27 | | | | NORTH BRUNSWICK | NJ | 08902-1348 |
| JERSEY CENTRAL POWER & LIGHT | | 25 ADAFRE AVE | | | | NJ | 08753 |
| JERSEY CITY MEDICAL CENTER | | 50 BALDWIN AVE | | | | NJ | 07304 |
| JERSEY CITY STATE COLLEGE | 2039 JOHN F KENNEDY BLVD | | | | JERSEY CITY | NJ | 07305-1527 |
| JERSEY SHORE REPORTING, LLC | PO BOX R | | | | MANASQUAN | NJ | 08736-0648 |
| JERSEY, JAMES L | 8995 LN RD | | | | MILLINGTON | MI | 48746 |
| JERSEY, JAMES L | 11330 DODGE RD | | | | MONTROSE | MI | 48457-9170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERSEY, JULIA | 221 LAKEVIEW DR LOT 9 | | | | GLADWIN | MI | 48624 |
| JERSEY, NANCY A | 8995 LANE RD | | | | MILLINGTON | MI | 48746-9650 |
| JERSEYVILLE GARAGE | 2652 JERSEYVILLE RD. W. | | | JERSEYVILLE ON L0R 1R0 CANADA | | | |
| JERSILD, RICHARD B | 2028 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5620 |
| JERSON, JEROME W | 13012 KINGSTON WAY | | | | NORTH ROYALTON | OH | 44133-5971 |
| JERTSON, LUVERNE A | APT 352 | 1915 BALDWIN AVENUE | | | PONTIAC | MI | 48340-3410 |
| JERUD PAYNE | 6400 WILSON RD | | | | OTISVILLE | MI | 48463-9437 |
| JERULD WEILAND | 10531 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2031 |
| JERUMS, IMANTS V | 95 SUNSET ST | | | | OAK VIEW | CA | 93022-9637 |
| JERUSALEM, ADINA | 25510 COLLEEN ST | | | | OAK PARK | MI | 48237-1302 |
| JERUZAL, JAMES E | 9627 BERWICK ST | | | | LIVONIA | MI | 48150-2813 |
| JERVAISE GLEESON | 3001 MONTANA AVE | | | | FLINT | MI | 48506-2453 |
| JERVEY, ROBERT J | 1107 OLD COOCHES BRIDGE RD | | | | NEWARK | DE | 19713-2327 |
| JERVIS B WEBB | | | | | | | |
| JERVIS B WEBB CO LTD | 1647 BURLINGTON ST E | P O BOX 3428 STN C | | HAMILTON ON L8H 7M5 CANADA | | | |
| JERVIS B WEBB COMPANY | WORLD HEADQUARTERS WEBB DR | | | | FARMINGTON HILLS | MI | 48331 |
| JERVIS B WEBB COMPANY | 34375 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3375 |
| JERVIS B WEBB COMPANY | C/O BRIAN M DOBBS | BASS BERRY AND SIMMS  PLC | 315 DEADERICK ST | STE 2700 | NASHVILLE | TN | 37238 |
| JERVIS B WEBB COMPANY | BASS BERRY AND SIMMS  PLC | ATTN: BRIAN M DOBBS | 315 DEADERICK ST, STE 27 | | NASHVILLE | TN | 37238 |
| JERVIS B. WEBB COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 34375 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331-5624 |
| JERVIS B. WEBB COMPANY | ATTENTION: J.S. SOBCZYK | 34375 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331-3375 |
| JERVIS B. WEBB COMPANY | | | | | | | |
| JERVIS CHILDRESS | 117 CRANBROOK DR | | | | GLASGOW | KY | 42141-1416 |
| JERVIS KIMBERLY | JERVIS, KIMBERLY | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| JERVIS MCDONALD | 71 DWIGHT AVE | | | | PONTIAC | MI | 48341-1273 |
| JERVIS WEBB/FARMINGT | 34375 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3375 |
| JERVIS WEBB/MARIETTA | 560 WEBB INDUSTRIAL DR | | | | MARIETTA | GA | 30062-2451 |
| JERVIS WEBB/W 12 MI | 34375 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3375 |
| JERVIS WEBB/WEBB DR | WEBB DRIVE | | | | FARMINGTN HLS | MI | 48331 |
| JERVIS, CARROLL | 7157 E 1400 S | | | | GALVESTON | IN | 46932 |
| JERVIS, DOLORES A | 1412 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3188 |
| JERVIS, JEFFREY L | 1081 FARNSWORTH RD | | | | WATERVILLE | OH | 43566-1034 |
| JERVIS, LINDA L | 1081 FARNSWORTH RD | | | | WATERVILLE | OH | 43566-1034 |
| JERVIS, RICHARD L | 1311 N 400 E | | | | ANDERSON | IN | 46012-9106 |
| JERVIS, TED G | 2100 W BEACH DR APT A202 | | | | PANAMA CITY | FL | 32401-1686 |
| JERVIS, TIMOTHY P | 811 WOODLAND AVE | | | | HUBBARD | OH | 44425-1139 |
| JERWAYNE D HINES | 520 MEADE ST #1 | | | | SAGINAW | MI | 48602-1162 |
| JERYL ALLGOOD | 2415 E MARKSARA DR | | | | MARION | IN | 46952-8680 |
| JERYL HOWARD-CALHOUN | 4245 W JOLLY RD LOT 98 | | | | LANSING | MI | 48911-3058 |
| JERYL MAYER | 8187 CALLEE CT | | | | DAVISON | MI | 48423-8720 |
| JERYL MCIVER | 355 CHERRY VALLEY DR APT Q10 | | | | INKSTER | MI | 48141-1482 |
| JERYL MONTGOMERY | PO BOX 13355 | | | | FLINT | MI | 48501-3355 |
| JERYL WHELCHEL | 8060 W COUNTY ROAD 100 N | | | | SHIRLEY | IN | 47384-9642 |
| JERYNE DESBOUILLONS | 34353 FRANCES ST | | | | WESTLAND | MI | 48185-3656 |
| JERZAK, MARION E | 7407 SUNSET DR R2 | | | | LANSING | MI | 48917 |
| JERZAK, WILLIAM A | 6103 WILDCAT RD | | | | OVID | MI | 48866-8611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERZEWSKI, MICHAEL J | 24-A GEROGIAN LN | | | | WILLIAMSVILLE | NY | 14221 |
| JERZEWSKI, MICHAEL J | 47 LOCKHART CIR | | | | AMHERST | NY | 14228-3728 |
| JERZY & MARITA SZAJAK | AUGUSTE - VIKTORIA - STR 20 | | | D-14193 BERLIN GERMANY | | | |
| JERZY + MARITA SZAJAK | AUGUSTE-VIKTORIA-STR. 20 | D-14193 BERLIN | | | | | |
| JERZY + MARITA SZAJAK | AUGUSTE-VIKTORIA-STR. 20 | 14193 BERLIN | | | | | |
| JERZY ANISZCZYK | 3725 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9226 |
| JERZY FLOR | 39176 REO DR | | | | LIVONIA | MI | 48154-1022 |
| JERZY GRZELAK | 43682 SWEETWOOD DR | | | | STERLING HTS | MI | 48314-4507 |
| JERZY KOLTON | 47099 BURNING TREE LN | | | | PLYMOUTH | MI | 48170-3587 |
| JERZY LENDA | 32034 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-2402 |
| JERZY SZTUKA | 14110 FENTON | | | | REDFORD | MI | 48239-2877 |
| JERZY WARZECHA | 316 BRISTOL LN | | | | CLARKSTON | MI | 48348-2316 |
| JERZY ZALEWSKI | 31759 HEES ST | | | | LIVONIA | MI | 48150-3891 |
| JERZY, LOUIS S | 37849 MAPLE CIR W | | | | CLINTON TWP | MI | 48036-2162 |
| JERZYKOWSKI, JEROME S | 45802 WARWICK DR | | | | MACOMB | MI | 48044-4066 |
| JERZYKOWSKI, KATHRYN M | 45802 WARWICK DR | | | | MACOMB | MI | 48044-4066 |
| JES & SONS INC | 817 E MURRY ST | | | | INDIANAPOLIS | IN | 46227-1141 |
| JES PROMOTIONS | PO BOX 138 | | | | BERNARDSVILLE | NJ | 07924-0138 |
| JESADA JUNKASEM | 7194 WINDBURY LN | | | | FLINT | MI | 48507-0511 |
| JESBERG, FRIEDRICH O | 916 W WILDERNESS TRL | | | | PAYSON | AZ | 85541-6625 |
| JESBERGER, EUGENE B | 5000 PROVIDENCE DR APT 307 | | | | SANDUSKY | OH | 44870-1414 |
| JESBERGER, MARGARET M | 5000 PROVIDENCE DR APT 307 | | | | SANDUSKY | OH | 44870-1414 |
| JESCHKE, AUDREY L | 2330 PRETZER ROAD | | | | HEMLOCK | MI | 48626-8737 |
| JESCHKE, AUDREY L | 2330 PRETZER RD | | | | HEMLOCK | MI | 48626-8737 |
| JESCHKE, EDMUND | C/O RENATE KOCH | KATZBEK 15A | | LABOE GERMANY 24235 | | | |
| JESCHKE, FREDRICK P | 11287 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9479 |
| JESCHKE, KENNETH J | 36280 COUNTY ROAD 653 | | | | PAW PAW | MI | 49079-8015 |
| JESCHKE, THERESA M | 19490 E BRANDYWINE DR | | | | GOBLES | MI | 49055-9676 |
| JESCHKE, WILLIAM E | 24221 M 40 | | | | GOBLES | MI | 49055-9619 |
| JESCO PRODUCTS CO INC | 6592 ARROW DR | | | | STERLING HEIGHTS | MI | 48314-1412 |
| JESCO PRODUCTS COMPANY INC | 6592 ARROW DR | | | | STERLING HEIGHTS | MI | 48314-1412 |
| JESCO/STERLING HTS | 6592 ARROW DR | | | | STERLING HEIGHTS | MI | 48314-1412 |
| JESEK, DANIEL L | 255 LEE ROAD 940 | | | | SMITHS | AL | 36877-2200 |
| JESEL INC | 1985 CEDAR BRIDGE AVE | | | | LAKEWOOD | NJ | 08701-6915 |
| JESELINK, PATRICIA | 1555 THOMPSON LAKE DR | | | | SILSBEE | TX | 77656-5544 |
| JESELNIK, ERNEST G | 7027 LATHROP AVE | | | | KANSAS CITY | KS | 66109-1820 |
| JESELNIK, ROBERT H | 16186 NICOLE LN | | | | LEAVENWORTH | KS | 66048-8806 |
| JESELNIK, ROBERT P | 8009 WAVERLY AVE | | | | KANSAS CITY | KS | 66109-2264 |
| JESELSON, B T | 116 ISLAND AVE | | | | RAMSEY | NJ | 07446-1534 |
| JESENSKY KAREN A | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVE | | | PITTSBURGH | PA | 15219 |
| JESHURUN, HEATHER CHRISTINE | 3150 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2054 |
| JESHURUN, MATTHEW B | 145 DENNIS ST | | | | GLADWIN | MI | 48624-8383 |
| JESICA BALANAY | 40TH FLOOR, ROBINSONS EQUITABLE TOWER | ADB AVE, ORTIGAS CENTER, PASIG | | | | | |
| JESIEK, AMY M | 1049 MISTY MORN CIRCLE | | | | SPRING HILL | TN | 37174-7404 |
| JESIEK, CHARLES F | 844 TAMARACK AVE NW | | | | GRAND RAPIDS | MI | 49504-4322 |
| JESIEK, DANIEL S | G-4264 BRANCH RD | | | | FLINT | MI | 48506-1345 |
| JESIEK, DANIEL S | G4264 BRANCH RD | | | | FLINT | MI | 48506-1345 |
| JESIEL, MICHAEL S | 27420 MILTON AVE | | | | WARREN | MI | 48092-4540 |
| JESIELOWSKI, RONALD L | 344 COOPER DR | | | | STUARTS DRAFT | VA | 24477-2923 |
| JESIENSKI, GLORIA | 86 W 53RD ST | | | | BAYONNE | NJ | 07002-3318 |
| JESIENSKI, R A | 5595 N ROSEDALE CIR | | | | BEVERLY HILLS | FL | 34465-2238 |
| JESIK, DOROTHY L | 437 E GERMAN RD 4 | | | | QUEENS CREEK | AZ | 85242-7104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESIK, DOROTHY L | 437 E GERMANN RD LOT 4 | | | | QUEEN CREEK | AZ | 85240-7104 |
| JESINA, RICHARD L | 1200 ANDRE CIR | | | | CLAREMORE | OK | 74017 |
| JESIOLOWSKI RONALD (158586) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| JESIOLOWSKI, RONALD | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| JESIONEK, PHILLIP | 9551 RILEY RD | | | | CORUNNA | MI | 48817-9755 |
| JESIONEK, PHILLIP | G 4367 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| JESIONOWSKI, GENEVIEVE | 1824 E 77TH ST | | | | NAPERVILLE | IL | 60565-1781 |
| JESIONOWSKI, GENEVIEVE | 1824 77TH ST | | | | NAPERVILLE | IL | 60565-1781 |
| JESIONOWSKI, RICHARD A | 2196 S VAN BUREN RD | | | | REESE | MI | 48757-9213 |
| JESITUS, RAYMOND T | 900 BAY DR APT 41 | | | | NICEVILLE | FL | 32578-4153 |
| JESKA JOHN (492042) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JESKE FRANK | 4382 MIRABELLA CIR | | | | BRADENTON | FL | 34210-3755 |
| JESKE SR, JOHN G | 1258 N US-23 | | | | LINWOOD | MI | 48634 |
| JESKE, BRUCE M | PO BOX 1567 | | | | BOZEMAN | MT | 59771-1567 |
| JESKE, CECILIA | 2360 JESKE DR | | | | KAWKAWLIN | MI | 48631-9446 |
| JESKE, CECILIA M | 2360 JESKE DR | | | | KAWKAWLIN | MI | 48631-9446 |
| JESKE, DENNIS J | 9766 BERRY HILL DR | | | | CINCINNATI | OH | 45241-3683 |
| JESKE, DENNIS JON | 9766 BERRY HILL DR | | | | CINCINNATI | OH | 45241-3683 |
| JESKE, DONALD J | 1269 N HURON RD | | | | LINWOOD | MI | 48634-9412 |
| JESKE, EDWARD | 2128 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9200 |
| JESKE, ERNEST H | 2870 E. BISCAYNE DR LOT 15 | | | | BAY CITY | MI | 48706 |
| JESKE, ERVIN T | ATRIA WINDSOR WOODS | 1709 POWDER RIDGE DRIVE | | | VALRICO | FL | 33594-4040 |
| JESKE, FRANCES | PINE VIEW APARTMENTS | 854 N. PINE RD. | APT 235 | | ESSEXVILLE | MI | 48732-2133 |
| JESKE, FREDERICK V | 4040 RICHLYN CT | | | | BAY CITY | MI | 48706-2431 |
| JESKE, GARY A | 2810 W FAIRBANKS AVE | | | | WINTER PARK | FL | 32789 |
| JESKE, GERALD D | 6512 N 58TH ST | | | | MILWAUKEE | WI | 53223-5921 |
| JESKE, HARVEY A | PO BOX 6992 | | | | TALLAHASSEE | FL | 32314-6992 |
| JESKE, HOLLY R | 2003 LAVON CREEK LN | | | | ARLINGTON | TX | 76006-5713 |
| JESKE, HOLLY R | 3325 CRITES ST | | | | RICHLAND HLS | TX | 76118-7244 |
| JESKE, JOHN R | 5310 LYONS CIR S | | | | WARREN | MI | 48092-4414 |
| JESKE, JUDITH A | 10043 DIVISION ST | | | | WAYLAND | MI | 49348 |
| JESKE, MICHAEL A | 9985 BURGESS CT | | | | WHITE LAKE | MI | 48386-2809 |
| JESKE, NORMAN H | 1949 E COGGINS RD | | | | PINCONNING | MI | 48650-7491 |
| JESKE, RHONDA B | 4934 W STONEHAVEN LN | | | | NEW PALESTINE | IN | 46163-9078 |
| JESKE, ROBERT | 1422 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8771 |
| JESKE, RONALD P | 2399 JOSE RD | | | | KAWKAWLIN | MI | 48631-9405 |
| JESKE, SUE A. | 4185 HABERSHAM GATE DR | | | | CUMMING | GA | 30041-8035 |
| JESKE, THOMAS S | 2360 JESKE DR | | | | KAWKAWLIN | MI | 48631-9446 |
| JESKEVICH ALBERT (476461) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| JESKEVICH, ALBERT | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| JESKEY, EDWARD | 1317 SE 6TH ST UNIT A | | | | CAPE CORAL | FL | 33990-2640 |
| JESKIE, STEPHEN | 566 CARSON ST. | | | | HAZLETON | PA | 18201-5210 |
| JESKIE, STEPHEN | 566 CARSON ST | | | | HAZLETON | PA | 18201-5210 |
| JESKO AUTO REPAIR | ATTN: PATTY STADER | 37925 ECORSE RD | | | ROMULUS | MI | 48174-1349 |
| JESKO, JOSEPH M | 1511 W TUTTLE RD | | | | IONIA | MI | 48846-8473 |
| JESKO, LUCINDA G | 6340 COGSWELL ST | | | | ROMULUS | MI | 48174-4044 |
| JESKO, LUCINDA GALE | 6340 COGSWELL ST | | | | ROMULUS | MI | 48174-4044 |
| JESME, LISA A | 6129 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8853 |
| JESNAT ENGNR/SHELBVL | 404 FOX RIDGE CT | | | | SHELBYVILLE | IN | 46176-8978 |
| JESNES, EDWARD M | 56 43 196 ST | | | | FLUSHING | NY | 11365 |
| JESPERSON, EVELYN L | 34592 SANDWOOD DR | | | | STERLING HTS | MI | 48310-5334 |
| JESS ADAMS | 7490 DEPOT ST | | | | ROGERS | OH | 44455-9785 |
| JESS ADKINS | 1300 GRACELAND DR | | | | FAIRBORN | OH | 45324-4372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JESS ALLEN | | | | | | | |
| JESS BAILIE | 12874 BERESFORD DR | | | | STERLING HEIGHTS | MI | 48313-4112 |
| JESS BALKCOM MCGEHEE | 755 GLENCOVE DRIVE | | | | MACON | GA | 31210 |
| JESS BLEVINS JR | 238 E RUNDELL ST | | | | PONTIAC | MI | 48342-1572 |
| JESS BORJA | 10815 WOODPINE TRL | | | | BETHANY | LA | 71007-8742 |
| JESS BROOKS | | | | | | | |
| JESS BRUST | 289 BRISTIE ST | | | | PORTLAND | MI | 48875-1643 |
| JESS BUSTILLOS | 227 S 12TH ST | | | | SANTA PAULA | CA | 93060-2937 |
| JESS CAIN JR | 350 DAVID LIND DR | | | | INDIANAPOLIS | IN | 46217-3410 |
| JESS CALDERA | 1323 BROOKFIELD LN | | | | MANSFIELD | TX | 76063-2519 |
| JESS CAMPBELL | 1000 HUNTER AVE | | | | YPSILANTI | MI | 48198-3186 |
| JESS CARMONA | 44505 SHADOWCREST DR | | | | LANCASTER | CA | 93536-6420 |
| JESS CARRILLO | 10957 LAUREL CANYON BLVD | | | | SAN FERNANDO | CA | 91340-4440 |
| JESS COLLIER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JESS DILPORT | 5422 MEADOWBROOK DR | | | | FORT WAYNE | IN | 46835-3341 |
| JESS DITMAN | 4246 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3532 |
| JESS E DALTON | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JESS ELKINS | 9802 ROSEWOOD AVE | | | | CLEVELAND | OH | 44105-6727 |
| JESS ESPARZA | 9465 WATSONVILLE RD | | | | GILROY | CA | 95020-9428 |
| JESS FELIX | 6643 EDGEVALE RD | | | | KANSAS CITY | MO | 64113-2341 |
| JESS FORDYCE | | | | | | | |
| JESS FREDERICY | 37416 SUGAR CREEK LN | C/O PATRICIA PAVLESCAK | | | NORTH RIDGEVILLE | OH | 44039-1244 |
| JESS FUZZELL | 1063 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0742 |
| JESS GARCIA | 4618 WOODVIEW ST | | | | NORTH LAS VEGAS | NV | 89031-4360 |
| JESS GONZALES | 9880 BEACHY AVE | | | | ARLETA | CA | 91331-5205 |
| JESS GONZALEZ | 8639 SWARTZ RD | | | | KANSAS CITY | KS | 66111-1615 |
| JESS HERNANDEZ | 123 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| JESS HIGBY I I I | 3883 DORNOCH DR | | | | WOOSTER | OH | 44691-6100 |
| JESS HUBBARD | 8139 CORKTREE DR | | | | INDIANAPOLIS | IN | 46239-7610 |
| JESS HUBBARD | 8081 S. MADISON AVE UNIT 327 | | | | INDIANAPOLIS | IN | 46227 |
| JESS HUMPHRIES | 13275 SPRUCE RUN DRIVE | | | | NORTH ROYALTON | OH | 44133 |
| JESS J LYONS | 107 E 3RD ST | | | | TILTON | IL | 61833-7406 |
| JESS JACKSON | 1520 AUTUMNMIST DR | | | | ALLEN | TX | 75002-4932 |
| JESS JACKSON | 32 MAPLE VALLEY LN | | | | ALEXANDRIA | KY | 41001-9644 |
| JESS JOHNSTON | 34078 W 168TH ST | | | | LAWSON | MO | 64062-8238 |
| JESS JONES | 9955 E 750 S | | | | UPLAND | IN | 46989-9764 |
| JESS L SPARKS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JESS LEBOW JR | 2023 LANNEN RD | | | | HOWELL | MI | 48855-9255 |
| JESS MOORE | 3521 PEAK RD | | | | GRANBURY | TX | 76048-6236 |
| JESS O QUIN | PO BOX 272144 | | | | TAMPA | FL | 33688-2144 |
| JESS O'CAMPO | 6011 PENNSYLVANIA AVE | | | | ARLINGTON | TX | 76017-1931 |
| JESS POWERS | 4863 TREADWELL ST | | | | WAYNE | MI | 48184-1533 |
| JESS RAY PIERCE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JESS RICHEY | 9721 N 1000 E | | | | MARKLEVILLE | IN | 46056-9645 |
| JESS RODRIGUEZ | 16241 ITASCA ST | | | | NORTH HILLS | CA | 91343-1916 |
| JESS RODRIGUEZ | 14157 LA RUE ST | | | | SAN FERNANDO | CA | 91340-3836 |
| JESS SCHMITTLER | 5403 N FLINT RD | | | | ROSCOMMON | MI | 48653-9298 |
| JESS SERRATO | 1014 OTIS AVE | | | | ROCKDALE | IL | 60436-2426 |
| JESS STEWART | 9164 STONEYFIELD CT | | | | DEXTER | MI | 48130-8504 |
| JESS STORY | 979 GREMEL RD | | | | SEBEWAING | MI | 48759-9706 |
| JESS TAYLOR | 601 ANGLIN RIDGE RD | | | | DOVER | TN | 37058-5033 |
| JESS TUCKER | 7604 CARRIAGE LN | | | | FORT WORTH | TX | 76112-5418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESS WALES CHEVROLET-PONTIAC CORP. | JESS WALES | 202 S MAIN ST | | | SHATTUCK | OK | 73858-8805 |
| JESS WALES CHEVROLET-PONTIAC CORP. | 202 S MAIN ST | | | | SHATTUCK | OK | 73858-8805 |
| JESS WELKER | 8613 CORD WAY | | | | SACRAMENTO | CA | 95828 |
| JESS WILBURN | 2377 RISHER RD SW | | | | WARREN | OH | 44485-3335 |
| JESS, FRANK T | 3509 OAK TREE DR APT A | | | | KALAMAZOO | MI | 49048-1284 |
| JESS, KARL H | 208 N BRIER RD | | | | AMHERST | NY | 14228-3451 |
| JESS, RICHARD B | 10400 CORCORAN RD | | | | HASLETT | MI | 48840-9227 |
| JESS, RICHARD S | 209 E BETHEL RD | | | | COPPELL | TX | 75019-4060 |
| JESSA, MOHAMED I | 30200 STEPHENSON HWY | MC: 480-000-999 | | | MADISON HEIGHTS | MI | 48071-1612 |
| JESSAMINE COUNTY SHERIFF | 101 N MAIN ST | | | | NICHOLASVILLE | KY | 40356-1233 |
| JESSAMINE SCOTT | 8940 MONROE | | | | DURAND | MI | 48429 |
| JESSAMINE THOMAS | 33 TOWER LN | | | | ARKADELPHIA | AR | 71923-7188 |
| JESSAMY FORT & BOTTS | 1726 M ST NW STE 1100 | | | | WASHINGTON | DC | 20036-4528 |
| JESSAMYN VIADO | | | | | | | |
| JESSE | | | | | | | |
| JESSE  BROWN JR | 34406 E 343RD ST | | | | GARDEN CITY | MO | 64747-9333 |
| JESSE A LIRA | 1145 BROOKE PARK DR | | | | TOLEDO | OH | 43612-4217 |
| JESSE A LIRA | 1138 BROOKE PARK DR | | | | TOLEDO | OH | 43612-4218 |
| JESSE A VALDEZ | 1156 N MIDDLE DR | | | | GREENVILLE | OH | 45331-3019 |
| JESSE ADAIR | 2346 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-4520 |
| JESSE ADAMS | 19 WOODFOREST PKWY | | | | SYLVANIA | OH | 43560-1880 |
| JESSE ADLER JR | 5904 NEW HIGHWAY 7 | | | | SANTA FE | TN | 38482-3418 |
| JESSE AGNEW JR | 8626 N MATTOX RD APT C125 | | | | KANSAS CITY | MO | 64154-2428 |
| JESSE AGUILERA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JESSE ALARCON | 1308 NE 19TH PL | | | | MOORE | OK | 73160-6404 |
| JESSE ALEXANDER | | | | | | | |
| JESSE ALLEN | 50 BYERS DR | | | | QUARRYVILLE | PA | 17566-9265 |
| JESSE ALLEN | 9336 S MERRILL AVE | | | | CHICAGO | IL | 60617-3944 |
| JESSE ALVAREZ | 7583 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9636 |
| JESSE AMAYA | 1355 FENTONWOOD | | | | FENTON | MI | 48430-9617 |
| JESSE AMERSON | 29528 MEADOWLANE DR | | | | SOUTHFIELD | MI | 48076-5242 |
| JESSE AMERSON | 1251 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-4642 |
| JESSE AMOS | PO BOX 4185 | | | | SAGINAW | MI | 48606-4185 |
| JESSE ARANJO | 2204 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2452 |
| JESSE ARBOGAST | 3851 PORTER RD | | | | ROOTSTOWN | OH | 44272-9504 |
| JESSE ARCHER | 1602 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1710 |
| JESSE ARMSTEAD | 6146 LALITE AVE | | | | SAINT LOUIS | MO | 63136-4725 |
| JESSE ARROYO | | | | | | | |
| JESSE AUSTIN | 450 W 152ND ST APT 54 | | | | NEW YORK | NY | 10031-1817 |
| JESSE B ESTES | 1164 EVERGREEN DRIVE | | | | GREENVILLE | OH | 45331 |
| JESSE B HARRIS | 3941 ALVIN AVE | | | | DAYTON | OH | 45408-2309 |
| JESSE B JOHNSON | 1321 BOAT DOCK RD. | | | | SOMERSET | KY | 42501-9245 |
| JESSE B. GROVE JR | PO BOX 207 | | | | SCOTTSVILLE | VA | 24590 |
| JESSE BABERS | 322 E 27TH CT N | | | | TULSA | OK | 74106-2312 |
| JESSE BAGLEY | 603 E 27TH ST | | | | ANDERSON | IN | 46016-5401 |
| JESSE BAILEY | 1171 E HASTINGS LAKE RD | | | | JONESVILLE | MI | 49250-9596 |
| JESSE BAKER | 826 W RIVER BLVD | | | | NEWTON FALLS | OH | 44444-1569 |
| JESSE BAKER | 10904 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9324 |
| JESSE BALKE | PO BOX 353 | | | | MINCO | OK | 73059-0353 |
| JESSE BALL | 303 E NALDRETTE ST | | | | DURAND | MI | 48429-1764 |
| JESSE BALLARD | 2714 LANDON ST | | | | FLINT | MI | 48504-2767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSE BANKS | 19 NORTH ST | | | | NEWTON CENTER | MA | 02459-1737 |
| JESSE BARKER | 2090 DEADWOOD AVE N | | | | RAPID CITY | SD | 57702-0344 |
| JESSE BARLOW | 105 DOE RUN DR | | | | FAIRBURN | GA | 30213-3123 |
| JESSE BARSENAS | 2923 COOPER AVE | | | | SAGINAW | MI | 48602-3749 |
| JESSE BARTON | 3011 WOODLAND HILLS DR APT 9 | | | | ANN ARBOR | MI | 48108 |
| JESSE BAYN | 17800 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| JESSE BEARDSLEY | 13097 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8654 |
| JESSE BEATY | 1181 CLARKRANGE MONTEREY HWY | | | | CLARKRANGE | TN | 38553-5345 |
| JESSE BECKETT | 143 RAINBOW DR # 4389 | | | | LIVINGSTON | TX | 77399-1043 |
| JESSE BEGLEY | PO BOX 2411 | | | | ORANGE PARK | FL | 32067-2411 |
| JESSE BELL | 24551 EASTWOOD VILLAGE DR APT 102 | | | | CLINTON TWP | MI | 48035-5873 |
| JESSE BENNETT | 190 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2405 |
| JESSE BEST | 166 PUMP STATION RD | | | | ALMA | NY | 14708-9707 |
| JESSE BETZ | 36900 AURORA RD | | | | SOLON | OH | 44139-4656 |
| JESSE BILBREW | APT I3 EDGEWATER MANOR | | | | EDGEWATER PARK | NJ | 08010 |
| JESSE BIZZELL | 14 GARY GLEN DR | | | | SAINT PETERS | MO | 63376-1916 |
| JESSE BLACKFUL | 5716 COUNTY ROAD 173 | | | | WILDWOOD | FL | 34785-8171 |
| JESSE BLACKMON | 1532 W 6TH ST | | | | MARION | IN | 46953-1327 |
| JESSE BLAINE | PO BOX 407 | | | | FLORISSANT | CO | 80816 |
| JESSE BLAKEY | 5925 BOETTCHER CT | | | | INDIANAPOLIS | IN | 46228-1224 |
| JESSE BLOODSAW | 1833 DUNLAP DR | | | | STREETSBORO | OH | 44241-5185 |
| JESSE BOLES | 1970 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| JESSE BOOKER | 4939 QUEENS AVE | | | | DAYTON | OH | 45406-3141 |
| JESSE BOOKER | 3425 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2626 |
| JESSE BORDEN | 823 S HONEYSUCKLE DR | | | | OLATHE | KS | 66061-4211 |
| JESSE BORING | 2340 BAILEY DR | | | | NORCROSS | GA | 30071-3212 |
| JESSE BORRALLO | 901 DOLORES ST | | | | LIVERMORE | CA | 94550-4723 |
| JESSE BOWLSON | 15180 O CONNER | | | | ALLEN PARK | MI | 48101 |
| JESSE BRAATZ | 460 CLARK RD | | | | HIGHLAND | MI | 48357-4702 |
| JESSE BRADBERRY | 663 N 500 W | | | | ANDERSON | IN | 46011-1478 |
| JESSE BRADLEY | 806 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4084 |
| JESSE BRADLEY | PO BOX 90151 | | | | INDIANAPOLIS | IN | 46290-0151 |
| JESSE BRANAM | 6656 PINE ST | | | | TAYLOR | MI | 48180-1729 |
| JESSE BRANDON | 16886 INVERNESS ST | | | | DETROIT | MI | 48221-3111 |
| JESSE BRANDON JR | 39107 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6326 |
| JESSE BRASHEAR | 1823 WILDWOOD TER | | | | FAIRBORN | OH | 45324-4032 |
| JESSE BRASWELL | RR 2 BOX 228 | | | | COUSHATTA | LA | 71019-9372 |
| JESSE BRAY | PO BOX 383 | | | | SPRINGFIELD | OH | 45501 |
| JESSE BRENT | 5640 COUNTY ROAD 491 | | | | LEWISTON | MI | 49756-9165 |
| JESSE BREWSTER JR | 1709 CADILLAC DR E | | | | KOKOMO | IN | 46902-2565 |
| JESSE BRIGGS | 2253 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8242 |
| JESSE BRINSTER | 20473 FIVE POINTS ST | | | | REDFORD | MI | 48240-1016 |
| JESSE BROCK | 802 CALEB DR | | | | WINDER | GA | 30680-2885 |
| JESSE BROKERING | 1141 SEARS ST | | | | INDIANAPOLIS | IN | 46239-2158 |
| JESSE BROOKS | 2200 CEDARSIDE DR | | | | PHENIX CITY | AL | 36869-7716 |
| JESSE BROOKS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JESSE BROWN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JESSE BROWN | 300 E FRANKLIN ST | | | | LIBERTY | MO | 64058-1710 |
| JESSE BROWN | 2070 SEWARD AVE APT 12N | | | | BRONX | NY | 10473-2126 |
| JESSE BROWN | 4700 SHILOH VIEW DR | | | | DAYTON | OH | 45415-3213 |
| JESSE BROWN I I | 3520 BRISBANE DR | | | | LANSING | MI | 48911-1306 |
| JESSE BROWN JR | 6401 VALORIE LN | | | | FLINT | MI | 48504-3615 |
| JESSE BUCKNER | 105 N ALBRIGHT ST | | | | ARCANUM | OH | 45304-1313 |
| JESSE BUDD | 4121 LAHMEYER RD APT 66 | | | | FORT WAYNE | IN | 46815-5674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSE BURKEY | 125 SUNRISE TER | | | | LIVERPOOL | NY | 13088-6643 |
| JESSE BURLESON | 55 BURLESON BRANCH RD | | | | BARNARDSVILLE | NC | 28709-9731 |
| JESSE BURTON | 116 ONEIDA ST | | | | PONTIAC | MI | 48341-1625 |
| JESSE BURTON | 17544 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2529 |
| JESSE BURTON | 8505 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-8721 |
| JESSE BYERS | 4224 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130-1334 |
| JESSE C DEVER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JESSE C FRANKS | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| JESSE C GAMBILL | 7440 BANNER STREET | | | | NEW PORT RICHEY | FL | 34653-2957 |
| JESSE C KILLMON | 4816 SMISER HICKMAN RD | | | | CULLEOKA | TN | 38451-2423 |
| JESSE C MCGOWAN | 1033 CATALINA DR | | | | W. CARROLLTON | OH | 45449-1649 |
| JESSE C ROOKARD | P O BOX 61012 SALEM AVE N | | | | DAYTON | OH | 45406-- 90 |
| JESSE C TORREZ JR | 156 CROSWELL AVE | | | | CROSWELL | MI | 48422-1328 |
| JESSE C TORREZ JR | 120 PROSPECT ST | | | | CROSWELL | MI | 48422-1342 |
| JESSE CAHUE | 6584 N 12TH ST | | | | KALAMAZOO | MI | 49009-9081 |
| JESSE CAMPBELL | 4419 AURELIUS RD | | | | LANSING | MI | 48910-5801 |
| JESSE CANTRELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JESSE CANTU | 1108 E WABASH ST | | | | CONVERSE | IN | 46919-9581 |
| JESSE CARLYLE | 1879 HARDING HWY E | | | | CALEDONIA | OH | 43314-9612 |
| JESSE CARLYLE JR | 1869 HARDING HWY E | | | | CALEDONIA | OH | 43314-9612 |
| JESSE CARROLL | 1112 PARADISE DR | | | | GREENBRIER | TN | 37073-5913 |
| JESSE CARROLL | 4134 EVANS ST | | | | MURFREESBORO | TN | 37129-1959 |
| JESSE CASANOVA | 4114 LANARK AVE | | | | WATERFORD | MI | 48328-1226 |
| JESSE CASPERSON | 4125 PARK ST N LOT 25 | | | | ST PETERSBURG | FL | 33709-4053 |
| JESSE CASTILLO | 4704 BLACKBERRY LN | | | | LANSING | MI | 48917-2067 |
| JESSE CATO | PO BOX 301000 | | | | ARLINGTON | TX | 76007-1000 |
| JESSE CAUDLE | 2013 CRIMSON MEADOWS DR | | | | O FALLON | MO | 63366-4175 |
| JESSE CHEN | | | | | | | |
| JESSE CHILTON | 3544 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-1309 |
| JESSE CHISOLM JR | 6805 FINCH PL | | | | PHILADELPHIA | PA | 19142-2524 |
| JESSE CLARK | 8504 TAMARACK DR | | | | SHELBY TOWNSHIP | MI | 48317-1475 |
| JESSE CLAYTON | 11380 POTOSI LAKE RD | | | | MINERAL POINT | MO | 63660-9406 |
| JESSE CLINE | 2187 VAN OSS DR | | | | DAYTON | OH | 45431-3325 |
| JESSE COFIELD | 2405 THORNTON DR | | | | DAYTON | OH | 45406-1242 |
| JESSE COKER | 21221 CHARINA CIR | FOREST GROVE | | | CHANDLER | TX | 75758-8203 |
| JESSE COLE | 512 FLINT BLVD | | | | FORTVILLE | IN | 46040-1288 |
| JESSE COLLIER | 2106 ATWOOD DR | | | | ANDERSON | IN | 46016-2737 |
| JESSE COLLINS | 9310 ROOT RD | | | | N RIDGEVILLE | OH | 44039-4368 |
| JESSE COMBS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JESSE CONLEY JR | 2309 JAMES ST | | | | KALAMAZOO | MI | 49001-4370 |
| JESSE CONWAY JR | 313 DONNA LN | | | | YORK | PA | 17403-4810 |
| JESSE COOK | PO BOX 404 | | | | INGALLS | IN | 46048-0404 |
| JESSE COOPER | 504 W SEVENTH AVE | | | | PETAL | MS | 39465-2010 |
| JESSE CORONADO | 190 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3579 |
| JESSE CORONADO | 389 N RIVER RD | | | | WATERVILLE | OH | 43566-1454 |
| JESSE COTTRELL | 4535 PARK AVE. WEST RD. | | | | MANSFIELD | OH | 44903 |
| JESSE COVARRUBIAS | 4015 SASHABAW RD | | | | WATERFORD | MI | 48329-2075 |
| JESSE COWAN | 14609 DALWOOD AVE | | | | NORWALK | CA | 90650-5620 |
| JESSE COWART | 1372 NW 56TH ST | | | | MIAMI | FL | 33142-3142 |
| JESSE COX | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JESSE COX JR | 408 SEMINOLE CT | | | | JANESVILLE | WI | 53545-4329 |
| JESSE CRABTREE | 3501 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4861 |
| JESSE CRABTREE | 6046 SPRINGDALE RD | | | | CINCINNATI | OH | 45247-3449 |
| JESSE CRATE | 7362 STATE ROUTE 82 | | | | GARRETTSVILLE | OH | 44231-9208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JESSE CRIGGER | 830 N 80TH PL | | | | KANSAS CITY | KS | 66112-2506 |
| JESSE CROFT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JESSE D BRASHEAR | 1823 WILDWOOD TERRACE | | | | FAIRBORN | OH | 45324-4032 |
| JESSE D BUCKNER | 105 NORTH ALBRIGHT | | | | ARCANUM | OH | 45304 |
| JESSE D DANIEL | 9350 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-8688 |
| JESSE D JUPE | 2403 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8250 |
| JESSE D PRUITT | 616 BAER DR | | | | MOORE | OK | 73160-3713 |
| JESSE D WHITAKER | 2939  KINGSTON AVE | | | | DAYTON | OH | 45420-2627 |
| JESSE D ZIMMERMAN | 4227 PAINT CREEK RD | | | | EATON | OH | 45320 |
| JESSE DAILEY | 106 HANOVER DR | | | | MORRISTOWN | IN | 46161-9617 |
| JESSE DAILY | 3186 JANES AVE | | | | SAGINAW | MI | 48601-6316 |
| JESSE DANIEL | 9350 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-8688 |
| JESSE DANIELS | 3775 TOPAWA STREET | | | | LAS VEGAS | NV | 89103-2435 |
| JESSE DAVIS | 930 WHITE DOVE DR | | | | ARLINGTON | TX | 76017-6568 |
| JESSE DAVIS | 2505 MORRISH RD | | | | FLUSHING | MI | 48433-9411 |
| JESSE DAVIS | PO BOX 545 | | | | ROGERSVILLE | AL | 35652-0545 |
| JESSE DAVIS | 6610 COLONIAL DR | | | | FLINT | MI | 48505-1918 |
| JESSE DAVIS JR | 2228 WOODGRASS DR | | | | SAINT LOUIS | MO | 63114-5814 |
| JESSE DE VITTORIO | 11 S BROAD ST | | | | RIDGWAY | PA | 15853-1005 |
| JESSE DEAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JESSE DELAROSA | 205 W DIEDRICH ST | | | | WALHALLA | SC | 29691-2260 |
| JESSE DELGADO | 21603 N 33RD AVE | | | | PHOENIX | AZ | 85027-2212 |
| JESSE DEPP JR | 2871 HIGHLAND PL | | | | INDIANAPOLIS | IN | 46208-5124 |
| JESSE DIAZ | 8677 ALGER RD | | | | ALGER | MI | 48610-9740 |
| JESSE DIAZ JR | PO BOX 144 | | | | SYRACUSE | NY | 13211-0144 |
| JESSE DICKINSON | 3091 EASTGATE ST | | | | BURTON | MI | 48519-1562 |
| JESSE DIFFIN | 6455 S CRAPO RD | | | | ASHLEY | MI | 48806-9336 |
| JESSE DILLON | 39 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46201-3601 |
| JESSE DOLNEY | | | | | | | |
| JESSE DOTSON | 4654 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424-6030 |
| JESSE DRAIN III | 15248 LINDEN ST | | | | LEAWOOD | KS | 66224-4572 |
| JESSE DRISCOLL | 16 TOWNHOUSE CRT | APT 16 | | | DAYTON | OH | 45406 |
| JESSE DULANEY | 4236 KELLAR AVE | | | | FLINT | MI | 48504-2163 |
| JESSE DUNN JR | 22277 W 12 MILE RD APT 41 | | | | SOUTHFIELD | MI | 48034-4671 |
| JESSE DUNTON | 1052 WASHINGTON AVE | | | | WOODSTOCK | GA | 30188-4161 |
| JESSE DURAN | 401 WOLCOTT LN | | | | BATAVIA | IL | 60510-2834 |
| JESSE DURKEY | 2315 SHENANDOAH DR | | | | TROY | OH | 45373-9230 |
| JESSE E AGNEW SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JESSE E ANDING | 4018 ROCKY HILL RD | | | | WESSON | MS | 39191-9056 |
| JESSE E COFIELD | 2405  THORNTON DRIVE | | | | DAYTON | OH | 45406-1242 |
| JESSE E GARCIA | 25157 FILMORE ST | | | | TAYLOR | MI | 48180-2080 |
| JESSE E PETREE | 153 N DIXIE DR APT 11 | | | | VANDALIA | OH | 45377-2033 |
| JESSE E PRUGH | 545 DEE AVE | | | | MIAMISBURG | OH | 45342-3013 |
| JESSE E REED | 11121 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9215 |
| JESSE E ROLLINS | HC 66 BOX 845 | | | | SAWYER | OK | 74756-9720 |
| JESSE E ROWLAND | 7812 BLACKSHEAR DR. | | | | HUBER HEIGHTS | OH | 45424 |
| JESSE E TURNER III | 6331 7 PINES DR | | | | W CARROLLTON | OH | 45449 |
| JESSE E WATKINS | 346 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |
| JESSE E WILLIAMS | 4450 ZUFALL LANE | | | | DESOTO | MO | 63020 |
| JESSE EARLY | PO BOX 431795 | | | | PONTIAC | MI | 48343-1795 |
| JESSE EBERWEIN | 97 MISTY FALLS DR | | | | ORMOND BEACH | FL | 32174-9176 |
| JESSE ELDERS JR | 98 LA FRANCE ST | | | | OREGON | OH | 43616-1054 |
| JESSE ELLER | 19 BETHEL CT | ALTERSGATE | | | NEWARK | DE | 19713-1685 |
| JESSE ELSNER | 4524 CREEKWOOD CIR NW | | | | KENNESAW | GA | 30152-3915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSE ELWOOD OSBORNE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29485 |
| JESSE ESTES | 1164 EVERGREEN DR | | | | GREENVILLE | OH | 45331-3012 |
| JESSE EVANS | 14506 S ATLANTIC AVE | | | | RIVERDALE | IL | 60827-2717 |
| JESSE EVERETTE JR | 579 W EVANSTON RD | | | | TIPP CITY | OH | 45371-2053 |
| JESSE F DARGAVELL | 5925 SILVER DRIVE | | | | TIPP CITY | OH | 45371-2241 |
| JESSE F MILLER JR | 14116 RUTLAND ST | | | | DETROIT | MI | 48227-1316 |
| JESSE F NORTH | P.O BOX 1084 | | | | BETHANY | OK | 73008 |
| JESSE F WHITE | 273 MASSIE DR | | | | XENIA | OH | 45385-3741 |
| JESSE FENTON JR | 27 EDNA AVE | | | | PONTIAC | MI | 48341-1902 |
| JESSE FIELDER JR | 2303 MARLYN DR | | | | WILMINGTON | DE | 19808-2517 |
| JESSE FIFE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JESSE FINK | 3825 SHOALS ST | | | | WATERFORD | MI | 48329-2267 |
| JESSE FISHER JR | 8849 OVERLEA CV | | | | CORDOVA | TN | 38016-1416 |
| JESSE FIVECOATE | 3501 COVEY LN | | | | KOKOMO | IN | 46902-5923 |
| JESSE FLORES | 3155 N JENNINGS RD | | | | FLINT | MI | 48504-1766 |
| JESSE FLOWERS | 1303 REDBUD PL | | | | LORAIN | OH | 44053-3145 |
| JESSE FLUKER | 13558 SAINT MARYS ST | | | | DETROIT | MI | 48227-1733 |
| JESSE FORD | 3314 WALTERS DR | | | | SAGINAW | MI | 48601-4612 |
| JESSE FORD | 6056 SILVER OAK DR | | | | SHERWOOD | AR | 72120-6500 |
| JESSE FORTENBERRY | 2618 CAMINO GRANDE ST | | | | GAUTIER | MS | 39553-6857 |
| JESSE FOSTER | 11215 JENNINGS RD | | | | FENTON | MI | 48430-9706 |
| JESSE FOWLER | 2441 S 21ST AVE | | | | BROADVIEW | IL | 60155-3864 |
| JESSE FRANKLIN | 7591 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8512 |
| JESSE FRANKLIN | 339 ROBIN RD | | | | BOWLING GREEN | KY | 42101-3621 |
| JESSE FULLENWIDER | 7045 IVY POINTE ROW | | | | AUSTELL | GA | 30168-5838 |
| JESSE GALLEGOS | PO BOX 676 | | | | WAELDER | TX | 78959-0676 |
| JESSE GAMBILL | 7440 BANNER ST | | | | NEW PORT RICHEY | FL | 34653-2957 |
| JESSE GARBER | 1313 N US 23 | P.O.BOX 344 | | | EAST TAWAS | MI | 48730-9441 |
| JESSE GARCIA | 4153 HIPP ST | | | | DEARBORN HEIGHTS | MI | 48125-2911 |
| JESSE GARCIA | 37 E HOPKINS AVE | | | | PONTIAC | MI | 48340-1932 |
| JESSE GARCIA | 1908 CADILLAC ST | | | | FLINE | MI | 48504-4892 |
| JESSE GARCIA | 5418 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| JESSE GARCIA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JESSE GARRETT JR | 540 BLACKSTOCK RD | | | | AUBURN | GA | 30011-2531 |
| JESSE GENTILE | 1245 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-4642 |
| JESSE GIBBS | 4183 NORTH AYR ROAD | | | | ALANSON | MI | 49706 |
| JESSE GIBSON | 1855 BERKLEY AVE | | | | CINCINNATI | OH | 45237-6115 |
| JESSE GIBSON | 10221 E 57TH ST | | | | RAYTOWN | MO | 64133-3328 |
| JESSE GILES | 244 N QUEEN ST APT 1 | | | | MARTINSBURG | WV | 25401-3337 |
| JESSE GILMORE | 4508 VARSITY CIR | | | | LEHIGH ACRES | FL | 33971-2060 |
| JESSE GINGRICH | 18330 BRIM ROAD | LOT NO. #25 | | | BOWLING GREEN | OH | 43402 |
| JESSE GOBLE | PO BOX 305 | | | | NORTH TONAWANDA | NY | 14120-0305 |
| JESSE GOMEZ JR | 6493 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1412 |
| JESSE GONZALES | 413 E HIGH ST | | | | NAPOLEON | OH | 43545-9206 |
| JESSE GONZALES | 1000 S BALDWIN RD | | | | OXFORD | MI | 48371-5600 |
| JESSE GONZALES JR | 1202 N UNION ST | | | | KOKOMO | IN | 46901-2902 |
| JESSE GONZALEZ | 39057 MISSION BLVD | | | | FREMONT | CA | 94539-3036 |
| JESSE GONZALEZ | 3812 PARKWAY DR | | | | LANSING | MI | 48910-4757 |
| JESSE GONZALEZ | 404 BRADFORD CT | | | | COLUMBIA | TN | 38401-5094 |
| JESSE GOUVAN | 177 GLADSTONE STREET | | | | WABASH | IN | 46992-1219 |
| JESSE GRANT | PO BOX 312 | | | | SUMMIT | NY | 12175-0312 |
| JESSE GRATKE | 1742 CRESTHILL AVE | | | | ROYAL OAK | MI | 48073-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSE GRAY | 5400 KRISTEN PL | | | | CHESTERFIELD | IN | 46017-9659 |
| JESSE GRAY | 304 UNION HILL RD | | | | LEOMA | TN | 38468-5694 |
| JESSE GREEN | 7216 S MORRIS RD | | | | OAK GROVE | MO | 64075-8320 |
| JESSE GREEN JR | 12961 KYLE MOOR PL | | | | BRISTOW | VA | 20136-2596 |
| JESSE GREENE | 200 BYERLY RD | | | | LONDON | OH | 43140-9549 |
| JESSE GRIMES | 17 HI-VIEW RIDGE DR | | | | ARCHIE | MO | 64725-9520 |
| JESSE GUERRERO | PO BOX 1815 | | | | SAGINAW | MI | 48605-1815 |
| JESSE GUEVARA | 1800 MAITLAND DR | | | | SAGINAW | MI | 48609-9544 |
| JESSE GUFFEY | 1312 RILEY RD | | | | NEW CASTLE | IN | 47362-1961 |
| JESSE GUITERREZ | 5405 DARLA DR | | | | OKLAHOMA CITY | OK | 73135-4335 |
| JESSE GUTIERREZ | 3707 19TH ST | | | | RACINE | WI | 53405-3806 |
| JESSE GUZMAN | P.O. BOX 2412 | | | | SAGINAW | MI | 48605 |
| JESSE GWINN | 2166 HOWE RD | | | | BURTON | MI | 48519-1128 |
| JESSE H BROWN | 4805  GARDENDALE | | | | DAYTON | OH | 45427-3113 |
| JESSE HAAS | 503 KROTZER AVE | | | | LUCKEY | OH | 43443-9752 |
| JESSE HALBERT JR | 1501 FLUSHING ROAD | | | | FLINT | MI | 48504-4712 |
| JESSE HALFORD | 17358 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4312 |
| JESSE HALL | 5417 MAPLE LEAF LN | | | | SUGAR GROVE | VA | 24375-3304 |
| JESSE HALL | 15250 EASTWOOD ST | | | | DETROIT | MI | 48205-2952 |
| JESSE HAMMOND | 1325 NE OAKWOOD DR | | | | LEES SUMMIT | MO | 64086-4003 |
| JESSE HANEY | 3192 SHORELAND DR | | | | BUFORD | GA | 30518-1555 |
| JESSE HANEY | 23 POST OFFICE LN | | | | SHAWNEE | OK | 74801-3410 |
| JESSE HARD | 6108 BOLIVIA LN | | | | MARIANNA | FL | 32446-6878 |
| JESSE HARDIN | 480 PRESIDENTIAL CT | | | | BOARDMAN | OH | 44512-4771 |
| JESSE HARPER | 2729 HOLLEY CT | | | | ATLANTA | GA | 30344-2048 |
| JESSE HARRIS | 821 GLENSDEL DR | | | | DAYTON | OH | 45427-2735 |
| JESSE HARRIS | 3941 ALVIN AVE | | | | DAYTON | OH | 45408-2309 |
| JESSE HARRIS | 714 OXFORD ST | | | | YOUNGSTOWN | OH | 44510-1455 |
| JESSE HARRIS | 5683 AUTUMN WAY | | | | GRAYLING | MI | 49738-8521 |
| JESSE HARRIS | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| JESSE HAWKS | 436 G. GORMAN ROAD. | | | | SHADY VALLEY | TN | 37688 |
| JESSE HECK | 880 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2830 |
| JESSE HENDERSON | 631 WOODFORD AVE | | | | BOWLING GREEN | KY | 42101-4852 |
| JESSE HERNANDEZ | 155 BOYKEN RD | | | | ROCHESTER HLS | MI | 48307-3807 |
| JESSE HERNANDEZ | 855 SAYBROOK DR | | | | WATERFORD | MI | 48327-2585 |
| JESSE HERSCHEL BASSETT | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JESSE HILLIE | 34 COLLINGWOOD ST | | | | PONTIAC | MI | 48342-3102 |
| JESSE HILLMAN | 809 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4718 |
| JESSE HILLS JR | 54200 AVENIDA HERRERA | | | | LA QUINTA | CA | 92253-3654 |
| JESSE HITTLE JR | 16881 MANITOU RD | | | | MANITOU BEACH | MI | 49253-9703 |
| JESSE HODGES JR | 19456 TRACEY ST | | | | DETROIT | MI | 48235-1740 |
| JESSE HOGAN | 724 SIR WINSTON PL | | | | FRANKLIN | TN | 37064-5437 |
| JESSE HOLLIS RHODES JR | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JESSE HOOPER | 3314 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1246 |
| JESSE HOWARD | 2727 W 34TH ST | | | | ANDERSON | IN | 46011-4741 |
| JESSE HOWARD JR | 611 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5020 |
| JESSE HOWARD SR | 5715 TIMBERTOP LN | | | | CHARLOTTE | NC | 28215-7531 |
| JESSE HOWELL | 8350 FOREST DR | | | | PASADENA | MD | 21122-4748 |
| JESSE HUBBARD | 1386 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7344 |
| JESSE HUCKLEBERRY | 3704 GEORGE WASHINGTON DR | | | | ELLENWOOD | GA | 30294-4305 |
| JESSE HUGHES | 2983 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519 |
| JESSE HUGHES | 1290 DENISE DR | | | | KENT | OH | 44240-1680 |
| JESSE HUMPHREY | 3240 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9223 |
| JESSE HURLEY | 9611 MUELLER ST | | | | TAYLOR | MI | 48180-3574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JESSE HUSTON | 2320 ASPEN CT | | | | ANDERSON | IN | 46011 |
| JESSE HYCHE | 1504 9TH WAY N | | | | TUSCALOOSA | AL | 35406-2010 |
| JESSE IGLESIAS | 10791 W BRAEMAR | | | | HOLLY | MI | 48442-8694 |
| JESSE INGRAM | 291 COUNTY ROAD 244 | | | | ARLEY | AL | 35541-2449 |
| JESSE IRISH | 3610 BRITTANY OAK TRCE | | | | SNELLVILLE | GA | 30039-8768 |
| JESSE IVES | PO BOX 1112 | | | | SOUTH ROXANA | IL | 62087-1112 |
| JESSE J ANDERSON | PO BOX 932 | | | | MONTICELLO | MS | 39654-0932 |
| JESSE J CLINE | 2187 VAN OSS DR | | | | DAYTON | OH | 45431-3325 |
| JESSE J COPELAND | 4418 SAYLOR ST | | | | DAYTON | OH | 45416-2155 |
| JESSE J CRIGGER | 830 N 80TH PL | | | | KANSAS CITY | KS | 66112-2506 |
| JESSE J GILES | 244 N QUEEN ST APT 5 | | | | MARTINSBURG | WV | 25401 |
| JESSE J HALL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JESSE J HARRIS | 821   GLENSDEL DR | | | | DAYTON | OH | 45427-2735 |
| JESSE J HINKLE | 1364 GAGE RD | | | | TOLEDO | OH | 43612-4020 |
| JESSE J JACKSON | 7681 KENNINGTON LN | | | | JONESBORO | GA | 30236-2652 |
| JESSE J LANGSTON JR IRA | 1913 ALAN-A-DALE RD | | | | ARLINGTON | TX | 76013-4941 |
| JESSE J LAWTON | 24500 KINSEL ST | | | | SOUTHFIELD | MI | 48033-2935 |
| JESSE J LEE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| JESSE J LEE | 1504 17TH ST N | | | | BIRMINGHAM | AL | 35204 |
| JESSE J PICKETT | 11251 LAKEPOINTE ST | | | | DETROIT | MI | 48224-1605 |
| JESSE J PIERCE | 2912 PRESCOTT APT201 | | | | DAYTON | OH | 45406-2729 |
| JESSE J PIERCE JR | 916 BRYN MAWR DR | | | | DAYTON | OH | 45407 |
| JESSE J RODRIGUEZ | 1433 MEADOWBROOK WAY | | | | TEMPERANCE | MI | 48182-9246 |
| JESSE J ROWLAND | 4703 BRYANT AVE | | | | DAYTON | OH | 45414-4610 |
| JESSE J RUBIO | PO BOX 74 | | | | XENIA | OH | 45385 |
| JESSE J SANTFANT | 128 EVERGREEN CT | | | | MT STERLING | KY | 40353-8203 |
| JESSE J STACH | 620 RANCOCAS AVE | | | | RIVERSIDE | NJ | 08075 |
| JESSE J WILSON | 12 ROBERTS RD | | | | SOMERSET | NJ | 08873 |
| JESSE JACKSON | 321 SEWARD ST | | | | ROCHESTER | NY | 14608-2811 |
| JESSE JACKSON | 7681 KENNINGTON LN | | | | JONESBORO | GA | 30236-2652 |
| JESSE JACKSON | 90 S JESSIE ST | | | | PONTIAC | MI | 48342-2816 |
| JESSE JACKSON | 86 HUMBER AVE | | | | BUFFALO | NY | 14215-3115 |
| JESSE JACKSON | 6920 S MICHIGAN AVE | | | | CHICAGO | IL | 60637-4527 |
| JESSE JACOBS | 311 N BROOM ST | | | | WILMINGTON | DE | 19805-3516 |
| JESSE JACOTA | 5748 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8800 |
| JESSE JAMES | PO BOX 432023 | | | | PONTIAC | MI | 48343-2023 |
| JESSE JAMES | 2382 TANDY DR | | | | FLINT | MI | 48532-4958 |
| JESSE JAMES CARPENTER | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JESSE JAMES ROSS | 2559 TURKEYFOOT RD | | | | BOURBON | MO | 65441-9185 |
| JESSE JIMENEZ | 7889 DITCH RD | | | | CHESANING | MI | 48616-9782 |
| JESSE JIMENEZ | 4190 ALVIN ST | | | | SAGINAW | MI | 48603-3005 |
| JESSE JOHNSON | 1 SHELLMAR CT APT C | | | | NOTTINGHAM | MD | 21236-4537 |
| JESSE JOHNSON | 2701 LAKEWOOD DR | | | | FLINT | MI | 48507-1835 |
| JESSE JOHNSON | 5702 S HELENA STRA | | | | TUCSON | AZ | 85706-4822 |
| JESSE JOHNSON | 611 4TH AVE | | | | PONTIAC | MI | 48340-2023 |
| JESSE JOHNSON | 4809 S WALNUT ST | | | | MUNCIE | IN | 47302-8533 |
| JESSE JOHNSON | 7929 ASHTON DR | | | | FISHERS | IN | 46038-1455 |
| JESSE JOHNSON | 1321 BOAT DOCK RD | | | | SOMERSET | KY | 42501-9245 |
| JESSE JONES | 19521 RIDGEMONT ST | | | | ST CLAIR SHRS | MI | 48080-3316 |
| JESSE JONES | 2389 GOLFVIEW CIR | | | | FENTON | MI | 48430-9629 |
| JESSE JONES | 1284 E 142ND ST | | | | E CLEVELAND | OH | 44112-2536 |
| JESSE JONES | 4064 KNOX SCHOOL RD | | | | HOMEWORTH | OH | 44634-9714 |
| JESSE JONES | 3910 MIDWAY AVE | | | | DAYTON | OH | 45417-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JESSE JONES | 339 EAST PEARL STREET | | | | TOLEDO | OH | 43608-1224 |
| JESSE JONES | 501 FAIRVIEW BOILING SPRINGS RD | | | | BOWLING GREEN | KY | 42101-8754 |
| JESSE JONES | 1825 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6253 |
| JESSE JONES | 3161 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1314 |
| JESSE JONES | 1418 GLENDA DR | | | | YUKON | OK | 73099-5534 |
| JESSE JONES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JESSE JONES JR | 6150 W MICHIGAN AVE APT S15 | | | | LANSING | MI | 48917-2433 |
| JESSE JORGENSON | 4115 DEER CROSSING DR | | | | JANESVILLE | WI | 53546-4276 |
| JESSE JUPE | 2403 WEST FRANCES ROAD | | | | MOUNT MORRIS | MI | 48458-8250 |
| JESSE KATES | 2136 W HILLSDALE ST | | | | LANSING | MI | 48915-1124 |
| JESSE KEELS | 303 S MARSHALL ST | | | | PONTIAC | MI | 48342-3248 |
| JESSE KILBURN | 6760 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1145 |
| JESSE KILLMON | 4816 SMISER HICKMAN RD | | | | CULLEOKA | TN | 38451-2423 |
| JESSE KIRKENDOLL | 213 ASH ST | | | | CENTREVILLE | IL | 62203-2418 |
| JESSE KIRKSEY JR | 422 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6319 |
| JESSE KIRKWOOD | 530 CHAIRFACTORY RD | | | | ELMA | NY | 14059-9313 |
| JESSE KNIGHT | 165 CONCORD DR APT C | | | | BOWLING GREEN | KY | 42103-8575 |
| JESSE KNOTTS | 6815 STATE RD 60 E | LOT 453 | | | BARTOW | FL | 33830 |
| JESSE L BOLES | 1970  CLOVERBROOK DR. | | | | MINERAL RIDGE | OH | 44440-9519 |
| JESSE L DRISCOLL | 16 TOWNHOUSE CRT | APT 16 | | | DAYTON | OH | 45406 |
| JESSE L DRISCOLL | 16 TOWNHOUSE CRT. APT 16 | | | | DAYTON | OH | 45406 |
| JESSE L GRANT | PO BOX 312 | | | | SUMMIT | NY | 12175-0312 |
| JESSE L IVES | P O BOX 87173 | | | | S ROXANNE | IL | 62087 |
| JESSE L JONES | 3910 MIDWAY AVE | | | | DAYTON | OH | 45417-1308 |
| JESSE L ROMANELLO | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| JESSE L SAMPSON | 3614 DIXIE HIGHWAY | | | | BEDFORD | IN | 47421 |
| JESSE L THOMPSON | 3580 HOLMES AVE. | | | | JACKSON | MS | 39213 |
| JESSE L WALKER | 6075 ROMAINE DR | | | | DAYTON | OH | 45415 |
| JESSE LAKES | 4302 GREENLAWN DR | | | | FLINT | MI | 48504-5412 |
| JESSE LAWRENCE | 13961 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| JESSE LAWTON | 24500 KINSEL ST | | | | SOUTHFIELD | MI | 48033-2935 |
| JESSE LEDWELL | 2003 S SEMORAN BLVD APT A | | | | ORLANDO | FL | 32822-2894 |
| JESSE LEGGETT | 1050 HIGHWAY W 78 HIGHWAY | APT# 150 | | | VILLA RICA | GA | 30180 |
| JESSE LEVANDUSKY JR | 11 SABRINA DR | | | | EWING | NJ | 08628-1523 |
| JESSE LEWIS | 37 ROCKFORD AVE APT 14 | | | | FOREST PARK | IL | 60130-1081 |
| JESSE LEWIS JR | 1060 MAIDEN PL | | | | DAYTON | OH | 45418-1956 |
| JESSE LIGHTNER | 1 COUNTRY LN APT F210 | | | | BROOKVILLE | OH | 45309-7203 |
| JESSE LINDSEY | 2810 BLUE LEVEL PROVIDENCE RD | | | | ROCKFIELD | KY | 42274-9791 |
| JESSE LOGAN | 29555 LAUREL WOODS DR APT 201 | | | | SOUTHFIELD | MI | 48034-4663 |
| JESSE LONG | 3199 MORTON BEND RD SW | | | | ROME | GA | 30161-4163 |
| JESSE LONG | 723 SERENDIPITY DR | | | | GALENA | MO | 65656-4892 |
| JESSE LOUISON | 4303 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-3714 |
| JESSE LOUISON | 6344 N 75 E | | | | UNIONDALE | IN | 46791-9757 |
| JESSE LOWE | 1890 N COUNTY ROAD 425 E | | | | AVON | IN | 46123-8375 |
| JESSE LOZA | PO BOX 9653 | | | | CANOGA PARK | CA | 91309-0653 |
| JESSE LUCAS | 1822  GUMMER AVE. | | | | DAYTON | OH | 45403-3443 |
| JESSE LUNDY | 2447 KINSDALE AVE | | | | DICKINSON | TX | 77539-6152 |
| JESSE M ABRAMS | 7790 MIDD-GERM RD | | | | MIDDLETOWN | OH | 45042 |
| JESSE M AREVALO ET AL | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JESSE M CHILDERS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JESSE M JORDAN | 630 26 RD | | | | GRAND JUNCTION | CO | 81506 |
| JESSE M JORDAN TTEE | 630 26 RD | | | | GRAND JUNCTION | CO | 81506 |
| JESSE M PRUNTY | 3634 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSE MADDEN | 220 PINEY GROVE RD | | | | CARROLLTON | GA | 30117-8890 |
| JESSE MAE JENKINS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JESSE MARCUM | 480 WYNDHAM DR | | | | OXFORD | MI | 48371-6159 |
| JESSE MARTINEZ | 1019 MADRID LN | | | | WEIDMAN | MI | 48893-8824 |
| JESSE MARTINEZ | 265 HAZEN ST | | | | MILPITAS | CA | 95035-2847 |
| JESSE MASON | 7111 JENNIFER LN | | | | PRINCETON | LA | 71067-9152 |
| JESSE MAST | PO BOX 477 | | | | FAYETTE CITY | PA | 15438-0477 |
| JESSE MAYBEE | 7131 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9716 |
| JESSE MAYES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| JESSE MAYS | 2414 HOFF ST | | | | FLINT | MI | 48506-3479 |
| JESSE MC DONALD JR | 4941 HIGHWAY 43 | | | | MC INTOSH | AL | 36553-7400 |
| JESSE MCCAULEY | 909 BRIAR RIDGE DR | | | | KELLER | TX | 76248-8368 |
| JESSE MCCONNELL | PO BOX 4206 | | | | PRESCOTT | MI | 48756-4206 |
| JESSE MCCONNELL | 11 PIN OAK CT | | | | CUBA | MO | 65453-8601 |
| JESSE MCELROY | 609 PLYMOUTH AVE | | | | SCHENECTADY | NY | 12308-3507 |
| JESSE MCGHEE | 1237 E JULIAH AVE | | | | FLINT | MI | 48505-1647 |
| JESSE MCGOWAN | 1033 CATALINA DR | | | | DAYTON | OH | 45449-1649 |
| JESSE MCGOWAN | 1301 VINE ST | | | | NORMAN | OK | 73072-6004 |
| JESSE MEDLOCK | PO BOX 49016 | | | | SARASOTA | FL | 34230 |
| JESSE MEESE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JESSE MELLOTT | 1259 JULIA DR SW | | | | WARREN | OH | 44481-9630 |
| JESSE MICHAEL | | | | | | | |
| JESSE MICHAELS | 7322 STATE ROAD 38 | | | | GREENS FORK | IN | 47345-9708 |
| JESSE MILES | 13246 SANTA ROSA DR | | | | DETROIT | MI | 48238-4206 |
| JESSE MILLER | 835 PARK CENTRAL N DR APT D | | | | INDIANAPOLIS | IN | 46260 |
| JESSE MILLER | 5840 MILLER RD | | | | VASSAR | MI | 48768-9259 |
| JESSE MILLER | 2806 FRAZER RD | | | | NEWARK | DE | 19702-4530 |
| JESSE MILLER JR | 14116 RUTLAND ST | | | | DETROIT | MI | 48227-1316 |
| JESSE MINOR JR | 10020 TERRY ST | | | | DETROIT | MI | 48227-2475 |
| JESSE MIRACLE | 4809 W ISABELLA RD | | | | SHEPHERD | MI | 48883-9676 |
| JESSE MONDAY | 5739 S 100 W | | | | PENDLETON | IN | 46064-9389 |
| JESSE MONROE JR | 733 MERRITT RD | | | | FORESTBURG | TX | 76239-3325 |
| JESSE MONTGOMERY JR | 5247 LOTUS AVE | | | | SAINT LOUIS | MO | 63113-1129 |
| JESSE MOON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JESSE MOORE | 2952 SAGE AVE | | | | DAYTON | OH | 45408-2233 |
| JESSE MOORE | 4108 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3813 |
| JESSE MOORE | 7250 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8535 |
| JESSE MOSLEY | 4913 OAK MANOR TER | | | | OKLAHOMA CITY | OK | 73135-2251 |
| JESSE MOSS III | 5220 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| JESSE MOUTRAY | 1555 KURTZ RD | | | | HOLLY | MI | 48442-8370 |
| JESSE MULLINS | 10490 E BROOKS RD | | | | LENNON | MI | 48449-9680 |
| JESSE MULLINS | 1884 ALBERTA CT S | | | | MIDDLEBURG | FL | 32068-4310 |
| JESSE MUMFORD JR | 2078 MIAMI RD | | | | EUCLID | OH | 44117-2404 |
| JESSE MUNIZ | 2126 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7733 |
| JESSE MURDOCK JR | 3309 PIMLICO DR | | | | ARLINGTON | TX | 76017-2420 |
| JESSE MURPHY | 431 W OSAGE ST | | | | GREENFIELD | IN | 46140-2200 |
| JESSE NAGORKA | 320 CRESCENT DR | | | | DEARBORN | MI | 48124-1208 |
| JESSE NAGY | 2770 GREENWOOD RD | | | | PRESCOTT | MI | 48756-9174 |
| JESSE NARD | 2530 WOLCOTT STREET | | | | FLINT | MI | 48504-3355 |
| JESSE NASH JR | 800 FLOYD ROAD | | | | FORSYTH | GA | 31029-5441 |
| JESSE NATALE | 34978 WINDSONG LN | | | | RICHMOND | MI | 48062-4831 |
| JESSE NELSON | 24975 THORNDYKE ST | | | | SOUTHFIELD | MI | 48033-2957 |
| JESSE NELSON | 13349 S SHERIDAN RD | | | | MONTROSE | MI | 48457-9392 |
| JESSE NELSON | 2017 OXLEY DR | | | | FLINT | MI | 48504-5008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSE NEWBY | RR 2 BOX 269-0 | | | | BLOOMFIELD | IN | 47424 |
| JESSE NICHOLS JR | 11055 ASPEN LANE WEST | | | | CLIO | MI | 48420-2406 |
| JESSE NOBLE JR | 201 BUTLER DRIVE | | | | PITTSFORD | NY | 14534-2511 |
| JESSE NOBLES | 228 KITTERY CT | | | | FORT MYERS | FL | 33912-6317 |
| JESSE NORTH | PO BOX 1084 | | | | BETHANY | OK | 73008-1084 |
| JESSE NORTHINGTON | 307 ALEXANDER CREEK CT | | | | RAYMORE | MO | 64083-7109 |
| JESSE NORVIEL | 1144 LISA LN | | | | OKEECHOBEE | FL | 34974-0516 |
| JESSE NUNN | 6747 FOREST GLEN AVE | | | | SOLON | OH | 44139-4037 |
| JESSE OATES | 1418 FEDERAL AVE | | | | SAGINAW | MI | 48601-1813 |
| JESSE OLIVO | 6005 NATCHEZ TRCE | | | | WICHITA FALLS | TX | 76310-2823 |
| JESSE OROSCO | 1625 CORNELIA ST | | | | SAGINAW | MI | 48601-2908 |
| JESSE ORTEGA | 116 STEVEN CT | | | | COLUMBIA | TN | 38401-5566 |
| JESSE ORTEGA | 1340 N MORRISH RD | | | | FLINT | MI | 48532-2058 |
| JESSE ORTEGA | 1737 COUNCIL DR | | | | SUN CITY CENTER | FL | 33573-5210 |
| JESSE ORTIZ | 2558 BROADWAY ST | | | | BLUE ISLAND | IL | 60406-2953 |
| JESSE OSBORNE JR | 5313 SE 12TH ST | | | | DEL CITY | OK | 73115-4507 |
| JESSE OWENS | 3154 W ELLIS RD | | | | GRIFFIN | GA | 30223-6814 |
| JESSE P BARLOW | 105 DOE RUN DR | | | | FAIRBURN | GA | 30213-3123 |
| JESSE P DE VITTORIO | 11 S BROAD ST | | | | RIDGWAY | PA | 15853-1005 |
| JESSE PACK | 12620 GRIMSBY AVE | | | | CLEVELAND | OH | 44135-4850 |
| JESSE PAGE | 101 BARTHEL ST APT #2 | | | | BUFFALO | NY | 14211 |
| JESSE PARKS | 1206 WAGON WHEELS TRL | | | | DALLAS | TX | 75241-1245 |
| JESSE PATTON JR | 24652 TEMPLAR AVE | | | | SOUTHFIELD | MI | 48075-6935 |
| JESSE PAYNE | 2115 SE HEMLOCK | | | | BLUE SPRINGS | MO | 64014-5256 |
| JESSE PERALEZ | 2118 COTTIE LN | | | | ARLINGTON | TX | 76010-4754 |
| JESSE PERRY | 3219 OLD FARM RD | | | | FLINT | MI | 48507-1248 |
| JESSE PHELS | PO BOX 8394 | | | | LANCASTER | CA | 93539-8394 |
| JESSE PHIPPS | 3811 KINGS LANE | BUILDING 7 | | | BURTON | MI | 48529 |
| JESSE PIATEK | S44W23627 AMY JAMES DR | | | | WAUKESHA | WI | 53189-7958 |
| JESSE PICKETT | 11251 LAKEPOINTE ST | | | | DETROIT | MI | 48224-1605 |
| JESSE PIERCE | 2912 PRESCOTT AVE APT 201 | | | | DAYTON | OH | 45406-2729 |
| JESSE PINKETT | 20 MARSHALL ST APT 7A | | | | IRVINGTON | NJ | 07111-8664 |
| JESSE PITTARD | 6696 US HIGHWAY 441 SE | | | | OKEECHOBEE | FL | 34974-9505 |
| JESSE POPPE | 384 W LINCOLN ST | | | | DANVILLE | IN | 46122-1661 |
| JESSE POST | 19685 ANTAGO ST | | | | LIVONIA | MI | 48152-2515 |
| JESSE POWERS | 2546 ELKWOOD CIR | | | | CHARLOTTE | NC | 28205 |
| JESSE PRECIADO | PO BOX 1418 | | | | PARKER | AZ | 85344-1418 |
| JESSE PRIMM | 4062 E M 55 | | | | PRESCOTT | MI | 48756-9333 |
| JESSE PRUGH | 545 DEE AVE | | | | MIAMISBURG | OH | 45342-3013 |
| JESSE PRUITT | 11415 ANDERSONVILLE ROAD | | | | DAVISBURG | MI | 48350-3137 |
| JESSE PRUITT | 616 BAER DR | | | | MOORE | OK | 73160-3713 |
| JESSE PRUNTY | 3634 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6516 |
| JESSE QUINTANILLA | 1146 E PRINCETON AVE | | | | FLINT | MI | 48505-1520 |
| JESSE QUIROZ | 2228 N BOSART AVE | | | | INDIANAPOLIS | IN | 46218-3838 |
| JESSE R GONZALEZ | 6627 CELESTINE DR | | | | HUBER HEIGHTS | OH | 45424-3505 |
| JESSE R GOULD | 5935 ANSPAUGH RD | | | | NEW CARLISLE | OH | 45344-8518 |
| JESSE R KIRKWOOD | 530   CHAIRFACTORY RD. | | | | ELMA | NY | 14059-9313 |
| JESSE R LIGHTNER | 1 COUNTY LANE | APT F210 | | | BROOKVILLE | OH | 45309 |
| JESSE R MAYBEE | 7131   DRAKE STATELINE RD | | | | BURGHILL | OH | 44404-9716 |
| JESSE R RODGERS | 16031 MONTGOMERY HWY | | | | HIGHLAND HOME | AL | 36041-3621 |
| JESSE R WALSH | 3997 REINWOOD DR | | | | DAYTON | OH | 45414 |
| JESSE RAGLIN | 6509 AVA COURT DR | | | | FORT WORTH | TX | 76112-8008 |
| JESSE RAMON JR | 809   SWEETGUM  ST | | | | OKLAHOMA  CITY | OK | 73160-8251 |
| JESSE RANDALL | 119 MILES RD | | | | HOMER | LA | 71040-6907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSE RAY SHOWALTER | 2728 SAN RAE DRRIVE | | | | KETTERING | OH | 45419 |
| JESSE RAYMOND COX | 971 E LANCASTER AVE | APT 325 | | | DOWNINGTOWN | PA | 19335-5347 |
| JESSE RENECKER | | | | | | | |
| JESSE RENTFROW | | | | | | | |
| JESSE RICHARDSON | 625 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| JESSE RICKS | 704 HIDDEN FOREST DR | | | | ST AUGUSTINE | FL | 32086-5239 |
| JESSE RICO | 2625 W VASSAR RD | | | | REESE | MI | 48757-9352 |
| JESSE RIDDLE | 475 EDNA AVE | | | | MARTINSVILLE | IN | 46151-8627 |
| JESSE RIGGLEMAN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JESSE RILES | 11709 WARE CHURCH RD | | | | HILLSBORO | MO | 63050-4018 |
| JESSE RILEY | 51 BLOOMFIELD AVE | | | | TOLEDO | OH | 43607-2403 |
| JESSE RIOS | 1913 S PEORIA ST | | | | CHICAGO | IL | 60608-3422 |
| JESSE RIOS | 4720 PALMYRA RD SW | | | | WARREN | OH | 44481-9710 |
| JESSE ROACH | 750 HIATT ST | | | | INDIANAPOLIS | IN | 46221-1140 |
| JESSE ROBERSON | 15175 ERDMAN RD | | | | ARCADIA | MI | 49613-9787 |
| JESSE ROBERTS | 250 DEER PARK S | | | | CAPAC | MI | 48014-3759 |
| JESSE ROBERTS | 7048 RANGER  RD | | | | MURPHY | NC | 29906-7356 |
| JESSE ROBINSON | 4413 LAKEFIELD TRCE | | | | INDIANAPOLIS | IN | 46254-4907 |
| JESSE RODRIGUEZ | 4958 ROAD 7 | | | | LEIPSIC | OH | 45856-9496 |
| JESSE RODRIGUEZ | 1433 MEADOWBROOK WAY | | | | TEMPERANCE | MI | 48182-9246 |
| JESSE ROOKARD | PO BOX 61012 | | | | DAYTON | OH | 45406-9012 |
| JESSE ROSALES JR | 5769 ROSEBROOK DR | | | | TROY | MI | 48085-3828 |
| JESSE ROUNDS JR | 5350 LOUISVILLE RD LOT 96 | | | | BOWLING GREEN | KY | 42101-7214 |
| JESSE RUBLE | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JESSE RUFF | 3238 S OAK RD | | | | DAVISON | MI | 48423-9141 |
| JESSE RUFUS | 120 COACHMAN CT APT D | | | | BOWLING GREEN | KY | 42103-8529 |
| JESSE RUIZ | 1938 ELMORE AVE | | | | DOWNERS GROVE | IL | 60515-4426 |
| JESSE RUIZ | 12580 AIRPORT RD | | | | DEWITT | MI | 48820-9280 |
| JESSE RUSH | 23 COBBLESTONE BLVD | | | | GAS CITY | IN | 46933-1651 |
| JESSE S MOORE | 65   POINCIANA DR. | | | | CENTERVILLE | OH | 45459 |
| JESSE S SMITH SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| JESSE SALAS | 10541 E CALLE DEL ESTE | | | | TUCSON | AZ | 85748-6840 |
| JESSE SAMANIEGO JR | 2424 N CHARLES ST | | | | SAGINAW | MI | 48602-5008 |
| JESSE SAMPSON | 3614 DIXIE HWY | | | | BEDFORD | IN | 47421-8241 |
| JESSE SANCHEZ | 2479 E SAINT CHARLES RD | | | | ITHACA | MI | 48847-9722 |
| JESSE SANCHEZ | 1867 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3429 |
| JESSE SANCHEZ | 2029 WILKINS ST | | | | SAGINAW | MI | 48601-3317 |
| JESSE SANCHEZ | 2420 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3660 |
| JESSE SANDERS | 2837 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4843 |
| JESSE SANDERS | BRENT COON & ASSOCIATES | 215 ORIEANS | | | BEAUMONT | TX | 77701 |
| JESSE SANDLIN | 113 FRYE CT | | | | NICHOLASVILLE | KY | 40356-1121 |
| JESSE SANTFANT | 128 EVERGREEN CT | | | | MT STERLING | KY | 40353-8203 |
| JESSE SANTOS | C/O VIOLA S. ORDAZ | G-123 RD 17 | | | HOLGATE | OH | 43527 |
| JESSE SCOTT | 18422 S SETTLERS SHORE DR | | | | CYPRESS | TX | 77433-2437 |
| JESSE SCOTT JR | 11590 RIVER RUN CIR | | | | HENDERSON | CO | 80640-9281 |
| JESSE SCROGGINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JESSE SCROGGINS JR | 1077 EASTWAY DR APT 11 | | | | YOUNGSTOWN | OH | 44505-4679 |
| JESSE SHARP | 12644 BEAVERLAND ST | | | | DETROIT | MI | 48223-3002 |
| JESSE SHARP JR | PO BOX 11204 | | | | KANSAS CITY | MO | 64119-0204 |
| JESSE SHAW | 4321 LOUELLA DR | | | | WATERFORD | MI | 48329-4024 |
| JESSE SHORT | PO BOX 132 | | | | AMORET | MO | 64722-0132 |
| JESSE SHRADER | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JESSE SHUFELDT | 11831 W SUNNYBROOK CT | | | | CRYSTAL RIVER | FL | 34429-9237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSE SIDNEY LACY | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| JESSE SILLS JR | 4 HICKORY LN | | | | MAUMELLE | AR | 72113-6105 |
| JESSE SIMMS | 205 KINGWOOD FOREST DR | | | | VICTORIA | TX | 77904-4627 |
| JESSE SMITH | 2326 GLENWOOD AVE | | | | SAGINAW | MI | 48601-3537 |
| JESSE SMITH | 2453 FALCONS WAY | | | | SAINT CHARLES | MO | 63303-4200 |
| JESSE SMITH | 3400 GLASGOW DR | | | | LANSING | MI | 48911-1354 |
| JESSE SMITH | 3025 VANDERBILT AVE | | | | PORTAGE | MI | 49024-6059 |
| JESSE SMITH | 3931 NORFOLK ST | | | | DETROIT | MI | 48221-1307 |
| JESSE SMITH | 7297 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1820 |
| JESSE SMITH | 11403 WALES DR | | | | REDDING | CA | 96003-8683 |
| JESSE SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JESSE SMITH JR | 7705 SLEEPY HOLLOW AVE | | | | BLANCHARD | OK | 73010-7177 |
| JESSE SMITH JR | 3812 DOLPHIN DR | | | | PANAMA CITY | FL | 32408-6402 |
| JESSE SOULIA | 1309 S LINDEN RD STE D | | | | FLINT | MI | 48532-3443 |
| JESSE SPANGLER JR | 6184 LANMAN DR | | | | WATERFORD | MI | 48329-3022 |
| JESSE SPONSLER | 18 CARIBOU CT | | | | SAINT PETERS | MO | 63376-4503 |
| JESSE SPRAGLING | 465 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1751 |
| JESSE STANCZAK | 52315 MELODY DR | | | | MACOMB | MI | 48042-3703 |
| JESSE STEARNS | 1534 S 100 W | | | | FRANKLIN | IN | 46131-8434 |
| JESSE STEPHENS | 1954 COUNTY ROAD 900N | | | | GREENUP | IL | 62428-3127 |
| JESSE STEVENS | PO BOX 851321 | | | | MESQUITE | TX | 75185-1321 |
| JESSE STEVENS | 2395 HARMON AVE | | | | DANVILLE | KY | 40422-9750 |
| JESSE STEVENSON JR | 3186 OAKCLIFF RD NW | | | | ATLANTA | GA | 30311-1021 |
| JESSE STEWARD | 3005 SLEAFORD DR | | | | WATERFORD | MI | 48329-3350 |
| JESSE STOLLINGS | 220 JACH LN | | | | RUSSELLVILLE | AR | 72802-9115 |
| JESSE STOUDAMIRE | 11094 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460-9505 |
| JESSE STRUNK | 13890 FOLEY RD | | | | MUSSEY | MI | 48014-2107 |
| JESSE SWEET JR | 1482 HOLT RD | | | | MASON | MI | 48854-9467 |
| JESSE SWINEY | 6956 TANYA TER | | | | REYNOLDSBURG | OH | 43068-1777 |
| JESSE SWOOPE | 26267 MILBURN DR | | | | OAKWOOD VLG | OH | 44146-5935 |
| JESSE T BECKETT | 4832 W. HWY 90 | #39 | | | DEL RIO | TX | 78840 |
| JESSE T LAWRENCE | 3437 TRIPLECROWN DR | | | | NORTH BEND | OH | 45052-9407 |
| JESSE T REEVES | 599 BEAM DR | | | | FRANKLIN | OH | 45005-2090 |
| JESSE T WYATT | 11202 BURGESS LN | | | | GREENFIELD | OH | 45123 |
| JESSE TARRANCE | 13210 MARK TWAIN ST | | | | DETROIT | MI | 48227-2810 |
| JESSE TARRANCE I I | 13210 MARK TWAIN ST | | | | DETROIT | MI | 48227-2810 |
| JESSE TAYLOR | 6335 FRY RD | | | | BROOK PARK | OH | 44142-3629 |
| JESSE TAYLOR | 1905 N LINCOLN AVE | | | | MOORE | OK | 73160-6330 |
| JESSE TAYLOR | 1220 AIRPORT RD | | | | WATERFORD | MI | 48327-1802 |
| JESSE TEMPLIN | 38 IRENE ST | | | | BUFFALO | NY | 14207-1010 |
| JESSE TERRY | 4305 S. U.S. 35 | | | | MUNCIE | IN | 47302 |
| JESSE THOMAS | PO BOX 9022 | ADAM OPEL (IPC 42-53) | | | WARREN | MI | 48090-9022 |
| JESSE THOMAS | PO BOX 259 | | | | COCHRANVILLE | PA | 19330-0259 |
| JESSE THOMAS | 142 E WICHITA ST | | | | SHREVEPORT | LA | 71101-5031 |
| JESSE THOMAS | 869 HARTFORD AVENUE | | | | AKRON | OH | 44320-2723 |
| JESSE THOMAS | PO BOX 311158 | | | | FLINT | MI | 48531-1158 |
| JESSE THOMAS JR | 28810 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-5189 |
| JESSE THOMPSON | 1023 WEDGEWOOD RD | | | | BALTIMORE | MD | 21229-1245 |
| JESSE THORNHILL | PO BOX 150781 | | | | ATLANTA | GA | 30315-0193 |
| JESSE TOLERSON III | PO BOX 6699 | | | | KOKOMO | IN | 46904-6699 |
| JESSE TOOR | 29224 ALVIN ST | | | | GARDEN CITY | MI | 48135-2780 |
| JESSE TORREZ JR | 120 PROSPECT ST | | | | CROSWELL | MI | 48422-1342 |
| JESSE TROYER | 21428 RD I-18 | | | | CLOVERDALE | OH | 45827 |
| JESSE TUCKER, JR | PO BOX 14736 | | | | SAGINAW | MI | 48601-0736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSE TURNBOW | 101 TYRONE RD | | | | COMMERCE | GA | 30530-7058 |
| JESSE TURNER III | 6331 7 PINES DR | | | | W CARROLLTON | OH | 45449-3063 |
| JESSE TURNER JR | 2461 ORANGE AVE | | | | DAYTON | OH | 45439-2839 |
| JESSE TURTURICE | 45046 PINE HOLLOW RD | | | | ROGERS | OH | 44455-9737 |
| JESSE TURTURICE | 7870 LUSK LOCK RD | | | | LISBON | OH | 44432-9342 |
| JESSE UNDERBAKKE | | | | | | | |
| JESSE VALDERRAMA | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| JESSE VALDEZ | 1156 N MIDDLE DR | | | | GREENVILLE | OH | 45331-3019 |
| JESSE VARVEL | 9197 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| JESSE VAUGHN | 2681 68TH AVE | | | | OAKLAND | CA | 94605-2347 |
| JESSE VELA | 1270 E SLOAN RD | | | | BURT | MI | 48417-2178 |
| JESSE VIVEROS | 13229 SOFT CLOUD WAY | | | | VICTORVILLE | CA | 92392-6271 |
| JESSE W BARTON, JR | 1718 MT ZION AVE | | | | GADSDEN | AL | 35904-4533 |
| JESSE W BEATY | 1181 CLARKRANGE MONTERY HWY | | | | CLARKRANGE | TN | 38553-5345 |
| JESSE W LONG | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JESSE W OLIVE | 6529 DEANE HILL DR APT 44 | | | | KNOXVILLE | TN | 37919 |
| JESSE W PERRY | 3219 OLD FARM RD | | | | FLINT | MI | 48507-1248 |
| JESSE WADDELL JR | 59 OGEMAW RD | | | | PONTIAC | MI | 48341-1144 |
| JESSE WAKEFIELD | PO BOX 41 | 103 GILBERT ST | | | FOOTVILLE | WI | 53537-0041 |
| JESSE WALDEN | 2028 HUNTINGTON AVE | | | | FLINT | MI | 48507-3517 |
| JESSE WALKER | 779 GRANVILLE DR | | | | HOUSTON | TX | 77091-2517 |
| JESSE WALTERS | 1520 CLOVER LN | | | | JANESVILLE | WI | 53545-1371 |
| JESSE WAMER | 3519 STATE ROUTE 45 S | | | | SALEM | OH | 44460-9457 |
| JESSE WARD JR | 5799 Z HIGHWAY | | | | BATES CITY | MO | 64011 |
| JESSE WARE | 16814 LILAC ST | | | | DETROIT | MI | 48221-2938 |
| JESSE WARGOWSKY | 11 S FREMONT ST | | | | JANESVILLE | WI | 53545-2633 |
| JESSE WASHINGTON | 6240 CALKINS RD | | | | FLINT | MI | 48532-3241 |
| JESSE WATERS | 11490 LAKEPOINTE ST | | | | DETROIT | MI | 48224-1608 |
| JESSE WATFORD JR | 18743 GARDEN BLVD | | | | CLEVELAND | OH | 44128-2634 |
| JESSE WEBB | 2701 WEBBS LANDING CT | | | | GRANBURY | TX | 76048 |
| JESSE WENDT | 810 BRIAR HILL PL APT C | | | | BALTIMORE | MD | 21221-5457 |
| JESSE WHEELEN | 4837 N BROOKE DR | | | | MARION | IN | 46952-9695 |
| JESSE WHITE | 414 S HAMILTON ST | | | | YPSILANTI | MI | 48197-5476 |
| JESSE WHITE | 12968 LINCOLN LAKE AVE | | | | GOWEN | MI | 49326-9404 |
| JESSE WHITE | 273 MASSIE DR | | | | XENIA | OH | 45385-3741 |
| JESSE WHITE | 16718 ARCHDALE ST | | | | DETROIT | MI | 48235-3417 |
| JESSE WHITEHEAD | 141 KNOLLWOOD ST | | | | PINCKNEY | MI | 48169-9773 |
| JESSE WHITLEY | 6210 COLLEGE AVE | | | | KANSAS CITY | MO | 64130-3961 |
| JESSE WILDER | 4872 HOLIDAY DR APT 1 | | | | FAIRFIELD | OH | 45014-2863 |
| JESSE WILKS | 8468 HIGHLAND GLENN | | | | CHARLOTTE | NC | 28269-6110 |
| JESSE WILLIAMS | 4450 ZUFALL LANE | | | | DESOTO | MO | 63020 |
| JESSE WILLIAMS | 1629 INDIANA AVE | | | | LANSING | MI | 48906-4612 |
| JESSE WILLIAMS | 16841 BRAILE ST | | | | DETROIT | MI | 48219-3902 |
| JESSE WILLIAMS | 6515 WASHINGTON AVE | | | | HUBBARD | OH | 44425-2471 |
| JESSE WILLIAMS | 290 DALE AVE | | | | MANSFIELD | OH | 44902-7717 |
| JESSE WILLIAMS | 738 KINNEY RD | | | | PONTIAC | MI | 48340-2439 |
| JESSE WILLIAMS | 2116 LOVE RD | | | | LEXINGTON | MS | 39095-6459 |
| JESSE WILLIAMS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JESSE WILLIAMSON JR | 3788 E 142ND ST | | | | CLEVELAND | OH | 44128-1007 |
| JESSE WILLIS | 210 PINETREE CIR | | | | GRIFFIN | GA | 30223-1533 |
| JESSE WILMER | 6008 WALDWAY LN | | | | CINCINNATI | OH | 45224-2752 |
| JESSE WILSON | 17387 STOEPEL ST | | | | DETROIT | MI | 48221-2611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSE WILSON | 20510 HUNTINGTON RD | | | | DETROIT | MI | 48219-1440 |
| JESSE WIMBLEY | 43493 COUNTY ROAD 388 | | | | BLOOMINGDALE | MI | 49026-9728 |
| JESSE WITHROW JR | 4902 RICHMOND CIR | | | | SANDUSKY | OH | 44870-5877 |
| JESSE WRIGHT | 14567 REITZ RD | | | | PERRYSBURG | OH | 43551-9643 |
| JESSE WRIGHT | 1406 E 1ST ST | | | | MUNCIE | IN | 47302-2603 |
| JESSE YBARRA | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| JESSE YORK | PO BOX 3015 | | | | MUNCIE | IN | 47307-1015 |
| JESSE YOUNG | 342 CORNWALL AVE | | | | BUFFALO | NY | 14215-3102 |
| JESSE ZAMORANO | 600 SW 102ND ST | | | | OKLAHOMA CITY | OK | 73139-5536 |
| JESSE ZAMUDIO | 1748 HILLINGDON ST | | | | ROSEVILLE | CA | 95747-4941 |
| JESSE ZARUDSKI | 3638 SARAZEN DR | | | | NEW PORT RICHEY | FL | 34655-2034 |
| JESSE ZAVALA | 1301 3RD ST | | | | BAY CITY | MI | 48708-6016 |
| JESSE ZIMMERMAN | 4227 PAINT CREEK RD | | | | EATON | OH | 45320-9300 |
| JESSE ZSIGO | PO BOX 640 | | | | OWOSSO | MI | 48867-0640 |
| JESSE'S HAULING SERVICE | 3847 W 134TH PL | | | | HAWTHORNE | CA | 90250-6106 |
| JESSE, BARBARA A | 462 ASHBY DR | | | | GREENFIELD | IN | 46140-1893 |
| JESSE, BONNI L | 15735 MULBERRY ST | | | | SOUTHGATE | MI | 48195 |
| JESSE, EDWIN | 48391 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090-9775 |
| JESSE, ERWIN H | 12143 W OAKWOOD DR | | | | FRANKLIN | WI | 53132-1307 |
| JESSE, FRANKLIN H | BOX 05192 GLENBERG RD | | | | DEFIANCE | OH | 43512 |
| JESSE, FREEMAN O | 1902 RING ST | | | | SAGINAW | MI | 48602-1187 |
| JESSE, KENNETH R | 9407 PERRY RD | | | | GOODRICH | MI | 48438-9745 |
| JESSE, KEVIN K | 13388 DIEGEL DR | | | | SHELBY TWP | MI | 48315-1354 |
| JESSE, LARRY A | 3932 GLENBURG RD | | | | NEY | OH | 43549-9785 |
| JESSE, LAWRENCE W | PO BOX 556 | | | | ROSEVILLE | MI | 48066-0556 |
| JESSE, MARGARET | 12036 HUNTING CREST DR | | | | PROSPECT | KY | 40059-8405 |
| JESSE, MICHAEL D | 10024 S ROSS AVE | | | | OKLAHOMA CITY | OK | 73159-7227 |
| JESSE, RICK A | 2345 S GRAHAM RD | | | | SAGINAW | MI | 48609-9613 |
| JESSE, ROBERT A | 2931 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9659 |
| JESSE, STEVEN O | 3008 COURT ST | | | | SAGINAW | MI | 48602-3605 |
| JESSEE GANN | 5351 PARVIEW DR | | | | CLARKSTON | MI | 48346-2811 |
| JESSEE HOWARD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JESSEE I I I, RALPH R | 300 SW KILLARNEY LN | | | | BLUE SPRINGS | MO | 64014-4928 |
| JESSEE III, RALPH R | 300 SW KILLARNEY LN | | | | BLUE SPRINGS | MO | 64014-4928 |
| JESSEE J FURTADO | 97 MIDWOOD DR | | | | SWANSEA | MA | 02777 |
| JESSEE MICHAEL M (424533) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JESSEE WILLIAMS | 3308 W 166TH ST | | | | MARKHAM | IL | 60428-5350 |
| JESSEE, BERNADETTE A | 10880 INKSTER RD | | | | ROMULUS | MI | 48174-2636 |
| JESSEE, BERNARD L | 445 SATIE CREEK WAY | | | | MCDONOUGH | GA | 30253-5432 |
| JESSEE, HELEN L | 835 STONEQUARRY RD | | | | DAYTON | OH | 45414-1544 |
| JESSEE, JIMMIE J | PO BOX 387 | | | | SAINT PAUL | VA | 24283-0387 |
| JESSEE, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JESSEE, RALPH | | | | | | | |
| JESSEE, RALPH E | 600 S WILDER RD | | | | LAPEER | MI | 48446-9430 |
| JESSEE, RICHARD G | HC 66 BOX 132 | | | | RICHLANDS | VA | 24641-9701 |
| JESSEE, ROBERT E | 2219 ELMWOOD AVE | | | | SPRINGFIELD | OH | 45505-1313 |
| JESSEE, ROLFE G | 2447 WOODSIDE AVE | | | | SPRINGFIELD | OH | 45503-4755 |
| JESSEE, SHARON A | 600 S WILDER RD | | | | LAPEER | MI | 48446-9430 |
| JESSEE, WILLIAM R | 3330 N JUGTOWN RD | | | | MORRIS | IL | 60450-7387 |
| JESSEL MARKING EQUIPMENT CO | PO BOX 234 | | | | SYRACUSE | NY | 13206-0234 |
| JESSELAITIS, JAMES P | 2477 STARLITE DRIVE | | | | SAGINAW | MI | 48603-2543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSELAITIS, THOMAS J | 7365 HART RD | | | | SAGINAW | MI | 48609-9763 |
| JESSEN FRANCIS | 217 CEDAR LN | | | | BURLESON | TX | 76028-6143 |
| JESSEN MORRIS H (402459) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JESSEN R FRANCIS | 217 CEDAR LN | | | | BURLESON | TX | 76028-6143 |
| JESSEN, ARNOLD G | 615 WALNUT ST | | | | CORUNNA | MI | 48817-1001 |
| JESSEN, JUANITA ELAINE | 180 ELIZABETH ST APT 125 | | | | LANDISVILLE | PA | 17538-1733 |
| JESSEN, MORRIS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JESSEN, PATRICIA A | 3460 E ALLERTON AVE | | | | CUDAHY | WI | 53110-1018 |
| JESSEP, GARY L | 281 STEWART AVE NW | | | | WARREN | OH | 44483-2045 |
| JESSEP, PATRICIA W | 281 STEWART AVE NW | | | | WARREN | OH | 44483-2045 |
| JESSER'S AUTO CLINIC | JOSEPH JESSER | 26 WEST ST | | | AKRON | OH | 44303-2344 |
| JESSEY HEMMINGWAY | 4543 WOODHURST DR. | | | | AUSTINTOWN | OH | 44515 |
| JESSICA A BELCHER | 4815 AMESBOROUGH RD. | | | | DAYTON | OH | 45420-3353 |
| JESSICA A BROWN | 1516 WYOMING ST. | | | | DAYTON | OH | 45410-2206 |
| JESSICA A CASTILLO | 851 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2850 |
| JESSICA A HIGHT | 3401 SHOREVIEW DR | | | | CLEBURNE | TX | 76033-8552 |
| JESSICA A OSBORNE | 1776 N CLAYTON RD | | | | BROOKVILLE | OH | 45309-9389 |
| JESSICA A SCHROEDER | 37059 MAAS DR | | | | STERLING HEIGHTS | MI | 48312-1939 |
| JESSICA A STANKOWSKI | 3501  APPLEGROVE DR | | | | BEAVERCREEK | OH | 45430-1479 |
| JESSICA ADAMS | 7321 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473-8958 |
| JESSICA ALDERTON | 16620 ROUGEWAY ST | | | | LIVONIA | MI | 48154-3446 |
| JESSICA ALLEN | INNER CIRCLE | 5TH STREET | | | LOS ANGELES | CA | 90018 |
| JESSICA AYOTTE | 146 DRESDEN AVE | | | | PONTIAC | MI | 48340-2515 |
| JESSICA BARNES | 20712 KNOB WOODS DR APT 105 | | | | SOUTHFIELD | MI | 48076-4028 |
| JESSICA BATES | PO BOX 78 | | | | VERNON | MI | 48476-0078 |
| JESSICA BAUGHMAN | 8602 TWP RD 137 | | | | PAULDING | OH | 45879 |
| JESSICA BELL - SMITH | 1220 CUSTER AVE | | | | KANSAS CITY | KS | 66105-1513 |
| JESSICA BELLE | | | | | | | |
| JESSICA BELLOMO | 17 SPRING LAKE CT | | | | SAINT CHARLES | MO | 63303-6628 |
| JESSICA BENAVIDOS | 1818 KING ST | | | | SAGINAW | MI | 48602-1215 |
| JESSICA BENEDICT | 97 WOODLAWN AVE | | | | LOCKPORT | NY | 14094-2522 |
| JESSICA BERRY | 628 W DELAVAN AVE | APT 10 | | | BUFFALO | NY | 14222-1248 |
| JESSICA BROWN | 355 WALLNUT GROVE RD, APT 13 | | | | DAYTON | TN | 37321 |
| JESSICA BROWN | 730 FOX AVE | | | | YPSILANTI | MI | 48198-6196 |
| JESSICA CANTU | 1201 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6079 |
| JESSICA CLEVELAND | 26151 LAKE SHORE BLVD APT 1716 | | | | EUCLID | OH | 44132-1158 |
| JESSICA COLE | 1802 S HAMILTON ST | | | | SAGINAW | MI | 48602-1205 |
| JESSICA D DEAN | PO BOX 320097 | | | | FLINT | MI | 48532-0002 |
| JESSICA DAVIS | 132 VULCAN ST | | | | BUFFALO | NY | 14207-1116 |
| JESSICA DE SANTIS | 3038 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4356 |
| JESSICA DEFOTO | 170 HANSON COURT | | | | BALL | LA | 71405 |
| JESSICA DICKERSON | 42258 WHITE HART BLVD | | | | CANTON | MI | 48188-2667 |
| JESSICA DUBE (ATHLETE) | 285, 4E RANG | | | ST-CYRILLE DE WENDOVER QC J1Z 1T CANADA | | | |
| JESSICA DUCLOS | 303 LIME KILN ROAD | #A15 | | | SOUTH BURLINGTON | VT | 05403 |
| JESSICA E MCINTOSH | 814 CENTER AVE APT B | | | | BAY CITY | MI | 48708-5960 |
| JESSICA EARL | 6555 PRETTI RD | | | | CORUNNA | MI | 48817-9549 |
| JESSICA ENGWIS | 32373 NESTLEWOOD ST | | | | FARMINGTON HILLS | MI | 48334 |
| JESSICA FIELD | PO BOX 1511 | | | | WEST CHESTER | OH | 45071-1511 |
| JESSICA FISANICK | 5207 MEADOWWOOD DR | | | | BON AQUA | TN | 37025-1489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JESSICA GALICH | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JESSICA GARRETT | 18491 LAUDER ST | | | | DETROIT | MI | 48235-2738 |
| JESSICA GILBERT | 758 MILLER RD | | | | LAKE ORION | MI | 48362-3659 |
| JESSICA GLENN | 23728 W 87TH TER | | | | LENEXA | KS | 66227-7210 |
| JESSICA GREEN | 19969 INKSTER RD | | | | LIVONIA | MI | 48152-2411 |
| JESSICA GUBING | 383 ELMINGTON CT | | | | CANTON | MI | 48188-6286 |
| JESSICA HARALSON | 3640 JOSLYN RD | | | | LAKE ORION | MI | 48359-1210 |
| JESSICA HARRIS | 210 CAPROCK DR | | | | ARLINGTON | TX | 76018-2282 |
| JESSICA HETTINGER | 3242 HODGES RD | | | | DRYDEN | MI | 48428-9613 |
| JESSICA HEWITT | UNKNOWN | | | | | | |
| JESSICA HIGH | 48 DEPEW ST | | | | ROCHESTER | NY | 14611-2403 |
| JESSICA HIGH | JESSICA HIGH | 48 DEPEW ST | | | ROCHESTER | NY | 14611 |
| JESSICA HIGHT | 3401 SHOREVIEW DR | | | | CLEBURNE | TX | 76033-8552 |
| JESSICA HOCHSTUHL | 408 TREELINE CV | | | | FORT WAYNE | IN | 46825-1129 |
| JESSICA HOOKER | 11104 DELPHINIUM DR | | | | FENTON | MI | 48430-3541 |
| JESSICA HUGGINS | 10930 WADE PARK AVE | | | | CLEVELAND | OH | 44106-1818 |
| JESSICA J WOPPIO | 908 N VAN BUREN ST APT 2C | | | | BAY CITY | MI | 48708-6091 |
| JESSICA JEFFERY | 453 LYNETTE ST | | | | GAITHERSBURG | MD | 20878-6543 |
| JESSICA JENKINS | C/O THE KUHLMAN LAW FIRM, LLC | 1100 MAIN STREET STE 2550 | | | KANSAS CITY | MO | 64105 |
| JESSICA JOOST | 851 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2850 |
| JESSICA JOYNER | 1207 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6079 |
| JESSICA K DAVIS | 1185 REX AVE | | | | FLINT | MI | 48505-1638 |
| JESSICA K HOSKINS | 6309 ASHLEY MEADOWS CT | | | | DAYTON | OH | 45424 |
| JESSICA KELSCH | 2577 S ELBA RD | | | | LAPEER | MI | 48446-9745 |
| JESSICA KUZIA | 1541 BEAUFIELD ST | | | | FERNDALE | MI | 48220-1612 |
| JESSICA L BLAZER | 1791 TYLER RD | | | | YPSILANTI | MI | 48198-6159 |
| JESSICA L BUTCHKO | 6112 SMITH RD | | | | SYRACUSE | NY | 13212-2514 |
| JESSICA L BUTZIN | 9663 BAYVIEW DR APT 211 | | | | YPSILANTI | MI | 48197-7028 |
| JESSICA L CUMMINGS | 210 HARPER AVE APT 6 | | | | DETROIT | MI | 48202-3501 |
| JESSICA L GREENE | 9964 GERALDINE ST | | | | YPSILANTI | MI | 48197-6937 |
| JESSICA L HALL | 1269 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| JESSICA L HARRIS | 210 CAPROCK DR | | | | ARLINGTON | TX | 76018-2282 |
| JESSICA L HASTY | 3907 SPRINGBORO RD | | | | LEBANON | OH | 45036-9127 |
| JESSICA L HIGH | 48 DEPEW ST | | | | ROCHESTER | NY | 14611-2403 |
| JESSICA L HORNER | 714 1/2 MATTY AVE | | | | MATTYDALE | NY | 13211-1310 |
| JESSICA L LARAWAY | 6162 ROBERT CIR | | | | YPSILANTI | MI | 48197-8279 |
| JESSICA L THOMAS | 120 HARPER AVE APT 5 | | | | DETROIT | MI | 48202-3569 |
| JESSICA L WELLS | 1480 PARKWOOD AVE APT 2 | | | | YPSILANTI | MI | 48198-5974 |
| JESSICA L WEST | 525   IVY HILL CIRCLE | | | | W. CARROLLTON | OH | 45449-1715 |
| JESSICA L WILES | 2625 N STATE HIGHWAY 360 APT 407 | | | | GRAND PRAIRIE | TX | 75050-7890 |
| JESSICA LA ROSE | 7277 MCKINLEY | | | | CENTER LINE | MI | 48015-1207 |
| JESSICA LABITUE | 7 GLYER CT | | | | REISTERSTOWN | MD | 21136-2040 |
| JESSICA LOUGHSRY | NO ADDRESS ON FILE | | | | | | |
| JESSICA LUND | 284 S CROSS CREEK WAY | | | | COLUMBIA CITY | IN | 46725-7524 |
| JESSICA M HIGNITE | 4827  PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9760 |
| JESSICA M MATSON | 701 CENTER AVE APT 17 | | | | BAY CITY | MI | 48708-5210 |
| JESSICA MAREK | 11803 STUART ST | | | | GRAND BLANC | MI | 48439-1155 |
| JESSICA MARINO | 2 BASSETT CT | | | | WEST HAVEN | CT | 06516 |
| JESSICA MATTIS | 3655 EDGEMONT DR | | | | TROY | MI | 48084-1447 |
| JESSICA MCINTYRE | PO BOX 403 | 113 W CASGROVE | | | NASHVILLE | MI | 49073-0403 |
| JESSICA MEEKS | 11315 HERITAGE OAKS | | | | SHREVEPORT | LA | 71106-8388 |
| JESSICA MERZ | 37616 JOANNE DR | | | | CLINTON TWP | MI | 48036-2137 |
| JESSICA MINOTT | 106 ESSEX ST | | | | CLAWSON | MI | 48017-1775 |
| JESSICA MIRACLE | 1997 HEATHER LN | | | | YOUNGSTOWN | OH | 44511-1253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSICA MOORHEAD FOUNDATION FOR HOPE | 44201 NAVAJO DR. | | | | ASHBURN | VA | 20147-3308 |
| JESSICA MORENO | 36837 CHESAPEAKE RD | | | | FRAMINGTON HILLS | MI | 48335-1133 |
| JESSICA N HOUCHINS | 7610  STIVERS RD | | | | GERMANTOWN | OH | 45327-8557 |
| JESSICA N SMITH | 179 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2761 |
| JESSICA O BRIEN | 14 DARBY RD | | | | MASSAPEQUA | NY | 11758-5955 |
| JESSICA OLIVO | 10151 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| JESSICA PFEIFER | AM MUEHLENBACH 56 | | | 48308 SENDEN GERMANY | | | |
| JESSICA RAMBALDO | 4471 DEAN ST | | | | WAYNE | MI | 48184-1812 |
| JESSICA RAMOS | 240 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| JESSICA ROGERS | 3094 WALDON PARK DRIVE | | | | ORION | MI | 48359-1336 |
| JESSICA ROMBACH | KARLSTR 33 | | | 72351 GEISLINGEN GERMANY | | | |
| JESSICA RUNYON | 1812 WOODSIDE CT | | | | BAY CITY | MI | 48708-5002 |
| JESSICA S HANEY | 1804 WOODSIDE RD # 1 | | | | BAY CITY | MI | 48708-5002 |
| JESSICA SCHROEDER | 37059 MAAS DR | | | | STERLING HEIGHTS | MI | 48312-1939 |
| JESSICA SCULLION | 12205 GOSHEN RD LOT 117 | | | | SALEM | OH | 44460-9151 |
| JESSICA SHINN | 2431 LITTLE BLUE CT | | | | LIBERTY | MO | 64068-9189 |
| JESSICA SNELL | 2373 COPAS RD | | | | OWOSSO | MI | 48867-9036 |
| JESSICA STEPHENSON | 2606 PALMETTO DR | | | | BOSSIER CITY | LA | 71111-2031 |
| JESSICA TARIFA | 1341 SPANISH NEEDLE TRL | | | | FORT WORTH | TX | 76177-7208 |
| JESSICA TRADII | 35430 MARROCCO ST | | | | CLINTON TWP | MI | 48035-2653 |
| JESSICA TRICE | 4993 CRABAPPLE CT | | | | WEST BLOOMFIELD | MI | 48324-1291 |
| JESSICA TYSON | 413 TROTTERS RDG | | | | LAWRENCEVILLE | GA | 30043-3654 |
| JESSICA VELASQUEZ | 2724 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| JESSICA WILES | 2625 N STATE HIGHWAY 360 APT 407 | | | | GRAND PRAIRIE | TX | 75050-7890 |
| JESSICA WILLIG | 1612 CEMETERY ROAD | | | | PRIEST RIVER | ID | 83856-9419 |
| JESSICA WILLRODT | WAITZSTRASSE 15 | 24105 KIEL | | | | | |
| JESSICA WOOLEY | 148 OLDS LANE | | | | MONROE | LA | 71203-9788 |
| JESSICA WRIGHT | 2043 JEFFERSON STREET | | | | HOLT | MI | 48842-1342 |
| JESSICA YATES | 1370 CAMPBELL RD | | | | WOODLEAF | NC | 27054-9454 |
| JESSICA YOUNG | 5900 BRIDGE RD APT 814 | | | | YPSILANTI | MI | 48197-7011 |
| JESSICK DEAN | 13420 PARKER CIR | | | | OMAHA | NE | 68154-3828 |
| JESSIE A MCKEATING | 232 RAINBOW DR. #13256 | | | | LINVINGSTON | TX | 77399-2032 |
| JESSIE A SYSTER | 2325 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1414 |
| JESSIE A WASHINGTON | 901 PALLISTER ST APT 1314 | | | | DETROIT | MI | 48202-2677 |
| JESSIE ADAMS | 10172 BURGANDY BLVD | | | | DIMONDALE | MI | 48821-9546 |
| JESSIE ADAMS | 16031 BEECH DALY RD TRLR 55 | | | | TAYLOR | MI | 48180-5083 |
| JESSIE ADAMS | 7204 SHAKER RD | | | | FRANKLIN | OH | 45005-2549 |
| JESSIE ADAMS | 830 E 6TH ST | | | | FLINT | MI | 48503-2772 |
| JESSIE ALEMAN | 5115 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1329 |
| JESSIE ALEMAN JR | 4030 RACE ST | | | | FLINT | MI | 48504-2227 |
| JESSIE ALEXANDER | 9410 S LAFLIN | | | | CHICAGO | IL | 60620 |
| JESSIE ALISON | PO BOX 6430 | | | | KINGSPORT | TN | 37663-1430 |
| JESSIE ALLEN | 256 MARBLE ST | | | | JOLIET | IL | 60435-6357 |
| JESSIE ALLEN | 6998 ST RT 307 SO BOX 50A | | | | FULTON | KY | 42041 |
| JESSIE AMERSON | 1826 SHAMROCK LN | | | | FLINT | MI | 48504-5404 |
| JESSIE ANDERSON | 8472 HIGHWAY 297 | | | | PIONEER | TN | 37847-4020 |
| JESSIE ANDERSON | 415 SUNFLOWER ST | | | | BASTROP | LA | 71220-5660 |
| JESSIE ANDREWS | 2261 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| JESSIE ANTHONY | 205 E GENESEE ST | | | | FLINT | MI | 48505-4260 |
| JESSIE ARABIE | 1720 17TH ST | | | | LAKE CHARLES | LA | 70601-7774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSIE ARMSTRONG | 23215 EDSEL FORD COURT | | | | ST CLR SHORES | MI | 48080-2570 |
| JESSIE ARNETT | 11217 ALGONQUIN DR | | | | PINCKNEY | MI | 48169-9308 |
| JESSIE ARNETTE | 32 ALOHA DR | | | | MORAINE | OH | 45439-1746 |
| JESSIE ASHFORD | 998 WEIR PANHANDLE RD | | | | MC COOL | MS | 39108-4136 |
| JESSIE AUGUSTYN | 679 STONEY BROOK RD | | | | SAGAMORE HILLS | OH | 44067-2236 |
| JESSIE AUSTIN | 11206 PROMENADE ST | | | | DETROIT | MI | 48213-1378 |
| JESSIE B LEWIS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JESSIE B SIMMONS | 1107 AVENUE A | | | | FLINT | MI | 48503 |
| JESSIE BACH | 8300 KY 191 | | | | CAMPTON | KY | 41301-8189 |
| JESSIE BAGWELL | 22 FUNDERBURK RD | | | | MURFREESBORO | AR | 71958-8853 |
| JESSIE BAKER | 13375 MAIDEN ST | | | | DETROIT | MI | 48213-2022 |
| JESSIE BALDERAS | 6625 M65 | | | | HALE | MI | 48379 |
| JESSIE BALLARD | 2901 S LEISURE WORLD BLVD APT 112 | | | | SILVER SPRING | MD | 20906-8357 |
| JESSIE BANDA | 10700 NW 32ND ST | | | | YUKON | OK | 73099-3402 |
| JESSIE BANKS | 6122 SENECA ST | | | | DETROIT | MI | 48213-2512 |
| JESSIE BANKS | 628 E EMBERT PL | | | | PEORIA | IL | 61603-1206 |
| JESSIE BANTHER | 724 PRESSWOOD COURT | | | | ANDERSON | IN | 46013 |
| JESSIE BARBER | 1240 E GRINDERS SWITCH RD | | | | CENTERVILLE | TN | 37033-5991 |
| JESSIE BARBER | 1290 LEDGEWOOD LN | | | | AVON | IN | 46123-8506 |
| JESSIE BARKER | 3215 FRANK RD | | | | MANSFIELD | OH | 44903-8979 |
| JESSIE BARNES | PO BOX 61053 | | | | DAYTON | OH | 45406-9053 |
| JESSIE BARNES | 19418 MCCORMICK ST | | | | DETROIT | MI | 48224-1144 |
| JESSIE BARTLETT | 4625 TYRELL RD | | | | OWOSSO | MI | 48867-8205 |
| JESSIE BASS | 520 NEVADA AVE | | | | PONTIAC | MI | 48341-2551 |
| JESSIE BATES | 22 GREENFIELD DR | | | | DECATUR | AL | 35603-5833 |
| JESSIE BEAN | 9133 E WHIPSAW LN | | | | PRESCOTT VALLEY | AZ | 86314-7210 |
| JESSIE BEATY | 7006 DUPONT ST | | | | FLINT | MI | 48505-2067 |
| JESSIE BELL | 20204 HUBBELL ST | | | | DETROIT | MI | 48235-1686 |
| JESSIE BELL | 16561 BOWMAN ST | | | | ROSEVILLE | MI | 48066-3710 |
| JESSIE BELTON | 5219 BRIARCREST DR | | | | FLINT | MI | 48532-2306 |
| JESSIE BENJAMIN | 465 W GRAND AVE | APT 201 | | | DAYTON | OH | 45405-4725 |
| JESSIE BENSON | 426 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2731 |
| JESSIE BENTANCUR | 1491 BRIARSON DR | | | | SAGINAW | MI | 48638-5474 |
| JESSIE BESS | 2718 N 86TH TER | | | | KANSAS CITY | KS | 66109-1450 |
| JESSIE BILLINGSLEY | 324 BURLEIGH AVE | | | | DAYTON | OH | 45417-1632 |
| JESSIE BLACK | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JESSIE BLACKWELL | 1091 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1622 |
| JESSIE BLAIR | 9086 RIVER GROVE RD | | | | FLUSHING | MI | 48433-8811 |
| JESSIE BOLDEN | PO BOX 6444 | | | | KOKOMO | IN | 46904-6444 |
| JESSIE BOLTON JR | 9221 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-7810 |
| JESSIE BONES | 1321 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-2757 |
| JESSIE BOSTWICK | 6127 ARTHUR AVENUE | | | | NEW PRT RCHY | FL | 34653-4603 |
| JESSIE BOUCKAERT | 49 RIVER RD | | | ARNPRIOR ON CANADA K7S-1R3 | | | |
| JESSIE BOWMAN | 1035 WARWICK PL | | | | DAYTON | OH | 45419-3726 |
| JESSIE BOWSER | 4925 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135-4109 |
| JESSIE BOXLEY JR | 8310 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8880 |
| JESSIE BRANSON JR | 7116 N ORCHARD DR | | | | SPRINGPORT | IN | 47386-9769 |
| JESSIE BRATCHER | 152 AUDUBON CT | | | | WINTER HAVEN | FL | 33884-2501 |
| JESSIE BREECE | 1701 1/2 BALDWIN AVE | | | | PONTIAC | MI | 48340-1117 |
| JESSIE BRINER | 546 SPRING MEADOW DR | | | | WENTZVILLE | MO | 63385-3444 |
| JESSIE BROWN | 41515 GARDEN WAY DR | | | | STERLING HTS | MI | 48314-3831 |
| JESSIE BROWN | 591 E FERRY ST | | | | BUFFALO | NY | 14211-1109 |
| JESSIE BROWN | 3201 HEALY DR | | | | NASHVILLE | TN | 37207-2439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSIE BROWN | 84 MCLEAN AVE | | | | WHITE PLAINS | NY | 10607-1418 |
| JESSIE BROWN | 3643 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4407 |
| JESSIE BROWN | 2620 HOLBROOK ST APT 715 | | | | HAMTRAMCK | MI | 48212-3462 |
| JESSIE BROWN JR | 2007 COLQUITT AVE | | | | ALBANY | GA | 31707-5160 |
| JESSIE BRUNDIDGE | 5129 INLAND ST | | | | FLINT | MI | 48505-1706 |
| JESSIE BRYANT | 5157 TOD AVE SW | | | | WARREN | OH | 44481-9744 |
| JESSIE BUCHANAN | 20200 PATTON ST | | | | DETROIT | MI | 48219-1445 |
| JESSIE BUFORD | 125 LEONARD ST | | | | BUFFALO | NY | 14215-2367 |
| JESSIE BURDETT | 2660 US HIGHWAY 50 | | | | FAYETTEVILLE | OH | 45118-9104 |
| JESSIE BURFORD | 3633 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8647 |
| JESSIE BURKE | 3732 CALUMET RD | | | | DECATUR | GA | 30034-2130 |
| JESSIE BURSEY | 225 E TAYLOR ST | | | | FLINT | MI | 48505-4985 |
| JESSIE BURT | 1822 #1 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 |
| JESSIE BUTCHER | 8139 DUOMO CIR | | | | BOYNTON BEACH | FL | 33472-7134 |
| JESSIE BUTLER | 505 CASTLEWOODS BLVD | | | | BRANDON | MS | 39047-7327 |
| JESSIE BUTLER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JESSIE BYRNS | 1544 E LAKEVILLE RD | | | | OXFORD | MI | 48371 |
| JESSIE C CROWE | 145 TUXWORTH ROAD | | | | CENTERVILLE | OH | 45458-2449 |
| JESSIE C HUTCHERSON | 38417 WABASH ST | | | | ROMULUS | MI | 48174-1139 |
| JESSIE C MCCOMBS JR | 1624 GAYHART COURT | | | | XENIA | OH | 45385 |
| JESSIE C WOODALL | 2200 NICHOL AVE | | | | ANDERSON | IN | 46016-3065 |
| JESSIE CAIN | 1325 OAKLAWN ST NE | | | | GRAND RAPIDS | MI | 49505-3846 |
| JESSIE CAMERON | 527 S 24TH ST | | | | SAGINAW | MI | 48601-6408 |
| JESSIE CAMPBELL | 579 TOLLISONTOWN RD | | | | SPARTA | TN | 38583-6579 |
| JESSIE CARTER | 2532 NEWBERRY RD | | | | WATERFORD | MI | 48329-2344 |
| JESSIE CARTER | 5117 DERBY RD | | | | DAYTON | OH | 45418-2228 |
| JESSIE CAUDILL | 51 W END BLVD | | | | SHELBY | OH | 44875-1425 |
| JESSIE CHANDLER | 517 ELMGROVE RD | | | | ROCHESTER | NY | 14606-3345 |
| JESSIE CHIVERS | 1811 RUSKIN RD | | | | DAYTON | OH | 45406-4019 |
| JESSIE CHRISMAN | 276 39TH STREET | | | | ALLEGAN | MI | 49010-9135 |
| JESSIE CLARK | 3070 S CENTER RD | | | | BURTON | MI | 48519-1412 |
| JESSIE CLARK | PO BOX 785 | | | | BEDFORD | IN | 47421-0785 |
| JESSIE CLEVELAND | 103 NICKLAS AVE | | | | DANVILLE | IL | 61832-5033 |
| JESSIE COHEN | 495 WYOMING AVE | | | | PONTIAC | MI | 48341-2562 |
| JESSIE COLBY | 1018 CARMEN DR | | | | LAKE ISABELLA | MI | 48893-8828 |
| JESSIE COLE | 612 SHANANDOAH DRIVE | | | | EDGERTON | KS | 66021-2562 |
| JESSIE COLEMAN | 1854 AMHERST CT | | | | ROCK HILL | SC | 29730-3383 |
| JESSIE COLLIER JR | 942 S 27TH ST | | | | SAGINAW | MI | 48601-6542 |
| JESSIE COLLINS | 622 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2964 |
| JESSIE COOK | PO BOX 173 | | | | BURLISON | TN | 38015-0173 |
| JESSIE COPELAND | 16190 DIXON RD | | | | PETERSBURG | MI | 49270-9507 |
| JESSIE COPELAND | PO BOX 127 | | | | GRAND CANE | LA | 71032-0127 |
| JESSIE CORKER | PO BOX 881 | | | | CAIRO | GA | 39828-0881 |
| JESSIE COUCH | 1354 CATALINA DR | | | | MIAMISBURG | OH | 45342-2002 |
| JESSIE CRAIG | 14855 HULL RD | | | | MONROE | MI | 48161-3827 |
| JESSIE CREWS | 1163 E SHARPNACK ST | | | | PHILADELPHIA | PA | 19150-3108 |
| JESSIE CROWE | 145 TUXWORTH RD | | | | CENTERVILLE | OH | 45458-2449 |
| JESSIE CUMBIE | 410 LEE MADDOX RD APT A | | | | JACKSON | GA | 30233 |
| JESSIE CUMMINGS | 3002 WISNER ST | | | | FLINT | MI | 48504-2542 |
| JESSIE CUNNINGHAM | 304 E 37TH ST | | | | ANDERSON | IN | 46013-4640 |
| JESSIE CURRINGTON | 3741 RUSSELL STREET | | | | DETROIT | MI | 48207-4709 |
| JESSIE D ROBINSON | 9211 SUSSEX ST | | | | DETROIT | MI | 48228-2378 |
| JESSIE D SILER | 3411  DENLINGER RD | | | | DAYTON | OH | 45406-1117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSIE D SMITH | 3931 NORFOLK ST | | | | DETROIT | MI | 48221-1307 |
| JESSIE DARROUGH | 4210 BROWNELL BLVD | | | | FLINT | MI | 48504-2176 |
| JESSIE DAULTON | 2347 N JOHNSVILLE RD | | | | BROOKVILLE | OH | 45309 |
| JESSIE DAVIS | 8888 17TH AVE | | | | BITELY | MI | 49309-9639 |
| JESSIE DAVIS | 26114 KITCH ST | | | | INKSTER | MI | 48141-2615 |
| JESSIE DAVIS JR | 4120 COMSTOCK AVE | | | | FLINT | MI | 48504-3761 |
| JESSIE DE LISIO | 708 W COLLEGE ST | | | | COLDWATER | OH | 45828-1633 |
| JESSIE DEHAVEN | 165 W STATE ST | | | | SPRINGBORO | OH | 45066-1239 |
| JESSIE DEJESUS | 640 PEACOCK AVE | | | | PONTIAC | MI | 48340-2069 |
| JESSIE DEKUBBER | 3011 5 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-1933 |
| JESSIE DELACRUZ | 325 N 3RD AVE | | | | SAGINAW | MI | 48607-1429 |
| JESSIE DELANEY | 419 BROWNELL RD | | | | BALTIMORE | MD | 21220-3011 |
| JESSIE DELLBRUEGGE | 5148 US HIGHWAY 52 | | | | CEDAR GROVE | IN | 47016 |
| JESSIE DENNIS | 18928 DEQUINDRE ST | | | | DETROIT | MI | 48234-1278 |
| JESSIE DENT | 205 W BAKER ST | | | | FLINT | MI | 48505-4155 |
| JESSIE DICKERSON | 19601 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-7301 |
| JESSIE DIGBY | 22731 MILLARD AVE | | | | RICHTON PARK | IL | 60471-2530 |
| JESSIE DINWIDDIE | 20434 SAN JUAN DR | | | | DETROIT | MI | 48221-1227 |
| JESSIE DOBBS | 2438 BURBANK ST | | | | JOLIET | IL | 60435-1409 |
| JESSIE DOBIERALSKI | 37501 JOY RD APT 114 | | | | WESTLAND | MI | 48185-7514 |
| JESSIE DOMINGUEZ | 13500 OSBORNE ST | | | | ARLETA | CA | 91331-5524 |
| JESSIE DOMOY | 3291 DRAKE STREET RD | | | | OAKFIELD | NY | 14125-9741 |
| JESSIE DOTSON | 160 TRAYMORE BLVD | | | | EASTLAKE | OH | 44095-1024 |
| JESSIE DOUGLAS | 1590 OLD MIDDLES RD HWY | | | | LAFOLLETTE | TN | 37766 |
| JESSIE DUNBAR JR | 1500 BRADFIELD DR APT 67 | | | | LIMA | OH | 45804-3475 |
| JESSIE DYE | 3447 LOWELL DR | | | | COLUMBUS | OH | 43204-1471 |
| JESSIE E GARCIA | 640 LUCAS AVE | | | | DEVINE | TX | 78016-3520 |
| JESSIE E MARCHMAN | 221 JOE DAVIS DR | | | | BRANDON | MS | 39042-8844 |
| JESSIE E REACH | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JESSIE EARNEST | 2101 WELCH BLVD | | | | FLINT | MI | 48504-2911 |
| JESSIE EARNEST | 2630 THORNTON AVENUE | | | | FLINT | MI | 48504-2358 |
| JESSIE ECTOR | 260 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3567 |
| JESSIE ELDER JR. | 4541 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406-2409 |
| JESSIE ELLIOTT | 8138 FROST AVE | | | | BERKELEY | MO | 63134-1217 |
| JESSIE ESPINOZA | 6241 COOPER RD | | | | LANSING | MI | 48911-5554 |
| JESSIE EVANS | 421 W RUTH AVE | | | | FLINT | MI | 48505-2641 |
| JESSIE EYSTER | 10553 S US HIGHWAY 231 | | | | CLOVERDALE | IN | 46120-8036 |
| JESSIE FAGLESON | PO BOX 248 | 2 ALFRED RD APT D | | | MILFORD | MA | 01757-0248 |
| JESSIE FARISH | 500 S LYNN RIGGS BLVD PMB 295 | | | | CLAREMORE | OK | 74017-7814 |
| JESSIE FARMER | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JESSIE FARR | 532 JAMES AVE SE APT 106 | | | | GRAND RAPIDS | MI | 49503-5400 |
| JESSIE FELTS | 1150 KINGSTON AVE | | | | FLINT | MI | 48507-4742 |
| JESSIE FERGUSON | 1911 TOPLEA DR | | | | EULESS | TX | 76040-4038 |
| JESSIE FIELDS | 630 TOWER ROAD | | | | CHRISTIANSBRG | VA | 24073-4108 |
| JESSIE FITZGERALD | PO BOX 50292 | | | | BOWLING GREEN | KY | 42102-2892 |
| JESSIE FORD | 1700 E 13TH ST APT 4FE | | | | CLEVELAND | OH | 44114 |
| JESSIE FORD | 129 W BAKER ST | | | | FLINT | MI | 48505-4137 |
| JESSIE FORTUNE | 5304 SOUTHWEST DR | | | | JONESBORO | AR | 72404-8932 |
| JESSIE FORYSTEK | 201 W JOLLY RD APT 209 | | | | LANSING | MI | 48910-6651 |
| JESSIE FOWLER | 876 SARATOGA HEIGHTS DR | | | | SAINT CHARLES | MO | 63304 |
| JESSIE FRADIEU | 6027 HASKELL AVE | | | | KANSAS CITY | KS | 66104-2858 |
| JESSIE FRANKLIN | 4701 E 40TH PL | | | | KANSAS CITY | MO | 64130-1603 |
| JESSIE FRANKS | 40 E SIDNEY AVE APT 12J | | | | MOUNT VERNON | NY | 10550-1477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSIE FREEMAN | 6309 COUNTY ROAD 92 | | | | NEWELL | AL | 36280-4906 |
| JESSIE FULLER | 16230 NW 21ST AVE | | | | OPA LOCKA | FL | 33054-2044 |
| JESSIE GARCIA | 640 LUCAS AVE | | | | DEVINE | TX | 78016-3520 |
| JESSIE GARLAND | 3800 RICHFIELD RD APT 516 | | | | FLINT | MI | 48506-2661 |
| JESSIE GARNER | 503 S OUTER DR | | | | SAGINAW | MI | 48601-6404 |
| JESSIE GARRETT | 347 PINKNEY ST | | | | WINDER | GA | 30680-2241 |
| JESSIE GARRETT | 7721 STANLEY MILL DR | | | | CENTERVILLE | OH | 45459-5144 |
| JESSIE GARRETT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JESSIE GARRISON | 4000 ALTAMONT AVE | | | | OAKLAND | CA | 94605-2604 |
| JESSIE GAULT | G 5078 FLUSHING RD | | | | FLUSHING | MI | 48433 |
| JESSIE GILLAM | 1601 LINDENWOOD DR | | | | KOKOMO | IN | 46902-5813 |
| JESSIE GLOVER | PO BOX 2497 | | | | SPRINGFIELD | OH | 45501 |
| JESSIE GONZALES | PO BOX 3 | | | | PAULDING | OH | 45879-0003 |
| JESSIE GOODEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JESSIE GOODMAN | 220 WELCOME WAY BLVD W APT 102A | | | | INDIANAPOLIS | IN | 46214-2954 |
| JESSIE GOULD | 1914 MONTEITH ST | | | | FLINT | MI | 48504-5200 |
| JESSIE GRAHAM | 20567 STAHELIN AVE | | | | DETROIT | MI | 48219-1536 |
| JESSIE GRANGER | 2426 E BROADWAY RD | | | | MESA | AZ | 85204-1526 |
| JESSIE GRAYER | 2894 NORGATE LN | | | | DECATUR | GA | 30034-2853 |
| JESSIE GREEN | 1032 WESTLAKE DR | | | | DESOTO | TX | 75115-4144 |
| JESSIE GREEN | 692 COUNTY ROAD #18 | | | | FORKLAND | AL | 36740 |
| JESSIE GREEN | 54 C E PENNEY DR | C/O KENNETH E GREEN JR | | | WALLKILL | NY | 12589-4510 |
| JESSIE GREEN-BELL | 157 DELCO ST | | | | PONTIAC | MI | 48342-2404 |
| JESSIE GREENE | PO BOX 805 | | | | PORT GIBSON | MS | 39150-0805 |
| JESSIE GREGORY | 11684 ROBSON ST | | | | DETROIT | MI | 48227-2436 |
| JESSIE GRIFFIN | 168 GORLAND AVE | | | | SYRACUSE | NY | 13224-1616 |
| JESSIE GROSS | PO BOX 540 | | | | ASTOR | FL | 32102-0540 |
| JESSIE GUTTER | 5809 WINTHROP BLVD | | | | FLINT | MI | 48505-5102 |
| JESSIE H ROACH | 1779 HICKS TOWN RD. | | | | UTICA | MS | 39175-9326 |
| JESSIE HALL | 2001 HOODS CREEK PIKE | | | | WESTWOOD | KY | 41101-2217 |
| JESSIE HALL | 3731 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221-2703 |
| JESSIE HARGROVE | 2513 KENSINGTON DR | | | | SAGINAW | MI | 48601-4566 |
| JESSIE HARRIS | 10720 BEVERLY AVE | | | | OAKLAND | CA | 94603-3924 |
| JESSIE HARRIS | 3358 FRONTIER RD | | | | FESTUS | MO | 63028-4641 |
| JESSIE HARRIS | 5450 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| JESSIE HARRIS JR | 3932 W 129TH ST | | | | CLEVELAND | OH | 44111-5110 |
| JESSIE HARVEY | 5453 BARRWYN DR | | | | REX | GA | 30273-1363 |
| JESSIE HAYS | 4810 HITTLE DR | | | | INDIANAPOLIS | IN | 46239-1717 |
| JESSIE HELM | 7718 TERRI DR | | | | WESTLAND | MI | 48185-1455 |
| JESSIE HENDERSON | 71 ROBIN LN | | | | WELLINGTON | KY | 40387-8545 |
| JESSIE HENDERSON | 4363 FAIRWOOD DR | | | | BURTON | MI | 48529-1912 |
| JESSIE HENDERSON | 2123 ROSSMOOR RD | | | | CLEVELAND HTS | OH | 44118-2516 |
| JESSIE HENDERSON | 873 MILLER COUNTY 195 | | | | DODDRIDGE | AR | 71834-1455 |
| JESSIE HERNANDEZ | 855 SAYBROOK DR | | | | WATERFORD | MI | 48327-2585 |
| JESSIE HILL | 1014 S 4TH AVE | | | | SAGINAW | MI | 48601-2138 |
| JESSIE HILL | 411 MAPLE DR | | | | COLUMBUS | OH | 43228-1112 |
| JESSIE HILTON | 5816 HIGHWAY 143 | | | | STERLINGTON | LA | 71280-2934 |
| JESSIE HOELSCHER | 3021 CLAIRMONT | | | | INDEPENDENCE | MO | 64052 |
| JESSIE HOLLEY | 3784 COLLINWOOD LN | | | | WEST PALM BEACH | FL | 33406-4153 |
| JESSIE HOLT | 1359 BENNETT RD | | | | BEDFORD | IN | 47421-7420 |
| JESSIE HONEA | 1322  SILVER CREEK  AZLE  RD   APT 1 | | | | AZLE | TX | 76020-3898 |
| JESSIE HOOPER | 11811 CHAMPAIGN AVE | | | 48089 | WARREN | MI | 48089 |
| JESSIE HORN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSIE HORN | 180 MEADOW DR | | | | ELYRIA | OH | 44035-1838 |
| JESSIE HOWARD | 2701 TEAMON RD | | | | GRIFFIN | GA | 30223-5857 |
| JESSIE HOY | 515 LOCUST ST APT C2 | | | | LOCKPORT | NY | 14094-5658 |
| JESSIE HUBBARD | APT 606 | 430 MASSACHUSETTS AVENUE | | | INDIANAPOLIS | IN | 46204-1530 |
| JESSIE HUGHLEY | 127 E CHAFFEE AVE | | | | SYRACUSE | NY | 13207-2820 |
| JESSIE HUMBERT | 834 E MIDLOTHIAN BLVD APT 21 | | | | YOUNGSTOWN | OH | 44502-2557 |
| JESSIE HUNT | 839 SIMCOE AVE | | | | FLINT | MI | 48507-1680 |
| JESSIE HUNTER | 5378 W EPLER AVE | | | | INDIANAPOLIS | IN | 46221-4204 |
| JESSIE HURSE | 2402 WINONA ST | | | | FLINT | MI | 48504-7180 |
| JESSIE HUSKINS | 11656 S 353 | | | | EARLSBORO | OK | 74840-9009 |
| JESSIE HUTCHERSON | 38417 WABASH ST | | | | ROMULUS | MI | 48174-1139 |
| JESSIE HYNDSHAW | 201 ALDEN AVE | | | | MORRISVILLE | PA | 19067-4801 |
| JESSIE I REVOIR | 202 N KINGSLEY | | | | HOBBS | NM | 88240 |
| JESSIE INGRAM | 411 FOREST ST | | | | BUFORD | GA | 30518-2921 |
| JESSIE ISREAL | 16 BAKER RD | | | | ARDEN | NC | 28704-8738 |
| JESSIE J ANDREWS | 2261 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| JESSIE J BARNES | 19418 MCCORMICK ST | | | | DETROIT | MI | 48224-1144 |
| JESSIE J BLAIR | 9086 RIVER GROVE RD | | | | FLUSHING | MI | 48433-8811 |
| JESSIE J BRAY | 525 MCELROY ST SE | | | | ATTALLA | AL | 35954-3433 |
| JESSIE J BUTLER | 505 CASTLEWOOD BLVD | | | | BRANDON | MS | 39047-7327 |
| JESSIE J COLE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JESSIE J CREWS | 1163 E SHARPNACK ST | | | | PHILADELPHIA | PA | 19150-3108 |
| JESSIE J DUNN | PO BOX 1676 | | | | EL CERRITO | CA | 94530-4676 |
| JESSIE J HARRIS | 5450 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| JESSIE J HARRIS | 1316 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| JESSIE J SEAMON, SR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JESSIE J SUMLIN | 3860 WALES DR | | | | DAYTON | OH | 45405 |
| JESSIE J VASQUEZ | 112 CORONA DR | | | | OKLAHOMA CITY | OK | 73149-1808 |
| JESSIE JACKSON | 1164 E HOLBROOK AVE | | | | FLINT | MI | 48505-2327 |
| JESSIE JAKOBIAK | 44353 SATURN DR | | | | STERLING HEIGHTS | MI | 48314-3173 |
| JESSIE JAMES | PO BOX 223 | | | | JACKSON | GA | 30233-0006 |
| JESSIE JAMES | 262 HARRISON ST | | | | PONTIAC | MI | 48341-2440 |
| JESSIE JENT | PO BOX 429 | | | | ALEXANDRIA | IN | 46001-0429 |
| JESSIE JERMANY | 1937 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| JESSIE JOHNSON | 2806 RIDGEWAY DR | | | | FORT WAYNE | IN | 46816-2106 |
| JESSIE JOHNSON | 8448 W OUTER DR | | | | DETROIT | MI | 48219-3575 |
| JESSIE JOHNSON | 12700 SUSSEX ST | | | | DETROIT | MI | 48227-2156 |
| JESSIE JOHNSON | 3004 WELLAND DR | | | | SAGINAW | MI | 48601-6914 |
| JESSIE JOHNSON JR | 6094 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2720 |
| JESSIE JOLLY | 1911 S DREXEL AVE | | | | INDIANAPOLIS | IN | 46203-3538 |
| JESSIE JONES | 225 N DELAWARE ST | FBO JESSIE E JONES | | | INDIANAPOLIS | IN | 46204-2137 |
| JESSIE JONES | 1024 17PLACE S.W. | | | | BIRMINGHAM | AL | 35211 |
| JESSIE JONES | 125 OLD LYME DR APT 2 | | | | WILLIAMSVILLE | NY | 14221-2266 |
| JESSIE JONES | PO BOX 523 | | | | LAKEMONT | GA | 30552-0009 |
| JESSIE JONES | 1001 LELAND ST APT 223 | | | | DETROIT | MI | 48207-4706 |
| JESSIE JONES | 1225 OPP REYNOLDS RD | | | | TONEY | AL | 35773-7447 |
| JESSIE JUDGE | 99 DUNCAN LN | | | | YOUNGSTOWN | OH | 44505-4813 |
| JESSIE KELLEY | 1115 DRAKE AVE 2 FL | | | | ROSELLE | NJ | 07203 |
| JESSIE KIGER | 3945 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9516 |
| JESSIE KILE | 4851 HAYES ST | | | | WAYNE | MI | 48184-2277 |
| JESSIE KILGORE | 4763 JAMERSON CREEK CT | | | | MARIETTA | GA | 30066-1245 |
| JESSIE KINCADE | 924 WEST 54TH PLACE | | | | CHICAGO | IL | 60609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSIE KINCANNON | 10609 SE 49TH ST | | | | OKLAHOMA CITY | OK | 73150-4216 |
| JESSIE KING | 25930 PRINCETON ST | | | | INKSTER | MI | 48141-2441 |
| JESSIE KING | PO BOX 624 | | | | DEFIANCE | OH | 43512-0624 |
| JESSIE KING | 13720 STATE RD E | | | | DE SOTO | MO | 63020-3979 |
| JESSIE KING | 1536 TRAVIS DR | | | | TOLEDO | OH | 43612-4037 |
| JESSIE KIRK | 2839 GEORGIA CROSSING RD | | | | WINCHESTER | TN | 37398-2709 |
| JESSIE KOGER | 2616 HURLBUT ST | | | | DETROIT | MI | 48214-4049 |
| JESSIE KRUMHOLZ | 152 ASHLEY RD | | | | DANIELS | WV | 25832-9607 |
| JESSIE L ASHFORD | PO BOX 228 | | | | LOUISVILLE | MS | 39339-0228 |
| JESSIE L BOLDEN | PO BOX 6444 | | | | KOKOMO | IN | 46904-6444 |
| JESSIE L COLLINS | 622 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2964 |
| JESSIE L FORMEY | 118 WEATHERBARK CIRC | | | | N CHARLESTON | SC | 29418 |
| JESSIE L HIGNITE | 1210 13TH ST APT 4 | | | | BEDFORD | IN | 47421-3283 |
| JESSIE L LEE | 35 LEGENDS WAY | | | | ROCHESTER | NY | 14612-2395 |
| JESSIE L LEWIS | PO BOX 3421 | | | | SAGINAW | MI | 48605-3421 |
| JESSIE L MAHONE | PO BOX 1973 | | | | YOUNGSTOWN | OH | 44506-0073 |
| JESSIE L MANESS | 228 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| JESSIE L PAILTHORPE | 14   HIAWATHA TRAIL | | | | SPENCERPORT | NY | 14559-2008 |
| JESSIE L TURNER | 614 ELMWOOD ST. | | | | MC COMB | MS | 39648 |
| JESSIE LA FAVE | 5372 STEVEN ST | | | | CROSWELL | MI | 48422-9603 |
| JESSIE LADD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| JESSIE LAFLEUR | 5679 COLE RD | | | | SAGINAW | MI | 48601-9714 |
| JESSIE LAMBARIA | 510 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1941 |
| JESSIE LANK JR | 4615 RIVERSOUND DR | | | | SNELLVILLE | GA | 30039-8561 |
| JESSIE LATHROP | 1 WILSON PKWY | | | | LOCKPORT | NY | 14094-3927 |
| JESSIE LEE | APT 2 | 3280 STERLING DRIVE | | | SAGINAW | MI | 48601-4292 |
| JESSIE LEFFLER | 4980 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8690 |
| JESSIE LEIGH | 14648 TRACEY ST | | | | DETROIT | MI | 48227-3265 |
| JESSIE LESLIE | 5605 SUSAN ST | | | | FLINT | MI | 48505-2581 |
| JESSIE LEVY | 2570 SARGENT RD | | | | DALZELL | SC | 29040-9299 |
| JESSIE LEWIS | PO BOX 3421 | | | | SAGINAW | MI | 48605-3421 |
| JESSIE LEWIS | 9 PARKHURST ST | | | | PONTIAC | MI | 48342-2629 |
| JESSIE LEWIS | 3035 COURTZ ISLE APT 2 | | | | FLINT | MI | 48532-4206 |
| JESSIE LITTLE | 11731 GLASTONBURY AVE | | | | DETROIT | MI | 48228-1115 |
| JESSIE LOFTON | 19 KAREN CT | | | | PONTIAC | MI | 48340-1634 |
| JESSIE LONG | 4957 PERNOD AVE | | | | ST LOUIS | MO | 63139-1251 |
| JESSIE LOOSIER | 13393 COUNTY ROAD 150 | | | | COURTLAND | AL | 35618-4101 |
| JESSIE LUCAS-NOEL | 1806 S 105TH TER | | | | EDWARDSVILLE | KS | 66111-1178 |
| JESSIE LYLES | 2813 TAUSEND ST | | | | SAGINAW | MI | 48601-4530 |
| JESSIE LYONS | 300 BUD LANE | | | | NORTHVILLE | MI | 48167-9365 |
| JESSIE M ALEMAN | 5115 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1329 |
| JESSIE M BILLINGSLEY | 324 BURLEIGH AVE | | | | DAYTON | OH | 45417-1632 |
| JESSIE M BRUNDIDGE | 5129 INLAND ST | | | | FLINT | MI | 48505-1706 |
| JESSIE M HUGHLEY | 127 E CHAFFEE AVE | | | | SYRACUSE | NY | 13207-2820 |
| JESSIE M JERMANY | 1937 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| JESSIE M PAUL | 321 LAKE AVENUE | APARTMENT 1313 | | | ROCHESTER | NY | 14608-1004 |
| JESSIE M SALONE | 9890 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-9229 |
| JESSIE M SMITH | 1025 N WATER STREET | | | | HERMITAGE | PA | 16148-1213 |
| JESSIE M TAYLOR | 2201 FALMOUTH AVE | | | | DAYTON | OH | 45406-2516 |
| JESSIE M THOMAS | 4805 HASSAN CIR | APT 13 | | | DAYTON | OH | 45432-1306 |
| JESSIE M TUCCI | 735 LIVERY CIR | | | | LAWRENCEVILLE | GA | 30045-9352 |
| JESSIE M WILLIAMS | 2914 COOLEY DR | | | | LANSING | MI | 48911-1670 |
| JESSIE M WOOLUM | 508 TORLAGE DR | | | | DAYTON | OH | 45431-2204 |
| JESSIE MAGGARD | 13340 ZAREMBA DR | | | | BROOK PARK | OH | 44142-4054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSIE MAGGARD | 2621 GENES DR | | | | AUBURN HILLS | MI | 48326-1903 |
| JESSIE MAHONE | PO BOX 1973 | | | | YOUNGSTOWN | OH | 44506-0073 |
| JESSIE MALCOLM JR | 6485 BOCA GRANDE BLVD | | | | FOREST PARK | GA | 30297-3409 |
| JESSIE MALONE | 3911 ASHWOOD CIR | | | | CORONA | CA | 92881 |
| JESSIE MANESS | 228 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| JESSIE MARBLE | 2125 E 38TH ST | | | | MARION | IN | 46953-4577 |
| JESSIE MARLET | 2173 S CENTER RD APT 114 | | | | BURTON | MI | 48519-1807 |
| JESSIE MARSHALL | 8953 RUTHELEN ST | | | | LOS ANGELES | CA | 90047-3545 |
| JESSIE MARSHALL | 18634 ROSELAWN ST | | | | DETROIT | MI | 48221-2118 |
| JESSIE MASEK | 4476 CALLE MAPACHE | | | | CAMARILLO | CA | 93012-0941 |
| JESSIE MATHEWS | 3638 DENLINGER ROAD | | | | TROTWOOD | OH | 45426 |
| JESSIE MATTHEWS | 31 MEADOWOODS PL | | | | JACKSON | MS | 39211-3071 |
| JESSIE MAXWELL | 161 W DELASON AVE | | | | YOUNGSTOWN | OH | 44507-1026 |
| JESSIE MC CLAIN | 1963 RICHTON ST | | | | DETROIT | MI | 48206-1211 |
| JESSIE MC DOWELL | 95 FRANKLIN ST RM 1304 | | | | BUFFALO | NY | 14202-3914 |
| JESSIE MC INTOSH | 5143 KELLIS STORE RD | | | | DE KALB | MS | 39328-7066 |
| JESSIE MCCOY | 6518 DARYLL DR | | | | FLINT | MI | 48505-1962 |
| JESSIE MCDONALD JR | PO BOX 960184 | | | | RIVERDALE | GA | 30296-0184 |
| JESSIE MCGEE | 3278 CYNTHIA RD | | | | JACKSON | MS | 39209-2583 |
| JESSIE MCINTOSH | 1015 8TH AVE SE | | | | DECATUR | AL | 35601-3963 |
| JESSIE MCINTOSH | 26016 THOMAS ST | | | | WARREN | MI | 48091-1000 |
| JESSIE MCKEATING | 232 RAINBOW DR # 13256 | | | | LIVINGSTON | TX | 77399-2032 |
| JESSIE MCKINNEY | 21427 ITHACA AVE | | | | FERNDALE | MI | 48220-2165 |
| JESSIE MENDOZA | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| JESSIE MENDOZA JR | 19736 TOWNSHIP ROAD 1038 | | | | OAKWOOD | OH | 45873 |
| JESSIE MICHEL | 3169 PALMER RD | | | | RANSOMVILLE | NY | 14131-9621 |
| JESSIE MILLER | 1499 W YALE AVE | | | | FLINT | MI | 48505-1173 |
| JESSIE MILLWOOD | 530 LINCOLN AVE | | | | DEFUNIAK SPRINGS | FL | 32435-2131 |
| JESSIE MOORE | 307 KINGS MILLS RD | | | | MASON | OH | 45040-1806 |
| JESSIE MOORE | 15900 HAZEL RD | | | | E CLEVELAND | OH | 44112-2911 |
| JESSIE MOORE | 1201 REESE AVE | | | | LIMA | OH | 45804-2052 |
| JESSIE MORGAN | 19342 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1627 |
| JESSIE MORRISETTE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JESSIE MORTON | 114 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-2906 |
| JESSIE MOSELEY | 566 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7818 |
| JESSIE MURRAY | 8541 CHALFONTE ST | | | | DETROIT | MI | 48238-1720 |
| JESSIE MYLES | 20036 GREENVIEW AVE | | | | DETROIT | MI | 48219-1545 |
| JESSIE NASH | 5622 INDIANA AVE | | | | KANSAS CITY | MO | 64130-4048 |
| JESSIE NASH | 1747 SILVER ST | | | | WICKLIFFE | OH | 44092-1947 |
| JESSIE NAVARRO | 3008 CROWNOVER ST | | | | AUSTIN | TX | 78725-4766 |
| JESSIE NOTEBOOM | 4789 ARDMORE AVE | | | | OKEMOS | MI | 48864-1628 |
| JESSIE OLIVO | 2423 W WOODLAWN AVE | | | | SAN ANTONIO | TX | 78228-5319 |
| JESSIE OSBORN | PO BOX 43 | | | | PONETO | IN | 46781-0043 |
| JESSIE OSBORNE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JESSIE OTIS | 83 SOLOMON LN | | | | PRENTISS | MS | 39474-3085 |
| JESSIE OUSLEY | 4433 S DEER PARK LN | | | | HARRAH | OK | 73045-6089 |
| JESSIE OWENS | 2440 12 HUNTER AVENUE | | | | BRONX | NY | 10475 |
| JESSIE OWENS | 4019 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46226-3018 |
| JESSIE OYANGUREN | PO BOX 155 | | | | ALTADENA | CA | 91003-0155 |
| JESSIE PAILTHORPE | 14 HIAWATHA TRL | | | | SPENCERPORT | NY | 14559-2008 |
| JESSIE PALMIERI | 28A BRADFORD LN | | | | MONROE TOWNSHIP | NJ | 08831-6719 |
| JESSIE PARKER | 18411 STEEL ST | | | | DETROIT | MI | 48235-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSIE PARKER | 3656 HIGHWAY 70 W | | | | KIRBY | AR | 71950-9028 |
| JESSIE PARKS | 2038 TOWNSEND RD | | | | STARKVILLE | MS | 39759-8961 |
| JESSIE PARKS | 4185 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5949 |
| JESSIE PASAS | 1445 E ALMERIA ST | | | | PHOENIX | AZ | 85006 |
| JESSIE PATRICK | 5713 DUPONT ST | | | | FLINT | MI | 48505-2686 |
| JESSIE PATTERSON | 2013 CONCORD ST | | | | FLINT | MI | 48504-3183 |
| JESSIE PATTERSON | 4725 W 165TH ST | | | | LAWNDALE | CA | 90260-2826 |
| JESSIE PATTON | PO BOX 1183 | | | | NEW BRUNSWICK | NJ | 08903-1183 |
| JESSIE PAUL | 321 LAKE AVE APT 1313 | | | | ROCHESTER | NY | 14608-1004 |
| JESSIE PAYTON | 559 S 27TH ST | | | | SAGINAW | MI | 48601-6420 |
| JESSIE PEREZ | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR | | | GRAND PRAIRIE | TX | 75050 |
| JESSIE PERKINS JR | 35 RESERVOIR ST | | | | BROCKTON | MA | 02301-1112 |
| JESSIE PERROTTO | 831 JOHN ST | | | | PEEKSKILL | NY | 10566-2135 |
| JESSIE PETROSKY | 6470 STONECREST DR | | | | BROOK PARK | OH | 44142-3766 |
| JESSIE PHILL | 19322 DALBY | | | | REDFORD | MI | 48240-1305 |
| JESSIE PHILPOT | 144 AUGHPUGER AVENUE | | | | HAMILTON | OH | 45011 |
| JESSIE PLATKO | PO BOX 14232 | | | | SAGINAW | MI | 48601-0232 |
| JESSIE POTTER | 4136 HIGHWAY 19 E | | | | RIPLEY | TN | 38063-8414 |
| JESSIE POWELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JESSIE PRENTICE | 339 GREENWOOD ST APT 55 | | | | WORCESTER | MA | 01607-1773 |
| JESSIE PRINCE-DAVIS | 5906 WATERWOOD CIR | | | | WARR ACRES | OK | 73132 |
| JESSIE PULLIAM | 12655 S NEW GARDEN RD | | | | EXCLSOR SPRGS | MO | 64024-6252 |
| JESSIE R BARNES | P. O. BOX 61053 | | | | DAYTON | OH | 45406 |
| JESSIE RAY | 2242 PARKWAY DR | | | | DEERFIELD | OH | 44411-9765 |
| JESSIE REED | 744 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3520 |
| JESSIE REMBERT | 4540 COLONIAL DR APT 2 | | | | SAGINAW | MI | 48603-3907 |
| JESSIE REVOIR | 202 N KINGSLEY | | | | HOBBS | NM | 88240 |
| JESSIE REYNA | 1818 MABEL AVE | | | | FLINT | MI | 48506-3387 |
| JESSIE REYNOLDS | 700 LAKE ST | | | | LAKE PROVIDENCE | LA | 71254-2526 |
| JESSIE RICHARDSON | 193 FULTON ST | | | | PONTIAC | MI | 48341-2758 |
| JESSIE RILEY JR | 214 DEVONSHIRE DR | | | | PRUDENVILLE | MI | 48651-9654 |
| JESSIE RIVERA | PO BOX 1143 | | | | FILLMORE | CA | 93016-1143 |
| JESSIE RIVERS | 3900 OPEN FORK ROAD | | | | MOREHEAD | KY | 40351-8636 |
| JESSIE ROACH | 1779 HICKSTOWN RD | | | | UTICA | MS | 39175-8101 |
| JESSIE ROBBINS | 505 S 28TH ST | | | | SAGINAW | MI | 48601-6424 |
| JESSIE ROBERTS | 1119 SE 33RD ST | | | | CAPE CORAL | FL | 33904-4219 |
| JESSIE ROBERTS | 380 HARDING PL APT L1 | | | | NASHVILLE | TN | 37211-3940 |
| JESSIE ROBINSON | 9211 SUSSEX ST | | | | DETROIT | MI | 48228-2378 |
| JESSIE ROGERS | 4150 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46226-3021 |
| JESSIE ROGERS JR | 4628 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-2202 |
| JESSIE ROOKS | 9312 S JUSTINE ST | | | | CHICAGO | IL | 60620-5126 |
| JESSIE ROWE | 1503 BURT ST | | | | SAGINAW | MI | 48601-1969 |
| JESSIE ROZIER | 2115 W 22ND ST | | | | ANDERSON | IN | 46016-3615 |
| JESSIE RUBBO | 100 ASCOT PLACE | | | | PITTSBURG | PA | 51237 |
| JESSIE RUBIN | 133 W BAKER ST | | | | FLINT | MI | 48505-4137 |
| JESSIE RUSH | 109 ALPINE CT | | | | BOWLING GREEN | KY | 42104-5301 |
| JESSIE S CHIVERS | 1811 RUSKIN RD | | | | DAYTON | OH | 45406 |
| JESSIE S SZERENSCI | 336 SLEEPY HOLLOW RD | | | | SMITHFIELD | PA | 15478 |
| JESSIE SAGE | 5 FIRESIDE LN | | | | PONTIAC | MI | 48340-1630 |
| JESSIE SALONE | 9890 FREEDOMS WAY | | | | KEITHVILLE | LA | 71049-9229 |
| JESSIE SANCHEZ JR | 1018 SUNDAY ST | | | | DEFIANCE | OH | 43512-2922 |
| JESSIE SANDERS | C/O JOY EBIG | GUARDIANSHIP SERVICES | | | SAGINAW | MI | 48607 |
| JESSIE SANDLIN | 624 MOUNT PELIA RD | | | | MARTIN | TN | 38237-5413 |
| JESSIE SCHEFFLER | 6269 HUMPHREY DRIVE | | | | HALE | MI | 48739-9044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSIE SCOTT | 704 N. PARK AVE | | | | ALEXANDRIA | IN | 46001 |
| JESSIE SCOTT | PO BOX 2341 | | | | JOPLIN | MO | 64803-2341 |
| JESSIE SCUDDER | 239 ADAMS ST | | | | PENDLETON | IN | 46064-1111 |
| JESSIE SEARLES | 231 PALMDALE DR APT 4 | | | | WILLIAMSVILLE | NY | 14221-4022 |
| JESSIE SEARS | 4656 N MICHELLE ST | | | | SAGINAW | MI | 48601-6629 |
| JESSIE SERAFIN | 16565 TYLER DR | | | | CLINTON TWP | MI | 48038-4520 |
| JESSIE SEWELL | 113 VAN BUREN CIR | | | | DAVISON | MI | 48423-8558 |
| JESSIE SHAW | 2235 INCA DR | | | | DALLAS | TX | 75216-7126 |
| JESSIE SHAWHAN | 106H FIELD VILLAGE DR | | | | SENECA | SC | 29678 |
| JESSIE SHERRILL | 409 W MCCLELLAN ST | | | | FLINT | MI | 48505-4074 |
| JESSIE SILER | 3411 DENLINGER RD | | | | DAYTON | OH | 45406-1117 |
| JESSIE SIMMONS | 1107 AVENUE A | | | | FLINT | MI | 48503 |
| JESSIE SIMPSON | 2519 STARLITE DR | | | | SAGINAW | MI | 48603-2550 |
| JESSIE SIMPSON | 1246 EAST WALTON BLVD | | | | PONTIAC | MI | 48340 |
| JESSIE SIMPSON JR | 6146 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| JESSIE SIMS | 2383 OAKRIDGE DR | | | | FLINT | MI | 48507-3559 |
| JESSIE SINGLETON | HIROCK RD | | | | CONYERS | GA | 30207 |
| JESSIE SMART | 1296 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| JESSIE SMITH | 4094 FILLMORE ST | | | | SAINT LOUIS | MO | 63116-2915 |
| JESSIE SMITH | 921 HEATHER KNOLL DR | | | | DESOTO | TX | 75115-4708 |
| JESSIE SMITH | 22068 CURTIS ST | | | | DETROIT | MI | 48219-2308 |
| JESSIE SMITH | 1101 DUDLEY AVE | | | | PONTIAC | MI | 48342-1930 |
| JESSIE SMITH | 1025 N WATER AVE | | | | HERMITAGE | PA | 16148-1213 |
| JESSIE SNELL | 4022 LAWNDALE AVE | | | | FLINT | MI | 48504-2253 |
| JESSIE SPARKS | 4118 BUCKINGHAM RD APT B | | | | LOS ANGELES | CA | 90008-3341 |
| JESSIE SPEARS | 4619 YUMA DR | | | | INDIANAPOLIS | IN | 46241-6536 |
| JESSIE SPRINKLES | APT 22 | 13940 ANONA HEIGHTS DRIVE | | | LARGO | FL | 33774-3032 |
| JESSIE STANFILL | 459 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-6953 |
| JESSIE STAR | 6510 COOPER RD | | | | LANSING | MI | 48911-5559 |
| JESSIE STEED | 1326 HARPST STREET | | | | ANN ARBOR | MI | 48104-6134 |
| JESSIE STEGGER | 17197 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2566 |
| JESSIE STEPHENS | 5757 N STATE ROAD 67 | | | | MUNCIE | IN | 47303-9520 |
| JESSIE STEVENSON | PO BOX 3792 | | | | FLINT | MI | 48502-0792 |
| JESSIE STEWART | 6153 BEECHWOOD RD | | | | MATTESON | IL | 60443-1313 |
| JESSIE STINNETT | 3048 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| JESSIE STOCK | 7472 HARTLAND RD | | | | FENTON | MI | 48430-9422 |
| JESSIE STROZYKOWSKI | 206 S DURHAM ST | | | | BALTIMORE | MD | 21231-2605 |
| JESSIE SUMMERS | PO BOX 255 | | | | SAINT ALBANS | NY | 11412 |
| JESSIE SWEET | 1183 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3392 |
| JESSIE SZYDLOWSKI | 6499 NORTH VERNON STREET | | | | DEARBORN HTS | MI | 48127-2225 |
| JESSIE T BRATCHER | 152 AUDUBON CT | | | | WINTER HAVEN | FL | 33884-2501 |
| JESSIE T COUCH | 1354  CATALINA DRIVE | | | | MIAMISBURG | OH | 45342-2002 |
| JESSIE T MAXWELL | 161 W DELASON AVE | | | | YOUNGSTOWN | OH | 44507-1026 |
| JESSIE TAWNEY | 1250 16 MILE RD | | | | KENT CITY | MI | 49330-9042 |
| JESSIE TAYLOR | 2201 FALMOUTH AVE | | | | DAYTON | OH | 45406-2516 |
| JESSIE TAYLOR | 2645 CAVALIER DR | | | | DECATUR | GA | 30034-1318 |
| JESSIE TERRELL | 704 LOUISIANA AVE | | | | MINDEN | LA | 71055-2912 |
| JESSIE THOMAS | 572 N THOMAS LN SE | | | | SMYRNA | GA | 30082-3369 |
| JESSIE THOMAS | 4805 HASSAN CIR | APT 13 | | | DAYTON | OH | 45432-1306 |
| JESSIE THOMAS | PO BOX 60574 | | | | DAYTON | OH | 45406-0574 |
| JESSIE THOMAS | 601 E PIKE ST | | | | PONTIAC | MI | 48342-2974 |
| JESSIE THOMPSON | 1908 101ST AVE | | | | OAKLAND | CA | 94603-3352 |
| JESSIE THORPE | 210 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1055 |
| JESSIE TIDWELL | 411 KIRK ST | | | | LAWRENCEBURG | TN | 38464-2308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JESSIE TILLER | 751 EASLEY LN NW | | | | BROOKHAVEN | MS | 39601-8321 |
| JESSIE TIPTON | 9201 W CR RD 400N | | | | GASTON | IN | 47342 |
| JESSIE TOBIN | 2124 E STATE ST EXT | | | | HUNTINGTON | IN | 46750 |
| JESSIE TODD | 6205 MAPLERIDGE DR | | | | FLINT | MI | 48532-2166 |
| JESSIE TOLLISON | 1181 DARTMORE CT | | | | EVANS | GA | 30809-5227 |
| JESSIE TUCCI | 735 LIVERY CIR | | | | LAWRENCEVILLE | GA | 30045-9352 |
| JESSIE TULLAR | 8700 MONROE RD APT 14 | | | | DURAND | MI | 48429 |
| JESSIE TURNER | 327 FRAZIER ST | | | | RIVER ROUGE | MI | 48218-1057 |
| JESSIE VANDECREEK | 886 N BEND RD | PO BOX 655 | | | STANTON | KY | 40380-9766 |
| JESSIE VASQUEZ | 112 CORONA DR | | | | OKLAHOMA CITY | OK | 73149-1808 |
| JESSIE VIBBERT | 3125 W 32ND ST | | | | ANDERSON | IN | 46011-4618 |
| JESSIE W ADAMS | 7204 SHAKER RD | | | | FRANKLIN | OH | 45005-2549 |
| JESSIE W SMART | 1296 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| JESSIE WALLS | RR 2 BOX 2064 | | | | CHATSWORTH | GA | 30705 |
| JESSIE WALTERS | 912 SPRING LAKE CIR | | | | W CARROLLTON | OH | 45449-2251 |
| JESSIE WALTON | 24745 PLUMRIDGE LN | | | | SOUTHFIELD | MI | 48033-2922 |
| JESSIE WARD | PO BOX 30295 | | | | DETROIT | MI | 48238-0295 |
| JESSIE WARE | 1420 DELTA RD | | | | BAY CITY | MI | 48706-9704 |
| JESSIE WARNER | 305 BECKET DR APT 2 | | | | BRIGHTON | MI | 48116-1128 |
| JESSIE WARREN | ROUTE 1 BOX 148-A | | | | WEIR | MS | 39772 |
| JESSIE WARREN | 20105 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9250 |
| JESSIE WATKINS | 1160 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2570 |
| JESSIE WATKINS | 1875 W OAKWOOD LOOP | | | | BARTOW | FL | 33830-7021 |
| JESSIE WEBER | 7327 DEVONSHIRE AVE | | | | GREENDALE | WI | 53129-2210 |
| JESSIE WELLS | 2200 KILARNEY RD | | | | DECATUR | GA | 30032-7127 |
| JESSIE WHEELER | 630 LORELLA AVE | | | | DAYTON | OH | 45404-2420 |
| JESSIE WHETSEL | 690 S STATE ST | | | | FRANKLIN | IN | 46131-2553 |
| JESSIE WHITE | 1134 WOODBRIDGE DR | | | | MONTGOMERY | AL | 36116-3518 |
| JESSIE WHITEHORN | 715 N 9TH AVE | | | | HUMBOLDT | TN | 38343-3803 |
| JESSIE WHITEMAN | 1502 EAGLE AVE NW | | | | PALM BAY | FL | 32907-8677 |
| JESSIE WHITNER | 2463 STARFIRE LN | | | | LOGANVILLE | GA | 30052-8659 |
| JESSIE WIGGINS | 1110 MARSHALL RD | C/O WESLEY COMMONS | | | GREENWOOD | SC | 29646-4216 |
| JESSIE WILCOX | 216 AVON LN | | | | BRANSON | MO | 65616-3776 |
| JESSIE WILFONG | RR 1 BOX 1030 | | | | PATTON | MO | 63662-9700 |
| JESSIE WILKERSON | 1007 STONEBRIDGE DR | | | | ANDERSON | IN | 46013-3700 |
| JESSIE WILLIAMS | 1429 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2057 |
| JESSIE WILLIAMS | 13823 MONTCLAIR HILL CT | SAVANNAH MEADOWS | | | ROSHARON | TX | 77583-2034 |
| JESSIE WILLIAMS | 16405 WALDEN AVE | | | | CLEVELAND | OH | 44128-1331 |
| JESSIE WILLIAMS | 12225 TARPON DR | | | | FLORISSANT | MO | 63033-4763 |
| JESSIE WILLIAMS | 3701 PENBROOK LN APT 12 | | | | FLINT | MI | 48507-1491 |
| JESSIE WILLIAMS | 7010 JULIAN AVE | | | | SAINT LOUIS | MO | 63130-1938 |
| JESSIE WILLIAMS | 2393 PARIS DR | C/O CHRISTOPHER A WILLIAMS | | | TROY | MI | 48083-2368 |
| JESSIE WILLIAMS | 2914 COOLEY DR | | | | LANSING | MI | 48911-1670 |
| JESSIE WILLIAMSON | 9857 ROOSEVELT ST | | | | TAYLOR | MI | 48180-3636 |
| JESSIE WILLS | 3605 ELDERBERRY AVE | | | | DAYTON | OH | 45416-2102 |
| JESSIE WILSON | 1920 UPTON AVE | | | | TOLEDO | OH | 43607-1683 |
| JESSIE WILSON | 7740 BUNTON RD | | | | YPSILANTI | MI | 48197-9742 |
| JESSIE WILSON | 5053 RETHA CT | | | | FLINT | MI | 48504-1278 |
| JESSIE WILSON | 165 S OPDYKE RD LOT 8 | | | | AUBURN HILLS | MI | 48326-3141 |
| JESSIE WITHERSPOON | 2131 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49507-3103 |
| JESSIE WOODALL | 2200 NICHOL AVE | | | | ANDERSON | IN | 46016-3065 |
| JESSIE WOOLUM | 508 TORLAGE DR | | | | DAYTON | OH | 45431-2204 |
| JESSIE WORTHAM | 1620 MASON ST | | | | FLINT | MI | 48503-1111 |
| JESSIE WORTMAN | 3213 QUAKER RD | | | | GASPORT | NY | 14067-9448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JESSIE YELDELL | 118 CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5005 |
| JESSIE ZORNES | 7640 W HIGHWAY 36 | | | | SHARPSBURG | KY | 40374-9618 |
| JESSIE ZUBROWSKI | 5839 PENNY ROYAL RD | | | | ZEPHYRHILLS | FL | 33545-4149 |
| JESSIE, DORIS L | 1111 JOUSTING WAY | | | | MOUNT AIRY | MD | 21771-5017 |
| JESSIE, ELNORA | 24130 TIMBERLANE RD | | | | WARRENSVILLE HEIGHTS | OH | 44128-5045 |
| JESSIE, GEORGIE I | 173 BROOK LN | | | | LA FOLLETTE | TN | 37766-5434 |
| JESSIE, HOMER W | 16 W JUNCTION ST | | | | GREENFIELD | IN | 46140-9061 |
| JESSIE, JAMES L | 825 RIVER RD | | | | JACKSBORO | TN | 37757-3318 |
| JESSIE, JOANN L | 1780 WOODSTOCK BLVD APT 702 | | | | ARLINGTON | TX | 76006-5586 |
| JESSIE, LOIS D | 8602 S. OAK PARK AVE | | | | BURBANK | IL | 60459-2373 |
| JESSIE, LOIS D | 8602 OAK PARK AVE | | | | BURBANK | IL | 60459-2373 |
| JESSIE, MATTHEW J | W15077 STATE ROAD 121 | | | | HIXTON | WI | 54635-8524 |
| JESSIE, MICHAEL L | 16801 N 150 E | | | | SUMMITVILLE | IN | 46070-9117 |
| JESSIE, MICHAEL LEE | 16801 N 150 E | | | | SUMMITVILLE | IN | 46070-9117 |
| JESSIE, PETER C | N10454 WEST MAY COULEE ROAD | | | | HIXTON | WI | 54635-8402 |
| JESSIE, PETER C | N10454 W MAY COULEE RD | | | | HIXTON | WI | 54635-8402 |
| JESSIE, ROBERT L | 4284 LANSING DR | | | | JANESVILLE | WI | 53546-3466 |
| JESSIE, RONETTE B | 442 N PINE ST | | | | JANESVILLE | WI | 53548-3518 |
| JESSIE, RUFUS L | 16833 N 150 E | | | | SUMMITVILLE | IN | 46070-9117 |
| JESSIE, VAUGHN | 4910 BARELLA DR | | | | ANTIOCH | TN | 37013-3602 |
| JESSIE, WILLIE | 8948 GRIFFON AVE | | | | NIAGARA FALLS | NY | 14304-4426 |
| JESSIE, WILMA C | 16 W JUNCTION ST | | | | GREENFIELD | IN | 46140-9061 |
| JESSIE, WILMA C | 16 WEST JUNCTION | | | | GREENFIELD | IN | 46140-9061 |
| JESSIE-KHRISTIN E RIVERS | 1049 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| JESSILEE P LEGG | JANNIS L BRAKEFIELD | 2921 BUOY CIRCLE NE | | | TUSCALOOSA | AL | 35406 |
| JESSING, RICHARD C | 8932 CHESTNUT HILL LN | | | | HIGHLANDS RANCH | CO | 80130-5130 |
| JESSLYN PICKENS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | POP BOX 521 | EAST ALTON | IL | 62024 |
| JESSLYN SUTTON | 5471 N 1100 E | | | | SHERIDAN | IN | 46069-8838 |
| JESSMER, KATELYN E | 34 HIGHLAND RD | | | | MASSENA | NY | 13662-3205 |
| JESSMER, STELLA | 47 HOWARD ST | | | | MASSENA | NY | 13662-2234 |
| JESSMER, STELLA | 47 HOWARD STREET | | | | MASSENA | NY | 13662-2234 |
| JESSMON, ADRIAN C | PO BOX 16526 | | | | MILWAUKEE | WI | 53216-0526 |
| JESSMORE, ALLEN J | 2002 OTTAWA ST | | | | SAGINAW | MI | 48602-2745 |
| JESSOGNE, MARTHA M | 4901 S 82ND ST | | | | GREENFIELD | WI | 53220-4219 |
| JESSOP JR, CHARLES H | 10255 WOODSLEE DR | | | | CARLETON | MI | 48117-9079 |
| JESSOP, FRANKLIN D | 9480 BEECHER RD | | | | FLUSHING | MI | 48433-9769 |
| JESSOP, FREDERICK W | 980 SPRINGMILL ST | | | | MANSFIELD | OH | 44906-1556 |
| JESSOP, GWEN J | 1167 W 1960 S | | | | LOGAN | UT | 84321-6501 |
| JESSOP, MARY A | 2517 LANTANA LN | | | | PALMETTO | FL | 34221-5916 |
| JESSOP, MICHAEL E | 3699 HATFIELD DR | | | | WATERFORD | MI | 48329-1736 |
| JESSOP, MICHAEL E | PO BOX 478 | | | | MILLVILLE | UT | 84326-0478 |
| JESSOP, RICHARD | 21287 FAIRFIELD DR | | | | MACOMB | MI | 48044-2951 |
| JESSOP, ROBERT R | 5275 37 MILE RD | | | | BRUCE TWP | MI | 48065-1106 |
| JESSOPS GARAGE | HWY. 27, BOX 248 | | | SCHOMBERG ON L0G 1T0 CANADA | | | |
| JESSUP AUTO PLAZA | 68111 E PALM CANYON DR | | | | CATHEDRAL CITY | CA | 92234-5408 |
| JESSUP CHEVROLET | 68111 E PALM CANYON DR | | | | CATHEDRAL CITY | CA | 92234-5408 |
| JESSUP JO AN | 409 N LUPINE ST | | | | LOMPOC | CA | 93436-6230 |
| JESSUP LEASING & CARTAGE INC | PO BOX 130 | | | | CUDAHY | WI | 53110 |
| JESSUP MARGARET | 3118 HORSE PEN CREEK RD | | | | GREENSBORO | NC | 27410-9702 |
| JESSUP SAAB | JESSUP, SR., ANDREW T. | 68-111 HIGHWAY 111 | | | CATHEDRAL CITY | CA | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSUP SAAB | 68 111 HIGHWAY 111 | | | | CATHEDRAL CITY | CA | 92234 |
| JESSUP'S AUTOMOTIVE SERVICES | 1118 E 31ST ST | | | | LA GRANGE PARK | IL | 60526-1219 |
| JESSUP, AL W | 1117 W ALLEGAN ST | | | | LANSING | MI | 48915 |
| JESSUP, ARLENE E | 211 W PARK AVE | | | | FLUSHING | MI | 48433-1576 |
| JESSUP, ARLENE E | 211 PARK AVE | | | | FLUSHING | MI | 48433 |
| JESSUP, BETTY JEAN | 415 N JAY ST | | | | KOKOMO | IN | 46901-4731 |
| JESSUP, BRYAN R | 61324 CANDLELIGHT DR | | | | STURGIS | MI | 49091-9394 |
| JESSUP, D M | 3924 CREEDMOOR PL | | | | ANDERSON | IN | 46011 |
| JESSUP, DAVID L | 4422 US HIGHWAY 79 N | | | | DE BERRY | TX | 75639-2979 |
| JESSUP, DAVID LEE | 4422 US HIGHWAY 79 N | | | | DE BERRY | TX | 75639-2979 |
| JESSUP, DENISE | 4820 LA SALLE STREET | | | | INDIANAPLIS | IN | 46205 |
| JESSUP, DOUGLAS C | 29 JOHN CAVA LN | | | | CORTLANDT MNR | NY | 10567-6305 |
| JESSUP, GARY A | 8782 CARRIAGE LN | | | | PENDLETON | IN | 46064-9338 |
| JESSUP, GERALD W | 923 DELEGATE DR | | | | SHELBYVILLE | IN | 46176-3803 |
| JESSUP, GERALD WAYNE | 923 DELEGATE DR | | | | SHELBYVILLE | IN | 46176-3803 |
| JESSUP, JOHN G | 1114 SATIN WOOD DR | | | | GREENSBORO | NC | 27410-4165 |
| JESSUP, JOHN H | 210 N MAGUIRE AE #307 | | | | TUCSON | AZ | 85710 |
| JESSUP, MARK | 907 CONGRESSIONAL WAY | | | | SHELBYVILLE | IN | 46176-8815 |
| JESSUP, NADINE L | 1205 HESTON ST | | | | TOLEDO | OH | 43607-4031 |
| JESSUP, NADINE LOUISE | 1205 HESTON ST | | | | TOLEDO | OH | 43607-4031 |
| JESSUP, NORMA T | 21 NORTH OLD ORCHARD AVE | APT 217A | | | WEBSTER GROVES | MO | 63119 |
| JESSUP, SHARON | 5253 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9102 |
| JESSUP, TED R | 4024 S RANGELINE RD | | | | ANDERSON | IN | 46017-2102 |
| JESSY R HUFF | 7441  W. THIRD | | | | DAYTON | OH | 45427 |
| JESSY SCOTT | 8690 S COUNTY ROAD 575 E | | | | MOORESVILLE | IN | 46158-7765 |
| JESSYCA HOLLAND | 5206 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1941 |
| JESTER ALLEN R (514360) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JESTER JR., HERBERT G | 1001 E 25TH ST | | | | MUNCIE | IN | 47302-5350 |
| JESTER TRACEY | JESTER, TRACEY | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| JESTER, ALLEN R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JESTER, BETTY J | 829 N HILL ST APT D104 | | | | GRIFFIN | GA | 30223-1970 |
| JESTER, BUENA VISTA | 224 BURKE AVE | | | | INDIANAPOLIS | IN | 46234-2605 |
| JESTER, BUENA VISTA | 224 N BURKE ST | | | | INDIANAPOLIS | IN | 46234-2605 |
| JESTER, CLAIRE L | 60 ROVING RD | | | | LEVITTOWN | PA | 19056 |
| JESTER, DORIS L | 2947 WOODTOP DR | | | | JACKSONVILLE | FL | 32277-2626 |
| JESTER, DORSEY L | 749 WINCHESTER ST | | | | MONROE | MI | 48161-1121 |
| JESTER, DORSEY L | 1602 PETER ST | | | | MONROE | MI | 48161 |
| JESTER, ELEANOR | 5326 SPOKANE | | | | DETROIT | MI | 48204-5025 |
| JESTER, ERNESTINE | 109 VALLEY CT | | | | GRIFFIN | GA | 30223-8730 |
| JESTER, HATTIE L. | 18105 ALBANY | | | | DETROIT | MI | 48234-2531 |
| JESTER, HATTIE L. | 18105 ALBANY ST | | | | DETROIT | MI | 48234-2531 |
| JESTER, IESHA D | 109 VALLEY COURT | | | | GRIFFIN | GA | 30224 |
| JESTER, JUANITA L | 102 EAST MYRTLE STREET | | | | ST MARYS | GA | 31558-1558 |
| JESTER, JUANITA L | 102 E MYRTLE ST | | | | SAINT MARYS | GA | 31558-9120 |
| JESTER, LANNY G | 6283 HIGHLAND PARK DR | | | | CHINCOTEAGUE | VA | 23336-2215 |
| JESTER, LARRY R | 5725 NCR 800 EAST | | | | MOORELAND | IN | 47360 |
| JESTER, M K | 613 WHITENER RD | | | | EULESS | TX | 76040-5124 |
| JESTER, MICHAEL D | 3235 SCHILLING ST | | | | PERU | IN | 46970-8733 |
| JESTER, PATRICIA M | 5983 E EDISON PL | | | | TUCSON | AZ | 85712-2301 |
| JESTER, PATRICK | 1307 AUTUMN HILL PL | | | | STONE MTN | GA | 30083-5265 |
| JESTER, PAUL G | 1513 OSCEOLA ST | | | | JOHNSON CITY | TN | 37604-7115 |
| JESTER, RODRIGUEZ C | 595 BUCKSNORT RD | | | | GRIFFIN | GA | 30224-7725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JESTER, RONALD L | 472 HOLZWORTH DR | | | | MANSFIELD | OH | 44903-1017 |
| JESTER, ROSELLA P | 6105 PETZOLDT DR | | | | TIPP CITY | OH | 45371-2044 |
| JESTER, TERRANCE N | PO BOX 102 | | | | CHRISTIANSBURG | OH | 45389-0102 |
| JESTER, TRACEY | KROHN & MOSS - KS | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| JESTER, YVONNE W | 472 HOLZWORTH DR | | | | MANSFIELD | OH | 44903-1017 |
| JESTICE, FRANCES L | 4436 MAGGIE LN | | | | KANSAS CITY | KS | 66102-1939 |
| JESTICE, GARY L | 1045 W SPRING VALLEY-PAINTERSVIL | | | | SPRING VALLEY | OH | 45370 |
| JESTICE, PERNA B | 1255 CHRISTIANBURG LANE | | | | SWEETWATER | TN | 37874 |
| JESTICE, RANDY L | 1045 SPRING VALLEY PAINTERS RD | | | | SPRING VALLEY | OH | 45370-8792 |
| JESTIN, JUNE M | 8304 SEXTANT DR | | | | BALDWINSVILLE | NY | 13027-6213 |
| JESTINE BROWN | 2872 TAFT AVE SW APT 1 | | | | WYOMING | MI | 49519-7400 |
| JESTINE SAGRAVES | 1991 CROSSWIND CT | | | | ENGLEWOOD | OH | 45322-2232 |
| JESTINGS, CLIFFORD N | 288 N PINNACLE RIDGE RD | | | | WATERBURY | VT | 05676-1120 |
| JESUALE, PAUL | 6160 US HIGHWAY 223 | | | | MANITOU BEACH | MI | 49253-9525 |
| JESUINO DA COSTA | 71 S GROVE AVE | | | | HOPELAWN | NJ | 08861-1507 |
| JESUS | | | | | | | |
| JESUS A GARCIA | 1603 S FAYETTE ST | | | | SAGINAW | MI | 48602-1360 |
| JESUS A PLASCENCIA | 6621 MOUNT BALDY CIR. | | | | BUENA PARK | CA | 90620-4219 |
| JESUS A SANTANA | 326 W IRIS ST | | | | OXNARD | CA | 93033-3518 |
| JESUS ACOSTA | 8334 NORTH OVERLAND DRIVE | | | | KANSAS CITY | MO | 64151-1016 |
| JESUS AGUAYO | 2734 E 128TH ST | | | | CHICAGO | IL | 60633-1759 |
| JESUS AGUILERA | 415 W PARK WAY | | | | ANAHEIM | CA | 92805 |
| JESUS AGUIRRE | ANTIGUO CAMINO #37 SANTA ANITA | SANTA ANITA | | JALISCO MEXICO 456000 | | | |
| JESUS ALMANZA | 1215 UPLAND RIDGE DR | | | | FORT WAYNE | IN | 46825-1116 |
| JESUS ANTONIO TORRES GASCON | | | | | | | |
| JESUS AYALA | 47148 ROLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-2941 |
| JESUS B ROMERO | 1712 NW 54TH TER | | | | KANSAS CITY | MO | 64118-3150 |
| JESUS BANDA | 3105 YAUCK RD | | | | SAGINAW | MI | 48601-6954 |
| JESUS BURCIAGA | 2898 QUINTO WAY | | | | SAN JOSE | CA | 95124-1842 |
| JESUS BURGOS | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| JESUS BURGOS | C/O WELTZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| JESUS C AYALA | 904 WOODLAND AVE | | | | PONTIAC | MI | 48340-2568 |
| JESUS CADENA | 2933 MIDLAND RD | | | | BAY CITY | MI | 48706-9267 |
| JESUS CAMPBELL | 7161 S STONEY LAKE RD | | | | JACKSON | MI | 49201-7202 |
| JESUS CAMPOS | 1615 S CENTRAL AVE | | | | CICERO | IL | 60804-1839 |
| JESUS CANO | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JESUS CANO | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JESUS CAO | 3909 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2245 |
| JESUS CASTILLON | 628 N WORKMAN ST | | | | SAN FERNANDO | CA | 91340-2021 |
| JESUS CAVADA | 919 W TOFFEE DR | | | | PHARR | TX | 78577-7482 |
| JESUS CENTENO | 2602 W KALAMAZOO ST | | | | LANSING | MI | 48917-3849 |
| JESUS CERVANTEZ | 345 N ROSLYN RD | | | | WATERFORD | MI | 48328-3065 |
| JESUS CHAVEZ | 7539 W 62ND PL | | | | ARGO | IL | 60501-1705 |
| JESUS CONTRERAS | 8122 N 5TH ST | | | | FRESNO | CA | 93720-2183 |
| JESUS CORDOVA | 4929 TRACY DR | | | | HALTOM CITY | TX | 76117-1252 |
| JESUS CORDOVA JR | 312 SIESTA CT | | | | GRANBURY | TX | 76048-4316 |
| JESUS CRUZ | 14431 REX ST | | | | SYLMAR | CA | 91342-2830 |
| JESUS DE LA ROSA | 97 HIGHLAND AVE | | | | JERSEY CITY | NJ | 07306-5801 |
| JESUS DE LEON | 813 CIRCLE VIEW LN | | | | DENTON | TX | 76210-5234 |
| JESUS DE LEON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JESUS DELAPENA | 13703 JUDITH ST | | | | LA PUENTE | CA | 91746-1310 |
| JESUS E WALLDEZ | 44250 E BENTON RD | | | | HEMET | CA | 92544 |
| JESUS ESPINOSA | 7301 ARCHER AVENUE | | | | SUMMIT ARGO | IL | 60501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESUS FERRER | 503 2ND AVE | | | | LYNDHURST | NJ | 07071-1512 |
| JESUS FLORES | 5005 PALISADE DR | | | | LANSING | MI | 48917-1578 |
| JESUS FLORES | 1020 BANNACK DR | | | | ARLINGTON | TX | 76001-6109 |
| JESUS FLORES | 1342 MERRILL ST | | | | SAGINAW | MI | 48601-2301 |
| JESUS FLORES | 6391 S MAIN ST | C/O HOPE ALESI AND MARIO FLORES | | | CLARKSTON | MI | 48346-2368 |
| JESUS FLORES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JESUS FOMPEROSA | 157 ROUTE DE MALAGNOU | | | 1224 CHENE-BOUGERIES SWITZERLAND | | | |
| JESUS FUENTES | 13532 WEIDNER ST | | | | PACOIMA | CA | 91331-2822 |
| JESUS GARCIA | 16307 FAIRFIELD DR | | | | PLAINFIELD | IL | 60586-2129 |
| JESUS GARCIA | 206 W COULTER RD | | | | LAPEER | MI | 48446-8691 |
| JESUS GARCIA | BRIAN J PANISH ADAM K SHEA | PANISH SHEA & BOYLE | 11111 SANTA MONICA BLVD SUITE 700 | | LOS ANGELES | CA | 90025 |
| JESUS GARIBAY | 212 BLUFF DR | | | | E ROCHESTER | NY | 14445-1332 |
| JESUS GARZA JR | 3201 WALKER RD | | | | LANSING | MI | 48906-3260 |
| JESUS GOMEZ | 3007 KESTREL DR # A | | | | AUSTIN | TX | 78745-7566 |
| JESUS GONZALES | 1019 S HOLMES ST | | | | LANSING | MI | 48912-1923 |
| JESUS GONZALEZ | 40439 SUNBURST DR | | | | DADE CITY | FL | 33525-1432 |
| JESUS GUADALUPE CABALLERO | CAMINO DELA ESTANZUELA #104 | COLONIA PORTAL DEL HUAJUCO | | MONTERREY NUEVO LEON 64988 MEXICO | | | |
| JESUS GUERRERO | 829 LANDSFORD ST | | | | LANCASTER | CA | 93535-2724 |
| JESUS GUTIERREZ JR | 14116 RANCHO RD | | | | WESTMINSTER | CA | 92683-4155 |
| JESUS HERNANDEZ | 2651 BIDDLE AVE APT 319 | | | | WYANDOTTE | MI | 48192-5254 |
| JESUS HERNANDEZ | 2021 MOUNT OSO WAY | | | | MODESTO | CA | 95358-6314 |
| JESUS HERNANDEZ | 17105 ABLE DR | | | | EDINBURG | TX | 78539 |
| JESUS HERNANDEZ | 455 MARGARET AVE | | | | LOS ANGELES | CA | 90022-2638 |
| JESUS HERNANDEZ | 6735 WHITE TAIL LN | | | | ARLINGTON | TX | 76002-3530 |
| JESUS HERNANDEZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JESUS HINOJOSA | RR 3 | | | | LEIPSIC | OH | 45856 |
| JESUS INIGUEZ | 9915 RUTLAND AVE | | | | WHITTIER | CA | 90605-3330 |
| JESUS JARDON | 37704 HIGHWAY 145 | | | | MADERA | CA | 93636-9206 |
| JESUS JAUREGUI | 9600 BOWMAN AVE | | | | SOUTH GATE | CA | 90280-5028 |
| JESUS JOSE MANRIQUEZ | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JESUS L PEREZ | 1934 FARRAGUT WAY | | | | SAN JOSE | CA | 95133-1151 |
| JESUS LARA | 6652 AVENIDA VALENCIA | | | | RIVERSIDE | CA | 92509-5625 |
| JESUS LEMUS | 4217 NW 144TH ST | | | | OKLAHOMA CITY | OK | 73134-1734 |
| JESUS LEYVA | 2499 ORO QUINCY HWY | | | | OROVILLE | CA | 95966-5501 |
| JESUS LOPEZ | 9009 SHAVER DR | | | | EL PASO | TX | 79925-5921 |
| JESUS LOPEZ | 45 LINCOLN ST | | | | PONTIAC | MI | 48341-1338 |
| JESUS LOPEZ | 1279 WILDFLOWER DR | | | | HOLT | MI | 48842-8806 |
| JESUS LUCIO | 108 MARQUETTE ST | | | | PONTIAC | MI | 48342-1527 |
| JESUS M GUTIERREZ JR | 14116 RANCHO RD | | | | WESTMINSTER | CA | 92683-4155 |
| JESUS M REZA | 4909 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1110 |
| JESUS M SIERRA | 3305 ASHER ST | | | | EL MONTE | CA | 91733-1101 |
| JESUS MARTINEZ | 212 FRASER ST | | | | SAGINAW | MI | 48602-1306 |
| JESUS MARTINEZ | 620 J ST | | | | BEDFORD | IN | 47421-2334 |
| JESUS MARTINEZ | 2633 PORTER ST | | | | DETROIT | MI | 48216-1737 |
| JESUS MAYSONET | 1915 FERROL ST | | | | LANSING | MI | 48910-4312 |
| JESUS MENDEZ | 5572 ANGELUS AVE | | | | SAN GABRIEL | CA | 91776-1602 |
| JESUS MENDOZA | 767 S BRAND BLVD | | | | SAN FERNANDO | CA | 91340-4201 |
| JESUS MOLINA JR | 3905 KINGSFERRY CT | | | | ARLINGTON | TX | 76016-3624 |
| JESUS MONTANO | 6715 FAUST AVE | | | | DETROIT | MI | 48228-3432 |
| JESUS MONTANO | 3908 YELLOWSTONE CIR | C/O OLIVA MONTANO | | | CHINO | CA | 91710-5625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESUS MONTELONGO | 1585 ZAMORA DR | COUNTRY CLUB | | | BROWNSVILLE | TX | 78526-1885 |
| JESUS MONTES | 81 ORMSBY | | | | WATERFORD | MI | 48327-1746 |
| JESUS MONTEZ | 6010 S SPRINGBROOK DR | | | | TUCSON | AZ | 85746-3148 |
| JESUS MONTOYA | 48665 VINTAGE LN | | | | MACOMB | MI | 48044-2154 |
| JESUS MORALES | 185 DEVIN DR | | | | GARNER | NC | 27529-8165 |
| JESUS MORAN | 40569 WALTER DR | | | | STERLING HTS | MI | 48310-1960 |
| JESUS MUNOZ JR | 640 CREEKSIDE CIR APT 103 | | | | AUBURN HILLS | MI | 48326-4521 |
| JESUS NAVARRO | 5134 DALE EWING RD | | | | FRANKLIN | TN | 37064-0700 |
| JESUS NORIEGA | PO BOX 52 | | | | LEIPSIC | OH | 45856-0052 |
| JESUS O ZAVALA | 1118 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6059 |
| JESUS O ZAVALA | 1301 3RD ST | | | | BAY CITY | MI | 48708-6016 |
| JESUS OLIVEROS | 7838 WILLIAMS AVE | | | | FRISCO | TX | 75034-3607 |
| JESUS OLIVO | 10482 NICHOLS RD | | | | GAINES | MI | 48436-8914 |
| JESUS ORNELAS | 135 S 16TH ST | | | | SAN JOSE | CA | 95112-2153 |
| JESUS ORTEGA | 920 FRANK ST | | | | ADRIAN | MI | 49221-3021 |
| JESUS ORTIS | 10202 ELIZABETH CT | | | | SAN ANTONIO | TX | 78240-3599 |
| JESUS OSORIO | 411 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6081 |
| JESUS P CORDOVA | 4929 TRACY DR | | | | HALTOM CITY | TX | 76117-1252 |
| JESUS PACHECO | 6009 LILY ROCK DR | | | | FONTANA | CA | 92336-4575 |
| JESUS PALOMINO | 28277 ARMOUR ST | | | | HAYWARD | CA | 94545-4854 |
| JESUS PENA | 3218 RISDALE AVE | | | | LANSING | MI | 48911-2673 |
| JESUS PEREZ | PO BOX 752 | | | | GREENWOOD | LA | 71033-0752 |
| JESUS PEREZ | 626 ELLSWORTH AVE | | | | BRONX | NY | 10465-1700 |
| JESUS PEREZ | 636 CANARY ISLAND CT | | | | ORLANDO | FL | 32828-9202 |
| JESUS PEREZ | 1934 FARRAGUT WAY | | | | SAN JOSE | CA | 95133-1151 |
| JESUS PEREZ | 15305 S AIRPORT RD | | | | LANSING | MI | 48906-9109 |
| JESUS PINA | 1330 W FARGO AVE APT 3E | | | | CHICAGO | IL | 60626-5920 |
| JESUS PLASCENCIA | 6621 MOUNT BALDY CIR | | | | BUENA PARK | CA | 90620-4219 |
| JESUS PLATA | 3805 FOSTER AVE | | | | BALDWIN PARK | CA | 91706-3912 |
| JESUS PRADO | 1479 LOUISE DR | | | | ALPINE | CA | 91901-2269 |
| JESUS PULIDO | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JESUS QUINONES | 15586 SW 63RD TER | | | | MIAMI | FL | 33193-2837 |
| JESUS R. AYALA | | | | | | | |
| JESUS RAMIREZ | 7707 HARTWELL ST | | | | DEARBORN | MI | 48126-1119 |
| JESUS RAMIREZ | PO BOX 5311 | | | | HUNTINGTON | IN | 46750-5311 |
| JESUS RAMIREZ | PO BOX 58 | | | | FREELAND | MI | 48623-0058 |
| JESUS RAMIREZ | 105 N GROVER AVE | | | | ALMA | MI | 48801-2511 |
| JESUS RAMIREZ | 5036 OLD NILES FERRY RD | | | | MARYVILLE | TN | 37801-0930 |
| JESUS REYES | 3230 PLAZA CIR | | | | EDINBURG | TX | 78539-6476 |
| JESUS REZA | 4909 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1110 |
| JESUS RIVERA | 1793 MULLINS AVE NW | | | | GRAND RAPIDS | MI | 49534-2436 |
| JESUS RIVERA | 1234 N LAUREL AVE | | | | UPLAND | CA | 91786-3131 |
| JESUS RIVERA | 817 BRICKINGHAM DR | | | | SAINT PETERS | MO | 63376-4916 |
| JESUS RIVERA JR | 1216 KEBLE LN | | | | OXFORD | MI | 48371-5904 |
| JESUS ROBLEDO | 669 VILLA DR | | | | MANSFIELD | OH | 44906-4055 |
| JESUS ROBLES | 2756 CLARK RD | | | | LAPEER | MI | 48446-9482 |
| JESUS RODRIGUEZ | 758 BARRY AVE | | | | PERTH AMBOY | NJ | 08861-1610 |
| JESUS RODRIGUEZ | 703 E 2ND ST | | | | DEFIANCE | OH | 43512-2323 |
| JESUS RODRIGUEZ | PO BOX 1598 | | | | BRACKETTVILLE | TX | 78832-1598 |
| JESUS RODRIGUEZ | 3035 S CENTRAL PARK AVE | | | | CHICAGO | IL | 60623-4649 |
| JESUS RODRIGUEZ | 2304 LILAC AVE | | | | MISSION | TX | 78574-2431 |
| JESUS RODRIGUEZ | 418 WILLIAMSON AVE | | | | YOUNGSTOWN | OH | 44507-1226 |
| JESUS RODRIGUEZ | 108 STOCKTON RIDGE | | | | CRANBERRY TWP | PA | 16066-2260 |
| JESUS ROMERO | 1712 NW 54TH TER | | | | KANSAS CITY | MO | 64118-3150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESUS RUIZ | PO BOX 44 | | | | FAIRGROVE | MI | 48733-0044 |
| JESUS RUVALCABA | 2203 REEVER ST | | | | ARLINGTON | TX | 76010-8109 |
| JESUS SAGREDO | 6125 VAN DYKE RD | | | | BROWN CITY | MI | 48416-9301 |
| JESUS SALAZAR | 3501 WALKER RD | | | | DONNA | TX | 78537-7709 |
| JESUS SALAZAR JR | 6844 REX DR | | | | ROCKFORD | MI | 49341-8620 |
| JESUS SANCHEZ | 2237 THOMAS ST | | | | LOS ANGELES | CA | 90031-2907 |
| JESUS SANTANA | 326 W IRIS ST | | | | OXNARD | CA | 93033-3518 |
| JESUS SIERRA | 3305 ASHER ST | | | | EL MONTE | CA | 91733-1101 |
| JESUS SIERRA | 13269 FULLMER RD | | | | DEFIANCE | OH | 43512-8987 |
| JESUS SON | 100 W LINCOLN AVE | | | | ROSELLE PARK | NJ | 07204-1316 |
| JESUS SUAREZ | 1128 PEBBLE BEACH DR | | | | MANSFIELD | TX | 76063-2679 |
| JESUS TAMEZ NAVARRO | 228 E 26TH ST APT 4D | | | | NEW YORK | NY | 10010-2430 |
| JESUS TANDOC | 2554 PETERBORO CT | | | | WEST BLOOMFIELD | MI | 48323-3161 |
| JESUS TANGO | 44050 CHAPARRAL DR | | | | LANCASTER | CA | 93536-6207 |
| JESUS TELLEZ | 460 W DAWN BLOSSOM DR | | | | GREEN VALLEY | AZ | 85614-5595 |
| JESUS TIRADO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JESUS TORRES | 529 N WORKMAN ST | | | | SAN FERNANDO | CA | 91340-2347 |
| JESUS TORRES | 2200 MONTROSE PL APT 1015 | | | | BELTON | TX | 76513-1824 |
| JESUS TORREZ | 3020 LAPORTE RD | | | | HEMLOCK | MI | 48626-9504 |
| JESUS TREVINO | 1611 NORA DR | | | | EDINBURG | TX | 78539-6613 |
| JESUS V MARTINEZ | 620 JAY ST. | | | | BEDFORD | IN | 47421 |
| JESUS VASQUEZ | 2794 DEARBORN AVE | | | | ROCHESTER HILLS | MI | 48309-3834 |
| JESUS VASQUEZ | 24131 WALNUT CIR | | | | PLAINFIELD | IL | 60585-2471 |
| JESUS VAZQUEZ CAMPOS | C/O MICHAEL J MCNALLY ESQ | BARNHART EKKER & MCNALLY LLP | 7887 E BELLEVIEW, STE 1200 | | ENGLEWOOD | CO | 80111 |
| JESUS VEGA | 13872 SW 102ND ST | | | | DUNNELLON | FL | 34432-4853 |
| JESUS VILLAREAL | 1808 BRO MOR ST | | | | SAGINAW | MI | 48602-4844 |
| JESUS VILLARREAL | 3903 SAN FRANCISCO AVE | | | | LAREDO | TX | 78041-4877 |
| JESUS ZAVALA | PO BOX 147 | 891 NORTH MAIN ST | | | PIRU | CA | 93040-0147 |
| JESUS ZUNIGA | 11221 UPTON RD | | | | BATH | MI | 48808-9435 |
| JESUS, GREGORIO DE | | | | | | | |
| JESUS, MANUEL | 44 EMMETT PL | | | | YONKERS | NY | 10703-1925 |
| JESUSA ALVARADO | 41 O REILLY | | | | PONTIAC | MI | 48342 |
| JESUSA DE LA VEGA | 20720 N 105TH DR | | | | PEORIA | AZ | 85382-6103 |
| JESUSA DELGADO | 1925 DIVISION ST | | | | SAGINAW | MI | 48602-1810 |
| JESUSA HERNANDEZ | 227 N JOHN DALY RD | | | | DEARBORN HTS | MI | 48127-3702 |
| JESUSA LESTER | 516 LEANING ELM DR | | | | NORMAN | OK | 73071-7014 |
| JESUSA PEREZ | 509 GIBSON ST | | | | DEFIANCE | OH | 43512-1525 |
| JESUSA POWLISON | 3254 BIRCH RUN | | | | ADRIAN | MI | 49221-1132 |
| JESUSA VARANA | 9535 WORMER | | | | REDFORD | MI | 48239-1680 |
| JESUSA VILLA | 117 EXMOOR RD | | | | WATERFORD | MI | 48328-3413 |
| JESUSE LOZAND | 15253 LA VALLE ST | | | | SYLMAR | CA | 91342-3756 |
| JESZKE, DAWN M | 5703 STONEHAVEN BLVD | | | | ROCHESTER | MI | 48306 |
| JESZKE, LUDWIKA | 9109 CRESCENT COURT | | | | OAK LAWN | IL | 60453-1452 |
| JET 053691 08 18 2007 | | | | | | | |
| JET AVIATION BUSINESS JETS INC | PO BOX 350034 | | | | BOSTON | MA | 02241-0001 |
| JET CHEVROLET, INC. | DAN JOHNSON | 35700 ENCHANTED PKWY S | | | FEDERAL WAY | WA | 98003-8313 |
| JET CHEVROLET, INC. | 35700 ENCHANTED PKWY S | | | | FEDERAL WAY | WA | 98003-8313 |
| JET COMPOSITES/IN | 100 SOUTH AND MERIDIAN | | | | BLUFFTON | IN | 46714 |
| JET COMPOSITES/IN | 261 E MAPLE RD | | | | BIRMINGHAM | MI | 48009-6324 |
| JET DELIVERY INC | 2169 WRIGHT ST | | | | LA VERNE | CA | 91750-5835 |
| JET ELEC/TROY | 2820 W MAPLE RD STE 234 | | | | TROY | MI | 48084-7048 |
| JET EXPRESS | 4518 WEBSTER ST | | | | DAYTON | OH | 45414-4940 |
| JET EXPRESS INC | KEVIN BURSCH | 4518 WEBSTER ST | | | DAYTON | OH | 45414-4940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JET EXPRESS INC | PO BOX 67000 | DRAWER 641411 | | | DETROIT | MI | 48267-0002 |
| JET EXPRESS INC | 4518 WEBSTER ST | | | | DAYTON | OH | 45414-4940 |
| JET LINE TRANSIT INC | 2197 CLARKWOOD RD | INACTIVATE PER LEGAL 3/29/04 | | | CLEVELAND | OH | 44103-4751 |
| JET LOGISTICS INC | 4518 WEBSTER ST | | | | DAYTON | OH | 45414-4940 |
| JET SET SPORTS | | | | | | | |
| JET SUPPORT SERVICES INC | 525 W MONROE ST FL 8 | DEPT 77 6902 | | | CHICAGO | IL | 60661-3642 |
| JET SUPPORT SERVICES INC | 180 N STETSON AVE STE 2900 | | | | CHICAGO | IL | 60601-6704 |
| JET SUPPORT SERVICES INC (JSSI) | 180 N STETSON AVE STE 2900 | | | | CHICAGO | IL | 60601-6753 |
| JET SUPPORT SERVICES INC (JSSI) | 180 NORTH STETSON, 29TH FLOOR | | | | CHICAGO | IL | 60601 |
| JET SUPPORT SERVICES, INC | ATTN: JOHN F. HASKINS AND SUSAN K. MARR | 180 N. STETSON, 29TH FLOOR | | | CHICAGO | IL | 60601 |
| JET TRADING INC | PO BOX 927 | | | | LANSDALE | PA | 19446-0659 |
| JET TRANSIT | 5239 PORTAGE STREET | | | | PORTAGE | MI | 49002 |
| JET TRANSIT CO | 719 W VINE ST | | | | TAYLORVILLE | IL | 62568-1841 |
| JET TRANSPORT LTD | 4255 SANDWICH ST | | | WINDSOR ON N9C 4C8 CANADA | | | |
| JET WHEEL/ADRIAN | 401 MILES DR | | | | ADRIAN | MI | 49221-4026 |
| JET X CO | PO BOX 17606 | | | | ROCHESTER | NY | 14617-0606 |
| JETA ALLGOOD | 176 S LAKE DR | | | | HIRAM | GA | 30141-4032 |
| JETER COGGINS | 1177 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1137 |
| JETER DONALD (459133) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JETER HENRY H (409182) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JETER ISIAH JR (625560) | CAW 199 | | | | | | |
| JETER ISIAH JR (625560) | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| JETER JR, GARLAND W | 1727 SHADY GLEN DR APT 2197 | | | | ARLINGTON | TX | 76015-3051 |
| JETER JR, HERMAN C | 5107 ROCK EAGLE DR | | | | STONE MTN | GA | 30083-3557 |
| JETER JR, ROOSEVELT | 3629 SUNSET DR | | | | SHREVEPORT | LA | 71109-1719 |
| JETER JR, THEODORE R | 5591 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1023 |
| JETER JR, WILLIE H | 3402 PATES HILL RD | | | | MOSHEIM | TN | 37818-5739 |
| JETER WILLIAM (445490) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JETER, BRITTANY N | 1224 BELLE ST SE | | | | WARREN | OH | 44484-4201 |
| JETER, CHARLES W | 1936 ELMWOOD DR | | | | LENNON | MI | 48449-9713 |
| JETER, DANEY K | 1976 RINIEL RD | | | | LENNON | MI | 48449-9316 |
| JETER, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JETER, ERIC | | | | | | | |
| JETER, FREDERICK R | 1535 BENSON DR | | | | DAYTON | OH | 45406-4515 |
| JETER, FREISHA D | 1070 ELLIS DR | | | | WASKOM | TX | 75692-3626 |
| JETER, GARY M | PO BOX 551 | | | | CHANDLER | TX | 75758-0551 |
| JETER, GERTRAUD | 491 SW 55TH TER | | | | PLANTATION | FL | 33317-3507 |
| JETER, HENRIETTA | 988 SUNNYBEACH BLVD | | | | WHITE LAKE | MI | 48386-2083 |
| JETER, HENRY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JETER, HERMAN J | 1934 S M13 | | | | LENNON | MI | 48449 |
| JETER, HOWARD L | 10000 WORNALL RD APT 2208 | | | | KANSAS CITY | MO | 64114-4364 |
| JETER, INEZ | 149 SUNDOWN TRAIL | | | | BUFFALO | NY | 14221-2224 |
| JETER, INEZ | 149 SUNDOWN TRL | | | | BUFFALO | NY | 14221-2224 |
| JETER, ISIAH | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| JETER, ISIAH | CAW 199 | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| JETER, JENISHA J | 7254  NE  47TH  TER | | | | KANSAS CITY | MO | 64117-1403 |
| JETER, JENISHA JENINE | 7254  NE  47TH  TER | | | | KANSAS CITY | MO | 64117-1403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JETER, JIMMIE L | 3226 SWANN RD APT 102 | | | | SUITLAND | MD | 20746-1331 |
| JETER, JOYCE A | 6004 CEDAR GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0410 |
| JETER, KIMEYON D | 725 W. TEXAS AVE., #403,APT 13 | | | | WASKOM | TX | 75692 |
| JETER, LARRY J | 738 SOUTH M-13 | | | | LENNON | MI | 48449 |
| JETER, LARRY JAMES | 738 SOUTH M-13 | | | | LENNON | MI | 48449 |
| JETER, LUCINDA J | 1936 ELMWOOD DR | | | | LENNON | MI | 48449-9713 |
| JETER, LULA A | 8331 CENTRAL ST | | | | DETROIT | MI | 48204-3312 |
| JETER, PARTHENIA S | 3000 DONAVAN WAY | | | | DECATUR | GA | 30034 |
| JETER, PAUL A | 467 HARRISON | | | | SPRINGFIELD | OH | 45505-5505 |
| JETER, PAUL A | 467 HARRISON ST | | | | SPRINGFIELD | OH | 45505-2051 |
| JETER, ROBERT M | 23461 TEACUP CT | | | | SOUTHFIELD | MI | 48075-3328 |
| JETER, ROBERT MATTHEW | 23461 TEACUP CT | | | | SOUTHFIELD | MI | 48075-3328 |
| JETER, ROGER D | 3997 COPAS RD | | | | OWOSSO | MI | 48867-8423 |
| JETER, STANSON | 5619 STEWART MILL RD | | | | DOUGLASVILLE | GA | 30135-3433 |
| JETER, TERRANCE | 1430 TURTLE DOVE LANE | | | | LAWRENCEVILLE | GA | 30043-6982 |
| JETER, TOMMIE | PO BOX 2409 | | | | MOUNT VERNON | NY | 10551-2409 |
| JETER, VERONICA | 1501 WOODSLEA DR | | | | FLINT | MI | 48507-1846 |
| JETER, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JETER-JOHNSON, SHEILA A | 5749 COVEY RIDGE TRL | | | | LOVES PARK | IL | 61111-6941 |
| JETEXP 053062 4 16 08 | | | | | | | |
| JETHEL BECKWITH | 23 GAIL AVE | | | | BUFFALO | NY | 14215-2901 |
| JETHENE ROSS | 201 W PULASKI AVE | | | | FLINT | MI | 48505-6401 |
| JETHRO BOATWRIGHT JR | 730 BAHIA CIR | | | | OCALA | FL | 34472-2637 |
| JETHRO BROWN | 23 SUNCREST AVE | | | | BRIDGETON | NJ | 08302-2924 |
| JETHRO CARTER JR | 6172 SOMERSET CT | | | | GRAND BLANC | MI | 48439-7447 |
| JETHRO FLYNN | 6954 LANCASTER LAKE CT | APT 86 | | | CLARKSTON | MI | 48345-4434 |
| JETHRO GRAY JR | 1410 LAKE FOREST DR | | | | FLINT | MI | 48504-1917 |
| JETHRO SELLS | 2703 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-4556 |
| JETHRO YOUNG | 5720 TRUMAN DR | | | | FORT WORTH | TX | 76112-7956 |
| JETHROE SHINGLES | 2563 DAWN DR | | | | DECATUR | GA | 30032-6352 |
| JETHROE, JAMES A | PO BOX 3677 | | | | WARREN | OH | 44485-0677 |
| JETHWANI REHABILITAT | PO BOX 4949 | | | | OCALA | FL | 34478-4949 |
| JETSON ALEXANDER JR. | 3228 VILLAGE COURT DR | | | | FORT WAYNE | IN | 46806-2643 |
| JETT DAVID | 13870 MAIN STREET | | | | NORWOOD | LA | 70761 |
| JETT EARL | 1502 E CENTENNIAL AVE #205 | | | | PITTSBURG | KS | 66762 |
| JETT EXPRESS INC | 9139 E US HIGHWAY 36 | | | | AVON | IN | 46123 |
| JETT JR, ERNEST F | PO BOX 1423 | | | | MONCKS CORNER | SC | 29461-1423 |
| JETT JR, ISAAC | 10309 SUNSET DR | | | | FLORENCE | KY | 41042-3345 |
| JETT LORI | JETT, LORI | 16 SONGBIRD LN | | | SAINT MARYS | WV | 26170 |
| JETT NEWSOME JR | 2209 LISA AVE | | | | MUSCLE SHOALS | AL | 35661-2674 |
| JETT PATRICK | JETT, PATRICK | 924 MAIN ST | | | LEXINGTON | MO | 64067-1343 |
| JETT PATRICK | JETT, PATRICK | 7800 FORSYTH BOULEVARD SUITE | | | SAINT LOUIS | MO | 63105 |
| JETT PATTERSON | PO BOX 153113 | | | | ARLINGTON | TX | 76015-9113 |
| JETT PUMP & VALVE LLC | 4770 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2019 |
| JETT SETT MANAGEMENT SERVICES | 38945 SANTA BARBARA ST | | | | CLINTON TOWNSHIP | MI | 48036-4027 |
| JETT SETT MANAGEMENT SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 38945 SANTA BARBARA ST | | | CLINTON TOWNSHIP | MI | 48036-4027 |
| JETT SETT MANAGEMENT SERVICES LLC | 38945 SANTA BARBARA ST | | | | CLINTON TOWNSHIP | MI | 48036-4027 |
| JETT SR, ERNEST F | 4171 CARVER CIR | | | | DORAVILLE | GA | 30360-2556 |
| JETT W WHITEHEAD | 1412 CENTER AVE APT D | | | | BAY CITY | MI | 48708-6174 |
| JETT, ARLEY | 424 HARDING ST | | | | SOUTH LEBANON | OH | 45065-1002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JETT, BETTY J | 2700 N BALDWIN RD | | | | OXFORD | MI | 48371-2104 |
| JETT, BRYAN T | 425 BEECH ST | | | | SOUTH HAVEN | MI | 49090-2314 |
| JETT, CAROLYN | 1238 OLD STATE ROUTE 74 | | | | BATAVIA | OH | 45103-1537 |
| JETT, CATHY M | 616 N GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3658 |
| JETT, CECIL C | 313 160TH TER | | | | REDINGTON BEACH | FL | 33708 |
| JETT, CECIL C | 443 HILLSHORE ROAD | | | | LAVONIA | GA | 30553-2015 |
| JETT, CHARLES G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JETT, CHARLES L | 93 ACORN RD | | | | DAWSONVILLE | GA | 30534-4026 |
| JETT, CLARA K | 237 OLDE CONCORD RD | | | | STAFFORD | VA | 22554-5133 |
| JETT, DOUGLAS | 1002 ANTIOCH DR | | | | FAIRFIELD | OH | 45014-2804 |
| JETT, EDWARD F | 710 YATES AVE | | | | ROMEOVILLE | IL | 60446-1436 |
| JETT, ESTON A | PO BOX 401 | | | | LEXINGTON | GA | 30648-0401 |
| JETT, GERALD E | | | | | | | |
| JETT, GLENN | 637 DESOTA PLACE | | | | PONTIAC | MI | 48342-1619 |
| JETT, HAROLD | 1040 BRYN MAWR AVE | | | | YOUNGSTOWN | OH | 44505-4204 |
| JETT, HELEN L | 804 WICKHAM LN | | | | COLUMBIA | SC | 29229-6807 |
| JETT, JAMES D | 4252 RISING SUN AVE | | | | KINGMAN | AZ | 86401-7327 |
| JETT, JAMES F | 12704 PRINCEWOOD CT | | | | TAMPA | FL | 33626-2356 |
| JETT, JAMES L | 3807 MISTY MEADOW LN | | | | AMELIA | OH | 45102-1260 |
| JETT, JAMES W | 521 N TOMAHAWK RD | | | | APACHE JUNCTION | AZ | 85219-4267 |
| JETT, JANICE C | 7216 REGISTRY DR | | | | INDIANAPOLIS | IN | 46217-7478 |
| JETT, JEFFREY P | 9730 WASHINGTON CHURCH ROAD | | | | MIAMISBURG | OH | 45342-4510 |
| JETT, JEREMY | 313 150TH TER | | | | REDDINGTON BCH | FL | 33708-1549 |
| JETT, JESSICA | 3190 FRY BRANCH RD | | | | LYNNVILLE | TN | 38472-5361 |
| JETT, JOEL D | PO BOX 202 | | | | WEST MILTON | OH | 45383-0202 |
| JETT, JOHN C | 946 MAINSTREET LAKE DRIVE | | | | STONE MTN | GA | 30088-2344 |
| JETT, JOHN E | 60863 GRAND TARGHEE DR | | | | BEND | OR | 97702-8115 |
| JETT, JOHN W | 3401 N LINDEN ST | | | | MUNCIE | IN | 47304-1926 |
| JETT, JUANITA E | 910 BERKLEY ST | | | | CARPENTERSVLE | IL | 60110-1570 |
| JETT, KYLE A | 5392 STURGIS DR | | | | CANAL WINCHESTER | OH | 43110-8079 |
| JETT, LANNY R | 121 WAGEL RD | | | | BROOKSVILLE | KY | 41004-7784 |
| JETT, LARRY E | 8706 THORNTON ROLLING RD | | | | FREDERICKSBRG | VA | 22408-1700 |
| JETT, LORI | 16 SONGBIRD LN | | | | SAINT MARYS | WV | 26170 |
| JETT, LOUISE E | 195 FOUR WINDS DRIVE | | | | MOUNT AIRY | GA | 30563 |
| JETT, LYNNE G | 420 RACHEL RD | | | | PULASKI | TN | 38478-9519 |
| JETT, MARC A | 118 STANFILL DR | | | | COLUMBIA | TN | 38401-6089 |
| JETT, MARTHA J | 4252 RISING SUN AVE | | | | KINGMAN | AZ | 86401-7327 |
| JETT, MARY E | 406 ORCHARD LN | | | | GREENWOOD | IN | 46142-3022 |
| JETT, MARY E | 406 W ORCHARD LN | | | | GREENWOOD | IN | 46142-3022 |
| JETT, MICHAEL J | PO BOX 23 | | | | S WILMINGTON | IL | 60474-0023 |
| JETT, PATRICK | DEFEO LAW FIRM PC | 924 MAIN ST | | | LEXINGTON | MO | 64067-1343 |
| JETT, PATRICK | KODNER WATKINS MUCHNICK & WEIGLEY LC | 7800 FORSYTH BLVD STE 700 | | | SAINT LOUIS | MO | 63105-3333 |
| JETT, PATRICK | 1325 MELINDA DRIVE | | | | MOSCOW MILLS | MO | 63362-1338 |
| JETT, PENDULLETT M | 1733 LYNWOOD ST | | | | JOLIET | IL | 60403-1931 |
| JETT, PHILLIP | 309 E GODFREY AVE #1 | | | | PHILADELPHIA | PA | 19120-1618 |
| JETT, RAY | 2700 N BALDWIN RD | | | | OXFORD | MI | 48371-2104 |
| JETT, RICHARD J | 3512 PEUGEOT ST | | | | SEBRING | FL | 33872-2847 |
| JETT, ROBERT L | 9650 CASE RD | | | | BROOKLYN | MI | 49230-8593 |
| JETT, RONALD L | 4625 HEATHERWOOD WAY | | | | PACE | FL | 32571-9058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JETT, SHARON R | 2649 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-2238 |
| JETT, SHELBY A | 28115 LORRAINE AVE | | | | WARREN | MI | 48093-4936 |
| JETT, SHIRLEY G | 105 N SAGE ST | | | | TOCCOA | GA | 30577-3681 |
| JETT, STELLA F | 484 PINK DILL MILL RD | | | | GREER | SC | 29651-4752 |
| JETT, TREANCA | 3205 SALTER RD | | | | MEMPHIS | TN | 38109-3221 |
| JETT, WILLIAM O | 24246 LEEWIN ST | | | | DETROIT | MI | 48219-1011 |
| JETTA JOHNSON | | | | | | | |
| JETTAVEE BOLDEN | 10149 S ELEANOR AVE | | | | PALOS HILLS | IL | 60465-1461 |
| JETTE WILLRODT | WAITZSTRASSE 15 | 24105 KIEL | | | | | |
| JETTE, BETTY J | 1015 COUNTRY CLUB CT | | | | WASHINGTON COURT HOUSE | OH | 43160-1859 |
| JETTE, STEPHEN D | 451 QUARRY RD | | | | JAMESTOWN | OH | 45335-1717 |
| JETTER EXPRESS INC | 2833 CIN DAY RD | | | | MIDDLETOWN | OH | 45044 |
| JETTER JR, JAMES R | 409 E DARTMOUTH ST | | | | FLINT | MI | 48505-4981 |
| JETTER, DAVID | 613 ORIENT AVE | | | | CINCINNATI | OH | 45232-1713 |
| JETTER, DAVID M | 4311 BENEFIELD RD | | | | BRASELTON | GA | 30517-1439 |
| JETTER, EDNA W | 409 E DARTMOUTH ST | | | | FLINT | MI | 48505-4981 |
| JETTER, ROBERT P | 38 AMY DR | | | | TONAWANDA | NY | 14150-6102 |
| JETTER, ROBERT PAUL | 38 AMY DR | | | | TONAWANDA | NY | 14150-6102 |
| JETTERS, EDDIE G | 1030 W GALBRAITH RD | | | | CINCINNATI | OH | 45231 |
| JETTI DEVARY | 2538 FLINTRIDGE ST | | | | ORION | MI | 48359-1530 |
| JETTI, SANDHYA RANI | 5600 ORANGETHORPE AVE APT 1310 | | | | LA PALMA | CA | 90623-1217 |
| JETTIE BLOCKER | 656 LOTHROP RD APT B1 | | | | DETROIT | MI | 48202-2735 |
| JETTIE BROWER | 10889 RIFLE RANGE RD | | | | TALLASSEE | AL | 36078-4502 |
| JETTIE HOGGS | 1602 ESSLING ST | | | | SAGINAW | MI | 48601-1385 |
| JETTIE KELLUM | 1166 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2834 |
| JETTIE M HOGGS | 1602 ESSLING ST | | | | SAGINAW | MI | 48601-1385 |
| JETTIE MARTIN | PO BOX 88752 | | | | INDIANAPOLIS | IN | 46208-0752 |
| JETTIE MCDOUGAL | 32 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| JETTKE JUDY & ASSOCIATES | 445 S LIVERNOIS RD STE 321 | LOF 4-21-95 | | | ROCHESTER HILLS | MI | 48307-2577 |
| JETTON, DOYLE K | 12767 JACKSON ST | | | | THORNTON | CO | 80241-3172 |
| JETTON, EDITH M | 1585 MONROE DR | | | | GAINESVILLE | GA | 30507-7316 |
| JETTON, MARY | 18909 FLEMING | | | | DETROIT | MI | 48234-1310 |
| JETTON, MARY | 18909 FLEMING ST | | | | DETROIT | MI | 48234-1310 |
| JETTON, PENNY R | PO BOX 168 | | | | BELCHER | LA | 71004-0168 |
| JETTON, PENNY RENEE | PO BOX 168 | | | | BELCHER | LA | 71004-0168 |
| JETTON, WILLHOYTE | 2281 JADA DR | | | | HENDERSON | NV | 89044-1578 |
| JETTY FEAST | 108 MARIE CT APT 83 | | | | DESLOGE | MO | 63628-8712 |
| JETTY, DONALD B | 3 SENECA ST | | | | BALDWINSVILLE | NY | 13027-2312 |
| JETTYE YOUNG | 1675 FROMM DR | | | | SAGINAW | MI | 48638-4486 |
| JETWAY CHEVROLET, LLC | 2525 RENO HWY | | | | FALLON | NV | 89406-9301 |
| JETZ SERVICE | | 901 NE RIVER RD | | | | KS | 66616 |
| JETZ SERVICE COMPANY, INC. | NOEL ETZEL | 901 NE RIVER ROAD | | | TOPEKA | KS | 66616 |
| JETZKE JR, RUDOLPH | 92 TABLE ROCK DR | | | | HOLIDAY ISLAND | AR | 72631-4227 |
| JETZKE, MARK R | 53400 ROMEO PLANK RD | | | | MACOMB | MI | 48042-2978 |
| JETZKE,MARK R | 53400 ROMEO PLANK RD | | | | MACOMB | MI | 48042-2978 |
| JEUDE, STEVEN W | 12474 MENTZ DR | | | | BRUCE TWP | MI | 48065-4438 |
| JEUNE ROCKENBAUGH | 3355 SYKESVILLE RD | | | | WESTMINSTER | MD | 21157-8251 |
| JEUNG, ANDREW B | 6091 VILLAGE CT | | | | CLARKSTON | MI | 48346-1998 |
| JEVAHIRIAN, WARREN | 1431 POTTER DR | | | | COLUMBIA | TN | 38401-9229 |
| JEVEDA HARDY | 16115 HUNTMERE AVE | | | | CLEVELAND | OH | 44110-1544 |
| JEVETTA HANCOCK | LOT 7 | 351 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4000 |
| JEVIC TRANSPORTATION | PO BOX 519 | | | | MOUNT LAUREL | NJ | 08054-0519 |
| JEVIC TRANSPORTATION INC | 700 CREEK RD | PO BOX 5157 | | | DELANCO | NJ | 08075-5212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEVLAN AUTO SERVICE | 471 JEVLAN DR. UNIT 12 | | | WOODBRIDGE ON L4L 8A1 CANADA | | | |
| JEVON BIRTHA | 33 WOODROW PL | | | | CHEEKTOWAGA | NY | 14225-3105 |
| JEVON JELKS | 2227 SALT ST | | | | SAGINAW | MI | 48602-1267 |
| JEVON KENNELL | 1892 MIST WOOD DR | | | | HOWELL | MI | 48843-8142 |
| JEVON WHITE | 34111 SHAWNEE ST | | | | WESTLAND | MI | 48185-2709 |
| JEW, VICTOR | 2496 KINGFISHER LN | | | | LINCOLN | CA | 95648-8753 |
| JEWAH, ANN | | | | | | | |
| JEWAN S TINSLEY | 220 W NORMAN AVE | | | | DAYTON | OH | 45405 |
| JEWBY NANCY | 4935 BARNA AVENUE | | | | TITUSVILLE | FL | 32780-6803 |
| JEWEL A JOHNSON | 218 W 5TH ST | | | | TILTON | IL | 61833-7430 |
| JEWEL ADAMS | 134 HARBEN ST | | | | DAWSONVILLE | GA | 30534-3912 |
| JEWEL AKINS | 13640 COLLINGHAM DRIVE | | | | DETROIT | MI | 48205-1115 |
| JEWEL ALLEN | APT 226 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6025 |
| JEWEL ANDERSON | 2164 PALMYRA RD SW | | | | WARREN | OH | 44481-9101 |
| JEWEL ANGEL | 34472 FREEDOM RD APT 1 | | | | FARMINGTON HILLS | MI | 48335-4014 |
| JEWEL ARNETT | 2145 MARKER AVE | | | | DAYTON | OH | 45414-4029 |
| JEWEL ASBERRY | 486 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546-9616 |
| JEWEL BRICENO | 92 HAMPTON RD | | | | COLUMBIA | TN | 38401-5041 |
| JEWEL BROWN | 3285 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3733 |
| JEWEL BUTLER | 44481 DUNN RD | | | | BELLEVILLE | MI | 48111-9652 |
| JEWEL CAIN | 121 S DELMAR AVE | | | | DAYTON | OH | 45403-2209 |
| JEWEL CARRIER | 6726 S WASHINGTON AVE LOT 132 | | | | LANSING | MI | 48911-6580 |
| JEWEL CARSON | 11279 YOUNGSTREE COURT | | | | DAVISBURG | MI | 48350-3147 |
| JEWEL COLLINS | 8256 PACKARD AVE | | | | WARREN | MI | 48089-2335 |
| JEWEL COLLINS | 16975 W 14 MILE RD | | | | BEVERLY HILLS | MI | 48025-3223 |
| JEWEL D EARL | 1400 E STOP II RD | | | | INDIANAPOLIS | IN | 46220 |
| JEWEL DARBY | 2310 N 74TH ST | | | | KANSAS CITY | KS | 66109-2436 |
| JEWEL DAVIS | 8521 PORTER RD APT 10 | | | | NIAGARA FALLS | NY | 14304-1628 |
| JEWEL DICK | 241 WATCH HILL RD | | | | FT MITCHELL | KY | 41011-1822 |
| JEWEL DYE | 20849 DALTON AVE | | | | TORRANCE | CA | 90501-2318 |
| JEWEL EARL | 8314 LISMORE EAST DR APT D | | | | INDIANAPOLIS | IN | 46227-9333 |
| JEWEL ESTERLINE | 1033 WEST ROWLAND STREET | | | | FLINT | MI | 48507-4046 |
| JEWEL FAVEL | 8220 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-8511 |
| JEWEL FIFE | 971 W 600 N | | | | KOKOMO | IN | 46901-9160 |
| JEWEL FINN | 1230 QUAIN LN | | | | PORT HURON | MI | 48060-7844 |
| JEWEL FOOD STORES, INC | ACCT OF MICHELE D BURGE | | | | | | |
| JEWEL FULLER | 4512 S HUGHES AVE | | | | FORT WORTH | TX | 76119-4028 |
| JEWEL GENTRY | 1540 LAKEHURST DR | | | | FORT WAYNE | IN | 46815-7580 |
| JEWEL GEORGE | 3623 N 300 E | | | | ANDERSON | IN | 46012-9414 |
| JEWEL GIARRATANA | 210 LAKEWOOD RD | | | | NEPTUNE | NJ | 07753-5704 |
| JEWEL GOFF | PO BOX 311154 | | | | FLINT | MI | 48531-1154 |
| JEWEL GORDON | 14581 PRAIRIE ST | | | | DETROIT | MI | 48238-1912 |
| JEWEL GRABLE | 412 TAYLOR AVE | | | | BETHALTO | IL | 62010-2224 |
| JEWEL GRANGER | 7239 LIGHTHOUSE RD | | | | PORT HOPE | MI | 48468-9759 |
| JEWEL GREER | 4180 S BELL CREEK RD | | | | YORKTOWN | IN | 47395-9587 |
| JEWEL GRIFFITH | 31257 BRETZ DR | | | | WARREN | MI | 48093-1671 |
| JEWEL HALL | PO BOX 44482 | | | | RIO RANCHO | NM | 87174 |
| JEWEL HARTY | 736 WOODBINE DRIVE | | | | FENTON | MI | 48430-1425 |
| JEWEL HENRY | 774 MCJESTER RD | | | | PANGBURN | AR | 72121-9516 |
| JEWEL HOGAN | 3637 CHARLOTTE ST | | | | KANSAS CITY | MO | 64109-2635 |
| JEWEL HOLLOWAY | 3764 CRANE ST | | | | DETROIT | MI | 48214-1213 |
| JEWEL HUDSON | 28201 SAN MARINO DRIVE | | | | SOUTHFIELD | MI | 48034-5673 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEWEL JOHNSON | 6217 GILLISPIE DR | | | | FORT WORTH | TX | 76132-5052 |
| JEWEL JOHNSON | 7816 S PHILLIPS AVE FL 2 | | | | CHICAGO | IL | 60649-5118 |
| JEWEL JONES | 240 NW 13TH AVE | | | | DELRAY BEACH | FL | 33444-1653 |
| JEWEL KEATHLEY | 9326 E CANFIELD ST | | | | DETROIT | MI | 48214-1461 |
| JEWEL KENNEMER | 815 E FORREST ST | | | | ATHENS | AL | 35611-2749 |
| JEWEL LAY | 4511 CARLTON ST | | | | FLINT | MI | 48505-3533 |
| JEWEL LUNSFORD | 3750 OMEGA PARK RD | | | | SOMERSET | KY | 42501-5777 |
| JEWEL M DAVIS | 8521 PORTER RD APT 10 | | | | NIAGARA FALLS | NY | 14304-1628 |
| JEWEL M MANNS | 304 N. BROADWAY ST. | | | | TROTWOOD | OH | 45426 |
| JEWEL MARSHALL | 3900 EAST MAIN #1 | | | | VENTURE | CA | 93003 |
| JEWEL MC MONAGLE | 607 E CHURCH ST | | | | NEW BROCKTON | AL | 36351-6539 |
| JEWEL MCMULLEN | BEVAN & ASSOCIATES LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JEWEL MILLER | 3706 RACE ST | | | | FLINT | MI | 48504-2216 |
| JEWEL PHILLIPS | 806 VALLEY DR | | | | ANDERSON | IN | 46011-2040 |
| JEWEL R SMITH | 4331  MERRYDALE AVE | | | | DAYTON | OH | 45431-1818 |
| JEWEL R WHALEN JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JEWEL RUDOLPH | PO BOX 1761 | | | | TUSCALOOSA | AL | 35403-1761 |
| JEWEL S ASBERRY | 486 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546-9616 |
| JEWEL SCHUSTER | 621 FOUNDERS DRIVE | | | | KISSIMMEE | FL | 34744-5951 |
| JEWEL SHORT | 2119 CALUMET DR | | | | INDEPENDENCE | MO | 64057-1030 |
| JEWEL SILK | 8208 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9760 |
| JEWEL SMITH | 4331 MERRYDALE AVE | | | | DAYTON | OH | 45431-1818 |
| JEWEL SMITH JR | 43606 STUART CT | | | | CANTON | MI | 48187-3178 |
| JEWEL SWEARINGEN JR | 1207 SPANISH TRAIL DR | | | | GRANBURY | TX | 76048-1714 |
| JEWEL TAPLEY | 1212 DUNN PKWY SW | | | | MABLETON | GA | 30126-3906 |
| JEWEL THOMAS | 3352 S COUNTY LINE RD | | | | DURAND | MI | 48429-9759 |
| JEWEL THOMPSON | 2500 WOODROW WILSON BLVD APT 7 | | | | WEST BLOOMFIELD | MI | 48324-1719 |
| JEWEL WELCH | 4478 COUNTY FARM RD | | | | GREENVILLE | MI | 48838-9757 |
| JEWEL WHITE | 2010 MCAVOY ST | | | | FLINT | MI | 48503-4248 |
| JEWEL WHITEAKER | 2666 PENTLEY PL | | | | KETTERING | OH | 45429-3741 |
| JEWEL WILKES | 6632 DUNWOLD DR | | | | BERKELEY | MO | 63134-1570 |
| JEWEL WILLIAMS | 2730 PROSPECT ST | | | | FLINT | MI | 48504-3347 |
| JEWEL WILLIAMS | 15814 GILCHRIST ST | | | | DETROIT | MI | 48227-1579 |
| JEWEL WOMACK | 1492 ROBERT BRADBY DR APT A | | | | DETROIT | MI | 48207-4958 |
| JEWEL WOODWARD | 4514 DITNEY TRL | | | | PIONEER | TN | 37847-2387 |
| JEWEL YOUNG | 4490 N GARFIELD RD | | | | PINCONNING | MI | 48650-8937 |
| JEWEL'S BUS COMPANY | TONY LOCKHART | 1035 W 111TH ST | | | CHICAGO | IL | 60643-4634 |
| JEWEL, MICHALE J | PO BOX 05112 | | | | DETROIT | MI | 48205-0112 |
| JEWEL, VALERIE J. | 325 ROYAL PALM PARK RD | | | | FORT MYERS | FL | 33905-3015 |
| JEWELEEN M GUNDER | 1950 W. BATAAN DR. | | | | KETTERING | OH | 45420 |
| JEWELENE BUSH | 26485 WILLOW CV | | | | WOODHAVEN | MI | 48183-4423 |
| JEWELETTE LUGG-GILBERT | 4301 VIENNA ST | | | | SPRING HILL | FL | 34609-1960 |
| JEWELINE CROCHRAN | 3005 STEVENSON ST | | | | FLINT | MI | 48504-3243 |
| JEWELL A CAMPBELL | 4471 BAKER RD | | | | DAYTON | OH | 45424-1706 |
| JEWELL A HARMON | 120  LABURNAM CRES | | | | ROCHESTER | NY | 14620-1836 |
| JEWELL ADAMS | 3205 MOUNT OLIVE RD | | | | PINE BLUFF | AR | 71602-9397 |
| JEWELL AMYX | 3259 RAVENWOOD RD | | | | FAIRBORN | OH | 45324-2227 |
| JEWELL AUTO | 5044 JAMES AVE | | | | FORT WORTH | TX | 76115-3818 |
| JEWELL BAXTER | 1611 AVON ST | | | | FLINT | MI | 48503-2738 |
| JEWELL BISHOP | 4417 RICHLAND AVE | | | | DAYTON | OH | 45432-1419 |
| JEWELL BLAYLOCK | 3260 BAISCH DR | | | | DE SOTO | MO | 63020-5046 |
| JEWELL BLEVINS | 4028 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEWELL BROWN | 275 FANNIN RD | | | | GRIFFIN | GA | 30223-5691 |
| JEWELL BUELL | 333 PARK LN | | | | SPRINGBORO | OH | 45066-1083 |
| JEWELL BURNS | 501 BURDETTE ST # A | | | | POINT PLEASANT | WV | 25550-1801 |
| JEWELL BUSHMAN | 9 FOREST AVE | | | | HIGHLAND HEIGHTS | KY | 41076-1017 |
| JEWELL C SMITH | 2702 HURSTLAND CT | | | | FT MITCHELL | KY | 41017 |
| JEWELL CAMPBELL | 2075 WILLOW BAR CT. | | | | GOLD RIVER | CA | 95670 |
| JEWELL CAMPBELL | 24062 SHURMER DR | | | | WARRENSVL HTS | OH | 44128-4939 |
| JEWELL CHADWELL | 17900 HOLLAND DR | | | | MC KENZIE | TN | 38201 |
| JEWELL CHARLES | APT 110 | 5901 DIXIE HIGHWAY | | | CLARKSTON | MI | 48346-3332 |
| JEWELL CHARLES (460483) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| JEWELL CHARLES (ESTATE OF) (508488) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| JEWELL CHERRY | 575 KENMORE AVE NE | | | | WARREN | OH | 44483-5521 |
| JEWELL CHILDRESS | 6504 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159-2744 |
| JEWELL CHURCH | 1126 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-8205 |
| JEWELL CLAY | 5901 BOWIE LN | | | | INDIANAPOLIS | IN | 46254-5107 |
| JEWELL COLE | 3101 OAKRIDGE DR | | | | JONESBORO | AR | 72401-8370 |
| JEWELL COUCH | 1880 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1924 |
| JEWELL COX | 2242 TWIN CREEK RD | | | | WEST ALEXANDRIA | OH | 45381-9524 |
| JEWELL COX | 151 S/E TODD GEORGE RD | #2-14 | | | LEES SUMMIT | MO | 64063 |
| JEWELL COX | 6106 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5500 |
| JEWELL CROPP | 1529 BLAIR DR | | | | GARLAND | TX | 75040-8918 |
| JEWELL CUNAGIN | 1788 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6362 |
| JEWELL DAVIS | 645 E MOORE ST | | | | FLINT | MI | 48505-5377 |
| JEWELL DAVIS | 110 MELANIE CT | | | | COLLEGE PARK | GA | 30349-2843 |
| JEWELL DONALDSON | 4399 SPRING MEADOWS CT | | | | BURTON | MI | 48519-1199 |
| JEWELL DOUGLAS | 3131 HOLBROOK DR SW | | | | MARIETTA | GA | 30060-6131 |
| JEWELL E SAUNDERS | 3833  ALEESA DR. | | | | WARREN | OH | 44484-2911 |
| JEWELL ELDER | 418 W DOUGLAS DR | | | | MIDWEST CITY | OK | 73110-2903 |
| JEWELL ELINBURG | 11401 COVE CREEK CT 19 | | | | TAYLOR | MI | 48180 |
| JEWELL EPPERSON | 235 DEER RIDGE LN | | | | GRAY | GA | 31032-6111 |
| JEWELL FARMER | 133 WILLARD AVE | | | | CARLISLE | OH | 45005-1344 |
| JEWELL FLAKE | # 139 | 6735 HAMMOCK ROAD | | | PORT RICHEY | FL | 34668-2115 |
| JEWELL FUGATE | 137 BIGGER STAFF LN | | | | LANCASTER | KY | 40444-9098 |
| JEWELL GAITHER JR | 3023 DUPLEX RD | | | | SPRING HILL | TN | 37174-9221 |
| JEWELL GATES | 118 GRAVES LN | | | | MAYNARDVILLE | TN | 37807-3424 |
| JEWELL GOODE | 5268 HIGHWAY 135 N | | | | PARAGOULD | AR | 72450-9385 |
| JEWELL GRACE CAMPBELL | ROBERT W PHILLIPS, SIMMONS GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| JEWELL H CHERRY | 575 KENMORE NE | | | | WARREN | OH | 44483-5521 |
| JEWELL HACKER | 5445 S VAN DYKE RD | | | | UBLY | MI | 48475-9719 |
| JEWELL HACKNEY | 6647 HATCHERY RD | | | | WATERFORD | MI | 48327-1127 |
| JEWELL HALL | 5646 KENNERLY AVE | | | | SAINT LOUIS | MO | 63112-4006 |
| JEWELL HALL JR | 6951 GILLS LN | | | | HANOVERTON | OH | 44423-9727 |
| JEWELL HANSARD | 3428 CASTLEBERRY RD | | | | CUMMING | GA | 30040-9604 |
| JEWELL HARRIS | 5137 LOTUS AVE | | | | SAINT LOUIS | MO | 63113-1127 |
| JEWELL HAYES | 8861 E 900 S | | | | UPLAND | IN | 46989-9400 |
| JEWELL HENRY | 4517 CLOVERLAWN DR | | | | FLINT | MI | 48504-2057 |
| JEWELL HILL | PO BOX 2471 | | | | ALLIANCE | OH | 44601-0471 |
| JEWELL HILL | 4049 W 58TH PL | | | | LOS ANGELES | CA | 90043-3401 |
| JEWELL HILL | PO BOX 343 | | | | WOODSTOCK | GA | 30188-0343 |
| JEWELL HOSKINS | 37988 STAFFORD CT | | | | WESTLAND | MI | 48186-9318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEWELL HOWARD LONG | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JEWELL HUDSON | 3621 ALEXANDER ST | | | | FLINT | MI | 48505-3841 |
| JEWELL HUDSPETH | 10027 RESTLESS RD | | | | ROVER | AR | 72860-8002 |
| JEWELL I MORRIS | 3910 SUNCREST DR | | | | FLINT | MI | 48504-8434 |
| JEWELL INSTRUMENTS LLC | 850 PERIMETER RD | | | | MANCHESTER | NH | 03103-3324 |
| JEWELL JACKSON | 800 COURT ST APT #223 | | | | FLINT | MI | 48503 |
| JEWELL JR, CLARE R | 10400 STURGIS DR | | | | ATLANTA | MI | 49709-9010 |
| JEWELL JR, THOMAS E | 951 NEMAN RD | | | | TALLASSEE | AL | 36078-6920 |
| JEWELL K PITTS | 1293  ARNICA DR | | | | DAYTON | OH | 45432-2801 |
| JEWELL KELLEY | 100 S WATAUGA AVE APT 8 | | | | ELIZABETHTON | TN | 37643-3282 |
| JEWELL KEY | 1211 EL ESPARZA LN | | | | THE VILLAGES | FL | 32159-8576 |
| JEWELL L JAMISON | 4138 IDLE HOUR CIR APT J | | | | DAYTON | OH | 45415 |
| JEWELL LARD | 12233 W FLANAGAN ST | | | | AVONDALE | AZ | 85323-8124 |
| JEWELL LAWRENCE R (414994) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JEWELL LEMASTER | 795 HOGARTH AVE | | | | WATERFORD | MI | 48328-4130 |
| JEWELL LODWICK | 72 LOWER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2110 |
| JEWELL LONG | 9001 HILLVIEW LN | | | | JACKSON | MI | 49201-8150 |
| JEWELL LYNN | PO BOX 786 | | | | FLOWERY BRANCH | GA | 30542-0014 |
| JEWELL M BISHOP | 4417 RICHLAND AVE | | | | DAYTON | OH | 45432-1419 |
| JEWELL M COLLIER | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JEWELL M ISAACS | 466 BAYOU STREET | | | | SOUTH LEBANON | OH | 45065 |
| JEWELL M MUSGROVE | 3047 NORTH STATE ROUTE =42 | | | | LEBANON | OH | 45036-9732 |
| JEWELL MARDIS | 2279 ROB MASON RD | | | | MURRAY | KY | 42071-8324 |
| JEWELL MARSHALL | 420 W ANDRUS RD | | | | NORTHWOOD | OH | 43619-1251 |
| JEWELL MARTIN | 2144 INDIAN TRAIL RD | | | | CARLETON | MI | 48117-9313 |
| JEWELL MCCONNELL | 16580 STRATMOORE ST | | | | DETROIT | MI | 48235 |
| JEWELL MCCONNELL | 16580 STRATHMOOR STREET | | | | DETROIT | MI | 48235-4069 |
| JEWELL MCCULLAR | 2549 LAKE POINTE DR | | | | COOKEVILLE | TN | 38506-4406 |
| JEWELL MCGOUGH | 1142 7TH ST NE | | | | CARBON HILL | AL | 35549-4413 |
| JEWELL MILLER | 4608 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1806 |
| JEWELL MORRIS | 3910 SUNCREST DR | | | | FLINT | MI | 48504-8434 |
| JEWELL MUSGROVE | 3047 N US ROUTE 42 | | | | LEBANON | OH | 45036-9732 |
| JEWELL NEELEY | PO BOX 104 | | | | PULASKI | TN | 38478-0104 |
| JEWELL NELSON | 9 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |
| JEWELL NELSON | 502 RAINBOW DR | | | | KOKOMO | IN | 46902-3722 |
| JEWELL NEVLING | 12271 KRONOS CT | | | | STRONGSVILLE | OH | 44149-3253 |
| JEWELL NORWOOD | 15906 RYLAND | | | | REDFORD | MI | 48239-3951 |
| JEWELL PAYNE | UNIT D | 845 SOUTH PLYMOUTH BOULEVARD | | | LOS ANGELES | CA | 90005-3794 |
| JEWELL PICKENS | 15930 CHALFONTE ST | | | | DETROIT | MI | 48227-4102 |
| JEWELL PITTS | 1293 ARNICA RD | | | | DAYTON | OH | 45432-2801 |
| JEWELL PRESLEY | 180 HUDSON CIR | | | | DOUGLASVILLE | GA | 30134-5815 |
| JEWELL PUTERBAUGH | 6539 HOLLANSBURG SAMPSON RD | | | | ARCANUM | OH | 45304-9021 |
| JEWELL RHODES | 1610 SHANGRAI LA DR SE | | | | GRAND RAPIDS | MI | 49508-1449 |
| JEWELL RICHARDS | 502 HARRIS ST | | | | PALMETTO | GA | 30268-1022 |
| JEWELL RICHARDSON | 1409 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5605 |
| JEWELL RIFFE | 2724 LEDO RD APT D65 | | | | ALBANY | GA | 31707-6638 |
| JEWELL ROBERTS | 3257 NORTHFIELD CT | | | | LAKE ORION | MI | 48360-1731 |
| JEWELL RUSSELL | 3993 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5411 |
| JEWELL SCOTT | PO BOX 863 | | | | DURANT | FL | 33530-0863 |
| JEWELL SIMPSON | 1416 THE LN | C/O RONALD E SIMPSON SR | | | LAWRENCEVILLE | GA | 30043-3638 |
| JEWELL SPEARS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JEWELL SR, WILLIAM H | 7181 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEWELL STIDHAM | 1350 ASH CT | | | | MARTINSVILLE | IN | 46151-6386 |
| JEWELL STORMS | 3009 ILLINOIS ST APT B | | | | BEDFORD | IN | 47421-5463 |
| JEWELL TUCKER | 7040 CHICAGO ST | | | | ALANSON | MI | 49706-9501 |
| JEWELL WARE | 28340 BLUFF RD | | | | WARSAW | MO | 65355-4389 |
| JEWELL WILSON | 5633 ED LOU LN APT A | | | | SAINT LOUIS | MO | 63128-3881 |
| JEWELL WRIGHT | 111 VERNON ST LOT 1 | | | | GREER | SC | 29650-1745 |
| JEWELL YARBER | 260 W LINCOLN ST | | | | OBERLIN | OH | 44074-1822 |
| JEWELL'S AUTO REPAIR | ATTN: KEITH JEWELL | 212 E BROADWAY ST | | | KOKOMO | IN | 46901-2979 |
| JEWELL, ALICE L | 28123 BRUSH ST | | | | MADISON HEIGHTS | MI | 48071-2868 |
| JEWELL, ANNABELLE | 3230 UPTON RD | | | | LANSING | MI | 48917-2321 |
| JEWELL, AUBREY A | 206 E ATTICA ST | | | | ROSSVILLE | IL | 60963-1108 |
| JEWELL, B T | 1009 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-2352 |
| JEWELL, BARBARA A | 12860 INDEPENDENCE AVE | | | | SHELBY TWP | MI | 48315-4647 |
| JEWELL, BETTY A | 314 HOLLYWOOD LN | | | | NAPLES | FL | 34112-7234 |
| JEWELL, BEVERLY J | 20 PINE TREE RIDGE DR UNIT 3 | | | | WATERFORD | MI | 48327-4305 |
| JEWELL, BOBBIE J | 3644 BROWNWOOD TER | | | | NORTH PORT | FL | 34286-3290 |
| JEWELL, BONNIE M | 2586 SYMINGTON AVE. X | | | | COLUMBUS | OH | 43204 |
| JEWELL, BRUCE L | 1401 CARDIGAN DR | | | | OXFORD | MI | 48371 |
| JEWELL, CAROL J | 2849 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| JEWELL, CHARLES | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508 |
| JEWELL, CHARLES | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| JEWELL, CHARLES R | PO BOX 247 | | | | MOORESBORO | NC | 28114-0247 |
| JEWELL, CHARLES T | 168 ANGELA DR | | | | GERMANTOWN | OH | 45327-9369 |
| JEWELL, CHARLYNE E | 2989 LAMPLIGHTER CT | | | | KOKOMO | IN | 46902-8133 |
| JEWELL, CHRISTINA | 2111 MICHIE DR APT 1 | | | | CHARLOTTESVILLE | VA | 22901-2841 |
| JEWELL, CHRISTINE | 8387 DIXIE HWY | | | | IRA | MI | 48023-2550 |
| JEWELL, CLAUDIA | 6550 HICKORY VALLEY RD | | | | HEISKELL | TN | 37754-3012 |
| JEWELL, CLIFFORD D | 8387 DIXIE HWY | | | | IRA | MI | 48023-2550 |
| JEWELL, CLIFFORD DALE | 8387 DIXIE HWY | | | | IRA | MI | 48023-2550 |
| JEWELL, CLIFFORD E | 2228 MANN RD | | | | CHEBOYGAN | MI | 49721-9246 |
| JEWELL, CURTIS W | 877 ROCKY CRK E | | | | BEDFORD | IN | 47421-6582 |
| JEWELL, CURTIS WAYNE | 877 ROCKY CRK E | | | | BEDFORD | IN | 47421-6582 |
| JEWELL, DAN A | 131 SILVERADO TRL | | | | LYNNVILLE | TN | 38472-5540 |
| JEWELL, DANNY L | 2605 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2602 |
| JEWELL, DAVID | 2251 SPRINGMILL RD. | | | | KETTERING | OH | 45440-2562 |
| JEWELL, DAVID C | 7278 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| JEWELL, DAVID CARL | 7278 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| JEWELL, DAVID L | 4863 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| JEWELL, DEBORAH M | 38361 EAGLE NEST DR | | | | WILLOUGHBY HILLS | OH | 44094-9631 |
| JEWELL, DELMAS D | 5296 NILES AVE | | | | NEWTON FALLS | OH | 44444-1844 |
| JEWELL, DENNIS L | 1203 N EXPRESSWAY 77 | # 395 TOPAZ | | | HARLINGEN | TX | 78552 |
| JEWELL, DENNIS L | 1840 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3964 |
| JEWELL, DEREK D | 5296 NILES AVE | | | | NEWTON FALLS | OH | 44444-1844 |
| JEWELL, DERIK A | 10076 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1659 |
| JEWELL, DERIK ANDREW | 10076 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1659 |
| JEWELL, DEXTER F | 11213 EAGLE BEND DR | | | | HUDSON | FL | 34667-5510 |
| JEWELL, DEXTER F | 11213 EAGLEBEND DR. | | | | HUDSON | FL | 34667-4667 |
| JEWELL, DONALD C | 4835 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9762 |
| JEWELL, DONALD D | 9106 N FAIRVIEW AVE | | | | MILTON | WI | 53563-9611 |
| JEWELL, DONNA J | 1038 E CENTRAL AVENUE | | | | MIAMISBURG | OH | 45342-2556 |
| JEWELL, DOUGLAS R | 15105 MICHAEL ST | | | | TAYLOR | MI | 48180-6414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEWELL, DWAYNE E | 11415 HAZEL AVE | | | | GRAND BLANC | MI | 48439-1124 |
| JEWELL, DWAYNE EDWARD | 11415 HAZEL AVE | | | | GRAND BLANC | MI | 48439-1124 |
| JEWELL, E FAYE | 3510 HEATHERFIELD CT | | | | WASHINGTON | MI | 48094-1119 |
| JEWELL, E V | CENTRAL FOUNDRY | | | | SAGINAW | MI | 48605 |
| JEWELL, EDDIE | 10482 HALLER ST | | | | DEFIANCE | OH | 43512-1234 |
| JEWELL, EDWARD J | 10111 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| JEWELL, ELIZABETH M | PO BOX 15 | | | | CANMER | KY | 42722-0015 |
| JEWELL, ERNEST E | 20 WIGWAM PATH | | | | NEW RICHMOND | OH | 45157-9032 |
| JEWELL, ESTER M | APT 132 | 3801 NORTH WRIGHT ROAD | | | JANESVILLE | WI | 53546-4232 |
| JEWELL, ESTER M | THE HUNTINGTON PLACE | APT 132 | | | JANESVILLE | WI | 53546-1285 |
| JEWELL, EVA N | 4333 WIEMAN RD | | | | BEAVERTON | MI | 48612-8705 |
| JEWELL, EVANGELINE A | 110 MADDOX LANE | APT 116 | | | BONITA SPRINGS | FL | 34135 |
| JEWELL, FLORA P | 3845 HIGHTREE AVENUE S.E. | | | | WARREN | OH | 44484-4484 |
| JEWELL, FRANK E | 18937 FAULMAN RD | | | | CLINTON TWP | MI | 48035-1454 |
| JEWELL, FRED G | PO BOX 473 | | | | BIRCH RUN | MI | 48415-0473 |
| JEWELL, GEORGE | 1860 ECHO HILLS RD | | | | HOWELL | MI | 48855-9754 |
| JEWELL, GEORGE F | 5533 JONES RD | | | | NORTH BRANCH | MI | 48461-9590 |
| JEWELL, GERALD | 1209 GLENAIRE DR NW | | | | GRAND RAPIDS | MI | 49544-1725 |
| JEWELL, HAROLD C | 11870 HEIDLEBURG | LOT 15 | C/O CHARLES HARDS | | WHITMORE LAKE | MI | 48189 |
| JEWELL, HAROLD W | 5592 BROOKS HWY | | | | ONSTED | MI | 49265-9558 |
| JEWELL, HARRY E | 403 E 49TH ST | | | | ANDERSON | IN | 46013-4805 |
| JEWELL, HENRY G | 132 HAZELWOOD DR | | | | PRUDENVILLE | MI | 48651-9579 |
| JEWELL, HENRY G | 132N HAZELWOOD DR | | | | PRUDENVILLE | MI | 48651 |
| JEWELL, HERBERT B | 7414 W WHITE OAK DR | | | | NEW PALESTINE | IN | 46163-9693 |
| JEWELL, JAMES | | | | | | | |
| JEWELL, JAMES C | 2452 RAND AVE | | | | MORAINE | OH | 45439-2859 |
| JEWELL, JANET M | 3095 W. CASS AVE | | | | FLINT | MI | 48504-1209 |
| JEWELL, JEANNIE | 3741 W. MAPLE RIDGE | | | | ROCK | MI | 49880 |
| JEWELL, JEANNINE A | 201 WARREN ST | | | | CHARLOTTE | MI | 48813-1911 |
| JEWELL, JENELLE L | 7278 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| JEWELL, JENELLE LEAVINIA | 7278 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| JEWELL, JESSICA M | # B | 219 SOUTH SANDUSKY AVENUE | | | BUCYRUS | OH | 44820-2222 |
| JEWELL, JOHN A | 2654 N BLOCK RD | | | | REESE | MI | 48757-9347 |
| JEWELL, JOHN A | 3491 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9785 |
| JEWELL, JOHN A | 169 KENMORE AVE NE | INFANT OF PRAGUE MANOR | APT# 201 | | WARREN | OH | 44483-5558 |
| JEWELL, JOY | 5948 DIXIE HIGHWAY | | | | SAGINAW | MI | 48601 |
| JEWELL, JUDITH | 2280 WOODROW WILSON BLVD | APT 3 | | | WEST BLOOMFIELD | MI | 48324 |
| JEWELL, JUDITH C | 3884 G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-8733 |
| JEWELL, JUSTIN | 9445 CREEK BEND TRL | | | | DAVISON | MI | 48423-8626 |
| JEWELL, JUSTIN A | 8905 MILFORD RD | | | | HOLLY | MI | 48442-8543 |
| JEWELL, KEITH E | PO BOX 115 | | | | MILTON | WI | 53563-0115 |
| JEWELL, KEITH R | 2215 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1335 |
| JEWELL, KENNETH W | 5121 SHREWSBURY DR | | | | TROY | MI | 48085-3280 |
| JEWELL, LADONNA R | 2351 VALLEY BROOK DR | | | | TOLEDO | OH | 43615-2971 |
| JEWELL, LADONNA ROSE | 2351 VALLEY BROOK DR | | | | TOLEDO | OH | 43615-2971 |
| JEWELL, LARRY A | 3762 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525-2426 |
| JEWELL, LARRY R | 2280 WOODROW WILSON BLVD APT 3 | | | | WEST BLOOMFIELD | MI | 48324-1706 |
| JEWELL, LAWRENCE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JEWELL, LELAND T | PO BOX 172 | | | | DURAND | MI | 48429-0172 |
| JEWELL, LEON R | 181 RAWLINS RD | | | | CLEVELAND | TX | 77328-4439 |
| JEWELL, LEONARD T | 3910 S DICKERSON RD | | | | LAKE CITY | MI | 49651-8914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEWELL, LLOYD A | 1040 N NEVADA ST | | | | GILBERT | AZ | 85233-2510 |
| JEWELL, LORETTA HELEN | 7386 E LEASK RD | | | | SAULT SAINTE MARIE | MI | 49783-8722 |
| JEWELL, MACHELLE | 4211 S DIXIE DR | | | | DAYTON | OH | 45439-5439 |
| JEWELL, MARCUS T | 26643 S RIVER PARK DR | | | | INKSTER | MI | 48141-1803 |
| JEWELL, MARCUS TROY | 26643 S RIVER PARK DR | | | | INKSTER | MI | 48141-1803 |
| JEWELL, MARILYN | 208 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| JEWELL, MARION E | 4835 SOUTH FORDNEY ROAD | | | | HEMLOCK | MI | 48626-9762 |
| JEWELL, MARION E | 4835 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9762 |
| JEWELL, MARLENE K | 9106 FAIRVIEW DR | | | | MILTON | WI | 53563 |
| JEWELL, MARLENE K | 9106 N FAIRVIEW AVE | | | | MILTON | WI | 53563-9611 |
| JEWELL, MARVIN L | 4333 WIEMAN RD | | | | BEAVERTON | MI | 48612-8705 |
| JEWELL, MAURICE L | 2110 S.MARTIN RD RT #2 | | | | BEAVERTON | MI | 48612 |
| JEWELL, MCKINLEY F | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JEWELL, MELISSA A | 812 BUTTERNUT DR | | | | KETTERING | OH | 45419-2819 |
| JEWELL, MICHAEL | 714 27TH ST NW | | | | MASSILLON | OH | 44647 |
| JEWELL, MICHAEL D | PO BOX 308011 | | | | CLEVELAND | OH | 44130 |
| JEWELL, MICHAEL D | 201 WARREN ST | | | | CHARLOTTE | MI | 48813-1911 |
| JEWELL, MICHAEL R | 2290 WOODROW WILSON BLVD APT 10 | | | | WEST BLOOMFIELD | MI | 48324-1707 |
| JEWELL, MICHAEL R | 12105 CAMPOBONITO DR | | | | SPARTA | MI | 49345-8536 |
| JEWELL, MICHAEL R | 200 LINK RD | | | | REIDSVILLE | NC | 27320-9104 |
| JEWELL, MICHAEL W | 806 CLINE STREET | | | | MINDEN | LA | 71055-3014 |
| JEWELL, MYRNA | 18591 MANITOU RD. | | | | ADDISON | MI | 49220-9758 |
| JEWELL, NANCY L | 107 N PINE ST | | | | SAINT LOUIS | MI | 48880-1428 |
| JEWELL, NICHOLAS SCOTT | 72918 ORINOCO AVE | | | | INDIANAPOLIS | IN | 46227-5306 |
| JEWELL, NORMAN C | 13761 TOWNSEND RD | | | | MILAN | MI | 48160-9109 |
| JEWELL, NORWOOD H | 9445 CREEK BEND TRL | | | | DAVISON | MI | 48423-8626 |
| JEWELL, NORWOOD HESELBACH | 9445 CREEK BEND TRL | | | | DAVISON | MI | 48423-8626 |
| JEWELL, PATRICK SCOTT | 7370 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| JEWELL, PENNIE | 2270 ARROW HEAD DR | | | | LAPEER | MI | 48446-8001 |
| JEWELL, RICHARD L | 3734 NORTH ACACIA WAY | | | | BUCKEYE | AZ | 85396-3600 |
| JEWELL, ROBERT C | 284 W DRAHNER RD | | | | OXFORD | MI | 48371-5090 |
| JEWELL, ROBERT E | 10417 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9040 |
| JEWELL, ROBERT H | 1060 PINELLAS BAY WAY | APT 103 | | | TERRA VERDE | FL | 33715 |
| JEWELL, ROBERT H | 1060 PINELLAS BAYWAY S APT 103 | | | | TIERRA VERDE | FL | 33715-2106 |
| JEWELL, ROBERT J | 661 PAR DR | | | | GILLETTE | WY | 82718-7623 |
| JEWELL, ROBERT W | 449 BUCKELEW AVE | | | | JAMESBURG | NJ | 08831-2967 |
| JEWELL, RONALD C | 1309 W MARKET ST | | | | ATHENS | AL | 35611-4790 |
| JEWELL, RONALD L | 4406 HULBERTON RD | | | | HOLLEY | NY | 14470-9022 |
| JEWELL, RONALD S | GUARDIANSHIP SERVICES OF | SAGINAW COUNTY INC | 100 S JEFFERSON, SUITE 102 | | SAGINAW | MI | 48607 |
| JEWELL, SANDRA R | 33250 WEST RD | | | | NEW BOSTON | MI | 48164-9230 |
| JEWELL, SHEILA V | 26643 S RIVER PARK DR | | | | INKSTER | MI | 48141-1803 |
| JEWELL, SHEILA VICTORIA | 26643 S RIVER PARK DR | | | | INKSTER | MI | 48141-1803 |
| JEWELL, SHIRLEY | 1300 E LAFAYETTE ST APT 612 | | | | DETROIT | MI | 48207-2919 |
| JEWELL, SUSAN A | 10527 BILBOA ST NW | | | | ALBUQUERQUE | NM | 87114-4689 |
| JEWELL, TERRY ANN | 2405 S GRAHAM RD | | | | SAGINAW | MI | 48609-9614 |
| JEWELL, TERRY ANN | 2405 S.GRAHAM ROAD | | | | SAGINAW | MI | 48609-9614 |
| JEWELL, TODD J | 2455 VAUGHN DR | | | | CLIO | MI | 48420-1067 |
| JEWELL, TODD JAMES | 2455 VAUGHN DR | | | | CLIO | MI | 48420-1067 |
| JEWELL, VIRGIE C | 318 S 4TH ST | | | | PACIFIC | MO | 63069-1903 |
| JEWELL, VIRGIE C | 318 S. FOURTH ST. | | | | PACIFIC | MO | 63069 |
| JEWELL, VIRGINIA H | 7871 RAGLAN DR. NORHT EAST | | | | WARREN | OH | 44484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEWELL, WILLARD W | 579 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9123 |
| JEWELL, WILLIAM E | 2849 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| JEWELL, WILLIAM E | 6184 COUNTRY WAY N 6184 | | | | SAGINAW | MI | 48603 |
| JEWELL, WILLIAM E | 2331 HAMILTON AVE | | | | HAMILTON | NJ | 08619-3028 |
| JEWELL, WILLIAM R | 27 KINGSRIDGE LN | | | | ROCHESTER | NY | 14612-3717 |
| JEWELL, WINFRED B | 3835 DARRTOWN RD | | | | OXFORD | OH | 45056 |
| JEWELL-STOKES, BOBBIE J | 204 STEEPLE DR | | | | HARVEST | AL | 35749-9608 |
| JEWELLANNA SKAGGS | PO BOX 211 | | | | CORDER | MO | 64021-0211 |
| JEWELLENE SANDERS | 19134 GREENLAWN ST | | | | DETROIT | MI | 48221-1636 |
| JEWELLINE WIGGINS | 7714 GRAY FOX TRL | | | | MADISON | WI | 53717-1859 |
| JEWELRY & GEM EXCHANGE | 4960 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-1940 |
| JEWELRY R THORNTON | 356 BEN LUCKETT RD | | | | CAMDEN | MS | 39045-9702 |
| JEWELRY THORNTON | 356 BEN LUCKETT RD | | | | CAMDEN | MS | 39045-9702 |
| JEWELS R US | ATTN: GEORGE GOUBRAN | 3851 DAVISON RD | | | FLINT | MI | 48506-4200 |
| JEWER, MARLENE J | 95 HIGH ST UNIT C | | | | UXBRIDGE | MA | 01569-1852 |
| JEWERELL BLACKWELL | PO BOX 907363 | | | | GAINESVILLE | GA | 30501-0907 |
| JEWETT BILLIE E (459942) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JEWETT DAN | PO BOX 1300 | | | | LA QUINTA | CA | 92247-1300 |
| JEWETT JR, BENNIE | 4032 NORTH MAIN ST | APT 519 | | | DAYTON | OH | 45405-5405 |
| JEWETT JR, BENNIE | 4032 N MAIN ST APT 519 | | | | DAYTON | OH | 45405-1607 |
| JEWETT JR, CECIL B | 1723 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1447 |
| JEWETT JR, FRANK K | 13072 HAMETOWN RD | | | | DOYLESTOWN | OH | 44230-9322 |
| JEWETT JR, GEORGE | 610 TORRINGTON PL | | | | DAYTON | OH | 45406-4438 |
| JEWETT, ALICE M | 12050 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| JEWETT, BILLIE E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JEWETT, BRETT L | 4265 FAIR AVE | | | | SAINT LOUIS | MO | 63115-3030 |
| JEWETT, CHARLENE E | 1585 WILSON AVENUE | | | | COLUMBUS | OH | 43207 |
| JEWETT, CLAUDIA C | 2110 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-9512 |
| JEWETT, DAVID R | 3096 E PALM BEACH DR | | | | CHANDLER | AZ | 85249-9053 |
| JEWETT, DENISE R | 12741 RIAD ST | | | | DETROIT | MI | 48224-1007 |
| JEWETT, DONALD E | 3827 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9482 |
| JEWETT, ELMOND R | 10 NASH ST | | | | LEWISTON | ME | 04240-4445 |
| JEWETT, FREDERICK R | 2174 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-9512 |
| JEWETT, GERALDINE FRANC | 4112 LARKSPUR DR | | | | DAYTON | OH | 45406-3421 |
| JEWETT, HOWARD M | 2609 COUNTY ROAD 429 | | | | CLEBURNE | TX | 76031-8774 |
| JEWETT, IRINGTON | 20243 PATTON ST | | | | DETROIT | MI | 48219-1429 |
| JEWETT, IRVING R | 12050 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| JEWETT, JAMES L | 416 DEER PATH DR | | | | CARLISLE | OH | 45005-6344 |
| JEWETT, JAMES O | 29700 WOLF RD | | | | BAY VILLAGE | OH | 44140-1864 |
| JEWETT, JOSEPH J | 302 WRANGLER DR | | | | FAIRVIEW | TX | 75069-1902 |
| JEWETT, JOSHUA D | 12128 CEDAR CREST CT | | | | NOBLESVILLE | IN | 46060-4289 |
| JEWETT, LEO E | 11202 W SKINNER RD | | | | BRODHEAD | WI | 53520-8849 |
| JEWETT, LOUIS R | 503 BUCK ST | | | | MADISON | WV | 25130 |
| JEWETT, MARY E | 379 LEISURE DR. | APT#1 | | | BROOKVILLE | OH | 45309 |
| JEWETT, MARY E | 379 LEISURE DR APT 1 | | | | BROOKVILLE | OH | 45309-1248 |
| JEWETT, MARY M | 44 LAKEVIEW DR | | | | GLADWIN | MI | 48624-8384 |
| JEWETT, MARY V | 23836 RIDGE POINT CRT | | | | RENO VALLEY | CA | 92557 |
| JEWETT, MICHAEL R | 317 LETA AVE | | | | FLINT | MI | 48507 |
| JEWETT, PAUL R | 7510 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-9183 |
| JEWETT, PHYLLIS J | 1063 BIG PINE DR | | | | SANTA MARIA | CA | 93454-2432 |
| JEWETT, RICHARD L | 44 LAKEVIEW DR | | | | GLADWIN | MI | 48624-8384 |
| JEWETT, RICKIE A | 2110 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-9512 |
| JEWETT, ROBERT K | 311 LUKAS LN | | | | MILTON | WI | 53563-1270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEWETT, ROBERT R | 2618 STATE ROAD A | | | | MONTREAL | MO | 65591-7156 |
| JEWETT, ROBERT R | 28799 HIGHWAY 32 | | | | LEBANON | MO | 65536 |
| JEWETT, RODNEY E | 14624 KEIFER RD | | | | GERMANTOWN | OH | 45327-5327 |
| JEWETT, RODNEY E | 14624 KIEFER RD | | | | GERMANTOWN | OH | 45327-7508 |
| JEWETT, RUTH A | 44 LAKEVIEW DR | | | | GLADWIN | MI | 48624-8384 |
| JEWETT, TRACY L | 3415 W HEMLOCK ST | | | | OXNARD | CA | 93035-3112 |
| JEWETT, WILBERT FRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JEWISON PAUL | JEWISON, DONNA | 305 IRONWOOD SQUARE 300 THIRD AVENUE SE | | | ROCHESTER | MN | 55904 |
| JEWISON PAUL | JEWISON, PAUL | 305 IRONWOOD SQUARE 300 THIRD AVENUE SE | | | ROCHESTER | MN | 55904 |
| JEWISON, DONNA | BIRD JACOBSEN & STEVENS PC | 305 IRONWOOD SQUARE 300 THIRD AVENUE SE | | | ROCHESTER | MN | 55904 |
| JEWISON, PAUL | BIRD JACOBSEN & STEVENS PC | 305 IRONWOOD SQUARE 300 THIRD AVENUE SE | | | ROCHESTER | MN | 55904 |
| JEWISON, PAUL | | | | | | | |
| JEWLEE WARD | 15471 EDDY LAKE RD | | | | FENTON | MI | 48430-1610 |
| JEWRELL NEAL | 1721 PARKDALE AVE | | | | TOLEDO | OH | 43607-1629 |
| JEWSIKOW, AMY B | 2164 BELLSBURG DR | | | | DAYTON | OH | 45459-3566 |
| JEWSOME, SONYA | 210 DEER FOREST TRAIL | | | | FAYETTEVILLE | GA | 30214-4016 |
| JEWUSIAK, JOSEPH J | 1911 BUCKINGHAM DR | | | | JAMISON | PA | 18929-1534 |
| JEX HARRISON | 38268 N JULIAN ST | | | | CLINTON TWP | MI | 48036-2139 |
| JEX JR, CLIFFORD W | 27342 GROBBEL DR | | | | WARREN | MI | 48092-2644 |
| JEX, FREDERICK L | 4311 SUNSET DR | | | | LOCKPORT | NY | 14094-1233 |
| JEX, FREDERICK N | 4515 LAKE AVE | | | | LOCKPORT | NY | 14094-1150 |
| JEX, JASON F | 6261 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9709 |
| JEX, JASON FREDERICK | 6261 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9709 |
| JEX, RICHARD L | 6456 HOPE LN | | | | LOCKPORT | NY | 14094-1114 |
| JEX, RICHARD W | 4311 SUNSET DR | | | | LOCKPORT | NY | 14094-1233 |
| JEX, RICHARD W | 4296 LAKE AVE | | | | LOCKPORT | NY | 14094-1163 |
| JEYACHANDRAN, NAVIN | 42042 W MICHAELS DR | | | | MARICOPA | AZ | 85238-8650 |
| JEYCO MACHINE PRODUCTS | PAT CAPUANO | H. PAULIN & CO., LTD | 2832 SLOUGH ST. | WINDSOR ON CANADA | | | |
| JEYRE KEEN I I | 2885 N STEWART RD | | | | CHARLOTTE | MI | 48813-9775 |
| JEZ, STANLEY H | 15 BRAVER DR | | | | TRENTON | NJ | 08610-1307 |
| JEZAK THERESA | JEZAK, THERESA | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| JEZAK, GAIL I | 9761 ROOSEVELT ST | | | | TAYLOR | MI | 48180-3636 |
| JEZAK, JAMES F | 7017 HUPFER RD | | | | FREELAND | MI | 48623-8906 |
| JEZAK, JEFFREY A | 1990 GABEL ROAD | | | | SAGINAW | MI | 48501-3615 |
| JEZAK, JEFFREY ALAN | 1990 GABEL ROAD | | | | SAGINAW | MI | 48501-3615 |
| JEZAK, JILL A | 6868 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9325 |
| JEZAK, JILL ANN | 6868 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9325 |
| JEZAK, LESTER J | 1777 PARKWAY DR N | | | | MAUMEE | OH | 43537-2616 |
| JEZAK, LESTER JOHN | 1777 PARKWAY DR N | | | | MAUMEE | OH | 43537-2616 |
| JEZAK, WILLIAM B | 2738 STATE RD | | | | PINCONNING | MI | 48650-7530 |
| JEZDIMIR, JOHN M | 23715 BEVERLY ST | | | | ST CLAIR SHRS | MI | 48082-2128 |
| JEZEBELL SEAY | 801 W DAYTON ST | | | | FLINT | MI | 48504-2868 |
| JEZEK VICKIE | 7359 SOMERSET LN | | | | AUBREY | TX | 76227-3202 |
| JEZEK, FRANK J | 109 APACHE TRL | | | | ALVARADO | TX | 76009-2623 |
| JEZEK, JENNIFER | 3106 STONEWALL STREET | | | | SHREVEPORT | LA | 71109-2724 |
| JEZERSKI, MICHAEL S | 97 NW MAIN ST | | | | DOUGLAS | MA | 01516-2209 |
| JEZESKI DANILLE | JEZESKI, DANILLE | 11653 TRAILOR PARK DRIVE | | | CRANDON | WI | 54520 |
| JEZESKI, DANILLE | 11653 TRAILER PARK DR | | | | CRANDON | WI | 54520-8603 |
| JEZESKI, JOAN | W12611 COUNTY RD W | | | | CRIVITZ | WI | 54114-9007 |
| JEZEWSKI, BRADY J | 143 WEBSTER MILLS RD | | | | CHICHESTER | NH | 03258-6424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEZEWSKI, DONALD E | 2866 STRIETER DR | | | | BAY CITY | MI | 48706-2638 |
| JEZEWSKI, FABIAN J | APT 5 | 441 NORTH HURON ROAD | | | LINWOOD | MI | 48634-9214 |
| JEZEWSKI, FRANCES G | 1720 SPRINGHAVEN CIR NE | | | | MASSILLON | OH | 44646-2571 |
| JEZEWSKI, FREDRICK F | 2749 8 MILE RD | | | | AUBURN | MI | 48611-9736 |
| JEZEWSKI, GERTRUDE | 1707 MICHIGAN AVENUE | | | | BAY CITY | MI | 48708-4913 |
| JEZEWSKI, JENNIE Z | 4667 FRASER RD | | | | BAY CITY | MI | 48706-9423 |
| JEZEWSKI, LISA M | 1407 LENG ST | | | | BAY CITY | MI | 48706-4108 |
| JEZEWSKI, RICHARD H | 1423 E KITCHEN RD | | | | PINCONNING | MI | 48650-9468 |
| JEZEWSKI, ROBERT A | 300 S LORENZ RD | | | | TAWAS CITY | MI | 48763-9740 |
| JEZEWSKI, THEODORE E | 4863 BAXMAN RD | | | | BAY CITY | MI | 48706-2656 |
| JEZEWSKI, WALTER J | PO BOX 75 | | | | SAINT CLAIR SHORES | MI | 48080-0075 |
| JEZEWSKI, WALTER S | 508 N BRADLEY ST | | | | BAY  CITY | MI | 48706-3822 |
| JEZEWSKI, WALTER S | 508 BRADLEY ST | | | | BAY CITY | MI | 48706-3822 |
| JEZICH, JAMES N | 7401 COCHISE ST | | | | WESTLAND | MI | 48185-2345 |
| JEZICH, JAMES NICHOLAS | 7401 COCHISE ST | | | | WESTLAND | MI | 48185-2345 |
| JEZIERSKI, FORREST K | 11101 NORTH 143RD EAST AVENUE | | | | OWASSO | OK | 74055-7253 |
| JEZIERSKI, FORREST KEITH | 11101 NORTH 143RD EAST AVENUE | | | | OWASSO | OK | 74055-7253 |
| JEZIERSKI, LEO E | 5867 PRINCESS ST | | | | TAYLOR | MI | 48180-1023 |
| JEZIERSKI, RICHARD E | 10850 BRIGGS HWY | | | | CEMENT CITY | MI | 49233 |
| JEZIERSKI, RITA | 18394 WEST CAPISTRANO AVENUE | | | | GOODYEAR | AZ | 85338-4809 |
| JEZIOR MICHAEL | JEZIOR, MICHAEL | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| JEZIORO JR, EDWARD M | 1851 HILLPOINTE RD APT 1621 | | | | HENDERSON | NV | 89074-0993 |
| JEZIORO JR, EDWARD MICHAEL | 1851 HILLPOINTE RD APT 1621 | | | | HENDERSON | NV | 89074-0993 |
| JEZIORO, JAN C | 495 STARIN AVE | | | | BUFFALO | NY | 14216-2025 |
| JEZIORO, MARK A | 6 PINE VIEW LN | | | | LANCASTER | NY | 14086-1150 |
| JEZIORO, MARK ADRIAN | 6 PINE VIEW LN | | | | LANCASTER | NY | 14086-1150 |
| JEZIORO, RAYMOND J | 95 FREDRO ST | | | | BUFFALO | NY | 14206-3108 |
| JEZIORSKI, MICHAEL R | 418 BROWNING DR | | | | HOWELL | MI | 48843-2061 |
| JEZIORSKI, SIGMUND W | 3249 ABBINGTON ST | | | | JACKSON | MI | 49201-9009 |
| JEZIORSKI, STEVE J | 6130 MYRTLE HILL RD | | | | VALLEY CITY | OH | 44280-9794 |
| JEZO, WILLIAM P | 221 LONGWOOD DR | | | | JANESVILLE | WI | 53548-3230 |
| JEZOWSKI, DONALD W | 2823 8 MILE RD | | | | AUBURN | MI | 48611-9736 |
| JEZOWSKI, JOANNE G | 2804 DANAK DR | | | | BAY CITY | MI | 48708-8427 |
| JEZOWSKI, JULIA | 2700 22ND ST | | | | BAY CITY | MI | 48708-7616 |
| JEZOWSKI, KENNETH R | PO BOX 14 | | | | LINWOOD | MI | 48634-0014 |
| JEZOWSKI, LARRY L | 6094 N VASSAR RD | | | | FLINT | MI | 48506-1236 |
| JEZOWSKI, LARRY LEE | 6094 N VASSAR RD | | | | FLINT | MI | 48506-1236 |
| JEZOWSKI, MICHAEL T | 205 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| JEZOWSKI, RICHARD W | 9424 BUCK RD | | | | FREELAND | MI | 48623-9017 |
| JF BENNETT/BOX 46967 | PO BOX 46967 | | | | MOUNT CLEMENS | MI | 48046-6967 |
| JF ELECTRIC | | 100 LAKE FRONT PKWY | | | | IL | 62025 |
| JF ELECTRIC, INC. | CHRISTOPHER AMMANN | 100 LAKE FRONT PKWY | | | EDWARDSVILLE | IL | 62025-2900 |
| JF SOLUTIONS INC | 45399 MAYO DR | | | | NORTHVILLE | MI | 48167-2831 |
| JFC & ASSOCIATES | 2005 SAINT MADELEINE DR | | | | DARDENNE PRAIRIE | MO | 63368-7570 |
| JFC & ASSOCIATES LLC | 17630 BRIDGEWAY DR | | | | CHESTERFIELD | MO | 63005-4217 |
| JFE | ETHAN TANAKA | 1000 TOWN CTR STE 2430 | | | SOUTHFIELD | MI | 48075-1211 |
| JFE STEEL CORPORATION | 2-3 UCHISAIWAI-CHO 2 CHROME | CHIYODA-KU | | TOKYO JAPAN | | | |
| JFK CARDIOLOGY | 80 JAMES ST | | | | EDISON | NJ | 08820-3938 |
| JFW INDUSTRIES INC | 5134 COMMERCE SQUARE DR | | | | INDIANAPOLIS | IN | 46237-9738 |
| JG KERN ENTERPRISES INC | PO BOX 79001 | DRAWER 1685 | | | DETROIT | MI | 48279-0002 |
| JGM MACHINERY MOVERS & ERECTORS INC | 10271 N STATE RD | | | | OTISVILLE | MI | 48463-9402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JGM MACHINERY MOVERS INC | 10271 N STATE RD | | | | OTISVILLE | MI | 48463-9402 |
| JGM MACHINERY MOVERS INC | 10271 N STATE RD | PO BOX 25 | | | OTISVILLE | MI | 48463-9402 |
| JGM VALVE CORPORATION | 1155 WELCH RD STE D | | | | COMMERCE TOWNSHIP | MI | 48390-2818 |
| JGM/OTISVILLE | 10271 N STATE RD | P.O. BOX 74 | | | OTISVILLE | MI | 48463-9402 |
| JH BUSCHER INC | 227 F THORN AVE | | | | ORCHARD PARK | NY | 14127 |
| JH BUSINESS CONSULTANTS | 6632 TELEGRAPH ROAD SUITE 191 | | | | BLOOMFIELD HILLS | MI | 48301 |
| JH H REDMAN | 1043 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| JHA, SACHIDA N | 17720 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48168-1890 |
| JHAJJ, GURBAX S | 1185 TERRA LN | | | | ROCHESTER | MI | 48306-4818 |
| JHANSON, H L | 1724 LAKEWOOD DR | | | | TROY | MI | 48083-5553 |
| JHARHIA BOSTIC | 116 CABOT CT | | | | WENTZVILLE | MO | 63385-3836 |
| JHAVERI | 267 ANDREWS ST | | | | MASSENA | NY | 13662-3401 |
| JHD PLLC | 2301 14TH ST STE 108 | | | | GULFPORT | MS | 39501-2012 |
| JHE PRODUCTION GROUP | LISA WARD | 6427 SADDLE CREEK CT | | | HARRISBURG | NC | 28075-6660 |
| JHERASIO HOSEY | 120 CONNIE DR | | | | GULFPORT | MS | 39503-3254 |
| JHITA, RANJIT S | 360 FOREST CREST DR | | | | COMMERCE TOWNSHIP | MI | 48390-1209 |
| JHON MILLER | 3800 GALE RD | | | | EATON RAPIDS | MI | 48827-9657 |
| JHOU, JITAI | 30667 KNIGHTON DR | | | | FARMINGTON HILLS | MI | 48331-5968 |
| JHS BUSINESS ASSOCIATES, INC. | ROBERT SULLINS | 1701 S MISSISSIPPI AVE | | | ATOKA | OK | 74525-3908 |
| JHS GRINDING INC | 24700 MOUND RD | | | | WARREN | MI | 48091-5332 |
| JHUTUJUGHJK GHJGJ | BHJKGHJKZUIK | | | | GHMJGHJK | | bhkjb |
| JI XIAOHUA | 210 ROGERS RD APT Q302 | | | | ATHENS | GA | 30605-6446 |
| JI, CHUNXIN | 5 SUNBERRY DR | | | | PENFIELD | NY | 14526-2826 |
| JI, HAN K | 65 N ALLEN AVE 12 | | | | PASADENA | CA | 91106 |
| JI, HAN KYUNG | 65 N ALLEN AVE 12 | | | | PASADENA | CA | 91106 |
| JI, LI | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| JI, WEI | 4309 BIRCH RUN DR | | | | TROY | MI | 48098-4339 |
| JI-XIN SHA | 6330 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3287 |
| JIA ZHANFENG | 935 PIERCE ST # 3 | | | | ALBANY | CA | 94706-1514 |
| JIA, RAYMOND C | 46736 GLENGARRY BLVD | | | | CANTON | MI | 48188-3045 |
| JIA, RAYMOND CHENGUANG | 46736 GLENGARRY BLVD | | | | CANTON | MI | 48188-3045 |
| JIA, YONGJUN | 735 N MCKNIGHT RD APT D | | | | SAINT LOUIS | MO | 63132-4927 |
| JIA-SHIUN CHEN | 9240 COLONY FARMS DR | | | | PLYMOUTH | MI | 48170-3309 |
| JIACOBBE, ROBERT | 1249 WALKER LAKE ONTARIO ROAD | | | | HILTON | NY | 14468-9110 |
| JIAHE CHEN | 554 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| JIAN CHEN | 7342 EDINBOROUGH | | | | WEST BLOOMFIELD | MI | 48322-4031 |
| JIAN JIANG KENNY YANG | 1/F, FLAT B, 19 NASSAU STREET | MEI FOO SUN CHUEN | | HONK KONG, CHINA | | | |
| JIAN LIN | 21727 RIVERVIEW DR | | | | BEVERLY HILLS | MI | 48025-4868 |
| JIAN TU | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| JIAN XU | | | | | | | |
| JIAN ZHANG | 4640 DUNBAR CT | | | | OAKLAND TOWNSHIP | MI | 48306-4721 |
| JIANBO LIU | 27618 MARCIA AVE | | | | WARREN | MI | 48093-2825 |
| JIANDE WU | 37583 KINGSBURN DR | | | | LIVONIA | MI | 48152-4070 |
| JIANG CHEN | 1330 E WALNUT CREEK PKWY | | | | WEST COVINA | CA | 91790-3128 |
| JIANG QIBO | APT 303 | 13 NORTH STATE STREET | | | EPHRATA | PA | 17522-2741 |
| JIANG TAIXIANG | 303-832 PLACE DES ROSERAIES | | | SHERBROOKE CANADA PQ J1H 3A3 CANADA | | | |
| JIANG XUWEI | 2810 7TH ST | | | | BERKELEY | CA | 94710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIANG, FANGHUI | 6635 HILL TOP DR | | | | TROY | MI | 48098-6517 |
| JIANG, JIE | 45219 JACOB DR | | | | NOVI | MI | 48375-1454 |
| JIANG, RUICHUN | 125 E SQUIRE DR APT 5 | | | | ROCHESTER | NY | 14623-1849 |
| JIANG, SHENGBING | 2013 FAIRFIELD DR | | | | ROCHESTER HILLS | MI | 48306-3117 |
| JIANG, XIAOFEI | 333 ECKFORD DR | | | | TROY | MI | 48085-4780 |
| JIANGHUAI AUTO | NO. 176 DONGLIU ROAD | HEFEI CITY | | ANHUI, CHINA | | | |
| JIANGLING MOTORS CO GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6F GLORIA PLAZA HOTEL 88 | YANJIANG NORTH RD NANCHANG PR | JIANGXI CHINA | | | |
| JIANGUO JU | 1920 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1246 |
| JIANGUO LI | 10536 WHITBY CT | | | | CLARKSTON | MI | 48348-2197 |
| JIANNINEY, BARBARA E | 2509 RED LION RD | | | | BEAR | DE | 19701-2421 |
| JIANNINEY, MICHAEL F | 11 GODWIN RD | | | | NEW CASTLE | DE | 19720-1713 |
| JIANRONG PAN | 2743 SPRINGTIME DR | | | | TROY | MI | 48083-6807 |
| JIANWEN LI | 20221 NORTHVILLE PLACE DR APT 2713 | | | | NORTHVILLE | MI | 48167-2953 |
| JIANYING SHI | 3783 RED MAPLE CT | | | | OAKLAND | MI | 48363-2669 |
| JIANYONG LI | 884 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1380 |
| JIAXING MINHUI AUTOMOTIVE | KATHY MITCHELL | CROSS ROAD OF YAZHONG ROAD & | ZHONGHUAN SOUTH ROAD | TECEMSEH ON CANADA | | | |
| JIAXING MINHUI AUTOMOTIVE PARTS CO | CROSS ROAD OF YAZHONG ROAD AND | | | JIAXING CN 314001 CHINA (PEOPLE'S REP) | | | |
| JIAXING MINHUI AUTOMOTIVE PARTS CO | KATHY MITCHELL | CROSS ROAD OF YAZHONG ROAD & | ZHONGHUAN SOUTH ROAD | TECEMSEH ON CANADA | | | |
| JIAXING MINHUI AUTOMOTIVE PARTS CO | CROSS ROAD OF YAZHONG ROAD AND | ZHONGHUAN SOUTH ROAD | | JIAXING 314001 CHINA (PEOPLE'S REP) | | | |
| JIAYIN AO | 3185 NEWBURY PL | | | | TROY | MI | 48084-7033 |
| JIBC LINEHAUL INC | 125 GUELPH AVENUE UNIT 3 | | | CAMBRIDGE ON N3C 1A5 CANADA | | | |
| JIBOTIAN, EDITH G | 1149 SHADOW RIDGE DR | | | | NILES | OH | 44446-3561 |
| JIBOTIAN, NICK W | 1119 ORLO DR NW | | | | WARREN | OH | 44485-2429 |
| JIBU JOSEPH | 950 RIDGELINE CT | | | | LAKE ORION | MI | 48360-2628 |
| JIBUIKE-HARRIS, NDIDI U | PO BOX 761 | | | | FREEPORT | NY | 11520-0761 |
| JIC ELEC/DEARBORN | 6900 CHASE RD | | | | DEARBORN | MI | 48126-4504 |
| JICARILLA APACHE TRIBE | | RODEO RD #27 | | | | NM | 87528 |
| JICHA, GEORGE J | 4004 SCHILLER AVE | | | | CLEVELAND | OH | 44109-4866 |
| JICHA, JAMES G | 506 QUEENSBURY WAY | | | | ACWORTH | GA | 30102-1792 |
| JICKLING, FRANCES R | 718 S. VAN DYKE | | | | MARLETTE | MI | 48453-9574 |
| JICKLING, FRANCES R | 718 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9574 |
| JIDAS, ERNEST J | 4425 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3816 |
| JIDAS, FLORENCE A | 3117 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1117 |
| JIDAS, ROBERT L | 3163 FLEMING PL | | | | FOREST GROVE | OR | 97116-1318 |
| JIDDOU, NADA S | 33552 WALNUT LN | | | | FARMINGTON HILLS | MI | 48331-2238 |
| JIDDOU,NADA S | 33552 WALNUT LN | | | | FARMINGTON HILLS | MI | 48331-2238 |
| JIDE JIN | 6718 WILD RIDGE LN | | | | W BLOOMFIELD | MI | 48322-3878 |
| JIDECO | DENNIS GARRONE | C/O TRICO | 1995 BILLY MITCHELL BLVD. | QUERETARO QA 76120 MEXICO | | | |
| JIDECO OF BARDSTOWN | TONY BELL | 901 WITHROW CT | | | TIPTON | IN | 46072 |
| JIE GU | 4865 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5154 |
| JIE JIANG | 45219 JACOB DR | | | | NOVI | MI | 48375-1454 |
| JIE SONG | 682 BRIDGE PARK DR | | | | TROY | MI | 48098-1858 |
| JIE XIAO | 3658 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3788 |
| JIE YAO | #15CD, 123 E 75TH STREET | | | | NEW YORK | NY | 10021 |
| JIEBAO USA INC | 3221 W BIG BEAVER RD STE 117 | NINGHAI ZHEJIANG PRC | | | TROY | MI | 48084-2810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIFFY AUTO SERVICE | 1300 MARLEAU AVE | | | CORNWALL ON K6H 2W8 CANADA | | | |
| JIFFY AUTO SERVICE | 4 MOIRA ST W | | | BELLEVILLE ON K8P 1R9 CANADA | | | |
| JIFFY AUTO SERVICE | 500 STEWART STREET | | | BROCKVILLE ON K6V 5T4 CANADA | | | |
| JIFFY AUTO SERVICE | 602 PITT ST | | | CORNWALL ON K6J 3R7 CANADA | | | |
| JIFFY AUTO SERVICE | 425 BERTHA ST | | | HAWKESBURY ON K6A 2B1 CANADA | | | |
| JIFFY AUTO SERVICE | 6749 HWY 62 RR 5 | | | BELLEVILLE ON K8N 4Z5 CANADA | | | |
| JIFFY AUTO SERVICE | 2280 PRINCESS ST. | | | KINGSTON ON K7M 3G4 CANADA | | | |
| JIFFY AUTO SERVICE | 52 MCARTHUR AVE | | | VANIER ON K1L 6P9 CANADA | | | |
| JIFFY PRINTS INC | ATTN: BRENT GARRETT | 1265  S  BELSAY  RD | | | BURTON | MI | 48509-1917 |
| JIFFY-TITE CO INC | 4437 WALDEN AVE | | | | LANCASTER | NY | 14086-9754 |
| JIFFY-TITE CO INC | 4437 WALDEN AVE | JIFFY TITE CORPORATE PARK & PRESERV | | | LANCASTER | NY | 14086-9754 |
| JIFFY-TITE CO INC | CARLA ARCURI | 4437 WALDEN AVE. | | | ROCHESTER HILLS | MI | 48309 |
| JIFFY-TITE CO., INC. | CARLA ARCURI | 4437 WALDEN AVE. | | | ROCHESTER HILLS | MI | 48309 |
| JIGAR PATEL | | | | | | | |
| JIGAR Y. PATEL | [NULL] | 403 VARUN APARTMENTS,R.M.V 2ND STAGE,NAGSHETIHALI | | BANGALORE  560094 THAILAND | | | |
| JIGAR Y. PATEL | | | | | | | |
| JIGARJIAN, MAUREEN A | 166 PHEASANT AVE | | | | ARLINGTON | MA | 02474-2025 |
| JIGGETTS, RANDOLPH | 74 17TH AVE APT B | | | | NEWARK | NJ | 07103-2526 |
| JIH, | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| JIHAD A ALLAN | 3430 RIDGEVIEW CT APT 2201 | | | | ROCHESTER HILLS | MI | 48309-2787 |
| JIHAD ALLAN | 3430 RIDGEVIEW CT APT 2201 | | | | ROCHESTER HILLS | MI | 48309-2787 |
| JIHAD HADDAD | 50464 TOP OF THE HILL CT | | | | PLYMOUTH | MI | 48170 |
| JIHAN RYU | 3297 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307-5070 |
| JIHOON JANG | 20710 AMIE AVE APT 221 | | | | TORRANCE | CA | 90503-3688 |
| JIHUA HUANG | 116 SCHOONER CT | | | | RICHMOND | CA | 94804-4576 |
| JIHUI YANG | 277 FLANDERS RD | | | WINDSOR ON N8N3G2 CANADA | | | |
| JIHYON KIM | 247 W 46TH ST APT 3403 | | | | NEW YORK | NY | 10036-1467 |
| JIJ JPOJO | HINLN | | | | JUHN | AK | 58917 |
| JILBERT, BIRCHIE L | 1074 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2936 |
| JILBERT, JAMES P | 647 SLEEPY HOLW | | | | MILFORD | MI | 48381 |
| JILBERT, RICHARD T | 9889 COLFAX DR 4 | | | | COLUMBIA STATION | OH | 44028 |
| JILDA LAFNEAR | 613 W CHERRY CREEK RD | | | | MIO | MI | 48647-9379 |
| JILEK, PHILIP E | 621 CIRCLE AVE | | | | FOREST PARK | IL | 60130-1932 |
| JILES CARR JR | 12 CORONA DR | | | | OKLAHOMA CITY | OK | 73149-1806 |
| JILES DAVID (507537) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JILES FARLEY | 3777 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9482 |
| JILES HALE JR | 3992 FRYTOWN RD | | | | DAYTON | OH | 45418-2306 |
| JILES JAMES A (186151) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| JILES JOHNNIE S | C/O EDWARD O MOODY P A | 801 W 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| JILES JR, GARY D | 1135 PELICAN CREEK DR | | | | SHREVEPORT | LA | 71106-8539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JILES JR, GARY DALE | 1135 PELICAN CREEK DR | | | | SHREVEPORT | LA | 71106-8539 |
| JILES JR, ISRAEL J | 1220 SPAIN ST APT 512 | | | | NEW ORLEANS | LA | 70117-8373 |
| JILES LYNCH | 573 WITT RD | | | | BOWLING GREEN | KY | 42101-9680 |
| JILES N HALE JR | 3992 FRYTOWN ROAD | | | | DAYTON | OH | 45418-2306 |
| JILES N HALE JR. | 3992 FRYTOWN RD | | | | DAYTON | OH | 45418-2306 |
| JILES SHELLY | C/O ESTATE OF RALPH D CAIN | 236 CENTRAL HEIGHTS DR | | | CARROLLTON | GA | 30116-4715 |
| JILES, BOBBY A | 1304 FERNWOOD DR | | | | LA FAYETTE | GA | 30728-2004 |
| JILES, DAVID | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JILES, DAVID L | 7432 W 57TH PL | | | | SUMMIT | IL | 60501-1313 |
| JILES, JAMES | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| JILES, JEAN | 140 S 10TH AVE | | | | MOUNT VERNON | NY | 10550 |
| JILES, JIM A | 5828 CATBERRY DR | | | | SAGINAW | MI | 48603-1657 |
| JILES, JOHNNIE S | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JILES, LAURENCE T | 10490 S LYNN CIR APT D | | | | MIRA LOMA | CA | 91752 |
| JILES, LEONARD L | 8090 BRADBURY LN | | | | GRAND BLANC | MI | 48439-7248 |
| JILES, LEVI B | 506 9TH ST | | | | BAY CITY | MI | 48708-6447 |
| JILES, MARTHA S | 6321 RIVERBEND DR | | | | DAYTON | OH | 45415-2670 |
| JILES, MELVIN B | 25710 130TH AVENUE SOUTHEAST | | | | KENT | WA | 98030-7991 |
| JILES, MORRIS C | 1160 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3181 |
| JILES, ROBERT | 21 GROSVENOR AVENUE | | | | DAYTON | OH | 45417-2512 |
| JILES, ROY C | 320 W MICHAEL DR | | | | MIDWEST CITY | OK | 73110-3320 |
| JILES, VELMA | 346 W. 113TH ST. | | | | CHICAGO | IL | 60628-4137 |
| JILES, VELMA | 346 W 113TH ST | | | | CHICAGO | IL | 60628-4137 |
| JILG, TERRY L | 3439 S 700 E | | | | GREENFIELD | IN | 46140-9740 |
| JILIN UNIVERSITY | 142 REMIN AVE | AUTOMOTIVE ENGINEERING COLLEGE | | CHANGCHUN, JILIN PR 130025 CHINA | | | |
| JILIN UNIVERSITY | NO 2699 QIANJIN AVE | CHAOYANG DISTRICT | | CHANGCHUN JILIN CN 130012 CHINA (PEOPLE'S REP) | | | |
| JILL A ANDERSON | 7853 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-8703 |
| JILL A ARRINGTON | PO BOX 53 | | | | BOLDER JUNCTION | WI | 54512-0053 |
| JILL A BARNER | 12137 SUNFIELD HWY | | | | SUNFIELD | MI | 48890-9014 |
| JILL A BARR | 566 WALKER ST | | | | MOUNT MORRIS | MI | 48458-1945 |
| JILL A CORK | 9241 PEET RD | | | | CHESANING | MI | 48616-9758 |
| JILL A JACKSON | 2059  HERITAGE PT DR | | | | KETTERING | OH | 45409-2008 |
| JILL A MEHALIC | 131 TIMBERWOOD DRIVE | | | | CLINTON | MS | 39056-9631 |
| JILL A PURKEY | 6399  S DIXIE HWY | | | | FRANKLIN | OH | 45005-4358 |
| JILL A ROMAN | 591   HYDE PARK DR. | | | | DAYTON | OH | 45429-5833 |
| JILL A SEBERT | 3486 TRUMPWOOD | | | | BURTON | MI | 48519-1494 |
| JILL A SOMMER | 302 E WATER ST | | | | UNION CITY | OH | 45390 |
| JILL A STEENGE | 11400 LISBON RD | | | | SALEM | OH | 44460 |
| JILL A. WELLER, ESQ. , KEATING, MUETHING & KLEKAMP, PLL | 1400 PROVIDENT TOWER, ONE EAST 4TH STREET | | | | CINCINNATI | OH | 45202 |
| JILL ADCOCK | 690 W SALZBURG RD | | | | AUBURN | MI | 48611-9554 |
| JILL ARANT | 2925 CANONITA DR | | | | FALLBROOK | CA | 92028-8771 |
| JILL ARMENTEROS | 17509 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2528 |
| JILL ASSELIN | 18273 MANORWOOD NORTH | UNIT 3011 | | | CLINTON TWP | MI | 48038 |
| JILL ATTARPOUR | 3815 BOEING DR | | | | SAGINAW | MI | 48604-1805 |
| JILL BANASZYNSKI | 120 LAKELAND LN | | | | LEONARD | MI | 48367-2954 |
| JILL BARNER | 12137 SUNFIELD HWY | | | | SUNFIELD | MI | 48890-9014 |
| JILL BARR | 1380 E PACKINGHAM RD | | | | LAKE CITY | MI | 49651-8311 |
| JILL BARRON | 1440 LOVING RD | | | | BOWLING GREEN | KY | 42101-9526 |
| JILL BARTISAVITCH | 3841 NORTHWOODS CT. | | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JILL BELANGER | 8364 OAK RIDGE DR | | | | GOODRICH | MI | 48438-8747 |
| JILL BILLINGSLEY | 5514 WINTHROP BLVD | | | | FLINT | MI | 48505-5137 |
| JILL BINIEWSKI | 1550 E PARK RD | | | | GRAND ISLAND | NY | 14072-2334 |
| JILL BLOSSEY | 1511 LINDY DR | | | | LANSING | MI | 48917-8634 |
| JILL BOTT | 2860 CHIPPEWA BEACH RD #W | | | | INDIAN RIVER | MI | 49749-8714 |
| JILL BOYD | 11939 SUSAN AVE | | | | WARREN | MI | 48093-8341 |
| JILL BRAZEAL | 5219 W CARPENTER RD | | | | FLINT | MI | 48504-1028 |
| JILL BROWN | 8597 BRIDLEWOOD TRL | | | | HOWELL | MI | 48843-6334 |
| JILL BURGESS | 2025 PAMELA PL | | | | LANSING | MI | 48911-1657 |
| JILL BURNETT | 502 ENGLISH RD | | | | GLOSTER | LA | 71030-3500 |
| JILL C STORCH | 14023 CANTOR CT | | | | QUEEN ANNE | MD | 21657-1804 |
| JILL CALHOUN | 1916 MACK BENDERMAN RD | | | | CULLEOKA | TN | 38451-2038 |
| JILL CALHOUN | | | | | | | |
| JILL CARVER | 1033 S COOPER ST | | | | KOKOMO | IN | 46902-1836 |
| JILL CHAULKLIN | 10280 LAPEER RD | | | | DAVISON | MI | 48423-8151 |
| JILL CHRISTENSEN | 7442 CALKINS RD | | | | FLINT | MI | 48532-3006 |
| JILL CHRISTIAN | 305 DOGWOOD LN | | | | ORTONVILLE | MI | 48462-8478 |
| JILL CLARK | 7973 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| JILL CORK | 9241 PEET RD | | | | CHESANING | MI | 48616-9758 |
| JILL CORNWELL | 1925 BEACONGROVE DR | | | | SAINT LOUIS | MO | 63146-3636 |
| JILL CUMMINGS | 15473 MURRAY RD | | | | BYRON | MI | 48418-9049 |
| JILL D JOHNSON | 33 KERAN MANOR CT APT B | | | | GREENWOOD | IN | 46142-3403 |
| JILL D MIDDLETON | 1916  WINTON ST | | | | MIDDLETOWN | OH | 45044-6909 |
| JILL D. MULLANEY | | | | | | | |
| JILL DALEY | 5711 SHARON DR | | | | BOARDMAN | OH | 44512-3725 |
| JILL DAMON | 225 E QUINCY ST | | | | DIMONDALE | MI | 48821-9628 |
| JILL DANIELS | 8146 BARDEN RD | | | | DAVISON | MI | 48423-2416 |
| JILL DAY | 6570 FORSYTHIA ST | | | | SPRINGFIELD | VA | 22150-1100 |
| JILL DE RAIN | 530 S M13 | | | | LENNON | MI | 48449 |
| JILL DENNIS | 6563 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2805 |
| JILL DI CARLO | 13919 BOURNEMUTH DR | | | | SHELBY TOWNSHIP | MI | 48315-2865 |
| JILL DRAKE | 35 E SPRING VALLEY PAINTERS RD | | | | XENIA | OH | 45385-9713 |
| JILL DREXEL | 7617 KUHLWEIN RD | | | | GALLOWAY | OH | 43119-9368 |
| JILL E BOTTORFF | 977 OAKOALE | | | | XENIA | OH | 45385 |
| JILL E DERICKSON | 6270  STUDEBAKER ROAD | | | | TIPP CITY | OH | 45371-8502 |
| JILL E JONES | 6516 WILLOW AVE | | | | RAYTOWN | MO | 64133-5214 |
| JILL E STALEY | 530   DUNNIGAN DR. | | | | VANDALIA | OH | 45377-2621 |
| JILL F. ENDICOTT, WOODWARD HOBSON & FULTON | C/O BULK TERMINALS SITE PRP GROUP | 101 S 5TH ST STE 2500 | | | LOUISVILLE | KY | 40202-3175 |
| JILL FEDEWA | PO BOX 80141 | | | | LANSING | MI | 48908-0141 |
| JILL FRIEND | 421 MOORE ST | | | | PONTIAC | MI | 48342-1962 |
| JILL GIBBS | 14503 APPLETREE LN | | | | FENTON | MI | 48430-1434 |
| JILL GILBERT | 1562 LINWOOD ST | | | | BETHLEHEM | PA | 18017 |
| JILL GOURLEY | 552 S 3430 E | | | | NEW HARMONY | UT | 84757-5018 |
| JILL GRAVES | 4075 HOLT RD LOT 45 | | | | HOLT | MI | 48842-6013 |
| JILL GREEN | 2934 SUNSHINE RD | | | | HIGHLAND | MI | 48357-3047 |
| JILL GRIFFIN | 48440 ADAMS DR | | | | MACOMB | MI | 48044-4941 |
| JILL GRIGNANI | 5900 S ORANGE BLOSSOM TRL | | | | DAVENPORT | FL | 33896-9540 |
| JILL GRISWOLD | 475 E DAVID HWY | | | | IONIA | MI | 48846-8417 |
| JILL HAMPTON | 11369 CLARKSTON RD | | | | ZIONSVILLE | IN | 46077-8729 |
| JILL HARRIS | 5517 LAURENE ST | | | | FLINT | MI | 48505-2558 |
| JILL HART | 861 9TH ST | | | | WYANDOTTE | MI | 48192-2817 |
| JILL HASSEL | 43548 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2055 |
| JILL HASTINGS | 11650 PLAZA DR APT 1 | | | | CLIO | MI | 48420-1755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JILL HAWLEY | 6218 ROSEDALE RD | | | | LANSING | MI | 48911-5615 |
| JILL HOLCOMB | 1133 YEOMANS ST LOT 174 | | | | IONIA | MI | 48846-1969 |
| JILL HOTZ | 10892 TREE LINE DR | | | | PINCKNEY | MI | 48169-9561 |
| JILL HUNTER | P O BOX 171 | | | | FAYETTE | MS | 39069 |
| JILL J THOMISON | 1809 5TH ST | | | | BAY CITY | MI | 48708-6228 |
| JILL JACKSON | 3252 HEPFER RD | | | | LANSING | MI | 48911-2217 |
| JILL JOHNSON | 33 KERAN MANOR CT APT B | | | | GREENWOOD | IN | 46142-3403 |
| JILL JOHNSON | 2454 SEMINOLE ST | | | | DETROIT | MI | 48214-1856 |
| JILL JOHNSON | 8212 HENDERSON RD | | | | GOODRICH | MI | 48438-9777 |
| JILL JULIANO | P. O. BOX 1342 | | | | TROY | MI | 48099 |
| JILL K PATTERSON | 1023 N LINCOLN ST | | | | BAY CITY | MI | 48708-6158 |
| JILL KAHLER | 1536 GRAEFIELD RD | | | | BIRMINGHAM | MI | 48009-5844 |
| JILL KANABY | 1809 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-4704 |
| JILL KEPPLER | 363 SOUTHERN HILLS DR | | | | FAIRVIEW | TX | 75069-1257 |
| JILL KETTLER | 3170 MAYBEE RD | | | | LAKE ORION | MI | 48359-1137 |
| JILL KOEHNLEIN | 32 KNOLLBROOK RD APT 20 | | | | ROCHESTER | NY | 14610-2150 |
| JILL KOEPFER | 11744 JENNINGS DR | | | | PETERSBURG | MI | 49270-9732 |
| JILL KOZAK | 1022 ROLLING GREEN LN | | | | LANSING | MI | 48917-8606 |
| JILL KRUPKE | 501 RHYNER RD | | | | ALBANY | WI | 53502-9337 |
| JILL KUHN | 6576 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2940 |
| JILL L CADDELL-ODOM | 689 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6180 |
| JILL L CARR | 5979 VALLEY BROOK DRIVE | | | | MIDDLETOWN | OH | 45044-7930 |
| JILL L DAWRS DC INC | 210 KAMEHAMEHA AVE | | | | HILO | HI | 96720-2835 |
| JILL L LADD | 507 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1228 |
| JILL L MANN | 320 LUTHERAN DR | | | | EATON | OH | 45320 |
| JILL LAJDZIAK | 921 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1815 |
| JILL LAMANTIA | 1729 SUNRISE DR | | | | MANSFIELD | OH | 44906-3611 |
| JILL LANE | 5286 TIMBER BEND DR | | | | BRIGHTON | MI | 48116-4798 |
| JILL LEONARD | 3915 ARBOR DR | | | | AUBURN HILLS | MI | 48326-3974 |
| JILL LUBAS | 5874 BRIARWOOD COURT | | | | CLARKSTON | MI | 48346-3171 |
| JILL M BURNETT | 502 ENGLISH RD | | | | GLOSTER | LA | 71030-3500 |
| JILL M CALHOUN | 1916 MACK BENDERMAN RD | | | | CULLEOKA | TN | 38451-2038 |
| JILL M DE RAIN | 530 S M13 | | | | LENNON | MI | 48449 |
| JILL M GOULD | P O BOX83 | | | | NEW CARLISLE | OH | 45344-0083 |
| JILL M GREEN | 2934 SUNSHINE RD | | | | HIGHLAND | MI | 48357-3047 |
| JILL M ROBINSON | 108   E FRANKLIN STREET | | | | CENTERVILLE | OH | 45459-5916 |
| JILL M SMITH | PO BOX 10676 | | | | ROCHESTER | NY | 14610 |
| JILL M VAUGHN | 5656 FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325 |
| JILL M WORLEY | 1207 BAY HARBOUR CIR | | | | DAYTON | OH | 45458 |
| JILL MALLOY | 2 SUMMERFARE ST | | | | HOOKSETT | NH | 03106-1980 |
| JILL MANN | 320 LUTHERAN DR | | | | EATON | OH | 45320-1621 |
| JILL MASO | 3917 NW 85TH TER APT H | | | | KANSAS CITY | MO | 64154 |
| JILL MATTER | 2605 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9176 |
| JILL MAYES | 6184 N VASSAR RD | | | | FLINT | MI | 48506-1238 |
| JILL MAYES | 9393 HACKER FARM LN | | | | CENTERVILLE | OH | 45458-5323 |
| JILL MC COY | 15701 UPTON RD | | | | EAST LANSING | MI | 48823-9445 |
| JILL MCINTOSH | 3205 TIMOTHY CIR | | | | SHREVEPORT | LA | 71119-5329 |
| JILL MEDLYN | 956 PINE TREE RD | | | | LAKE ORION | MI | 48362-2556 |
| JILL MELTON | 1185 TRALEE TRL | | | | DAYTON | OH | 45430-1233 |
| JILL MILES | 3063 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| JILL MILLS | 7264 DAVISON RD | | | | DAVISON | MI | 48423-2010 |
| JILL MIRON | 9399 APPLE BLOSSOM CT | | | | DAVISON | MI | 48423-1197 |
| JILL MOORE | 25914 NORMANDY ST | | | | ROSEVILLE | MI | 48066-5746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JILL MOSS | 422 BEECH ST | | | | LANSING | MI | 48912-1102 |
| JILL MURDOCH | 8316 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8880 |
| JILL NACY | 7092 OAK MEADOWS DR | | | | CLARKSTON | MI | 48348-4254 |
| JILL NELSON | 7039 COLONIAL OAKS DR | | | | WATERFORD | MI | 48327-4072 |
| JILL NOAH | 5913 BRIARWOOD CT | | | | CLARKSTON | MI | 48346-3174 |
| JILL OLNEY | 5096 SLEIGHT RD | | | | BATH | MI | 48808-8410 |
| JILL ORCUTT | 2081 WOODVIEW DR | | | | WIXOM | MI | 48393-1169 |
| JILL ORTIZ | 406 W END ST | | | | ALMA | MI | 48801-1125 |
| JILL OSMAN | 1890 S 820 W | | | | RUSSIAVILLE | IN | 46979-9731 |
| JILL OWEN | 17461 DELAWARE AVE | | | | REDFORD | MI | 48240-2339 |
| JILL P ELEMS | 709 S LOOP DR | | | | CEDAR HILL | TX | 75104-3100 |
| JILL PALMER | 343 THISTLE LN | | | | TROY | MI | 48098-4644 |
| JILL PAYNE | 310 E HOLLAND LAKE DR | | | | SHERIDAN | MI | 48884-8318 |
| JILL PEDERSEN | 230 RUSSELL AVE | | | | RAHWAY | NJ | 07065-1529 |
| JILL PHILLIPS ORTEGA | 7921 COLONY WOODS DR | | | | TOLEDO | OH | 43617-1872 |
| JILL PIWKO | | | | | | | |
| JILL PLOUGHMAN | 8719 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8749 |
| JILL POCS | 3947 SASHABAW RD | | | | WATERFORD | MI | 48329-2072 |
| JILL PROBE | 876 S HURD RD | | | | OXFORD | MI | 48371-2838 |
| JILL PRYOR | 2975 VIENNA RD | | | | ERIE | MI | 48133-9777 |
| JILL QUACKENBUSH | PO BOX 3 | | | | GREENTOWN | IN | 46936-0003 |
| JILL R BROWN | 6559 N WINDWOOD DR H | | | | WEST CHESTER | OH | 45069 |
| JILL R HARRIS | 5517 LAURENE ST | | | | FLINT | MI | 48505-2558 |
| JILL R MAYES | 9393 HACKER FARM LANE | | | | CENTERVILLE | OH | 45458 |
| JILL R O | 5320 SMITH STEWART RD | | | | GIRARD | OH | 44420-1342 |
| JILL R THOMPSON | 367 NORTH ASHLEAF LANE | | | | BEAVER CREEK | OH | 45440 |
| JILL R THORNTON | 2406 BEECH ST. | | | | GAFFNEY | SC | 29340 |
| JILL RAPASI | 2703 LIGGETT DR | | | | PARMA | OH | 44134-2603 |
| JILL RAYBURN | 1890 S ELBA RD | | | | LAPEER | MI | 48446-9787 |
| JILL RELFE | 413 GEORGE AVE | | | | MANSFIELD | OH | 44907-1936 |
| JILL RICE | 25026 CHAMPLAIGN DR | | | | SOUTHFIELD | MI | 48034-1256 |
| JILL RICHMAN | RAYMOND JAMES FBO JILL RICHAMAN | 2655 LEJANE RD, STE 909 | | | CORAL GABLES | FL | 33134 |
| JILL ROGERS | 4325 MICHAEL AVE | | | | FORT MOHAVE | AZ | 86426-5385 |
| JILL RUSSELL | PO BOX 2862 | | | | ANDERSON | IN | 46018-2862 |
| JILL SAGER | 35203 KNOLLWOOD LN | | | | FARMINGTON HILLS | MI | 48335-4697 |
| JILL SAWYER | 2418 CHETWOOD CIR APT 101 | | | | TIMONIUM | MD | 21093-2570 |
| JILL SAXALBY | 49241 BRODIE CT | | | | MACOMB | MI | 48042-4842 |
| JILL SCHULTZ | 3900 NW 85TH TER   APT H | | | | KANSAS CITY | MO | 64154-2812 |
| JILL SCRUGGS | 15 SUMMIT CT | | | | MANSFIELD | OH | 44906-3735 |
| JILL SEBERT | 3486 TRUMPWOOD | | | | BURTON | MI | 48519-1494 |
| JILL SLIMMER-VELEZ | 7780 WILDWINGS CT | | | | BRIGHTON | MI | 48116-8292 |
| JILL SMITH | 2608 S WALDEMERE AVE | | | | MUNCIE | IN | 47302-7521 |
| JILL SMOGER | 8563 S SHORE DR | | | | CLARKSTON | MI | 48348-2677 |
| JILL SNELL | 5354 MARTIN COVE RD | | | | BOKEELIA | FL | 33922 |
| JILL SNYDER | 6324 TIPPECANOE RD APT 5 | | | | CANFIELD | OH | 44406 |
| JILL SORENSON | 53570 BRUCE HILL DR | | | | SHELBY TWP | MI | 48316-2117 |
| JILL STEWART | 57763 CIDER MILL DR | | | | NEW HUDSON | MI | 48165-9482 |
| JILL STORCH | 14023 CANTOR CT | | | | QUEEN ANNE | MD | 21657-1804 |
| JILL SWEENEY | 915 MILLPOND CT | | | | NORTHVILLE | MI | 48167-1070 |
| JILL SWENGROSS | 423 QUIET DR | | | | SAINT CHARLES | MO | 63303-6420 |
| JILL SWITZER | 217 KETTENRING DR | | | | DEFIANCE | OH | 43512-1751 |
| JILL T SMITH | 712 GREYHOUND DR | | | | NEW LEBANON | OH | 45345 |
| JILL THOMISON | 1809 5TH ST | | | | BAY CITY | MI | 48708-6228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JILL VIEIRA | 1753 ADDALEEN RD | | | | HIGHLAND | MI | 48357-3005 |
| JILL WALKER | 4448 W. EDGEWAY AVE. | | | | GRAND BLANC | MI | 48439 |
| JILL WALTER | 52145 W WILDWOOD RD | | | | MARICOPA | AZ | 85239-7307 |
| JILL WARNER | 7309 FLAT BUSH SW STREET | | | | ALBUQUERQUE | NM | 87121 |
| JILL WEISS | 5928 FRASER RD | | | | BAY CITY | MI | 48706-9729 |
| JILL WENICK | C/O JOHN G SIMON | THE SIMON LAW FIRM | 701 MARKET STREET SUITE 1450 | | ST LOUIS | MO | 63101 |
| JILL WHITE | 660 N SHELDON RD | | | | PLYMOUTH | MI | 48170-1047 |
| JILL WILKINSON | 511 BRADFORD CIR APT D | | | | KOKOMO | IN | 46902-8432 |
| JILL YAUCH | 5179 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8892 |
| JILL ZAK | 6179 KINGSBURY ST | | | | DEARBORN HEIGHTS | MI | 48127-3129 |
| JILL ZINK | 5878 S SKINNER RD | | | | MORGANTOWN | IN | 46160-9310 |
| JILLANA MORRISON | 1961 SANDRA STREET | | | | BOWLING GREEN | KY | 42101-9228 |
| JILLANNA MELDRUM | 4011 SPRINGER AVE | | | | ROYAL OAK | MI | 48073-6415 |
| JILLEAN A FREY | 31 OAK BLVD | | | | BELLEVILLE | MI | 48111-4235 |
| JILLEAN FREY | 31 OAK BLVD | | | | BELLEVILLE | MI | 48111-4235 |
| JILLETTA BRADLEY | 1728 I ST | | | | BEDFORD | IN | 47421-4251 |
| JILLETTE JONES | PO BOX 1827 | | | | WARREN | OH | 44482-1827 |
| JILLIAN DOTSON | 1917 SANDRA KAY LN | | | | ARLINGTON | TX | 76015-1226 |
| JILLIAN DOUGLAS | 200 MONTECITO TER | | | | SAINT PETERS | MO | 63304-5649 |
| JILLIAN P WILSON | 1368 KUMLER AVE | | | | DAYTON | OH | 45406-5929 |
| JILLIAN VAN BELLE | 3207 FERRIS AVE | | | | ROYAL OAK | MI | 48073-3571 |
| JILLONNE VISNY | 17200 FONTANA LN | | | | LOCKPORT | IL | 60441-4871 |
| JILLSON, GEORGIA | 142 WEST ST APT C1 | | | | LEOMINSTER | MA | 01453 |
| JIM | 30 LIVONIA PL.#417 | | | SCARBOROUGH ON M1E 4W7 CANADA | | | |
| JIM | | | | | | | |
| JIM & GLENN'S AUTO SERVICE | 5201 POCAHONTAS TRL | | | | PROVIDENCE FORGE | VA | 23140-3101 |
| JIM & JANICE BAKER | C/O EDWARD JONES | ATTN: TROY D. BROWN | 420 S. BROADWAY STE. B | | MOORE | OK | 73160 |
| JIM A FANIEL | 4165 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| JIM ADAM | 32 S ESTATE DR | | | | WEBSTER | NY | 14580-2860 |
| JIM ADAMS | 2673 ENGLISH IVY CIR | | | | THE VILLAGES | FL | 32162-2060 |
| JIM ADDUCI | | | | | | | |
| JIM AILING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JIM ALEX SOREL | 5303 IVAN DR APT 112 | | | | LANSING | MI | 48917-3340 |
| JIM ALEXANDER | | | | | | | |
| JIM ALLEN MEMORIAL FUND | C/O JIM BRADLEY PBG | 3500 JACKSON RD | | | ANN ARBOR | MI | 48103-1816 |
| JIM ALLOR COMPANY INC | PO BOX 180233 | | | | UTICA | MI | 48318-0233 |
| JIM ALVARADO | 7545 PASSONS BLVD | | | | PICO RIVERA | CA | 90660-4232 |
| JIM AMATO | 2920 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5021 |
| JIM AMOS JR | 3431 W 135TH ST | | | | CLEVELAND | OH | 44111-2405 |
| JIM AND JIM'S AUTO CARE | | 1724 27TH CT S | | | | AL | 35209 |
| JIM ANDERSON | 7236 ROLLING HILLS BLVD | | | | MONTGOMERY | AL | 36116-6058 |
| JIM ARMSTRONG AUTOMOTIVE | 2321 US HIGHWAY 70 SW | | | | HICKORY | NC | 28602-4732 |
| JIM ARMSTRONG BUICK PONTIAC GM | 2321 US HIGHWAY 70 SW | | | | HICKORY | NC | 28602-4732 |
| JIM B TINDALL | 11395 N PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-- 96 |
| JIM BAEBLER | PO BOX 2886 | | | | CASTRO VALLEY | CA | 94546-0886 |
| JIM BALL BUICK PONTIAC GMC CADILLAC | JAMES BALL | 3475 SOUTHWESTERN BLVD | | | ORCHARD PARK | NY | 14127-1507 |
| JIM BALL BUICK PONTIAC GMC CADILLAC | 3475 SOUTHWESTERN BLVD | | | | ORCHARD PARK | NY | 14127-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIM BALL HOLDINGS LLC | 3475 SOUTHWESTERN BLVD | ATTN MR JAMES P BALL | | | ORCHARD PARK | NY | 14127-1507 |
| JIM BALL HOLDINGS, LLC | ATTN: JIM BALL | 3475 SOUTHWESTERN BLVD | | | ORCHARD PARK | NY | 14127-1507 |
| JIM BALL PONTIAC BUICK GMC INC | 3475 SOUTHWESTERN BLVD | | | | ORCHARD PARK | NY | 14127-1507 |
| JIM BALL PONTIAC GMC/COMMERCIAL TRUCKS, L.P. | JAMES BALL | 1750 WILLIAM FLYNN HWY RT #8 | | | GLENSHAW | PA | 15116 |
| JIM BALL PONTIAC-BUICK-GMC, INC. | JAMES BALL | 3475 SOUTHWESTERN BLVD | | | ORCHARD PARK | NY | 14127-1507 |
| JIM BANKS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| JIM BARLOW | 6651 W COUNTY ROAD 400 S | | | | YORKTOWN | IN | 47396-9698 |
| JIM BARNARD CHEVROLET, INC. | ATT: ALLYN BARNARD, PRESIDENT | 7107 BUFFALO ROAD | | | CHURCHVILLE | NY | 14428 |
| JIM BARNARD CHEVROLET, INC. | ALLYN BARNARD | 7101 BUFFALO RD | | | CHURCHVILLE | NY | 14428-9574 |
| JIM BARNARD CHEVROLET, INC. | 7101 BUFFALO RD | | | | CHURCHVILLE | NY | 14428-9574 |
| JIM BARNES | 2000 MUSTANG MEADOW DR | | | | DECATUR | TX | 76234-4538 |
| JIM BARTON | 5375 W 550 N | | | | SHARPSVILLE | IN | 46068-9313 |
| JIM BATES | 18759 W BRADY RD | | | | OAKLEY | MI | 48649-8795 |
| JIM BATTLES | | | | | | | |
| JIM BAUER | | | | | | | |
| JIM BAUMAN | 9613 RIDDLE ROAD | | | | CHESTERFIELD | VA | 23832 |
| JIM BENDER | 4637 S MICHELLE ST | | | | SAGINAW | MI | 48601-6632 |
| JIM BENDO | 162 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2620 |
| JIM BENJAMIN | | | | | | | |
| JIM BILLUPS | 2517 W COURT ST | | | | FLINT | MI | 48503-3153 |
| JIM BIRKHEAD | 903 S EDGEFIELD AVE | | | | DALLAS | TX | 75208-7221 |
| JIM BISHOP CHEVROLET-BUICK-PONTIAC- | 118 HIGHWAY 43 S | | | | TUSCUMBIA | AL | 35674-4702 |
| JIM BISHOP CHEVROLET-BUICK-PONTIAC-G | JAMES BISHOP | 118 HIGHWAY 43 S | | | TUSCUMBIA | AL | 35674-4702 |
| JIM BISHOP CHEVROLET-BUICK-PONTIAC-GMC, INC. | JAMES BISHOP | 118 HIGHWAY 43 S | | | TUSCUMBIA | AL | 35674-4702 |
| JIM BISHOP CHEVROLET-BUICK-PONTIAC-GMC, INC. | 118 HIGHWAY 43 S | | | | TUSCUMBIA | AL | 35674-4702 |
| JIM BLISS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JIM BODE | PO BOX 12 | | | | NEWAYGO | MI | 49337-0012 |
| JIM BOLES | 2025 BLADES AVE | | | | FLINT | MI | 48503-4211 |
| JIM BOLLINGER | 10286 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| JIM BOND | 1930 FAWNWOOD CT SE | | | | KENTWOOD | MI | 49508-6514 |
| JIM BOUDREAU'S AUTO REPAIR INC. | 2184 MAIN ST | | | | TEWKSBURY | MA | 01876-3016 |
| JIM BOWIE | 350 AUBURN AVE | | | | PONTIAC | MI | 48342-3204 |
| JIM BRADLEY PONTIAC, BUICK, GMC TRU | 3500 JACKSON RD | | | | ANN ARBOR | MI | 48103-1816 |
| JIM BRADLEY PONTIAC, BUICK, GMC TRUCK, INC. | WILLIAM PERKINS | 3500 JACKSON RD | | | ANN ARBOR | MI | 48103-1816 |
| JIM BRADLEY PONTIAC, BUICK, GMC TRUCK, INC. | 3500 JACKSON RD | | | | ANN ARBOR | MI | 48103-1816 |
| JIM BRADY | 33800 AGUA DULCE | | | | SANTA CLARITA | CA | 91350 |
| JIM BRAY | 7500 MOUNT RANIER 12077 | | | | DAYTON | OH | 45424 |
| JIM BRETT | JIM BRETT | 13 NEPTUNE DR | ST. CATHARINES ON CANADA | | | | |
| JIM BRINCEFIELD | | | | | | | |
| JIM BROWN | 2664 WADDELL RD | | | | ELLENWOOD | GA | 30294-1232 |
| JIM BROWN | PO BOX 284 | | | | BOSTWICK | GA | 30623-0284 |
| JIM BROWN CHEVROLET, INC. | JAMES BROWN | 6877 CENTER ST | | | MENTOR | OH | 44060-4233 |
| JIM BUBECK CHEVROLET, INC. | 330 COUNTRYSIDE DR N | | | | TROY | OH | 45373-4573 |
| JIM BUFFINGTON JR | 759 WASHINGTON AVE | | | | ELYRIA | OH | 44035-3604 |
| JIM BURCHETT | 4953 NW 30TH PL | | | | OCALA | FL | 34482-8385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIM BURKE AUTOMOTIVE, INC. | JAMES BURKE | 1301 5TH AVE N | | | BIRMINGHAM | AL | 35203-1732 |
| JIM BURKE BUICK-PONTIAC-GMC | JAMES BURKE | 1301 5TH AVE N | | | BIRMINGHAM | AL | 35203-1732 |
| JIM BURKE BUICK-PONTIAC-GMC | 1301 5TH AVE N | | | | BIRMINGHAM | AL | 35203-1732 |
| JIM BURKE CHEVROLET | 1301 5TH AVE N | | | | BIRMINGHAM | AL | 35203-1799 |
| JIM BURKE SAAB | 2415 7TH AVE S | | | | BIRMINGHAM | AL | 35233-3317 |
| JIM BURKETT | 9534 NORTH COUNTY LINE ROAD | | | | BROOKVILLE | OH | 45309-8674 |
| JIM BURLEY | | | | | | | |
| JIM BUSI | 1421 ISABELLE PL | | | WINDSOR ON N8S4R9 CANADA | | | |
| JIM BUTLER | | | | | | | |
| JIM BUTLER CHEVROLET INC | 759 GRAVOIS BLUFFS BLVD | | | | FENTON | MO | 63026-7719 |
| JIM BUTLER CHEVROLET, INC. | BRAD SOWERS | 759 GRAVOIS BLUFFS BLVD | | | FENTON | MO | 63026-7719 |
| JIM BUTLER CHEVROLET, INC. | 759 GRAVOIS BLUFFS BLVD | | | | FENTON | MO | 63026-7719 |
| JIM BUTLER SATURN, INC. | JACQUELINE DUNNE | 11157 LINDBERGH BUSINESS CT | | | SAINT LOUIS | MO | 63123-7810 |
| JIM CADET | 266 LIGHTHOUSE LN | | | | BRANDON | MS | 39047-7012 |
| JIM CAIN | NOT AVAILABLE | | | | | | |
| JIM CANTRELL | 1321 N CHAMBER ESTATES DR | | | | DELPHI | IN | 46923-8148 |
| JIM CAO | 5560 FIRWOOD DR | | | | TROY | MI | 48098-2509 |
| JIM CARDILLO | | | | | | | |
| JIM CARING | PO BOX 204 | | | | LEETONIA | OH | 44431-0204 |
| JIM CARLSONS AUTO CENTER | N6411 N HOLMEN DR | | | | HOLMEN | WI | 54636-9345 |
| JIM CARTER CLASSIC TRUCK PARTS | JAMES L. CARTER | 1508 E 23RD ST S | | | INDEPENDENCE | MO | 64055-1657 |
| JIM CASH | | | | | | | |
| JIM CAUSLEY PONTIAC, DIVISION JIM CAUSLEY, INC. | 17677 MACK AVE | | | | DETROIT | MI | 48224-1470 |
| JIM CAUSLEY PONTIAC-GMC TRUCK | 38111 S GRATIOT AVE | | | | CLINTON TOWNSHIP | MI | 48036-3592 |
| JIM CAUSLEY, INC. | 17677 MACK AVE | | | | DETROIT | MI | 48224-1470 |
| JIM CAUSLEY, INC. | ROBERT CAUSLEY | 38111 S GRATIOT AVE | | | CLINTON TOWNSHIP | MI | 48036-3592 |
| JIM CAUSLEY, INC. | JIM CAUSLEY, INC. | 17677 MACK AVE | | | DETROIT | MI | 48224-1470 |
| JIM CHEN | | | | | | | |
| JIM CHYOU | 12330 HICKORY E | | | | UTICA | MI | 48315-5861 |
| JIM CLARK AUTO CENTER | 911 GOLDENBELT BLVD | | | | JUNCTION CITY | KS | 66441-3963 |
| JIM CLEMONS | | | | | | | |
| JIM CLEVELAND | | | | | | | |
| JIM COATES | PO BOX 4436 | | | | KANSAS CITY | KS | 66104-0436 |
| JIM COLEMAN | 126 E LAWRENCE AVE | | | | ROYAL OAK | MI | 48073-3448 |
| JIM COLEMAN CADILLAC | 10400 AUTO PARK AVE | | | | BETHESDA | MD | 20817-1006 |
| JIM COLLINS | | | | | | | |
| JIM COMBS | 4572 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9429 |
| JIM COOK | 8682 E 120TH ST | | | | SAND LAKE | MI | 49343-8902 |
| JIM COOK'S CHEVROLET-BUICK-OLDSMOBI | 1075 N MAIN ST | | | | MARION | NC | 28752-6372 |
| JIM COOK'S CHEVROLET-BUICK-OLDSMOBIL | STEPHEN DIRHOLD | 1075 N MAIN ST | | | MARION | NC | 28752-6372 |
| JIM COOK'S CHEVROLET-BUICK-OLDSMOBILE-PONTIAC-GMC | 1075 N MAIN ST | | | | MARION | NC | 28752-6372 |
| JIM COOKE CAR CENTER | 118 W BRECKINRIDGE ST | | | | LOUISVILLE | KY | 40203-2218 |
| JIM COOPERS TIRE AND AUTO SERVICE | 14580 GLENDA DR | | | | APPLE VALLEY | MN | 55124-7406 |
| JIM COOROUGH | 1904 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2358 |
| JIM CORNELLIOUS BROWN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JIM COURT | | | | | | | |
| JIM CRIVELLI CHEVROLET, INC. | 108 MCKEES ROCKS PLZ | | | | MC KEES ROCKS | PA | 15136-3559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIM CROWDER | | | | | | | |
| JIM CULLIGAN, INC. | 8153 MAIN ST | | | | BUFFALO | NY | 14221-6032 |
| JIM CULVER | 14395 WORMER | | | | REDFORD | MI | 48239-3357 |
| JIM CUMMINGS | 106 GREYROCK DR | | | | BOWLING GREEN | KY | 42101-7420 |
| JIM CURLEY PONTIAC BUICK GMC, INC. | JAMES CURLEY | 1399 RIVER AVE | | | LAKEWOOD | NJ | 08701-5615 |
| JIM CURLEY PONTIAC BUICK GMC, INC. | 1399 RIVER AVE | | | | LAKEWOOD | NJ | 08701-5615 |
| JIM D CROWDER | 4891 LIVE OAK DR | | | | DAYTON | OH | 45417 |
| JIM D EWING | BOX 93 | | | | PORT WILLIAM | OH | 45164-- 00 |
| JIM D LOWERY | 6768 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 |
| JIM D OGNENOVSKI | 41    BRASSER DR | | | | ROCHESTER | NY | 14624-4408 |
| JIM DALEY | 3851 CEMETERY RD | | | | KINGSTON | MI | 48741-9723 |
| JIM DALTON PONTIAC JEEP INC | 48 MAPLE ST | | | | POTSDAM | NY | 13676-1124 |
| JIM DEWS JR | 8925 FRIENDSWOOD DR | | | | FORT WORTH | TX | 76123-2721 |
| JIM DEX | 51076 FORSTER LN | | | | SHELBY TOWNSHIP | MI | 48316-3869 |
| JIM DODSON | 6512 KLAMATH RD | | | | FORT WORTH | TX | 76116-1646 |
| JIM DOHNAL | | | | | | | |
| JIM DORAN CHEVROLET-OLDSMOBILE, INC | 1315 NE 3RD ST | | | | MCMINNVILLE | OR | 97128-4304 |
| JIM DORAN CHEVROLET-OLDSMOBILE, INC. | JAMES DORAN | 1315 NE 3RD ST | | | MCMINNVILLE | OR | 97128-4304 |
| JIM DORAN CHEVROLET-OLDSMOBILE, INC. | 1315 NE 3RD ST | | | | MCMINNVILLE | OR | 97128-4304 |
| JIM DOUGLAS AUTO SALES | ATTN:  JIM DOUGLAS | 1153 BALDWIN AVE | | | PONTIAC | MI | 48340-2707 |
| JIM DOUGLAS CHEVROLET CO., INC. | JAMES FORRESTER | 18300 NW US HIGHWAY 441 | | | HIGH SPRINGS | FL | 32643-8716 |
| JIM DOUGLAS CHEVROLET CO., INC. | 18300 NW US HIGHWAY 441 | | | | HIGH SPRINGS | FL | 32643-8716 |
| JIM DRAGNA, BINGHAM MCCUTCHEN | 355 S GRAND AVE STE 4400 | | | | LOS ANGELES | CA | 90071-3106 |
| JIM DRAGNA, BINGHAM MCCUTCHEN, C/O BKK LANDFILL PRP GROUP | 355 S GRAND AVE STE 4400 | | | | LOS ANGELES | CA | 90071-3106 |
| JIM DRAGNA, BINGHAM MCCUTCHEN, C/O COOPER DRUM SITE PRP GROUP | 355 S GRAND AVE STE 4400 | | | | LOS ANGELES | CA | 90071-3106 |
| JIM DRESSLAR INC | 390 E OLD PLANK RD | | | | BARGERSVILLE | IN | 46106-8408 |
| JIM DUNWORTH INC. | DAVID KAYLOE | 8927 INTERNATIONAL ST | | | SAN ANTONIO | TX | 78216-4702 |
| JIM DUNWORTH INC. | | | | | | | |
| JIM DUNWORTH INC. | 8927 INTERNATIONAL/AIRPORT SECURITY PARKING | | | | SAN ANTONIO | TX | 78216 |
| JIM DYE JR | 2205 W STOKER DR | | | | SAGINAW | MI | 48604-2441 |
| JIM E JONES SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JIM E RIDENER | 5881 SHAKER RD. | | | | FRANKLIN | OH | 45005-4442 |
| JIM EBERLINE | 6706 JAMES RD | | | | CASEVILLE | MI | 48725-9781 |
| JIM EDMONDS | 320 SAGAMORE PKWY S | | | | LAFAYETTE | IN | 47905-4741 |
| JIM EDWARDS | 3144 E CLEM RD | | | | ANDERSON | IN | 46017-9771 |
| JIM ELLER | | | | | | | |
| JIM ELLIS CHEVROLET | 5785 PEACHTREE INDUSTRIAL BLVD | | | | CHAMBLEE | GA | 30341-1920 |
| JIM ELLIS MAZDA - KIA | 5855 PEACHTREE INDUSTRIAL BLVD | | | | ATLANTA | GA | 30341-1628 |
| JIM ELLIS SAAB OF ATLANTA | ELLIS, JR., JAMES W. | 5862 PEACHTREE INDUSTRIAL BLVD | | | ATLANTA | GA | 30341-1629 |
| JIM ELLIS SAAB OF ATLANTA | 5862 PEACHTREE INDUSTRIAL BLVD | | | | ATLANTA | GA | 30341-1629 |
| JIM ELLIS SAAB OF MARIETTA | ELLIS JR., JAMES W | 1141 COBB PKWY S | | | MARIETTA | GA | 30060-9236 |
| JIM ELLIS SAAB OF MARIETTA | 1141 COBB PKWY S | | | | MARIETTA | GA | 30060-9236 |
| JIM ELLIS VOLKSWAGEN, INC. | JAMES ELLIS | 5785 PEACHTREE INDUSTRIAL BLVD | | | CHAMBLEE | GA | 30341-1920 |
| JIM ELLIS VOLKSWAGEN, INC. | JAMES ELLIS | 5855 PEACHTREE INDUSTRIAL BLVD | | | CHAMBLEE | GA | 30341-1628 |
| JIM ELSON | | | | | | | |
| JIM ELSWICK | | | | | | | |
| JIM ENGLISH | 2013 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8456 |
| JIM EWING | PO BOX 93 | | | | PORT WILLIAM | OH | 45164-0093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIM F EDDINS IRA ACCT 3041 6453 | JIM F EDDINS | 38 PORTER PLACE | | | BLAIRSVILLE | GA | 30512 |
| JIM FALK MOTORS | 1201 N 2ND ST | | | | CLINTON | MO | 64735-1423 |
| JIM FALK MOTORS OF MAUI | JAMES FALK | 221 S PUUNENE AVE | | | KAHULUI | HI | 96732 |
| JIM FALK MOTORS OF MAUI | 221 S PUUNENE AVE | | | | KAHULUI | HI | 96732 |
| JIM FALK MOTORS, INC. | JAMES FALK | 1201 N 2ND ST | | | CLINTON | MO | 64735-1423 |
| JIM FANIEL | 4165 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| JIM FARLEY | | | | | | | |
| JIM FETS PHOTOGRAPHY | 155 LOTHROP RD | DBA JIM FETS PHOTOGRAPHY | | | GROSSE POINTE FARMS | MI | 48236-3527 |
| JIM FIELDS | 3401 ENTERPRISE DR | | | | NORMAN | OK | 73026-5991 |
| JIM FLEMING | | | | | | | |
| JIM FLETCHER | 31545 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1763 |
| JIM FOREMAN PONTIAC, INC. | DEAN BLAIR | 242 E COLUMBIA ST | | | SPRINGFIELD | OH | 45503-4211 |
| JIM FOUCH | | | | | | | |
| JIM FRAYLICK | 41934 DUXBURY DR | | | | STERLING HTS | MI | 48313-3415 |
| JIM FRENAK PHOTOGRAPHY INC | 2901 AUBURN RD STE 300 | | | | AUBURN HILLS | MI | 48326-3286 |
| JIM FRESARD PONTIAC-BUICK, INC. | DOUGLAS FRESARD | 21800 WOODWARD AVE | | | FERNDALE | MI | 48220-2517 |
| JIM FRESARD/RYL OAK | 400 N MAIN ST | | | | ROYAL OAK | MI | 48067-1813 |
| JIM FULLER | 19499 INTERSTATE 20 | | | | CANTON | TX | 75103-3569 |
| JIM FUOCO MOTOR CO. | 741 N 1ST ST | | | | GRAND JUNCTION | CO | 81501-2235 |
| JIM FUOCO MOTOR COMPANY | ROBERT FUOCO | 741 N 1ST ST | | | GRAND JUNCTION | CO | 81501-2235 |
| JIM FUOCO MOTOR COMPANY | 741 N 1ST ST | | | | GRAND JUNCTION | CO | 81501-2235 |
| JIM G GRUBB | 2712 SPRINGBROOKE DR | | | | HURST | TX | 76054-2710 |
| JIM G SEATON | P.O. BOX 340253 | | | | BEAVERCREEK | OH | 45434 |
| JIM G WEBB | 22412 66 AVE NO | | | | PORT BYRON | IL | 61275-9760 |
| JIM GARDNER | 11955 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1628 |
| JIM GARDNER | 12702 E 249TH ST | | | | PECULIAR | MO | 64078-8937 |
| JIM GAUTHIER | | | | | | | |
| JIM GENTRY | 216 MEEKS RD | | | | OKOLONA | AR | 71962-9777 |
| JIM GILL AUTOMOTIVE LLC | 908 W LIMA ST | | | | KENTON | OH | 43326-1055 |
| JIM GLIDEWELL | | | | | | | |
| JIM GLOVER CHEVROLET | 8130 E SKELLY DR | | | | TULSA | OK | 74129-3410 |
| JIM GOLDSMITH | 3166 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| JIM GREENE | | | | | | | |
| JIM GREMLING | 4217 ROAD 19 | | | | CONTINENTAL | OH | 45831-9618 |
| JIM GRIFFIN | 881 CARDINAL RD | | | | MANSFIELD | TX | 76063-6319 |
| JIM GRUBB | 2712 SPRINGBROOKE DR | | | | HURST | TX | 76054-2710 |
| JIM GUNTHARP | 3231 E HIGHLAND DR | | | | JONESBORO | AR | 72401 |
| JIM GUSWEILER CHEVROLET-OLDSMOBILE- | 1132 STATE ROUTE 41 SW | | | | WASHINGTON COURT HOUSE | OH | 43160-8784 |
| JIM GUSWEILER CHEVROLET-OLDSMOBILE-PONTIAC-BUICK-CAD.-GMC TRUCK, INC. | JAMES GUSWEILER | 1132 STATE ROUTE 41 SW | | | WASHINGTON COURT HOUSE | OH | 43160-8784 |
| JIM GUSWEILER CHEVROLET-OLDSMOBILE-PONTIAC-BUICK-CAD.-GMC TRUCK, INC. | 1132 STATE ROUTE 41 SW | | | | WASHINGTON COURT HOUSE | OH | 43160-8784 |
| JIM GUY | 5272 COBBLEGATE BLVD. | APT. A | | | MORAINE | OH | 45439 |
| JIM GUY | 5272 COBBLEGATE BLVD APT A | | | | MORAINE | OH | 45439-5197 |
| JIM H LAWRENCE | 3660 CASTANO DR. | | | | DAYTON | OH | 45416-1106 |
| JIM H TALBERT | 1808 HOLIDAY LN | | | | PORTAGE | MI | 49024-5783 |
| JIM H YATES | PO BOX 12 | | | | OAKWOOD | OH | 45873-0012 |
| JIM HADLEY CHEVROLET CADILLAC | GARRY CHANDLER | 600 CLIFTY DR | | | MADISON | IN | 47250-1611 |
| JIM HALES | | | | | | | |
| JIM HAMBLIN | 920 E NORTH F ST | | | | GAS CITY | IN | 46933-1331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIM HAMILTON | 701 ATHENS ST | | | | SAGINAW | MI | 48601-1433 |
| JIM HANSON | 707 PINE TREE RD | | | | LAKE ORION | MI | 48362-2553 |
| JIM HARBIN JR | PO BOX 1355 | | | | INTERLACHEN | FL | 32148-1355 |
| JIM HARDMAN PONTIAC-BUICK-GMC TRUCK | 1592 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30501-4701 |
| JIM HARDMAN PONTIAC-BUICK-GMC TRUCK, INC. | JAMES HARDMAN | 1592 BROWNS BRIDGE RD | | | GAINESVILLE | GA | 30501-4701 |
| JIM HARDMAN PONTIAC-BUICK-GMC TRUCK, INC. | 1592 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30501-4701 |
| JIM HARPER | 2518 BANTAS POINT RD | | | | WAYZATA | MN | 55391 |
| JIM HARRINGTON | 12762 HIGHWAY EE | | | | SWEET SPRINGS | MO | 65351-3540 |
| JIM HARRIS | PO BOX 109 | | | | EUPORA | MS | 39744-0109 |
| JIM HARRIS | 1955 BISHOP HILL RD | | | | CHILLICOTHE | OH | 45601-8435 |
| JIM HARRIS OLDS-BUICK-PONTIAC-GMC T | 250 W SHIRLEY AVE | | | | WARRENTON | VA | 20186-3009 |
| JIM HARRIS OLDS-BUICK-PONTIAC-GMC TRUCK | 250 W SHIRLEY AVE | | | | WARRENTON | VA | 20186-3009 |
| JIM HARRIS, INC. | JAMES HARRIS | 250 W SHIRLEY AVE | | | WARRENTON | VA | 20186-3009 |
| JIM HART | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JIM HARTZFELD | 34041 S. 524 THE PLACE. | | | | JAY | OK | 74346 |
| JIM HAYS | 1215 SHELBY AVE | | | | ALEXANDRIA | IN | 46001-2546 |
| JIM HENDRIX AUTO | 145 SAINT MATTHEWS AVE | | | | LOUISVILLE | KY | 40207-3118 |
| JIM HERNANDEZ | 557 N OVID ST | | | | ELSIE | MI | 48831-9622 |
| JIM HERRING JR | 4413 CAMPBELL LN | | | | BIRMINGHAM | AL | 35207-1709 |
| JIM HIEBERT | 3510 CHRISIDE DR | | | | CORPUS CHRISTI | TX | 78415 |
| JIM HILL | 55 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1428 |
| JIM HOERNER | | | | | | | |
| JIM HOFFPAUIR, INC. | JAMES HOFFPAUIR | 802 N KEY AVE | | | LAMPASAS | TX | 76550-1123 |
| JIM HOFFPAUIR, INC. | 802 N KEY AVE | | | | LAMPASAS | TX | 76550-1123 |
| JIM HOGG COUNTY | PO BOX 160 | | | | HEBBRONVILLE | TX | 78361-0160 |
| JIM HOGG ISD | PO BOX 88 | | | | HEBBRONVILLE | TX | 78361-0088 |
| JIM HOGG WCID #2 | PO BOX 148 | | | | HEBBRONVILLE | TX | 78361-0148 |
| JIM HORNER | 953 SPROULE CRES. | | | OSHAWA ON L1K 2C8 CANADA | | | |
| JIM HOSKINS | 8289 OLD HAGGARD RD | | | | MORGANTOWN | IN | 46160-8900 |
| JIM HOWARD | 127 VISTA DEL LAGO ST | | | | HENDERSON | NV | 89015-8551 |
| JIM HUDSON BUICK, PONTIAC, GMC-SAAB | 7201 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209-2108 |
| JIM HUDSON BUICK, PONTIAC, GMC-SAAB, INC. | KEITH HUDSON | 7201 GARNERS FERRY RD | | | COLUMBIA | SC | 29209-2108 |
| JIM HUDSON BUICK, PONTIAC, GMC-SAAB, INC. | 7201 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209-2108 |
| JIM HUDSON CHEVROLET-OLDSMOBILE, INC. | LYNNE HUDSON | 441 BLUE RIVER PKWY | | | SILVERTHORNE | CO | 80498 |
| JIM HUDSON SAAB | HUDSON, KEITH E. | 7201 GARNERS FERRY RD | | | COLUMBIA | SC | 29209-2108 |
| JIM HUDSON SAAB | 7201 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209-2108 |
| JIM HURST | | | | | | | |
| JIM HUTCHINGS | | | | | | | |
| JIM IMMEL | 5908 NW 56TH ST | | | | OKLAHOMA CITY | OK | 73122-6107 |
| JIM IVY | 6700 OAK HILL TRL NE | | | | ROCKFORD | MI | 49341-8925 |
| JIM J KUCHARSKY | 8618 TIMBER PARK DR | | | | CENTERVILLE | OH | 45458 |
| JIM J WILLIAMS | 1911 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6246 |
| JIM JACKSON JR. | 15360 KENTUCKY ST | | | | DETROIT | MI | 48238-1713 |
| JIM JACOBY | 9962 VINE RD | | | | BREINIGSVILLE | PA | 18031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIM JARD CHEVROLET GMC | 820 GESSNER RD | STE FL18 | | | HOUSTON | TX | 77024-4289 |
| JIM JARROTT YOCOM | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JIM JASIONOWSKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JIM JILES | 5828 CATBERRY DR | | | | SAGINAW | MI | 48603-1657 |
| JIM JOHNSON | 42 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9789 |
| JIM JOHNSON PONTIAC-NISSAN | 2200 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-4106 |
| JIM JOHNSON PONTIAC-NISSAN, INC. | 2200 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-4106 |
| JIM JONES | 3959 SPRUCE DR | | | | LEWISTON | MI | 49756-8619 |
| JIM JORDAN & ASSOCIATES LLP | 12941 NORTH FWY STE 226 | | | | HOUSTON | TX | 77060-1242 |
| JIM JOYCE | | | | | | | |
| JIM JUREWICZ | 1291 S GROVE ST | | | | YPSILANTI | MI | 48198-6452 |
| JIM JURJEVIC | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JIM KATSIRIS | 10070 ROBLYN CIR | | | | DIMONDALE | MI | 48821-9691 |
| JIM KELLY | 916 KIRK ST | | | | ORLANDO | FL | 32808-7535 |
| JIM KELLY | 916 KIRK STREET | | | | ORLANDO | FL | 32808 |
| JIM KEMINK | 5126 WILSON AVE SW | | | | WYOMING | MI | 49418-9701 |
| JIM KERAS BUICK CO., INC. | BENJAMIN KERAS | 2000 COVINGTON PIKE | | | MEMPHIS | TN | 38128-6982 |
| JIM KERAS CHEVROLET | PO BOX 280809 | | | | MEMPHIS | TN | 38168-0809 |
| JIM KERAS CHEVROLET-MEMPHIS | 2080 COVINGTON PIKE | | | | MEMPHIS | TN | 38128-6982 |
| JIM KHOURY | 17434 LEAFDALE CT | | | | MACOMB | MI | 48044-5565 |
| JIM KNIGHT | | | | | | | |
| JIM KOESTNER, INC. | JOHN KOESTNER | 218 N MAIN ST | | | PLAINWELL | MI | 49080-1352 |
| JIM KOESTNER, INC. | 218 N MAIN ST | | | | PLAINWELL | MI | 49080-1352 |
| JIM KOLODZIEJ | 5514 OTTO PL | | | | OAK LAWN | IL | 60453-1650 |
| JIM KOUKOUDIAN | 20869 KENMORE AVE | | | | HARPER WOODS | MI | 48225-1722 |
| JIM KUCHARSKY | 8618 TIMBER PARK DR | | | | CENTERVILLE | OH | 45458-2068 |
| JIM KUTZMAN | 134 TAYLOR RD | | | | ROCKFORD | KY | 42274-9608 |
| JIM L BROWN | 4270 POSSUM RUN RD. | | | | DAYTON | OH | 45440 |
| JIM L DEMARS | 220 WEST 2ND STREET | | | | MILTONVALE | KS | 67466 |
| JIM L HARTMAN | 372 THOMAS DR. | | | | FRANKLIN | OH | 45005 |
| JIM L HIEBERT | 3510 CRESTSIDE DR | | | | CORPUS CHRISTI | TX | 78415 |
| JIM L OLIVER | 8728 HIGHWAY 79 | | | | LOUISIANA | MO | 63353-3211 |
| JIM L WILSON | 3063 HARDWOOD HEIGHTS RD | | | | PRESCOTT | MI | 48756 |
| JIM LACOUR | | | | | | | |
| JIM LARSON | | | | | | | |
| JIM LAWRENCE | 3660 CASTANO DR | | | | DAYTON | OH | 45416-1106 |
| JIM LEGAL | 6267 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9411 |
| JIM LEWIS JR | 12036 KENNEBEC ST | | | | DETROIT | MI | 48205-3252 |
| JIM LOCKE | 1520 COVERT RD | | | | LESLIE | MI | 49251-9394 |
| JIM LONG | 617 S APPERSON WAY | | | | KOKOMO | IN | 46901-5432 |
| JIM LONGWAY | | | | | | | |
| JIM LOVETT | 94 NETTIE AVE | | | | LANSING | MI | 48906-2314 |
| JIM LOWE | 1825 RONDO ST SE | | | | KENTWOOD | MI | 49508-4903 |
| JIM LUNDY | 908 N LINDSAY ST | | | | KOKOMO | IN | 46901-3227 |
| JIM LUPIENT BPG/LUPIENT | 7100 WAYZATA BLVD | | | | GOLDEN VALLEY | MN | 55426-1616 |
| JIM LUPIENT BUICK, PONTIAC-GMC | | | | | GOLDEN VALLEY | MN | 55426-1616 |
| JIM LUPIENT BUICK, PONTIAC-GMC | 7100 WAYZATA BLVD | | | | GOLDEN VALLEY | MN | 55426-1616 |
| JIM LUPIENT O-G/GE CAPITAL | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| JIM LUPIENT O-G/LEASE PLAN | 7100 WAYZATA BLVD | | | | GOLDEN VALLEY | MN | 55426-1616 |
| JIM LUPIENT O-G/LUPIENT | 7100 WAYZATA BLVD | | | | GOLDEN VALLEY | MN | 55426-1616 |
| JIM LUPIENT O-G/NCR | 7100 WAYZATA BLVD | | | | GOLDEN VALLEY | MN | 55426-1616 |
| JIM LUPIENT OLDSMOBILE CO. | BARBARA LUPIENT | 7100 WAYZATA BLVD | | | GOLDEN VALLEY | MN | 55426-1616 |
| JIM LUPIENT SATURN INC./DONLEN COR | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIM LUPIENT SATURN INC./DONLEN CORP | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| JIM LUPIENT SATURN, INC. | JAMES LUPIENT | 1701 AMERICAN BLVD W | | | BLOOMINGTON | MN | 55431-1402 |
| JIM LYNCH CADILLAC, INC. | JAMES LYNCH | 9091 DUNN RD | | | HAZELWOOD | MO | 63042-2005 |
| JIM LYNCH CADILLAC, INC. | 9091 DUNN RD | | | | HAZELWOOD | MO | 63042-2005 |
| JIM M JOHNSON | 37 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2611 |
| JIM MADLO | 1767 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3633 |
| JIM MAHONWY | | | | | | | |
| JIM MALOTT VENDING SVC | ATTN: JAMIE THOMPSON | 1402 S NIAGARA ST # A | | | SAGINAW | MI | 48602-1385 |
| JIM MALTS | 67584 HIDDEN OAK LN | | | | WASHINGTON TWP | MI | 48095-1837 |
| JIM MANN | 6101 BELSAY RD | | | | GRAND BLANC | MI | 48439-9701 |
| JIM MARSHALL | 3314 N 155TH ST | | | | BASEHOR | KS | 66007-9540 |
| JIM MARTIN CHEVROLET OLDSMOBILE CAD | 7400 N ALGER RD | | | | ALMA | MI | 48801-1073 |
| JIM MARTIN CHEVROLET OLDSMOBILE CADILLAC, INC. | JAMES MARTIN | 7400 N ALGER RD | | | ALMA | MI | 48801-1073 |
| JIM MARTIN CHEVROLET OLDSMOBILE CADILLAC, INC. | 7400 N ALGER RD | | | | ALMA | MI | 48801-1073 |
| JIM MATHIS | 25008 LEHIGH ST | | | | DEARBORN HTS | MI | 48125-1639 |
| JIM MATTHEWS CHEVROLET, INC. | JAMES MATTHEWS | 2545 VESTAL PKWY E | | | VESTAL | NY | 13850-2020 |
| JIM MAURER | 526 PARK ST | | | | HARRISON | MI | 48625-9222 |
| JIM MAZEDIS | 39 VALLEY VIEW DRIVE | | | | COURTDALE | PA | 18704 |
| JIM MCCALL | 3289 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5705 |
| JIM MCCLARTY | | | | | | | |
| JIM MCCLEMENT R & R AUTO | R R #2 | | | KILLALOE ON K0J 2A0 CANADA | | | |
| JIM MCCOMB CHEVROLET INC | 3622 N UNIVERSITY ST | | | | PEORIA | IL | 61604-1327 |
| JIM MCCOMB CHEVROLET, INC. | GARY UFTRING | 3622 N UNIVERSITY ST | | | PEORIA | IL | 61604-1327 |
| JIM MCCOMB CHEVROLET, INC. | 3622 N UNIVERSITY ST | | | | PEORIA | IL | 61604-1327 |
| JIM MCDANIELS | 3303 W. SAGINAW | | | | LANSING | MI | 48917 |
| JIM MCELROY | 2241 LAFAYETTE AVE | | | | KANSAS CITY | KS | 66104-4632 |
| JIM MCKAY CHEVROLET, INC. | KATHLEEN MCKAY | 3509 UNIVERSITY DR | | | FAIRFAX | VA | 22030-2313 |
| JIM MCKAY CHEVROLET, INC. | 3509 UNIVERSITY DR | | | | FAIRFAX | VA | 22030-2313 |
| JIM MCMILLAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JIM MILLER | 1001 BARKER LN | | | | BEREA | KY | 40403 |
| JIM MITCHELL | 3271 W 200 S | | | | MARION | IN | 46953-9163 |
| JIM MONAHAN | | | | | | | |
| JIM MOORE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JIM MOORE CADILLAC, INC. | JAMES MOORE | 2222 MAIN ST | | | COLUMBIA | SC | 29201-2134 |
| JIM MOORE CADILLAC, INC. | 2222 MAIN ST | | | | COLUMBIA | SC | 29201-2134 |
| JIM MOORE JR | 1412 HOLLAND AVE | | | | YOUNGSTOWN | OH | 44505-3112 |
| JIM MOORE MOTORS, INC. | JOHN MOORE | 2581 E MARKET ST | | | NAPPANEE | IN | 46550-9396 |
| JIM MOORE MOTORS, INC. | 2581 E MARKET ST | | | | NAPPANEE | IN | 46550-9396 |
| JIM MORGAN | 556 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4122 |
| JIM MORIKAWA | 21345 HAWTHORNE BLVD UNIT 126 | | | | TORRANCE | CA | 90503-5664 |
| JIM MORRISON | 1453 MINTOLA AVENUE | | | | FLINT | MI | 48532-4046 |
| JIM MULDOON/DAYTON | 23 WAYNE AVE | | | | DAYTON | OH | 45402-2122 |
| JIM M■LLER | ZH5HZ5 | | | | | | |
| JIM MURPHY PONTIAC BUICK GMC, INC. | JAMES MURPHY | 3000 WALDEN AVE | | | DEPEW | NY | 14043-2608 |
| JIM MURPHY PONTIAC BUICK GMC, INC. | 3000 WALDEN AVE | | | | DEPEW | NY | 14043-2608 |
| JIM MURPHY PONTIAC-GMC TRUCK | 3000 WALDEN AVE | | | | DEPEW | NY | 14043-2608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIM MURRELL | 5195 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9573 |
| JIM MUSGROVE | 930 WINTERWOOD CT | | | | ARLINGTON | TX | 76017-6139 |
| JIM MYLES | 105 ANGELEE ST | | | | MINDEN | LA | 71055-4637 |
| JIM NOVAK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JIM O'NEIL | | | | | | | |
| JIM O'REILLY | | | | | | | |
| JIM OKONIEWSKI | PO BOX 405 | | | | OTISVILLE | MI | 48463-0405 |
| JIM OLIVER | 8728 HIGHWAY 79 | | | | LOUISIANA | MO | 63353-3211 |
| JIM OLSON MOTORS, INC. | JAMES OLSON | 632 GREEN BAY RD | | | STURGEON BAY | WI | 54235-3039 |
| JIM OLSON MOTORS, INC. | 632 GREEN BAY RD | | | | STURGEON BAY | WI | 54235-3039 |
| JIM OSBORN REPRODUCTIONS, INC. | SUSAN OSBORN | 101 RIDGECREST DR | | | LAWRENCEVILLE | GA | 30045-4794 |
| JIM OSSMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JIM OSTRAND | 34510 COASTAL DR | | | | STERLING HEIGHTS | MI | 48310-5562 |
| JIM OVERTON | 193 SIOUX TRL | | | | JACKSBORO | TN | 37757-5134 |
| JIM OVERTON | 193 SIOUX TRAIL | | | | JACKSBORO | TN | 37757-5134 |
| JIM P SWIDER | 215 E 5TH ST | | | | TILTON | IL | 61833-7424 |
| JIM PACE PONTIAC, INC. | | | | | NILES | OH | 44446-4354 |
| JIM PACE PONTIAC, INC. | JAMES PACE | 430 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446-4354 |
| JIM PACE PONTIAC, INC. | 430 YOUNGSTOWN RD | | | | NILES | OH | 44446 |
| JIM PAPPAS | 2113 BOLLEY DR | | | | LANSING | MI | 48912-5121 |
| JIM PARKER | 4479 DYE RD | | | | SWARTZ CREEK | MI | 48473-8258 |
| JIM PARKER | 3450 N COMMERCE ST APT 307 | | | | ARDMORE | OK | 73401-1536 |
| JIM PATE | 19508 ROSE AVE | | | | TEHACHAPI | CA | 93561-8938 |
| JIM PATTERSON & WANDA PATTERSON JT TEN | 409 N PARK | | | | GUTHRIE | OK | 73044 |
| JIM PENNACHIO | | | | | | | |
| JIM PERNA | | | | | | | |
| JIM PETTY & SONS ENTERPRIZES INC | PO BOX 457 | | | | FLINT | MI | 48501-0457 |
| JIM PHIBBS AUTO SERVICE | 215 AGNES RD | | | | KNOXVILLE | TN | 37919-6309 |
| JIM PHILLIPS | 1604 PRIMROSE LN | | | | KOKOMO | IN | 46901-2521 |
| JIM PIEFER | PO BOX 34 | | | | DRYDEN | MI | 48428-0034 |
| JIM PITTMAN | | | | | | | |
| JIM PLOWMAN | COMMONWEALTH ATTORNEY | 20 E. MARKET STREET | | | LEESBURG | VA | 20176 |
| JIM PRICE CHEVROLET | 2150 SEMINOLE TRL | | | | CHARLOTTESVILLE | VA | 22901-8302 |
| JIM QUINLAN CHEVROLET CO. | JAMES BENDER | 15005 US HIGHWAY 19 N | | | CLEARWATER | FL | 33764-7163 |
| JIM R FORBES | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| JIM RAINBOLT | 16699 PEACOCK LN | | | | HASLETT | MI | 48840-9136 |
| JIM RASH | 1235 S LOCKE ST | | | | KOKOMO | IN | 46902-1742 |
| JIM RATCLIFF | 4312 LIME QUAT DR | | | | WIMAUMA | FL | 33598-4512 |
| JIM RATHMANN CHEVROLET, INC. | 800 S HARBOR CITY BLVD | | | | MELBOURNE | FL | 32901-1907 |
| JIM RAY MARTIN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JIM RAYSIK, INC. | JIM RAYSIK | 210 S 2ND ST | | | CLINTON | MO | 64735-2104 |
| JIM RAYSIK, INC. | 210 S 2ND ST | | | | CLINTON | MO | 64735-2104 |
| JIM REED | 1668 N 600 E | | | | ELWOOD | IN | 46036-8546 |
| JIM REED CHEVROLET COMPANY | JOHN REED | 1512 BROADWAY | | | NASHVILLE | TN | 37203-3122 |
| JIM REED CHEVROLET COMPANY | 1512 BROADWAY | | | | NASHVILLE | TN | 37203-3122 |
| JIM RHOMBERG | | | | | | | |
| JIM RIDENER | 5881 SHAKER RD | | | | FRANKLIN | OH | 45005-4442 |
| JIM RIEGER | | | | | | | |
| JIM RIEHL'S FRIENDLY AUTOMOTIVE GROUP, INC. | JAMES RIEHL, JR. | 18900 HALL RD | | | CLINTON TOWNSHIP | MI | 48038-6909 |
| JIM RIEHL'S FRIENDLY CADILLAC | 18900 HALL RD | | | | CLINTON TOWNSHIP | MI | 48038-6909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIM RIEHL'S FRIENDLY HUMMER | 18900 HALL RD | | | | CLINTON TOWNSHIP | MI | 48038-6909 |
| JIM ROBERTSON CHEVROLET, INC | JAMES ROBERTSON | 3607 N BALTIMORE ST | | | KIRKSVILLE | MO | 63501-5128 |
| JIM ROBERTSON CHEVROLET, INC | 3607 N BALTIMORE ST | | | | KIRKSVILLE | MO | 63501-5128 |
| JIM ROBINSON JR | 19631 APPLETON ST | | | | DETROIT | MI | 48219-1719 |
| JIM ROTHE | 2400 MAPLEWOOD ST | | | | SYLVAN LAKE | MI | 48320-1648 |
| JIM RUSH GMC TRUCK CO. | JAMES RUSH | 3111 S SPRINGFIELD AVE | | | BOLIVAR | MO | 65613-9136 |
| JIM RUSH GMC TRUCK CO. | 3111 S SPRINGFIELD AVE | | | | BOLIVAR | MO | 65613-9136 |
| JIM RUSSELL | 9021 HILTON DR | C/O CONNIE RUSSELL | | | SHREVEPORT | LA | 71118-2403 |
| JIM RYAN CHEVROLET, INC. | KATHLEEN GADDIE | 1800 S BROADWAY | | | MINOT | ND | 58701-6506 |
| JIM S WHINERY | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| JIM S WHINERY, PERSONAL REPRESENTATIVE FOR GLENNA J WHINERY | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| JIM SALERNO PONTIAC BUICK GMC TRUCK | 1005 STATE ROUTE 10 | | | | RANDOLPH | NJ | 07869-1805 |
| JIM SALERNO PONTIAC BUICK GMC TRUCK INC | 1005 STATE ROUTE 10 | | | | RANDOLPH | NJ | 07869-1805 |
| JIM SALERNO PONTIAC-BUICK-GMC | 1005 STATE ROUTE 10 | | | | RANDOLPH | NJ | 07869-1805 |
| JIM SALERNO PONTIAC-BUICK-GMC TRUCK | 1005 STATE ROUTE 10 | | | | RANDOLPH | NJ | 07869-1805 |
| JIM SALERNO PONTIAC-BUICK-GMC TRUCK, INC | JAMES SALERNO | 1005 STATE ROUTE 10 | | | RANDOLPH | NJ | 07869-1805 |
| JIM SALERNO PONTIAC-BUICK-GMC TRUCK, INC | 1005 STATE ROUTE 10 | | | | RANDOLPH | NJ | 07869-1805 |
| JIM SALERNO PONTIAC-BUICK-GMC, INC. | 1005 STATE ROUTE 10 | | | | RANDOLPH | NJ | 07869-1805 |
| JIM SALINAS | | | | | | | |
| JIM SALINAS | 3329 CORTEZ ST | | | | LAREDO | TX | 78043-4105 |
| JIM SAMMONS | 140 SCHOONER BEND AVE | | | | SUMMERVILLE | SC | 29483-5385 |
| JIM SCHMIDT CHEVROLET-PONTIAC-BUICK | 575 W HIGH ST | | | | HICKSVILLE | OH | 43526-1037 |
| JIM SCHMIDT CHEVROLET-PONTIAC-BUICK, INC. | JAMES SCHMIDT | 575 W HIGH ST | | | HICKSVILLE | OH | 43526-1037 |
| JIM SCHMIDT CHEVROLET-PONTIAC-BUICK, INC. | 575 W HIGH ST | | | | HICKSVILLE | OH | 43526-1037 |
| JIM SCHROEDER | JIM SCHROEDER | 2655 AMES HAVEN RD | N/A | | KISSIMMEE | FL | 34744-6203 |
| JIM SEIBERT AUTOMOTIVE SERVICE CENTER | 2 CINCHRIS DR | | | | FAIRFIELD | OH | 45014-2254 |
| JIM SHARICK | 936 ELYWOOD DR | | | | ELYRIA | OH | 44035-3601 |
| JIM SHEDDEN | 2309 S RIDGE CRT | | | | BEAVERCREEK | OH | 45434 |
| JIM SHENFISH | | | | | | | |
| JIM SHEPHERD | 13173 N NORTHWOOD DR | | | | CAMBY | IN | 46113-8467 |
| JIM SHORT | 8084 N COUNTY ROAD 875 W | | | | MIDDLETOWN | IN | 47356-9348 |
| JIM SHURLOW | 13787 OAKES RD | | | | PERRY | MI | 48872-9133 |
| JIM SIGEL AUTOMOTIVE CENTER | 1601 NE 7TH ST | | | | GRANTS PASS | OR | 97526-1317 |
| JIM SIGEL ENTERPRISES, INC. | JEFFREY SIGEL | 1601 NE 7TH ST | | | GRANTS PASS | OR | 97526-1317 |
| JIM SIMMONS | 621 S 28TH ST | | | | SAGINAW | MI | 48601-6547 |
| JIM SLAWSON | 3016 WEST DEBORAH DRIVE | | | | MONROE | LA | 71201-2072 |
| JIM SLOAN | 1769 DUNCAN RD | | | | COMMERCE | GA | 30530-7025 |
| JIM SMITH | 8989 W BUSINESS 83 LOT C10 | | | | HARLINGEN | TX | 78552 |
| JIM SMITH CHEVROLET SALES INC. | 2500 STATE ROUTE 208 | | | | WALDEN | NY | 12586-2816 |
| JIM SOELLNER | 28198 WILDWOOD LN | | | | DANBURY | WI | 54830-9157 |
| JIM SOLDINI | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIM SOREL | 5303 IVAN DR APT 112 | | | | LANSING | MI | 48917-3340 |
| JIM SPENCE OLDSMOBILE, CADILLAC, GM | 800 N TURNER ST | | | | HOBBS | NM | 88240-5147 |
| JIM SPENCE OLDSMOBILE, CADILLAC, GMC, NISSAN, INC. | JANICE SPENCE | 800 N TURNER ST | | | HOBBS | NM | 88240-5147 |
| JIM SPENCE OLDSMOBILE, CADILLAC, GMC, NISSAN, INC. | 800 N TURNER ST | | | | HOBBS | NM | 88240-5147 |
| JIM SPRADLIN | 3639 HAMILTON PL | | | | ANDERSON | IN | 46013 |
| JIM STANFILL | 2294 RIDGMAR PLZ APT 106 | | | | FORT WORTH | TX | 76116-2354 |
| JIM STANLEY | 16539 E HIGHWAY 175 | | | | KEMP | TX | 75143-4391 |
| JIM STARLING | | | | | | | |
| JIM STEWART | | | | | | | |
| JIM STEWART | 2236 BANCROFT STREET | | | | SAGINAW | MI | 48601-2072 |
| JIM STIDHAM | 20535 S RIDGEVIEW RD | | | | SPRING HILL | KS | 66083-8781 |
| JIM STIRLING MOTORS, INC. | JOHN STIRLING | 1100 VANDERCOOK WAY | | | LONGVIEW | WA | 98632-4025 |
| JIM STONE'S SERVICE INC. | 225 W LEXINGTON AVE | | | | ELKHART | IN | 46516-3129 |
| JIM STOPLETON | 1919 RT 46 S | | | | JEFFERSON | OH | 44047 |
| JIM STUTZMAN CHEVROLET-CADILLAC CO | JAMES STUTZMAN | 2700 VALLEY AVE | | | WINCHESTER | VA | 22601-2628 |
| JIM STUTZMAN CHEVROLET-CADILLAC-BUI | 2700 VALLEY AVE | | | | WINCHESTER | VA | 22601-2628 |
| JIM STUTZMAN CHEVROLET-CADILLAC-BUICK | 2700 VALLEY AVE | | | | WINCHESTER | VA | 22601-2628 |
| JIM STUTZMAN CHEVROLET-CADILLAC-BUICK-GEO | 2700 VALLEY AVE | | | | WINCHESTER | VA | 22601-2628 |
| JIM SULIKOWSKI | 35700 HUNTER AVE APT 122 | | | | WESTLAND | MI | 48185-6666 |
| JIM SWAFFIELD I I | 1904 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1505 |
| JIM SWITZER | 2041 BELFORD AVE | | | | PLACENTIA | CA | 92870-1906 |
| JIM T TERRY | 1720 NORTH BLVD. | | | | FAIRBORN | OH | 45324-3124 |
| JIM TACKETT | 20275 KISER RD | | | | DEFIANCE | OH | 43512-6744 |
| JIM TALBERT | 1808 HOLIDAY LN | | | | PORTAGE | MI | 49024-5783 |
| JIM TARWATER | R 2 BOX 41 | | | | HUMANSVILLE | MO | 65674 |
| JIM TAYLOR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JIM TAYLOR AUTOMOTIVE | 2250 ASPINWALL ST STE C | | | | SARASOTA | FL | 34237-6150 |
| JIM TAYLOR CHEVROLET, L.L.C. | JAMES TAYLOR | 139 GRIMSHAW ST | | | RAYVILLE | LA | 71269-5522 |
| JIM TAYLOR CHEVROLET, L.L.C. | 139 GRIMSHAW ST | | | | RAYVILLE | LA | 71269-5522 |
| JIM TAYLOR CHEVROLET, OLDSMOBILE, PONTIAC, GMC TRUCK, INC. | JAMES TAYLOR | 2520 SAINT CHARLES | | | FORT BENTON | MT | 59442 |
| JIM TAYLOR MOTORS | 2520 SAINT CHARLES | | | | FORT BENTON | MT | 59442 |
| JIM TEMCHENKO | 2098 CLIFFORD AVENUE | | | | ROCHESTER | NY | 14609-3742 |
| JIM TERRY | 1720 NORTH BLVD | | | | FAIRBORN | OH | 45324-3124 |
| JIM THOMPSON | 6662 GOODWIN RD | | | | LYONS | MI | 48851-9716 |
| JIM THOMPSON | 103 NORTHWOOD DR | | | | SYRACUSE | NY | 13211-1313 |
| JIM THOMPSON JR | 3512 STATE ROUTE 5 | | | | NEWTON FALLS | OH | 44444-9763 |
| JIM TILLMON JR | 2943 BARTH ST | | | | FLINT | MI | 48504-3051 |
| JIM TINDALL | 11395 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9614 |
| JIM TRAUB | | | | | | | |
| JIM TRENARY CHEVROLET OF TROY | 200 PROFESSIONAL PKWY | | | | TROY | MO | 63379-2833 |
| JIM TRENARY CHEVROLET, INC. | JAMES TRENARY | 501 AUTO MALL DR | | | O FALLON | MO | 63368-2204 |
| JIM TRENARY CHEVROLET, INC. | 501 AUTO MALL DR | | | | O FALLON | MO | 63368-2204 |
| JIM TRENARY OF TROY, INC. | JAMES TRENARY | 200 PROFESSIONAL PKWY | | | TROY | MO | 63379-2833 |
| JIM TRENARY OF UNION, INC | JAMES TRENARY | 1000 N CHURCH ST | | | UNION | MO | 63084-1208 |
| JIM TRENARY OF UNION, INC | 1000 N CHURCH ST | | | | UNION | MO | 63084-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIM TUCKER | | | | | | | |
| JIM TURLEY | 2324 S 8TH ST | | | | KANSAS CITY | KS | 66103-1802 |
| JIM TURNAS | 4466 SINGH DR | | | | STERLING HTS | MI | 48310-5100 |
| JIM ULRICH MOTORS, INC. | HWY 19 S | | | | CROCKETT | TX | 75835 |
| JIM UNDERWOOD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JIM UNUSSEE | PO BOX 408 | | | | CHAPEL HILL | TN | 37034-0408 |
| JIM USZYNSKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JIM VALENTINE | 9265 DIXIE HYWY | | | | BIRCH RUN | MI | 48415 |
| JIM VAN DYKE'S AUTOMOTIVE CENTER | 2247 US HIGHWAY 22 SW | | | | WASHINGTON COURT HOUSE | OH | 43160-8652 |
| JIM VETTER CHEVROLET-BUICK, INC. | JAMES VETTER | 15241 M-60 W | | | THREE RIVERS | MI | 49093 |
| JIM VETTER CHEVROLET-BUICK, INC. | 15241 M-60 W | | | | THREE RIVERS | MI | 49093 |
| JIM VITCENDA | 2790 SUNFLOWER DR | | | | FITCHBURG | WI | 53711-7633 |
| JIM W BATTS JR | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| JIM W RODERIQUE MD PC | 955 SPRING ST NW | DBA THE RODERIQUE CENTRE FOR H | | | ATLANTA | GA | 30309-3821 |
| JIM WALDRON PONT-BU-GMC TR., INC. | 1146 S STATE RD | | | | DAVISON | MI | 48423-1906 |
| JIM WALDRON PONTIAC-BUICK-GMC TRUCK | 1146 S STATE RD | | | | DAVISON | MI | 48423-1906 |
| JIM WALDRON PONTIAC-BUICK-GMC TRUCK, INC. | JAMES WALDRON | 1146 S STATE RD | | | DAVISON | MI | 48423-1906 |
| JIM WALDRON PONTIAC-BUICK-GMC TRUCK, INC. | 1146 S STATE RD | | | | DAVISON | MI | 48423-1906 |
| JIM WALKER | 35 DORRIS AVE | | | | BUFFALO | NY | 14215-3205 |
| JIM WALLACE & ASSOCIATES LLC | PO BOX 18089 | | | | SARASOTA | FL | 34276-1089 |
| JIM WARD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JIM WASHINGTON | 3117 S CO RD 67 | | | | MIDLAND CITY | AL | 36350 |
| JIM WATSON | 12550 CELINA RD | | | | BURKESVILLE | KY | 42717-8716 |
| JIM WEAVER | 17909 RUBY RD | | | | TUOLUMNE | CA | 95379 |
| JIM WEBER | 2229 MANZANITA CT. | | | | LODI | CA | 95242 |
| JIM WELBORN | 195 COX RD | | | | SMITHS GROVE | KY | 42171-8711 |
| JIM WELLS COUNTY APPRISAL DISTRICT | PO BOX 607 | | | | ALICE | TX | 78333-0607 |
| JIM WERNIG, INC. | JAMES WERNIG | 2401 OLD US 27 S | | | GAYLORD | MI | 49735 |
| JIM WERNIG, INC. | 2401 OLD US 27 S | | | | GAYLORD | MI | 49735 |
| JIM WESTON (NICKERSON) | 22555 SE STARK ST | | | | GRESHAM | OR | 97030-2678 |
| JIM WESTON PON BUICK GMC/NICKERSON FLEET | 22555 SE STARK ST | | | | GRESHAM | OR | 97030-2678 |
| JIM WILLARD | 350 S JOHNSON RD | | | | SEBRING | OH | 44672-1702 |
| JIM WILLETTE | 32681 S MACK HAVEN DR | | | | DRUMMOND ISLAND | MI | 49726-8503 |
| JIM WILLIAMS | 1103 S GROVE ST | | | | YPSILANTI | MI | 48198-6448 |
| JIM WILLIAMS | 830 EDMUND ST | | | | FLINT | MI | 48505-3925 |
| JIM WILLIAMS | 8358 S HAMILTON AVE | | | | CHICAGO | IL | 60620-6024 |
| JIM WILLIAMS | | | | | | | |
| JIM WILLIAMS MOTEL | ATTN: RAJ PATEL | 3821 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-3290 |
| JIM WILSON | 3284 W SHERMAN AVE | | | | FLINT | MI | 48504-1408 |
| JIM WINTER AUTO CARE | 3011 N 73RD ST | | | | SCOTTSDALE | AZ | 85251 |
| JIM WINTER AUTOMOTIVE GROUP | 3303 W MICHIGAN AVE | | | | JACKSON | MI | 49202-1834 |
| JIM WINTER BUICK-PONTIAC-GMC-CADILLAC, INC. | RICHARD WALICKI | 3303 W MICHIGAN AVE | | | JACKSON | MI | 49202-1834 |
| JIM WISKER | 1434 AARON DR W | | | | SHELBYVILLE | IN | 46176-3198 |
| JIM WREN | 27810 PALMER LN | | | | MADISON HEIGHTS | MI | 48071-4518 |
| JIM YODER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIM YORK AND MARY ANN YORK | 5749 S EUNICE AVE | | | | FRESNO | CA | 93706 |
| JIM YOUNKIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JIM ZOIS | 5400 RED COACH RD | | | | DAYTON | OH | 45429-6114 |
| JIM'S ALIGNMENT & BRAKE, INC. | 2335 WATERLOO RD | | | | STOCKTON | CA | 95205-2914 |
| JIM'S AUTO & TRUCK REPAIR | 718 N CARR RD | | | | PLAINFIELD | IN | 46168-9602 |
| JIM'S AUTO CARE | 13401 STATE STREET | | | | GRABILL | IN | 46741 |
| JIM'S AUTO CLINIC | 1460 W GURLEY ST | | | | PRESCOTT | AZ | 86305-2855 |
| JIM'S AUTO REPAIR | 65 MILL ST | | | | MARLBOROUGH | MA | 01752 |
| JIM'S AUTO REPAIR | 69 MILWAUKEE RD | | | | SAINT MARIES | ID | 83861-2407 |
| JIM'S AUTO SERVICE CENTER | 113 N 3RD ST | | | | HAMILTON | OH | 45025-0001 |
| JIM'S AUTOMOTIVE & AIR CONDITIONING | 18460 MATANZAS RD | | | | FORT MYERS | FL | 33967-6136 |
| JIM'S AUTOMOTIVE EXPERTS INC. | 102 W MAIN ST | | | | EVERSON | WA | 98247-8250 |
| JIM'S CAR CARE CENTER | 730 MEADOWCREEK LN | | | | GARLAND | TX | 75043-2947 |
| JIM'S GARAGE | 1710 N 9TH STREET RD | | | | LAFAYETTE | IN | 47904 |
| JIM'S HI TECH AUTO REPAIR | 11 SWEETNAM DRIVE | | | STITTSVILLE ON K2S 1G2 CANADA | | | |
| JIM'S INDEPENDENT GM REPAIR | 4321 SHERIDAN BLVD | | | | DENVER | CO | 80212-7334 |
| JIM'S MOBIL SERVICE | 12401 W CLEVELAND AVE | | | | NEW BERLIN | WI | 53151-4001 |
| JIM'S REPAIR, INC. | 1921 500TH ST | | | | HAWARDEN | IA | 51023-7520 |
| JIM'S SERVICE CENTER | 635 NORTON ST | | | | ROCHESTER | NY | 14621-3517 |
| JIM'S SERVICE CENTRE | 378 WELLAND AVE | | | ST CATHARINES ON L2R 2R3 CANADA | | | |
| JIM'S TANK/TN | PO BOX 281431 | | | | MEMPHIS | TN | 38168-1431 |
| JIM'S TIRE & AUTO SERVICE | 1205 S ROCK RD | | | | WICHITA | KS | 67207-3319 |
| JIMBO ROBINSON JR | 1531 N JENISON AVE | | | | LANSING | MI | 48915-1524 |
| JIMENEZ ALEX AND LINDA | 210 WILDFLOWER CIR | | | | CACHE | OK | 73527-9232 |
| JIMENEZ ALFREDO (657421) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JIMENEZ AMBER | JIMENEZ, ALEJANDRO | 1713 W US HIGHWAY 50 LOT 33 | | | O FALLON | IL | 62269-1659 |
| JIMENEZ AMBER | JIMENEZ, AMBER | 1713 W US HIGHWAY 50 LOT 33 | | | O FALLON | IL | 62269-1659 |
| JIMENEZ AMBER | JIMENEZ, PRISCILLA | 1713 W US HIGHWAY 50 LOT 33 | | | O FALLON | IL | 62269-1659 |
| JIMENEZ ANTONIO | 9205 PONDVIEW DR | | | | DALLAS | TX | 75217-2524 |
| JIMENEZ DAVID J (429188) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JIMENEZ ESTELA | 413 E ZENAIDA | | | | MCALLEN | TX | 78504-1683 |
| JIMENEZ FRANK | 1923 THOM ST | | | | FLINT | MI | 48506-2860 |
| JIMENEZ GEORGE | 200 MURLS LAKE RD TRLR 17 | | | | WEATHERFORD | TX | 76085-9042 |
| JIMENEZ GRAFFAM & LAUSELL | SUITE 505 MIDTOWN BLDG | 421 MUNOZ RIVERA AVE | | | HATO REY | PR | 00918 |
| JIMENEZ GUSTAVO | IZQUERDE, IRMA | ONE ALLEN CENTER , 500 DALLES STREET SUITE 2600 | | | HOUSTON | TX | 77002 |
| JIMENEZ GUSTAVO | JIMENEZ, GUSTAVO | ONE ALLEN CENTER , 500 DALLES STREET SUITE 2600 | | | HOUSTON | TX | 77002 |
| JIMENEZ GUSTAVO | JIMENEZ, GUSTAVO | 111 E COMMERCE ST | | | SAN ANTONIO | TX | 78205-2226 |
| JIMENEZ GUSTAVO | JIMENEZ, GUSTAVO | 2511 N SAINT MARYS ST | | | SAN ANTONIO | TX | 78212-3739 |
| JIMENEZ GUSTAVO | TAVOS AUTOMOTIVE | 2511 N SAINT MARYS ST | | | SAN ANTONIO | TX | 78212-3739 |
| JIMENEZ HECTOR (ESTATE OF) (473549) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| JIMENEZ JACQUELINE J | JIMINEZ, JACQUELINE J | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| JIMENEZ JOSE J | JIMENEZ, JOSE J | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| JIMENEZ JOSE J | JIMENEZ, CARMEN E | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| JIMENEZ JR, EMILIO | 259 FAR AWAY ST | | | | HENDERSON | NV | 89074-8775 |
| JIMENEZ JR, FREDERICO H | 1332 N WALNUT ST | | | | LANSING | MI | 48906-4738 |
| JIMENEZ LYDIA | JIMENEZ, LYDIA | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| JIMENEZ RACING | 8323 SOUTHWEST FWY STE 390 | | | | HOUSTON | TX | 77074-1616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMENEZ RALPH | 840 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3904 |
| JIMENEZ SONIA | JIMENEZ, SONIA | 20502 CAHSE ST | | | WINNETKA | CA | 91306 |
| JIMENEZ SR, JUAN | 6520 BELL RD | | | | BIRCH RUN | MI | 48415-9048 |
| JIMENEZ TIRE REPAIRS INC | ATTN:  JESUS JIMENEZ | 121 E MONTCALM ST | | | PONTIAC | MI | 48342-1354 |
| JIMENEZ XAVIER | JIMENEZ, DALIA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| JIMENEZ XAVIER | JIMENEZ, XAVIER | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| JIMENEZ, ABEL B | 15580 OLDEN ST | | | | SYLMAR | CA | 91342-1242 |
| JIMENEZ, ALBERT | 818 N BYFIELD ST | | | | WESTLAND | MI | 48185-8501 |
| JIMENEZ, ALEJANDRO | 806 73RD CT | | | | HINSDALE | IL | 60521 |
| JIMENEZ, ALEXANDE G | 4512 W PLEASANT LN | | | | LAVEEN | AZ | 85339-1934 |
| JIMENEZ, ALFRED | 1050 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| JIMENEZ, ALFREDO | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JIMENEZ, ANAY | 20160 NW 79TH AVE | | | | HIALEAH | FL | 33015-6612 |
| JIMENEZ, ANNA M | 5 WOODVIEW DR | | | | LAKE SAINT LOUIS | MO | 63367-2213 |
| JIMENEZ, ARMANDO | 10633 MATADOR DRIVE | | | | MCKINNEY | TX | 75070-2954 |
| JIMENEZ, ARTHUR | 2700 S OUTER DR | | | | SAGINAW | MI | 48601-6650 |
| JIMENEZ, AURORA | 410 5TH AVE | | | | COLUMBIA | TN | 38401-2818 |
| JIMENEZ, BENJAMIN D | 1781 ARLINGTON BOULEVARD | | | | ANN ARBOR | MI | 48104-4105 |
| JIMENEZ, BERTHA V | PO BOX 174 | | | | PIRU | CA | 93040 |
| JIMENEZ, CARMEN E | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| JIMENEZ, CAROL | 8426 W AUDREY LN | | | | PEORIA | AZ | 85382-8052 |
| JIMENEZ, CAROLLYN E | 1012 LATTY ST | | | | DEFIANCE | OH | 43512-2941 |
| JIMENEZ, CAROLLYN ELIZABETH | 1012 LATTY ST | | | | DEFIANCE | OH | 43512-2941 |
| JIMENEZ, CRUZ | 220 YONKERS AVE APT 15G | C/O CARMEN M JIMENEZ | | | YONKERS | NY | 10701-6211 |
| JIMENEZ, CRUZ S | 14622 STATE ROUTE 249 | | | | NEY | OH | 43549-9740 |
| JIMENEZ, DAISY | 2046 117TH LN NE | | | | BLAINE | MN | 55449-5455 |
| JIMENEZ, DANIEL | 30 COVE HOLLOW RD | | | | FAIRFIELD | PA | 17320-9797 |
| JIMENEZ, DAVID A | 1667 WOODHURST DR | | | | DEFIANCE | OH | 43512-3441 |
| JIMENEZ, DAVID J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JIMENEZ, DAVID P | 150 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3579 |
| JIMENEZ, DAVID PILAR | 150 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3579 |
| JIMENEZ, DELIA | 3301 WATFORD WAY | | | | PALMDALE | CA | 93551-3548 |
| JIMENEZ, DIANA | PO BOX 4273 | | | | KANEOHE | HI | 96744-8273 |
| JIMENEZ, DON JUAN | | | | | | | |
| JIMENEZ, EDGAR J | 927 LONDONDERRY DR D | | | | HIGH POINT | NC | 27265 |
| JIMENEZ, EDUARDO | PAUL & JANOFSKY | 1401 OCEAN AVENUE , SUITE 200 | | | SANTA MONICA | CA | 90401 |
| JIMENEZ, EDUARDO J | 1021 N PASS AVE | | | | BURBANK | CA | 91505-2437 |
| JIMENEZ, ELIAS | 564 JADINE DR | | | | DEFIANCE | OH | 43512-1382 |
| JIMENEZ, ENEDINA M | 105 N H ST APT 14 | | | | IMPERIAL | CA | 92251-1203 |
| JIMENEZ, ENRICE | 1624 HERBERT ST | | | | LANSING | MI | 48910-1513 |
| JIMENEZ, ERNESTO | 1000 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3137 |
| JIMENEZ, ESTEBAN M | 401 1ST AVE | | | | PONTIAC | MI | 48340-2802 |
| JIMENEZ, EULALIO | 4633 ROSE OF SHARON LN | | | | FORT WORTH | TX | 76137-1823 |
| JIMENEZ, EVELYN | 512 S 12TH ST | | | | SAGINAW | MI | 48601-1909 |
| JIMENEZ, EVELYN | 512 S 12TH | | | | SAGINAW | MI | 48601-1909 |
| JIMENEZ, FEDERICO | 24328 ROSEBUD AVE | | | | EASTPOINTE | MI | 48021-1188 |
| JIMENEZ, FELIMON A | 7140 WADSWORTH RD | | | | SAGINAW | MI | 48601-9668 |
| JIMENEZ, FERNANDO | 1226 WORTHINGTON AVE | | | | CLAIRTON | PA | 15025 |
| JIMENEZ, FILEMON | 431 S 30TH ST | | | | SAGINAW | MI | 48601-6430 |
| JIMENEZ, FRANCISCO D | 1923 THOM ST | | | | FLINT | MI | 48506-2860 |
| JIMENEZ, GENERO | 5429 COCHRAN ST APT 59 | | | | SIMI VALLEY | CA | 93063 |
| JIMENEZ, GEORGE | 2214 TIMBERWOOD CT | | | | DAVISON | MI | 48423-9532 |
| JIMENEZ, GEORGE M | 3318 DENTON WAY | | | | SAN JOSE | CA | 95121-1334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMENEZ, GINA | 25325 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9689 |
| JIMENEZ, GINA M | 1049 JEWEL PL NE | | | | ALBUQUERQUE | NM | 87123-1884 |
| JIMENEZ, GIOVANNI | | | | | | | |
| JIMENEZ, GUILLERMO | 5193 DOWNS WAY | | | | NORCROSS | GA | 30093-2430 |
| JIMENEZ, GUILLERMO C | PO BOX 1837 | | | | FRIENDSWOOD | TX | 77549-1837 |
| JIMENEZ, GUSTAVO | 4361 MARGERY DR | | | | FREMONT | CA | 94538-2609 |
| JIMENEZ, HECTOR EST | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| JIMENEZ, HECTOR L | 1630 PILCHARD CT | | | | POINCIANA | FL | 34759-4732 |
| JIMENEZ, JANICE K | 14622 STATE ROUTE 249 | | | | NEY | OH | 43549-9740 |
| JIMENEZ, JESSE | 7889 DITCH RD | | | | CHESANING | MI | 48616-9782 |
| JIMENEZ, JESSE L | 4190 ALVIN ST | | | | SAGINAW | MI | 48603-3005 |
| JIMENEZ, JOE L | 311 DALE DR | | | | SAN JOSE | CA | 95127-3214 |
| JIMENEZ, JOHNNY | 1688 DAKOTA PL | | | | DEFIANCE | OH | 43512-4020 |
| JIMENEZ, JOSE A | 255 VIA MARABELLA | APT 121 | | | NEWBURY PARK | CA | 91320 |
| JIMENEZ, JOSE A | 255 VIA MIRABELLA APT 121 | | | | NEWBURY PARK | CA | 91320-7324 |
| JIMENEZ, JOSE G | 1539 PAREE ST | | | | NEWPORT | MI | 48166-9253 |
| JIMENEZ, JOSE J | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| JIMENEZ, JOSE J | 1462 ROSE CENTER RD | | | | FENTON | MI | 48430-8513 |
| JIMENEZ, JOSEPH | 1041 TRIPLE CROWN DR | | | | FORT WORTH | TX | 76179-2327 |
| JIMENEZ, JUAN | 1032 S EL MOLINO ST | | | | ALHAMBRA | CA | 91801-4906 |
| JIMENEZ, JUAN B | 7622 IRWIN PINES CT | | | | FORT WAYNE | IN | 46804-7855 |
| JIMENEZ, JUAN E | 2554 SHILSHONE WAY | | | | SAN JOSE | CA | 95121-2773 |
| JIMENEZ, KARIN | PO BOX 682 | | | | ANGEL FIRE | NM | 87710-0682 |
| JIMENEZ, KELLY ANN | 11669 WHETSTONE ROAD | | | | DEFIANCE | OH | 43512-8602 |
| JIMENEZ, KIMBERLY A | 1450 N STATE HIGHWAY 360 APT 170 | | | | GRAND PRAIRIE | TX | 75050-4101 |
| JIMENEZ, LAURA SANTIAGO | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JIMENEZ, LILIANA G | 5472 W RADIO RD | | | | AUSTINTOWN | OH | 44515-1824 |
| JIMENEZ, LUIS | 111-33-42ND AVE | | | | CORONA | NY | 11368 |
| JIMENEZ, LUIS R | 3364 LOON LAKE CT | | | | WATERFORD | MI | 48329-4282 |
| JIMENEZ, MAGDALENA I | 12311 JONES HALTSBERGER RD | APT 3104 | | | SAN ANTONIO | TX | 78247-4294 |
| JIMENEZ, MALIA R | 6064 SALEM AVE | | | | CLAYTON | OH | 45315-9736 |
| JIMENEZ, MANUEL J | 659 CHESTNUT AVE | | | | MADERA | CA | 93637-5665 |
| JIMENEZ, MARC G | 2 N 80TH TER | | | | KANSAS CITY | KS | 66111-3050 |
| JIMENEZ, MARCELO | SCOTT C BRENT | 111 AVENIDA DEL MAR STE 201 | | | SAN CLEMENTE | CA | 92672-4001 |
| JIMENEZ, MARGARET M | 400 COLLEGE AVE APT 911 | | | | ADRIAN | MI | 49221-2651 |
| JIMENEZ, MARGARITA R | ADMON DE 36 163 | | | CORREO GUADALAJARA 44780 MEXICO | | | |
| JIMENEZ, MARIA | | | | | | | |
| JIMENEZ, MARIA | 100 COLLEGE AVE APT 7D | | | | SLEEPY HOLLOW | NY | 10591-2823 |
| JIMENEZ, MARIA | 740 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3050 |
| JIMENEZ, MARIA A | 4492 CAMINO DE LA PLZ 1857 | | | | SAN YSIDRO | CA | 92173 |
| JIMENEZ, MARIA A | 4492 CAMINO DE LA PLAZA RD | APT 1867 | | | SAN YSIDRO | CA | 92173 |
| JIMENEZ, MARIA CANDELARA | 5326 LAS BRISAS TERRACE | | | | PALMDALE | CA | 93551 |
| JIMENEZ, MARIA L | 7220 COURTWRIGHT DR | | | | PLAINFIELD | IL | 60586-5802 |
| JIMENEZ, MARIA S | 740 OTTAWA | | | | DEFIANCE | OH | 43512-3050 |
| JIMENEZ, MARIANO | APT 305 | 3130 FALLEN OAKS COURT | | | ROCHESTER HLS | MI | 48309-2762 |
| JIMENEZ, MARIO G | 3 CARDINAL HILL DR | | | | LAKE ORION | MI | 48359 |
| JIMENEZ, MATILDA | 3731 ANVIL DR | | | | TROY | MI | 48083-5914 |
| JIMENEZ, MICHAEL C | 2 N 80TH TER | | | | KANSAS CITY | KS | 66111-3050 |
| JIMENEZ, MONIQUE B | 1106 SINGLETREE DR | | | | FORNEY | TX | 75126-6532 |
| JIMENEZ, MONIQUE BERNADETTE | 1106 SINGLETREE DR | | | | FORNEY | TX | 75126-6532 |
| JIMENEZ, NANCY P | 801 PIN OAK PLACE | | | | PEARL | MS | 39208-9208 |
| JIMENEZ, NOEMI A | 1050 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| JIMENEZ, NORMA I | 1597 GILES ST NW | | | | PALM BAY | FL | 32907-7077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIMENEZ, O | 99 POPLAR ST | | | | CARTERET | NJ | 07008-1631 |
| JIMENEZ, OFELIA | 951 OLIVER ST | | | | FILLMORE | CA | 93015-1766 |
| JIMENEZ, OLGA M | 140 VERNON DR | | | | BOLINGBROOK | IL | 60440-2460 |
| JIMENEZ, PABLO | 9109 SUDBURY RD | | | | SILVER SPRING | MD | 20901-3525 |
| JIMENEZ, PABLO S | 6343 S TRIPP AVE | | | | CHICAGO | IL | 60629-5031 |
| JIMENEZ, PEDRO | 140 VERNON DR | | | | BOLINGBROOK | IL | 60440-2460 |
| JIMENEZ, R F | 2 DUKE PL | | | | DIX HILLS | NY | 11746-4813 |
| JIMENEZ, RAFAEL | 157 LUIS F. THOMEN | APT 700A | EVARISTO MORALES, BELLA VISTA STO DGO | SANTO DOMINGO 00000 DOMINICAN REPUBLIC | | | |
| JIMENEZ, RALPH F | 840 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3904 |
| JIMENEZ, RAMIRO G | PO BOX 585 | | | | DANVILLE | IL | 61834-0585 |
| JIMENEZ, RAUL | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| JIMENEZ, RAUL | HUERTA LAW FIRM | 924 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401-2423 |
| JIMENEZ, RAUL | 2505 MCGREGOR DR | | | | AUSTIN | TX | 78745-4331 |
| JIMENEZ, RAUL J | 931 W OLIVE ST | | | | OXNARD | CA | 93033-5025 |
| JIMENEZ, RAYMOND F | 4131 TIMBERLANE DR | | | | DEFIANCE | OH | 43512-9606 |
| JIMENEZ, RAYMOND FRANK | 4131 TIMBERLANE DR | | | | DEFIANCE | OH | 43512-9606 |
| JIMENEZ, REYNALDO V | PO BOX 1003 | | | | DEFIANCE | OH | 43512-1003 |
| JIMENEZ, RICHARD | 869 MCKINLEY ST | | | | DEFIANCE | OH | 43512-9783 |
| JIMENEZ, RICHARD G | 1243 WOODSIDE COURT | | | | TROY | MI | 48085-1325 |
| JIMENEZ, ROBERT R | 18178 GARDEN MANOR DR | | | | HOUSTON | TX | 77084-6770 |
| JIMENEZ, RUBEN | 975 W TELEGRAPH RD | SPC 1 | | | SANTA PAULA | CA | 93060-3020 |
| JIMENEZ, RUBEN | 812 HUME DR | | | | FILLMORE | CA | 93015-1219 |
| JIMENEZ, SALLY K. | 514 HUGHES | | | | CHARLOTTE | MI | 48813-8434 |
| JIMENEZ, SALVADOR B | 7006 SNOWY OWL STREET | | | | ARLINGTON | TX | 76002-3378 |
| JIMENEZ, SEBERIANO | 2024 CLIFTON AVE | | | | LANSING | MI | 48910-3533 |
| JIMENEZ, SEBERIANO | 4009 CLEAR CREEK RD | | | | PULASKI | TN | 38478-7431 |
| JIMENEZ, SEVERIANO | 2357 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9757 |
| JIMENEZ, SHERRIE L | 820 GODDARD ST | | | | WYANDOTTE | MI | 48192-2826 |
| JIMENEZ, SONIA | 20502 CHASE ST | | | | WINNETKA | CA | 91306-1202 |
| JIMENEZ, TAMMY L | 4131 TIMBERLANE DRIVE | | | | DEFIANCE | OH | 43512-9606 |
| JIMENEZ, TELESFORO | 5326 LAS BRISAS TER | | | | PALMDALE | CA | 93551-5756 |
| JIMENEZ, THEODORE E | 9422 E COLDWATER RD | | | | DAVISON | MI | 48423-8942 |
| JIMENEZ, THEODORE EDWARD | 9422 E COLDWATER RD | | | | DAVISON | MI | 48423-8942 |
| JIMENEZ, WILLIAM | 309 HOLLANDALE CIR APT G | | | | ARLINGTON | TX | 76010 |
| JIMENEZ, YOLANDA | 303 N DITMAN AVE | | | | LOS ANGELES | CA | 90063-2331 |
| JIMENEZ, YOLANDA M | 4803 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9790 |
| JIMENEZ-REYES, MARIA L | 522 N 13TH ST | | | | SANTA PAULA | CA | 93060-1707 |
| JIMERSON JAMES EDWARD | C/O EDWARD O MOODY P A | 801 W 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| JIMERSON MARY ANN | C/O EDWARD O MOODY P A | 801 W 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| JIMERSON, BURNICE G | 2611 N FRANKLIN AVE | | | | FLINT | MI | 48506-4439 |
| JIMERSON, DAVID R | 11076 OLD LAKE SHORE RD | | | | IRVING | NY | 14081-9546 |
| JIMERSON, JACQUELINE | 8352 S SEELEY AVE | | | | CHICAGO | IL | 60620-6032 |
| JIMERSON, JAMES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JIMERSON, JUDITH A | 113 CLARENCE AVE | | | | BUFFALO | NY | 14215-2226 |
| JIMERSON, LIZZIE | 105 BROOKFIELD DR | | | | RIDGELAND | MS | 39157-4034 |
| JIMERSON, MARY ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JIMERSON, ROBERT W | 113 CLARENCE AVE | | | | BUFFALO | NY | 14215-2226 |
| JIMES, DENNIS G | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JIMESON, GERALD D | 8124 JUNIPER DR | | | | PRAIRIE VLG | KS | 66208-5069 |
| JIMICK, MORRIS | 218 STONEHEDGE DR | C/O RALPH BROADWATER | | | ELYRIA | OH | 44035-8308 |
| JIMIE BIGLEY | 353 WILDERNESS DR | | | | MARSHFIELD | MO | 65706 |
| JIMIE BOOK | PO BOX 1166 | | | | GRAYLING | MI | 49738-5166 |
| JIMIE CHAPMAN | 6992 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMIE KENDALL | 49 W 600 S | | | | ANDERSON | IN | 46013-9556 |
| JIMIE PHARES | 1391 SHANNON RD | | | | GIRARD | OH | 44420-1468 |
| JIMIE WHEATLEY | 20249 DANBURY LN | | | | HARPER WOODS | MI | 48225-1156 |
| JIMIKA B BEAN | 1844 LITCHFIELD AVE | | | | DAYTON | OH | 45406 |
| JIMINEZ III, THOMAS G | 10 FIRELITE LN | | | | PONTIAC | MI | 48340-1623 |
| JIMINEZ, AGNES G | 2320 14TH STREET | | | | PORT HURON | MI | 48060-6576 |
| JIMINEZ, AGNES G | 2320 14TH ST | | | | PORT HURON | MI | 48060-6576 |
| JIMINEZ, ALICIA | 412 5TH AVE | | | | COLUMBIA | TN | 38401-2818 |
| JIMINEZ, CARMEN | 2844 BAUMBERG AVE | | | | HAYWARD | CA | 94545-4038 |
| JIMINEZ, DAVID | 703 GALLAGHER ST | | | | SAGINAW | MI | 48601-3722 |
| JIMINEZ, ESMAEL | 14869 S APPLETON DR #3-6 | | | | OREGON CITY | OR | 97045 |
| JIMINEZ, MARY A | 14743 LAKESIDE ST | | | | SYLMAR | CA | 91342-3962 |
| JIMINEZ, MELINDA | | | | | | | |
| JIMINEZ, SANDRA | 18178 GARDEN MANOR DR | | | | HOUSTON | TX | 77084-6770 |
| JIMISON, HAYLEY | 1591 VIA DE LUNA DR | | | | PENSACOLA BEACH | FL | 32561-2339 |
| JIMISON, JERRY D | 603 REGAL ST | | | | GLENDIVE | MT | 59330-2711 |
| JIMISON, JERRY DEAN | 603 REGAL ST | | | | GLENDIVE | MT | 59330-2711 |
| JIMISON, JOHNNY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| JIMISON, JR.,JEFFERY L | 7447 KING RD | | | | SARDINIA | OH | 45171-8330 |
| JIMISON, LAWRENCE D | 62 CARRIAGE LAKE DR | | | | BROWNSBURG | IN | 46112-8065 |
| JIMISON, LAWRENCE E | 744 MAPLE LN | | | | BROWNSBURG | IN | 46112-1730 |
| JIMISON, NOLA M | 6905 SALLY CT | | | | FLINT | MI | 48505-1900 |
| JIMISON, RICHARD E | 25054 SANDY BEACH DR | | | | EDWARDSBURG | MI | 49112-9463 |
| JIMISON, ROBERT M | 6121 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228-1267 |
| JIMMERSON LLOYD E (ESTATE OF) (626589) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JIMMERSON, ANNIE A | 539 BURNS ST | | | | JACKSON | MS | 39203-3602 |
| JIMMERSON, CHRISTOPHER D | 3600 S NORRELL RD G | | | | BOLTON | MS | 39041 |
| JIMMERSON, IRENE | 1011 N LOREL AVE | | | | CHICAGO | IL | 60651-2843 |
| JIMMERSON, IRENE | 1011 N LOREL | | | | CHICAGO | IL | 60651-2843 |
| JIMMERSON, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JIMMERSON, RUBY D | 112 MAXTON AVE | | | | DALLAS | GA | 30132-2616 |
| JIMMERSON, WILLIE E | 5463 AFAF ST | | | | FLINT | MI | 48505-1022 |
| JIMMEY E VELASQUEZ | ATTN ANDREW MCENANEY | HISSEY KRENTZ LLP | 9442 CAPITAL OF TX HWY NORTH STE 400 | | AUSTIN | TX | 78759 |
| JIMMI N SMITH | PO BOX 2842 | | | | DETROIT | MI | 48202-0842 |
| JIMMIE A JAMESON | 211 E 8TH ST | | | | TILTON | IL | 61833-7811 |
| JIMMIE ACORD | 1597 WOODLAND DR | | | | ROCKLEDGE | FL | 32955-2542 |
| JIMMIE ADAMS | 14758 CALUSA PALMS DR APT 201 | | | | FORT MYERS | FL | 33919-7800 |
| JIMMIE AGNEW | 2426 ECKHOUSE ST | | | | ANDERSON | IN | 46016-3647 |
| JIMMIE ALCORN | 3556 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2339 |
| JIMMIE ALESHIRE | 9192 COUNTRY POND TRL | | | | MIAMISBURG | OH | 45342-5456 |
| JIMMIE ALLEN | 425 W GENESEE ST | | | | FLINT | MI | 48505-6611 |
| JIMMIE ALMOND | 2160 N CENTER RD | | | | SAGINAW | MI | 48603-3717 |
| JIMMIE ANDERS | 220 LANCELOT DR | AMBER OAK | | | DEFIANCE | OH | 43512-9668 |
| JIMMIE ANDERSON | 6469 POTTER RD | | | | FLUSHING | MI | 48433-9415 |
| JIMMIE ANDERSON | 5246 SUNTRAIL DR | | | | FLORISSANT | MO | 63033-4423 |
| JIMMIE ANDERSON | 5356 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8798 |
| JIMMIE ANDERSON | 411 W ALABAMA AVE | | | | ANADARKO | OK | 73005-4851 |
| JIMMIE ANDERSON JR | 695 MELROSE ST | | | | PONTIAC | MI | 48340-3118 |
| JIMMIE ASHFORD | 19374 CONLEY ST | | | | DETROIT | MI | 48234-2250 |
| JIMMIE ASKINS | 1665 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMIE B CALDWELL | 18829 RUSSELL ST | | | | DETROIT | MI | 48203-2115 |
| JIMMIE B KING | 1794 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4126 |
| JIMMIE BAIRE | 34 COURTNEY DR | | | | ASHFORD | WV | 25009-9547 |
| JIMMIE BAKER | 8635 SANDYCREST DR | | | | WHITE LAKE | MI | 48386-2460 |
| JIMMIE BALLARD | 2234 MILBOURNE AVE | | | | FLINT | MI | 48504-2838 |
| JIMMIE BALLARD | 3478 RIDGECLIFFE DR | | | | FLINT | MI | 48532 |
| JIMMIE BARNETT | 107 PORTICO DR | | | | MERIDIANVILLE | AL | 35759-2451 |
| JIMMIE BARTLETT | 10858 RUSSELLVILLE RD | | | | ROCKFIELD | KY | 42274-9765 |
| JIMMIE BARTLEY | 17918 HART PINKSTON RD | | | | FARMINGTON | MO | 63640-3524 |
| JIMMIE BARTON | 12620 DRY CREEK RD | | | | DE SOTO | MO | 63020-5723 |
| JIMMIE BASS | 426 ZACAPA | | | | VENICE | FL | 34285-6339 |
| JIMMIE BATCHELOR JR | 2702 S GALLATIN ST | | | | MARION | IN | 46953-3620 |
| JIMMIE BATES | 1129 PETTIBONE AVE | | | | FLINT | MI | 48507-4812 |
| JIMMIE BATES | 2629 SW 57TH ST | | | | OKLAHOMA CITY | OK | 73119-5824 |
| JIMMIE BATEY | 319 SE 17TH ST | | | | CAPE CORAL | FL | 33990-2291 |
| JIMMIE BATTLE | 5000 WEDDINGTON DR | | | | DAYTON | OH | 45426-1959 |
| JIMMIE BELL | 5249 OLDHAM DR | | | | TOLEDO | OH | 43613-2821 |
| JIMMIE BELL | 2015 W 950 S | | | | PENDLETON | IN | 46064-9365 |
| JIMMIE BELL | 241 LAKESHIRE PKWY | | | | CANTON | MS | 39046-5333 |
| JIMMIE BELL | 407 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1603 |
| JIMMIE BELL | 6280 N CHAPEL HILL RD | | | | BOLTON | MS | 39041-9726 |
| JIMMIE BENFORD | 9364 OTSEGO ST | | | | DETROIT | MI | 48204-4510 |
| JIMMIE BENFORD | 19930 NORTHBROOK DR | | | | SOUTHFIELD | MI | 48076-5052 |
| JIMMIE BENTLEY | 10725 TORREY RD | | | | WILLIS | MI | 48191-9778 |
| JIMMIE BENTLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JIMMIE BERRY | 2316 W 15TH ST | | | | ANDERSON | IN | 46016-3104 |
| JIMMIE BISHOP | 4153 HOYT AVE | | | | INDIANAPOLIS | IN | 46203-1551 |
| JIMMIE BLACKBURN | 702 N COTTONWOOD ST | | | | FAIRMOUNT | IN | 46928-1328 |
| JIMMIE BLACKMON | 1920 WEAVER ST | | | | DAYTON | OH | 45408-2562 |
| JIMMIE BLACKSTOCK | 22709 BLACKSTOCK LN | | | | HILLIARD | FL | 32046-5023 |
| JIMMIE BLACKWELL | PO BOX 430001 | | | | PONTIAC | MI | 48343-0001 |
| JIMMIE BLAKNEY | 4165 NANCY DR | | | | SAGINAW | MI | 48601-5011 |
| JIMMIE BLANTON | 6433 AGENBROAD RD | | | | TIPP CITY | OH | 45371-8758 |
| JIMMIE BLANTON | PO BOX 68 | | | | CLIFFSIDE | NC | 28024-0068 |
| JIMMIE BOATRIGHT | 6771 STROMENGER LN | | | | LOVELAND | OH | 45140-9732 |
| JIMMIE BOBIAN | 2089 SUGAR SPRINGS DR | | | | LAWRENCEVILLE | GA | 30043-5039 |
| JIMMIE BOOKER | 2785 NARROW RD | | | | BUTLER | AL | 36904-3688 |
| JIMMIE BOONE | 1427 CHESANING RD | | | | MONTROSE | MI | 48457-9323 |
| JIMMIE BOONE | 4208 ALPINE DR | | | | ANDERSON | IN | 46013-5008 |
| JIMMIE BOWERS | 11408 CRESTRIDGE DR | | | | CORONA | CA | 92880-9487 |
| JIMMIE BRANTON | 1496 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| JIMMIE BRASFIELD | 16925 SHERMAN RD | | | | MILAN | MI | 48160-9219 |
| JIMMIE BREWER | 721 E GRANET AVE | | | | HAZEL PARK | MI | 48030-2007 |
| JIMMIE BRITE | HC 60 BOX 1055-53 | | | | CHECOTAH | OK | 74426-9419 |
| JIMMIE BRITT | 3100 OLD FARM RD | | | | FLINT | MI | 48507-1251 |
| JIMMIE BROCK | 11342 W CORUNNA RD | | | | LENNON | MI | 48449-9722 |
| JIMMIE BROCK | 8 MADDOX LN | | | | BEDFORD | IN | 47421-6807 |
| JIMMIE BROCK | 5601 GARRARD CHAPEL RD | | | | POLAND | IN | 47868-7171 |
| JIMMIE BROWN | 2021 BECKER ST | | | | FLINT | MI | 48503-3373 |
| JIMMIE BROWN | PO BOX 87 | | | | MARTINSVILLE | OH | 45146-0087 |
| JIMMIE BROWN | PO BOX 186 | | | | IUKA | MS | 38852-0186 |
| JIMMIE BROWNING | 1275 WHIPPOORWILL RD | | | | LEBANON | TN | 37090-7686 |
| JIMMIE BROWNING | 2931 PONDEROSA RD | | | | SPENCER | IN | 47460-5560 |
| JIMMIE BRUMLEY | 447 GREENSWARD DR | | | | TIPP CITY | OH | 45371-7306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMIE BULLARD | PO BOX 1423 | | | | FITZGERALD | GA | 31750-1423 |
| JIMMIE BULLOCK | PO BOX 210654 | | | | AUBURN HILLS | MI | 48321-0654 |
| JIMMIE BUNCH | 9906 CRESTWATER CIRCLE | | | | MAGNOLIA | TX | 77354-3201 |
| JIMMIE BURKEEN | 11577 RADIO STATION RD | | | | CADET | MO | 63630-9274 |
| JIMMIE BURNER | 9513 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-8406 |
| JIMMIE BURNETT | 20130 HARNED ST | | | | DETROIT | MI | 48234-1513 |
| JIMMIE BURNS | 429 FRANKLIN ST | | | | SANDUSKY | OH | 44870-2915 |
| JIMMIE BURTON | 938 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5836 |
| JIMMIE BURTON | 2003 QUAIL ST | | | | HARRISONVILLE | MO | 64701-2834 |
| JIMMIE BUSBY | 4058 COUNTY ROAD 672 | | | | QUITMAN | MS | 39355-9165 |
| JIMMIE BUTLER | 489 7TH ST SW | | | | WARREN | OH | 44485-4056 |
| JIMMIE BUTLER | 489   7TH ST SW | | | | WARREN | OH | 44485-4056 |
| JIMMIE BYRAM | 233 S IRVING DR | | | | MOORE | OK | 73160-3926 |
| JIMMIE BYRD | 12201 S MORGAN ST | | | | CHICAGO | IL | 60643-5509 |
| JIMMIE C GILLEAN | 7328 SILVER COVE CT | | | | LINDEN | MI | 48451-8798 |
| JIMMIE C STAMPS JR | PO BOX 88172 | | | | KENTWOOD | MI | 49518-0172 |
| JIMMIE C WILLIAMS | 5683 OLIVE TREE DR | | | | DAYTON | OH | 45426 |
| JIMMIE CAIN | 35 MITCHELL CIR | | | | GREENBRIER | AR | 72058-9124 |
| JIMMIE CALDWELL | 18829 RUSSELL ST | | | | DETROIT | MI | 48203-2115 |
| JIMMIE CALDWELL | 10627 GOODING AVE | | | | CLEVELAND | OH | 44108-3035 |
| JIMMIE CAMPBELL | PO BOX 562 | | | | BROOKHAVEN | MS | 39602-0562 |
| JIMMIE CARMACK | 331 JEFFERSON AVE | | | | BONNE TERRE | MO | 63628-4339 |
| JIMMIE CARTER | 4834 BALDWIN ST | | | | DETROIT | MI | 48214-1071 |
| JIMMIE CATRON | PO BOX 124 | | | | SOMERVILLE | OH | 45064-0124 |
| JIMMIE CAUDLE | 209 SAN JOSE CT | | | | O FALLON | MO | 63366-2305 |
| JIMMIE CHAMBERLAIN | 9868 ONSTED HWY | | | | ONSTED | MI | 49265-9707 |
| JIMMIE CHAMBERS | 11620 GOOSE LAKE ROAD | | | | JONESVILLE | MI | 49250-9502 |
| JIMMIE CHANDLER | 15829 HUBBELL ST | | | | DETROIT | MI | 48227-2950 |
| JIMMIE CHIARTANO | 154 PIONEER PASSAGE | | | | BASTROP | TX | 78602-3602 |
| JIMMIE CHILDERS | 14361 E CO RD 500 S | | | | PARKER CITY | IN | 47368 |
| JIMMIE CLARK | 6037 W COUNTY ROAD 250 S | | | | DANVILLE | IN | 46122-8814 |
| JIMMIE CLARK | 2118 WALTER RD | | | | BEAVERTON | MI | 48612-9447 |
| JIMMIE CLARK | 4905 CANTERBURY LN | | | | FLINT | MI | 48504-5402 |
| JIMMIE CLARK | 2340 CECIL HEDLEY RD | | | | PRESCOTT | MI | 48756-9133 |
| JIMMIE CLARK JR | 1049 AGNES ST | | | | MOUNT MORRIS | MI | 48458-2245 |
| JIMMIE CLAXTON | 2717 CINDY DR | | | | IMPERIAL | MO | 63052-1432 |
| JIMMIE COCKRELL JR | 840 PRESTONWOOD DR | | | | LAWRENCEVILLE | GA | 30043-4246 |
| JIMMIE COFFEE | PO BOX 293 | | | | MANSFIELD | OH | 44901-0293 |
| JIMMIE COLE | 3404 E CLARK ST | | | | WICHITA | KS | 67218-4811 |
| JIMMIE COLEMAN | 2501 FULLER RD | | | | CHOCTAW | OK | 73020-6462 |
| JIMMIE COLLINS | 124 PLUM ST | | | | SYRACUSE | NY | 13204-2427 |
| JIMMIE COLLINS | 3124 BENNETT AVE | | | | FLINT | MI | 48506-3015 |
| JIMMIE COLQUITT | 634 HAZELBROOK AVE | | | | SPRINGFIELD | OH | 45506-3012 |
| JIMMIE COLSTON | 383 SETTLEMENT RD | | | | CARROLLTON | AL | 35447-3366 |
| JIMMIE COLVIN | 2246 LAKEWOOD DR | | | | MANSFIELD | OH | 44905-1730 |
| JIMMIE COMBS | 341875 GOLFVIEW DR | | | | CHANDLER | OK | 74834-6640 |
| JIMMIE COMER | PO BOX 266 | | | | MANSFIELD | TX | 76063-0266 |
| JIMMIE CONNIS | 5306 DEER CT | | | | BEAVERTON | MI | 48612-8127 |
| JIMMIE COOPER | 4741 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4205 |
| JIMMIE COOPER | 1209 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2225 |
| JIMMIE COPELAND | 813 BURLEIGH AVE | | | | DAYTON | OH | 45402-5206 |
| JIMMIE CORK | 7832 MARK DR | | | | VERONA | PA | 15147-1543 |
| JIMMIE CORLEY | 291 CORLEY PL | | | | DALLAS | GA | 30132-1814 |
| JIMMIE CORRALEJO | 14416 BRAND BLVD | | | | SAN FERNANDO | CA | 91340-4303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMIE COX | 140 TURKEY CREEK RD | | | | BARBOURVILLE | KY | 40906-7592 |
| JIMMIE CRAFT | 319S TADDOCK ST | | | | PONTIAC | MI | 48342 |
| JIMMIE CROSS | 2161 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9665 |
| JIMMIE CRUTCHFIELD | 1055 W 93RD ST | | | | CHICAGO | IL | 60620-3631 |
| JIMMIE CUMMINS | 301 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2610 |
| JIMMIE CUMMINS JR | 888 E HENDRICKS DR | | | | ALEXANDRIA | IN | 46001-8901 |
| JIMMIE CURTIS | 5535 W QUINCY ST | | | | CHICAGO | IL | 60644-4238 |
| JIMMIE D BLANTON | 6433 AGENBROAD | | | | TIPP CITY | OH | 45371-8758 |
| JIMMIE D BRUMLEY | 447 GREENSWARD | | | | TIPP CITY | OH | 45371-7306 |
| JIMMIE D DANIEL | 1227 SHORT ST | | | | ANDERSON | IN | 46016-1945 |
| JIMMIE D HANKINS | 2102 EARL KNIGHT RD | | | | CRYSTAL SPGS | MS | 39059 |
| JIMMIE D HELTON | 3839 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3321 |
| JIMMIE D LEMASTER | 4916 ARABIAN DRIVE | | | | FAIRBORN | OH | 45324-9733 |
| JIMMIE D MCGUIRE | 608 BRIDGE STREET | | | | FRANKLIN | OH | 45005-1611 |
| JIMMIE D MCKINNEY | 40 BRIGHTON ST | | | | DAYTON | OH | 45404 |
| JIMMIE D ROUNDTREE | 106 ELMS COURT CIR | | | | JACKSON | MS | 39204 |
| JIMMIE D TERRY | 4721  SALZMAN RD | | | | MIDDLETOWN | OH | 45044-9471 |
| JIMMIE D WHITLEY JR | 13500  STATE ROUTE 73 | | | | PEEBLES | OH | 45660-8992 |
| JIMMIE D WILLIAMS | 10185 N GENESEE RD DH | | | | MOUNT MORRIS | MI | 48458 |
| JIMMIE DANIEL | 7201 A 1A S 2 | | | | SAINT AUGUSTINE | FL | 32080 |
| JIMMIE DAVENPORT | 3385 BAY-ARENAC RD | | | | PINCONNING | MI | 48650 |
| JIMMIE DAVIDSON | 8247 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-9061 |
| JIMMIE DAVIS JR | 44 PENNOCK PL | | | | CHEEKTOWAGA | NY | 14225-3941 |
| JIMMIE DAWKINS | 1708 VILLA VISTA WAY | | | | LAS VEGAS | NV | 89128-3266 |
| JIMMIE DAWSON | 602 SUN VALLEY DR | | | | DUNCANVILLE | TX | 75116-2461 |
| JIMMIE DAY | 87 NOTTLEY CT | | | | MURPHY | NC | 28906-3812 |
| JIMMIE DAY | 2913 E DAY DR | | | | ANDERSON | IN | 46017-9772 |
| JIMMIE DAY | 12 FORDS CT | | | | COLUMBIA | SC | 29229-9165 |
| JIMMIE DEAN JR. | PO BOX 785 | | | | TERRY | MS | 39170-0785 |
| JIMMIE DECKER | 424 VELMA DR | | | | WEST MONROE | LA | 71292-2352 |
| JIMMIE DENNEY | 248 BELVA ST | | | | CARROLLTON | GA | 30117-2534 |
| JIMMIE DENNIS | 820 MOORE ST | | | | DAVISON | MI | 48423-1110 |
| JIMMIE DETHRIDGE | 61 OAKDEN CT | | | | NEW WHITELAND | IN | 46184-1060 |
| JIMMIE DEXTER | 4141 SAGATOO RD | | | | STANDISH | MI | 48658-9453 |
| JIMMIE DINGUS | 944 TANNERS LNDG | | | | MONROE | MI | 48161-4589 |
| JIMMIE DINWIDDIE | 3701 15TH ST APT 109 | | | | DETROIT | MI | 48208-2586 |
| JIMMIE DIXON | 94 PARK ST | | | | MOUNT CLEMENS | MI | 48043-5761 |
| JIMMIE DOLPH | 8933 SCOTER CT | | | | INDIANAPOLIS | IN | 46234-8523 |
| JIMMIE DON COCHRAN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JIMMIE DONALD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JIMMIE DORSEY | 2408 S VERMONT AVE | | | | INDEPENDENCE | MO | 64052-3560 |
| JIMMIE DRAPER | 1071 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |
| JIMMIE DUBY | 1729 CURTIS RD | | | | BIRCH RUN | MI | 48415-8914 |
| JIMMIE DUGGER | 4213 JANICE DR | | | | COLLEGE PARK | GA | 30337-4407 |
| JIMMIE DUNN | 1921 WILLIAMSTOWN DR | | | | SAINT PETERS | MO | 63376-8106 |
| JIMMIE DURHAM | 2504 SPRINGVALE DR | | | | DALLAS | TX | 75234-3453 |
| JIMMIE DYSON | 83237 HAY HOLLOR RD | | | | FOLSOM | LA | 70437-6005 |
| JIMMIE E ALESHIRE | 9192 COUNTRY POND TRAIL | | | | MIAMISBURG | OH | 45342-5456 |
| JIMMIE E BATTLE | 5000 WEDDINGTON DR | | | | DAYTON | OH | 45426-1959 |
| JIMMIE E COLE | 888 PALLISTER ST APT 1107 | | | | DETROIT | MI | 48202-2674 |
| JIMMIE E COOKS JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JIMMIE E ROGERS | PO BOX 311008 | | | | FLINT | MI | 48531-1008 |
| JIMMIE E WATSON | 505 EAST MOODY AVE. | | | | NEW CASTLE | PA | 16105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMIE EARL BRYANT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JIMMIE EARL BRYANT | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JIMMIE EATON | 43 NICHOLS ST | | | | ROCHESTER | NY | 14609-3419 |
| JIMMIE EATON | 12755 BUECHE RD | | | | BURT | MI | 48417-2026 |
| JIMMIE ECK | 1305 E 10TH ST | | | | SHAWNEE | OK | 74801-7401 |
| JIMMIE EDWARDS | 1034 HAZEL ST | | | | WYANDOTTE | MI | 48192-2830 |
| JIMMIE ELDER | 14312 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| JIMMIE ELLSWORTH JR | 7212 NORTON AVE | | | | KANSAS CITY | MO | 64132-2082 |
| JIMMIE ELMS | PO BOX 546 | | | | STATHAM | GA | 30666-0011 |
| JIMMIE ENGLISH | PO BOX 7034 | | | | SHREVEPORT | LA | 71137-7034 |
| JIMMIE ESTES | 5817 OLD MILL DR | | | | INDIANAPOLIS | IN | 46221-4151 |
| JIMMIE EVANS | 644 ADAMS RD | | | | WALLAND | TN | 37886-2150 |
| JIMMIE EVANS | 4458 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3346 |
| JIMMIE EVANS | 734 S RIDGE AVE | | | | TROY | OH | 45373-3018 |
| JIMMIE F ASHFORD | 19374 CONLEY | | | | DETROIT | MI | 48234-2250 |
| JIMMIE F DUCKWORTH-EDDINGS | 3806 BENNINGTON AVE | | | | KANSAS CITY | MO | 64129-1803 |
| JIMMIE FAIR | 919 LEIGH DR | | | | DYERSBURG | TN | 38024-1607 |
| JIMMIE FENDERSON | 191 BELL AVE | | | | ELYRIA | OH | 44035-3101 |
| JIMMIE FERGUSON | 919 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1834 |
| JIMMIE FIELDS | 1321 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| JIMMIE FISK | 6129 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1439 |
| JIMMIE FLATT | 11583 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9693 |
| JIMMIE FLEMING | PO BOX 813 | | | | CHOCTAW | OK | 73020-0813 |
| JIMMIE FLEMING | 484 E 123RD ST | | | | CLEVELAND | OH | 44108-1870 |
| JIMMIE FLOYD JR | 3871 VILLA MONTEE DR SE | | | | KENTWOOD | MI | 49512-1835 |
| JIMMIE FOSTER | 1664 FAYETTE AVE | | | | BELOIT | WI | 53511-3606 |
| JIMMIE FRANKS | 2621 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1348 |
| JIMMIE FRIEND | 1065 W KURTZ AVE | | | | FLINT | MI | 48505-1203 |
| JIMMIE FROST | 15 DRIFTWOOD WAY | | | | MASHPEE | MA | 02649 |
| JIMMIE FUGATE | 116 BIGGER STAFF LN | | | | LANCASTER | KY | 40444-9098 |
| JIMMIE FULMER | PO BOX 1055 | COUNTRY ROAD 4110 | | | DE KALB | TX | 75559 |
| JIMMIE GADSON | 3465 TILLMAN RD | | | | RIDGELAND | SC | 29936-6152 |
| JIMMIE GANTER | 170 W BARCLAY ST | | | | LONG BEACH | CA | 90805-2108 |
| JIMMIE GARRETT | 9302 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 |
| JIMMIE GASHO | PO BOX 414 | | | | TIPTON | IN | 46072-0414 |
| JIMMIE GASPER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JIMMIE GATEWELL | 5335 EUCLID AVE | | | | KANSAS CITY | MO | 64130-3306 |
| JIMMIE GAULDEN | 2700 CASTLE DR | | | | INDEPENDENCE | MO | 64057-1418 |
| JIMMIE GIBSON | PO BOX 7066 | | | | FLINT | MI | 48507-0066 |
| JIMMIE GIBSON | 834 CHESTERSHIRE RD | | | | COLUMBUS | OH | 43204-2326 |
| JIMMIE GIBSON | 14817 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1957 |
| JIMMIE GIDLEY | 16621 SALEM ST | | | | DETROIT | MI | 48219-3697 |
| JIMMIE GILL | 9721 EASTERN AVE | | | | KANSAS CITY | MO | 64134-1622 |
| JIMMIE GILLEAN | 7328 SILVER COVE CT | | | | LINDEN | MI | 48451-8798 |
| JIMMIE GILMORE | 2864 N OLD 51 N E | | | | WESSON | MS | 39191 |
| JIMMIE GIVENS | 230 BOOKOUT WAY | | | | POWDER SPRINGS | GA | 30127-8612 |
| JIMMIE GLOVER | 1640 N 42ND ST | | | | EAST SAINT LOUIS | IL | 62204-1802 |
| JIMMIE GODFREY | 1757 ARTHUR ST | | | | SAGINAW | MI | 48602-1003 |
| JIMMIE GORDON | 3710 SHANGRI LA AVE E | | | | MANSFIELD | OH | 44903-8096 |
| JIMMIE GOREE | 254 CEDAR ST | | | | BUFFALO | NY | 14204-1555 |
| JIMMIE GRAY | 2612 SW 113TH ST | | | | OKLAHOMA CITY | OK | 73170-2620 |
| JIMMIE GREEN | 3504 WOODLEAF DR | | | | SHREVEPORT | LA | 71118-3612 |
| JIMMIE GREEN | 100 FLATS RD | | | | WAYNESBORO | MS | 39367-9431 |
| JIMMIE GREENWOOD | 20431 GREELEY ST | | | | DETROIT | MI | 48203-1269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMIE GREGOIRE | 5335 N PALMER AVE | | | | KANSAS CITY | MO | 64119-5105 |
| JIMMIE GREGORY | 661 CERTAIN LN | | | | GLASGOW | KY | 42141-7734 |
| JIMMIE GRIFFIN | 18 GIRARD PL | | | | BUFFALO | NY | 14211-1216 |
| JIMMIE GRIFFITH | 5599 SUNSET DR | | | | GADSDEN | AL | 35903-4661 |
| JIMMIE GRIGGS | 1720 HURRICANE RD LOT 43 | | | | COTTONDALE | AL | 35453-1564 |
| JIMMIE GROSS | 3075 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8674 |
| JIMMIE GUSS | 4467 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63115-2625 |
| JIMMIE H HICKSON | RR #3 BOX 100 | | | | NEW MARKET | TN | 37820 |
| JIMMIE H MARSH | 82   VAN LAKE DRIVE | | | | VANDALIA | OH | 45377 |
| JIMMIE H WILLIAMS | PO BOX 3562 | | | | WARREN | OH | 44485-- 05 |
| JIMMIE H WILLIAMS | 1508 DEERFIELD AVE SOUTHWEST | | | | WARREN | OH | 44485-3935 |
| JIMMIE HALL | 1841 E SHADY LN | | | | MARTINSVILLE | IN | 46151-5809 |
| JIMMIE HALL | 1400 N CHARLES ST | | | | SAGINAW | MI | 48602-4809 |
| JIMMIE HAMILTON | 3568 HILL POND DR | | | | BUFORD | GA | 30519-7323 |
| JIMMIE HAMMOND | 1925 BERKLEY ST | | | | FLINT | MI | 48504-3420 |
| JIMMIE HAMRICK | PO BOX 553 | | | | CABOT | AR | 72023-0553 |
| JIMMIE HARDIN | 13167 FARM LN | | | | DEWITT | MI | 48820-9637 |
| JIMMIE HARDY | 802 MARYANN DR | | | | HOLLY | MI | 48442 |
| JIMMIE HARPER | 2877 1ST ST | | | | LA SALLE | MI | 48145-9660 |
| JIMMIE HARRIS | 6022 WAVERLY DR | | | | JACKSON | MS | 39206-2536 |
| JIMMIE HARRIS | 1281 S BASSETT ST | | | | DETROIT | MI | 48217-1601 |
| JIMMIE HARRISON | 3053 SHATTUCK ARMS BLVD APT 11 | | | | SAGINAW | MI | 48603-2116 |
| JIMMIE HART | 225 W BISHOP AVE | | | | FLINT | MI | 48505-6306 |
| JIMMIE HARVEY | 6826 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| JIMMIE HATCHER | 6250 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2712 |
| JIMMIE HAWKINS | 1140 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| JIMMIE HAWKINS | 766 W DEAN RD | | | | TEMPERANCE | MI | 48182-9504 |
| JIMMIE HAWKINS | 2912 OLD COURT RD | | | | BALTIMORE | MD | 21208-3311 |
| JIMMIE HAY | 511 E CYNTHIA ST | | | | MC LOUTH | KS | 66054-5208 |
| JIMMIE HAY | 4219 LATHROP AVE | | | | KANSAS CITY | KS | 66104-2449 |
| JIMMIE HECKER | 5905 TILLERY RD SE | | | | FAUCETT | MO | 64448-9129 |
| JIMMIE HEINRICH | 1538 S VIRGINIA AVE | | | | MARION | IN | 46953-1048 |
| JIMMIE HELTON | P0 BOX 404 | | | | WHITLEY CITY | KY | 42653 |
| JIMMIE HELTON | 3839 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3321 |
| JIMMIE HENDERSON | 3700 S WESTPORT AVE PMB 1526 | | | | SIOUX FALLS | SD | 57106-6360 |
| JIMMIE HENDERSON | 84 J HENDERSON RD | | | | SOMERVILLE | AL | 35670-4249 |
| JIMMIE HENDERSON | 1100 TAYWOOD RD APT 46 | | | | ENGLEWOOD | OH | 45322-2470 |
| JIMMIE HENDRIX | 7086 COOK RD | | | | SWARTZ CREEK | MI | 48473-8408 |
| JIMMIE HENSLEY | 7521 WHITMORE LAKE RD | | | | WHITMORE LAKE | MI | 48189-9554 |
| JIMMIE HERRING | 210 HORSESHOE BEND CIR | | | | GRIFFIN | GA | 30223-8409 |
| JIMMIE HICKEY | 1345 W SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-9545 |
| JIMMIE HICKS | 3214 CLEMENT ST | | | | FLINT | MI | 48504-2922 |
| JIMMIE HINKLE | PO BOX 5431 | | | | FLINT | MI | 48505-0431 |
| JIMMIE HINTON JR | 16511 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2932 |
| JIMMIE HODGE | 10198 MCKINLEY RD | | | | MONTROSE | MI | 48457-9187 |
| JIMMIE HODGES | 11650 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1135 |
| JIMMIE HOLLAND | 1102 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1297 |
| JIMMIE HOLLIDAY | 959 BETHANY ST | | | | SAGINAW | MI | 48601-1473 |
| JIMMIE HOLLIDAY JR. | PO BOX 727 | | | | FLINT | MI | 48501-0727 |
| JIMMIE HOLMES | 6200 LANGTON RD | | | | NEWPORT | MI | 48166-9600 |
| JIMMIE HOLMES | 1811 BURT ST | | | | SAGINAW | MI | 48601-1928 |
| JIMMIE HONTZ | PO BOX 166 | | | | SUNRISE BEACH | MO | 65079-0166 |
| JIMMIE HOOD | 14552 LANNETTE ST | | | | DETROIT | MI | 48213-1528 |
| JIMMIE HOOVER | 2004 S YORK RD | | | | YORKTOWN | IN | 47396-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIMMIE HOPSON | 2929 ORE VALLEY DR | | | | HARTLAND | MI | 48353-2813 |
| JIMMIE HOWARD | PO BOX 985 | | | | LULA | GA | 30554-0985 |
| JIMMIE HOWARD | 1848 MIDDLEBORO RD. | | | | CLARKSVILLE | OH | 45113-9453 |
| JIMMIE HUBBARD | 6559 BARON CT | | | | AVON | IN | 46123-9607 |
| JIMMIE HUDSON | 3105 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6827 |
| JIMMIE HULSEY | 2665 NEWBERRY RD | | | | WATERFORD | MI | 48329-2347 |
| JIMMIE HURD | 523 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-1953 |
| JIMMIE HURST | 1254 HIGHWAY 36 E | | | | JACKSON | GA | 30233-3900 |
| JIMMIE INGLIS-CRAFT | 2876 JAMES RD | | | | AUBURN HILLS | MI | 48326-2110 |
| JIMMIE J JORDAN | 431 ALBERT RD | | | | BROOKVILLE | OH | 45309 |
| JIMMIE JACKSON | 3300 HAROLD ST | | | | SAGINAW | MI | 48601-3160 |
| JIMMIE JACKSON | P0 BOX 161 | | | | ELWOOD | IN | 46036 |
| JIMMIE JACKSON | 1066 N 700 W | | | | SWAYZEE | IN | 46986-9762 |
| JIMMIE JACKSON JR | 4880 EVA ST | | | | SAGINAW | MI | 48601-6919 |
| JIMMIE JACOBS | 3375 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-2361 |
| JIMMIE JAMES | 701 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-1945 |
| JIMMIE JEFFERSON | 352 KENTWOOD BLVD | | | | BRICK | NJ | 08724-3141 |
| JIMMIE JENKINS | 626 MIMOSA DR | | | | MARTINSBURG | WV | 25404-0648 |
| JIMMIE JENKINS | 105 WILKINS DR | | | | MONROE | LA | 71202-7223 |
| JIMMIE JESSEE | PO BOX 387 | | | | SAINT PAUL | VA | 24283-0387 |
| JIMMIE JETER | 3226 SWANN RD | APT 102 | | | SUITLAND | MD | 20746-1331 |
| JIMMIE JOHNSON | 3112 BURGESS ST | | | | FLINT | MI | 48504-2508 |
| JIMMIE JOHNSON | 2806 HUTTON RD | | | | KANSAS CITY | KS | 66109-4423 |
| JIMMIE JOHNSON | 11711 KENNEBEC ST | | | | DETROIT | MI | 48205-3249 |
| JIMMIE JOHNSON | 10125 ELMS RD | | | | BIRCH RUN | MI | 48415-8446 |
| JIMMIE JOHNSON | 3609 HARLEM AVE | | | | BALTIMORE | MD | 21229-2053 |
| JIMMIE JOHNSON | 503 N MAIN ST APT 2 | | | | WALBRIDGE | OH | 43465-1601 |
| JIMMIE JOHNSON | 15002 E 49TH ST | | | | KANSAS CITY | MO | 64136-1334 |
| JIMMIE JOHNSON | 19410 AVON | | | | DETROIT | MI | 48219-2177 |
| JIMMIE JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JIMMIE JOHNSON FOUNDATION | 4325 PAPA JOE HENDRICK BLVD | | | | CHARLOTTE | NC | 28262-5701 |
| JIMMIE JOHNSON KEARNY MESA CHEVROLE | 7978 BALBOA AVE | | | | SAN DIEGO | CA | 92111-2415 |
| JIMMIE JOHNSON KEARNY MESA CHEVROLET | 7978 BALBOA AVE | | | | SAN DIEGO | CA | 92111-2415 |
| JIMMIE JOHNSON RACING II, INC | JOHN LEWENSTEN | 4345 PAPA JOE, HENDRICK BLVD., CHARLOTTE | | | CHARLOTTE | NC | 28262 |
| JIMMIE JOHNSON RACING INC | 370 E MAPLE RD 4TH FLOOR | | | | BIRMINGHAM | MI | 48009 |
| JIMMIE JOLES | 5505 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9487 |
| JIMMIE JONES | PO BOX 38322 | | | | DETROIT | MI | 48238-0322 |
| JIMMIE JONES | PO BOX 6398 | | | | KOKOMO | IN | 46904-6398 |
| JIMMIE JONES | 6106 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2710 |
| JIMMIE JONES | 7922 S ELIZABETH ST | | | | CHICAGO | IL | 60620-3824 |
| JIMMIE JONES | 3776 ROCKPORT PL SW | | | | ATLANTA | GA | 30331-3731 |
| JIMMIE JONES-BEY | 16157 GLYNN RD | | | | E CLEVELAND | OH | 44112-3536 |
| JIMMIE JUSTICE | 6789 WINONA AVE | | | | ALLEN PARK | MI | 48101-2325 |
| JIMMIE KANIADAKIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JIMMIE KAYLOR | 3464 BOOTJACK CORNER RD | | | | WILLIAMSBURG | OH | 45176 |
| JIMMIE KEE | 16709 TARKINGTON AVE | | | | CLEVELAND | OH | 44128-3751 |
| JIMMIE KEGERRIES | 22300 E 275TH ST | | | | HARRISONVILLE | MO | 64701-8193 |
| JIMMIE KEMNITZ | 5910 BITTER CREEK RD | | | | AFTON | WY | 83110-9714 |
| JIMMIE KEMPLEN | 352 N SYCAMORE ST | | | | HAGERSTOWN | IN | 47346-1326 |
| JIMMIE KERR | 1355 EASTLAND AVE SE | | | | WARREN | OH | 44484-4547 |
| JIMMIE KEY | 5 LAKESIDE EST | | | | MITCHELL | IN | 47446-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMIE KING | 4410 CALEDONIA WAY | | | | INDIANAPOLIS | IN | 46254-3637 |
| JIMMIE KIRK | 1261 DONAL DR | | | | FLINT | MI | 48532-2638 |
| JIMMIE KOSTAL | 7550 S RANSOM RD | | | | ASHLEY | MI | 48806-9306 |
| JIMMIE KOSTUCK | 150 VERSAILLES DR | | | | BULL SHOALS | AR | 72619-4204 |
| JIMMIE L ASKINS | 1665 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9629 |
| JIMMIE L BRADFORD | 316 SPRUCE DRIVE | | | | MT VERNON | IL | 62864 |
| JIMMIE L BRASHEARS | 422 SPRING AVENUE | | | | FRANKLIN | OH | 45005-3567 |
| JIMMIE L BROWN | BOX 87 | | | | MARTINSVILLE | OH | 45146-- 00 |
| JIMMIE L CATRON | P.O. BOX 124 | | | | SOMERVILLE | OH | 45064-0124 |
| JIMMIE L COLQUITT | 634 HAZELBROOK AVE. | | | | SPRINGFIELD | OH | 45506 |
| JIMMIE L COLSTON | 383 SETTLEMENT RD | | | | CARROLLTON | AL | 35447-3366 |
| JIMMIE L COMBS | 341875 GOLFVIEW DR | | | | CHANDLER | OK | 74834-6640 |
| JIMMIE L DIXON | 16   HITCHING POST | | | | UNION | OH | 45322-3137 |
| JIMMIE L ELMS | PO BOX 546 | | | | STATHAM | GA | 30666-0011 |
| JIMMIE L FRANKLIN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JIMMIE L GILL | 9721 EASTERN AVE | | | | KANSAS CITY | MO | 64134-1622 |
| JIMMIE L GREEN | 109 GALLAGHER ST | | | | SAGINAW | MI | 48601-3250 |
| JIMMIE L GREENWOOD | 20431 GREELEY ST | | | | DETROIT | MI | 48203-1269 |
| JIMMIE L HECKER | 5905 TILLERY RD SE | | | | FAUCETT | MO | 64448-9129 |
| JIMMIE L HENDERSON | 1100 TAYWOOD RD APT46 | | | | ENGLEWOOD | OH | 45322-2470 |
| JIMMIE L JOHNSON | APT 2 | 503 NORTH MAIN STREET | | | WALBRIDGE | OH | 43465-1601 |
| JIMMIE L KENNEDY | 11 W HUDSON AVENUE | | | | DAYTON | OH | 45405-3325 |
| JIMMIE L LEGGETT | 935 FIELD ST | | | | HAMMOND | IN | 46320-2537 |
| JIMMIE L LEVER | 4096 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3105 |
| JIMMIE L MARINO | 2646 N WASHINGTON RD | | | | COVINGTON | OH | 45318 |
| JIMMIE L NICKELL | 2336 SUGAR MAPLE DR | | | | KETTERING | OH | 45440 |
| JIMMIE L OSBORN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JIMMIE L OSBORNE | 2319 BANANA ST | | | | ST JAMES CITY | FL | 33956-2072 |
| JIMMIE L PEARSON | 1501 LOCHWOOD RD | | | | BALTIMORE | MD | 21218-1603 |
| JIMMIE L PIERCE | 3626 RUNYAN AVE | | | | TROTWOOD | OH | 45416 |
| JIMMIE L PRITCHETT JR | 1417 LAPEER AVE | | | | SAGINAW | MI | 48601-1739 |
| JIMMIE L PUGH | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JIMMIE L RODGERS JR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JIMMIE L SCREWS | 6760 HIGHWAY 242 W | | | | LEXA | AR | 72355-8532 |
| JIMMIE L SIMINGTON | 3428 FULTON ST | | | | SAGINAW | MI | 48601-3116 |
| JIMMIE L TAYLOR | 917 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1944 |
| JIMMIE L TESKE | 6620 BRUCE RD BOX B4 | | | | CELINA | OH | 45822-8106 |
| JIMMIE L TURNER JR | 5655 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| JIMMIE L WILHOITE | 3123 MCKINLEY ST | | | | ANDERSON | IN | 46016-5465 |
| JIMMIE L WILLIAMS | 835   CLARKSON AVE | | | | DAYTON | OH | 45402-5212 |
| JIMMIE L WILSON JR | 829 FOX AVE | | | | YPSILANTI | MI | 48198-8037 |
| JIMMIE L WINTERS | 106 HICKORY ST | | | | FLORA | MS | 39071 |
| JIMMIE L WOODY, JR. | 1102 WILDWOOD AVE | | | | DAYTON | OH | 45417-3943 |
| JIMMIE LAND | 7888 JARDINE | | | | DAVISBURG | MI | 48350-2543 |
| JIMMIE LANDES | 3406 CHAMBERS ST | | | | FLINT | MI | 48507-2133 |
| JIMMIE LANE | 453 GRANVILLE AVE | | | | HILLSIDE | IL | 60162-1722 |
| JIMMIE LAWRENCE | 4486 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8254 |
| JIMMIE LAWRENCE JR | 1727 BOULDERVIEW DR SE | | | | ATLANTA | GA | 30316-4201 |
| JIMMIE LEACH | 1229 FAIR ST | | | | BOWLING GREEN | KY | 42101-2077 |
| JIMMIE LEADMON | 14851 BEECH DALY ROAD | | | | TAYLOR | MI | 48180-4430 |
| JIMMIE LEDFORD | 851 ORCHARD DR | | | | KETTERING | OH | 45419-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMIE LEGGETT | 935 FIELD ST | | | | HAMMOND | IN | 46320-2537 |
| JIMMIE LEMASTER | 4916 ARABIAN DR | | | | FAIRBORN | OH | 45324-9733 |
| JIMMIE LESTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JIMMIE LETSON | 5758 COUNTY ROAD 221 | | | | MOULTON | AL | 35650-8133 |
| JIMMIE LEVER | 1528 CADNEY ST NE | | | | CANTON | OH | 44714-1189 |
| JIMMIE LEVER | 4096 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3105 |
| JIMMIE LEWIS | 46 NORA LN | | | | BUFFALO | NY | 14209-2349 |
| JIMMIE LEWIS | 1949 SHENANDOAH BLVD | | | | CHIPLEY | FL | 32428-3199 |
| JIMMIE LEWIS | 4705 EDWARDS AVE | | | | FLINT | MI | 48505-3177 |
| JIMMIE LOFTON | 3665 S NEEDLES HWY 35 C | | | | LAUGHLIN | NV | 89029 |
| JIMMIE LONG | 2448 COLLEGE AVE SW | | | | BIRMINGHAM | AL | 35211-5242 |
| JIMMIE LONG | 54812 BERRYFIELD DR | | | | MACOMB | MI | 48042-1636 |
| JIMMIE LOU FLANDERS | 3027 ORCHARD CR | | | | TIFTON | GA | 31793 |
| JIMMIE LOZIER | 7052 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| JIMMIE LUCIANI | 7814 CLYDESDALE DR SOUTHEAST | | | | ADA | MI | 49301-9390 |
| JIMMIE LYKINS | 3500 PARIS DR | | | | MORAINE CITY | OH | 45439-1224 |
| JIMMIE M JACKSON | 3005 KATHLEEN ST | | | | DAYTON | OH | 45405 |
| JIMMIE M PARKER | 5202 LOOKOUT TRL | | | | ARLINGTON | TX | 76017-1920 |
| JIMMIE MADOLE | 1700 PEMBROKE DR | | | | NORMAN | OK | 73072-3242 |
| JIMMIE MAE MCCONNELL MEMORIAL | C/O FIRST COMMUNITY BANK | 1300 NORTH 78TH ST | | | KANSAS CITY | KS | 66112 |
| JIMMIE MANCHESTER | 9711 N LAKE POINT DR | | | | OTTER LAKE | MI | 48464-9400 |
| JIMMIE MANUEL | 1335 OAK HILL CT APT 109 | | | | TOLEDO | OH | 43614-2533 |
| JIMMIE MARTIN | 2240 DURHAM RD | | | | SHELBY TOWNSHIP | MI | 48317-2721 |
| JIMMIE MASSEY | PO BOX 384 | | | | HILLSBORO | MO | 63050-0384 |
| JIMMIE MASSIE | 1477 S SUTTON ST | | | | WESTLAND | MI | 48186-3862 |
| JIMMIE MAUK | 2277 MITCHELL LAKE RD | | | | LUM | MI | 48412-9325 |
| JIMMIE MC ANALLY | 2885 WISNER HWY | | | | ADRIAN | MI | 49221-8526 |
| JIMMIE MC BRYDE | 20036 NORWOOD ST | | | | DETROIT | MI | 48234-1824 |
| JIMMIE MC COWAN | 5221 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4165 |
| JIMMIE MCARTHUR | 6628 BROOKSHIRE TRL | | | | NORTH RICHLAND HILLS | TX | 76180-4412 |
| JIMMIE MCBETH | 1675 KENSINGTON DR | | | | DAYTON | OH | 45406-4158 |
| JIMMIE MCCOLLUM | 1316 HORSESHOE DR | | | | LEWISBURG | TN | 37091-6906 |
| JIMMIE MCCORMICK | 5322 GROVER DRIVE | | | | COLUMBIAVILLE | MI | 48421-8914 |
| JIMMIE MCCUNE | 114 MYERS LAKE DR | | | | NOBLESVILLE | IN | 46062-8663 |
| JIMMIE MCDANIEL | 11333 SUGAR PINE DR APT 311 | | | | FLORISSANT | MO | 63033-6715 |
| JIMMIE MCDONALD | 39 HAWTHORNE AVE | | | | MARTINSBURG | WV | 25401-0054 |
| JIMMIE MCDOUGLE | 18027 OAKFIELD ST | | | | DETROIT | MI | 48235-3280 |
| JIMMIE MCGEE | 1408 W PASADENA AVE | | | | FLINT | MI | 48504-2526 |
| JIMMIE MCGEE | 3937 THREE MILE DR | | | | DETROIT | MI | 48224-3605 |
| JIMMIE MCINTOSH | 3143 E PIERSON RD | | | | FLINT | MI | 48506-1478 |
| JIMMIE MCKINNEY | 40 BRIGHTON ST | | | | DAYTON | OH | 45404-2049 |
| JIMMIE MCMILLAN | 2216 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| JIMMIE MEADE | 2898 SW 168TH AVE | | | | OCALA | FL | 34481-8779 |
| JIMMIE MEADE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JIMMIE MEIRING | 2201 GREYTWIG DR | | | | KOKOMO | IN | 46902-4556 |
| JIMMIE MELTON | 3663 W HOWE RD APT C | | | | DEWITT | MI | 48820-8218 |
| JIMMIE MILLER | 6242 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| JIMMIE MILLER | 1214 EVERGREEN LN | | | | YORKVILLE | IL | 60560-9260 |
| JIMMIE MILLER | 3127 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| JIMMIE MILLER | 328 COUNTY ROAD 197 | | | | GARY | TX | 75643-3818 |
| JIMMIE MILLER | PO BOX 494 | | | | MORGANTOWN | IN | 46160-0494 |
| JIMMIE MILLS | 238 SATELLITE AVE | | | | INVERNESS | FL | 34450 |
| JIMMIE MOBLEY | 18070 BELAND ST | | | | DETROIT | MI | 48234-3838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMIE MOLLENKOPF | 8842 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9746 |
| JIMMIE MOORE | 618 W ALMA AVE | | | | FLINT | MI | 48505-2022 |
| JIMMIE MOORE | 480 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9646 |
| JIMMIE MOORE | 6721 GLENHILLS DR | | | | ENGLEWOOD | OH | 45322-3513 |
| JIMMIE MORGAN | 1109 NORTH DR | | | | ANDERSON | IN | 46011-1166 |
| JIMMIE MORGAN | 4437 W CARPENTER RD | | | | FLINT | MI | 48504-1122 |
| JIMMIE MORTON | 6595 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9270 |
| JIMMIE MOSLEY | 3613 DONNELLY ST | | | | FLINT | MI | 48504-3528 |
| JIMMIE MOULTRIE | 1028 S 25TH ST | | | | SAGINAW | MI | 48601-6524 |
| JIMMIE MULLEN JR | 23 N PARKER AVE | | | | BUFFALO | NY | 14216-1625 |
| JIMMIE MULLIKIN | 605 S INSTITUTE ST | | | | RICHMOND | MO | 64085-2900 |
| JIMMIE MULLINS | 325 CARMEL ST | | | | WESTLAND | MI | 48186-6856 |
| JIMMIE MYERS | 2727 E WYNNTON LN | | | | COLUMBUS | GA | 31906-2166 |
| JIMMIE NAPIER | 45 EL DORADO E | | | | TUSCALOOSA | AL | 35405-3533 |
| JIMMIE NAYLOR | 4853 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1936 |
| JIMMIE NEAL EVANS | 734 SOUTHRIDGE AVENUE | | | | TROY | OH | 45373 |
| JIMMIE NEELY | 524 PEARL ST | | | | BEREA | OH | 44017-1242 |
| JIMMIE NELSON | 1314 W DARTMOUTH ST | | | | FLINT | MI | 48504-2671 |
| JIMMIE NORRICK | 2316 MEADOW WAY | | | | ANDERSON | IN | 46012-9450 |
| JIMMIE NORRIS | 11643 STATE HIGHWAY J | | | | PUXICO | MO | 63960-7322 |
| JIMMIE NORRIS | 817 INGLESIDE AVE | | | | FLINT | MI | 48507-2558 |
| JIMMIE NORTON | 2781 DELLA DR | | | | HOLLY | MI | 48442-9186 |
| JIMMIE NUNN | 1704 EUCLID DR | | | | ANDERSON | IN | 46011-3127 |
| JIMMIE O THOMPSON | 506 FIREBIRD CT | | | | ARLINGTON | TX | 76002-3386 |
| JIMMIE OSBORNE | 2319 BANANA ST | | | | ST JAMES CITY | FL | 33956-2072 |
| JIMMIE OSTRANDER | 5120 EAST RD | | | | SAGINAW | MI | 48601-9787 |
| JIMMIE OTTO | 707 GARDEN CT | | | | ANDERSON | IN | 46011-1819 |
| JIMMIE OVERBEY | 10175 WILDFIRE RD | | | | CADET | MO | 63630-8305 |
| JIMMIE OWEN | 1506 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| JIMMIE OWENS | 3197 DELANEY ST | | | | FLINT | MI | 48506-2068 |
| JIMMIE OWENS | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| JIMMIE OWENSBY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JIMMIE PACE | 9491 CENTER RD | | | | FOSTORIA | MI | 48435-9785 |
| JIMMIE PARKER | 5202 LOOKOUT TRL | | | | ARLINGTON | TX | 76017-1920 |
| JIMMIE PARRETT | 6027 S 594 W | | | | WARREN | IN | 46792-9799 |
| JIMMIE PARRISH | 35 S ALEXANDER ST | | | | DANVILLE | IL | 61832-6401 |
| JIMMIE PATRICK | 5343 KELLENBURGER RD | | | | DAYTON | OH | 45424-1011 |
| JIMMIE PATTERSON III | 1254 SELMA ST | | | | WESTLAND | MI | 48186-4031 |
| JIMMIE PATTON | 921 WAMPLER BRANCH RD | | | | GREENUP | KY | 41144 |
| JIMMIE PAYNE JR | 1335 ALGER ST | | | | SAGINAW | MI | 48601-3015 |
| JIMMIE PEARSON | 1501 LOCHWOOD RD | | | | BALTIMORE | MD | 21218-1603 |
| JIMMIE PEARSON | 7459 RAY BROWNING RD | | | | BROOKSVILLE | FL | 34601-3808 |
| JIMMIE PEAVLER | 805 LINDBERG RD | | | | ANDERSON | IN | 46012-2627 |
| JIMMIE PENAMON | 800 E COURT ST APT 313 | | | | FLINT | MI | 48503-6214 |
| JIMMIE PERDUE | 1419 MAGNOLIA RDG | | | | BOSSIER CITY | LA | 71112-5043 |
| JIMMIE PERKS | 1755 CLARK RD | | | | LAPEER | MI | 48446-9431 |
| JIMMIE PERRY | 10024 KNOLLCREST DR | | | | SAINT LOUIS | MO | 63136-2043 |
| JIMMIE PETERSON | 6226 W COURT ST | | | | FLINT | MI | 48532-3243 |
| JIMMIE PETERSON | 6850 DAYTON LIBERTY R | | | | DAYTON | OH | 45418-1437 |
| JIMMIE POLING | PO BOX 154 | | | | SCOTT | OH | 45886-0154 |
| JIMMIE POLLEY | 1408 OAK MNR | | | | BEDFORD | IN | 47421-2741 |
| JIMMIE POOLE | 3078 E GOLDFINCH WAY | | | | CHANDLER | AZ | 85286-5728 |
| JIMMIE POPE | 1016 EAGLE VIEW DR | | | | LAWRENCEVILLE | GA | 30044 |
| JIMMIE PREVETT | 5376 MAURA DR | | | | FLUSHING | MI | 48433-1056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMIE PRIEST | 2081 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9229 |
| JIMMIE PRINCE | 9551 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5450 |
| JIMMIE PRITCHETT JR | 1417 LAPEER AVE | | | | SAGINAW | MI | 48601-1739 |
| JIMMIE PUTHOFF | 4789 BAYSHORE DR | | | | BLAINE | WA | 98230-6501 |
| JIMMIE QUADE | 1982 WHITE FEATHER LN | | | | NOKOMIS | FL | 34275-5315 |
| JIMMIE R ALLEN | 425 W GENESEE ST | | | | FLINT | MI | 48505-6611 |
| JIMMIE R ALLEN | PO BOX 5535 | | | | FLINT | MI | 48505-0535 |
| JIMMIE R BAIRE | 34 COURTNEY DR | | | | ASHFORD | WV | 25009-9547 |
| JIMMIE R BALLARD | 3478 RIDGECLIFFE DR | | | | FLINT | MI | 48532 |
| JIMMIE R BELL | 6280 N CHAPEL HILL RD | | | | BOLTON | MS | 39041 |
| JIMMIE R BRANTON | 1496 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| JIMMIE R DAY | 12 FORDS CT | | | | COLUMBIA | SC | 29229-9165 |
| JIMMIE R JOHNSON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| JIMMIE R KERR | 1355  EASTLAND AVE. S.E. | | | | WARREN | OH | 44484-4547 |
| JIMMIE R LEDFORD | 851 ORCHARD DR | | | | KETTERING | OH | 45419 |
| JIMMIE R MC COWAN | 5340 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4162 |
| JIMMIE R MILLER | 3127 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| JIMMIE R MOORE | 6721 GLENHILLS DR | | | | ENGLEWOOD | OH | 45322-3513 |
| JIMMIE R PARRETT | 6027 S 594 W | | | | WARREN | IN | 46792 |
| JIMMIE R POLLEY | 1408 OAK MANOR | | | | BEDFORD | IN | 47421-2741 |
| JIMMIE R SALYERS | 980 WILMINGTON AVE | APT 804 | | | DAYTON | OH | 45420 |
| JIMMIE R WATT | 6209 BELLTREE LN | | | | FLINT | MI | 48504-1645 |
| JIMMIE RANDOLPH | 6501 BIG SPRINGS DR | | | | ARLINGTON | TX | 76001-5122 |
| JIMMIE RAY | 5832 E COLE RD | | | | BANCROFT | MI | 48414-9412 |
| JIMMIE REAGAN | RR 1 BOX 220 | | | | PATTON | MO | 63662-9753 |
| JIMMIE REDDEN | 55 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| JIMMIE REDDEN | 55   TWIN OAKS | | | | ROCHESTER | NY | 14606-4405 |
| JIMMIE REDIC | 4318 DROWFIELD DR | | | | TROTWOOD | OH | 45426-1918 |
| JIMMIE REECE | 1126 MOORPOINT DR | | | | NORTH LAS VEGAS | NV | 89031 |
| JIMMIE REED | 8278 PIERSON ST | | | | DETROIT | MI | 48228-2828 |
| JIMMIE RICE | 613 N WINDSOR DR | | | | MARION | IN | 46952-2621 |
| JIMMIE RICE I I | 7236 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| JIMMIE RICHARD | 210 W YORK AVE | | | | FLINT | MI | 48505-2095 |
| JIMMIE RICHARDS | 176 PICNIC LN | | | | MARTINSBURG | WV | 25405-2681 |
| JIMMIE RICHARDSON | 205 W 11TH ST | | | | ALEXANDRIA | IN | 46001-2803 |
| JIMMIE RICHARDSON | 400 S PINEHURST LN | | | | YORKTOWN | IN | 47396-9341 |
| JIMMIE RICHMOND | 5829 BERKLEY DR | | | | WATERFORD | MI | 48327-2609 |
| JIMMIE RILEY | 10412 TRAIL HILL LN | | | | CORDOVA | TN | 38016-6683 |
| JIMMIE ROBERSON | 119 BUNCH CIR | | | | MONROE | LA | 71202-7244 |
| JIMMIE ROBERSON | 12316 CORD 16 | | | | GREENSBORO | AL | 36744 |
| JIMMIE ROBERTSON | 1549 NEW HARP LOOP | | | | FORESTBURG | TX | 76239-3313 |
| JIMMIE ROBERTSON | 616 E CHELSEA CIR | | | | DAVISON | MI | 48423-1203 |
| JIMMIE ROBINSON | 404 AYERS LN | | | | SCOTTSVILLE | KY | 42164-6330 |
| JIMMIE RODRIGUEZ | 12807 CATALPA ST | | | | SOUTHGATE | MI | 48195-1207 |
| JIMMIE RODRIGUEZ | 138 COPPERRIDGE DR | | | | BRANDON | MS | 39042-3700 |
| JIMMIE ROETCHKE | 6330 CANYON TRL | | | | FORT WORTH | TX | 76135-2435 |
| JIMMIE ROGERS | PO BOX 255 | | | | COLDIRON | KY | 40819-0255 |
| JIMMIE ROGERS | 4389 E HILL RD | | | | GRAND BLANC | MI | 48439-7946 |
| JIMMIE ROGERS | PO BOX 311008 | | | | FLINT | MI | 48531-1008 |
| JIMMIE ROPER | PO BOX 401285 | | | | REDFORD | MI | 48240-9285 |
| JIMMIE RYAN | 2274 E SCHUMACHER ST | | | | BURTON | MI | 48529-2441 |
| JIMMIE SABO | 4420 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| JIMMIE SADLER JR | 17832 MARX ST | | | | DETROIT | MI | 48203-2418 |
| JIMMIE SALYER | 1808 WILLAMET RD | | | | KETTERING | OH | 45429-4253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMIE SALYERS | 980 WILMINGTON AVE APT 804 | | | | DAYTON | OH | 45420-1623 |
| JIMMIE SANDERS | 3614 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 |
| JIMMIE SANDERS | 2423 HUB WILLIS RD | | | | MOUNTAIN VIEW | AR | 72560-7362 |
| JIMMIE SANFORD MITCHELL | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JIMMIE SCHEWE | 29664 BARTON ST | | | | GARDEN CITY | MI | 48135-2687 |
| JIMMIE SCOTT | 955 W BEAL AVE | | | | BUCYRUS | OH | 44820-3488 |
| JIMMIE SCREWS | 6774 HIGHWAY 242 W | | | | LEXA | AR | 72355-8532 |
| JIMMIE SEAL | 607 BRIGHTON AVE | | | | MUSCLE SHOALS | AL | 35661-3401 |
| JIMMIE SETTLES | 2065 BALM RD | | | | WETUMPKA | AL | 36092-3605 |
| JIMMIE SHAMORY | 408 E 4TH ST | | | | FAIRMOUNT | IN | 46928-1406 |
| JIMMIE SHAVER | 7906 RICH RD | | | | FOSTORIA | MI | 48435-9414 |
| JIMMIE SHELTON | PO BOX 7655 | | | | SURPRISE | AZ | 85374-0110 |
| JIMMIE SHELTON | 28745 HWY 251 | | | | ARDMORE | AL | 35739 |
| JIMMIE SHIELDS | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JIMMIE SHORTER | 22469 BELL CT | | | | FARMINGTON HILLS | MI | 48335-3901 |
| JIMMIE SHOWERS | 733 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| JIMMIE SHRUM | 3531 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3427 |
| JIMMIE SIMINGTON | 3428 FULTON ST | | | | SAGINAW | MI | 48601-3116 |
| JIMMIE SIMMONS | 744 BECKY LN | | | | WAXAHACHIE | TX | 75165-9667 |
| JIMMIE SIMS | 263 HUDSON AVE | | | | ROCHESTER | NY | 14605-2151 |
| JIMMIE SIX | 1790 GRAHAM DR NE | | | | LANCASTER | OH | 43130-8720 |
| JIMMIE SIZEMORE | 1816 WINDING WAY | | | | ANDERSON | IN | 46011-1841 |
| JIMMIE SKILES | 699 FOX LN | | | | GRUBVILLE | MO | 63041-1010 |
| JIMMIE SKINNER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JIMMIE SLOAN | 7862 MERIDIAN LINE RD | | | | JOHANNESBURG | MI | 49751-9582 |
| JIMMIE SMITH | 3309 CALVERT ST | | | | DETROIT | MI | 48206-1462 |
| JIMMIE SMITH | 61 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| JIMMIE SMITH | 2329 RAY RD | | | | FENTON | MI | 48430-9612 |
| JIMMIE SMITH | 19334 HARTWELL ST | | | | DETROIT | MI | 48235-1271 |
| JIMMIE SMITH | 4138 KEYES ST | | | | FLINT | MI | 48504-3561 |
| JIMMIE SMITH | 716 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-1333 |
| JIMMIE SMITH | 2289 HAZELWOOD DR. S.W. | | | | ATLANTA | GA | 30311 |
| JIMMIE SNADER | 2250 APPLEBLOSSOM DR | | | | MIAMISBURG | OH | 45342-4267 |
| JIMMIE SNADER | 2250 APPLE BLOSSOM DR | | | | MIAMISBURG | OH | 45342-4267 |
| JIMMIE SNYDER | 5326 FENTON RD | | | | FLINT | MI | 48507-4035 |
| JIMMIE SOUTHWICK | 12705 GREGWARE DR | | | | SAND LAKE | MI | 49343-9429 |
| JIMMIE SPEED | 633 HENDRIX PL | | | | SHREVEPORT | LA | 71106-5130 |
| JIMMIE SPENCE | 2065 FOREST HILL AVE SE | | | | GRAND RAPIDS | MI | 49546-6261 |
| JIMMIE SPIECE | 2770 TIGER DR | | | | SAGINAW | MI | 48601-9234 |
| JIMMIE STALLWORTH | PO BOX 20326 | | | | FERNDALE | MI | 48220-0326 |
| JIMMIE STAMPS JR | PO BOX 88172 | | | | KENTWOOD | MI | 49518-0172 |
| JIMMIE STATEN | 125 ISLE OF VENICE DR APT 2 | | | | FT LAUDERDALE | FL | 33301-1456 |
| JIMMIE STAUDACHER | 8539 DOLPHIN ST | | | | PORTAGE | MI | 49024-6124 |
| JIMMIE STEPHENS I I I | 288 E OLIVE RD APT 12B | | | | PENSACOLA | FL | 32514-4571 |
| JIMMIE STEWARD | 570 ADAMS ST | | | | BUFFALO | NY | 14211-3102 |
| JIMMIE STEWARD JR | PO BOX 495 | | | | BUFFALO | NY | 14212-0495 |
| JIMMIE STEWART | PO BOX 228 | | | | CAVE CITY | KY | 42127-0228 |
| JIMMIE STEWART | 3056 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| JIMMIE STIFFLER | 2913 HANOVER DR | | | | ARLINGTON | TX | 76014-2427 |
| JIMMIE STOKES | 4405 PENGELLY RD | | | | FLINT | MI | 48507-5420 |
| JIMMIE STONE | 1200 W RUNDLE AVE | | | | LANSING | MI | 48910-2574 |
| JIMMIE STOWERS | 73 PRALL ST | | | | PONTIAC | MI | 48341-1437 |
| JIMMIE STOWERS JR | 7090 FELIX DR | | | | CLARKSTON | MI | 48346-2614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMIE STRONG | PO BOX 970521 | | | | YPSILANTI | MI | 48197-0809 |
| JIMMIE SUMMERS | 3117 CHANCERY LN | | | | SAINT CHARLES | MO | 63301-1094 |
| JIMMIE SWINDELL | 138 S ROSLYN RD | | | | WATERFORD | MI | 48328-3551 |
| JIMMIE T WHEELER | 3920  KITTYHAWK DR | | | | DAYTON | OH | 45403-2842 |
| JIMMIE TALISON | 19343 SUNSET ST | | | | DETROIT | MI | 48234-2049 |
| JIMMIE TARKET | 996 BALDWIN RD | | | | LAPEER | MI | 48446-3006 |
| JIMMIE TAYLOR | 1458 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| JIMMIE TAYLOR | 86 WIRANS RD | | | | ANNISTON | AL | 36205-3501 |
| JIMMIE TAYLOR | 917 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1944 |
| JIMMIE TAYLOR | 3931 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-2693 |
| JIMMIE TAYLOR | 350 GLEN RD | | | | HIAWASSEE | GA | 30546-4384 |
| JIMMIE TERRY | 6815 WOODSIDE AVE | | | | KANSAS CITY | MO | 64133-8003 |
| JIMMIE TERRY | 4721 SALZMAN RD | | | | MIDDLETOWN | OH | 45044-9471 |
| JIMMIE TESKE | 6620 BRUCE RD LOT B4 | | | | CELINA | OH | 45822-8106 |
| JIMMIE THACKER | 306 MAXWELL RD | | | | INDIANAPOLIS | IN | 46217-3438 |
| JIMMIE THERRELL | 2039 CHURCH ST | | | | CHUNKY | MS | 39323-9707 |
| JIMMIE THOMAS | 617 ODETTE ST | | | | FLINT | MI | 48505-5165 |
| JIMMIE THOMAS | 933 HARMONY WAY | | | | COLUMBIA | TN | 38401-2476 |
| JIMMIE THOMAS | 348 COUNTY ROAD 413 | | | | LAFE | AR | 72436-9134 |
| JIMMIE THOMAS | 920 1ST AVE N | | | | BESSEMER | AL | 35020-5459 |
| JIMMIE THOMPKINS | P. O. BOX 3207 | | | | ANAHEIM | CA | 92803 |
| JIMMIE THOMPSON | 506 FIREBIRD CT | | | | ARLINGTON | TX | 76002-3386 |
| JIMMIE THOMPSON | 104 WILLOWBROOK DRIVE | | | | PIKEVILLE | NC | 27863 |
| JIMMIE TIDWELL | 8014 E NYE HWY | | | | EATON RAPIDS | MI | 48827-9068 |
| JIMMIE TOLBERT | 2087 SEVENHILLS DR | | | | CINCINNATI | OH | 45240-2705 |
| JIMMIE TORREZ | 12752 BRADLEY AVE | | | | SYLMAR | CA | 91342-4611 |
| JIMMIE TOWNSEND | 20 MARTHA AVE | | | | BUFFALO | NY | 14215-2843 |
| JIMMIE TUCKER JR | 3144 W CASS AVE | | | | FLINT | MI | 48504-1208 |
| JIMMIE TUGGLE | 720 HIGHWAY 314 | | | | FAYETTEVILLE | GA | 30214-3977 |
| JIMMIE TURNER | 3264 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| JIMMIE TURNER | 3115 SILVERWOOD DR | | | | SAGINAW | MI | 48603-6804 |
| JIMMIE TURNER | 3916 AURORA ST | | | | INDIANAPOLIS | IN | 46227-3606 |
| JIMMIE TURNER JR | 5655 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| JIMMIE TYLER | 145 VIRGIE CT | | | | BOWLING GREEN | KY | 42104-7447 |
| JIMMIE VANDYKE | 3314 DREXEL AVE | | | | FLINT | MI | 48506-1926 |
| JIMMIE VICKERS | 4231 MUIRFIELD LOOP | | | | LAKE WALES | FL | 33859-5724 |
| JIMMIE VORES | 1933 GRAND AVE | | | | NEW CASTLE | IN | 47362-2570 |
| JIMMIE W ADAMS | 319 E 5TH ST | | | | FRANKLIN | OH | 45005 |
| JIMMIE W CAMPBELL | PO BOX 562 | | | | BROOKHAVEN | MS | 39602 |
| JIMMIE W YOW | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JIMMIE WADLEY | 5071 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9333 |
| JIMMIE WAGGONER | 3712 WILBER RD | | | | EAST TAWAS | MI | 48730-9734 |
| JIMMIE WAGNER | 25898 BOWMAN RD | | | | DEFIANCE | OH | 43512-8995 |
| JIMMIE WALL | ROUT 2 BOX 157 B HICKS ST | | | | MADILL | OK | 73446 |
| JIMMIE WALLS | 2011 MISTY MORNING DR | | | | WINTER HAVEN | FL | 33880-1928 |
| JIMMIE WALRAVEN | 203 MYSTIC FALLS DR | | | | APOLLO BEACH | FL | 33572-3131 |
| JIMMIE WALTERS | 5036 BEECHER RD | | | | FLINT | MI | 48532-2402 |
| JIMMIE WARD | 5 RIO VISTA DR | | | | SAINT CHARLES | MO | 63303-4102 |
| JIMMIE WARREN | 427 MOORE ST | | | | PONTIAC | MI | 48342-1962 |
| JIMMIE WATSON | 5542 CONTINENTAL RD | | | | GRAND BLANC | MI | 48439-9106 |
| JIMMIE WATSON | 7506 IDEAL AVE | APT 20 | | | FORT WAYNE | IN | 46809-2555 |
| JIMMIE WATT | 6209 BELLTREE LN | | | | FLINT | MI | 48504-1645 |
| JIMMIE WATTERS | 9301 ROBSON ST | | | | DETROIT | MI | 48228-2363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMIE WATZ | 4938 LUM RD | | | | LUM | MI | 48412-9210 |
| JIMMIE WAYNE BARBAREE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JIMMIE WEEKS | 800 COUNTY HIGHWAY 31 | | | | WINFIELD | AL | 35594-6552 |
| JIMMIE WEESE | 2058 WIND TRACE RD S | | | | NAVARRE | FL | 32566-3011 |
| JIMMIE WELLMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JIMMIE WELLS | 3233 MCCOWAN DR | | | | TAYLOR MILL | KY | 41015-4436 |
| JIMMIE WESTBROOK | 704 COUNTY RD 36 | | | | BRILLIANT | AL | 35548 |
| JIMMIE WHEELER | 3920 KITTYHAWK DR | | | | DAYTON | OH | 45403-2842 |
| JIMMIE WHITAKER | 5039 E VIENNA RD | | | | CLIO | MI | 48420-9786 |
| JIMMIE WHITE | 2431 CEDAR BEND DR | | | | ANDERSON | IN | 46011 |
| JIMMIE WHITE | PO BOX 265 | | | | LAKE | WV | 25121-0265 |
| JIMMIE WHITE | 2006 COSTELLO DR | | | | ANDERSON | IN | 46011-3931 |
| JIMMIE WHITE | 1193 RIVER VALLEY DR APT 3 | | | | FLINT | MI | 48532-2971 |
| JIMMIE WILBERT | 2515 OAKWOOD DR | | | | FORT WAYNE | IN | 46816-4021 |
| JIMMIE WILHOITE | 3123 MCKINLEY ST | | | | ANDERSON | IN | 46016-5465 |
| JIMMIE WILLIAMS | 1508 DEERFIELD AVE SOUTHWEST | | | | WARREN | OH | 44485-3935 |
| JIMMIE WILLIAMS | 835 CLARKSON AVE | | | | DAYTON | OH | 45402-5212 |
| JIMMIE WILLIAMS | 111 N OXFORD AVE | | | | INDEPENDENCE | MO | 64053-1220 |
| JIMMIE WILLIAMS | 10185 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9735 |
| JIMMIE WILLIAMS | 5683 OLIVE TREE DR | | | | DAYTON | OH | 45426-1312 |
| JIMMIE WILSON | 2203 GLENHAVEN ST | | | | ARLINGTON | TX | 76010-2228 |
| JIMMIE WINSLOW | 4900 ROSSITER DR | | | | WATERFORD | MI | 48329 |
| JIMMIE WINTERS | 5375 QUEENS AVE | | | | SAINT LOUIS | MO | 63115-1302 |
| JIMMIE WITHERS | 1305 WILLOW DR | | | | BRAZIL | IN | 47834-3347 |
| JIMMIE WOLF | 13117 MEADOW LN | | | | LEAWOOD | KS | 66209-1942 |
| JIMMIE WOOD | 8029 MONITOR DR | | | | NEW PORT RICHEY | FL | 34653-2353 |
| JIMMIE WOODSON | 291 INDIAN PARK DR | | | | MURFREESBORO | TN | 37128-6887 |
| JIMMIE WORD | 10252 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3109 |
| JIMMIE WORKS | PO BOX 14890 | | | | SAGINAW | MI | 48601-0890 |
| JIMMIE WRIGHT | 469 HIGHWAY 365 | | | | TISHOMINGO | MS | 38873-9341 |
| JIMMIE YARBROUGH | 5232 W ADAMS ST | | | | CHICAGO | IL | 60644-4309 |
| JIMMIE YARBROUGH | 4129 GLENN RD | | | | SHREVEPORT | LA | 71107-8208 |
| JIMMIE YOUNG | 2335 HOLLACE CHASTAIN RD | | | | MITCHELL | IN | 47446-5977 |
| JIMMIE YOUNG | 189 WHITE DR | | | | BRANSON | MO | 65616-9281 |
| JIMMIENELL GEORGE | 5075 N COCONUT TER | | | | BEVERLY HILLS | FL | 34465-2904 |
| JIMMIENELL HAMBY | 1640 PIEDMONT LN | | | | CUMMING | GA | 30040-9316 |
| JIMMY ( ROGERS | P.O. BOX 427 | | | | WAYNESVILLE | OH | 45068-0427 |
| JIMMY A AUSBORN | 254 WINFIELD | | | | JACKSON | MS | 39212-5021 |
| JIMMY A DRURY | 1682 COUNTY ROAD 319 | | | | DUBLIN | TX | 76446-6210 |
| JIMMY A HECKERT | 39545 ROCKSPRINGS RD | | | | POMEROY | OH | 45769 |
| JIMMY A MCLAUGHLIN | 108 W XENIA DR | | | | FAIRBORN | OH | 45324-4919 |
| JIMMY A. BROWN | 429 KIRKS MILL ROAD | | | | NOTTINGHAM | PA | 19362-9013 |
| JIMMY ABNEY | 5039 MERIT DR | | | | FLINT | MI | 48506-2187 |
| JIMMY ADKINS | 305 N CLAYPOOL RD | | | | MUNCIE | IN | 47303-5128 |
| JIMMY ADKINS | 905 W BARNES AVE | | | | LANSING | MI | 48910-1305 |
| JIMMY ALCORN | 3562 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2339 |
| JIMMY ALESHIRE | 750 BAYRIDGE BLVD | | | | WILLOWICK | OH | 44095-4239 |
| JIMMY ALLEN | 956 MARKHAM ST | | | | FLINT | MI | 48507-2569 |
| JIMMY ALLEN | 807 BEACHSIDE DR | | | | CHANDLER | TX | 75758-5140 |
| JIMMY ALLEN | 156 CARLYLE CIR | | | | COLUMBIA | SC | 29206-3148 |
| JIMMY ALLEN HINDS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JIMMY ALLEN MYERS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JIMMY ALTMAN | 405 LINDA LN | | | | CABOT | AR | 72023-3137 |
| JIMMY AMBURGY | 118 E BROADWAY ST | | | | SOUTH LEBANON | OH | 45065-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIMMY ANDERSON | 21C QUEENS WAY | | | | CAMILLUS | NY | 13031-1721 |
| JIMMY ANDREWS | 14324 CENTERPRT LANDING1110 | | | | FT WORTH | TX | 76155 |
| JIMMY ANGER | 8169 CARPENTER RD | | | | FLUSHING | MI | 48433-1361 |
| JIMMY ARMS | 3351 S POTTAWATOMIE RD | | | | HARRAH | OK | 73045-5960 |
| JIMMY ASKEW | 4819 MARLOW DR | | | | WARREN | MI | 48092-4608 |
| JIMMY AUSTIN | 3206 MONTANA AVE | | | | FLINT | MI | 48506-2557 |
| JIMMY B BRYANT | 1426 MUSIC PLACE | | | | LEBANON | OH | 45036 |
| JIMMY BAGLEY | 5226 MCEVER RD | | | | OAKWOOD | GA | 30566-3112 |
| JIMMY BAKER | 1732 VICTOR ST | | | | YPSILANTI | MI | 48198-6601 |
| JIMMY BALDWIN | 901 BRESTOL CT E | | | | BEDFORD | TX | 76021-2303 |
| JIMMY BALL | 1085 DOLLAR ISLAND LN | | | | BEAN STATION | TN | 37708-6466 |
| JIMMY BALLARD | 4710 DANCER DR | | | | INDIANAPOLIS | IN | 46237-2171 |
| JIMMY BANKS | 6400 FRONDOSA DR | | | | SHREVEPORT | LA | 71119-7713 |
| JIMMY BANKS JR | 1613 LIMESTONE TRL | | | | FORT WORTH | TX | 76134-2842 |
| JIMMY BARKER | RR 1 BOX 93 | | | | NEWTON | GA | 39870-9703 |
| JIMMY BARLOW | 315 NEW YORK ST | | | | FARMLAND | IN | 47340-9793 |
| JIMMY BARNES SR | 4633 HIGHWAY 34 | | | | WEST MONROE | LA | 71292-0339 |
| JIMMY BARTREAU | 1118 S WHEELER ST | | | | SAGINAW | MI | 48602-1145 |
| JIMMY BASS | 491 COLLIER RD | | | | CONCORD | GA | 30206-3535 |
| JIMMY BASSHAM | 3110 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9538 |
| JIMMY BATY | 84 DUKES PARK RD | | | | SUMMERTOWN | TN | 38483-7009 |
| JIMMY BAYLESS | 821 NEUBERT AVENUE | | | | FLINT | MI | 48507-1720 |
| JIMMY BEASLEY | PO BOX 685 | | | | CARBON HILL | AL | 35549-0685 |
| JIMMY BEATTY | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JIMMY BEAUCHAMP | 7252 DECOY LN | | | | FORT WORTH | TX | 76120-1640 |
| JIMMY BEAVER | 2709 LENORA RD | | | | SNELLVILLE | GA | 30039-5412 |
| JIMMY BEAVERS | 14659 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3624 |
| JIMMY BECKHAM JR. | PO BOX 441 | | | | NILES | OH | 44446-0441 |
| JIMMY BECKLEY | 6153 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| JIMMY BEDINGFIELD | 487 FRIENDSHIP RD | | | | SOMERVILLE | AL | 35670-3716 |
| JIMMY BENCE | 110 QUAIL ST | | | | LEESBURG | GA | 31763-4309 |
| JIMMY BENNETT | 1942 JACKSON ROAD 1 | | | | BRADFORD | AR | 72020-9154 |
| JIMMY BISHOP | 20912 MILLARD ST | | | | TAYLOR | MI | 48180-2988 |
| JIMMY BLACK | PO BOX 1775 | | | | SPRING HILL | TN | 37174-1775 |
| JIMMY BLACKWELL | 2630 RASKOB ST | | | | FLINT | MI | 48504-3331 |
| JIMMY BLAKE | 339 MARTINDALE RD | | | | BOLIVAR | TN | 38008-1209 |
| JIMMY BLAKELEY | N16041 KELL ROAD | | | | SPALDING | MI | 49886 |
| JIMMY BOGGS | 268 MELODY LN | | | | WEST JEFFERSON | NC | 28694-8151 |
| JIMMY BOICOURT | 9726 W 400 N | | | | SHIRLEY | IN | 47384 |
| JIMMY BOND | PO BOX 433 | | | | BLANCHARD | OK | 73010-0433 |
| JIMMY BORDEN | 350 MILKY WAY DR | | | | PULASKI | TN | 38478-7556 |
| JIMMY BORTON | 8604 HARRIS HWY | | | | MORENCI | MI | 49256-9748 |
| JIMMY BOSLEY | 756 KING ST | | | | IONIA | MI | 48846-1049 |
| JIMMY BOWLES | 1305 REGATTA WAY | | | | MCDONOUGH | GA | 30252-3993 |
| JIMMY BRACKETT SR | 1320 SMITHDALE HEIGHTS DR | | | | CUMMING | GA | 30040-7804 |
| JIMMY BRADLEY | 5588 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2726 |
| JIMMY BRADLEY JR | 602 12TH AVE NW | | | | DECATUR | AL | 35601-1130 |
| JIMMY BRANDON DO | 9481 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8037 |
| JIMMY BRATTON | 2380 CYPRESS WAY | | | | MUSCLE SHOALS | AL | 35661-3183 |
| JIMMY BREWER | PO BOX 442 | | | | RISON | AR | 71665-0442 |
| JIMMY BRIGGS | 12 RANCHO DR | | | | KELLER | TX | 76248-5001 |
| JIMMY BRITT | 3096 ROSEBUD RD | | | | LOGANVILLE | GA | 30052-2425 |
| JIMMY BRITT | PO BOX 83 | 6850 CENTERLINE | | | KINGSTON | MI | 48741-0083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIMMY BRITT CHEVROLET-PONTIAC-BUICK | 1011 TOWN CREEK BLVD | | | | GREENSBORO | GA | 30642-2777 |
| JIMMY BRITT CHEVROLET-PONTIAC-BUICK, INC. | JIMMY BRITT | 1011 TOWN CREEK BLVD | | | GREENSBORO | GA | 30642-2777 |
| JIMMY BRITT CHEVROLET-PONTIAC-BUICK, INC. | 1011 TOWN CREEK BLVD | | | | GREENSBORO | GA | 30642-2777 |
| JIMMY BROADNAX | 16500 QUARRY RD APT 158 | | | | SOUTHGATE | MI | 48195-1436 |
| JIMMY BROCK | 780 HIRAM DAVIS RD | | | | LAWRENCEVILLE | GA | 30045-8676 |
| JIMMY BROOKS | 576 W ASHTON AVE | | | | LIMA | OH | 45801-3612 |
| JIMMY BROWN | 1213 LANE RD NW | | | | HARTSELLE | AL | 35640-8505 |
| JIMMY BROWN | PO BOX 12 | | | | KEITHVILLE | LA | 71047-0012 |
| JIMMY BROWN | 1230 RENEE DR | | | | PLAINFIELD | IN | 46168-9292 |
| JIMMY BROWNING | | | | | | | |
| JIMMY BROWNLEE | 383 VANDIVE RD | | | | DAWSONVILLE | GA | 30534 |
| JIMMY BRYANT | 1426 MUSIC PL | | | | LEBANON | OH | 45036-7983 |
| JIMMY BUGG | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JIMMY BUNCH | 23801 MARSHALL ST | | | | DEARBORN | MI | 48124-1434 |
| JIMMY BURDEN | 1155 COUNTY ROAD 268 | | | | TOWN CREEK | AL | 35672-3121 |
| JIMMY BURGESS | 7802 GRIMSLEY GIBSON RD | | | | MANSFIELD | TX | 76063-6116 |
| JIMMY BURKE | 4419 N FOREST HILLS BLVD | | | | JANESVILLE | WI | 53545-8938 |
| JIMMY BURKES | 4869 WAYLAND CIR | | | | ACWORTH | GA | 30101-5173 |
| JIMMY BURKHART | 1431 TROY DR | | | | LEWISBURG | TN | 37091-4215 |
| JIMMY BURTON | 70 PINEDALE PL | | | | JASPER | AL | 35504-5222 |
| JIMMY BUSH | 39 1/2 WALDO ST | | | | PONTIAC | MI | 48341-1226 |
| JIMMY C BUSH | 39 1/2 WALDO ST | | | | PONTIAC | MI | 48341-1226 |
| JIMMY C GEE | 958 HIGHWAY 136 E | | | | DAWSONVILLE | GA | 30534-3712 |
| JIMMY C REED | 4122 SARDIS CH RD | | | | BUFORD | GA | 30519 |
| JIMMY C RILEY | 243   HAROLD LN | | | | CAMPBELL | OH | 44405-1112 |
| JIMMY CACHERO | 231 JENNIFER LN | | | | ARLINGTON | TX | 76002-2795 |
| JIMMY CADLE | 1930 WITT CT | | | | LOMBARD | IL | 60148-4274 |
| JIMMY CAMPBELL | 11064 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3129 |
| JIMMY CAMPBELL | 6337 E COLDWATER RD | | | | FLINT | MI | 48506-1213 |
| JIMMY CANADAY | 3121 CURTIS DR | | | | FLINT | MI | 48507-1219 |
| JIMMY CANFIELD | 20868 STATE HIGHWAY 24 | | | | PURCELL | OK | 73080-4629 |
| JIMMY CANNON | 11058 CUMMING HWY | | | | CANTON | GA | 30115-8192 |
| JIMMY CANTRELL | 1015 JORDAN DR | | | | GAINESVILLE | GA | 30501-7033 |
| JIMMY CANUPS | 6589 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-4667 |
| JIMMY CARAWAY | 1121 SPRING CREEK RD | | | | GENEVA | AL | 36340-6551 |
| JIMMY CARLSON | 5036 OVERTON RIDGE CIR APT 1618 | | | | FORT WORTH | TX | 76132-1924 |
| JIMMY CARR | 4417 CLEARWATER DR E | | | | MAUMEE | OH | 43537-9125 |
| JIMMY CARROLL | 1405 TROTTERS LN | | | | ROCKVALE | TN | 37153-4040 |
| JIMMY CARTER | 5874 DAWN RIDGE DR | | | | TROY | MI | 48098-5103 |
| JIMMY CARTER | 1359 BENTREE DR SE | | | | KENTWOOD | MI | 49508-7397 |
| JIMMY CATHCART | 3749 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8669 |
| JIMMY CHAE | 16 HUMPHREY ST | | | | ENGLEWOOD | NJ | 07631-3445 |
| JIMMY CHANG | 5627 SEASIDE HEIGHTS DR | | | | RANCHO PALOS VERDES | CA | 90275-4934 |
| JIMMY CHAPMAN | 7555 S INDIAN LAKE DR | | | | VICKSBURG | MI | 49097-8344 |
| JIMMY CHAPMAN | 5607 SQUIRES DR | | | | LEESBURG | FL | 34748-2321 |
| JIMMY CHRISMAN | 8451 NEFF RD | | | | GREENVILLE | OH | 45331-9626 |
| JIMMY CHRON | 2455 ALCOTT ST | | | | BURTON | MI | 48509-1143 |
| JIMMY CHUNN | 1486 COUNTY ROAD 369 | | | | HARVIELL | MO | 63945-8198 |
| JIMMY CLARK | 13806 CRESTED PT | | | | SAN ANTONIO | TX | 78217-1433 |
| JIMMY COBB | 30850 ISLAND DR | | | | GIBRALTAR | MI | 48173-9547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMY COCHRAN | 7444 OLD HICKORY DR NE | | | | BELMONT | MI | 49306-9422 |
| JIMMY COLE | 5017 GLORE RD SW | | | | MABLETON | GA | 30126-5509 |
| JIMMY COLLEY | 145 E TOBIAS ST | | | | FLINT | MI | 48503-3978 |
| JIMMY COLLINS | 811 LAUREL HILLS CT | | | | CEDAR HILL | TX | 75104-7809 |
| JIMMY COLLINS | 31 SHIRLEY DR | | | | TROY | MO | 63379-6304 |
| JIMMY COLLINS | PO BOX 560 | | | | HARROGATE | TN | 37752-0560 |
| JIMMY COLLINS | 23044 COUNTRY VIEW LN | | | | FLAT ROCK | MI | 48134-1161 |
| JIMMY COLLINS | 1505 W STEWART AVE | | | | FLINT | MI | 48504-3576 |
| JIMMY COLLINS | 2505 LUMPKIN CAMPGROUND RD S | | | | DAWSONVILLE | GA | 30534-7741 |
| JIMMY COOK | 10721 COUNTY ROAD 23 | | | | MOUNT HOPE | AL | 35651-9761 |
| JIMMY COOK | RT 81 BOX 60 | | | | PETERSTOWN | WV | 24963 |
| JIMMY COOPER | 2800 E NORTH ST | | | | MUNCIE | IN | 47303-4175 |
| JIMMY COPELAND | 2939 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1438 |
| JIMMY CORLEW | 5391 SCHMIDT RD | | | | GLADWIN | MI | 48624-9643 |
| JIMMY CORLZER | 19347 APPOLINE ST | | | | DETROIT | MI | 48235-1216 |
| JIMMY COTTEN | 720 COUNTY ROAD, #1987 | | | | YANTIS | TX | 75497 |
| JIMMY COTTON | 2301 LIBRA ST | | | | SHAWNEE | OK | 74804-9309 |
| JIMMY COVIEO | 1900 N WALDO RD | | | | MIDLAND | MI | 48642-8832 |
| JIMMY COX | 1326 BROOK LN | | | | ROCHESTER HLS | MI | 48306-4209 |
| JIMMY CROW | 304 W MORGAN RD | | | | DECATUR | AL | 35603-3748 |
| JIMMY CRUCE | 3544 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9638 |
| JIMMY CRUMIT | 758 DEERWOOD DR | | | | DEFIANCE | OH | 43512-8126 |
| JIMMY CRUMP | 1006 GRAND AVE | | | | CLEBURNE | TX | 76033-5202 |
| JIMMY CUNNINGHAM JR | 2816 TRUMBULL AVE | | | | FLINT | MI | 48504-2525 |
| JIMMY CURTIS | 10271 S BRAY RD | | | | CLIO | MI | 48420-7712 |
| JIMMY D ABLES | 877 W CROOKED STICK DR | | | | CASA GRANDE | AZ | 85122 |
| JIMMY D AND MARY C FAULKNER | 2012 OTTER VALLEY LN | | | | NASHVILLE | TN | 37215-5106 |
| JIMMY D ARMS | 3351 S POTTAWATOMIE RD | | | | HARRAH | OK | 73045-5960 |
| JIMMY D BURGESS | 7802 GRIMSLEY GIBSON RD | | | | MANSFIELD | TX | 76063-6116 |
| JIMMY D BURSE | 5267 SKYLARK DR | | | | JACKSON | MS | 39212 |
| JIMMY D CAMPBELL | 160 BURKHART AVENUE APRT #B | | | | RUSSELLS POINT | OH | 43348 |
| JIMMY D COLLEY | 145 E TOBIAS ST | | | | FLINT | MI | 48503-3978 |
| JIMMY D DAVIDSON | 2 NAVIGATOR CT | | | | BALTIMORE | MD | 21220-2424 |
| JIMMY D EGGLESTON | 4750 LAKEBORN DR | | | | WHITE LAKE | MI | 48383-1543 |
| JIMMY D JONES, JR. | 5809 BEECHAM DR | | | | HUBER HEIGHTS | OH | 45424 |
| JIMMY D LA RUE | RR 1 BOX 91 | | | | SPARKS | OK | 74869-9752 |
| JIMMY D MAGNUSSON | 29645 HODGES RD | | | | ARDMORE | AL | 35739-8239 |
| JIMMY D RIFE | 1322 INGLESIDE AVE | | | | FLINT | MI | 48507-2346 |
| JIMMY D SHUPE | 11676 PINE ST | | | | TAYLOR | MI | 48180-4035 |
| JIMMY D SORRELL | 225 CHARLES DR | | | | CARLISLE | OH | 45005 |
| JIMMY D WOOD | 509 MEASELS RD | | | | MORTON | MS | 39117 |
| JIMMY D. SIMS | 4102 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46226-4934 |
| JIMMY DAIGREPONT | 114 LAKE SHORE DR | | | | SHAWNEE | OK | 74804-1079 |
| JIMMY DAVIDSON | 13133 RIVERVAN AVE | | | | BALTIMORE | MD | 21220-1172 |
| JIMMY DAVIS | 3969 RIVER GLEN DR | | | | LEWISBURG | TN | 37091-5618 |
| JIMMY DAVIS | 118 OMAR ST | | | | PONTIAC | MI | 48342-2426 |
| JIMMY DAVIS | 12213 E 50TH TER S | | | | INDEPENDENCE | MO | 64055-5722 |
| JIMMY DAVIS | 501 S TRENT RD | | | | RAVENNA | MI | 49451-9172 |
| JIMMY DAWSON | 5917 HILLIARD RD | | | | LANSING | MI | 48911-4926 |
| JIMMY DEBOO | 2237 DISCOVERY CIR W | | | | DEERFIELD BEACH | FL | 33442-1036 |
| JIMMY DELOZIER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JIMMY DEMENT | 1836 DON LONG RD | | | | WASKOM | TX | 75692-7026 |
| JIMMY DENSON | 754 KAPPES ST | | | | INDIANAPOLIS | IN | 46221-1142 |
| JIMMY DERRINGTON | 664 SANDBERG DRIVE | | | | SYCAMORE | IL | 60178-4400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMY DILL | 3428 W 94TH ST | | | | CLEVELAND | OH | 44102-4842 |
| JIMMY DOAK | 1611 VERNON ST | | | | TRENTON | MI | 48183-1926 |
| JIMMY DOCKERY | 109 LAKELAND DR | | | | CONTINENTAL | OH | 45831-9566 |
| JIMMY DOLLARD | 3995 OLD STATE RD | | | | NATIONAL CITY | MI | 48748-9616 |
| JIMMY DOTSON | 3423 OLD ANNEEWAKEE RD | | | | DOUGLASVILLE | GA | 30135 |
| JIMMY DOUGHERTY | 4129 W STATE ROAD 142 | | | | MONROVIA | IN | 46157-9166 |
| JIMMY DOUGHERTY | 3205 HYDE PARK CT | | | | ARLINGTON | TX | 76015-2209 |
| JIMMY DOWNING | 329 SWEEPSTAKES CT | | | | BOWLING GREEN | KY | 42104-7571 |
| JIMMY DOWNS | 19668 COX RD | | | | ATHENS | AL | 35611-8935 |
| JIMMY DOYLE | 7215 HUNTINGTON DR | | | | OSCODA | MI | 48750-9772 |
| JIMMY DOYLE | PO BOX 418 | | | | SWAYZEE | IN | 46986-0418 |
| JIMMY DOYLE WHITENER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JIMMY DRURY | 1682 COUNTY ROAD 319 | | | | DUBLIN | TX | 76446-6210 |
| JIMMY DUNAHOO | 8340 SUNSET DR | | | | LYONS | MI | 48851-9633 |
| JIMMY DUNN | 1809 CORONADO ST | | | | ARLINGTON | TX | 76014-1524 |
| JIMMY DYER | 2487 COUNTY RD #327 | | | | MOULTON | AL | 35650 |
| JIMMY E CHANDLER | 4325 S ATLANTIC AVE | | | | PONCE INLET | FL | 32127 |
| JIMMY E JACKSON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JIMMY E THOMAS | 1436 WEST STEWART ST | | | | DAYTON | OH | 45408-1818 |
| JIMMY EARL | 4468 INDIAN HILL RD | | | | NASHVILLE | IN | 47448-8133 |
| JIMMY EDWARDS | 205 N 74TH ST UNIT 102 | | | | MESA | AZ | 85207-7403 |
| JIMMY EGGLESTON | 4750 LAKEBORN DR | | | | WHITE LAKE | MI | 48383-1543 |
| JIMMY EHN | 1328 E AVENUE J5 | | | | LANCASTER | CA | 93535-4361 |
| JIMMY ELDER | 116 DEERWOOD CIR | | | | FITZGERALD | GA | 31750-6511 |
| JIMMY ELLIFF | 164 TALL OAKS DR | | | | STRAFFORD | MO | 65757-7832 |
| JIMMY ELLIOTT | 462 COUNTY ROAD 234 | | | | GANADO | TX | 77962-8503 |
| JIMMY ELLIOTT | 8238 BURR HILL RD | | | | RHOADESVILLE | VA | 22542-8952 |
| JIMMY ELLIOTT | 5765 HOLLYBROOK LN N | | | | SYLVANIA | OH | 43560-1565 |
| JIMMY ELLIS | 2321 N MONROE ST | | | | BALTIMORE | MD | 21217-1302 |
| JIMMY ELSON | 326 E G ST | | | | ONTARIO | CA | 91764-3728 |
| JIMMY ESTEPP | 21697 TULIPWOOD ST | | | | WOODHAVEN | MI | 48183-1519 |
| JIMMY ESTES | 15231 SANDERSON RD | | | | HARVEST | AL | 35749-7041 |
| JIMMY ESTES | 223 MOORE DR | | | | FRANKLIN | OH | 45005-2156 |
| JIMMY F PATTERSON | 9926 LARRY LN | | | | GREENWOOD | LA | 71033-2339 |
| JIMMY FAGGINS | 1735 N LINDER AVE | | | | CHICAGO | IL | 60639-4219 |
| JIMMY FAUSTO | 8111 CUMBERLAND GAP TRL N | | | | JACKSONVILLE | FL | 32244-6519 |
| JIMMY FEDERICO | 8356 QUARTZ AVE | | | | CANOGA PARK | CA | 91306-1446 |
| JIMMY FERGUSON | 135 SUPERIOR RD | | | | FITZGERALD | GA | 31750-7100 |
| JIMMY FERRELL | 21899 BOLENDER PONTIUS RD | | | | CIRCLEVILLE | OH | 43113-8945 |
| JIMMY FITZWATER | 2506 NORTHEAST 59TH TERRACE | | | | KANSAS CITY | MO | 64118-5533 |
| JIMMY FLOURNOY | 723 CLAY ST | | | | MINDEN | LA | 71055-4101 |
| JIMMY FLOWERS | 1800 SOUTHPORT RD | | | | CULLEOKA | TN | 38451-2001 |
| JIMMY FOSKETT | 9764 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9405 |
| JIMMY FOSTER | 488 CORNWALL AVE | | | | BUFFALO | NY | 14215-3126 |
| JIMMY FOSTER | 85 SPRING BRANCH RD | | | | TROY | MO | 63379-5416 |
| JIMMY FOX | PO BOX 5332 | | | | SUN CITY CENTER | FL | 33571-5332 |
| JIMMY FRANCESCHI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JIMMY FRITTS | 1238 SMITH RD | | | | XENIA | OH | 45385-8750 |
| JIMMY FUHRMAN | 736 BRIARWOOD LN | | | | HURST | TX | 76053-5504 |
| JIMMY FULGENCIO | 1012 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-2524 |
| JIMMY FULK | 4011 MCGREGOR LN | | | | TOLEDO | OH | 43623-1648 |
| JIMMY FULTON | 1335 THISTLE GATE PATH | | | | LAWRENCEVILLE | GA | 30045-5454 |
| JIMMY G DEMENT | 9520 MCCAIN RD | | | | SHREVEPORT | LA | 71107-9295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMY G POWELL | PO BOX 27 | | | | JAYESS | MS | 39641 |
| JIMMY G PUCKETT | 4012 HWY 1000 | | | | WEST LIBERTY | KY | 41472-8442 |
| JIMMY GARCIA | 2903 CAMPBELL ST | | | | JOLIET | IL | 60435-6491 |
| JIMMY GARCIA | 891 CAMERON AVE | | | | PONTIAC | MI | 48340-3211 |
| JIMMY GARMON | 1235 DEMAREE RD | | | | GREENWOOD | IN | 46143-9518 |
| JIMMY GARNER | 1406 FULTON AVE | | | | ALEXANDRIA | IN | 46001-2718 |
| JIMMY GARRISON | 921 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1747 |
| JIMMY GASH | 392 TRAILVIEW CIR | | | | MARTINEZ | CA | 94553-3560 |
| JIMMY GEE | 958 HIGHWAY 136 E | | | | DAWSONVILLE | GA | 30534-3712 |
| JIMMY GEER | 851 FM 3203 | | | | ROARING SPRINGS | TX | 79256-3912 |
| JIMMY GEORGE LEMONS | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JIMMY GEORGE LEMONS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| JIMMY GIBSON | 26481 SCOGGINS RD | | | | ELKMONT | AL | 35620-4625 |
| JIMMY GILL | 613 EVERETT DR | | | | ATHENS | AL | 35611-5412 |
| JIMMY GILREATH | 118 DORSEY RD | | | | AUSTIN | KY | 42123-9734 |
| JIMMY GIVENS | 5513 LANE AVE | | | | RAYTOWN | MO | 64133-3253 |
| JIMMY GLENN | 323 PAXTON AVE | | | | CALUMET CITY | IL | 60409-1702 |
| JIMMY GOLDEN | 2131 ORMOND RD | | | | WHITE LAKE | MI | 48383-2245 |
| JIMMY GOODENOUGH | 7271 E 500 S | | | | WABASH | IN | 46992-8584 |
| JIMMY GOSS | PO BOX 2066 | | | | PRENTISS | MS | 39474-2066 |
| JIMMY GOSS | 5122 BOWER AVE | | | | DAYTON | OH | 45431-1203 |
| JIMMY GOSSETT | 1702 AVENUE F | | | | GRAND PRAIRIE | TX | 75051-3434 |
| JIMMY GOWDER | PO BOX 81484 | | | | CONYERS | GA | 30013-9420 |
| JIMMY GRANT | 5048 FLORENCE ST | | | | OAKWOOD | GA | 30566-2645 |
| JIMMY GRAVES | 3391 DONNA DR | | | | FLINT | MI | 48507-5110 |
| JIMMY GRAY CHEVROLET, INC. | JIMMY GRAY, JR. | 181 GOODMAN ROAD | | | SOUTHAVEN | MS | 38671 |
| JIMMY GRAY CHEVROLET, INC. | JAMES GRAY | 181 GOODMAN RD | | | SOUTHAVEN | MS | 38671 |
| JIMMY GRAY CHEVROLET, INC. | 181 GOODMAN RD | | | | SOUTHAVEN | MS | 38671 |
| JIMMY GREEN | 2600 CINNAMON PARK CIR APT 612 | | | | ARLINGTON | TX | 76016-1468 |
| JIMMY GREEN | 520 HICKORY LN APT 104 | | | | WESTLAND | MI | 48185-3436 |
| JIMMY GREEN | 6757 W FAYETTEVILLE RD | | | | RIVERDALE | GA | 30296-2526 |
| JIMMY GREENLEE | PO BOX 602 | | | | CAVE CITY | AR | 72521-0602 |
| JIMMY GREER | PO BOX 944 | | | | RAYVILLE | LA | 71269-0944 |
| JIMMY GRIFFIN | 432 BIRCHWOOD DR | | | | MONROE | LA | 71203-2241 |
| JIMMY GRIFFIN | 9300 BLUEWATER CIR | | | | OKLAHOMA CITY | OK | 73165-9625 |
| JIMMY GUFFEY | 1820 MAPLEWOOD RD | | | | GLASGOW | KY | 42141-1072 |
| JIMMY GUNDERMAN | 6120 WECKERLY RD | | | | WHITEHOUSE | OH | 43571-9579 |
| JIMMY GUNTER | 732 BOLESTOWN RD | | | | ALPINE | TN | 38543-6218 |
| JIMMY H EDWARDS | 2 GRAND AVE | | | | TROTWOOD | OH | 45426 |
| JIMMY H SIMPSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JIMMY H SMITH | 4377 REDWOOD CIR | | | | JACKSON | MS | 39212-3636 |
| JIMMY HAGLER | PO BOX 152 | | | | KENNESAW | GA | 30156-0152 |
| JIMMY HALL | 6410 CHESTNUT BEND DR | | | | NORCROSS | GA | 30071-2264 |
| JIMMY HALL | 7000 20TH ST | LOT 929 | | | VERO BEACH | FL | 32966 |
| JIMMY HALL & JANET V. HALL | 7000 20TH STREET | LOT 929 | | | VERO BEACH | FL | 32966 |
| JIMMY HAMILTON | 2249 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2545 |
| JIMMY HAMLIN | 3488 N DURAND RD | | | | CORUNNA | MI | 48817-9759 |
| JIMMY HAMPTON | 9918 GREEN OAK DR | | | | SHREVEPORT | LA | 71106-8204 |
| JIMMY HAMPTON | 211 S JORDAN ST | | | | WHITESBORO | TX | 76273-2004 |
| JIMMY HAMPTON | 1427 BYRON AVE | | | | YPSILANTI | MI | 48198-3100 |
| JIMMY HANSON | PO BOX 434 | | | | INKSTER | MI | 48141-0434 |
| JIMMY HANSON | 13634 MCKINLEY RD | | | | MONTROSE | MI | 48457-9058 |
| JIMMY HARDWICK | 313 N INSTITUTE ST | | | | RICHMOND | MO | 64085-1424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMY HARDY | 329 DAVE BAILEY RD | | | | FLOVILLA | GA | 30216-2201 |
| JIMMY HARPER | 586 OLDS ST | | | | YPSILANTI | MI | 48198-6028 |
| JIMMY HARRIS | 200 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9749 |
| JIMMY HARRIS | 6218 BARKER DR | | | | WATERFORD | MI | 48329-3106 |
| JIMMY HARRIS | 23599 COACH LIGHT DR APT 301 | | | | SOUTHFIELD | MI | 48075-3612 |
| JIMMY HARRISON | 7817 COUNTY ROAD 1204 | | | | RIO VISTA | TX | 76093-3926 |
| JIMMY HART | 38209 W 371ST ST | | | | LANE | KS | 66042-4130 |
| JIMMY HARTWELL | 2238 N WESTWOOD AVE | | | | SANTA ANA | CA | 92706-1926 |
| JIMMY HARWELL | PO BOX 872 | | | | OXFORD | GA | 30054-0872 |
| JIMMY HATFIELD | 8500 TAMARACK RD | | | | PITTSFORD | MI | 49271-9751 |
| JIMMY HAYNES | PO BOX 35456 | | | | CLEVELAND | OH | 44135-0456 |
| JIMMY HAYNES | 219 WOODLAND DRIVE | | | | BUFFALO | NY | 14223-1640 |
| JIMMY HEAVENER | 50 TIMBER RIDGE DR | | | | ALMO | KY | 42020-9256 |
| JIMMY HELTON | 2272 N SHALLOWFORD RD | | | | CHAMBLEE | GA | 30341-1644 |
| JIMMY HEMBREE | 8344 N M 52 | | | | HENDERSON | MI | 48841-9709 |
| JIMMY HENDERSON | PO BOX 310465 | | | | FLINT | MI | 48531-0465 |
| JIMMY HENRY | 6 GRIESENAUER CT | | | | O FALLON | MO | 63368-8027 |
| JIMMY HENSON | 460 LAUGHBAUM DR | | | | GALION | OH | 44833-1036 |
| JIMMY HENSON | 6262 GERMANTOWN LIBERTY RD | | | | GERMANTOWN | OH | 45327-9523 |
| JIMMY HERBIN | 3912 MAPLE LEAF LN | | | | ELLENTON | FL | 34222-3739 |
| JIMMY HESTER | 2020 W HILLSDALE ST | | | | LANSING | MI | 48915-1122 |
| JIMMY HICKMON | PO BOX 3374 | | | | FLINT | MI | 48502-0374 |
| JIMMY HICKS | 106 DAVID DR | | | | COLLINSVILLE | IL | 62234-5133 |
| JIMMY HIGGINS | 1215 JAYNE DR | | | | KOKOMO | IN | 46902-6127 |
| JIMMY HILL | 2297 TELEGRAPH RD | | | | RISING SUN | MD | 21911-1771 |
| JIMMY HILL | 214 S HACKER RD | | | | BRIGHTON | MI | 48114-8753 |
| JIMMY HILL | 5159TYLER OAKS DRIVE | | | | MOUNT OLIVE | AL | 35117 |
| JIMMY HILL | 5159 TYLER OAKS DRIVE | | | | MOUNT OLIVE | AL | 35117 |
| JIMMY HINTON | PO BOX 689 | | | | DACULA | GA | 30019-0012 |
| JIMMY HOLCOMB | 2676 THOMPSON STATION RD E | ROAD | | | THOMPSONS STATION | TN | 37179-9248 |
| JIMMY HOLLAND | 761 HIGHWAY 324 | | | | VINA | AL | 35593-3133 |
| JIMMY HOLLIS | 1084 WHALEN RD | | | | BROWNSVILLE | KY | 42210-9252 |
| JIMMY HOLLIS JR | 18035 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8706 |
| JIMMY HOLMAN | 20 RIGHT ELEVATOR DR | | | | BALTIMORE | MD | 21220-4538 |
| JIMMY HOLTON | 1296 RICHARDSON RD | | | | CALHOUN | LA | 71225-9440 |
| JIMMY HOOSIER | 29379 JEB STUART HWY | | | | DAMASCUS | VA | 24236-4215 |
| JIMMY HOSKINS | 4005 NW DELWOOD CT | | | | BLUE SPRINGS | MO | 64015-6923 |
| JIMMY HOUSTON OUTDOORS | PO BOX 26 | | | | COOKSON | OK | 74427-0129 |
| JIMMY HOWE | 840 MEL AVE | | | | LANSING | MI | 48911-3614 |
| JIMMY HOWELL | 1472 N GENESEE RD | | | | BURTON | MI | 48509-1441 |
| JIMMY HUDGINS | 4636 STRICKLAND RD | | | | FLOWERY BR | GA | 30542-3631 |
| JIMMY HUDSON | 35 ERSKINE AVE | | | | BUFFALO | NY | 14215-3319 |
| JIMMY HUFFMAN | 16274 HAUSS AVE | | | | EASTPOINTE | MI | 48021-1153 |
| JIMMY HULSEY | 29 MCCULLOUGH RD | | | | BELLFLOWER | MO | 63333-2317 |
| JIMMY HUTCHINSON | 27200 PARKVIEW BLVD APT 314 | | | | WARREN | MI | 48092-2817 |
| JIMMY HYDE | 28 GOLDEN EAGLE DR | | | | ADAIRSVILLE | GA | 30103-5870 |
| JIMMY INGLE | 692 FROST RD | | | | BOWDON | GA | 30108-1978 |
| JIMMY ISAACS | 7330 N 600 W | | | | FRANKTON | IN | 46044-9567 |
| JIMMY ISOM | 798 WISE AVE | | | | BALTIMORE | MD | 21222-5054 |
| JIMMY ISOM | 1321 CORTEZ ROAD | | | | ASHEBORO | NC | 27205 |
| JIMMY ISON | 972 CHIRCO DR | | | | OXFORD | MI | 48371-4808 |
| JIMMY J ALLEN | 24   CORRIGAN STREET | | | | ROCHESTER | NY | 14612-2120 |
| JIMMY J BARLOW | 1389 N 675 W | | | | FARMLAND | IN | 47340-9538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIMMY J CRUMIT | 758 DEERWOOD DR | | | | DEFIANCE | OH | 43512-8126 |
| JIMMY J JOZWIAK | 5188 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| JIMMY J JUSKAE | 642 SKYLES RD | | | | ENGLEWOOD | OH | 45322 |
| JIMMY JACKSON | 6205 RIVERBIRCH RD | | | | WALLS | MS | 38680-9460 |
| JIMMY JAMES MCCLANAHAN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JIMMY JEFFERS | 298 MORTON RD | | | | LA FOLLETTE | TN | 37766-7412 |
| JIMMY JENKINS | 4 PEARL DR | | | | EUSTIS | FL | 32726-6768 |
| JIMMY JOHNSON | 2905 MELVIN HILL RD | | | | CAMPOBELLO | SC | 29322-8361 |
| JIMMY JOHNSON | 1663 STANBERY CT | | | | TOLEDO | OH | 43612-2032 |
| JIMMY JOHNSON | 1900 BRANCH VIEW DR | | | | MARIETTA | GA | 30062-1906 |
| JIMMY JOHNSON | 1127 MELEARS BRIDGE RD NE | | | | CRAWFORDVILLE | GA | 30631-2549 |
| JIMMY JOHNSON | 1253 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 |
| JIMMY JOHNSON | 12452 S WALLACE ST | | | | CHICAGO | IL | 60628-7128 |
| JIMMY JOHNSON JR | 3706 MENLO RD | | | | SHAKER HTS | OH | 44120-5055 |
| JIMMY JOHNSON, JR | 3562 PENNINGTON RD | | | | SHAKER HTS | OH | 44120-5014 |
| JIMMY JONES | 1329 WINTHORNE DR | | | | NASHVILLE | TN | 37217-2412 |
| JIMMY JONES | 1016 NW 13TH AVE | | | | OCALA | FL | 34475 |
| JIMMY JONES | PO BOX 40838 | | | | ROCHESTER | NY | 14604-4838 |
| JIMMY JONES | 608 MERGANSER TRL | | | | CLINTON | MS | 39056-6258 |
| JIMMY JONES | 7169 BURTON RD | | | | ODESSA | MO | 64076-7338 |
| JIMMY JORDAN | 2047 EL PASO ST | | | | GRAND PRAIRIE | TX | 75051-1350 |
| JIMMY JORDAN | 1210 E 12TH ST | | | | GEORGETOWN | IL | 61846-6061 |
| JIMMY JOSEPH | 822 W OXHILL DR | | | | WHITE LAKE | MI | 48386-2349 |
| JIMMY JOZWIAK | 5188 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| JIMMY JUCKETT | 135 AIRPORT LOOP | | | | SPRINGHILL | LA | 71075-4860 |
| JIMMY KELLEY | 1853 SMOKY VIEW CIR | | | | MARYVILLE | TN | 37801-7876 |
| JIMMY KEMP | 484 BROOKS AVE | | | | PONTIAC | MI | 48340-1301 |
| JIMMY KENT | PO BOX 154 | | | | SILVER CREEK | GA | 30173-0154 |
| JIMMY KESSELL JR. | 1164 CREEKSIDE DR | | | | WILMINGTON | DE | 19804-3931 |
| JIMMY KEY | 6840 CEDAR VALLEY CT | | | | DAYTON | OH | 45414-2168 |
| JIMMY KINDRED | 3708 S HUGHES AVE | | | | FORT WORTH | TX | 76119-2074 |
| JIMMY KING | 5503 AQUARIUS | | | | SHAWNEE | OK | 74804-9365 |
| JIMMY KING | 1120 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1136 |
| JIMMY KIRKLAND | 1700 HOUSTON AVE | | | | JOLIET | IL | 60433-3108 |
| JIMMY KLAUS | 407 N ROOSEVELT AVE | | | | SHAWNEE | OK | 74801-7542 |
| JIMMY KLINGER | 10770 PLAINS RD | | | | EATON RAPIDS | MI | 48827-8766 |
| JIMMY KNIGHT | 8282 N WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| JIMMY KNIGHT | 206 SAM CALDWELL LN | | | | OCILLA | GA | 31774-3210 |
| JIMMY KNIGHT | 13034 N LEWIS RD | | | | CLIO | MI | 48420-2605 |
| JIMMY KRAJEWSKI | 1444 DIANA RIDGE RD | | | | PULASKI | TN | 38478-7091 |
| JIMMY KRYLING | 14116 CARRYDALE AVE | | | | CLEVELAND | OH | 44111-4978 |
| JIMMY KUTCH | 128 BENT TREE TRL | | | | BURLESON | TX | 76028-1240 |
| JIMMY L & S JANE SMITH | 155 CREEK CROSSING | | | | ROYSE CITY | TX | 75189 |
| JIMMY L BARNETTE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| JIMMY L BAYLESS | 821 NEUBERT AVE | | | | FLINT | MI | 48507-1720 |
| JIMMY L BROADNAX | 16500 QUARRY RD APT 158 | | | | SOUTHGATE | MI | 48195-1436 |
| JIMMY L COLLINS | 1505 W STEWART AVE | | | | FLINT | MI | 48504-3576 |
| JIMMY L DINWIDDIE | 3701 15TH ST APT 109 | | | | DETROIT | MI | 48208-2586 |
| JIMMY L ESTES | 223 MOORE DR | | | | FRANKLIN | OH | 45005-2156 |
| JIMMY L FOSTER | 488 CORNWALL AVE | | | | BUFFALO | NY | 14215-3126 |
| JIMMY L FOX | 3784 WINSTON LN | | | | W ALEXANDRIA | OH | 45381-8370 |
| JIMMY L GAITER | 568 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48341-3309 |
| JIMMY L HALL | 6410 CHESTNUT BEND DR | | | | NORCROSS | GA | 30071-2264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMY L HENSON | 6262 GERMANTOWN LIBERTY RD | | | | GERMANTOWN | OH | 45327 |
| JIMMY L HINTON | 2405 LUKE EDWARD RD | | | | DACULA | GA | 30019 |
| JIMMY L JACKSON | 245 CUSTER ST | | | | DETROIT | MI | 48202-3107 |
| JIMMY L MARKLEY | 813 PIN OAK DR | | | | HARRISONVILLE | MO | 64701-1657 |
| JIMMY L MCGUIRE | 10388 E LAKESIDE DR | | | | ROCKVILLE | IN | 47872-7954 |
| JIMMY L NAPIER | 185   GRANTWOOD DR | | | | W CARROLLTON | OH | 45449-1557 |
| JIMMY L RANDOLPH | 2880 CASCADE CT | | | | GAINESVILLE | GA | 30504-9202 |
| JIMMY L RICHARDSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| JIMMY L ROBERTS | 6827 JENNIFER LN | | | | PRINCETON | LA | 71067-9109 |
| JIMMY L SLUSHER | 6790 GLENHILLS DR. | | | | ENGLEWOOD | OH | 45322 |
| JIMMY L SMITH | 2071 STURGEON ST | | | | SPRINGFIELD | OH | 45506-3429 |
| JIMMY L TAYLOR | 940 PALMETTO DR APT 4 | | | | SAGINAW | MI | 48604-1855 |
| JIMMY L WHITE | 4943 FREE PIKE | | | | DAYTON | OH | 45416-1114 |
| JIMMY L WILLIAMS | 709 STEVENSON ST APT 8 | | | | FLINT | MI | 48504-4939 |
| JIMMY L WILLIAMS | 110 W 109TH PL | | | | CHICAGO | IL | 60628-3414 |
| JIMMY L WILSON | 5615 GERMANTOWN-LIBERTY | | | | GERMANTOWN | OH | 45327-9522 |
| JIMMY LA RUE | RR 1 BOX 91 | | | | SPARKS | OK | 74869-9752 |
| JIMMY LACY | 3093 OHOLDFARM CT | | | | FLINT | MI | 48507 |
| JIMMY LAIRD | 139 RAVENSWOOD DR | | | | ANDERSON | IN | 46012-5102 |
| JIMMY LANCE | 200 BAIRD ST | | | | HOLLY | MI | 48442-1624 |
| JIMMY LANE | 2112 SPRING HOLLOW DR | | | | JONESBORO | AR | 72404-8064 |
| JIMMY LANE | G 2168 NOBLE AVE | | | | FLINT | MI | 48532 |
| JIMMY LARKIN | 1675 WILSON AVE | | | | SAGINAW | MI | 48638-4757 |
| JIMMY LEBEAU | PO BOX 467 | | | | CUMBY | TX | 75433-0467 |
| JIMMY LEE | 9508 CARRY BACK LN | | | | KNOXVILLE | TN | 37923-2012 |
| JIMMY LEE | 723 COUNTY ROAD 15400 | | | | DEPORT | TX | 75435-3802 |
| JIMMY LEE | 8701 SUNINGHURST LN | | | | CHARLOTTE | NC | 28277-0418 |
| JIMMY LEE PEARCE | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| JIMMY LEE'S PAINTS & PRODUCTS | ATTN: JIMMY LEE | 311 W MONTCALM ST | | | PONTIAC | MI | 48342-1154 |
| JIMMY LEFLER | 9450 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| JIMMY LEPPER | 41781 RIGGS RD | | | | BELLEVILLE | MI | 48111-3081 |
| JIMMY LESTER | 213 W VINYARD ST | | | | ANDERSON | IN | 46012-2552 |
| JIMMY LITTLE | 3078 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 |
| JIMMY LONG | PO BOX 252 | | | | YORKTOWN | IN | 47396-0252 |
| JIMMY LOONEY | PO BOX 564 | | | | HARRISONVILLE | MO | 64701-0564 |
| JIMMY LOPEZ | PO BOX 25302 | | | | KANSAS CITY | MO | 64119-0602 |
| JIMMY LOVE | 3375 JACQUE ST | | | | FLINT | MI | 48532-3712 |
| JIMMY LUFFMAN | 70 LOCKER RD | | | | SUMMERTOWN | TN | 38483-7200 |
| JIMMY LYNCH | 460 W GEERS RD | | | | MC BAIN | MI | 49657-9450 |
| JIMMY M DAVIS | 501 S TRENT RD | | | | RAVENNA | MI | 49451-9172 |
| JIMMY M WEEKS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JIMMY MACK | 1104 E RAMSEY AVE | | | | FORT WORTH | TX | 76104-6534 |
| JIMMY MACK | 406 SWAN RIDGE DR | | | | DUNCANVILLE | TX | 75137-3130 |
| JIMMY MANGRUM | 3078 DOT AVE | | | | FLINT | MI | 48506-2148 |
| JIMMY MANIER | 2975 KOMOKA DR | | | | WATERFORD | MI | 48329-4415 |
| JIMMY MANN | 215 AVALON DR | | | | PARIS | TN | 38242-4409 |
| JIMMY MANN JR | 2526 SALEM AVE | | | | DAYTON | OH | 45406-- 29 |
| JIMMY MARKLEY | 813 PIN OAK DR | | | | HARRISONVILLE | MO | 64701-1657 |
| JIMMY MARTIN | 827 NW PASSAGE BOX 15C | | | | CREEDE | CO | 81130 |
| JIMMY MARTIN | HC 62 BOX 175 | | | | OZONE | AR | 72854-9121 |
| JIMMY MARTIN | 105 SPENCER CT | | | | BOWLING GREEN | KY | 42101-1116 |
| JIMMY MARTIN | 3095 CHICKEN RD | | | | LEBANON | TN | 37090-7625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMY MARTIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JIMMY MASSEY | PO BOX 90251 | | | | BURTON | MI | 48509-0251 |
| JIMMY MASSEY | HC 4 BOX 536 | | | | DONIPHAN | MO | 63935-9322 |
| JIMMY MATHES | 12392 CARDWELL ST | | | | LIVONIA | MI | 48150-2354 |
| JIMMY MATHEWS | 893 MOSELEY DR | | | | STOCKBRIDGE | GA | 30281 |
| JIMMY MATTHEWS | 313 N FAIRVIEW ST | | | | MINDEN | LA | 71055-3807 |
| JIMMY MAUK | 5196 STANTON LAKE RD | | | | ATTICA | MI | 48412-9390 |
| JIMMY MAXEY | PO BOX 172 | | | | STERLINGTON | LA | 71280-0172 |
| JIMMY MAYES | PO BOX 2092 | | | | ANDERSON | IN | 46018-2092 |
| JIMMY MC CARSON | 4513 WINIFRED ST | | | | WAYNE | MI | 48184-2207 |
| JIMMY MC DUGALD | 1471 COUNTY ROAD 294 | | | | HILLSBORO | AL | 35643-3317 |
| JIMMY MC ELROY | 1725 HOPE TOWN DR | | | | MANSFIELD | TX | 76063-8540 |
| JIMMY MC TURNER | 23631 KENSINGTON ST | | | | TAYLOR | MI | 48180-3444 |
| JIMMY MCCALL | 12693 NORTHLAWN ST | | | | DETROIT | MI | 48238-3040 |
| JIMMY MCCAULEY | 8515 N RICHMOND AVE | | | | KANSAS CITY | MO | 64157-9541 |
| JIMMY MCCLANAHAN | 4976 STATE ROUTE 121 N | | | | MAYFIELD | KY | 42066-8954 |
| JIMMY MCCULLOUGH | 21909 BEAN RD E | | | | ATHENS | AL | 35613-5148 |
| JIMMY MCDONALD | PO BOX 721 | | | | MIDLOTHIAN | TX | 76065-0721 |
| JIMMY MCELWEE | 946 LANCE AVE | | | | ESSEX | MD | 21221-5220 |
| JIMMY MCGAHA | PO BOX 2114 | | | | YOUNGSTOWN | OH | 44504-0114 |
| JIMMY MCGUIRE | 10388 E LAKESIDE DR | | | | ROCKVILLE | IN | 47872-7954 |
| JIMMY MCGUIRE | 608 BRIDGE STREET | | | | FRANKLIN | OH | 45005-1611 |
| JIMMY MCKEE | 3400 HERVIE ST | | | | FORT WORTH | TX | 76107-5925 |
| JIMMY MCKENZIE | 22661 BRAESIDE CIR | | | | FARMINGTON | MI | 48335-3903 |
| JIMMY MCLAUGHLIN | 108 WEST XENIA DRIVE | | | | FAIRBORN | OH | 45324-4919 |
| JIMMY MEADOWS | 9254 HANLEY ST | | | | TAYLOR | MI | 48180-3550 |
| JIMMY MEINERS | 642 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| JIMMY MEREDITH | 5501 HOPKINS RD | | | | FLINT | MI | 48506-1594 |
| JIMMY MILBRANDT | 4235 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3401 |
| JIMMY MILLER | 401 BATISTE LN | | | | JONESBORO | GA | 30236-4920 |
| JIMMY MILLER | 229 N BEECH ST | | | | EATON | OH | 45320-1713 |
| JIMMY MITCHELL | 4244 MELLEN DR | | | | ANDERSON | IN | 46013-5049 |
| JIMMY MITCHELL | 4673 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9621 |
| JIMMY MITCHELL JR | 1730 BILLY DR | | | | FORT WAYNE | IN | 46818-9516 |
| JIMMY MIZE | 546 CONTINENTAL CIR | | | | DAVISON | MI | 48423-8570 |
| JIMMY MOAK | 2168 NORTON ASSINK RD NW | | | | WESSON | MS | 39191-9661 |
| JIMMY MOORE | 223 CHAMPION HILLS DR | | | | BERRYVILLE | AR | 72616-3033 |
| JIMMY MOORE | 181 CANTERBURY DR | | | | SAGINAW | MI | 48638-5836 |
| JIMMY MOORE | 38607 E PARRENT RD | | | | OAK GROVE | MO | 64075-9097 |
| JIMMY MOORE | 5170 PALENA BLVD | | | | NORTH PORT | FL | 34287-2417 |
| JIMMY MORGAN | 4704 MAIN ST | | | | ANDERSON | IN | 46013-4736 |
| JIMMY MORGAN | 1063 LEE MORGAN RD | | | | JAYESS | MS | 39641-7241 |
| JIMMY MORGAN | 1137 CARTER DR | | | | FLINT | MI | 48532-2715 |
| JIMMY MORRIS | 4797 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9721 |
| JIMMY MORRIS | 1639 LILLIAN CT | | | | COLUMBIA | TN | 38401-5419 |
| JIMMY MOSLEY | 2203 MEADOWLARK DR | | | | HARRISONVILLE | MO | 64701-2812 |
| JIMMY MOSS | 3101 AVON DR | | | | ARLINGTON | TX | 76015-2002 |
| JIMMY MOUNT | 5900 WESTCREST DR W | | | | FORT WORTH | TX | 76134-1841 |
| JIMMY MULLINS | 1234 S 600 W | | | | ANDERSON | IN | 46011-9439 |
| JIMMY MURRIELL | 6532 BOWER DR | | | | INDIANAPOLIS | IN | 46241-1862 |
| JIMMY MYERS | 35 HORSESHOE LN | | | | MCLOUD | OK | 74851-8413 |
| JIMMY N JONES | 225 EAST ELLIS DRIVE | | | | WAYNESVILLE | OH | 45068 |
| JIMMY N PARKS | 750   FERGUSON AVENUE | | | | DAYTON | OH | 45407-2206 |
| JIMMY NAPIER | 185 GRANTWOOD DR | | | | W CARROLLTON | OH | 45449-1557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMY NAVE SR | 1629 W 16TH ST | | | | ANDERSON | IN | 46016-3215 |
| JIMMY NELSON | 6219 COUNTY ROAD  188 | | | | JOPLIN | MO | 64801 |
| JIMMY NEWMAN | 270 HUMBLE FIELDS RD | | | | DALTON | GA | 30721-5728 |
| JIMMY NICHOLSON | PO BOX 946 | | | | FLINT | MI | 48501-0946 |
| JIMMY NIECE | 3602 MILLS RD | | | | COVINGTON | KY | 41015-2476 |
| JIMMY NOEL | 809 N GENTRY ST | | | | PARAGOULD | AR | 72450-3016 |
| JIMMY NORMAN JR | PO BOX 671 | | | | JACKSON | KY | 41339-0671 |
| JIMMY NORRIS | 1000 RALSTON AVE APT 11 | | | | DEFIANCE | OH | 43512-1350 |
| JIMMY O'BYRNE | 6806 BLOOMSBURY LN | | | | SPOTSYLVANIA | VA | 22553-1918 |
| JIMMY ODITT | 6888 WAYNE TRACE RD | | | | SOMERVILLE | OH | 45064-9491 |
| JIMMY ODITT | 6888  WAYNE TRACE | | | | SOMERVILLE | OH | 45064-9491 |
| JIMMY ORR | 5162 WOODHAVEN DR | | | | FLINT | MI | 48504-1282 |
| JIMMY OSBORNE | 3214 S BELSAY RD | | | | BURTON | MI | 48519-1622 |
| JIMMY PANTOJA | 1539 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3125 |
| JIMMY PAPE | 11287 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9621 |
| JIMMY PARKER | 91 MITCHELL RD NE APT F | | | | CULLMAN | AL | 35055-5931 |
| JIMMY PARKER | 207 SHADOW WOOD DR | | | | CLINTON | MS | 39056-5856 |
| JIMMY PARKER | 13600 ALICIA SP CT | | | | OKLAHOMA CITY | OK | 73165 |
| JIMMY PARKER | 12800 IROQUOIS DR | | | | BIRCH RUN | MI | 48415-9316 |
| JIMMY PARTRIDGE JR | 23361 PLAYVIEW ST | | | | SAINT CLAIR SHORES | MI | 48082-1310 |
| JIMMY PATRICK | 14540 SHERRY LN | | | | BATTLE CREEK | MI | 49014-8247 |
| JIMMY PATTERSON | 9926 LARRY LN | | | | GREENWOOD | LA | 71033-2339 |
| JIMMY PENNYWELL | 406 S WOODBRIDGE ST | | | | SAGINAW | MI | 48602-2555 |
| JIMMY PERRY | 565 N RIVER RD | | | | SAGINAW | MI | 48609-6823 |
| JIMMY PERRY | 2014 MAPLE AVE | | | | NORWOOD | OH | 45212-2114 |
| JIMMY PETERS | 1757 FULS RD | | | | NEW LEBANON | OH | 45345-9734 |
| JIMMY PETTY | 4911 FITE DR | | | | IMPERIAL | MO | 63052-1413 |
| JIMMY PHILLIPS | 12817 S RAINTREE DR | | | | OLATHE | KS | 66062-1313 |
| JIMMY PIERSON | PO BOX 95 | | | | TWINING | MI | 48766-0095 |
| JIMMY PIRO | 6148 SW 24TH ST | | | | MIRAMAR | FL | 33023-2932 |
| JIMMY PITTMAN | PO BOX 55772 | | | | OKLAHOMA CITY | OK | 73155-0772 |
| JIMMY PLAIR | 2832 RANDOM RD | | | | KALAMAZOO | MI | 49004-1842 |
| JIMMY PONDER JR | PO BOX 562 | 1405 WASKOM/E.F. RD. | | | WASKOM | TX | 75692-0562 |
| JIMMY PONDER SR | 588 ODEN DR | | | | WASKOM | TX | 75692-4032 |
| JIMMY PONIUS | 19758 HUNTINGTON RD | | | | DETROIT | MI | 48219-2197 |
| JIMMY POORE | 924 HIGHLAND DR | | | | NEW WHITELAND | IN | 46184-1114 |
| JIMMY POWELL | 3809 GREENBROOK LN | | | | FLINT | MI | 48507-2221 |
| JIMMY POWELL | PO BOX 27 | | | | JAYESS | MS | 39641-0027 |
| JIMMY POWELL | PO BOX 169 | | | | LENNON | MI | 48449-0169 |
| JIMMY PRATER | 1031 CLACKTOWN RD | | | | WINDER | GA | 30680-4606 |
| JIMMY PRATER | 582 FROST ACRES LN | | | | GRUBVILLE | MO | 63041-1212 |
| JIMMY PRENTICE | 706 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1833 |
| JIMMY PRICE | 2030 EMIG RD | | | | COMINS | MI | 48619-9724 |
| JIMMY PROCELL | 100 SUMMIT DR | | | | BOSSIER CITY | LA | 71111-6048 |
| JIMMY PRUITT | 4595 POOLE RD | | | | CUMMING | GA | 30040-8041 |
| JIMMY PUCKETT | 4012 HIGHWAY 1000 | | | | WEST LIBERTY | KY | 41472-8442 |
| JIMMY QUEEN | 259 HIGHWAY 11 N | | | | SOCIAL CIRCLE | GA | 30025 |
| JIMMY R CHRISMAN | 8451  NEFF RD | | | | GREENVILLE | OH | 45331-9626 |
| JIMMY R DOWNING | 329 SWEEPSTAKES CT | | | | BOWLING GREEN | KY | 42104-7571 |
| JIMMY R GOSS | 5122 BOWER AVE | | | | DAYTON | OH | 45431-1203 |
| JIMMY R HEMBREE | 8344 NORTH M52 | | | | HENDERSON | MI | 48841 |
| JIMMY R HOSKINS | 4005 NW DELWOOD CT | | | | BLUE SPRINGS | MO | 64015-6923 |
| JIMMY R KEY | 6840 CEDAR VALLEY CT. | | | | DAYTON | OH | 45414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIMMY R LACY | 3093 OLD FARM CT | | | | FLINT | MI | 48507-1245 |
| JIMMY R LYNCH | 460 W GEERS RD | | | | MC BAIN | MI | 49657-9450 |
| JIMMY R MEREDITH | 123 CARTER COURT | | | | BROOKVILLE | OH | 45309 |
| JIMMY R MUSGROVE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JIMMY R PETERS | 1757 FULS RD | | | | NEW LEBANON | OH | 45345-9734 |
| JIMMY R ROBERTS | 5625 RIVERVIEW DR. | | | | NEW PORT RICHEY | FL | 34652 |
| JIMMY R ROBERTS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JIMMY R SILMAN | 12790 CHAPMAN DRIVE | | | | AMARILLO | TX | 79118-3617 |
| JIMMY R VICKERS | 1651 SUNSET ST | | | | MONROE | MI | 48162-4378 |
| JIMMY R WILKES | 4814 PIERPONT DR | | | | TROTWOOD | OH | 45426 |
| JIMMY RAINS | 1815 EMERSON AVE | | | | YPSILANTI | MI | 48198-9266 |
| JIMMY RAINS | 20050 KARR RD | | | | BELLEVILLE | MI | 48111-8610 |
| JIMMY RAINY | 11 NIAGARA ST | | | | ROCHESTER | NY | 14605-2433 |
| JIMMY RANDOLPH | 2880 CASCADE CT | | | | GAINESVILLE | GA | 30504-9202 |
| JIMMY RANDOLPH | 233 PIPER BLVD | | | | DETROIT | MI | 48215-3035 |
| JIMMY RAY | 132 BAYSWATER RD | | | | KILLEN | AL | 35645-8500 |
| JIMMY RAY | 39 AIRSHIRE PL | | | | HAZELWOOD | MO | 63042-2705 |
| JIMMY REDDIC | 5502 BALDWIN BLVD | | | | FLINT | MI | 48505-5116 |
| JIMMY REDDING | 6513 VICTORIA AVE | | | | NORTH RICHLAND HILLS | TX | 76180-8047 |
| JIMMY REDDING | PO BOX 640 | | | | BOGATA | TX | 75417-0640 |
| JIMMY REED | 4122 SARDIS CH RD | | | | BUFORD | GA | 30519 |
| JIMMY REESE | 2700 EATON RAPIDS RD LOT 12 | | | | LANSING | MI | 48911-6336 |
| JIMMY REESE | 914 WESTPORT DR | | | | DEXTER | MO | 63841-9111 |
| JIMMY RENFRO | PO BOX 183 | | | | CHEROKEE | AL | 35616-0183 |
| JIMMY RHOADES | 112 GOLDSBOROUGH RD | | | | OKLAHOMA CITY | OK | 73130-4913 |
| JIMMY RICHMAN | 2781 MAPLE ST | | | | ANDERSON | IN | 46013-9765 |
| JIMMY RICHMOND | 8210 SUNDOWN DR | | | | MOORINGSPORT | LA | 71060-8739 |
| JIMMY RIFE | 1322 INGLESIDE AVE | | | | FLINT | MI | 48507-2346 |
| JIMMY RIGSBY | 101 S CLINTON AVE | | | | DALLAS | TX | 75208-5119 |
| JIMMY RILEY | 243 HAROLD LN | | | | CAMPBELL | OH | 44405-1112 |
| JIMMY RILEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JIMMY ROBERTS | 6827 JENNIFER LN | | | | PRINCETON | LA | 71067-9109 |
| JIMMY ROBERTS | 5625 RIVERVIEW DR | | | | NEW PORT RICHEY | FL | 34652-3850 |
| JIMMY ROBERTSON | 58236 NORWAY | | | | WASHINGTON | MI | 48094-2914 |
| JIMMY ROBINSON | 8050 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-4115 |
| JIMMY RODRIGUEZ | 406 S WILLOMET AVE | | | | DALLAS | TX | 75208-6003 |
| JIMMY ROSE | 15 FALCON BROOK DR | | | | DAHLONEGA | GA | 30533-5359 |
| JIMMY RUFF | 5302 VICAR LN | | | | MADISON | WI | 53714-3442 |
| JIMMY RUNKLE | 998 BOAL AVE | | | | PIQUA | OH | 45356-3318 |
| JIMMY RUNKLE | 998   BOAL AVE | | | | PIQUA | OH | 45356-3318 |
| JIMMY RUNYON | 457 TAYLOR FRK | | | | BELFRY | KY | 41514-7813 |
| JIMMY RUTHERFORD | PO BOX 150 | | | | MARMADUKE | AR | 72443-0150 |
| JIMMY S SALES | 3125 NEVEL DR NW | | | | HUNTSVILLE | AL | 35810-3147 |
| JIMMY S WHITT | 440 GROVE ST | | | | FAIRBORN | OH | 45324 |
| JIMMY SABIN | 4850 HESS RD | | | | VASSAR | MI | 48768-8909 |
| JIMMY SABO | 4536 MAHONING DR | | | | NEWTON FALLS | OH | 44444-9755 |
| JIMMY SALES | 3125 NEVEL DR NW | | | | HUNTSVILLE | AL | 35810-3147 |
| JIMMY SATTERFIELD | 1355 COUNTY LINE RD | | | | CUMMING | GA | 30040-5405 |
| JIMMY SAWYER | 4262 BAY RD | | | | GLADWIN | MI | 48624-8731 |
| JIMMY SAYLES | 1217 TERRY CT | | | | CINCINNATI | OH | 45215-1834 |
| JIMMY SCHEFFLER | 6269 HUMPHREY DR | | | | HALE | MI | 48739-9044 |
| JIMMY SCOTT | PO BOX 1624 | | | | WEATHERFORD | TX | 76086-7624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMY SCOTT | PO BOX 63 | | | | DOUGLASS | TX | 75943-0063 |
| JIMMY SCOTT | 1701 STILLWAGON RD | | | | NILES | OH | 44446-4436 |
| JIMMY SCROGGS | 678 W PREDA DR | | | | WATERFORD | MI | 48328-2030 |
| JIMMY SCRUGGS JR | 612 GREENWOOD DR | | | | MIDWEST CITY | OK | 73110-1632 |
| JIMMY SCUDDAY | 3240 TRINITY RD | | | | JEFFERSON | TX | 75657-8501 |
| JIMMY SEABOLT | 141 UNION HILL RD | | | | MINERAL WELLS | TX | 76067-2074 |
| JIMMY SEBASTIAN | PO BOX 609 | | | | MITCHELL | IN | 47446-0609 |
| JIMMY SELANDERS | 4024 WHISPER OAK DR | | | | EDMOND | OK | 73034-2102 |
| JIMMY SHAFFER | TRAILWOOD MOBILE HOME PARK | # 34 | | | AUSTELL | GA | 30168 |
| JIMMY SHAVER | 244 INDIA DR | | | | SHREVEPORT | LA | 71115-3006 |
| JIMMY SHELTON | PO BOX 78 | | | | PILOT POINT | TX | 76258-0078 |
| JIMMY SHEWBART | 3357 PETTY LN | | | | COLUMBIA | TN | 38401-7320 |
| JIMMY SHIDAKER | 26994 RUSSELL LN | | | | WARRENTON | MO | 63383-5754 |
| JIMMY SHUPE | 11676 PINE ST | | | | TAYLOR | MI | 48180-4035 |
| JIMMY SILMAN | 12790 CHAPMAN DR | | | | AMARILLO | TX | 79118-3617 |
| JIMMY SIMPSON | 4139 N STATE HIGHWAY 239 | | | | BLYTHEVILLE | AR | 72315-7845 |
| JIMMY SIMPSON | 390 NORWEIGIAN TRL | | | | HARRISON | MI | 48625-7725 |
| JIMMY SIMPSON | 3336 GOSHEN CHURCH SOUTH RD | | | | BOWLING GREEN | KY | 42103-9538 |
| JIMMY SIMS | 4102 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46226-4934 |
| JIMMY SISCO | 815 PEBBLE SPRINGS RD | | | | BOLIVAR | TN | 38008-2737 |
| JIMMY SKAGGS | 6473 E ATHERTON RD | | | | BURTON | MI | 48519-1609 |
| JIMMY SKIPWORTH | 206 WINSLOW DR | | | | ATHENS | AL | 35613-2722 |
| JIMMY SKRZYPEK | 406 LE VAC ST | | | | BELDING | MI | 48809-9402 |
| JIMMY SLOAN | 305 GALE LN | | | | ATHENS | AL | 35611-1371 |
| JIMMY SMITH | 1123 N TIMBER RD | | | | MIDWEST CITY | OK | 73130-2213 |
| JIMMY SMITH | 830 COUNTY ROAD 271 | | | | NEELYVILLE | MO | 63954-8187 |
| JIMMY SMITH | 2024 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9580 |
| JIMMY SMITH JR | 361 DON LOVE RD | | | | LINVILLE | LA | 71260-4246 |
| JIMMY SMITH PONTIAC-BUICK-GMC | 24450 US HIGHWAY 72 | | | | ATHENS | AL | 35613-7607 |
| JIMMY SMITH PONTIAC-BUICK-GMC, LLC | JIMMY SMITH | 24450 US HIGHWAY 72 | | | ATHENS | AL | 35613-7607 |
| JIMMY SMITHEY | 3916 SILKWOOD TRL | | | | ARLINGTON | TX | 76016-3840 |
| JIMMY SOLIS | 16344 CELTIC ST | | | | GRANADA HILLS | CA | 91344-6803 |
| JIMMY SORRELL | 225 CHARLES DR | | | | CARLISLE | OH | 45005-6000 |
| JIMMY SOVIA | 4206 S COBBS WAY | | | | NAGS HEAD | NC | 27959-9515 |
| JIMMY SPENCER | 274 STRINGER RD | | | | ROCKMART | GA | 30153-4377 |
| JIMMY SPIRIES | 18436 ROSELAND BLVD | | | | LATHRUP VLG | MI | 48076-2630 |
| JIMMY SPRAGUE | 841 SE HIGHWAY U | | | | DEEPWATER | MO | 64740-9609 |
| JIMMY SPROULE | 512 BEACH ST | | | | FENTON | MI | 48430-3122 |
| JIMMY SPURGIS | PO BOX 204 | | | | LAPEER | MI | 48446-0204 |
| JIMMY STAFFORD | 2501 LAKE POINTE DR | | | | COOKEVILLE | TN | 38506-4406 |
| JIMMY STAGGS | 12703 PETER MOORE LN | | | | DE SOTO | MO | 63020-4749 |
| JIMMY STANGE | 339 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9317 |
| JIMMY STANLEY | 16574 FENMORE ST | | | | DETROIT | MI | 48235-3421 |
| JIMMY STARNS | 12222 NS 359 | | | | SEMINOLE | OK | 74868 |
| JIMMY STATHAM | 10 BEAVER RUN | | | | CEDARTOWN | GA | 30125-7167 |
| JIMMY STEEL | 7317 BENNINGTON DR | | | | WATAUGA | TX | 76148-1234 |
| JIMMY STEELMAN | 4300 BENNETT DR | | | | BURTON | MI | 48519-1112 |
| JIMMY STEEP | 8053 MAPLE LEAF DR | | | | TRAVERSE CITY | MI | 49684-6937 |
| JIMMY STEGALL | 281 LOWERY RD | | | | ROCKMART | GA | 30153-3410 |
| JIMMY STENNIS | 1518 COSTELLO DR | | | | ANDERSON | IN | 46011-3107 |
| JIMMY STEPHENS | PO BOX 369 | | | | RUSSELL SPRINGS | KY | 42642-0369 |
| JIMMY STEPHEY | 6544 ROAD 187 | | | | OAKWOOD | OH | 45873-9446 |
| JIMMY STEPP | 6433 E FARMINGTON RD | | | | GAS CITY | IN | 46933-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMY STEWART | 4034 WISNER ST | | | | SAGINAW | MI | 48601-4248 |
| JIMMY STORE | 2780 PINE DUNES CT SW | | | | WYOMING | MI | 49418-9305 |
| JIMMY STRICKLAND | 201 CHARDONNAY LN | | | | NORMAN | OK | 73071-5084 |
| JIMMY STROUD | 4022 REYNOLDS ST | | | | FLINT | MI | 48532-5063 |
| JIMMY STUMBAUGH | 8450 E COUNTY ROAD 74 | | | | GUTHRIE | OK | 73044-9658 |
| JIMMY SUITER | 9223 JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1155 |
| JIMMY SULLIVAN | 233 PARKER HOLLOW RD | | | | ROCK ISLAND | TN | 38581-7055 |
| JIMMY T ROUNDTREE | PO BOX 11052 | | | | BATON ROUGE | LA | 70813 |
| JIMMY T WESLEY | 1605 TWIN OAKS DR | | | | CLINTON | MS | 39056 |
| JIMMY TANNER | 515 QUAIL TRAIL RD | | | | AUBURN | GA | 30011-2500 |
| JIMMY TAYLOR | 775 WILKIE RD | | | | BALL GROUND | GA | 30107-5527 |
| JIMMY TAYLOR | PO BOX 447 | | | | FLIPPIN | AR | 72634-0447 |
| JIMMY TAYLOR | 2140 RIVERBROOK RD | | | | DECATUR | GA | 30035-2921 |
| JIMMY TAYLOR | 940 PALMETTO DR APT 4 | | | | SAGINAW | MI | 48604-1855 |
| JIMMY TERRY | 712 COUNTY ROAD 240 | | | | MOULTON | AL | 35650-8606 |
| JIMMY TERRY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JIMMY THOMAS | PO BOX 118 | | | | ROBBINS | NC | 27325-0118 |
| JIMMY THOMPSON | 376 OLD WHITLEY XING | | | | FITZGERALD | GA | 31750-6528 |
| JIMMY THOMPSON | 196 HUGHES AVE | | | | PONTIAC | MI | 48341-2444 |
| JIMMY THORNTON | 11850 AEBI AVE NE | | | | ALLIANCE | OH | 44601-9696 |
| JIMMY THRASHER | 5235 E S AVE | | | | VICKSBURG | MI | 49097-8474 |
| JIMMY TIDWELL | PO BOX 371 | | | | LORETTO | TN | 38469-0371 |
| JIMMY TILGER | 1501 HIGHLAKE LN | | | | WEATHERFORD | TX | 76087-8661 |
| JIMMY TOLLIVER | 170 GLENDALE DR | | | | TONAWANDA | NY | 14150-4634 |
| JIMMY TOMMY | | | | | | | |
| JIMMY TOOLE | 1050 CROWN POINTE PKWY STE 940 | | | | ATLANTA | GA | 30338-7711 |
| JIMMY TOOMBS | 283 JENKINS VLG | | | | RED BLNG SPGS | TN | 37150-6071 |
| JIMMY TOWERY | 3126 BERT KOUNS INDUSTRIAL LOOP APT 115 | | | | SHREVEPORT | LA | 71118-2901 |
| JIMMY TROUT | 3404 GREGORY RD | | | | ORION | MI | 48359-2012 |
| JIMMY TRUSS | 15512 GILCHRIST ST | | | | DETROIT | MI | 48227-1575 |
| JIMMY TUCK | 882 COUNTY ROAD 188 | | | | NIOTA | TN | 37826-2618 |
| JIMMY TURNER | 337 AUTUMN LN SW | | | | DECATUR | AL | 35601-6831 |
| JIMMY TURNER | 2484 EDISON ST | | | | DETROIT | MI | 48206-2045 |
| JIMMY TURNER | PO BOX 17452 | | | | INDIANAPOLIS | IN | 46217-0452 |
| JIMMY TURNER JR | 208 CAMELOT DR | | | | COLLEGE PARK | GA | 30349-6504 |
| JIMMY TYSON | 1094 W DOWNEY AVE | | | | FLINT | MI | 48505-1466 |
| JIMMY UNDERWOOD | 3041 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6548 |
| JIMMY UTSEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JIMMY VAN JOHNSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JIMMY VANDIVER | PO BOX 444 | | | | SUMMITVILLE | IN | 46070-0444 |
| JIMMY VASSER CHEVROLET | 583 SOSCOL AVE | | | | NAPA | CA | 94559-3405 |
| JIMMY VAUGHN | 1104 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3703 |
| JIMMY VERNON | 389 BOYD VERNON RD | | | | ARCADIA | LA | 71001-5261 |
| JIMMY VICKERS | 1651 SUNSET ST | | | | MONROE | MI | 48162-4378 |
| JIMMY VINEYARD | 810 BRANDIE ST | | | | TUTTLE | OK | 73089-7519 |
| JIMMY VOILES | 11001 W JACKSON ST | | | | MUNCIE | IN | 47304-9658 |
| JIMMY W DUNAHOO | 8340 SUNSET DR | | | | LYONS | MI | 48851-9633 |
| JIMMY W FRITTS | 1238 SMITH ROAD | | | | XENIA | OH | 45385-8750 |
| JIMMY W JONES | 521 COTTONWOOD DR | | | | MOORE | OK | 73160-8323 |
| JIMMY W JONES | 105 MONTEREY RD | | | | DEFIANCE | OH | 43512-3235 |
| JIMMY W NUTTER | 408 EARLY DR E | | | | MIAMISBURG | OH | 45342-3302 |
| JIMMY W OWENSBY | 644 CENTER DR | | | | ATTALLA | AL | 35954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMY W PARKER | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JIMMY W SEITZ | 3943 BARRYMORE LN | | | | DAYTON | OH | 45440 |
| JIMMY WAGONER | 111 PICKARD DR | | | | MCLOUD | OK | 74851-8400 |
| JIMMY WAITS | 3160 COWN RD | | | | LOGANVILLE | GA | 30052-7100 |
| JIMMY WALDRIP | 1293 GATEWOOD DR | | | | LAWRENCEVILLE | GA | 30043-3806 |
| JIMMY WALES | 23557 ELKTON RD | | | | ATHENS | AL | 35614-6343 |
| JIMMY WALKER | 9234 BURT RD | | | | DETROIT | MI | 48228-1612 |
| JIMMY WALKER | 2873 BOULDER RIDGE TRL | | | | MILFORD | MI | 48380-3376 |
| JIMMY WALLACE | 1005 PAT MELL PL SE | | | | SMYRNA | GA | 30080-1171 |
| JIMMY WALTERS | 1539 HIGHWAY 26 | | | | CORBIN | KY | 40701-9510 |
| JIMMY WAMMACK | 1006 DAYTON RD | | | | MANSFIELD | TX | 76063-2109 |
| JIMMY WARE | 28 LYNN DR | | | | BURLINGTON | NJ | 08016-2879 |
| JIMMY WATKINS | 62375 SALEM RD | | | | SALESVILLE | OH | 43778-9724 |
| JIMMY WATSON | 5782 LANSING LOOP | | | | LONGVIEW | TX | 75605-6427 |
| JIMMY WATSON | 4327 SULLA DR | | | | FLORISSANT | MO | 63033-7029 |
| JIMMY WATSON | 3121 KIMBERLY DR | | | | BATON ROUGE | LA | 70814-2857 |
| JIMMY WATTERS | 878 N 200 E | | | | ANDERSON | IN | 46012-9645 |
| JIMMY WEAVER | 600 SOMERSET RD | | | | SAGINAW | MI | 48638-6220 |
| JIMMY WEAVER | 4164 AMELIA DR | | | | SAGINAW | MI | 48601-5003 |
| JIMMY WEBB | 3724 W 103RD ST | | | | CLEVELAND | OH | 44111-3813 |
| JIMMY WEBB | 11175 SUGDEN LAKE RD | | | | WHITE LAKE | MI | 48386-3662 |
| JIMMY WEDMORE | 4701 S HOYT AVE | | | | MUNCIE | IN | 47302-8812 |
| JIMMY WEST | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JIMMY WESTMAN | 11177 FOWLER DR | | | | REMUS | MI | 49340-9641 |
| JIMMY WHITE | 309 HIDDEN RIVER DR | | | | ADRIAN | MI | 49221-3746 |
| JIMMY WHITE | 4216 FOREST HILLS BLVD | | | | PARMA | OH | 44134-4519 |
| JIMMY WHITE | 4943 FREE PIKE | | | | DAYTON | OH | 45416-1114 |
| JIMMY WHITE | 2432 COUNTY ROAD 72 | | | | DANVILLE | AL | 35619-8429 |
| JIMMY WHITE | 1217 COUNTRY PINE DR | | | | ELLENWOOD | GA | 30294-2518 |
| JIMMY WHITE | 1902 ANNESLEY ST | | | | SAGINAW | MI | 48601-2017 |
| JIMMY WHITNER | 2463 STARFIRE LN | | | | LOGANVILLE | GA | 30052-8659 |
| JIMMY WIER | 3405 LOIS LN | | | | DOUGLASVILLE | GA | 30135-2232 |
| JIMMY WILCOX | 33 DEVONDALE PL | | | | SAINT PETERS | MO | 63376-5031 |
| JIMMY WILES | 4719 ROSEDALE RD | | | | HICKSVILLE | OH | 43526-9786 |
| JIMMY WILKES | 4814 PIERPONT DR | | | | TROTWOOD | OH | 45426-1949 |
| JIMMY WILKIE | 3308 WILDWOOD DR SW | | | | MARIETTA | GA | 30060-6236 |
| JIMMY WILLIAMS | 110 W 109TH PL | | | | CHICAGO | IL | 60628-3414 |
| JIMMY WILLIAMS | 8299 THETFORD LN | | | | WILLIS | MI | 48191-8509 |
| JIMMY WILLIAMS | 3707 E GALBRAITH RD APT 4 | | | | CINCINNATI | OH | 45236-1575 |
| JIMMY WILLIAMS | 6519 6 MILE RD | | | | NORTHVILLE | MI | 48168-9468 |
| JIMMY WILLIAMS | 11334 WARWICK ST | | | | DETROIT | MI | 48228-1371 |
| JIMMY WILLIAMS | 709 STEVENSON ST APT 8 | | | | FLINT | MI | 48504-4939 |
| JIMMY WILLIAMS | 2808 BUENA VISTA DR | | | | ARLINGTON | TX | 76010-2431 |
| JIMMY WILSON | PO BOX 111 | | | | BOYD | TX | 76023-0111 |
| JIMMY WILSON | PO BOX 332 | | | | BOYD | TX | 76023-0332 |
| JIMMY WILSON | 44 SW 600TH RD | | | | WARRENSBURG | MO | 64093-7545 |
| JIMMY WILSON | 1489 GLASGOW RD | | | | BOWLING GREEN | KY | 42101-9573 |
| JIMMY WILSON | 308 S IVY WOOD DR | | | | MUNCIE | IN | 47304-4398 |
| JIMMY WILSON | 3200 LUCIE ST | | | | LANSING | MI | 48911-2818 |
| JIMMY WILSON | 195 WOOD ST N | | | | BATTLE CREEK | MI | 49037-2532 |
| JIMMY WILSON JR. | 3200 LUCIE ST | | | | LANSING | MI | 48911-2818 |
| JIMMY WILSON SR | PO BOX 8547 | | | | SHREVEPORT | LA | 71148-8547 |
| JIMMY WINSLOW | 16906 E STATE ROUTE 58 | | | | RAYMORE | MO | 64083-8121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMY WISEK | 11421 S MAGNOLIA LN | | | | ALSIP | IL | 60803-5191 |
| JIMMY WOIDAN | 3611 VERNOR RD | | | | LUM | MI | 48412-9340 |
| JIMMY WOLFE | 1016 N BLAINE ST | | | | MUNCIE | IN | 47303-5038 |
| JIMMY WOOD | 216 JAMES RD | | | | CLEVELAND | GA | 30528-6593 |
| JIMMY WOOD | 4507 PINEY GROVE RD | | | | CUMMING | GA | 30040-9066 |
| JIMMY WOOD | 6239 GRABALL DR | | | | MILAN | TN | 38358-6492 |
| JIMMY WOODYARD | 222 S ILLINOIS ST | | | | CHRISMAN | IL | 61924-1404 |
| JIMMY WRIGHT | 1124 BETHEL PROSPECT RD | | | | PROSPECT | TN | 38477-6311 |
| JIMMY WRINKLE | 6131 FOXFIRE CIR | | | | CLARKSTON | MI | 48346-1659 |
| JIMMY YATES | 209 AUGLAIZE ST. | | | | OAKWOOD | OH | 45873 |
| JIMMY YATES | 3217 LANCASTER ST | | | | SHREVEPORT | LA | 71108-3738 |
| JIMMY YEAGER | 226 EDEN AVENUE | | | | BELLEVUE | KY | 41073-1035 |
| JIMMY YERIAN | PO BOX 623 | | | | OWOSSO | MI | 48867-0623 |
| JIMMY YORK | 5754 REIGART RD | | | | HAMILTON | OH | 45011-2160 |
| JIMMY YOUNG | 6835 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-9378 |
| JIMMY ZACHARY | 343 COUNTY ROAD 2311 | | | | MINEOLA | TX | 75773-3749 |
| JIMMY ZERBA | 512 SUNNYJUNE AVE | | | | HOLLAND | MI | 49424-1828 |
| JIMMY ZHANG | 2043 CAMEO DR | | | | TROY | MI | 48098-2408 |
| JIMMY ZIELONKO | 928 LAKESIDE ROAD | | | | WATERPORT | NY | 14571 |
| JIMMY'S AUTO WORKS | 304 GLENDALE DR | | | | ENDICOTT | NY | 13760-3708 |
| JIMMYE L WARE | 2951 LINDA DR NW | | | | WARREN | OH | 44485 |
| JIMMYLEE FITCH | 150 HAPPY TRAILS LN | | | | MENA | AR | 71953-7400 |
| JIMMYS CONFERENCE & CATERING | 3565 LABORE RD | | | | SAINT PAUL | MN | 55110-5125 |
| JIMOS, JAMES A | DROSI21 | | ATHENS 11474 GREECE | | | | |
| JIMOS, JOHN | 117 W DARTMOUTH ST | | | | FLINT | MI | 48505-4029 |
| JIMSEY WALTON INDIVIDUALLY THE ESTATE OF MICHAEL C WALTON | AS REPRESENTED BY THE INDEPENDENT EXECUTOR STEVEN L | WALTON BRYAN SCOTT WALTON AND MICHAEL C WALTON JR | C/O MICHAEL J LOWENBERG, THE O QUINN LAW FIRM | 440 LOUISIANA STE 2300 | HOUSTON | TX | 77002-4205 |
| JIMTECH INC | 37190 UTICA RD | | | | CLINTON TOWNSHIP | MI | 48036-1670 |
| JIMWAY INC | 3951 PLEASANTDALE RD STE 105 | | | | DORAVILLE | GA | 30340-4256 |
| JIMY COMBS | 2972 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9794 |
| JIN ELLIS SAAB OF MARIETTA | 1141 COBB PKWY S | | | | MARIETTA | GA | 30060-9236 |
| JIN JIZENG JEAN LOUIE | 605 N FRANKLIN ST | | | | DEARBORN | MI | 48128-1575 |
| JIN SHEN | 42063 PON MEADOW DR | | | | NORTHVILLE | MI | 48168-2238 |
| JIN SHI | 4743 PARKSIDE CT | | | | ANN ARBOR | MI | 48105-9440 |
| JIN SONG | 17 CORNUCOPIA CT | | | | MADISON | WI | 53719-3083 |
| JIN SONG | 451 MARKETVIEW | | | | IRVINE | CA | 92602 |
| JIN TANG | 450 HASKINS CT SE | | | | ADA | MI | 49301 |
| JIN Y CHANG MD | 229 SUMMIT ST STE 5 | | | | BATAVIA | NY | 14020-1645 |
| JIN YU | PO BOX 9022 | C/O AP HQ CHINA | | | WARREN | MI | 48090-9022 |
| JIN YU | 47550 BALDWIN COURT | | | | NOVI | MI | 48374-3522 |
| JIN ZHOU | 3251 BLOOMFIELD LN APT 607 | | | | AUBURN HILLS | MI | 48326-3658 |
| JIN, JIDE | 6718 WILD RIDGE LN | | | | W BLOOMFIELD | MI | 48322-3878 |
| JIN, LI | 30500 MOUND DR. APT. A | | | | WARREN | MI | 48092 |
| JIN, NING | 25785 MULBERRY LN | | | | NOVI | MI | 48374-2349 |
| JIN, XIANXI | 38286 BROOK DR | | | | STERLING HEIGHTS | MI | 48312-1409 |
| JIN, XIAOLING | 25511 RANCHWOOD DR | | | | FARMINGTON HILLS | MI | 48335-1163 |
| JIN,DI | 2123 S LOVINGTON DR APT 205 | | | | TROY | MI | 48083-5837 |
| JIN-WOO LEE | 3472 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2959 |
| JINADASA, WILFRED | 26035 BOUQUET CANYON RD APT 340 | | | | SANTA CLARITA | CA | 91350-2517 |
| JINAN HABA | 421 MAYAPPLE CT | | | | ROCHESTER HILLS | MI | 48307-5228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JINBEI GM AUTOMOTIVE CO. LTD / POUCH MAIL | 3044 W GRAND BLVD STE 220 | | | | DETROIT | MI | 48202-3091 |
| JINBEI GM AUTOMOTIVE COMPANY | JINBEI GM AUTOMOTIVE COMPANY, LTD. | NO. 6 FANGNAN ROAD / DANGLING DISTRICT | | SHENYANG CITY LIAONING PROVINCE CHINA (PEOPLE'S REP) | | | |
| JINBEI GM AUTOMOTIVE COMPANY LIMITED | ATTN: PRESIDENT | NO.15 BEIDAYING ST. | DADONG DISTRICT | SHENYANG CITY LIAONING PROVICE CHINA (PEOPLE'S REP) | | | |
| JINBEI GM AUTOMOTIVE COMPANY LIMITED | NO. 15 STREET,BEIDAYING | | | SHENYANG 11004 CHINA | | | |
| JINBIAO LI | 3125 BAYPOINT DR | | | | ROCHESTER HILLS | MI | 48309-1271 |
| JINCHUN PENG | 47097 GLASTONBURY DR | | | | CANTON | MI | 48188-6247 |
| JINCKS, ANN K | 6471 N CIRCLE DR | | | | GLADSTONE | MO | 64118-4756 |
| JINCKS, DEAN A | 6471 N CIRCLE DR | | | | GLADSTONE | MO | 64118-4756 |
| JINDAL, SHAILESH S | 34400 DEQUINDRE RD APT 126 | | | | STERLING HEIGHTS | MI | 48310-5208 |
| JINDRA, DAVID J | 5242 NOTTINGHILL LANE | | | | FAIRFAX | VA | 22032-2622 |
| JINDRA, MARIAN B | 122 WELCOME WAY BLVD W APT 306A | | | | INDIANAPOLIS | IN | 46214-3064 |
| JINDRA, ROBERT S | 3845 GUNDERSON AVE APT 8 | | | | BERWYN | IL | 60402-4082 |
| JINES DIANE | 40399 HILLSBOROUGH LOOP | | | | OAKHURST | CA | 93644-8900 |
| JINES, BEATRICE D | 14401 SUMMER GLEN GRV | | | | COLORADO SPRINGS | CO | 80921-2815 |
| JINES, BETTY | 5457 MONICA DR | | | | INDIANAPOLIS | IN | 46254-1642 |
| JINES, IRENE A | 113 SINGAMAN STREET | | | | AUBURN | IL | 62615-2615 |
| JINES, IRENE A | 113 SOUTH SANGAMON STREET | | | | AUBURN | IL | 62615-9358 |
| JINES, LAWRENCE E | 8911 W 10TH ST | | | | INDIANAPOLIS | IN | 46234-2133 |
| JING LIU | 2822 ROUNDTREE DR | | | | TROY | MI | 48083-2330 |
| JING MEI AUTOMOTIVE LTD | 38 TSUEN KING CIRCUIT | | | TSUEN WAN HK 00000 HONG KONG, CHINA | | | |
| JING MEI AUTOMOTIVE LTD | 38 TSUEN KING CIRCUIT | 3/F FLAT D | | TSUEN WAN HK 00000 HONG KONG, CHINA | | | |
| JING MEI AUTOMOTIVE LTD | MARK WOLOSZYK | 38 TSUEN KING CIRCUIT | 3/F FLAT D | | ROCHESTER HILLS | MI | 48309 |
| JING MEI AUTOMOTIVE LTD | 3/F FLAT D WAYLEE IND CTR | 38 TSUEN KING CIRCUIT TSUEN | | WAN NT HONG KONG HONG KONG | | | |
| JING MEI AUTOMOTIVE LTD. | MARK WOLOSZYK | 38 TSUEN KING CIRCUIT | 3/F FLAT D | | ROCHESTER HILLS | MI | 48309 |
| JING NEALIS | 909 E HOLLY WAY | | | | PALATINE | IL | 60074-1243 |
| JING XU | 39129 HIDDEN CREEK DR | | | | WESTLAND | MI | 48185-4601 |
| JING ZHANG | 1424 BISHOP RD | | | | GROSSE POINTE PARK | MI | 48230-1148 |
| JING, BONNIE W | 1367 EDDOWES RD | | | | HARTSVILLE | PA | 18974-1028 |
| JING, QIAONI | 2350 COOLIDGE HWY APT 201 | | | | TROY | MI | 48084-3632 |
| JING, QIAONI | 631 GEOFFRY LN APT D | | | | SAINT LOUIS | MO | 63132-4609 |
| JINGELESKI, THOMAS M | 137 ESSEX ROAD | | | | HOLLYWOOD | FL | 33024-1334 |
| JINGHONG LIANG | 1733 GREENWICH DR | | | | TROY | MI | 48098-6619 |
| JINGJIANG HUADA AUTOMOTIVE PARTS MF | NO 51 JIANGPING RD | | | JINGJIANG  JIANGSU 214500 CHINA (PEOPLE'S REP) | | | |
| JINGJIANG XINCHENG CAR SPARE CO LTD | 33 ZHONGZHOU RD | | | JINGJIANG CITY 214500 CHINA (PEOPLE'S REP) | | | |
| JINGLES, DORIS C | 819 SCOTT WOODS DR NE | | | | COMSTOCK PARK | MI | 49321-9606 |
| JINGLES, JOSEPH J | HC 33 BOX 32802 | | | | NENANA | AK | 99760-9303 |
| JINGLI WANG | 30987 STONE RIDGE DR APT 1205 | | | | WIXOM | MI | 48393-3895 |
| JINGMEI PANYU PLASTIC & METAL PRODU | NO 2 HENGLI SECTION PANZHONG RD | | | GUANGZHOU GUANGDONG CN 5114 CHINA (PEOPLE'S REP) | | | |
| JINGMU CAO | 6363  CHRISITIE  AVE APT  701 | | | | EMERYVILLE | CA | 94608-1917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JINGOZIAN, PHILIP F | 15457 MARBLE RD | | | | NORTHPORT | AL | 35475 |
| JINGXIN ZHANG | 53 E SQUIRE DR APT 7 | | | | ROCHESTER | NY | 14623-1859 |
| JINGXUAN DONG | 1233 LETICA DR | | | | ROCHESTER | MI | 48307-6085 |
| JINJIANG XINCHENG VEHICLE | PARTS CO LTD #33 ZHONGZHOU RD JINGJIANG CTY | | | JIANGSU CITY CHINA CHINA | | | |
| JINJINA HOMI | JINJINA, HOMI | 23289 MYSTIC FOREST DR | | | NOVI | MI | 48375 |
| JINKENS, JOHNNIE | 7070 N 58TH ST | | | | MILWAUKEE | WI | 53223-5205 |
| JINKERSON, JACQULYN J | 2057 16 3/4 AVE | | | | RICE LAKE | WI | 54868 |
| JINKINS SR, MERLYN D | 3719 ILLINI AVE | | | | DANVILLE | IL | 61832-1009 |
| JINKINS, GARY W | 8947 W 30TH ST | | | | INDIANAPOLIS | IN | 46234-1604 |
| JINKS CHARLES | 12127 DALHART DR | | | | FENTON | MI | 48430-8858 |
| JINKS COBB | 5989 HICKORY MEADOW LN APT 5 | | | | MEMPHIS | TN | 38115-0302 |
| JINKS JR, LEONARD | 310 N HICKORY ST | P O BOX 292 | | | FARMLAND | IN | 47340-9689 |
| JINKS, CHARLES A | 12127 DALHART DR | | | | FENTON | MI | 48430-8858 |
| JINKS, CHERYL L | | | | | | | |
| JINKS, DALE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JINKS, HELEN E | 9302 N COUNTRY CLUB RD | | | | MOORESVILLE | IN | 46158-7184 |
| JINKS, HELEN E | 9302 N. COUNTRY CLB. RD. | | | | MOORESVILLE | IN | 46158-7184 |
| JINKS, JOHN G | 1109 HAVEN VIEW DR | | | | O FALLON | MO | 63366-1270 |
| JINKS, JONATHAN L | 4200 N JANNEY AVE | | | | MUNCIE | IN | 47304-1523 |
| JINKS, ROBERT R | 6855 FORT ROAD | | | | BIRCH RUN | MI | 48415-9022 |
| JINKS, ROLAND K | 6112 W COLDWATER RD | | | | FLUSHING | MI | 48433-9007 |
| JINKS, RONALD R | 8495 SAGINAW ST | | | | BIRCH RUN | MI | 48415-9032 |
| JINKS, RONALD RAY | 8495 SAGINAW ST | | | | BIRCH RUN | MI | 48415-9032 |
| JINKS, RUSSELL R | 6855 FORT RD | | | | BIRCH RUN | MI | 48415-9022 |
| JINKS, RUSSELL RAY | 6855 FORT RD | | | | BIRCH RUN | MI | 48415-9022 |
| JINKS, TERRENCE R | 2583 RAMBLING WAY | | | | BLOOMFIELD HILLS | MI | 48302-1039 |
| JINMING LIU | 2011 MEDFORD RD | APT H158 | | | ANN ARBOR | MI | 48104 |
| JINMING ZHANG | 23389 EASTERLING AVE | | | | HAZEL PARK | MI | 48030-1432 |
| JINNAH, MUHAMMAD | 2614 LANDON ST | | | | FLINT | MI | 48504-2751 |
| JINNIE NEAL | 816 LAKESIDE DR | | | | KOKOMO | IN | 46901-7037 |
| JINNIE PURCELL | 1040 CARMICHAEL DR | | | | MADISON | GA | 30650-4713 |
| JINNY K MIRABELLI | 506 KENMORE AVE SE | | | | WARREN | OH | 44483 |
| JINNY MIRABELLI | 506 KENMORE AVE SE | | | | WARREN | OH | 44483-6153 |
| JINSHAN DEVELOPEMENT & CONSTRUCTION | MICHAEL BITSKOX246 | C/O CT CHARLTON AND ASSOC, INC | NO 104 UNDER BAI LIANJINGPUDON | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| JINSHAN DEVELOPEMENT & CONSTRUCTION | NO 1690 KONGJIANG RD | | | SHANGHAI 200092 CHINA (PEOPLE'S REP) | | | |
| JINSHAN DEVELOPEMENT & CONSTRUCTION | NO 269 ZHENYUAN RD | | | SHANGHAI CN 200436 CHINA (PEOPLE'S REP) | | | |
| JINSHAN DEVELOPEMENT & CONSTRUCTION | NO 269 ZHENYUAN RD | BAOSHAN INDUSTRIAL PARK | | SHANGHAI 200436 CHINA (PEOPLE'S REP) | | | |
| JINSHUO ZHU | 47255 WHITE PINES DR | | | | NOVI | MI | 48374-4312 |
| JINX SMITH | 20310 RODEO CT | | | | SOUTHFIELD | MI | 48075-1286 |
| JIOSNE, JOSEPH | 34 VILLAGE RD | | | | MORGANVILLE | NJ | 07751-1100 |
| JIOSNE, ROSEMARIE | 61 HAZLET TRAILER PARK | | | | HAZLET | NJ | 07730-1703 |
| JIPPING, ARIE | 1116 HICKORY AVE | | | | ROCKPORT | TX | 78382-6024 |
| JIPPING, NORMA D | 1116 HICKORY AVE | | | | ROCKPORT | TX | 78382-6024 |
| JIRAK JR, WILLIAM M | 1121 LANCELOT LN | | | | CONWAY | SC | 29526-9389 |
| JIRASEK, MICHAEL C | 47640 EDINBOROUGH LN | | | | NOVI | MI | 48374-3457 |
| JIRGENS, PETER M | 7920 N 5TH ST | | | | KALAMAZOO | MI | 49009-8823 |
| JIRI KOCAN | 289 03 DLOUHOPOLSKO 7 | | | OKRES NYMBURK CZECH REPUBLIC | | | |
| JIRI KRAL | 6715 FULTON CT | | | | TROY | MI | 48098-1768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIRI SKODA | ERLENSTR. 2 | | | 71238 KIRCHENTELLINSFURT GERMANY | | | |
| JIRIES ABU-AITAH | 2433 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |
| JIRIK, JAMES J | 6140 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| JIRIKOWIC, MICHAEL | | | | | | | |
| JIROUT, GRETCHEN A | 3748 MEADOWLARK RD | | | | ROANOKE | VA | 24018-5118 |
| JIRTLE, STEVEN L | 6895 MAIER AVE SW | | | | GRANDVILLE | MI | 49418-2141 |
| JIS MACH/EDC | 6555 HAWTHORNE DRIVE | | | WINDSOR ON N8T 3G6 CANADA | | | |
| JIS PERFORMING GROUP | C/O DE MAXIMIS INC | 450 MONTBROOK LN | | | KNOXVILLE | TN | 37919-2705 |
| JIS PERFORMING PARTIES GROUP | FA TRUST | 450 MONTBROOK LN | C/O R THOMAS DORSEY | | KNOXVILLE | TN | 37919-2705 |
| JIS PERFORMING PARTY GROUP | BASF CORP BRISTOL MYERS SQUIBB CO ET AL | C/O MARY W KOKS, MUNSCH HARDT KOPF HARR PC | 700 LOUISIANA #4600 | | HOUSTON | TX | 77002 |
| JISA, DENNIS J | 900 WOODGROVE RD | | | | ORTONVILLE | MI | 48462-8806 |
| JISAN XUE | 2754 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9458 |
| JISHI EMAD | 26096 TIMBER TRL | | | | DEARBORN HEIGHTS | MI | 48127-4148 |
| JISHI, ADINAN | 6615 PINEHURST ST | | | | DEARBORN | MI | 48126-1983 |
| JISHI, EMAD | 26096 TIMBER TRL | | | | DEARBORN HTS | MI | 48127-4148 |
| JISHI, ISSAM S | 714 ARDMORE ST | | | | DEARBORN HTS | MI | 48127-4111 |
| JISHR LEE | 4548 DOGWOOD AVE | | | | SEAL BEACH | CA | 90740 |
| JIT AUTOMATION | 160 BENTLEY ST | | | MARKHAM CANADA ON L3R 3L2 CANADA | | | |
| JIT AUTOMATION INC | 160 BENTLEY ST | | | MARKHAM ON L3R 3L2 CANADA | | | |
| JIT AUTOMATION INC | 22645 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035-5627 |
| JIT AUTOMATION INC | WESTLY GITTENS | 160 BENTLEY STREET | MARKHAM,ON,L3R 3L2 | CANADA | | | |
| JIT AUTOMATION, INC. | C/O BUTZEL LONG, ATTORNEYS AND COUNSELORS | WILLIAM B. CLIFFORD, JR. | STONERIDGE WEST | 41000 WOODWARD AVE | BLOOMFIELD HILLS | MI | 48304 |
| JIT AUTOMATN/TORONTO | 1149 BELLAMY ROAD N., UNIT 18 | | | TORONTO M1H 1H7 CANADA | | | |
| JIT INC | 24601 VREELAND RD | | | | FLAT ROCK | MI | 48134 |
| JIT LOGISTIC INC | 10315 CHEMIN COTE DE LIESSE RD | | | DORVAL CANADA PQ H9P 1A6 CANADA | | | |
| JIT SERVICES LLC | PO BOX 935 | | | | BIRMINGHAM | AL | 35201-0935 |
| JIT/CNC MACHINING | PHIL GARROD | 88 OSSIAN STREET | | | ELGIN | IL | 60120 |
| JITAI JHOU | 30667 KNIGHTON DR | | | | FARMINGTON HILLS | MI | 48331-5968 |
| JITEL CORP | 2232 S MAIN ST PMB 445 | | | | ANN ARBOR | MI | 48103-6938 |
| JITENDRA NAUTIYAL | 2224 GOLFSIDE DR APT 145 | | | | YPSILANTI | MI | 48197-1192 |
| JITENDRA P KATNENI | 1170 CHARTER DR STE A | | | | FLINT | MI | 48532-3587 |
| JITENDRA P KATNENI MD | ATTN: JITENDRA P KATNENI | 1170 CHARTER DR # A | | | FLINT | MI | 48532-3587 |
| JITIN BHATIA | QATAR INSURANCE COMPANY | PO BOX 666 | TAMIN STREET , WEST BAY | | DOHA | | |
| JIVANO D MCNAIR | 836    DOW ST | | | | DAYTON | OH | 45407-1905 |
| JIVERY, ANN MARIE | 2556 W OLD SLOCUM TRL | | | | LA FONTAINE | IN | 46940-9286 |
| JIVIDEN GILBERT | JIVIDEN, GILBERT | 25805 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| JIVIDEN, GILBERT R | APT 308 | 3470 CARPENTER ROAD | | | YPSILANTI | MI | 48197-9622 |
| JIVIDEN, HUBERT L | PO BOX 165 | | | | PORTAGE | OH | 43451-0165 |
| JIVIDEN, JAMES G | 4060 FABER LN | | | | CLARENCE | NY | 14031-1905 |
| JIVIDEN, THURMAN L | 13991 E MARINA DR APT 511 | | | | AURORA | CO | 80014-3789 |
| JJ & ASSOCIATES INC | 210 COMMERCE ST | | | | WAYLAND | MI | 49348-1235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JJ KOUDELKA | MADGE KOUDELKA JTWROS | PO BOX 1564 | | | NAMPA | ID | 83653-1564 |
| JJ MASONRY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| JJ TRACKS | 279 BEACON LITE RD | | | | MONUMENT | CO | 80132 |
| JJ'S AUTO REPAIR | 4546 PERALTA BLVD STE 8 | | | | FREMONT | CA | 94536-5756 |
| JJ'S PRO REPAIR CLINIC & TOWING | 9792 OLD STATE RD | | | | CHARDON | OH | 44024-9242 |
| JJENNIFER R GRABER | 1602 BISCAYNE DR | | | | TOLEDO | OH | 43612-4003 |
| JJF MANAGEMENT SERVICES, INC. | 11411 ROCKVILLE PIKE | | | | KENSINGTON | MD | 20895 |
| JJHCS/PISCATAWAY | 425 HOES LN | P.O. BOX 6800 | | | PISCATAWAY | NJ | 08854-4103 |
| JJJ AUTOMOTIVE | 1191 KINGLET TER | | | | WELLINGTON | FL | 33414-5043 |
| JJJ CONTAINER SERVICES LLC | 707 E INDUSTRIAL DR | | | | MORRISTOWN | IN | 46161-9616 |
| JJJ CONTAINER SERVICES LLC | 710 E INDUSTRIAL DR | | | | MORRISTOWN | IN | 46161-9616 |
| JJJ FAMILY LIMITED PARTNERSHIP | 2174 TRIPLE PEAL | | | | CANYON LAKE | TX | 78133 |
| JJJ STEGGERS | JJJ | JJ | | JJ | JJ | AR | |
| JJL PACKAGING | 5699 W WEBB RD | | | | AUSTINTOWN | OH | 44515-1152 |
| JJLG MOTORS INC | 1 MUNICIPAL PLACE ROUTE 9 | | | | CROTON ON HUDSON | NY | 10520 |
| JJLH OF HANOVER LLC | ROBERT LEWIS | 100 EISENHOWER DR | | | HANOVER | PA | 17331-5204 |
| JJS | 123A FROST ST B | | | | WESTBURY | NY | 11590 |
| JJS FLOORING & DECORATING CO INC | FREESE GORDON E | 4900 LACLEDE AVE # A | | | SAINT LOUIS | MO | 63108 |
| JJUAN L JOHNSON | 6000 JOHN R ST APT 1 | | | | DETROIT | MI | 48202-3561 |
| JK AUTOMOTIVE REPAIR SHOP  INC | 384 MCGUINNESS BLVD | | | | BROOKLYN | NY | 11222-1202 |
| JK AUTOMOTIVE REPAIR SHOP INC | 384 MCGUINNESS BLVD | | | | BROOKLYN | NY | 11222-1202 |
| JK CHEVROLET | ATTN ROBERT TURNER | 1451 HIGHWAY 69 N | | | NEDERLAND | TX | 77627-8017 |
| JK MUSSER III SARA C. MUSSER | C/O MCKENNA & ASSOCIATES, P.C. | 436 BOULEBARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| JK TRANSPORT INC | 8990 SCHREPFER RD | | | | HOWELL | MI | 48855-9320 |
| JKHJHKH KKL ɪKL ɪ | JJKL | | | | 99425 | | |
| JKKK POLKK | 807 LLKKD | | | | BALTO | MD | 21211 |
| JKL AUTOMOTIVE PARTS, INC | 7101 AIRPORT HWY | | | | PENNSAUKEN | NJ | 08109-4301 |
| JKL COMPONENTS CORP | SHERRY CARPENTER | 13343 TAXTON ST | | | PACOIMA | CA | 91331 |
| JKL COMPONENTS CORP | 13343 PAXTON ST | | | | PACOIMA | CA | 91331-2340 |
| JKS MOTORSPORTS INC | PO BOX 450 | | | | WELCOME | NC | 27374-0450 |
| JKX INC | 12944 SQUIRREL RUN | | | | WRIGHT CITY | MO | 63390-5393 |
| JKX INC | 12229 BENT SPRINGS DR | | | | SAINT LOUIS | MO | 63122-2116 |
| JL BECKER CO INC | 41150 JOY RD | MOVED 12/01 | | | PLYMOUTH | MI | 48170-4634 |
| JL DAVIS PLUMBING | 19631 TABERNACLE RD | | | | BARHAMSVILLE | VA | 23011-2108 |
| JL FRENCH ANSOLA SRL | POLIGONO INDUSTRIAL GALARZA 1 | | | ETXEBARRIA-BIZKAIA E-48277 SPAIN | | | |
| JL FRENCH ANSOLA SRL | DALDA ARRIOLA | PGNO IND GALARZA S/N | | | MARKLE | IN | 46770 |
| JL FRENCH AUTOMOTIVE CASTINGS | ILLEGIBLE | | | | | | |
| JL FRENCH CORPORATION | DEPARTMENT NO 19453 | | | | MILWAUKEE | WI | 53259-0001 |
| JL HUTCHINGS LTD PARTNERSHIP | WILLIAM HOOD | 501 CORNWALL RD | | | SANFORD | FL | 32773-5879 |
| JL PRECISION PRODUCTS INC | 13327 MELANIE DR | | | | STERLING HTS | MI | 48313-3433 |
| JL SCHROTH CO/WARREN | 24074 GIBSON DRIVE | | | | WARREN | MI | 48089-2001 |
| JL TOOL/SHELBY TWP | 14080 23 MILE RD | | | | SHELBY TWP | MI | 48315-2908 |
| JL WOODWARD CO INC | DBA WOODWARD QUIPMENT CO | 15790 SE PIAZZA AVE STE 104 | | | CLACKAMAS | OR | 97015-9141 |
| JLB CONSTRUCTION LLC | JAMES BROWN | 2130 RIVERSIDE DR | | | MACON | GA | 31204-1747 |
| JLC TRANSPORTATION INC | 545 COLFAX ST | | | | ROCHESTER | NY | 14606-3111 |
| JLG INDUSTRIES INC | 1 J L G DR | | | | MC CONNELLSBURG | PA | 17233-9502 |
| JLG INDUSTRIES INC | TRAINING DEPT | ATTN LORI DODSON | 5086 PAYSHERE CIRCLE | | CHICAGO | IL | 60674-0001 |
| JLG INDUSTRIES/YORK | MATERIAL HANDLING DIVISION | ROUTE 6 BOX 34B | | | YORK | PA | 17404 |
| JLH TRANSFER INC | 110 BURWOOD AVE | | | | ANN ARBOR | MI | 48103-3926 |
| JLJ TECHNOLOGIES INC | PO BOX 698 | | | | SOUTH HILL | VA | 23970-0698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JLL | | | | | | | |
| JLW INSTRUMENTS INC | 452-54 N SANGAMON | | | | CHICAGO | IL | 60642 |
| JM GROUP, INC. | | | | | | | |
| JM HUGHES | | | | | | | |
| JM MOLD SOUTH INC | 807 SHEFFIELD RD | | | | EASLEY | SC | 29642-3555 |
| JM PROPERTIES GROUP INC | ORMAND GREGG J PA LAW OFFICES | 201 SEVILLA AVE STE 209 | | | CORAL GABLES | FL | 33134-6616 |
| JM PROPERTIES GROUP INC | 330 ALHAMBRA CIR | | | | CORAL GABLES | FL | 33134-5004 |
| JM ROBERTSON INTELLECTUAL | PROPERTY SERVICES LLC | 233 S PINE ST | | | SPARTANBURG | SC | 29302 |
| JM TEXAS LAND FUND NO 2 LP | C/O ADRIAN S BAER | CORDRAY & TOMLIN PC | 3306 SUL ROSS STREET | | HOUSTON | TX | 77098 |
| JMA LOGISTICS | GENE OLDFORD | 28301 SCHOOLCRAFT | | | HILLSBORO | OH | |
| JMA LOGISTICS | 28301 SCHOOLCRAFT RD STE 360 | | | | LIVONIA | MI | 48150-2273 |
| JMA LOGISTICS LLC | 28301 SCHOOLCRAFT RD STE 360 | | | | LIVONIA | MI | 48150-2273 |
| JMA LOGISTICS LLC | GENE OLDFORD | 28301 SCHOOLCRAFT | | | HILLSBORO | OH | |
| JMC FOOD SERVICES INC | DBA CAROLES KITCHEN INC | 44 BEEKMAN AVE | | | SLEEPY HOLLOW | NY | 10591-2617 |
| JMC INVESTMENTS | 24901 NORTHWESTERN HWY STE 303 | DBA NATIONAL IME NETWORK LLC | | | SOUTHFIELD | MI | 48075-2208 |
| JMC LOGISTICS INC | PO BOX 888675 | | | | GRAND RAPIDS | MI | 49588-8675 |
| JMC SALES & ENGINEERING | 1000 AIRPORT NORTH OFFICE PARK STE C | | | | FORT WAYNE | IN | 46825-6712 |
| JMC SALES & ENGINEERING INC | 1000 AIRPORT NORTH OFFICE PARK STE C | | | | FORT WAYNE | IN | 46825-6712 |
| JME AUTOMOTIVE | 646 STATE ROUTE 104 | | | | ONTARIO | NY | 14519-8918 |
| JME TECHNOLOGIES | 4005 NIBLICK CT | | | | CRYSTAL LAKE | IL | 60012-2242 |
| JMF TRANSPORT | 5609 CH DE LAEROPORT | | | VALCOURT PQ J0E 2L0 CANADA | | | |
| JMH PRINTING | PO BOX 530797 | | | | GRAND PRAIRIE | TX | 75053-0797 |
| JMH WEISS INC | 150 ALMADEN BLVD STE 700 | | | | SAN JOSE | CA | 95113-2017 |
| JMI INSTRUMENT COMPANY | 9839 INDUSTRIAL CT STE B | | | | HIGHLAND | IN | 46322-2660 |
| JMJ CONTINUING EDUCATION FUND | 616 BARONNE ST STE 584 | | | | NEW ORLEANS | LA | 70113 |
| JMJ FILMS - TIM MCCARVER SHOW | JIM MOSKOVITZ | 11 W 84TH ST APT 4 | | | NY | | 10024-4761 |
| JMK SAAB INC | 391 ROUTE 22 | | | | SPRINGFIELD | NJ | 07081-3599 |
| JMK WEST LLC | DBA SAAB OF HUNTERDON | 1130 ROUTE 22 WEST | | | LEBANON | NJ | 08833 |
| JMKE LLC DBA MEINEKE CAR CARE CENTER | 5503 S UNIVERSITY DR | | | | DAVIE | FL | 33328-5307 |
| JMN | BILL BILLITER, GENERAL MANAGER | 11860A GRAVOIS RD | | | SAINT LOUIS | MO | 63127-1806 |
| JMN LOGISTICS | SCOTT NAZ | 1180 GRAVOIS | | | SAINT LOUIS | MO | 63127 |
| JMN LOGISTICS LLC | 11860 GRAVOIS RD # A | | | | SAINT LOUIS | MO | 63127-1806 |
| JMOA ENGINEERING PC | 6493 RIDINGS RD # 101 | | | | SYRACUSE | NY | 13206-1170 |
| JMP ENGINEERING INC | 4026 MEADOWBROOKE DR UNIT 143 | | | LONDON ON N6L 1C9 CANADA | | | |
| JMR DEVELOPMENT CO | 20 CORPORATE WOODS BLVD | | | | ALBANY | NY | 12211 |
| JMR HOLDINGS INC | DBA STERLING TECHNOLOGIES INC | 2035 EASY ST | | | COMMERCE TOWNSHIP | MI | 48390-3223 |
| JMR HOLDINGS INC | 2035 EASY ST | | | | COMMERCE TWP | MI | 48390-3223 |
| JMR HOLDINGS INC | JOEL ROSENBERG | 2035 EASY ST | | | COMMERCE TWP | MI | 48390-3223 |
| JMR HOLDINGS INC | JOEL ROSENBERG | 2035 EASY STREET | | | DEL RIO | TX | 78840 |
| JMR HOLDINGS, INC | JOEL ROSENBERG | 2035 EASY ST | | | COMMERCE TWP | MI | 48390-3223 |
| JMR HOLDINGS, INC | JOEL ROSENBERG | 2035 EASY STREET | | | DEL RIO | TX | 78840 |
| JMR INVESTMENTS | DBA NATIONAL IME NETWORK LLC | 24901 NORTHWESTERN HWY STE | | | SOUTHFIELD | MI | 48075-2208 |
| JMS AUTOMOTIVE CENTER | 360 ROPE FERRY RD | | | | WATERFORD | CT | 06385-3131 |
| JMS ENGINEERED PLASTICS INC | | 52275 STATE RD 933 N | | | | IN | 46637 |
| JMS LLC CUST FBO WILLIAM T DANNAKER | C/O WILLIAM T DANNAKER | 1316 TASKER STREET | | | PHILADELPHIA | PA | 19148-1023 |
| JMS PLAS/SOUTH BEND | 52275 STATE RD 933 N | SUITE 303 | | | SOUTH BEND | IN | 46637 |
| JMS PLASTICS INC | PO BOX 927 | | | | SOUTH BEND | IN | 46624-0927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JMS PLASTICS INC | BETSY MARTINEZ X211 | 52275 STATE ROAD 933 N | | TILLSONBURG ON CANADA | | | |
| JMS TRANSPORTATION | PO BOX 100 | | | | NORWAY | IA | 52318-0100 |
| JMT AUTO INC | 6732 US HIGHWAY 19 | | | | NEW PORT RICHEY | FL | 34652-1741 |
| JMV'S FAMILY CHEVROLET, INC. | JOSEPH VOLTAREL | 10150 TRASK AVE | | | GARDEN GROVE | CA | 92843-3271 |
| JMX INC | 2790 RANCHVIEW LN N | | | | PLYMOUTH | MN | 55447-1907 |
| JMX INC | TODD SLAWSON | 2790 RANCHVIEW LN N | | | MINNEAPOLIS | MN | 55447-1907 |
| JN CHEVROLET | | | | | | | |
| JN CHEVROLET | 2999 N NIMITZ HWY | | | | HONOLULU | HI | 96819-1903 |
| JN GROUP, INC. | JOSEPH NICOLAI | 2999 N NIMITZ HWY | | | HONOLULU | HI | 96819-1903 |
| JNB INC | 51 S EDISON DR | PO BOX 1900 | | | MILAN | OH | 44846-9313 |
| JNB MACHINING COMPANY | 9119 W GRAND RIVER RD | | | | FOWLERVILLE | MI | 48836-9608 |
| JNITA L DAVIS | 183   ELLICOTT STREET | | | | ROCHESTER | NY | 14619-2046 |
| JNJ CORPARATION | | | | | | | |
| JNOLEWIS, ANTHONY | 13930 PENROD ST | | | | DETROIT | MI | 48223-3546 |
| JNR INCORPORATED | 19900 MACARTHUR BLVD STE 700 | | | | IRVINE | CA | 92612-8416 |
| JNWK INC | JAY & LEANNE NOVACEK | 23038 E BRADY MOOREFIELD RD | | | BRADY | NE | 69123-3029 |
| JO A BANKS | 3554 SUNSET DR | | | | JACKSON | MS | 39213 |
| JO A BROWN | 11986 WILFRED ST | | | | DETROIT | MI | 48213-1345 |
| JO A BYNUM | 901 PALLISTER ST APT 1305 | | | | DETROIT | MI | 48202-2677 |
| JO A CARPENTER | 605   WALTON AVENUE | | | | DAYTON | OH | 45417-1526 |
| JO A DURHAM | 444 LELAND AVE | | | | DAYTON | OH | 45417-1658 |
| JO A GLASS | 804 NW ZAUN AVE | | | | BLUE SPRINGS | MO | 64015-3740 |
| JO A HATCHER | 656   GRAMONT AVENUE | | | | DAYTON | OH | 45407-1439 |
| JO A JOHNSON | 2400 INDIAN RD | | | | LAPEER | MI | 48446-8081 |
| JO A KING | 1955 PLEASANT RIDGE RD NW | | | | WESSON | MS | 39191 |
| JO A MARLOW | 6657 CELESTINE ST | | | | HUBER HEIGHTS | OH | 45424 |
| JO A MAUCK | 15572 S HH HWY | | | | EL DORADO SPRINGS | MO | 64744-6145 |
| JO A OBRIEN | 1548 DAYTONA DR | | | | TOLEDO | OH | 43612-4016 |
| JO A OSIKA | 4475 LENROSE AVE | | | | FLINT | MI | 48532-4337 |
| JO A PARKER | 5036 IRONHORSE RANCH AVE | | | | LAS VEGAS | NV | 89131-1988 |
| JO A WELLS | PO BOX 13731 | | | | ARLINGTON | TX | 76094-0731 |
| JO AD IND/MADISON HT | 31465 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1623 |
| JO ANDERSON | 1911 NORWOOD WAY | | | | ANDERSON | IN | 46011-2613 |
| JO ANDERSON | 8007 COMANCHE TRL | | | | TEMPERANCE | MI | 48182-9217 |
| JO ANN ADAMS | THOMAS P SOBRAN | 7 EVERGREEN LN | | | HINGHAM | MA | 02043 |
| JO ANN ALSPAUGH | 4245 SOUTH 450 EAST | | | | MIDDLETOWN | IN | 47356 |
| JO ANN ANDERSON | 5131 SILVERDOME DRIVE | | | | DAYTON | OH | 45414 |
| JO ANN ARMSTRONG | APT 305 | 3215 WEST MOUNT HOPE AVENUE | | | LANSING | MI | 48911-1282 |
| JO ANN BALCOMB | 4108 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| JO ANN BENJAMIN | 127 W FARRELL AVE APT A5 | | | | EWING | NJ | 08618-2207 |
| JO ANN BUTAUD | 7225 RENNER RD #200 | | | | SHAWNEE | KS | 66217 |
| JO ANN CHANDLER | 20 MAXIE AVE | | | | GREENVILLE | SC | 29611-5929 |
| JO ANN COLLINS | 45463 MUIRFIELD DR | | | | CANTON | MI | 48188-1098 |
| JO ANN DAVIS | 1400 LAKE POINTE WAY APT 2 | | | | CENTERVILLE | OH | 45459-5849 |
| JO ANN DEMOTT | 16300 SILVER LAKE PARKWAY APT.115 | | | | FENTON | MI | 48430 |
| JO ANN DOYLE | 445 LASALLE DR | | | | WINCHESTER | KY | 40391-9256 |
| JO ANN DUBE | 680 MOUNT HOOD DR | | | | HEMET | CA | 92543-5775 |
| JO ANN DUNCAN | 3900 MERCEDES PL UNIT 29 | | | | CANFIELD | OH | 44406 |
| JO ANN FULLENWEIDER | 996 WASHINGTON ST | | | | PEEKSKILL | NY | 10566-5808 |
| JO ANN FURLONG | 6136 W RED SKY CIR | | | | TUCSON | AZ | 85713-4366 |
| JO ANN GANN | 2182 LA GRANGE RD | | | | BEAVER CREEK | OH | 45431 |
| JO ANN GANN | 311 ADAMSMOOR DR | | | | WAYNESVILLE | OH | 45068-9590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JO ANN GAPUZ | 2975 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2301 |
| JO ANN GORDON (IRA) | JO ANN GORDON | 10774 SANTA ROSA DR | | | BOCA RATON | FL | 33498-6719 |
| JO ANN HARPER | 13303 PROMENADE ST | | | | DETROIT | MI | 48213-1428 |
| JO ANN HART | 4240 WILLOW RD | | | | WILSON | NY | 14172-9712 |
| JO ANN HENRIETTA PLESE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JO ANN HITMAN | 328 HARMONY CHURCH RD | | | | GILLSVILLE | GA | 30543 |
| JO ANN IKEMIRE | 800 BONNIE BRAE CT | | | | BOLINGBROOK | IL | 60440-1128 |
| JO ANN JONES | 5341 GARWIN DR | APT # 1313 | | | SAN ANTONIO | TX | 78218 |
| JO ANN JONES | 3050 VALERIE ARMS DR APT 103 | | | | DAYTON | OH | 45405-2056 |
| JO ANN JULIAN | 101 PALM AVE | | | | YUKON | OK | 73099-5648 |
| JO ANN LAUER CBPM | 3315 SAN FELIPE RD | STE 156 | | | SAN JOSE | CA | 95135 |
| JO ANN LUNDY | PO BOX 77 | | | | WILLINGBORO | NJ | 08046 |
| JO ANN M SIRIANNI | 59 WILEY RD APT 3 | | | | FENNVILLE | MI | 49408-9692 |
| JO ANN MAURO | 715 OVERLA BLVD | | | | CLAYTON | OH | 45315-9661 |
| JO ANN MC CULLEN | 3329 S WOODLAND DR | | | | HIGHLAND | MI | 48356-2370 |
| JO ANN MC VEY | 4904 HORGER ST | | | | DEARBORN | MI | 48126-3115 |
| JO ANN MERRIAM | 395 REDDING RD UNIT 238 | | | | LEXINGTON | KY | 40517 |
| JO ANN MERRIAM | 1660 PINE  VALLEY  DR  APT  109 | | | | FORT MYERS | FL | 33907-5755 |
| JO ANN O'CONNOR | 4765 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5756 |
| JO ANN OLZNOI | 306 WESTWOOD DR | | | | SHOREWOOD | IL | 60404-9424 |
| JO ANN PADIA PERSONAL REP FOR RAMON PADIA | JO ANN PADIA | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| JO ANN PARISH | 849 NILES VIENNA RD | | | | VIENNA | OH | 44473-9522 |
| JO ANN SHEETS | 729 FRIAR TUCK ST | | | | STURGIS | MI | 49091-9158 |
| JO ANN SHEPPARD | 9813 RED OAK LN | | | | PARKVILLE | MO | 64152-2569 |
| JO ANN SMITH | 462 TABAGO LN | | | | MOSCOW MILLS | MO | 63362-1052 |
| JO ANN WALTRIP | 622 SW 10TH ST | | | | OKLAHOMA CITY | OK | 73109-1310 |
| JO ANN YOUNG | 319 W DEWEY ST | | | | FLINT | MI | 48505-4001 |
| JO ANNE A RACZ | PO BOX 23 | | | | COOKEVILLE | TN | 38503-0023 |
| JO ANNE DAVIS | 1426 GILLIE DR | | | | STREETSBORO | OH | 44241-5433 |
| JO ANNE DOWNS | 15 COUNTY ROAD 406 | | | | CORINTH | MS | 38834-6865 |
| JO ANNE HANUSCHIK | 27 HOGBACK RD | | | | CHESTERFIELD | NJ | 08515-9676 |
| JO ANNE HETH | 141 DEAN RD | | | | SPENCERPORT | NY | 14559-9503 |
| JO ANNE L RUDY | 1565 HAWK CIR APT B | | | | TROY | OH | 45373 |
| JO ANNE MORETTI | | | | | | | |
| JO ANNE SNIDER | 11765 LOGAN ST | | | | NORTHGLENN | CO | 80233-1901 |
| JO ASHLEY | 45 LEWIS ST | | | | PONTIAC | MI | 48342-1447 |
| JO BADEN | RR 4 BOX 2260 | | | | EUFAULA | OK | 74432-9310 |
| JO BARRAGAN | 1852 COUNTRY LN | | | | WEIDMAN | MI | 48893-9774 |
| JO BAYES | 4515 BOLON AVE | | | | HILLIARD | OH | 43026-1802 |
| JO BECKMAN | 1839 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9220 |
| JO BEEBE | 5864 DAVISON RD | | | | LAPEER | MI | 48446-2726 |
| JO BENDER | 19 OLE MISS DR | | | | LAUREL | MS | 39440-1251 |
| JO BRANCH | 73 S ROSEDALE AVE | | | | GREENVILLE | PA | 16125-1820 |
| JO BRATCHER | 2655 LEONARD ROAD | | | | MARTINSVILLE | IN | 46151-7762 |
| JO BROOKE | 18750 S 632 RD | | | | FAIRLAND | OK | 74343-2155 |
| JO BROWN | 11986 WILFRED ST | | | | DETROIT | MI | 48213-1345 |
| JO BUCHANAN | 3916 CRENSHAW AVE | | | | FORT WORTH | TX | 76105-4114 |
| JO CARTER | 3772 HILL AVE | | | | TOLEDO | OH | 43607 |
| JO CHANEY | 106 AVENUE C | | | | CARROLLTON | GA | 30117-2808 |
| JO CHRISTNER | 2644 W COUNTY ROAD 500 SOUTH | | | | PERU | IN | 46970 |
| JO COE | 1884 SAGO PALM ST NE | | | | PALM BAY | FL | 32905-3364 |
| JO COLE | 633 ARCHER RD | | | | LUTTRELL | TN | 37779-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JO COLLIFLOWER | 3700 BEACHVIEW DR | | | | ARLINGTON | TX | 76016-2507 |
| JO COOPER | 5516 E CO RD 500 S | | | | KOKOMO | IN | 46902 |
| JO COOPER | 1005 DAWN CT | | | | GRANBURY | TX | 76048-1451 |
| JO CRAFTS | 8371 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1201 |
| JO CURRY | 5331 VAN SLYKE RD | | | | FLINT | MI | 48507-3953 |
| JO D SCOTT | 56 CORNICHE DRIVE | APT E | | | DANA POINT | CA | 92629-4066 |
| JO DAMESWORTH | 2036 MORRISON AVE | | | | SPRING HILL | TN | 37174-7411 |
| JO DAVIS | 651 ALICE ST | | | | EAST PALESTINE | OH | 44413-2504 |
| JO DAVIS | 4058 GREENMONT DR SE | | | | WARREN | OH | 44484-2612 |
| JO DAWSON | 366 OAKDALE CIR | | | | ELYRIA | OH | 44035-0901 |
| JO DELICATO | 4330 N ELKCAM BLVD | | | | BEVERLY HILLS | FL | 34465-3030 |
| JO DINKEL | 28401 ROCKWOOD ST | | | | ST CLAIR SHRS | MI | 48081-3640 |
| JO DONNENWIRTH | 298 VENNUM AVE | | | | MANSFIELD | OH | 44903-2131 |
| JO DURHAM | 444 LELAND AVE | | | | DAYTON | OH | 45417-1658 |
| JO E ARNOLD | PO BOX 764 | | | | MOUNT MORRIS | MI | 48458 |
| JO E CHRISTNER | 2644 W 500 S | | | | PERU | IN | 46970-7790 |
| JO E LARZELERE | 1054 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| JO E MADEWELL | 12215 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-7208 |
| JO E MOORE | P O BOX 653 | | | | VERONA | OH | 45378-0653 |
| JO ELLA COOPER | 111 38 C COUNTY RD 32 | | | | FAIRHOPE | AL | 36532 |
| JO ELLEN COOPER | 5222 JENNIE DRIVE | | | | WHITE LAKE | MI | 48383-2618 |
| JO ELLEN HORNISH | THE HORNISH GROUP | 2060 EAST SECOND STREET | | | DEFIANCE | OH | 43512 |
| JO ELLEN REMENYIK | 6587 QUAIL RUN | | | | FISHERS | IN | 46038-4619 |
| JO ENNIS | 3540 DEIBEL DRIVE | | | | SAGINAW | MI | 48603-7274 |
| JO ESPINOSA | 757 BAYLES DR | | | | ROMEOVILLE | IL | 60446-5261 |
| JO EVOLA | 34702 ESPER DR | | | | STERLING HTS | MI | 48312-5029 |
| JO F DAVIS | 4058 GREENMONT SE | | | | WARREN | OH | 44484-2612 |
| JO F KOHLER | 1244 KING RICHARD PARKWAY | | | | W CARROLLTON | OH | 45449-2224 |
| JO FEDYSKI | 3101 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9359 |
| JO FITZPATRICK | 3906 KENNY LN | | | | SPRINGBORO | OH | 45066-1818 |
| JO GALLOUP COMPANY | 130 HELMER RD N | | | | BATTLE CREEK | MI | 49037-4900 |
| JO GATES | 907 RANIKE DR | | | | ANDERSON | IN | 46012-2735 |
| JO GILBERT | 2081 S 350 W | | | | RUSSIAVILLE | IN | 46979-9451 |
| JO GLASS | 804 NW ZAUN AVE | | | | BLUE SPRINGS | MO | 64015-3740 |
| JO GLEAVES | 3212 CAVE SPRINGS AVE APT D | | | | BOWLING GREEN | KY | 42104-4858 |
| JO GOLDEN | 519 N WILDER AVE | | | | ROCKWOOD | TN | 37854-2363 |
| JO GORDON | 6758 OAKHURST CT | | | | DOUGLASVILLE | GA | 30134-4501 |
| JO GRAY | 3427 S RINIEL RD | | | | DURAND | MI | 48429-9740 |
| JO GRIBBLE | 3743 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1385 |
| JO GRUSZECKI | 11309 9 MILE RD | | | | EVART | MI | 49631-7406 |
| JO GYEONG | 1964 QUADRANGLE CT | | | | COLORADO SPRINGS | CO | 80918 |
| JO H JONES | PO BOX 713 | | | | ANDERSON | IN | 46015-0713 |
| JO HAGGARD | 7297 WHITE OAK CIR | | | | PORTAGE | MI | 49002-4485 |
| JO HALL | 429 ESLEY LN | | | | MANSFIELD | OH | 44905-2713 |
| JO HALL | 3285 N 400 W | | | | SHARPSVILLE | IN | 46068-9170 |
| JO HARRIS | 6363 SADDLE HORSE LN | | | | FOREST HILL | TX | 76119-7126 |
| JO HARRIS | PO BOX 172 | | | | GRATIS | OH | 45330-0172 |
| JO HATCH | 1457 DENIES ST | | | | BURTON | MI | 48509-2166 |
| JO HICKS | 4016 BUFFALO RD | | | | SUMMERTOWN | TN | 38483-7181 |
| JO HIDAY | 5817 MARBLE CT | | | | ANDERSON | IN | 46013-2026 |
| JO HOLLON | 1428 E 47TH ST | | | | ANDERSON | IN | 46013-2706 |
| JO HOLMES | 1152 EDEN HILL RD | | | | BEULAH | MI | 49617-9705 |
| JO HOLMES | 53 PEARL ST | | | | CARTERSVILLE | GA | 30120-2849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JO HONEYCUTT | APT D5 | 1900 IDLEWILD DRIVE | | | RENO | NV | 89509-1011 |
| JO HUFFORD | 5928 S 775 W | | | | TIPTON | IN | 46072-9066 |
| JO HUGHES | 3214 S HAWTHORNE AVE | | | | INDEPENDENCE | MO | 64052-1242 |
| JO IVY | 1112 N 49TH TER | | | | KANSAS CITY | KS | 66102-1602 |
| JO JACKSON | 916 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1202 |
| JO JOHNSON | 1837 WEYER AVE | | | | NORWOOD | OH | 45212-2952 |
| JO JONES | PO BOX 713 | | | | ANDERSON | IN | 46015-0713 |
| JO KANYAK | 2294 MICHIGAN AVE | | | | PRESCOTT | MI | 48756-9685 |
| JO KERCKAERT | 4131 CHENLOT LN | | | | WATERFORD | MI | 48328-4224 |
| JO KINDER | 505 W 4TH ST | | | | MARION | IN | 46952-3959 |
| JO KING | 1955 PLEASANT RIDGE RD NW | | | | WESSON | MS | 39191-9672 |
| JO KING/ALPHARETTA | P.O. BOX 1088 30239 | 1265 OLD ALPHARETTA RD. | | | ALPHARETTA | GA | 30009 |
| JO KISER | 2216 FIG TREE WAY | | | | KNOXVILLE | TN | 37931 |
| JO L FRANKLIN | PO BOX 320797 | | | | FLINT | MI | 48532-0014 |
| JO LAY | 17 CITATION TRL | | | | CORBIN | KY | 40701-8574 |
| JO LEE | 503 SUNDOWN DR | | | | KOKOMO | IN | 46901-4052 |
| JO LEONARD | 63 GENERAL CANBY DR | | | | SPANISH FORT | AL | 36527-8005 |
| JO LEWIS | 2302 30TH ST | | | | BEDFORD | IN | 47421-5416 |
| JO LITTLE | 3133 LEONORA DR | | | | KETTERING | OH | 45420-1234 |
| JO LONG | 717 NOBLE ST | | | | INDIANAPOLIS | IN | 46203 |
| JO LYNN C ELLEMAN | 1089 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48459-2114 |
| JO LYNN ELLEMAN | 1089 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2114 |
| JO LYNN GATES | 1516 BENNIE BREECE ST | | | | WEST MONROE | LA | 71292-6016 |
| JO LYNN SCOTT BURGE | 2637 PEACHTREE ROAD #409 | | | | ATLANTA | GA | 30305 |
| JO LYNNE PIERCE | 1900 E GIRARD PL APT 1207 | | | | ENGLEWOOD | CO | 80113-3114 |
| JO LYNNE WAGAR | 11045 LITTLEFIELD RD | | | | BLANCHARD | MI | 49310-9712 |
| JO MAGEE | 966 E BRENTWOOD ST | | | | DETROIT | MI | 48203-2163 |
| JO MAR INDUSTRIES INC | 12851 CAPITAL ST | | | | OAK PARK | MI | 48237-3160 |
| JO MARTIN | 25964 THACH RD | | | | ATHENS | AL | 35613-3133 |
| JO MAUCK | RR 1 BOX 243B | | | | EL DORADO SPRINGS | MO | 64744-9508 |
| JO MCCORD | 4609 N COUNTY RD 500 W | | | | WINCHESTER | IN | 47394 |
| JO MCMANUS | 6574 LONGWORTH DR | | | | WATERFORD | MI | 48329-1341 |
| JO MCQUAID | 2025 NEWBERRY ST | | | | SAGINAW | MI | 48602-2742 |
| JO MILLER | 2718 LONE PINE RD | | | | FARWELL | MI | 48622-9490 |
| JO MOORE | PO BOX 21356 | | | | OWENSBORO | KY | 42304-1356 |
| JO MULLINS | PO BOX 514 | | | | KILLEN | AL | 35645-0514 |
| JO MYATT | 1004 SW 13TH ST | | | | MOORE | OK | 73160-2616 |
| JO N GARDENHIRE | 966 E BRENTWOOD ST | | | | DETROIT | MI | 48203-2163 |
| JO NELL SPANGLER | 255 CHRISTMAS RIDGE RD | | | | BEREA | KY | 40403-9205 |
| JO NEWHOUSE | 3303 TRAPPERS TRL UNIT A | | | | CORTLAND | OH | 44410-9148 |
| JO PARKER | 3318 N DECATUR BLVD UNIT 1004 | | | | LAS VEGAS | NV | 89130-3232 |
| JO PATRIDGE | 2748 130TH ST | | | | TOLEDO | OH | 43611-2205 |
| JO PATTON | 3509 LLANO TRL | | | | ARLINGTON | TX | 76015-3686 |
| JO PERRY | 252 STONY LAKE DR | | | | OXFORD | MI | 48371-6740 |
| JO PERRY | 109 ALLISON CIR | | | | CARTERSVILLE | GA | 30120-3815 |
| JO PUMROY | PO BOX 1401 | | | | DONNA | TX | 78537-1401 |
| JO R RICHARDSON | 13515 ASHBURTON AVE | | | | CLEVELAND | OH | 44110-3506 |
| JO RACZ | PO BOX 23 | | | | COOKEVILLE | TN | 38503-0023 |
| JO RAMSEY | 40 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| JO RAYBURN | 18547 WILLIAMS ST | | | | LIVONIA | MI | 48152-2841 |
| JO REEVES | 1309 SKRIVANEK DR | | | | BRYAN | TX | 77802-1950 |
| JO RICHARDSON | 13515 ASHBURTON AVE | | | | CLEVELAND | OH | 44110-3506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JO RICHMOND | 109 HARBOR DR N | | | | SAINT HELENA ISLAND | SC | 29920-5011 |
| JO ROE | 744 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3038 |
| JO ROSE | 2909 ELVA DR | | | | KOKOMO | IN | 46902-6807 |
| JO ROTZ-TAYLOR | 975 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2651 |
| JO ROWLAND | 221 S JEFFREYS ST | | | | PLEASANT HILL | MO | 64080-1719 |
| JO SCHMITZ | 3711 AMBER LN | | | | JANESVILLE | WI | 53546-4009 |
| JO SCOTT | APT 4802 | 1604 NORTH HILLS BOULEVARD | | | HURST | TX | 76053-7265 |
| JO SETSER | 200 LONGDON ST | | | | GREENWOOD | IN | 46142-3625 |
| JO SHANNON | 166 ENCHANTED DR | | | | SOMERSET | KY | 42503-6247 |
| JO SLOCUM | 129 SLOCUM SQ | | | | MARTIN | GA | 30557-4925 |
| JO SMITHER | 2195 N STATE ROAD 267 | | | | AVON | IN | 46123-6324 |
| JO SOUTHWELL | 1450 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9747 |
| JO STEELE | 4709 NORRIS ST | | | | FORT WORTH | TX | 76105-4340 |
| JO STIPES | 108 PALE MOON DR | | | | PELZER | SC | 29669-8913 |
| JO THORNTON | 13647 KENYON RD | | | | GRAND LEDGE | MI | 48837-9733 |
| JO TIMBS | 300 N BARCLAY ST APT 16 | | | | FAIRMOUNT | IN | 46928 |
| JO TURNWALD | 2400 INDIAN RD | | | | LAPEER | MI | 48446-8081 |
| JO V KANYAK | 2294 MICHIGAN AVE | | | | PRESCOTT | MI | 48756-9685 |
| JO VANGALDER | 10119 N 28TH ST | | | | RICHLAND | MI | 49083-8551 |
| JO WATSON | 225 KISSANE AVE | | | | BRIGHTON | MI | 48116-1855 |
| JO WELLS | PO BOX 13731 | | | | ARLINGTON | TX | 76094-0731 |
| JO WERNER | 1104 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4384 |
| JO WEST | 2944 BARTH ST | | | | FLINT | MI | 48504-3052 |
| JO WILLIAMS | PO BOX 203 | | | | PERRINTON | MI | 48871-0203 |
| JO WINT | 8465 MOMS DR | | | | BELLEVILLE | MI | 48111-1336 |
| JO WORTHEN | 3105 HIGHLAND GLN | | | | NORMAN | OK | 73069-8341 |
| JO WRIGHT | 1649 INDIANA AVE | | | | FLINT | MI | 48506-3521 |
| JO, DOO-YEARN | 1901 LENOMAR CT | | | | ROCHESTER HILLS | MI | 48309-1856 |
| JO, EDDA | 5556 BROADVIEW RD APT 3009 | | | | CLEVELAND | OH | 44134-1619 |
| JO-ANN BROWN | 20725 CAMDEN SQ APT 110 | | | | SOUTHFIELD | MI | 48076-3816 |
| JO-ANN FINKE | 3750 RIDGEWOOD DR | | | | HILLIARD | OH | 43026-2449 |
| JO-ANN HALE | PO BOX 28407 | | | | DETROIT | MI | 48228-0407 |
| JO-ANN KILLEEN | APT 205 | 517 JACOB WAY | | | ROCHESTER | MI | 48307-6623 |
| JO-ANN SIRIANNI | 59 WILEY COURT | | | | FENNVILLE | MI | 49408 |
| JO-ANN SMITH | 884 SALISBURY RD | | | | COLUMBUS | OH | 43204-4703 |
| JO-ANNE KEEFER | 280 RAYMOND AVE NW | | | | WARREN | OH | 44483-1154 |
| JO-ANNE O KEEFER | 280   RAYMOND N. W. | | | | WARREN | OH | 44483-1154 |
| JO-ANNE RIDDLE | 1243 QUEEN ANNE AVE | | | | ODENTON | MD | 21113-1936 |
| JO-CYNTHIA KEELS | 1418 AVONDALE ST | | | | SANDUSKY | OH | 44870-4268 |
| JO-LE EQUIPMENT | | 4524 BEST STATION RD | | | | PA | 18080 |
| JO-MAR DELIVERY SERVICES | 6570 MCCRARY ROAD EXT | | | | SEMMES | AL | 36575-8806 |
| JOA WITTEBORT | 1614 S M ST | | | | ELWOOD | IN | 46036-2845 |
| JOA, FIDEL | 11399 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-9707 |
| JOA, LOURDES M | 11399 BATTLE CREEK HWY H | | | | BELLEVUE | MI | 49021 |
| JOA, YURIZANT M | 11399 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021 |
| JOACHIM AMANDA & JAMES | 3047 BARMOUTH DR | | | | ANTIOCH | CA | 94509-5160 |
| JOACHIM AMBERG | MOZARTSTRASSE 28 | 71093 NEUWEILER | GERMANY | | | | |
| JOACHIM AND STEFHANIE CHARTIEU | SCHLOSSGARTEN 12 | | | 34537 BAD WILDUNGEN GERMANY | | | |
| JOACHIM AND SYLVIA WOLTMANN | LAUTERSTR. 7 | | | 12159 BERLIN | | | |
| JOACHIM BERGMANN | ZUR GRUENEN FLUR 4 C | | | D-35745 HERBORN, GERMANY | | | |
| JOACHIM CALBUS | 7841 GRANDVILLE AVE | | | | DETROIT | MI | 48228-4511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOACHIM CHARTIEU | | | | | | | |
| JOACHIM CHARTIEU | SCHLO█GARTEN 12 | | | | | | |
| JOACHIM CHARTIEU | SCHLOSSGARTEN 12 | | | | | | |
| JOACHIM CHARTIEU AND STEFANIE CHARTIEU | SCHLOSSGARTEN 12 | | | 34537 BAD WILDUNGEN GERMANY | | | |
| JOACHIM DIESTEL | 7185 DONCASTER CT | | | | CUMMING | GA | 30040-7660 |
| JOACHIM DOEPP | GUERTLERSTRASSE 68 | 55128 MAINZ | GERMANY | | | | |
| JOACHIM D π PP | G█RTLERSTRASSE 68 | 55128 MAINZ | GERMANY | | | | |
| JOACHIM ENGEL | 13159 BLAISDELL DR | | | | DEWITT | MI | 48820-8188 |
| JOACHIM F ADAMCZUK | AM GEISSBERG 3 | | | 86444 AFFING GERMANY | | | |
| JOACHIM FUNCK | LAUSITZER WEG 5 | | | D-23617 STOCKELSDORF GERMANY | | | |
| JOACHIM FUNCK | 2929 RIGGORY RIDGE ROAD | | | | CHARLOTTESVILLE | VA | 22911 |
| JOACHIM GARTZ | DUELKENERSTR 103 | | | 41747 VIERSEN GERMANY | | | |
| JOACHIM GARTZ | SEIDLHOFSTRASSE 18 | | | | HAAR | | 85540 |
| JOACHIM GENDITZKI | 23 DRESSER RD | | | | SPENCERPORT | NY | 14559-9547 |
| JOACHIM GOCELJAK | 3544 RIVERSIDE DR | | | | AUBURN HILLS | MI | 48326-4309 |
| JOACHIM GRODON | BADSTR. 26 | | | 73734 ESSLINGEN GERMANY | | | |
| JOACHIM H. GARTZ | D█LKENERSTRA█E 103 | | | | VIERSEN | | 41747 |
| JOACHIM H. GARTZ | DUELKENERSTRASSE 103 | | | | VIERSEN | | 41747 |
| JOACHIM HANS-JOERG ZINK | IM HOLDERBETT 10 | | | 73773 AICHWALD GERMANY | | | |
| JOACHIM HANS-J π RG ZINK | IM HOLDERBETT 10 | 73773 AICHWALD | | | | | |
| JOACHIM HAUPT | IN DER AUE 16 | | | 50374 ERFTSTADT GERMANY | | | |
| JOACHIM HAUPT | IN DER AUE 16 | 50374 ERFTSTADT | | | | | |
| JOACHIM HEILIGER | AM ZIMMERPLATZ 23 | | | | | | |
| JOACHIM HILTRUD REGGE | ADOLF-KOLPING-STR 33 | | | D-31139 HILDESHEIM GERMANY | | | |
| JOACHIM HINCKE | ELLERHOLZWEG 2 | 21107 HAMBURG | | | | | |
| JOACHIM HINCKE | ELLERHOLZWEG 2 | | | 21107 HAMBURG GERMANY | | | |
| JOACHIM HUEBNER | IM BRANDER FELD 25 | D-52078 AACHEN | | | | | |
| JOACHIM KARGOL | HEINRICH-K π NIG-STR 88A | | | 44795 BOCHUM GERMANY | | | |
| JOACHIM KELLER | 4126 S MILL RD | | | | DRYDEN | MI | 48428-9342 |
| JOACHIM KIEDROWSKI | LEYDENALLEE 62 | 12167 BERLIN | | | | | |
| JOACHIM KIEDROWSKI | LEYDENALLEE 62 | | | | BERLIN | | 12167 |
| JOACHIM KREIL | COLMARER STRASSE 8 | | | 65203 WIESBADEN GERMANY | | | |
| JOACHIM KRENZ | GROOTMOOR 132 | D 22175 HAMBURG | | | | | |
| JOACHIM KUTSCHKE | RILKEWEG 26 | | | 35039 MARBURG GERMANY | | | |
| JOACHIM LENTE | LEICHHARDTSTR. 9 | | | 14195 BERLIN GERMANY | | | |
| JOACHIM LOESER | 408 DUNDEE TRL | | | | SOUTHERN PINES | NC | 28387-7304 |
| JOACHIM LOEWE | L π NSSTRA█E 29 | D 21077 HAMBURG | | | | | |
| JOACHIM LOEWE | LOENSSTRASSE 29 | D 21077 HAMBURG | | | | | |
| JOACHIM MACHINERY | 4627 INDEPENDENCE SQ | | | | INDIANAPOLIS | IN | 46203-5942 |
| JOACHIM MEYENBURG | BENTINCKSTRASSE 26 B | D-26389 WILHELMSHAVEN | GERMANY | | - | ND | -0123 |
| JOACHIM MIETZ | MUENSTERSTRN 241 | | | 40470 DUESSELDORF GERMANY | | | |
| JOACHIM O AMBERG | MOZARTSTRASSE 28 | | | 71093 NEUWEIER GERMANY | | | |
| JOACHIM OHLHOFF | TEUTOBURGER STRASSE 33 | | | 49082 OSNABR█CK GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOACHIM OPPERMANN | AM FUCHSBAU NR 8 | | | 14532 KLEIN MACHNOW GERMANY | | | |
| JOACHIM OPPERMANN | POSTFACH 501132 | | | 22711 HAMBURG GERMANY | | | |
| JOACHIM RAIF | BRENTANOSTRASSE 26 | | | 63165 MUEHLHEIM GERMANY | | | |
| JOACHIM REGGE | ADOLF-KOLPING-STR.33 | 31139 HILDESHEIM | | | | | |
| JOACHIM RUCKGABER | ENZHALDE 8 | 75180 PFORZHEIM | | | PFORZHEIM | | 75180 |
| JOACHIM SCHAERFKE | STRASSE IM WALDE 15 | | | | BERLIN | | |
| JOACHIM SCHOENKNECHT | KARL-GRUNERT-STRASSE 54 | | | 28277 BREMEN GERMANY | | | |
| JOACHIM SCHULTHEI■ | FRIEDLIEBSTR.12 | 75050 GEMMINGEN | | | | | |
| JOACHIM SCHUSTER | HOLZWEG 4 | | | | | | |
| JOACHIM SCHUSTER | HOLZWEG 4 | D41352 KORSCHENBROICH | | | | | |
| JOACHIM SELL | SOMMERWEG 25 | | | 88048 FRIEDRICHSHAFER GERMANY | | | |
| JOACHIM STILLER | | | | | | | |
| JOACHIM TALLE | BODDINGHEIDEWOG 37 | | | D 48167 MUNSTER GERMANY | | | |
| JOACHIM VOGEL | 38604 BYRIVER ST | | | | CLINTON TWP | MI | 48036-1810 |
| JOACHIM VOLTMER | GEIBECHSTR 1 | | | D30123 HANNOVER GERMANY | | | |
| JOACHIM VON WALLENBERG | ZINZENDORFSTR. 6 | | | | RATINGEN | | 40882 |
| JOACHIM WALTER | KREUZSTR. 94 | 44137 DORTMUND | GERMANY | | | | |
| JOACHIM WOLF | STRASSBURGER STRA■E 57 | 10405 BERLIN | | | | | |
| JOACHIM WOLF | STRA■BURGERSTR 57 | | | 10405 BERLIN GERMANY | | | |
| JOACHIM, DAPHNE | 28556 BALMORAL WAY | | | | FARMINGTON HILLS | MI | 48334-5100 |
| JOACHIM, DOLORES E | 4280 BRACKENWOOD DRIVE | | | | OLD HICKORY | TN | 37138-4216 |
| JOACHIM, HARRY J | PO BOX 211 | | | | ROGERS | OH | 44455-0211 |
| JOACHIM, JAMES F | 3935 N COUNTY ROAD 950 E | | | | BROWNSBURG | IN | 46112-8926 |
| JOACHIM, JEFFREY C | 1746 N MILDRED ST | | | | DEARBORN | MI | 48128-1239 |
| JOACHIM-ULRICH JAEGER | HOCHSTR. 19 | | | 13357 BERLIN GERMANY | | | |
| JOAHNE SPOHN | 138 E GATES ST | | | | COLUMBUS | OH | 43206-3624 |
| JOALICE HAMILTON | 2251 VALE DR | | | | DAYTON | OH | 45420-3554 |
| JOAME DE SOUZA | 150  2ND  ST  APT  304 | | | | FRAMINGHAM | MA | 01702-7062 |
| JOAN | | | | | | | |
| JOAN & RALPH VENDITTI | 1949 TRAILWOOD LANE | | | | PRESCOTT | AZ | 86303 |
| JOAN A LADRIGUE | 2245 BAY ST | | | | SAGINAW | MI | 48602-3823 |
| JOAN A MILLER | 8001 3RD ST | | | | DETROIT | MI | 48202-2420 |
| JOAN A OSTERHOUT | 702 CAMPBELL RD | | | | SYRACUSE | NY | 13211-1219 |
| JOAN A REIGHARD | 3547 WOODBINE AVE | | | | HUBBARD | OH | 44425-1849 |
| JOAN A RUDY | 5264 LONG LN #191 | | | | MECHANICSVILLE | PA | 18934 |
| JOAN ABBOTT | 5956 PARK RIDGE DR | | | | PORT ORANGE | FL | 32127-7547 |
| JOAN ABNEY | 523 PEACH BLOSSOM DR | | | | FORTVILLE | IN | 46040-1647 |
| JOAN ACKERLY | 10729 FIGTREE CT | | | | LEHIGH ACRES | FL | 33936-7332 |
| JOAN ADAMS | 1814 S WABASH AVE | | | | KOKOMO | IN | 46902-2082 |
| JOAN ADAMS | 1 OAKDALE DR | | | | MIDDLETOWN | NJ | 07748 |
| JOAN ADAMS | 10955 EL TORO DR | | | | RIVERVIEW | FL | 33569-7350 |
| JOAN ADAMS | 291 SAILFISH DR | | | | MABANK | TX | 75156-1927 |
| JOAN AGLER | 5109 BIRCHCREST DR | | | | YOUNGSTOWN | OH | 44515-3922 |
| JOAN AGUILAR | 3746 OAK PARK AVENUE | | | | BERWYN | IL | 60402-3901 |
| JOAN AGUILAR | GERLINGERSTR. 46 | 71229 LEONBERG | | | | | |
| JOAN AHLERS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JOAN ALEXANDER | 4224 WOODLAND ST APT 7 | | | | CASS CITY | MI | 48726-1665 |
| JOAN ALEXANDER | 19164 ANNCHESTER RD | | | | DETROIT | MI | 48219-2751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN ALFORD | 153 CATALINA DR | | | | HOWELL | MI | 48843-1880 |
| JOAN ALLEMAN | 772 E 9630 S | | | | SANDY | UT | 84094-3509 |
| JOAN ALLEN | 8821 TYRELL DR | | | | SAINT LOUIS | MO | 63136-2712 |
| JOAN ALLEN | 921 LOUGHERY LN | | | | INDIANAPOLIS | IN | 46228-1320 |
| JOAN ALLEN | 37420 LAKEVILLE ST | | | | HARRISON TWP | MI | 48045-2877 |
| JOAN ALLEN-DECKER | 51 ELMVIEW CT | | | | SAGINAW | MI | 48602-3655 |
| JOAN ALLENDER | 1185 CORNWALL DR | | | | TITUSVILLE | FL | 32796-1504 |
| JOAN ALLOWAY | 413 GRAND ST | | | | TRENTON | NJ | 08611-2607 |
| JOAN AMBLER | 915 E MAURER ST | | | | SHAWANO | WI | 54166-2629 |
| JOAN AND JUDSON SALTER | JOAN M SALTER AND JUDSON H SALTER JR | 302 OVERLOOK DR | | | OPELIKA | AL | 36801 |
| JOAN ANDERSON | 13330 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| JOAN ANDERSON | 32 SOMERSET AVE | | | | BRIDGEWATER | NJ | 08807-2024 |
| JOAN ANDERSON | 3269 ANCHORAGE CT | | | | SPRING HILL | FL | 34607-2602 |
| JOAN ANKENY | 76 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2952 |
| JOAN ARAMA | 5069 KITSON LN | | | | WEST BLOOMFIELD | MI | 48324-2223 |
| JOAN ARMITAGE | 3804 N JANNEY AVE | | | | MUNCIE | IN | 47304-1837 |
| JOAN ARMOUR | C/O TERRY ARMOUR | 9077 FINNEY ROAD | | | GLASGOW | KY | 42141 |
| JOAN ARONSON | 11 CHADWICK LN | #G | | | MONROE TWP | NJ | 08831-2600 |
| JOAN ARSENAULT | 3501 ANNA AVE | | | | TRENTON | MI | 48183-3504 |
| JOAN ARTZ | PO BOX 38 | | | | CHAUMONT | NY | 13822-0038 |
| JOAN ASHBURN | 5801 WOODMORE DR | | | | DAYTON | OH | 45414-3011 |
| JOAN ASHLEY | 950 SPRING CREEK RD APT 254 | | | | EAST RIDGE | TN | 37412-3904 |
| JOAN ATKINSON | 9944 W CENTER ST | | | | ANDERSON | IN | 46011-9007 |
| JOAN AUTO/TROY | 3221 W BIG BEAVER RD STE 216 | | | | TROY | MI | 48084-2811 |
| JOAN AYERS | 118 CADY DR | | | | SAINT LOUIS | MO | 63135-1110 |
| JOAN B ARTZ | 6604 SPRING FLOWER DR APT 21 | | | | NEW PORT RICHEY | FL | 34653-5421 |
| JOAN B EVENSKI | 441 CORBETT DRIVE | | | | THE VILLAGES | FL | 32162 |
| JOAN B EVERIDGE | 300   LA MAR CT | | | | VANDALIA | OH | 45377-3212 |
| JOAN B FABERY | 4883  MYRTLE AVE NW | | | | WARREN | OH | 44483-1327 |
| JOAN B PAXTON | 11651 DAYTON FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-8258 |
| JOAN B SAWYER | 5870  BRADLEY DRIVE | | | | TIPP CITY | OH | 45371-2106 |
| JOAN B WEIGLE | 1322  STERLING DR | | | | CORTLAND | OH | 44410-9222 |
| JOAN BAILEY | 3044 AYRE CT | | | | FLINT | MI | 48506-5402 |
| JOAN BAILEY | 925 YOUNGSTOWN WARREN RD APT 33 | | | | NILES | OH | 44446-4634 |
| JOAN BAIR | 1625 TENNYSON DR | | | | TEMPERANCE | MI | 48182-9242 |
| JOAN BAISDEN | 5939 WAYNE AVE | | | | PENTWATER | MI | 49449-8401 |
| JOAN BAKARICH | 504 BURSON PL | | | | ANN ARBOR | MI | 48104-2602 |
| JOAN BAKELAAR | 9279 LORD RD | | | | BONITA SPRINGS | FL | 34135-6565 |
| JOAN BAKER | PO BOX 2546 | | | | CUMMING | GA | 30028-6506 |
| JOAN BAKER | 9212 STONE RD | | | | CLAY | MI | 48001-4433 |
| JOAN BARANOWSKI | 43525 PERIGNON DR | | | | STERLING HTS | MI | 48314-1924 |
| JOAN BARBEE | 1767 CASSIDY RD | | | | TERRY | MS | 39170-9116 |
| JOAN BARFIELD | 688 CHERRY HILLS PL | | | | ROCK HILL | SC | 29730-8220 |
| JOAN BARKER | 4390 GLENMAWR AVE | | | | COLUMBUS | OH | 43224-1955 |
| JOAN BARNES | N9306 LAKESIDE RD | | | | TREGO | WI | 54888-9222 |
| JOAN BARRELL | 5604 CHESTNUT RD | | | | NEWFANE | NY | 14108-9616 |
| JOAN BARTER | 2637 BIRCH POINT DR | | | | LUPTON | MI | 48635-9604 |
| JOAN BARTLES | 128 ACCESS DR | | | | MARTINSBURG | WV | 25404-0570 |
| JOAN BATES | 7201 HOLIDAY DR | | | | STANWOOD | MI | 49346-8895 |
| JOAN BAUER | 8820 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8789 |
| JOAN BAUER | 1706 MANOR DR | | | | LEBANON | IN | 46052-3321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN BAUMBERGER | 5704 PALM DR | | | | FORT PIERCE | FL | 34982-7583 |
| JOAN BAUMOHL | 61-10 ALDERTON STREET, #2F | | | | REGO PARK | NY | 11374 |
| JOAN BAYLIS | 109 WOODWORTH ST | | | | LESLIE | MI | 49251-9485 |
| JOAN BAYNE | PO BOX 4265 | | | | PRESCOTT | MI | 48756-4265 |
| JOAN BEACHLER | 1111 LINDBERG RD | | | | ANDERSON | IN | 46012-2633 |
| JOAN BEARD | 1417 TRAILS END ST | | | | KALAMAZOO | MI | 49001-8312 |
| JOAN BEASLEY | PO BOX 5333 | | | | FLINT | MI | 48505-0333 |
| JOAN BEATTY | 69 BUNGANOWEE DVE | | | CLIFTON SPRINGS VIC AUSTRALIA 3222 | | | |
| JOAN BECKER | 6408 LAKE BREEZE DR | | | | BRIGHTON | MI | 48114-7699 |
| JOAN BEECKMAN | 1319 FREMONT ST | | | | BAY CITY | MI | 48708-7922 |
| JOAN BEERS | 818 RICHARD ST | | | | HOLLY | MI | 48442-1285 |
| JOAN BELL | 1203 BRENTWOOD DR | | | | GREENVILLE | PA | 16125-8810 |
| JOAN BELLAR | 5817 ROCKINGHAM DR | | | | KETTERING | OH | 45429-6129 |
| JOAN BENATTI | | | | | | | |
| JOAN BENISH | 4960 BARNES RD | | | | MILLINGTON | MI | 48746-9043 |
| JOAN BENNETT  J W BENNETT | 107 SUNSET DR | | | | VICTORIA | TX | 77901 |
| JOAN BERRY-ZARTMAN | PO BOX 174 | | | | VERNON | MI | 48476-0174 |
| JOAN BEVERLY BLOXSOM AND JULIA BLOXSOM | 512 SANBORN AVE | | | | BIG RAPIDS | MI | 49307 |
| JOAN BIERENS | 529 E 2ND ST APT 24 | | | | PERRY | MI | 48872-9570 |
| JOAN BINKOWSKI | PO BOX 295 | | | | CHARLOTTE | MI | 48813-0295 |
| JOAN BIRKMEIER | 8495 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9756 |
| JOAN BISHER | 2706 CORLISS DR | | | | LEMAY | MO | 63125-3717 |
| JOAN BITNER | 86 RIDGE ROAD S | | CRYSTAL BEACH ON LOSIB0 CANADA | | | | |
| JOAN BLACKBURN | 297 PARISH AVE | | | | HUBBARD | OH | 44425-1956 |
| JOAN BLOSSER | PO BOX 3507 | | | | KALAMAZOO | MI | 49003-3507 |
| JOAN BOBIER | 116 SHARON HEIGHTS DR | | | | LIBERTY | SC | 29657-9437 |
| JOAN BODEKOR | 12879 MAIN ST | | | | ALDEN | NY | 14004-1205 |
| JOAN BOGGS | 107 TOURNAMENT TRL | | | | CORTLAND | OH | 44410-9741 |
| JOAN BOGLIOLI | 160 NEWELL AVE | | | | TONAWANDA | NY | 14150-6208 |
| JOAN BOJEC | 411 BISHOP RD | | | | HIGHLAND HTS | OH | 44143-1449 |
| JOAN BOKSZA | 913 BUCKINGHAM ROAD | | | | DAYTON | OH | 45419-3744 |
| JOAN BOOKER | 4250 DERRY CT | | | | ROCHESTER HILLS | MI | 48306-4666 |
| JOAN BOONE | 216 MIDLAND AVE | | | | BUFFALO | NY | 14223-2539 |
| JOAN BOOTHBY | 19 DECOU AVE | | | | EWING | NJ | 08628-2908 |
| JOAN BORSKE | 2834 E BOOTH RD | | | | AU GRES | MI | 48703-9533 |
| JOAN BOUGHER | 5036 BIRKDALE DR | | | | AVON PARK | FL | 33825-6060 |
| JOAN BOWEN | 897 KYLE AVE | | | | COLUMBUS | OH | 43207-4261 |
| JOAN BOWER | 7863 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9036 |
| JOAN BOWERSOX | 661 STRAWBERRY VALLEY AVE NW | | | | COMSTOCK PARK | MI | 49321-9595 |
| JOAN BRADWAY | PO BOX 950 | | | | SALEM | NJ | 08079-0950 |
| JOAN BRAGG | 4401 W 150TH ST | WESTPARK HEALTH CARE CENTER | | | CLEVELAND | OH | 44135-1311 |
| JOAN BRANT | 903 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9655 |
| JOAN BRAY | 6303 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9193 |
| JOAN BREECHER | 4912 S 19TH ST APT B | C/O DEBRA L YANKE | | | MILWAUKEE | WI | 53221-2830 |
| JOAN BREESE | 1283 W. US 36 | | | | PENDLETON | IN | 46064 |
| JOAN BRENNAN | ACCOUNT OF DENNIS BRENNAN | 6333 DAYTON AVE | | | LAS VEGAS | NV | 89107 |
| JOAN BROCK | 5640 CLINTON TRL | | | | LAKE ODESSA | MI | 48849-9729 |
| JOAN BROECKER | 1829 FARNSWORTH RD | | | | LAPEER | MI | 48446-8601 |
| JOAN BROOKS | W6710 CREEK RD | | | | WAUSAUKEE | WI | 54177-8960 |
| JOAN BROWN | 107 KENWOOD DR | | | | CROSSVILLE | TN | 38558-2828 |
| JOAN BROWN | 831 RIVERVIEW DR | | | | SOUTH HOLLAND | IL | 60473-1645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN BROWN | 161 COLONIAL BLVD | | | | PALM HARBOR | FL | 34684-1302 |
| JOAN BROWN | PO BOX 122 | | | | OLIVE HILL | KY | 41164-0122 |
| JOAN BROWN | 5062 SENECA TR RT 7 | | | | GAYLORD | MI | 49735 |
| JOAN BROWNE | PO BOX 637 | | | | HILLMAN | MI | 49746-0637 |
| JOAN BRUNNER | 478 BURHEN DR | | | | CINCINNATI | OH | 45238-5512 |
| JOAN BRUNZA | 71 FORSGATE WAY | | | | LAKEWOOD | NJ | 08701-3873 |
| JOAN BRYANT | 48631 MANHATTAN CIR | | | | CANTON | MI | 48188-1499 |
| JOAN BUCHHEIT | 1853 PRESCOTT RDG | | | | SAINT CHARLES | MO | 63303-5345 |
| JOAN BUCK | 1700 EAST 13TH STREET | APT E11T | | | CLEVELAND | OH | 44114 |
| JOAN BUMBALOUGH | 2912 DOWNING ST | | | | COOKEVILLE | TN | 38506-6552 |
| JOAN BURGE | 18496 VALLEYBROOK LN | | | | CLINTON TWP | MI | 48038-5233 |
| JOAN BURI - SHAFFER | 6920 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| JOAN BURKE | 1426 PLUMTREE AVE | | | | PORTAGE | MI | 49002-5644 |
| JOAN BURLEY | 2261 N UNION ST | | | | SPENCERPORT | NY | 14559-1242 |
| JOAN BURNS | 9601 BRAY RD | | | | MILLINGTON | MI | 48746-9561 |
| JOAN BUTTS | 876 LAURELMONT DR SW | | | | ATLANTA | GA | 30311-2938 |
| JOAN C BALDWIN | 1154 E YALE AVE | | | | FLINT | MI | 48505-1519 |
| JOAN C DIANA | 88 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7809 |
| JOAN C DIEHL | 273 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| JOAN C FEW | 25 WESLEY COURT | | | | SPRINGBORO | OH | 45066-7460 |
| JOAN C GORROW | 38 ALPINE LANE | | | | CALDONIA | NY | 14423-9748 |
| JOAN C MCKECHNIE REVOCABLE TRUST | J C MCKECHNIE | 2300 MOHAWK TRAIL | | | MAITLAND | FL | 32751-4031 |
| JOAN C PROSSER | 3174  HADLEY RD | | | | HADLEY | PA | 16130-2740 |
| JOAN C SARISKY | 16 KASEVILLE RD | | | | DANVILLE | PA | 17821 |
| JOAN C WHEELER | 104 E 4TH ST | | | | TILTON | IL | 61833-7415 |
| JOAN CALHOUN | 108 CHEROKEE TRL | | | | GILBERTSVILLE | KY | 42044-8580 |
| JOAN CAMPBELL | 22605 DETOUR ST | | | | ST CLAIR SHRS | MI | 48082-2429 |
| JOAN CAMPBELL | 6 EVELYN ST | | | | FINLEYVILLE | PA | 15332-4209 |
| JOAN CAMPBELL | 212 E 2ND ST | | | | ONAGA | KS | 66521-9813 |
| JOAN CANAN | 10 CARRIAGE CROSSING WAY | | | | TROY | OH | 45373-8936 |
| JOAN CAPODILUPO | 6401 RAMPART DR | | | | CARMICHAEL | CA | 95608-1103 |
| JOAN CARLIN | 5541 HOUGHTEN DR | | | | TROY | MI | 48098-2908 |
| JOAN CARLTON | 1722 LEHIGH STATION RD | | | | HENRIETTA | NY | 14467-9755 |
| JOAN CARNES | 1041 COUNTY ROAD 607 | | | | ALVARADO | TX | 76009-6767 |
| JOAN CAROL NOBLE | 6715 TABBY DR | | | | HUBER HEIGHTS | OH | 45425 |
| JOAN CAROL SHARP | 8325 PRINCETON ROAD | | | | LIBERTY TOWNSHIP | OH | 45044 |
| JOAN CAROTHERS | 15 LINDSEY LN | | | | NEW CASTLE | PA | 16105-2349 |
| JOAN CARRADINE | 12403 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9722 |
| JOAN CARRICO | 513 SCIOTO DRIVE | | | | LOUISVILLE | KY | 40223 |
| JOAN CARTER | 32189 BALMORAL ST | | | | GARDEN CITY | MI | 48135-1706 |
| JOAN CASWELL | 5073 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1370 |
| JOAN CECH | 201 RICEMILL CIR | | | | SUNSET BEACH | NC | 28468-4411 |
| JOAN CHAMBERS | 199 PEA RIDGE RD | | | | SPENCER | IN | 47460-7468 |
| JOAN CHAMBERS | 122B MARTIN LUTHER KING DR | | | | LAKEWOOD | NJ | 08701-4255 |
| JOAN CHAPMAN | 5531 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8769 |
| JOAN CHAPMAN | 16011 LOIS DR | | | | ROSEVILLE | MI | 48066-4725 |
| JOAN CHOALS | 4882 CASTLE HILL CT NE | | | | ROCKFORD | MI | 49341-7710 |
| JOAN CHORAZEWITZ | 2245 KING AVE | | | | DAYTON | OH | 45420-2361 |
| JOAN CHORAZEWITZ | 2245  KING AVE | | | | DAYTON | OH | 45420-2361 |
| JOAN CHRISTENSEN | 28643 CAMPBELL DR | | | | WARREN | MI | 48093-2619 |
| JOAN CHRISTMAN | PO BOX 513 | | | | MACEDON | NY | 14502-0513 |
| JOAN CICOGNA | 14B PHEASANT ST | | | | MANCHESTER | NJ | 08759-5104 |
| JOAN CIESLAK | 15714 S SUNSET RIDGE CT UNIT 1S | | | | ORLAND PARK | IL | 60462-3958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN CLARK | 3125 BUSCH RD | | | | BIRCH RUN | MI | 48415-9010 |
| JOAN CLEAVER | 414 S PINE AVE | | | | SOUTH AMBOY | NJ | 08879-2151 |
| JOAN CLEMENTS | 12588 CLINTONIA RD | | | | PORTLAND | MI | 48875-9444 |
| JOAN CLYNE | 700 CAMERON AVE | | | | PONTIAC | MI | 48340-3204 |
| JOAN COFFEY | 34 CHARTER CIR | | | | ROCHESTER | NY | 14606-4907 |
| JOAN COHEE | 3307 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| JOAN COLEMAN | 1624 PENCE PL | | | | DAYTON | OH | 45432-3316 |
| JOAN COLEMAN | 10713 E VOAX DR | | | | SUN LAKES | AZ | 85248-7779 |
| JOAN COLLETT | 2571 ASHCRAFT RD | | | | DAYTON | OH | 45414-3401 |
| JOAN COLLINS | 2027 YORDY RD | | | | MIO | MI | 48647-8759 |
| JOAN COMBS | 8423 BARKWOOD CIRCLE | | | | FENTON | MI | 48430-8360 |
| JOAN COMPTON | 110 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| JOAN COMSTOCK | 910 SCHUST RD | | | | SAGINAW | MI | 48604-1537 |
| JOAN CONNER | PO BOX 412 | | | | WARREN | IN | 46792-0412 |
| JOAN CONVERSE | 161 BIRCHWOOD DR | | | | ROCHESTER | NY | 14622-1203 |
| JOAN COOK | 17546 BEACH LN | | | | LAKE MILTON | OH | 44429-9741 |
| JOAN COOPER | 1260 N FOREST RD APT C2 | | | | WILLIAMSVILLE | NY | 14221-3252 |
| JOAN CORBETT | 1024 VINEYARDS DR | | | | TUSCALOOSA | AL | 35406-2816 |
| JOAN CORWIN | 8398 STONEHEDGE DR | | | | MOUNT MORRIS | MI | 48458-8818 |
| JOAN COULSON | 4329 SUNSET DR | | | | LOCKPORT | NY | 14094-1233 |
| JOAN COVEY | 2819 S MULBERRY ST | | | | MUNCIE | IN | 47302-5061 |
| JOAN COVIN BOLSTAD | ACCT OF GLENN E BOLSTAD | CHILD SUPPORT CIVIL CRTS BLDG | | | FT WORTH | TX | 46194 |
| JOAN CRABB | 5348 S FAIRFAX CT | | | | SOUTH BEND | IN | 46614-5946 |
| JOAN CRANE | 939 LINCOLN AVE | | | | FLINT | MI | 48507-1755 |
| JOAN CRAVENS | 98 RUMSEY RD | | | | COLUMBUS | OH | 43207-3895 |
| JOAN CRAWFORD | 5505 S EMPORIA ST | | | | WICHITA | KS | 67216-3610 |
| JOAN CRAWFORD | 921 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2853 |
| JOAN CRAWFORD | 420 BARDWELL RD | | | | CASTALIA | OH | 44824-9330 |
| JOAN CREGO | 99 LINDHURST DR | C/O DIANE KOZLOWSKI | | | LOCKPORT | NY | 14094-5717 |
| JOAN CROSBY | 4106 WOODHAVEN AVE | | | | BALTIMORE | MD | 21216-1538 |
| JOAN CROSBY | 166 CASS AVENUE RD | | | | MUNGER | MI | 48747-9719 |
| JOAN CROSS | 3837 HULL RD | | | | LESLIE | MI | 49251-9627 |
| JOAN CROSSDALE | 6 DAWNHAVEN DR | | | | ROCHESTER | NY | 14624-1651 |
| JOAN CUTWAY | 380 TALLMAN RD | | | | OGDENSBURG | NY | 13669-4359 |
| JOAN D ASHBURN | 5801 WOODMORE DR | | | | DAYTON | OH | 45414-3011 |
| JOAN D COHEE | 3307 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| JOAN D CRAWFORD | 811 DELAWARE ST | | | | DETROIT | MI | 48202-2301 |
| JOAN D ROMIG TTEE | JOAN D ROMIG LIVING TRUST | U/A 6/8/94 | 658 E VALLEY CHASE | | BLOOMFIELD HILLS | MI | 48304-3163 |
| JOAN DAHLK | 3454 HICKORY HILL RD | | | | VERONA | WI | 53593-9752 |
| JOAN DALEY | 9 TUDOR LN APT 3 | | | | LOCKPORT | NY | 14094-3999 |
| JOAN DASKY | 1038 TONI DR | | | | DAVISON | MI | 48423-2800 |
| JOAN DAUPHINE | 3973 BLUEBERRY RD | | | | CURRIE | NC | 28435-5872 |
| JOAN DAVIS | 6299 HEYER ST | | | | ROMULUS | MI | 48174-4063 |
| JOAN DAWE | 126 DELAWARE ST | | | | EAST CHINA | MI | 48054-1507 |
| JOAN DECK | 3828 DAYTONA DR | | | | YOUNGSTOWN | OH | 44515-3315 |
| JOAN DECOLA | 15155 SHERMAN WAY #26 | | | | VAN NUYS | CA | 91405 |
| JOAN DECOSTANZA | 1100 TALLEYRAND RD | | | | WEST CHESTER | PA | 19382-7417 |
| JOAN DEFRENN | 8853 MAPLE LEAF DR | | | | OVID | MI | 48866-8683 |
| JOAN DELEON | 1019 GREENBRIAR LN | | | | DEFIANCE | OH | 43512-3604 |
| JOAN DELOYE | 4455 ARLINGTON PARK DR | | | | LAKELAND | FL | 33801-0545 |
| JOAN DELP | 2968 E DAY DR | | | | ANDERSON | IN | 46017-9772 |
| JOAN DENICOLA | 3498 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9705 |
| JOAN DENMAN | 5615 FREEDY AVE | | | | RACINE | WI | 53406-3425 |
| JOAN DEROSE | 20277 KINGSVILLE ST | | | | HARPER WOODS | MI | 48225-2217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN DESHIELDS | 168 VALERIE LN | | | | BEAR | DE | 19701-2570 |
| JOAN DETERS | 15945 FILLMORE ST | | | | WEST OLIVE | MI | 49460-9760 |
| JOAN DICK | | | | | | | |
| JOAN DIEHL | 273 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| JOAN DIGRAZIO | 200 E MILTON AVE APT W705 | | | | RAHWAY | NJ | 07065-5031 |
| JOAN DILLON | 134 MORELAND RD | | | | NILES | OH | 44446-3216 |
| JOAN DILLON | 2102 PARKDALE AVE | | | | SHARON | PA | 16148-2226 |
| JOAN DILTS | 1618 DELAWARE AVE | | | | MCKEESPORT | PA | 15131-1656 |
| JOAN DISTLER | 11902 ROSE HARBOR DR APT 108 | | | | TAMPA | FL | 33625-5739 |
| JOAN DIXON F (ESTATE OF) | C/O EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| JOAN DOBBS | 320 N FOSTER AVE | | | | ALBANY | IN | 47320-1313 |
| JOAN DOBRYNSKI | 58 OLD TURNPIKE RD | | | | BRISTOL | CT | 06010-2811 |
| JOAN DOLIN TRUST DTD 10-23-03 | JOAN DOLIN AND MARTIN DOLIN TTEES | 9661 ARBOR VIEW DR N | | | BOYNTON BEACH | FL | 33437-5938 |
| JOAN DOMAGALLA | 1121 SE 4TH ST | | | | CAPE CORAL | FL | 33990-5614 |
| JOAN DONNELLY | 6 PARK ST | | | | REHOBOTH | MA | 02769-2714 |
| JOAN DOOLEY | 22209 AVON ST | | | | ST CLAIR SHRS | MI | 48082-1412 |
| JOAN DORSEY | 2501 W LANVALE ST | | | | BALTIMORE | MD | 21216-4806 |
| JOAN DOUGLASS | 531 SHERIDAN DR | | | | VENICE | FL | 34293-1729 |
| JOAN DOWNS | 2582 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2014 |
| JOAN DOYEN | 2010 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-5312 |
| JOAN DRAPER | 38 EBB DRAPER LN | | | | KIRBY | AR | 71950-9047 |
| JOAN DRAVING | 7658 WEST 00 NORTH SOUTH | | | | KOKOMO | IN | 46901 |
| JOAN DUBUIS | 1129 MARVIN CT NW | | | | GRAND RAPIDS | MI | 49534-7938 |
| JOAN DUBY | 6269 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| JOAN DUDLEY | 3101 OAKLAWN ST | | | | COLUMBUS | OH | 43224-4356 |
| JOAN DUMLER | 5136 ENGLISH RD | | | | CLIFFORD | MI | 48727-9500 |
| JOAN DUNCAN | 4302 WISNER ST | | | | FLINT | MI | 48504-2032 |
| JOAN DUNN | 1137 GUNDERSON AVE | | | | OAK PARK | IL | 60304-2119 |
| JOAN DURBIN | 9947 W WALNUT ST | | | | LAPEL | IN | 46051-9733 |
| JOAN DURLING | PO BOX 96 | | | | VERNON | MI | 48476-0096 |
| JOAN DYBAS | 2443 W GERMAN RD | | | | BAY CITY | MI | 48708-9652 |
| JOAN E BEAN | 1844 LITCHFIELD AVE | | | | DAYTON | OH | 45406 |
| JOAN E BROWNE | PO BOX 637 | | | | HILLMAN | MI | 49746-0637 |
| JOAN E CHOPKO | 2589 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444 |
| JOAN E COLEMAN | 1624  PENCE PL | | | | DAYTON | OH | 45432-3316 |
| JOAN E DERUE | 7452 BOTANICA PKWY | | | | SARASOTA | FL | 34238 |
| JOAN E DIETIKER AND LEROY C DIETIKER | C/O JOAN DIETIKER | 6575 N PARISVILLE RD | | | PORT HOPE | MI | 48468 |
| JOAN E FITT | 1305 APPLE RIDGE CT | | | | SOUTH BEND | IN | 46614-6156 |
| JOAN E KOBUS | 1251 LITTLE BEND DR | | | | WEBSTER | NY | 14580-9523 |
| JOAN E LEE | 4108 WINONA ST | | | | FLINT | MI | 48504-3741 |
| JOAN E MATLOCK | 1030 LELAND AVE | | | | DAYTON | OH | 45407-1131 |
| JOAN E NAYLES | 632 S DOGWOOD DR | | | | BEREA | KY | 40403-9520 |
| JOAN E PALCZYK | 5 SHANBROOK DR | | | | ROCHESTER | NY | 14612-3067 |
| JOAN E PAYNE | 3508  CALHOUN ST | | | | DAYTON | OH | 45417-1715 |
| JOAN E PERMAN | 508 13TH AVE | | | | UNION GROVE | WI | 53182-1210 |
| JOAN E SEITZ | 516 PRIMROSE PATH | | | | EASTON | PA | 18040 |
| JOAN E ZELLER REVOC LIV TRUST | 7720 BRIDLINGTON DR | | | | BOYNTON BEACH | FL | 33472-5054 |
| JOAN EAVES | 4330 GARY RD | | | | CHESANING | MI | 48616-9473 |
| JOAN EBNER | 23 HARBOR HILL RD | | | | GROSSE POINTE FARMS | MI | 48236-3747 |
| JOAN ECKARD | 1031 MORRELL ST | | | | DETROIT | MI | 48209-2434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN EDMONDS | 620 HAYES RD | | | | MUIR | MI | 48860-9748 |
| JOAN EDWARDS | 262 BUTTERFLY LN | | | | BEDFORD | IN | 47421-8421 |
| JOAN ELLERBUSCH MORGAN | ACCT OF DANIEL F GREBA | 2833 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| JOAN ELLIOTT | 67788 SOUTH MAIN STREET | | | | RICHMOND | MI | 48062-1330 |
| JOAN ELLIOTT | 411 WALNUT ST. #3987 | | | | GREEN COVE SPRINGS | FL | 32043 |
| JOAN ELLIS | 7953 FAIRCREST DR | | | | YPSILANTI | MI | 48197-8354 |
| JOAN ELLISON | 2908 DELLVIEW DR | | | | FORT WAYNE | IN | 46816-2184 |
| JOAN EMERICK | 6220 RAVEN RUN | | | | LAKELAND | FL | 33809-5665 |
| JOAN EMORY | 18829 E 583 PR NE | | | | BENTON CITY | WA | 99320 |
| JOAN EPSTEIN | 145 NOTTINGHAM DR | | | | WATCHUNG | NJ | 07069 |
| JOAN ERSIN | 6301 ATKINS DR | | | | TROY | MI | 48085-1444 |
| JOAN ESTER | 4435 LATTING RD | | | | CANANDAIGUA | NY | 14424-8042 |
| JOAN EUBANKS | 1121 CELESTE ST | | | | CROWLEY | TX | 76036-2903 |
| JOAN EURICH | 1688 S JOHNSON ST | | | | BAY CITY | MI | 48708-7635 |
| JOAN EVERIDGE | 300 LA MAR CT | | | | VANDALIA | OH | 45377-3212 |
| JOAN F & JACQUES E LINDER TRUSTEES | C/O LINDER FAMILY REVOCABLE TRUST | 4639 CHANDLERS FORDE | | | SARASOTA | FL | 34235-7118 |
| JOAN F KACENGA | 3024  JEAN ST. | | | | YOUNGSTOWN | OH | 44502-2831 |
| JOAN FABERY | 4883 MYRTLE AVE NW | | | | WARREN | OH | 44483-1327 |
| JOAN FABIANO | 4965 DEER RUN LN | | | | HOLT | MI | 48842-1526 |
| JOAN FALCO | 4 ELBA PL | | | | SCARSDALE | NY | 10583-6104 |
| JOAN FALKLER | PO BOX 755 | | | | WILLIAMSPORT | PA | 17703-0755 |
| JOAN FARAGO | 115 N ADAMS ST | | | | SAGINAW | MI | 48604-1201 |
| JOAN FARMER | 932 RIDER AVE | | | | DAYTON | OH | 45408-1611 |
| JOAN FAUCETT | 2933 FLETCHER ST | | | | ANDERSON | IN | 46016-5344 |
| JOAN FAUST | 27 ROCHELLE PARK | | | | TONAWANDA | NY | 14150-9311 |
| JOAN FEARBY | 11174 W SHELBY RD | | | | MEDINA | NY | 14103-9527 |
| JOAN FEDKEW | 1069 FAWN WOOD DRIVE | | | | WEBSTER | NY | 14580-9614 |
| JOAN FEENSTRA | 1180 GREENLY ST | | | | HUDSONVILLE | MI | 49426-9671 |
| JOAN FELDKAMP | 1743 TOWNSEND LN | | | | WENTZVILLE | MO | 63385-4334 |
| JOAN FELDMAN | 920 MUSKEGON AVE NW | | | | GRAND RAPIDS | MI | 49504-4442 |
| JOAN FELTNER | 755 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9383 |
| JOAN FERRETT | 4120 CHEVELLE DR SE | | | | WARREN | OH | 44484-4730 |
| JOAN FERRIS | 8919 SUNSET LN | | | | BROWNSBURG | IN | 46112-8470 |
| JOAN FITZMAURICE | 22011 DUBOIS ST | | | | ROMULUS | MI | 48174-9519 |
| JOAN FLAGIELLO | 110 ROBBINSVILLE ALLENTOWN RD | | | | ROBBINSVILLE | NJ | 08691-1627 |
| JOAN FLEMING | 818 S EDGERTON | | | | SPOKANE | WA | 99212-3016 |
| JOAN FLETCHER | PO BOX 195 | 303 OAK PARK DR - | | | PERRY | MI | 48872-0195 |
| JOAN FLOOD | PO BOX 273 | | | | GOODRICH | MI | 48438-0273 |
| JOAN FLORIBUS | | | | | | | |
| JOAN FLOWERS | 708 RIVIERA DR | | | | SUN CITY CENTER | FL | 33573-5537 |
| JOAN FLYNN | 1056 MOCCASIN TRL | | | | XENIA | OH | 45385-4125 |
| JOAN FOLEY | 3595 SANTA FE AVE SPC 110 | | | | LONG BEACH | CA | 90810-4353 |
| JOAN FONZI | 442 PROSPECT ST | | | | LOCKPORT | NY | 14094-2157 |
| JOAN FORSTER | | | | | | | |
| JOAN FOSTER | 11096 MATTHEWS HWY | | | | CLINTON | MI | 49236-9757 |
| JOAN FOSTER | 8003 SILVERLAND DR APT 28 | | | | PORTLAND | MI | 48875-8789 |
| JOAN FOYER | 115 URBAN DR | | | | WESTVILLE | IL | 61883-1223 |
| JOAN FRANCISCO | 4016 HAZELETT DR | | | | WATERFORD | MI | 48328-4036 |
| JOAN FREDERICKS | 49 GOLF CLUB CROSSOVER | | | | CROSSVILLE | TN | 38571-5728 |
| JOAN FREED | 700 W 40TH ST | KESWICK MEMORY CARE | | | BALTIMORE | MD | 21211-2104 |
| JOAN FREEDERS | 49 ESTATE DR | | | | BROOKVILLE | OH | 45309-9263 |
| JOAN FREEMAN | 29 WEST RUTGERS AVENUE | | | | PONTIAC | MI | 48340-2755 |
| JOAN FREY | 806 E COLUMBIA ST | | | | FLORA | IN | 46929-1411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN FRITZ | 1515 FRANKLIN ST | | | | HASLETT | MI | 48840-8470 |
| JOAN FRUSHOUR | 219 E LINDEN AVE | | | | LOGANSPORT | IN | 46947-2659 |
| JOAN FUERTES | PO BOX 762 | | | | FRUITLAND PARK | FL | 34731-0762 |
| JOAN FUGILL | 1832 TWAIN AVE | | | | FORT WORTH | TX | 76120-5061 |
| JOAN FURLONG | 34214 GREENTREES RD | | | | STERLING HEIGHTS | MI | 48312-5643 |
| JOAN FURNISH | 1614 GREY STABLE LN | | | | HIGHLAND HGTS | KY | 41076-3726 |
| JOAN G BELL | 1203 BRENTWOOD DRIVE | | | | GREENVILLE | PA | 16125-8810 |
| JOAN G MUCHA | 253 BOLL ST | | | | SLOAN | NY | 14212-2260 |
| JOAN GADOW | 4201 S COUNTY ROAD T | | | | BRODHEAD | WI | 53520-9706 |
| JOAN GAGNE | 39 FARM ST | | | | BLACKSTONE | MA | 01504-1814 |
| JOAN GALIOTO | 7878 BUCCANEER DR | | | | FT MYERS BCH | FL | 33931-5004 |
| JOAN GALLOWAY GOODWIN | 1659 ACORN ST | | | | SHREVEPORT | LA | 71101-5207 |
| JOAN GAMBLE | 300 EL RUTH COURT APT.102 | | | | GIRARD | OH | 44420 |
| JOAN GAMBLE | 300 ELRUTH CT APT 102 | | | | GIRARD | OH | 44420-3025 |
| JOAN GANTNER | 4864 CELTIC DR | | | | DAYTON | OH | 45432-3312 |
| JOAN GARDNER | PO BOX 108 | | | | FRANKTON | IN | 46044-0108 |
| JOAN GARRY | 929 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| JOAN GARTON | 1001 GREEN ST | | | | SAINT JOSEPH | MO | 64505-1731 |
| JOAN GARVIN | 23 GEORGE ST | | | | NILES | OH | 44446-2723 |
| JOAN GASKILL | 339 PHEASANT DR MT HOPE | | | | MIDDLETOWN | DE | 19709 |
| JOAN GEARING | 1519 EDENBERRY CT | | | | DEFIANCE | OH | 43512-6788 |
| JOAN GELMAN | 2 DEVON CT | | | | HADDONFIELD | NJ | 08033-2811 |
| JOAN GELOW | PO BOX 302 | | | | AU GRES | MI | 48703-0302 |
| JOAN GERLACH | 333 FOLKSTONE CT | | | | TROY | MI | 48085-3225 |
| JOAN GIBBON | 925 BREWSTER AVE | | | | BELOIT | WI | 53511-5621 |
| JOAN GIERUCKI | 8884 WOODBINE | | | | REDFORD | MI | 48239-1228 |
| JOAN GILLESPIE | 5758 PARKWALK CIR W | | | | BOYNTON BEACH | FL | 33472-2316 |
| JOAN GIRARD | 5353 BELSAY RD | | | | GRAND BLANC | MI | 48439-9128 |
| JOAN GIVENS | 16554 PIERSON ST | | | | DETROIT | MI | 48219-3965 |
| JOAN GLENCER | 1129 FEDERAL AVE | | | | HOUGHTON LAKE | MI | 48629-8945 |
| JOAN GLODDE | 6105 DORY WAY | | | | TAVARES | FL | 32778-9219 |
| JOAN GLOVER | 36483 PALMER RD | | | | WESTLAND | MI | 48186-4210 |
| JOAN GODFREY | | | | | | | |
| JOAN GOERGE | 2899 RUSSELL DR | | | | HOWELL | MI | 48843-8881 |
| JOAN GOLDEN | RT 6 BOX 84 | | | | MURPHY | NC | 28906 |
| JOAN GOLKOSKY | 7241 ANGLING RD | | | | PORTAGE | MI | 49024-4059 |
| JOAN GOOD | 1400 LAKEVIEW DR | | | | GLADWIN | MI | 48624-9670 |
| JOAN GOODMAN | 7403 46TH AVE N LOT 170 | | | | ST PETERBURG | FL | 33709-2557 |
| JOAN GOODWIN | 1659 ACORN ST | | | | SHREVEPORT | LA | 71101-5207 |
| JOAN GORECKI | 40437 OAKWOOD DR | | | | NOVI | MI | 48375-4453 |
| JOAN GORROW | 38 ALPINE LN | | | | CALEDONIA | NY | 14423-9748 |
| JOAN GOSS | 4989 ARNOLD CT | | | | BAY CITY | MI | 48706-3174 |
| JOAN GOTHAT | 4012 ARDEN BLVD | | | | YOUNGSTOWN | OH | 44511-3504 |
| JOAN GRAB | 15710 WICK RD | | | | ALLEN PARK | MI | 48101-1535 |
| JOAN GRAFFICE | 3595 MARY LOU LN N | | | | MANSFIELD | OH | 44906-1056 |
| JOAN GRAHAM | 109 MEADOWBROOK AVE | | | | WILMINGTON | DE | 19804-2827 |
| JOAN GRANT | 1840 REX ST | | | | LANSING | MI | 48910-3628 |
| JOAN GRAYSON TTEE | JOAN GRAYSON LIVING TR 6/3/98 | 29 HOLLY HILL DR | | | ASHEVILLE | NC | 28806 |
| JOAN GREENEY | 608 S LEHIGH AVE | | | | SAYRE | PA | 18840-2420 |
| JOAN GRIEVE | 1811 PALM SPRINGS ST | | | | SARASOTA | FL | 34234-4116 |
| JOAN GRIFFIN | 418 SWEET ALYSSUM COURT | | | | MISHAWAKA | IN | 46545-6246 |
| JOAN GRIGLIONE | PO BOX 1803 | | | | NORWALK | CA | 90651-1803 |
| JOAN GROLL | 98 SIGNAL HILL CIR | | | CALGARY - AB  T3H 2H2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN GWILLIAMS | 1320 DRAPER DR | | | | LAKE PLACID | FL | 33852-9650 |
| JOAN H & JAMES H MCANULTY JR | 215 THORNBERRY CIRCLE | | | | PITTSBURGH | PA | 15234 |
| JOAN H DESSLOCH | 803 TIMBER LANE | | | | SEWICKLEY | PA | 15143-8962 |
| JOAN HALAMAR | 8153 ALGER RD | | | | ALGER | MI | 48610-9723 |
| JOAN HALE | 131 CYPRESS DR | | | | RINCON | GA | 31326-5103 |
| JOAN HALL | 1724 E 1000 S | | | | KINGMAN | IN | 47952-8036 |
| JOAN HALLEY | 8475 W BUCKWOOD CT | | | | HOMOSASSA | FL | 34448-1801 |
| JOAN HAMILTON | 713 COLONIAL WAY | | | | GREENWOOD | IN | 46142-1813 |
| JOAN HAMILTON | 561 SWEET HOME RD | | | | AMHERST | NY | 14226-2221 |
| JOAN HAMMER | 13814 ROUND TOP PL | | | | LOUISVILLE | KY | 40299-7023 |
| JOAN HANCOCK | 712 KNIBBE RD | | | | LAKE ORION | MI | 48362-2147 |
| JOAN HAND | 509 W 4TH AVE | | | | SAULT S MARIE | MI | 49783-2622 |
| JOAN HANSON | 671 E FRANCIS RD | | | | NEW LENOX | IL | 60451-1341 |
| JOAN HAPCIC | 548 WARNER RD | | | | HUBBARD | OH | 44425-2700 |
| JOAN HARBERT | 816 MAUMEE DR | | | | KOKOMO | IN | 46902-5525 |
| JOAN HARDY | 2744 SCARBOROUGH DR | | | | GRAND PRAIRIE | TX | 75052-4271 |
| JOAN HARGIS | 1800 JEFFERY RD | | | | JONESVILLE | MI | 49250-9621 |
| JOAN HAROLD | 3279 MARY AVE | | | | COLUMBUS | OH | 43204-1735 |
| JOAN HARRAH | 1500 BUFFALO ST | | | | DAYTON | OH | 45432-3202 |
| JOAN HARRIS | 158 JOHNS SHILOH RD | | | | BRANDON | MS | 39042-9089 |
| JOAN HARRIS | 4892 HADLEY RD | | | | GOODRICH | MI | 48438-9606 |
| JOAN HARRISON | 255 MAYER RD APT 156 | | | | FRANKENMUTH | MI | 48734-1368 |
| JOAN HAVELL | 42W773 CLOVER HILL LN | | | | ELBURN | IL | 60119-8444 |
| JOAN HAWLEY | 1248 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-9432 |
| JOAN HAYES | 1601 DILL AVE APT 1016 | | | | LINDEN | NJ | 07036-1776 |
| JOAN HEARN | 4 TOPEKA RD | | | | CHELMSFORD | MA | 01824-4524 |
| JOAN HEBDEN | 7692 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9042 |
| JOAN HEBERT | 346 N HARWINTON AVE | | | | TERRYVILLE | CT | 06786-4103 |
| JOAN HEMMINGER | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |
| JOAN HENDRICKSEN | 1019 CLARK ST | | | | LINDEN | NJ | 07036-2704 |
| JOAN HENLEY | 627 W. ORANGE GROVE AVE. | | | | POMONA | CA | 91768 |
| JOAN HENRY | 218 BROADFORD RD | | | | FALMOUTH | KY | 41040-8161 |
| JOAN HENRY | 3106 GLOUCHESTER DR APT 93B | | | | TROY | MI | 48084-2727 |
| JOAN HENSLEY | 4905 GREENWOOD DR | | | | SHEFFIELD LK | OH | 44054-1518 |
| JOAN HEPINSTALL | 6165 HART RD | | | | SAGINAW | MI | 48609-9147 |
| JOAN HERTELY | 2945 COSTA MESA RD | | | | WATERFORD | MI | 48329-2442 |
| JOAN HESS | 149 PASSAIC AVE | | | | LOCKPORT | NY | 14094-2038 |
| JOAN HEWETT | 1301 N HARRISON ST APT 1201 | | | | WILMINGTON | DE | 19806-3170 |
| JOAN HEYDE | 605 WESTWINDS DR | | | | PALM HARBOR | FL | 34683-1125 |
| JOAN HILEMAN | 373 COUNTY ROAD 1302 | | | | POLK | OH | 44866-9745 |
| JOAN HILGER | 30 FREEDOM POND LN | | | | NORTH CHILI | NY | 14514-1244 |
| JOAN HILL | 1707 S LAUREL DR | | | | MARION | IN | 46953-2906 |
| JOAN HOBBS | 48190 FOUR SEASONS BLVD | C/O JOHN S HOBBS | | | NORTHVILLE | MI | 48168-8556 |
| JOAN HOCKETT | 862 TOUSSIANT S | COUNTY RD #104 | | | OAK HARBOR | OH | 43449 |
| JOAN HOFFMAN | 3118 W DEL MONTE DR | | | | ANAHEIM | CA | 92804-1602 |
| JOAN HOFFMAN | 3317 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| JOAN HOLLEY | 3088 ROUTE 34 B | | | | AURORA | NY | 13026 |
| JOAN HOLLIDAY | 3699 S INCA DOVE PL | | | | SIERRA VISTA | AZ | 85650-5347 |
| JOAN HOLLIS | 1705 W BOULEVARD | | | | KOKOMO | IN | 46902-6110 |
| JOAN HOLLOMAN | 21600 NICHOLAS AVENUE | | | | EUCLID | OH | 44123-3066 |
| JOAN HOLLOWAY | 4820 SYLVAN DR | | | | DAYTON | OH | 45427-3048 |
| JOAN HOLLOWAY | 4820  SYLVAN DR | | | | DAYTON | OH | 45427-3048 |
| JOAN HONAKER | PO BOX 58 | | | | WAYNESVILLE | OH | 45068-0058 |
| JOAN HOOVER | 5124 W CHURCHILL CT | | | | MUNCIE | IN | 47304-5323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN HORWITZ | 102 PIANO DR | | | | NEWARK | DE | 19713-1985 |
| JOAN HOUGH | 3822 W CO RD 100 S RR2 | | | | RUSSIAVILLE | IN | 46979 |
| JOAN HOWARD | | | | | | | |
| JOAN HOWELL | 1613 W PELHAM PATH | | | | RAYMORE | MO | 64083-8111 |
| JOAN HUDSON | 69 W WASHINGTON ST STE 1800 | C/O PATRICK T. MURPHY | | | CHICAGO | IL | 60602-3018 |
| JOAN HUEBERT | 2808 51ST AVE W WOODLAND/VILLAGE | | | | BRADENTON | FL | 34207 |
| JOAN HUFFMAN | 1126 MARCIA DR | | | | NORTH TONAWANDA | NY | 14120-2812 |
| JOAN HUFFMAN | 3219 W 20TH ST | | | | ANDERSON | IN | 46011-3948 |
| JOAN HULLIBERGER | 17238 W ROSE LAKE RD | | | | LEROY | MI | 49655-8164 |
| JOAN HUNT | 905 N STERLING AVE | | | | VEEDERSBURG | IN | 47987-8417 |
| JOAN HYATT | 122 WARREN AVE | | | | EAST TAWAS | MI | 48730-9755 |
| JOAN HYDEN | 3430 LIBERTY ST | | | | ERLANGER | KY | 41018-1310 |
| JOAN HYSKO | 8544 EBONY HILLS WAY | | | | LAS VEGAS | NV | 89123-3645 |
| JOAN INGRAM | 9755 BORDEN RD | | | | HUBBARDSTON | MI | 48845-9516 |
| JOAN IVES | 400 CAMPUS DR | | | | AMHERST | NY | 14226 |
| JOAN IVES | 12071 W LENNON RD | | | | LENNON | MI | 48449-9725 |
| JOAN JACEK | 12480 ANDERSONVILLE ROAD | | | | DAVISBURG | MI | 48350-3032 |
| JOAN JACKSON | 13393 IDLE HILLS RD | | | | BROOKLYN | MI | 49230-8516 |
| JOAN JAGEL | 314 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-5716 |
| JOAN JENKINS | 2515 ROCK SPRINGS RD | | | | BUFORD | GA | 30519-5144 |
| JOAN JEZESKI | W12611 COUNTY RD W | | | | CRIVITZ | WI | 54114-9007 |
| JOAN JOHNSON | 2483 HOWE RD | | | | BURTON | MI | 48519-1133 |
| JOAN JOHNSON | 3422 S LEAVITT ST | | | | CHICAGO | IL | 60608-6021 |
| JOAN JOHNSON | 8574 SW 108TH PLACE RD | | | | OCALA | FL | 34481-5750 |
| JOAN JOLLY | 8 TULANE AVE | | | | LAWRENCEVILLE | NJ | 08648-3837 |
| JOAN JONES | 1510 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4968 |
| JOAN JONES | 7937 S STATE ST | | | | CHICAGO | IL | 60619-3512 |
| JOAN JONES | 18001 COYLE ST | | | | DETROIT | MI | 48235-2826 |
| JOAN JONES | 2821 GULF CITY RD LOT 30 | | | | RUSKIN | FL | 33570-2845 |
| JOAN JONES | 1255 NEW GARDEN RD | | | | NEW PARIS | OH | 45347-9121 |
| JOAN JOURDEN | 76 STARLING ST | | | | MUSKEGON | MI | 49442-1740 |
| JOAN K HORWITZ | 102 PIANO DR | | | | NEWARK | DE | 19713-1985 |
| JOAN K RUEHL | 5107 N 87TH ST | | | | MILWAUKEE | WI | 53225 |
| JOAN K SNOW | PO BOX 545 | | | | SPRING HILL | TN | 37174-0545 |
| JOAN K TRET | 6362 SUPREME CT | | | | PENDLETON | IN | 46064-8527 |
| JOAN K WALLS | 2400 S WABASH AVE | | | | KOKOMO | IN | 46902 |
| JOAN KACENGA | 3024 JEAN ST | | | | YOUNGSTOWN | OH | 44502-2831 |
| JOAN KAHLE | 10742 PORTAGE RD | | | | PORTAGE | MI | 49002-7307 |
| JOAN KALSO | 11620 HENDERSON RD | | | | MONTAGUE | MI | 49437-9524 |
| JOAN KATHERINE CAMERON | C/O LANCASTER BROOKS & WELCH LLP | ATTN STANLEIGH PALKA | PO BOX 790 80 KING STREET | ST CATHARINES ONTARIO L2R 6Z1A | | | |
| JOAN KEARNEY | 37762 W STONEY RUN | | | | SELBYVILLE | DE | 19975-4319 |
| JOAN KEATING | 6221 HATCHERY RD | | | | WATERFORD TOWNSHIP | MI | 48329-3147 |
| JOAN KECK | PO BOX 224 | | | | ASHLEY | MI | 48806-0224 |
| JOAN KELCH | 3901 HAMMERBERG RD APT H8 | | | | FLINT | MI | 48507 |
| JOAN KELKENBERG | 5919 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6629 |
| JOAN KELLEY PAULSELL | PO BOX 2182 | | | | MOSES LAKE | WA | 98837-0582 |
| JOAN KELLY | 9240 HURRELBRINK RD | | | | KANSAS CITY | KS | 66109-3531 |
| JOAN KENNEDY | 3816 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2401 |
| JOAN KENT | RTE 2 2023 16TH ST | | | | HOPKINS | MI | 49328 |
| JOAN KENT | 2216 CAROLINE ST APT 301 | | | | FREDERICKSBURG | VA | 22401-3236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN KERN | 2207 OURAY CT | | | | FORT COLLINS | CO | 80525-1893 |
| JOAN KERN | 15 CAMBRIDGE PARK | | | | FRANKENMUTH | MI | 48734-9779 |
| JOAN KERNEY | 304 BAY SHORE AVE APT 1106 | | | | MOBILE | AL | 36607-2096 |
| JOAN KERR | 546 NILES VIENNA RD | | | | VIENNA | OH | 44473-9519 |
| JOAN KESKES | 13005 DANIA ST | | | | HUDSON | FL | 34667 |
| JOAN KEY | 16945 32ND ST | | | | GOBLES | MI | 49055-9647 |
| JOAN KILGORE | 2890 TOWNLINE RD | | | | MADISON | OH | 44057-2349 |
| JOAN KINDER | 3051 P ST NW | | | | MIAMI | OK | 74354-1954 |
| JOAN KING | 5547 HIGHLAND AVE | | | | KANSAS CITY | MO | 64110-2945 |
| JOAN KING | 4120 HAPPY VALLEY RD | | | | LAFAYETTE | CA | 94549-2411 |
| JOAN KING | 80 ANGLIN RD | | | | GRIFFIN | GA | 30223-6731 |
| JOAN KIRKLAND | 702 E KIRBY AVE | | | | MUNCIE | IN | 47302-2435 |
| JOAN KIRSCH | 1944 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3250 |
| JOAN KITCHEN | 2318 5TH AVE | | | | YOUNGSTOWN | OH | 44504-1844 |
| JOAN KLOBUCHAR | PO BOX 31460 | | | | OWOSSO | MI | 48867 |
| JOAN KONYNDYK | O-134 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-6858 |
| JOAN KORUPCHAK | 235 WASHINGTON AVE | | | | WESTWOOD | NJ | 07675-1903 |
| JOAN KOVACH | 665 CARSON SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9334 |
| JOAN KOWALSKI | 282 MARIGOLD CIR | | | | WESTLAND | MI | 48185-9632 |
| JOAN KOWALSKI | 99 CHESTNUT STREET | | | | GALLITCIN | PA | 16641 |
| JOAN KRAUSS | 3276 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9604 |
| JOAN KRAUTHAMER COHEN | 63703 E DESERT PEAK DR | | | | TUCSON | AZ | 85739 |
| JOAN KRAWCZUK | 2383 TOPAZ DR | | | | TROY | MI | 48085-3836 |
| JOAN KUHN | 12871 DESPLAINES DR | | | | FISHERS | IN | 46037-7841 |
| JOAN KUROWICKI | 3808 N WRIGHT RD APT 227 | | | | JANESVILLE | WI | 53546-4253 |
| JOAN KUYPERS | 67 SAGEWOOD COURT | | | | JONESBOROUGH | TN | 37659-5396 |
| JOAN L BODDIE | 749 EAST 2ND | | | | XENIA | OH | 45385 |
| JOAN L BROWN | 107 KENWOOD DR | | | | FAIRFIELD GLADE | TN | 38558 |
| JOAN L CLEMENTS | 12588 CLINTONIA RD | | | | PORTLAND | MI | 48875-9444 |
| JOAN L COLLETT | 2571 ASHCRAFT RD | | | | DAYTON | OH | 45414-- 34 |
| JOAN L FERRETT | 4120   CHEVELLE DR SE | | | | WARREN | OH | 44484-4730 |
| JOAN L HULLIBERGER | 3746 BENNETT AVE | | | | FLINT | MI | 48506-3106 |
| JOAN L HULLIBERGER | 17238 W ROSE LAKE RD | | | | LEROY | MI | 49655-8164 |
| JOAN L MAZZUCOLA | 2974 MILLICE | | | | BILLINGS | MT | 59102 |
| JOAN L MCCLAIN | 9246 N MACARTHUR BLVD APT B | | | | OKLAHOMA CITY | OK | 73132-2452 |
| JOAN L RAY | 165 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2371 |
| JOAN L RUCKER | 608 KAMMER AVENUE | | | | DAYTON | OH | 45417 |
| JOAN L SCHEETZ | 135 WOODLAND DR | | | | PARKESBURG | PA | 19365 |
| JOAN LADRIGUE | 2245 BAY ST | | | | SAGINAW | MI | 48602-3823 |
| JOAN LAEMMERHIRT | 14330 ALLEN RD | | | | ALBION | NY | 14411-9344 |
| JOAN LAMPE | 10 N 6TH ST | | | | BREESE | IL | 62230-1227 |
| JOAN LANGAN | 3025 HIGHWOODS DR | | | | ASTON | PA | 19014 |
| JOAN LARKINS | 805 CHANDLER AVE | | | | LINDEN | NJ | 07036-2030 |
| JOAN LASH | 1617 JANE AVE | | | | FLINT | MI | 48506-3372 |
| JOAN LATONA | PO BOX 5266 | | | | BRADENTON | FL | 34281-5266 |
| JOAN LAWLESS | 729 TEMPLECLIFF RD | | | | BALTIMORE | MD | 21208-4626 |
| JOAN LAYMAN | 9026 E POTTER RD | | | | DAVISON | MI | 48423-8188 |
| JOAN LE CLAIR | 1700 CEDARWOOD DR APT 213 | | | | FLUSHING | MI | 48433-3603 |
| JOAN LEE | 4108 WINONA ST | | | | FLINT | MI | 48504-3741 |
| JOAN LEE | 1 KEY CAPRI APT 606W | | | | TREASURE ISLAND | FL | 33706-4934 |
| JOAN LEE | 17303 PREVOST ST | | | | DETROIT | MI | 48235-3554 |
| JOAN LEIS | 612 ORIENT AVE | | | | DUBOIS | PA | 15801-3224 |
| JOAN LEITH | 10645 N BAY SHORE LN | | | | MILTON | WI | 53563-8939 |
| JOAN LEMAIRE | 2310 VAN WORMER RD | | | | SAGINAW | MI | 48609-9786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN LEMASTER | 2374 OBERHELMAN RD | | | | FORISTELL | MO | 63348-2009 |
| JOAN LEMBO | 46718 EDGEWATER DR | | | | MACOMB | MI | 48044-3595 |
| JOAN LEMON | 6460 WHISPER RIDGE CT | | | | BURTON | MI | 48509-2616 |
| JOAN LENZ | 1280 STARBOARD DR | | | | OKEMOS | MI | 48864-3482 |
| JOAN LESINSKI | 5687 DAVISON RD | | | | LAPEER | MI | 48446-2712 |
| JOAN LEWIS | 15091 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| JOAN LEWIS | 542 TIMBER RIDGE CT | | | | LAWRENCEVILLE | GA | 30045-8819 |
| JOAN LICH | 7541 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9619 |
| JOAN LILLY | 9925 LINDA DR LOT-366 | | | | YPSILANTI | MI | 48197 |
| JOAN LIMBAUGH | 6408 LAPEER RD | | | | BURTON | MI | 48509-2424 |
| JOAN LINVILLE | PO BOX 208 | | | | FELICITY | OH | 45120-0208 |
| JOAN LIPSCOMB | 761 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-4305 |
| JOAN LIPSITZ | 33255 EVERGREEN DR | | | | NEW CHURCH | VA | 23415-2550 |
| JOAN LONGLEY | 3167 MCCOLLUM AVE | | | | FLINT | MI | 48504-1841 |
| JOAN LOREE | 3160 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8917 |
| JOAN LOSEY | 1225 HAVENDALE BLVD NW APT 322 | | | | WINTER HAVEN | FL | 33881-1393 |
| JOAN LOVE | 3871 W BARNES RD | | | | MASON | MI | 48854-9754 |
| JOAN LOVELL | 617 E 3RD ST APT 4A | | | | LOCKPORT | IL | 60441-2409 |
| JOAN LOWE | 1351 LEISURE DR | | | | FLINT | MI | 48507-4048 |
| JOAN LUMAN | 3642 SHELBY RD | | | | YOUNGSTOWN | OH | 44511-3067 |
| JOAN LUNDBERG | 1420 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| JOAN LUNTSFORD | 2616 LAYTON RD | | | | ANDERSON | IN | 46011-4534 |
| JOAN LUSKIN | 16165 MUSKINGUM BLVD | | | | BROOK PARK | OH | 44142-2239 |
| JOAN LUTESKI | 4 FORTUNE LN APT A | | | | ROCHESTER | NY | 14626-1842 |
| JOAN LYNN | 1550 RIVER PINES DR | | | | GREEN BAY | WI | 54311-5648 |
| JOAN LYONS | 103 AUTUMN RIDGE TRL | | | | FARMERSVILLE | OH | 45325-1225 |
| JOAN M ADAMS | 2951 BAY VIEW DRIVE | | | | SAFETY HARBOR | FL | 34695-4702 |
| JOAN M ANKENY | 76   MOUNTAIR DR | | | | VANDALIA | OH | 45377-2952 |
| JOAN M BAILEY | 925 YO-WARREN RD APT 33 | | | | NILES | OH | 44446-4634 |
| JOAN M CANNING | 1537 TRAVIS DR | | | | TOLEDO | OH | 43612-4036 |
| JOAN M CATHBUN | 2398 BRIGGS ST | | | | WATERFORD | MI | 48329-3707 |
| JOAN M CHAMBLISS | 1549 BERWIN AVE | | | | DAYTON | OH | 45429 |
| JOAN M COFFEY | 34   CHARTER CIRCLE | | | | ROCHESTER | NY | 14606-4907 |
| JOAN M DASKY | 1038 TONI DR | | | | DAVISON | MI | 48423-2800 |
| JOAN M DUNN | APT 3G | 34-40 78TH ST | | | JACKSON HEIGHTS | NY | 11372-2527 |
| JOAN M EICHLER | 983 HIGHLAND AVE | | | | GALION | OH | 44833 |
| JOAN M FILLIAN | 180 HEATHER LN | | | | CORTLAND | OH | 44410 |
| JOAN M GARTHE TRUST | JOAN M GARTHE TRUSTEE | 15038 CLAYMOOR CT | APT 13 | | CHESTERFIELD | MO | 63017 |
| JOAN M GERARD | 1012 N LINCOLN ST | | | | BAY CITY | MI | 48708-6159 |
| JOAN M HARTSHORN | 1904 DORIS DR | | | | DAYTON | OH | 45429 |
| JOAN M HAWKINS TTEE | 1575 JOHN KNOX DR APT A306 | | | | COLFAX | NC | 27235 |
| JOAN M JACOB | 5026 S CITRUS LN | | | | GILBERT | AZ | 85298 |
| JOAN M JENKINS | 2515 ROCK SPRINGS RD | | | | BUFORD | GA | 30519-5144 |
| JOAN M KELLER | 54 S.GEBHART CHURCH RD. | | | | MIAMISBURG | OH | 45342 |
| JOAN M KOVACH | 665 CARSON SALTSPRING RD | | | | MINERAL RIDGE | OH | 44440-- 93 |
| JOAN M LAMBERT | 3021 BAY VIEW DRIVE | | | | FENTON | MI | 48430-3302 |
| JOAN M LYTLE | 1543 BISCAYNE DR | | | | TOLEDO | OH | 43612-4002 |
| JOAN M MCCARTY | 4815   SIBLEY AVE | | | | DAYTON | OH | 45439-2835 |
| JOAN M OLIVER | 143 REPUBLIC AVE NW | | | | WARREN | OH | 44483 |
| JOAN M OOTEN | 5823 JASSAMINE DR | | | | DAYTON | OH | 45449 |
| JOAN M REUSCH | 3674  UTICA DR. | | | | KETTERING | OH | 45439-2548 |
| JOAN M RISHEL | 14 N HARDING AVE | | | | MARGATE | NJ | 08402 |
| JOAN M SCOTT-LEWIS | 528 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9526 |
| JOAN M SLATER REV LIV TR | JOAN M SLATER TTEE | 10730 TEAL TRAIL | | | RICHMOND | IL | 60071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN M SLONE REV DEC OF TR DATE 12/30/97 | JOAN M SLONE | 7109 W NEYVALE AVE | | | LINCOLNWOOD | IL | 60712 |
| JOAN M STITZINGER | 962 WEIKEL RD | | | | LANSDALE | PA | 19446-4533 |
| JOAN M STOWERS | 6847 GROVE ST | | | | BROOKFIELD | OH | 44403 |
| JOAN M STRECK | D STRECK | 3099 BARRINGTON HILLS CT | | | FITCHBURG | WI | 53711 |
| JOAN M VOLLMAR | 1377 DARREL RD | | | | TOLEDO | OH | 43612-4211 |
| JOAN M WALDROP | 169 CEDARVIEW DR | | | | WATERVLIET | NY | 12189 |
| JOAN M WEATHERS | 1640 PIPER LN APT 205 | | | | DAYTON | OH | 45440 |
| JOAN M WINOKER | 15 CLEARWATER CT | | | | NANUET | NY | 10954-3115 |
| JOAN M ZWADA | 5912 LAKEPOINT CT | | | | WASHINGTON | MI | 48094-2692 |
| JOAN MAGALSKI | 516 MAIN ST | | | | VANDLING | PA | 18421-1524 |
| JOAN MAJEWICZ | 6108 REGER DR | | | | LOCKPORT | NY | 14094-6304 |
| JOAN MALINOWSKI | 118 RONCROFF DR | | | | NORTH TONAWANDA | NY | 14120-6478 |
| JOAN MANNO | 290 JESSAMINE AVE | | | | YONKERS | NY | 10701-5620 |
| JOAN MANUELLA | 16 FARGREEN RD | | | | CAMP HILL | PA | 17011 |
| JOAN MARSHALL | 2784 SLIGO RD | | | | HAUGHTON | LA | 71037-8254 |
| JOAN MARSIGLIA | 16480 BRANDT ST | | | | ROMULUS | MI | 48174-3213 |
| JOAN MARTIN | 3017 KIWATHA RD | | | | YOUNGSTOWN | OH | 44511 |
| JOAN MARTIN | 8443 FARLEY ST | | | | OVERLAND PARK | KS | 66212-4427 |
| JOAN MARTIN | 825 W. SAND BERNARDINO RD | ROOM 118 | | | COVINA | CA | 91722 |
| JOAN MARTINSON | 39433 DUNDEE RD | | | | ZEPHYRHILLS | FL | 33542-4734 |
| JOAN MATHIS | 3984 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-8430 |
| JOAN MATTHEWS | 5852 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3113 |
| JOAN MAYBERRY | PO BOX 1533 | | | | EAST LANSING | MI | 48826-1533 |
| JOAN MC CABE | 5950 E HOLLY ST | | | | INVERNESS | FL | 34452-7067 |
| JOAN MC CLOUD | 2002 MAYBURY AVE | | | | FLINT | MI | 48503-4244 |
| JOAN MCCANDLESS | 370 BLACKSTONE DR | | | | NEW CASTLE | PA | 16105-1316 |
| JOAN MCCARGISH | 3183 PINE MANOR BOULEVARD | | | | GROVE CITY | OH | 43123-4842 |
| JOAN MCCARTHY | 2096 COUNTY ROAD 209B | | | | GREEN COVE SPRINGS | FL | 32043-9450 |
| JOAN MCCLAIN | GENERAL DELIVERY | | | | OKLAHOMA CITY | OK | 73102 |
| JOAN MCCLURE & THOMAS MCCLURE | 1655 KLOCKNER RD APT 5G | | | | HAMILTON | NJ | 08619-3113 |
| JOAN MCCLUSKEY | PO BOX 240023 | | | | KANSAS CITY | MO | 64124-0023 |
| JOAN MCCREADY | 4094 N IRISH RD | | | | DAVISON | MI | 48423-8945 |
| JOAN MCCULLOUGH | 5077 WILLOWMERE DR | WILLOWS | | | DAYTON | OH | 45459-1192 |
| JOAN MCDAVID | 3635 INDIAN RUN DR UNIT 3 | | | | CANFIELD | OH | 44406-9021 |
| JOAN MCINTYRE | 3070 DOUGLAS DR | | | | LAKE HAVASU CITY | AZ | 86404-1550 |
| JOAN MCKEE | PO BOX 294 | | | | NEWCASTLE | WY | 82701-0294 |
| JOAN MEAD | 7068 S GIBRALTAR ST | | | | CENTENNIAL | CO | 80016-1716 |
| JOAN MEHALKO | 1601 LA SALLE BLVD | | | | HIGHLAND | MI | 48356-2747 |
| JOAN MEISNER | PO BOX 422 | | | | MT PLEASANT | PA | 15666-0422 |
| JOAN MEISSNER | 16 BRADY AVE | | | | LANCASTER | NY | 14086-1904 |
| JOAN MELLWIG | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JOAN MENSINGER | 1531 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| JOAN METRO | 1063 OAKLAND AVE | | | | PLAINFIELD | NJ | 07060-3411 |
| JOAN METZGER | 2013 GLENWOOD DR | | | | NORTHFIELD | NJ | 08225-1018 |
| JOAN MEYERS | 1364 MCEWEN ST | | | | BURTON | MI | 48509-2129 |
| JOAN MEYERS | 5844 ELK CREEK RD | | | | DELHI | NY | 13753-1429 |
| JOAN MEYMARIAN | 1903 N ROOSEVELT | | | | ALTADENA | CA | 91001 |
| JOAN MICHALAK | 69 HAVERHILL PL | | | | SOMERSET | NJ | 08873-4771 |
| JOAN MICK | 6563 CLOVERTON DRIVE | | | | WATERFORD | MI | 48329-1201 |
| JOAN MILES | 2302 LUCAYA LN APT M3 | | | | COCONUT CREEK | FL | 33066-1125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN MILLER | P0 BOX 520 | | | | GALVESTON | IN | 46932 |
| JOAN MILLER | 2533 CHATHAM WOODS DR SE | | | | GRAND RAPIDS | MI | 49546-6752 |
| JOAN MILLER | 2706 PLAINFIELD AVE | | | | FLINT | MI | 48506-1867 |
| JOAN MILLER CREEK SIMS | 3437 POLARIS CT | | | | BOWLING GREEN | NY | 42104 |
| JOAN MILLER DUTT | 3566 W NEWPORT RD | | | | RONKS | PA | 17572 |
| JOAN MINELLA | 800 NW FORK RD APT 10-2 | | | | STUART | FL | 34994-8908 |
| JOAN MIRET VOISIN | CTRA. MOJA, 14 | 08720 - VILAFRANCA DEL PENEDES (BARCELON | | | | | |
| JOAN MIRET VOISIN & ANA MARIA BAUSILI JUNYENT | JOAN MIRET VOISIN | CARRETERA DE MOJA 94  4-1A | | 08720 VILAFRANCA  SPAIN | | | |
| JOAN MITCHELL | 304 S 4TH AVE | | | | PARAGOULD | AR | 72450 |
| JOAN MITCHELL | 17166 PREVOST ST | | | | DETROIT | MI | 48235-3551 |
| JOAN MITCHELL | 11049 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 |
| JOAN MOCERI | 20878 BEAUFAIT ST | | | | HARPER WOODS | MI | 48225-1659 |
| JOAN MOFFATT | N21-W24304 CUMBERLAND DR | | | | PEWAUKEE | WI | 53072 |
| JOAN MOHNEY | 36 BENTON ST | | | | AUSTINTOWN | OH | 44515-1722 |
| JOAN MOLAG | 14518 AGUILA 1 | | | | FORT PIERCE | FL | 34951 |
| JOAN MOLL | 5775 N GRAHAM RD | | | | FREELAND | MI | 48623-9236 |
| JOAN MONICA | 1234 COUNTY ROUTE 85 | | | | HANNIBAL | NY | 13074-2124 |
| JOAN MONTALBANO | PO BOX 1081 | | | | BENTON | LA | 71006-1081 |
| JOAN MONTGOMERY | 326 S GRACE ST | | | | LANSING | MI | 48917-3819 |
| JOAN MOORE | 1606 WILLOW CREEK DR | | | | LANSING | MI | 48917-7817 |
| JOAN MOORE | 4749 ERICSON AVE | | | | DAYTON | OH | 45418-1909 |
| JOAN MOORE | 836 MEADOW DR | | | | DAVISON | MI | 48423-1030 |
| JOAN MOORE | 1816 EMMET ST | | | | TWO RIVERS | WI | 54241-2727 |
| JOAN MOORE | 696 HARRISON AVE | | | | TONAWANDA | NY | 14223-1848 |
| JOAN MOORES | 11102 COPAS RD | | | | LENNON | MI | 48449-9652 |
| JOAN MOOSE | 3217 PHEASANT RUN RD UNIT D | | | | CORTLAND | OH | 44410-9133 |
| JOAN MOOSE | 3217 PHEASANT RUN RD | UNIT D | | | CORTLAND | OH | 44410 |
| JOAN MORAN | 617 IBIS CIR | | | | EAST LANSING | MI | 48823-8321 |
| JOAN MORELLA | 301 WOODBRIDGE DR | | | | SUMMERVILLE | SC | 29483-1866 |
| JOAN MORIARITY | 82 BROADWAY | | | | BAYONNE | NJ | 07002-3439 |
| JOAN MORSE | 68-116 AU ST | | | | WAIALUA | HI | 96791-9438 |
| JOAN MOST | 2081 ASPEN LN S | | | | CLIO | MI | 48420-2404 |
| JOAN MOTOVIDLAK | 520 DELOS DR | | | | TOMS RIVER | NJ | 08753-3421 |
| JOAN MUCHA | 253 BOLL ST | | | | SLOAN | NY | 14212-2260 |
| JOAN MULLEN | 7281 WEBER KELCH RD | | | | SARDINIA | OH | 45171-9142 |
| JOAN MULLER | 11 BUCK DR | | | | GLENMOORE | PA | 19343-9537 |
| JOAN MULLINS | 9241 W 130TH ST | | | | NORTH ROYALTON | OH | 44133-1012 |
| JOAN MURDOCK | 332 LINWOOD AVE | | | | N TONAWANDA | NY | 14120-1720 |
| JOAN MYERS | 2054 S ISABELLA RD | | | | MOUNT PLEASANT | MI | 48858-2016 |
| JOAN MYERS | 9026 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-8840 |
| JOAN NAJUNAS | 16 RAMBO DR | | | | NEW CASTLE | DE | 19720-4044 |
| JOAN NATYSHAK | 2440 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1952 |
| JOAN NEAL | 2876 E BOMBAY RD | | | | MIDLAND | MI | 48642-7381 |
| JOAN NELSON | 291 BETHS AVE | | | | BRISTOL | CT | 06010-4840 |
| JOAN NELSON | 38127 COUNTY HWY P | | | | KENDALL | WI | 54638 |
| JOAN NEWMAN | 1572 SW HUNNICUT AVE | | | | PORT ST LUCIE | FL | 34953-7006 |
| JOAN NEWTON | 161 SUBURBAN DR NE | | | | KENNESAW | GA | 30144-2243 |
| JOAN NICOLOFF | 3885 MOREFIELD RD APT 7 | | | | HERMITAGE | PA | 16148-3781 |
| JOAN NISNER | 10864 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8519 |
| JOAN NOBLE | 27773 N LAKE DR | | | | GOBLES | MI | 49055-9267 |
| JOAN NOGUE TRABAL | AVDA MERIDIANA 27 | 3RD FLOOR | | 08018 BARCELONA SPAIN | | | |
| JOAN NORMAN | 6207 SHADOWLAWN ST | | | | DEARBORN HTS | MI | 48127-2992 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN NORMANDIN | 25 HARRIET ST | | | | TONAWANDA | NY | 14150-2309 |
| JOAN NORONOWICZ | 175 FRIENDS RD | | | | NOTTINGHAM | PA | 19362-9014 |
| JOAN NORTON | 6940 MEESE DR | | | | LANSING | MI | 48911-6550 |
| JOAN NOVOCK | 7025 LEOPARDI CT | | | | NAPLES | FL | 34114-2650 |
| JOAN NUTTER | 272 E MAIN ST | | | | NORWALK | OH | 44857-1653 |
| JOAN O NEILL | 727 PETTIBONE AVE | | | | FLINT | MI | 48507-1759 |
| JOAN O'NEILL | 6233 CRANE DR | | | | LAKELAND | FL | 33809-5627 |
| JOAN OBERLE | 5954 METEOR AVE | | | | TOLEDO | OH | 43623-1172 |
| JOAN OSBORNE | PO BOX 80092 | | | | FORT WAYNE | IN | 46898-0092 |
| JOAN OTT | 32001 CHERRY HILL RD APT 1006 | | | | WESTLAND | MI | 48186-7930 |
| JOAN OWEN | 11476 N JENNINGS RD | | | | CLIO | MI | 48420-1569 |
| JOAN OWENS | 339 S OAK ST | | | | MOUNT CARMEL | PA | 17851-2149 |
| JOAN P BOGART | 1059 E HARVARD AVE | | | | FLINT | MI | 48505-1507 |
| JOAN P BOGART | 1058 E HARVARD AVE | | | | FLINT | MI | 48505-1508 |
| JOAN P CURTIN | 257 CROOKED HILL RD | | | | PEARL RIVER | NY | 10965 |
| JOAN P ELEY TRUST | C/O JOAN P ELEY | 2120 ROBINS LANE SE #194 | | | SALEM | OR | 97306 |
| JOAN P HANCOCK | 712 KNIBBE RD | | | | LAKE ORION | MI | 48362-2147 |
| JOAN P HAPCIC | PO BOX 431845 | | | | BIG PINE | FL | 33043 |
| JOAN P LEAHY | 1605 3RD ST | | | | BAY CITY | MI | 48708-6131 |
| JOAN P MOHNEY | 36   BENTON AVE | | | | AUSTINTOWN | OH | 44515-1722 |
| JOAN P STEELE | 10330 W THUNDERBIRD BLVD | APT C115 | | | SUN CITY | AZ | 85351 |
| JOAN P WILLIAMSON | 1006 CHESTNUT CIRCLE SE | | | | WARREN | OH | 44484-5614 |
| JOAN PACIFICI | 4246 GOODSON CT | | | | BELCAMP | MD | 21017-1437 |
| JOAN PAGANI | 1636 BURNWOOD RD | | | | BALTIMORE | MD | 21239-3603 |
| JOAN PALLADINO AND SUSAN J. GOODMAN | 85 OLD TAPPAN RD | | | | OLD TAPPAN | NJ | 07675-7418 |
| JOAN PARK | 4909 WINCHESTER PIKE | | | | COLUMBUS | OH | 43232-6202 |
| JOAN PARKER | 13 BARCLAY CT | | | | MONTGOMERY | IL | 60538-2738 |
| JOAN PARKER | 10362 ALDORA DR | | | | MIAMISBURG | OH | 45342-4803 |
| JOAN PATILLO | 9151 WHITCOMB ST | | | | DETROIT | MI | 48228-2215 |
| JOAN PATRONE | 1963 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9555 |
| JOAN PAVONE | 1641 HILTON PARMA CORNER RD | | | | SPENCERPORT | NY | 14559 |
| JOAN PAYNE | 3508 CALHOUN ST | | | | DAYTON | OH | 45417-1715 |
| JOAN PAYNE | 239 SHERIDAN ST | | | | NORTH EASTON | MA | 02356-1918 |
| JOAN PEACOCK | 1215 S DELPHOS ST | | | | KOKOMO | IN | 46902-1726 |
| JOAN PEARMAN | PO BOX 143 | | | | INDIANOLA | IL | 61850-0143 |
| JOAN PEARSALL | 2309 OXLEY DR | | | | WATERFORD | MI | 48328 |
| JOAN PEARSON | 4095 N OTTER TRL | | | | LINCOLN | MI | 48742-9563 |
| JOAN PEGUES | 5063 W VAN BUREN ST | | | | CHICAGO | IL | 60644-4857 |
| JOAN PERKINS | 2484 MAHAN DENMAN RD | | | | CORTLAND | OH | 44410-9683 |
| JOAN PERMAN | 508 13TH AVE | | | | UNION GROVE | WI | 53182-1210 |
| JOAN PETIT | 924 E 6TH ST | | | | ROYAL OAK | MI | 48067-2818 |
| JOAN PETRACK | 1029 YORKSHIRE PL | | | | DAYTON | OH | 45419-3730 |
| JOAN PETTI | 136 ROBIN RD APT 252 | | | | HILLSBOROUGH | NJ | 08844-4446 |
| JOAN PHARIS | 327 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-2618 |
| JOAN PHILLIPS | 3839 NORDIC AVE NW | | | | GRAND RAPIDS | MI | 49544-9221 |
| JOAN PHILLIPS | 207 GEORGE ST | | | | FLUSHING | MI | 48433-1645 |
| JOAN PHILP | 1119 HOWE RD | | | | BURTON | MI | 48509-1721 |
| JOAN PHILPOT | 712 FULS RD | | | | NEW LEBANON | OH | 45345-9114 |
| JOAN PHYLLIS MONCRIEFF REV TRUST | JOAN PHYLLIS MONCRIEFF TTEE | UA  DTD 10-21-96 | 6230 SANDSHORES DR | | TROY | MI | 48085-1375 |
| JOAN PIPES | 5659 HAWTHORN ST | | | | KALAMAZOO | MI | 49009-8146 |
| JOAN PLANCK-MILLER | 3828 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9709 |
| JOAN PLEVAK | 2231 W MALLORY AVE | | | | MILWAUKEE | WI | 53221-4262 |
| JOAN PLOTZKE | 52203 FISH CREEK | | | | MACOMB TWP | MI | 48042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN PNACEK | 9321 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-9141 |
| JOAN POOL | 1424 HIGHLAND WAY | | | | MONROE | MI | 48161-1733 |
| JOAN POPIO | 1709 N GONDOLA CT | | | | VENICE | FL | 34293-1903 |
| JOAN POPPITI | PO BOX 23 | | | | OWOSSO | MI | 48867-0023 |
| JOAN PORTER | 6890 N 320 E | | | | HOWE | IN | 46746-9593 |
| JOAN POSILLICO | 54 PROSPECT ST | | | | FARMINGDALE | NY | 11735 |
| JOAN POSS | PO BOX 74 | | | | CONKLIN | MI | 49403-0074 |
| JOAN POTTER | 506 NYLON ST | | | | SAGINAW | MI | 48604-2121 |
| JOAN POWELL | PO BOX 464 | | | | BOLTON | MS | 39041-0464 |
| JOAN POWELL-ADAMS | 1049 CARTER DR | | | | FLINT | MI | 48532-2713 |
| JOAN PRAGER | 300 CENTRAL PARK W# 14D1 | | | | NEW YORK | NY | 10024 |
| JOAN PREZIOSO | 51 NORWOOD RD | | | | YONKERS | NY | 10710-1415 |
| JOAN PRIMM | 68 ELIOT LN | | | | YOUNGSTOWN | OH | 44505-4818 |
| JOAN PRITCHETT | 11465 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8509 |
| JOAN PROSSER | 3174 HADLEY RD | | | | HADLEY | PA | 16130-2740 |
| JOAN PURDY | 1402 HENRY CT | | | | FLUSHING | MI | 48433-1586 |
| JOAN PURDY | 2504 WINTHROP DR | | | | JANESVILLE | WI | 53546-3433 |
| JOAN PURKAPILE | 2001 WESLEY AVE APT 207 | | | | JANESVILLE | WI | 53545-2684 |
| JOAN R ALSTON | 227 KENWOOD AVE | | | | DAYTON | OH | 45405 |
| JOAN R DECK | 3828  DAYTONA DR | | | | YOUNGSTOWN | OH | 44515-3315 |
| JOAN R DEMAN | 9720 S PULASKI RD | #106 | | | OAK LAWN | IL | 60453 |
| JOAN R FLOYD | 2504 FERNWOOD DR | | | | LONGVIEW | TX | 75605 |
| JOAN R FLOYD RESIDUARY TR | 2504 FERNWOOD DR | | | | LONGVIEW | TX | 75605 |
| JOAN R HILL | 31310 FOXBORO WAY | | | | BEVERLY  HILLS | MI | 48025 |
| JOAN R PATRONE | 1963  E. COUNTY LINE RD. | | | | MINERAL RIDGE | OH | 44440-9555 |
| JOAN R SHEPHARD | 422 ANNA ST | | | | DAYTON | OH | 45417 |
| JOAN R STRAUSS | 17908 W ROBIN RD | | | | POLO | IL | 61064 |
| JOAN RADIMECKY | 141 VERMONT DR | | | | MANTENO | IL | 60950-1377 |
| JOAN RAE | 10767 BELLVIEW DR | | | | NORTH HUNTINGDON | PA | 15642-4286 |
| JOAN RAGGETS | 26801 ORIOLE AVE | | | | EUCLID | OH | 44132-1524 |
| JOAN RALEY | 3210 RINIEL RD | | | | LENNON | MI | 48449-9411 |
| JOAN RAMONAITIS | 11311 ARDEN ST | | | | LIVONIA | MI | 48150-2838 |
| JOAN RAWLINGS | | | | | | | |
| JOAN RAY | 165 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| JOAN RECCHY | 1616 JAMES ST | | | | LANSING | MI | 48906-4331 |
| JOAN REDNOR TTEE, FBO JOAN REDNOR | 3057 VIA NAPOLI | | | | DEERFIELD BEACH | FL | 33442 |
| JOAN REED | 10127 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 |
| JOAN REIGHARD | 3547 WOODBINE AVE | | | | HUBBARD | OH | 44425-1849 |
| JOAN RENNELLS | 322 W CHURCH RD | | | | MORRICE | MI | 48857-8754 |
| JOAN RICHARDS | 4071 S HENDERSON RD | | | | DAVISON | MI | 48423-8796 |
| JOAN RICHARDSON | 2116 S OLIVEWOOD | | | | MESA | AZ | 85209-1323 |
| JOAN RIDNER | 221 LAMSON ST | | | | GRAND LEDGE | MI | 48837-1702 |
| JOAN RIEGEL | 362 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1215 |
| JOAN RIGNEY | 1600 W CRESTVIEW DR | | | | MUNCIE | IN | 47302-8697 |
| JOAN RITCHER | 4902 FOOTE RD UNIT 11 | | | | MEDINA | OH | 44256-6416 |
| JOAN RITENOUR | 2641 W 1300 N | | | | ALEXANDRIA | IN | 46001-8506 |
| JOAN RITTER | 990 DAVIS AVE | | | | BIRMINGHAM | MI | 48009-2072 |
| JOAN RIVARD | 4456 BADOUR ROAD | | | | HEMLOCK | MI | 48626-9516 |
| JOAN ROACH | 6241 EMERALD PINES CIR | | | | FORT MYERS | FL | 33966-8324 |
| JOAN ROACH | 115 W ORA LEE DR | | | | JACKSON | MO | 63755-7421 |
| JOAN ROBERTS | 26873 NORFOLK ST | | | | INKSTER | MI | 48141-2303 |
| JOAN ROBERTS | APT 32 | 7425 COUNTRY VILLAGE DRIVE | | | CLEVES | OH | 45002-9376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN ROBERTSON | 2792 BLACKBERRY AVE | | | | MIDDLEBURG | FL | 32068-7014 |
| JOAN ROBINSON | 2747 APPLERIDGE ST | | | | YPSILANTI | MI | 48198-3313 |
| JOAN RODRIGUEZ | PO BOX 486 | | | | ANTWERP | OH | 45813-0486 |
| JOAN ROGERS | 205 FERNHILL AVE | | | | COLUMBUS | OH | 43228-1765 |
| JOAN ROGERS | 316 JIMMY BATTON RD | | | | MINDEN | LA | 71055-6658 |
| JOAN ROGERS | 38908 HYGELUND DR | | | | FREMONT | CA | 94536-7329 |
| JOAN ROHERTY | 621 W SUNSET DR APT 1 | | | | MILTON | WI | 53563-1080 |
| JOAN ROLAND | 204 ARBOR GLEN DR | | | | EULESS | TX | 76039-3761 |
| JOAN RONEID | 2754 OAK KNOLL LN | | | | STOUGHTON | WI | 53589-3319 |
| JOAN ROOF | 4883 WESTCHESTER DR APT 2 | | | | YOUNGSTOWN | OH | 44515-6518 |
| JOAN ROOKS | 16042 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075-3064 |
| JOAN ROSE | 6201 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9678 |
| JOAN ROSENCRANTZ | 7183 KINGS WAY | | | | FLUSHING | MI | 48433-2288 |
| JOAN ROSIAK | 855B WINCHESTER CT | | | | MANCHESTER | NJ | 08759-5230 |
| JOAN ROWE | 28229 COUNTY ROAD 33 LOT 371C | | | | LEESBURG | FL | 34748-4690 |
| JOAN RUFF | 3249 DALE LN SW | | | | ATLANTA | GA | 30311-5352 |
| JOAN RUSS | 1082 MARYLAND AVE | | | | SPARTANBURG | SC | 29307-5118 |
| JOAN RUSSELL | 1625 CEDARWOOD DR | | | | FLUSHING | MI | 48433-3609 |
| JOAN RUSSELL | 1218 HOGARTH DRIVE | | | | LOUISVILLE | KY | 40222-5748 |
| JOAN RUTAN | 107 MAYBROOK RD | | | | MONTGOMERY | NY | 12549-2816 |
| JOAN RYAN | 319 E HAMBURG ST | | | | BALTIMORE | MD | 21230-4129 |
| JOAN RYGIEWICZ | 2232 N SYLVANIA AVE | | | | STURTEVANT | WI | 53177-1003 |
| JOAN RYS | 39493 EDGEWATER DR | | | | NORTHVILLE | MI | 48168-4317 |
| JOAN S AGLER | 5109  BIRCHCREST STREET | | | | YOUNGSTOWN | OH | 44515-3922 |
| JOAN S BARBEE | 1767 CASSIDY RD | | | | TERRY | MS | 39170-9116 |
| JOAN S BRADFORD | 963 PINEHURST DRIVE | | | | CHESTER SPRINGS | PA | 19425-3661 |
| JOAN S CLAYTON | 958 E CORNELL AVE | | | | ENGLEWOOD | CO | 80113-1717 |
| JOAN S COMPTON | 110 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| JOAN S DILLON | 2102  PARKDALE AVE. | | | | SHARON | PA | 16148-2226 |
| JOAN S LONG | REV LIVING TRUST UAD 8/20/93 | JOAN S LONG TRUSTEE | 100 LOMAN ROAD | | MEHERRIN | VA | 23954-3221 |
| JOAN S NATYSHAK | 2440  VOLLMER DR. | | | | YOUNGSTOWN | OH | 44511-1952 |
| JOAN SALTER | 5409 W LAKE RD | | | | BURT | NY | 14028-9728 |
| JOAN SANFORD I WEILL MEDICAL COLLEGE OF CORNELL UNIVERSITY | 445 E 69TH ST | | | | NEW YORK | NY | 10021-5664 |
| JOAN SAWYER | 5870 BRADLEY DR | | | | TIPP CITY | OH | 45371-2106 |
| JOAN SCEGO | UNIT 10 ARBORGATE DR | | | | SAINT PETERS | MO | 63376 |
| JOAN SCHAAR | 5199 KINGS WAY | | | | GLADWIN | MI | 48624-8221 |
| JOAN SCHABEL | 5330 MOCERI LN | | | | GRAND BLANC | MI | 48439-4368 |
| JOAN SCHAFER | 390 S STATE 116 | | | | PEWAMO | MI | 48873 |
| JOAN SCHEPAT | 294 W WASHINGTON ST | | | | BRISTOL | CT | 06010-5369 |
| JOAN SCHIFF REVOCABLE TRUST | JOAN SCHIFF TTEE | U/A DTD 11/08/2007 | 8626 VALHALLA DR | | DELRAY BEACH | FL | 33446 |
| JOAN SCHIMPF | 21 SHADOW PINES DR | | | | PENFIELD | NY | 14526-1060 |
| JOAN SCHINDLER | 23179 RD B-23 | | | | CONTINENTAL | OH | 45831 |
| JOAN SCHMID | 60023 TRAILWOOD ST | | | | WASHINGTON | MI | 48094-3400 |
| JOAN SCHMIDT | 30630 DROUILLARD RD | LOT 347 WALNUT HILL | | | WALBRIDGE | OH | 43465 |
| JOAN SCHMIEDER | 5000 PROVIDENCE DR APT 219 | | | | SANDUSKY | OH | 44870-1413 |
| JOAN SCHMITT | 342 CLARMONT RD | | | | WILLOWICK | OH | 44095-4772 |
| JOAN SCHMITZ | 2600 W WHITAKER AVE | | | | MILWAUKEE | WI | 53221-2264 |
| JOAN SCHNAIDT | 3128 COBBLESTONE RDG | | | | TECUMSEH | MI | 49286-7787 |
| JOAN SCHOENDORFF | 4340 SAINT MARTINS DR | | | | FLINT | MI | 48507-3775 |
| JOAN SCHRADER | 1290 E ERIE RD | | | | ERIE | MI | 48133-9781 |
| JOAN SCHRAM | 4327 EUCALYPTUS WAY | | | | PINCKNEY | MI | 48169-9634 |
| JOAN SCHUYLER | 12795 BURT RD | | | | BIRCH RUN | MI | 48415-9343 |
| JOAN SCHWARTZMEYER | 188 STEPPING STONE LN | | | | ORCHARD PARK | NY | 14127-4107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN SENTERS | 16557 REPUBLIC AVE | | | | BERLIN CENTER | OH | 44401-9760 |
| JOAN SEVERSON | 4767 W BROWNVIEW DR | | | | JANESVILLE | WI | 53545-9041 |
| JOAN SEXTON | 28019 CHARLEMAGNE ST | BOX #11B | | | ROMULUS | MI | 48174 |
| JOAN SHAFFER-SWEE | 2018 NE 155TH CT | | | | PORTLAND | OR | 97230-8266 |
| JOAN SHELTON | 2377 BOB WHITE CT SE | | | | GRAND RAPIDS | MI | 49546-7508 |
| JOAN SHEMANSKY | 24042 WEDGEWOOD CIR | | | | WARREN | MI | 48091-5871 |
| JOAN SHIELDS | 10610 NE 45TH STREET | | | | KIRKLAND | WA | 98033 |
| JOAN SHIPMAN | 7363 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| JOAN SHOEN | 10068 BENNETT LAKE RD | | | | FENTON | MI | 48430-8733 |
| JOAN SHOOP | 1980 CENTRALIA AVE | | | | FAIRBORN | OH | 45324-2835 |
| JOAN SHORT | 2035 LILLIAN DR | | | | SAINT CLAIR | MO | 63077-4019 |
| JOAN SHUMWAY | 19203 N 29TH AVE LOT 408 | | | | PHOENIX | AZ | 85027-4956 |
| JOAN SIKKEMA | 8200 AMELIA DR | | | | JENISON | MI | 49428-9105 |
| JOAN SILVEY | 327 HILO RD | | | | FAYETTEVILLE | GA | 30215-2181 |
| JOAN SKOCZEK | 458 SYLVESTOR TRL | | | | HIGHLANDS RANCH | CO | 80129-6256 |
| JOAN SMALARZ | 1035 BORBECK AVENUE | | | | PHILADELPHIA | PA | 19111 |
| JOAN SMIGIEL | 2385 DODGE RD | | | | EAST AMHERST | NY | 14051-1339 |
| JOAN SMITH | 20789 JONES RD | | | | HILLMAN | MI | 49746-9608 |
| JOAN SMITH | 4655 S DEER LAKE RD | | | | REED CITY | MI | 49677-9235 |
| JOAN SMITH | 4719 CARTEGENA CT | | | | ORLANDO | FL | 32808-2005 |
| JOAN SMITH | 127 ODYSSEY TURN | | | | CONYERS | GA | 30012-3681 |
| JOAN SMITH | 2991 EDNA JANE DR | | | | AUBURN HILLS | MI | 48326-2105 |
| JOAN SMITH | 103 PROVINCIAL CT UNIT 24 | | | | SAGINAW | MI | 48638-6132 |
| JOAN SMITH | 5315 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1085 |
| JOAN SNOW | 217 POPLAR ST | | | | KOKOMO | IN | 46902-2263 |
| JOAN SNOW | PO BOX 545 | | | | SPRING HILL | TN | 37174-0545 |
| JOAN SOBKOWIAK | 34614 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-4386 |
| JOAN SOCHA | 24405 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48080-3132 |
| JOAN SOMERFIELD | 1200 BROWN CT | | | | TAYLORVILLE | IL | 62568-1202 |
| JOAN SOMERS | 14630 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| JOAN SONNENBERG | 174 RAVENWOOD BLVD | | | | BARNEGAT | NJ | 08005-2206 |
| JOAN SORG | 5544 N COUNTY ROAD 975 W | | | | MIDDLETOWN | IN | 47356-9760 |
| JOAN SPADA | 710 CHESTNUT ST | | | | IRWIN | PA | 15642-3650 |
| JOAN SPINE | 10341 NEW QUAY RD | | | | OCEAN CITY | MD | 21842-9763 |
| JOAN SPITZLEY | 1578 STONEHAVEN DR | | | | HOLT | MI | 48842-1900 |
| JOAN SPOONER | 2244 PIONEER DR | | | | BELOIT | WI | 53511-2547 |
| JOAN ST MARIE | 205 CUTOFF RD | | | | FRUITLAND PARK | FL | 34731-3003 |
| JOAN STALEY | 215 KILDARE CT | | | | O FALLON | MO | 63366-7424 |
| JOAN STALLER | 176 ARNOTT RD | | | | BULLS GAP | TN | 37711-4126 |
| JOAN STALLSWORTH | 1238 COUNTRY CREEK CT | | | | INDIANAPOLIS | IN | 46234-3811 |
| JOAN STANTON | 5800 W BEARD RD | | | | PERRY | MI | 48872-8148 |
| JOAN STANTON | 17 NARCISSUS LN | | | | LEVITTOWN | PA | 19054-3401 |
| JOAN STARKS | 4613 PENDLETON CT | | | | MILTON | WI | 53563-8435 |
| JOAN STATER | 10253 E PANTERA AVE | | | | MESA | AZ | 85212-2317 |
| JOAN STEDRON | 11660 HAWTHORNE DR | | | | GRAND BLANC | MI | 48439 |
| JOAN STENZEL | 10916 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9119 |
| JOAN STEPHENS | 31600 LAKE SHORE BLVD APT 24 | | | | WILLOWICK | OH | 44095-3523 |
| JOAN STERLING | 7103 PORTSMOUTH RD | | | | WINDSOR MILL | MD | 21244-3432 |
| JOAN STERN | 3871 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9702 |
| JOAN STEVENS | 1030 HANNAH AVE | | | | LANSING | MI | 48906-6819 |
| JOAN STITT | 4113 TUXEDO AVE | | | | FLINT | MI | 48507-5323 |
| JOAN STMARIE | 3000 MEADOW LN NE APT 103 | | | | WARREN | OH | 44483-2624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN STOEY | 930 JOHN R RD APT 2607 | | | | TROY | MI | 48083 |
| JOAN STONE | 412 LELAND ST | | | | FLUSHING | MI | 48433-1343 |
| JOAN STONE | 17819 TRIBUNE STREET | | | | GRANADA HILLS | CA | 91344 |
| JOAN STROM | 208 MIFFLIN AVE | | | | LANSING | MI | 48912-4036 |
| JOAN STROUD | PO BOX 70 | | | | HOPE | AR | 71802-0070 |
| JOAN STUTZ | 926 E BROADWAY | | | | WAUKESHA | WI | 53186-5535 |
| JOAN SUGGS | 6593 BALL RD | | | | ROMULUS | MI | 48174-3501 |
| JOAN SUITER | 13 SILVER DR | RFD #2 | | | BURLINGTON | CT | 06013-2516 |
| JOAN SUMMERS | 36812 HIBISCUS CT | | | | ZEPHYRHILLS | FL | 33542-5129 |
| JOAN SUSOR | 600 DRIFTWOOD DR | | | | LAKE MILTON | OH | 44429-9507 |
| JOAN SUTTON | 5458 SUGAR MILL DR | | | | FLOWERY BRANCH | GA | 30542-5162 |
| JOAN SVYZEK | 2261 PROV. RD BOX 69 | | | | NORTHBRIDGE | MA | 01534 |
| JOAN SWAIN | 2536 S COUNTY LINE RD W | | | | COAL CITY | IN | 47427-7848 |
| JOAN SWENSON | 2821 NATIONAL AVENUE | | | | LEBANON | MO | 65536-4397 |
| JOAN SYROWIK | 33535 SEBASTIAN LANE DR | | | | STERLING HTS | MI | 48312-6137 |
| JOAN SZALASNY | 217 ARIS AVE | | | | BUFFALO | NY | 14206-1911 |
| JOAN T HARRISON | 670 HANCES POINT RD | | | | NORTH EAST | MD | 21901-5236 |
| JOAN T LABANCA | 82 OCEAN AVE | | | | MONMOUTH BEACH | NJ | 07750-1229 |
| JOAN T PFISTER | 307 W SPRING ST | | | | EATON | OH | 45320-1433 |
| JOAN TACK | 9578 MERCEDES | | | | REDFORD | MI | 48239-2340 |
| JOAN TAGLAIRINO | 111 VILLANOVA DR | | | | LAWRENCEVILLE | NJ | 08648-4430 |
| JOAN TAUBLIEB | 10200 CLAYTON ST | | | | BELLEVILLE | MI | 48111-1223 |
| JOAN TAVARES | 5206 INDIAN HILL RD APT 314 | | | | ORLANDO | FL | 32808-2877 |
| JOAN TAYLOR | 24699 PILGRIM | | | | REDFORD | MI | 48239-3620 |
| JOAN TERRELL | 3205 BONHAM DR | | | | INDIANAPOLIS | IN | 46222-1988 |
| JOAN THIRST | 136 DENROSE DR. APT. #8 | | | | AMHERST | NY | 14228 |
| JOAN THOMAS | 3849 RIVERSIDE PARK WAY | | | | DECATUR | GA | 30034 |
| JOAN THOMAS | 7320 N SHAKER DR | | | | WATERFORD | MI | 48327-1029 |
| JOAN THOMPSON | 2217 FRANKLIN ST | | | | SOUTH BEND | IN | 46613-2121 |
| JOAN THOMPSON | 1047 FALLWAY DR | | | | SHELBYVILLE | IN | 46176-3297 |
| JOAN TIERNEY | 32814 MACKENZIE DR | | | | WESTLAND | MI | 48185-1552 |
| JOAN TIFFANY | 904 MITCHELL ST | | | | JANESVILLE | WI | 53546-2417 |
| JOAN TILLMAN | 1715 W GENESEE AVE | | | | SAGINAW | MI | 48602-4934 |
| JOAN TORREY | 5303 VICTORIA BLVD | E3 | | | WATERFORD | MI | 48327 |
| JOAN TRAGO | 783   NORWICH RD | | | | VANDALIA | OH | 45377-1630 |
| JOAN TREIBLEY | 2701 PALMER AVE | | | | BRISTOL | PA | 19007-5804 |
| JOAN TRELA | 6872 NIGHTINGALE ST | | | | DEARBORN HEIGHTS | MI | 48127-2133 |
| JOAN TRET | 6362 SUPREME CT | | | | PENDLETON | IN | 46064-8527 |
| JOAN TROTTER | 3310 TIMBER DR | | | | LANSING | MI | 48917-2322 |
| JOAN TRUMAN | 313 HOMECREST RD | | | | JACKSON | MI | 49201-1114 |
| JOAN TUCKER | 4347 S MADISON RD | | | | MADISON | OH | 44057-9502 |
| JOAN TUCKER | 16760 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| JOAN UMEK | | | | | | | |
| JOAN UNGRADY | 10 MADDOCK DR | | | | EWING | NJ | 08628-2307 |
| JOAN V BOGGS | 107 TOURNAMENT TRAIL | | | | COURTLAND | OH | 44410 |
| JOAN VACCO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JOAN VALENTINE | 2080 E HILL RD APT 1 | | | | GRAND BLANC | MI | 48439-5129 |
| JOAN VENTURO | 590 TERRYVILLE AVE | | | | BRISTOL | CT | 06010-4031 |
| JOAN VERSEY | 12337 WATERSTONE LNDG | #1103 | | | PERRYSBURG | OH | 43551-1015 |
| JOAN VIDOR | 930 W EXPRESSWAY 83 LOT 322 | | | | MISSION | TX | 78572-6140 |
| JOAN VIVADELLI | 207 CABRILLO BLVD | | | | TOMS RIVER | NJ | 08757-5928 |
| JOAN VOLLMER | 13406 CLOVERLAWN DR | | | | STERLING HTS | MI | 48312-1623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN W BACKES AND DIANE P PRESLEY | 871 GRANT PARK DR | | | | MOBILE | AL | 36606-4731 |
| JOAN W HARRAH | 1500 BUFFALO STREET | | | | DAYTON | OH | 45432 |
| JOAN W KITCHEN | 2318  FIFTH AVE | | | | YOUNGSTOWN | OH | 44504-1844 |
| JOAN W MCDAVID | 3635 INDIAN RUN DRIVE | UNIT3 | | | CANFIELD | OH | 44406-- 90 |
| JOAN W MCDAVID | 3635 INDIAN RUN DR UNIT 3 | | | | CANFIELD | OH | 44406 |
| JOAN W MOORE | 4749  ERICSON AVENUE | | | | DAYTON | OH | 45418-1909 |
| JOAN W WEAVER | 18 COURT ST. | | | | CANFIELD | OH | 44406 |
| JOAN WAITER | 701 S COUNTRY CLUB RD | | | | EL RENO | OK | 73036-4305 |
| JOAN WALDO | 28372 WALTZ RD | | | | NEW BOSTON | MI | 48164-9319 |
| JOAN WALDROP | 169 CEDARVIEW LANE | | | | WATERVLIET | NY | 12189 |
| JOAN WALLACE | 11625 WASHINGTON AVENUE | | | | MOUNT MORRIS | MI | 48458-1959 |
| JOAN WALLACE | 1979 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| JOAN WALLACE | 1006 MURRAY DR | | | | TECUMSEH | MI | 49286-1746 |
| JOAN WARD | 4780 AVERY LN | APT 4 | | | GRAND LEDGE | MI | 48837-8137 |
| JOAN WARNER | 9400 WHITE LAKE RD | | | | FENTON | MI | 48430-8746 |
| JOAN WARSZAWSKI | 1326 MIDLAND RD | | | | BAY CITY | MI | 48706-9473 |
| JOAN WAZNY | 3375 JOHANN DR | | | | SAGINAW | MI | 48609-9760 |
| JOAN WCISLO | 131 KARRS LN | | | | CONSHOHOCKEN | PA | 19428-1289 |
| JOAN WEAVER | 18 COURT ST | | | | CANFIELD | OH | 44406-1405 |
| JOAN WEAVER | 1804 S WHEELER ST | | | | SAGINAW | MI | 48602-1068 |
| JOAN WEBSTER | 9220 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1050 |
| JOAN WEDEMAN | 6035 S TRANSIT RD LOT 480 | | | | LOCKPORT | NY | 14094-7108 |
| JOAN WEEKLEY | 1085 WILLARD RD | | | | BIRCH RUN | MI | 48415-8600 |
| JOAN WEIDEL | 6148 GODFREY RD | | | | BURT | NY | 14028-9756 |
| JOAN WEIDENBRUCH | ROYAL BAY VILLAS | 1549 SANDPIER ST | #73 | | NAPLES | FL | 34102 |
| JOAN WEIGLE | 1322 STERLING DR | | | | CORTLAND | OH | 44410-9222 |
| JOAN WELLS | 419 JEROME AVE | | | | BURLINGTON | CT | 06013-2313 |
| JOAN WESSEL | 9723 FRIEGEL RD | | | | PERRY | MI | 48872-9755 |
| JOAN WEST | 2209 N MAIN ST APT 114 | | | | CLEBURNE | TX | 76033-5063 |
| JOAN WESTON | 538 WILD FLOWER CT | | | | ANDERSON | IN | 46013-1167 |
| JOAN WHEELER | 150 14TH STREET | | | | VERPLANCK | NY | 10596 |
| JOAN WHITE | 2564 EDGEWOOD DR | | | | BELOIT | WI | 53511-7031 |
| JOAN WHITE | 410 S FRANKLIN ST | | | | JANESVILLE | WI | 53548-4745 |
| JOAN WIDEMAN | 8336 KELLY LN | | | | GREENWOOD | LA | 71033-3345 |
| JOAN WIER | 1212 PRICE RD | | | | AVON | IN | 46123-8127 |
| JOAN WILEY | 7028 S GREEN HILLS DR | | | | SALINE | MI | 48176-9547 |
| JOAN WILHELM | 255 VILLAGE ST | | | | MEDWAY | MA | 02053-1402 |
| JOAN WILLIAMS | 160 FONTAINBLEAU DR | | | | ROCHESTER HILLS | MI | 48307-2420 |
| JOAN WILLIAMS | 6340 AMERICANA DR APT 303 | | | | WILLOWBROOK | IL | 60527-2244 |
| JOAN WILLIAMSON | 1006 CHESTNUT CIR SE | | | | WARREN | OH | 44484-5614 |
| JOAN WILLIAMSON | 5113 RANCHO AVE | | | | SARASOTA | FL | 34234-3036 |
| JOAN WILMERS | 1420 SWALLOW LN | | | | JANESVILLE | WI | 53546-2971 |
| JOAN WILSON | 300 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8750 |
| JOAN WILSON | 6122 SINGING HILLS DR | | | | DALLAS | TX | 75241-2629 |
| JOAN WILTFONG | 5298 DROW RD | | | | PRESCOTT | MI | 48756-9613 |
| JOAN WIST | 12131 ALLAN DR | | | | OMAHA | NE | 68137-3427 |
| JOAN WOLFE | 1445 INDIANA AVE | | | | FLINT | MI | 48506-3517 |
| JOAN WOOD | 3445 MIDLAND ST | | | | NATIONAL CITY | MI | 48748-9697 |
| JOAN WOODCOCK | 1824 KENNEDY RD | | | | WEBSTER | NY | 14580-9360 |
| JOAN WOODMAN | 11130 JENNINGS RD | | | | FENTON | MI | 48430-9784 |
| JOAN WOREK | 6 SHENANDOAH PL | | | | COLUMBUS | NJ | 08022-2338 |
| JOAN WRIGHT | 5751 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2629 |
| JOAN WURTZ | 4744 NANCY DR | | | | VASSAR | MI | 48768-1158 |
| JOAN WYMAN | 14336 ALGER AVE | | | | WARREN | MI | 48088-5807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN WYSZKOWSKI | 23 MILL ST | | | | TONAWANDA | NY | 14150-2430 |
| JOAN Y BIEGAS | MR EDWARD BIEGAS | 39914 WILMETTE DR | | | STERLING HTS | MI | 48313-5661 |
| JOAN Y BUTLER | 604 BRADFORD RD | | | | ORELAND | PA | 19075 |
| JOAN YAGER | 620 VICTORIA LN | | | | TAWAS CITY | MI | 48763-9205 |
| JOAN YARBROUGH | 16805 CAMERON ST | | | | SOUTHGATE | MI | 48195-3902 |
| JOAN YARNELL | 928 COMPTON LN | | | | YOUNGSTOWN | OH | 44502-2333 |
| JOAN YEAGER | 777 GREYHOUND DR | | | | NEW LEBANON | OH | 45345-1679 |
| JOAN YOUNG | PO BOX 22 | | | | SOMERSET | IN | 46984-0022 |
| JOAN YOUNG | 4636 W DESERT LANE LOT 250 | | | | LAVEEN | AZ | 85339 |
| JOAN ZAJAC | 4191 LAFAYETTE BLVD | | | | LINCOLN PARK | MI | 48146-4017 |
| JOAN ZECKZER | 27263 VIRGINIA DR | | | | WARREN | MI | 48092-2863 |
| JOAN ZEGERS | 220 NORTH ST | | | | IOLA | WI | 54945-9402 |
| JOAN ZONCA | 22423 BEECH ST | | | | DEARBORN | MI | 48124-2705 |
| JOAN ZSIGO | 11399 MARKLEY RD | | | | GAINES | MI | 48436-8903 |
| JOAN ZUBRZYCKI | 2350 WESTSIDE DR | | | | ROCHESTER | NY | 14624-1957 |
| JOAN ZWADA | 5912 LAKEPOINT CT | | | | WASHINGTON TWP | MI | 48094-2692 |
| JOAN, SAM | 2508 DOVER GLEN CIR | | | | ORLANDO | FL | 32828-7523 |
| JOAN-VALERIE CODLING | 4275 OWENS RD | | | | EVANS | GA | 30809 |
| JOANA JONES | PO BOX 143 | | | | ORLEANS | IN | 47452-0143 |
| JOANDA E DANTUONO | 4912 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2834 |
| JOANE GAMBINO | 5178 FERN AVE | | | | GRAND BLANC | MI | 48439-4210 |
| JOANE MONTAGUE | 4516 GOLFVIEW DR | | | | ANDERSON | IN | 46011-1600 |
| JOANEE L GIFT | 110 WISE ST | | | | BRADFORD | OH | 45308 |
| JOANETTE, MICHAEL S | 8485 RIVERSIDE RD | | | | BROOKLYN | MI | 49230-8351 |
| JOANETTE, MICHAEL STEVEN | 8485 RIVERSIDE RD | | | | BROOKLYN | MI | 49230-8351 |
| JOANI LAGINESS | 14277 ROBBE RD | | | | BELLEVILLE | MI | 48111-3020 |
| JOANIDES, AZAREI J | 11233 RUSSELL AVE | | | | PLYMOUTH | MI | 48170-4480 |
| JOANIE CASEMAN | 5008 HAYS DR | | | | COLUMBIA | TN | 38401-5072 |
| JOANIE M REEVES-MCGHEE | 11427 MERCEDES | | | | REDFORD | MI | 48239-2377 |
| JOANIE REEVES-MCGHEE | PO BOX 401205 | | | | REDFORD | MI | 48240-9205 |
| JOANJALYN COLES | 19567 QUARTZ CT | | | | MACOMB | MI | 48044-1780 |
| JOANN & SHELBY GORDON | JOANN GORDON & SHELBY GORDON | 10774 SANTA ROSA DR | | | BOCA RATON | FL | 33498-6719 |
| JOANN ` RUMMLER | 6142 E CARPENTER RD | | | | FLINT | MI | 48506-1258 |
| JOANN A BAKER | 16500 N PARK DR APT 1402 W BLDG N PARK TOWERS | | | | SOUTHFIELD | MI | 48075 |
| JOANN A ELLISON | 756 DELAWARE ST | | | | DETROIT | MI | 48202-2450 |
| JOANN ACORD | 1414 WEST HERBISON DRIVE | | | | DEWITT | MI | 48820-9699 |
| JOANN ADKISSON | 19808 TELEGRAPH RD APT 4 | | | | DETROIT | MI | 48219-1079 |
| JOANN ALEXANDER | 1050 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2125 |
| JOANN ALLEN | 690 HONEY HILL RD | | | | SEARCY | AR | 72143-9376 |
| JOANN ALLEN | 37543 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2414 |
| JOANN ALLENSWORTH | 1166 BROCKDELL CT | | | | NORCROSS | GA | 30093-4714 |
| JOANN ANKLAM | 3905 WALDO AVE | | | | MIDLAND | MI | 48642-3955 |
| JOANN ASHMAN | 1310 HOLLY HILL DR | | | | GREENVILLE | OH | 45331-2395 |
| JOANN B BLESSING | 4968 MAPLE DRIVE | | | | VIENNA | OH | 44473 |
| JOANN B GOODMAN | 709  CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 |
| JOANN B GOODMAN | 709 CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 |
| JOANN B HEARD | 1405 HIGHWAY 49 | | | | FLORA | MS | 39071 |
| JOANN B LECKFOR | 1241 THOMAS RD | | | | HUBBARD | OH | 44425 |
| JOANN B RULE | 2733  MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1429 |
| JOANN BAKER | 3861 LOVETT ST | | | | DETROIT | MI | 48210-3140 |
| JOANN BALIS | 179 S COON ISLAND RD | | | | JANESVILLE | WI | 53548-9285 |
| JOANN BARFIELD | 2095 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANN BENEFIELD | PO BOX 163 | | | | TAMMS | IL | 62988-0163 |
| JOANN BENNETT | 613 HILLCREST CT | | | | KOKOMO | IN | 46901-3423 |
| JOANN BENTLEY | 11209 JORDAN CT | | | | PARKER | CO | 80134-7662 |
| JOANN BERGER | 365 BAYWOOD | | | | LEONARD | MI | 48367-2921 |
| JOANN BERTHIAUME | 800 JANE ST 9404 | | | | PINCONNING | MI | 48650 |
| JOANN BIANGE | 12346 S CUSTER RD | | | | DUNDEE | MI | 48131-9724 |
| JOANN BIERMAN | 18652 182ND ST | | | | TONGANOXIE | KS | 66086-5147 |
| JOANN BLESSING | 4968 MAPLE ST | | | | VIENNA | OH | 44473-9632 |
| JOANN BLISS | 118 OAKWOOD AVE | | | | OWOSSO | MI | 48867-3230 |
| JOANN BLOOM | 29 E LIBERTY ST | | | | LEIPSIC | OH | 45856-1239 |
| JOANN BODECHTEL | BERGSTR 1 | | | 91616 NEUSITZ GERMANY | | | |
| JOANN BOLLING | 10454 EXETER RD | | | | CARLETON | MI | 48117-9365 |
| JOANN BONBRISCO-SCHMID | 1800 POPLAR CT | | | | TROY | MI | 48098-1918 |
| JOANN BOSKOVICH | 18040 FAIRWOOD DR | | | | CLINTON TWP | MI | 48035-2433 |
| JOANN BOWER | 18 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094-5726 |
| JOANN BOWSER | 1405 N TRIPLE XXX RD | | | | CHOCTAW | OK | 73020 |
| JOANN BOYD | 13204 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1983 |
| JOANN BOZMAN | 6054 VICKI JEAN LN | | | | BRIGHTON | MI | 48116-6559 |
| JOANN BRESETT | 4816 CYPRESS ST LOT 222 | | | | WEST MONROE | LA | 71291-6501 |
| JOANN BREWSTER | 1345 17TH ST | | | | ORANGE CITY | FL | 32763-2522 |
| JOANN BRINSKY | 4764 DOYLE RD | | | | PITTSBURGH | PA | 15227-1366 |
| JOANN BRISSON | 900A GARFIELD AVE APT 4 | | | | MARQUETTE | MI | 49855-3224 |
| JOANN BRISTOW | 30844 WOODMONT DR | | | | MADISON HEIGHTS | MI | 48071-5237 |
| JOANN BROOKS | 8054 NORWICH AVE | | | | VAN NUYS | CA | 91402-5616 |
| JOANN BROWN | 1854 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202-1044 |
| JOANN BRUNSTETTER | 1178 NORWOOD ST NW | | | | WARREN | OH | 44485-1953 |
| JOANN BUKOVSKY | 2144 GRAYHAWK DR | | | | AURORA | IL | 60503-5437 |
| JOANN BULLINGTON | 25361 MISTY RDG | | | | MISSION VIEJO | CA | 92692-2878 |
| JOANN BURNS | 2512 13TH ST | | | | SANDUSKY | OH | 44870-5072 |
| JOANN BYRD | PO BOX 13493 | | | | FLINT | MI | 48501-3493 |
| JOANN C OLASKEY | 6960  LYMAN ROAD | | | | BERGEN | NY | 14416-9716 |
| JOANN CARDER | 34212 ISLAND DR | | | | LEESBURG | FL | 34788-4465 |
| JOANN CARTER | PO BOX 765 | | | | MANSFIELD | OH | 44901-0765 |
| JOANN CASTLE | 112 COUNTY ROAD 700 | | | | WEST SALEM | OH | 44287-9116 |
| JOANN CAULK | 8253 N ROANOKE RD | | | | ROANOKE | IN | 46783-9136 |
| JOANN CHEGAN | 720 N GRAYTOWN RD | | | | GRAYTOWN | OH | 43432-9705 |
| JOANN CHILDERS | 115 AMY PL | | | | CORTLAND | OH | 44410-1314 |
| JOANN CHOMIN | 116 CHRISTOPHER WAY | | | | HAWLEY | PA | 18428 |
| JOANN CHURAY | 1061 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2617 |
| JOANN CIVELLA | 7803 N LYDIA AVE | | | | KANSAS CITY | MO | 64118-1961 |
| JOANN CLAUNCH | 4202 TUCKERSHAM LN | | | | TUCKER | GA | 30084-2240 |
| JOANN CLAY | 221 WASHINGTON AVE | | | | LA GRANGE | IL | 60525-2549 |
| JOANN COCKERHAM | 5733 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8721 |
| JOANN COCKERHAM | 5733 SOMERS-GRATIS RD | | | | CAMDEN | OH | 45311 |
| JOANN COLBERT | 19252 FENELON ST | | | | DETROIT | MI | 48234-2278 |
| JOANN COLE | 702 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5533 |
| JOANN COLLINS | 4024 WATERBURY DR. | | | | DAYTON | OH | 45439 |
| JOANN CONES | 1851 NEWARK AVE SE | | | | GRAND RAPIDS | MI | 49507-2834 |
| JOANN CONTE | 14258 WHITNEY RD | | | | STRONGSVILLE | OH | 44136-1965 |
| JOANN COOK | 1229 COLUMBIANA LISBON RD LOT 103 | | | | COLUMBIANA | OH | 44408-2217 |
| JOANN COOPER | PO BOX 310705 | | | | FLINT | MI | 48531-0705 |
| JOANN COOPER | 911 ROLLING HILLS LN APT 2 | | | | LAPEER | MI | 48446-4783 |
| JOANN COPLEY | 1085 HARDESTY PL E | | | | COLUMBUS | OH | 43204-5815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANN CRAIG | 5989 GLENNON DR | | | | GALLOWAY | OH | 43119-9752 |
| JOANN CREA | 1259 KLOCKNER RD APT 117 | | | | TRENTON | NJ | 08619-3624 |
| JOANN CRIPE | 23121 27 MILE RD | | | | SPRINGPORT | MI | 49284-9425 |
| JOANN CRUMPTON | 3205 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46218-2336 |
| JOANN CUDNIK | 10533 PRESTON RD | | | | BRITTON | MI | 49229-9538 |
| JOANN D MCHUGH | 3365  SWALLOW HOLLOW | | | | POLAND | OH | 44514-2824 |
| JOANN D SHAFFER | 9749 TEXTILE RD | | | | YPSILANTI | MI | 48197-7039 |
| JOANN D YOHMAN | 2940  BERNADETTE DR. | | | | YOUNGSTOWN | OH | 44509-3004 |
| JOANN DAVIS | 25 DEMPSEY DR | | | | NEWARK | DE | 19713-1930 |
| JOANN DAVIS | 15501 PIEDMONT ST | | | | DETROIT | MI | 48223-1716 |
| JOANN DAVIS | 127 SEWARD ST APT 107 | | | | DETROIT | MI | 48202-2435 |
| JOANN DEBENS | 32746 RUGBY DR | | | | WARREN | MI | 48088-6940 |
| JOANN DEKEYSER | 1168 N PARK DR | | | | TEMPERANCE | MI | 48182-9450 |
| JOANN DEUEL | 4927 APPLEWOOD DR | | | | LANSING | MI | 48917-1568 |
| JOANN DIXON | 3694 REYNOLDS AVE | | | | KALAMAZOO | MI | 49048-6157 |
| JOANN DONAHOE | 67 ROWE PL | | | | BRISTOL | CT | 06010-6715 |
| JOANN DONAHUE | PO BOX 93 | | | | MINERAL RIDGE | OH | 44440-0093 |
| JOANN DOUGHERTY | 26 STRASMER RD | | | | DEPEW | NY | 14043-4434 |
| JOANN DOYLE | 2107 TROY RD APT B3 | | | | SPRINGFIELD | OH | 45504-4251 |
| JOANN DRYJA | 315 ABBINGTON AVE | | | | BUFFALO | NY | 14223-1628 |
| JOANN DULYEA | 7152 STEEPLECHASE WAY | | | | LANSING | MI | 48917-8852 |
| JOANN E DONAHUE | PO BOX 93 | | | | MINERAL RIDGE | OH | 44440-0093 |
| JOANN E GRIM | 3117 CLOISTER LN | | | | DAYTON | OH | 45449 |
| JOANN E MOORE | 17761 FEATHER LN | | | | BROWNSTOWN | MI | 48193-8460 |
| JOANN EASTMAN | 3127 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4328 |
| JOANN EDGAR | 438 OAKLAND LN | | | | HARRODSBURG | KY | 40330-9043 |
| JOANN EGNOR | 5325 13TH ST SW APT 4A | | | | CANTON | OH | 44710-1050 |
| JOANN EICHERT | 3199 PINEWOOD DR | | | | NEW WATERFORD | OH | 44445-9616 |
| JOANN EISENHARDT | 49199 FAIRCHILD RD | | | | MACOMB | MI | 48042-4809 |
| JOANN ELIZALDE | 3060 CATALPA CT | | | | AUBURN HILLS | MI | 48326-1602 |
| JOANN ELLIOTT | 650 D'LYN ST | | | | COLUMBUS | OH | 43228 |
| JOANN ERVIN | 5065 HANES RD | | | | VASSAR | MI | 48768-9217 |
| JOANN ERWIN | 6923 WARD RD | | | | NIAGARA FALLS | NY | 14304-4567 |
| JOANN EUBANK | PO BOX 322 | | | | BROWNSVILLE | KY | 42210-0322 |
| JOANN F BUNTING | 216 W 7TH ST | | | | TILTON | IL | 61833-7808 |
| JOANN F COOK | 1229 COLUMBIANA-LISBON RD #103 | | | | COLUMBIANA | OH | 44408 |
| JOANN F GRAY | 1553 CASCADE DR | | | | YOUNGSTOWN | OH | 44511 |
| JOANN F WHALEN | 2834 N HWY 213 | | | | EVANSVILLE | WI | 53536 |
| JOANN FIELDS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JOANN FILINGER-LIGOTTI | 68338 GLENGARRY CT | | | | WASHINGTON | MI | 48095-1237 |
| JOANN FILIPEK | 26830 RICHARD DR | | | | WARREN | MI | 48089-3517 |
| JOANN FISHER | 3701 JASMINE AVE NE | | | | GRAND RAPIDS | MI | 49525-2040 |
| JOANN FITZGIBBON | 1751 BROCKTON DR | | | | YOUNGSTOWN | OH | 44511-1001 |
| JOANN FORD | 1859 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1301 |
| JOANN FOWZER | 11151 TAMARACK AVE | | | | PACOIMA | CA | 91331-2733 |
| JOANN FRACKER | 5412 GREEN HWY | | | | TECUMSEH | MI | 49286-9593 |
| JOANN FRAZEE | 2314 N A ST | | | | ELWOOD | IN | 46036-1732 |
| JOANN FRIEND | 11298 WINDHAM PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9206 |
| JOANN FUSEE | 352 W MORRELL ST | | | | OTSEGO | MI | 49078-1222 |
| JOANN GAILLARD | 1032 E RICHMOND ST | | | | KOKOMO | IN | 46901-3116 |
| JOANN GALLERY | 4050 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| JOANN GALLOWAY | 1201 VINCENT AVE | | | | FLINT | MI | 48503-1229 |
| JOANN GANN | 1305 CHARLES DR | | | | ALVARADO | TX | 76009-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANN GAUTHIER | 28626 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071-4507 |
| JOANN GEORGE | 60 CUMBERLAND AVE | | | | BUFFALO | NY | 14220-1327 |
| JOANN GIBBS | 1071 E KURTZ AVE | | | | FLINT | MI | 48505-1511 |
| JOANN GODSEY | 2503 EMILY ST | | | | MELVINDALE | MI | 48122-1923 |
| JOANN GOLDCAMP | 2885 PENNY LN | | | | AUSTINTOWN | OH | 44515-4942 |
| JOANN GONZALEZ | 71 CIRCLE CREEK WAY | | | | ORMOND BEACH | FL | 32174-1822 |
| JOANN GOODMAN | 709 CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 |
| JOANN GORDON IRA | JOANN GORDON | 10774 SANTA ROSA DR | | | BOCA RATON | FL | 33498-6719 |
| JOANN GOW | 20734 SLEEPY HOLLOW DR | | | | MACOMB | MI | 48044-6332 |
| JOANN GRAHAM | 5324 SLEIGHT RD RT 2 | | | | BATH | MI | 48808 |
| JOANN GREENE | 11917 SE 152ND ST | | | | OKLAHOMA CITY | OK | 73165-6819 |
| JOANN GRIGGS | 19834 TELEGRAPH RD APT 1 | | | | DETROIT | MI | 48219-1090 |
| JOANN GRUNYK | 54361 CROWN PTE | | | | SHELBY TWP | MI | 48316 |
| JOANN GULLEY | PO BOX 649 | | | | TOPOCK | AZ | 86436-0649 |
| JOANN GUY | 55 HAGER ST | | | | BUFFALO | NY | 14208-1328 |
| JOANN H BAUGH | 1908 VIENNA RD. | | | | NILES | OH | 44446 |
| JOANN H STEPHENSON | 715 SPRING AVE | | | | NILES | OH | 44446 |
| JOANN HAINES | R R 1 BOX 270-A | | | | SOLSBERRY | IN | 47459 |
| JOANN HALFORD | ONE CUSTOMS HOUSE SUITE 560 | | | | WILMINGTON | DE | 19899 |
| JOANN HAMILTON | 19700 FENMORE ST | | | | DETROIT | MI | 48235-2255 |
| JOANN HAMILTON | 1310 GRANGE HALL RD | | | | FENTON | MI | 48430-1622 |
| JOANN HARDEMAN | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| JOANN HARDY | 214 W BISHOP AVE | | | | FLINT | MI | 48505-6305 |
| JOANN HARNER | 7021 WINDOGA LAKE DR | | | | WEIDMAN | MI | 48893-8206 |
| JOANN HARPER | 13303 PROMENADE ST | | | | DETROIT | MI | 48213-1428 |
| JOANN HARRIS | 7256 WHEELER TRL | | | | LITHONIA | GA | 30058-9016 |
| JOANN HARRIS | 9232 ESSEX ST # T | | | | ROMULUS | MI | 48174 |
| JOANN HARTMAN | 4555 LORRAINE AVE | | | | SAGINAW | MI | 48604-1039 |
| JOANN HASTON | 424 RIDGEWAY | | | | CROSSVILLE | TN | 38555-8458 |
| JOANN HATCH | 4611 SOUTHGATE RD | | | | BYRDSTOWN | TN | 38549-4847 |
| JOANN HATTON | PO BOX 92691 | | | | LAKELAND | FL | 33804-2691 |
| JOANN HAULCY | 817 S WARREN AVE | | | | SAGINAW | MI | 48607-1731 |
| JOANN HAWKINS | 912 HAWK TRL NE | | | | BROOKHAVEN | MS | 39601-8003 |
| JOANN HAYDEN | 1697 WINGATE BLVD | | | | YPSILANTI | MI | 48198-6531 |
| JOANN HEARD | 1732  ACADEMY PL | | | | DAYTON | OH | 45406-4601 |
| JOANN HEARD | 1732 ACADEMY PL | | | | DAYTON | OH | 45406-4601 |
| JOANN HENSON | 4639 DAVISON RD | | | | LAPEER | MI | 48446-3503 |
| JOANN HERRERA | 1329 PRIMROSE DR | | | | WYLIE | TX | 75098-7656 |
| JOANN HILL | 7700 BOX 124 | | | | STUART | VA | 24171 |
| JOANN HINTZ | 2244 W SYCAMORE AVE | | | | OAK CREEK | WI | 53154-1050 |
| JOANN HOBSON | 12585 CHURCH ST APT 1C | | | | BIRCH RUN | MI | 48415-8709 |
| JOANN HODGES | 699 RIVER TRL | | | | MARTIN | GA | 30557-5037 |
| JOANN HOHENSTEIN | 8468 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1248 |
| JOANN HOLLAND | 117 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| JOANN HOLLAND | PO BOX 146 | | | | MOSCOW | OH | 45153-0146 |
| JOANN HOLLINGSWORTH | 313 W 2ND ST | | | | ANDERSON | IN | 46016-2209 |
| JOANN HOLT | PO BOX 490 | | | | NAVASOTA | TX | 77868-0490 |
| JOANN HOLUPKA | 315 IDYLWILD ST NW | | | | WARREN | OH | 44483-3313 |
| JOANN HOPKINS | 546 MALLET PL E | | | | GAHANNA | OH | 43230-6801 |
| JOANN HOSS | G2287 SOUTH CENTER | | | | BURTON | MI | 48519 |
| JOANN HUDAK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JOANN HUFFMAN | 13257 SPRING RD | | | | ONAWAY | MI | 49765-8745 |
| JOANN HUNTLEY | 1018 W 2ND ST | | | | DAYTON | OH | 45402-6820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANN HURRELL | 6368 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1086 |
| JOANN HUTSON | 2202 HARRISON ST APT 268 | | | | WICHITA FALLS | TX | 76308-1357 |
| JOANN HYER | 349 RABBIT RANCH LN | | | | DECATUR | TN | 37322-7619 |
| JOANN IVY | 1112 N 49TH TER | | | | KANSAS CITY | KS | 66102-1602 |
| JOANN JACKSON | 1371 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| JOANN JACOBS | 125 N MAPLE ST | | | | GREENTOWN | IN | 46936-1335 |
| JOANN JAMES | 71   BRONSON AVENUE | | | | ROCHESTER | NY | 14608-2354 |
| JOANN JAMES | 636 WEST ST | | | | NILES | OH | 44446-2654 |
| JOANN JANKOWIAK | PO BOX 6583 | | | | SAGINAW | MI | 48608-6583 |
| JOANN JANOWITZ | 5307 W 148TH ST | | | | BROOK PARK | OH | 44142-1722 |
| JOANN JESSIE | 1780 WOODSTOCK BLVD APT 702 | | | | ARLINGTON | TX | 76006-5586 |
| JOANN JOHNS | 9658 WISTERIA DR | | | | WINDHAM | OH | 44288-9707 |
| JOANN JOHNSON | 1316 JEFFERSON AVE | | | | EAST POINT | GA | 30344-2636 |
| JOANN JOHNSON | 2782 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9773 |
| JOANN JOHNSON | 2643 PINETREE DR | | | | FLINT | MI | 48507-1824 |
| JOANN JOHNSON | 1901 E SKYVIEW DR | | | | DAYTON | OH | 45432-2434 |
| JOANN JONES | 506 N SCHOOL ST | | | | FORTVILLE | IN | 46040-1053 |
| JOANN JONES | 1205 EAST JOHN ST | APT G | | | SPRINGFIELD | OH | 45505 |
| JOANN JONES | 1192 RIDGE LAKE DR | | | | MINERAL RIDGE | OH | 44440-9022 |
| JOANN JORDAN | 6301 FLEMING RD | | | | FLINT | MI | 48504-1611 |
| JOANN K CHILDERS | 115 AMY PLACE | | | | CORTLAND | OH | 44410 |
| JOANN K HATCH | 4611 SOUTHGATE | | | | BYRDSTOWN | TN | 38549-- 48 |
| JOANN K HAWKINS | 912 HAWK TRL NE | | | | BROOKHAVEN | MS | 39601-8003 |
| JOANN K ROBINSON | 1432 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9610 |
| JOANN KALLIO | 10458 HART AVE | | | | HUNTINGTON WOODS | MI | 48070-1128 |
| JOANN KARINEN | 6435 WEYER RD | | | | IMLAY CITY | MI | 48444-8806 |
| JOANN KEHOE | 118 SWAN RD | | | | CLEARWATER | FL | 33764-7124 |
| JOANN KELLER | 3015 IROQUOIS AVE | | | | FLINT | MI | 48505-4045 |
| JOANN KELLY | 1715 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2033 |
| JOANN KIBLINGER | 29801 POSO CT | | | | TEHACHAPI | CA | 93561-5477 |
| JOANN KING | 8228 MISTY MEADOWS LN | | | | MEMPHIS | TN | 38125-2447 |
| JOANN KING | 944 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9721 |
| JOANN KIRKPATRICK | 119 CARNOUSTI DR | | | | FRANKLIN | TN | 37069-7022 |
| JOANN KITCHEN | PO BOX 473 | | | | LAKE ORION | MI | 48361-0473 |
| JOANN KOEPKE | 4883 CULVER RD | | | | ROCHESTER | NY | 14622-1311 |
| JOANN KRUL | PO BOX 210 | | | | HIGGINS LAKE | MI | 48627-0210 |
| JOANN KUELSKE | 9805 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9524 |
| JOANN KUJAWA | 9824 N MILAN LN | | | | ASHLEY | IL | 62808-3407 |
| JOANN KUSSMAUL | 5997 SHIRLEY ANN DR | | | | HARRISON | MI | 48625-7302 |
| JOANN L JOHNS | 9658   WISTERIA DR | | | | WINDHAM | OH | 44288-9707 |
| JOANN L KIMLIN | 1359 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5941 |
| JOANN L MAY | 8275 SCATLER ROOT PL | | | | HUBER HEIGHTS | OH | 45424 |
| JOANN LA VERDURE | 6381 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3042 |
| JOANN LAKEY | 15888 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1448 |
| JOANN LANDRY | 1945 SAGO PALM ST NE | | | | PALM BAY | FL | 32905-3348 |
| JOANN LARGE | 9405 W 98TH TER | | | | OVERLAND PARK | KS | 66212-5009 |
| JOANN LECKFOR | 1241 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-3076 |
| JOANN LEE | 1420 DARBY AVE | | | | KOKOMO | IN | 46902-6047 |
| JOANN LEHET | 5256 W 52ND ST | | | | PARMA | OH | 44134-1024 |
| JOANN LEMON | 1909 WINDER RD | | | | BALTIMORE | MD | 21244-1730 |
| JOANN LIVESAY | 2420 OAKWOOD MANOR DR | | | | FLORISSANT | MO | 63031-4420 |
| JOANN LIVOLSI | 4813 STURBRIDGE LN # A | | | | LOCKPORT | NY | 14094-3459 |
| JOANN LOGGINS | 52680 BASE ST | | | | NEW BALTIMORE | MI | 48047-4167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANN LOREK | 3096 NEWPORT CT | | | | TROY | MI | 48084-1313 |
| JOANN LOUGHRIGE | 200 WATERSIDE DR | | | | HYPOLUXO | FL | 33462-6169 |
| JOANN LOVE | 111 HICKORY LN | | | | YOUNGSTOWN | OH | 44515-2606 |
| JOANN LUND | 3821 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| JOANN M ADAMS | 396 FAIRFIELD AVE | | | | JOHNSTOWN | PA | 15906 |
| JOANN M BLACK | 759 YOUNG ST | | | | PONTIAC | MI | 48340-2677 |
| JOANN M DRAGOJEVIC | 2839  MALIBU DR SW | | | | WARREN | OH | 44481-9241 |
| JOANN M FIELDS | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| JOANN M HOHENSTEIN | 8468 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1248 |
| JOANN M HOHENSTEIN | 8468 MILLER ROAD | | | | SWARTZ CREEK | MI | 48473-1248 |
| JOANN M HOLUPKA | 315   IDYLWILD ST NW | | | | WARREN | OH | 44483-3313 |
| JOANN M HUNTLEY | 1018 W 2ND ST | | | | DAYTON | OH | 45402-6820 |
| JOANN M INCLEMA | 11 NOEL DR | | | | ROCHESTER | NY | 14606-4912 |
| JOANN M MCINTYRE | 3165 HERCULES RD | | | | VENICE | FL | 34293-3721 |
| JOANN M NIX | 5032 LAUDERDALE DR | | | | MORAINE | OH | 45439-2927 |
| JOANN M STONE | 3076 MEADOW LANE N.E. | | | | WARREN | OH | 44483-2632 |
| JOANN M THOMPSON | 1406  OLD FORGE | | | | NILES | OH | 44446-3242 |
| JOANN MAHAR | 4895 GASPORT RD | | | | GASPORT | NY | 14067-9278 |
| JOANN MANIER | 2831 GRAVEL RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4649 |
| JOANN MARIANETTI | 16   SUTTERS RUN | | | | ROCHESTER | NY | 14624-3757 |
| JOANN MARQUEZ | 4 HUNTERS RIDGE DR | | | | SAGINAW | MI | 48609-9318 |
| JOANN MARTIN | 103B E MATTHEWS ST | | | | BROOKLAND | AR | 72417-8682 |
| JOANN MATHEWS | 3924 ELIZABETH DR | | | | TROY | MI | 48084-1757 |
| JOANN MAY | 8275 SCATLER ROOT PL | | | | HUBER HEIGHTS | OH | 45424-6509 |
| JOANN MC DANIEL | 48365 WILLIS RD | | | | BELLEVILLE | MI | 48111-8926 |
| JOANN MCDANIEL | 8400 RIDGE RD | | | | GOODRICH | MI | 48438-8840 |
| JOANN MCDONALD | 4813 ELDORADO DR | | | | N RICHLAND HILLS | TX | 76180-7227 |
| JOANN MCHUGH | 3365 SWALLOW HOLLOW DR | | | | POLAND | OH | 44514-2824 |
| JOANN MCHUGH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BSOTON HTS | OH | 44236 |
| JOANN MCINTYRE | 3165 HERCULES RD | | | | VENICE | FL | 34293-3721 |
| JOANN MCNELLY | 3015 ARROW WOOD LN | | | | INDIANAPOLIS | IN | 46214-1537 |
| JOANN MEAKIN | 7542 STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9738 |
| JOANN MEERMAN | 343 FIELDS RD | | | | DANSVILLE | MI | 48819-9792 |
| JOANN MERRELLI | 26552 HUNTERS DR | | | | CHESTERFIELD | MI | 48051-1984 |
| JOANN MERRYMAN | 335 PINDO PALM DR | | | | NAPLES | FL | 34104-6402 |
| JOANN METHVIN | 815 STAFFORD AVE APT 14B | | | | BRISTOL | CT | 06010-3852 |
| JOANN MIELE | 25719 SAN ROSA DR | | | | ST CLAIR SHRS | MI | 48081-3829 |
| JOANN MILLER | 3594 N PROSPECT RD | | | | YPSILANTI | MI | 48198-9482 |
| JOANN MILLER | 5304 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9752 |
| JOANN MILLER | 730 N ROCHESTER ST APT 8 | | | | MUKWONAGO | WI | 53149-1152 |
| JOANN MILLER | 2359 MARION AVENUE RD | | | | MANSFIELD | OH | 44903-9491 |
| JOANN MINDYKOWSKI | 1003 S SHERMAN ST | | | | BAY CITY | MI | 48708-7432 |
| JOANN MINTON | 6895 ROSS RD | | | | NEW CARLISLE | OH | 45344-9670 |
| JOANN MITCHELL | PO BOX 182381 | | | | ARLINGTON | TX | 76096-2381 |
| JOANN MONROE | 5217 E 300 S | | | | KOKOMO | IN | 46902-9381 |
| JOANN MOORE | 17761 FEATHER LN | | | | BROWNSTOWN | MI | 48193-8460 |
| JOANN MOORE | 20271 EVERGREEN RD | | | | DETROIT | MI | 48219-1409 |
| JOANN MOUNT | 1734 KENSINGTON DR | | | | BELLBROOK | OH | 45305-1126 |
| JOANN MOWL | 8217 LEADLEY AVE | | | | MOUNT MORRIS | MI | 48458-1723 |
| JOANN MULKEY | 2013 E VAILE AVE | | | | KOKOMO | IN | 46901-5610 |
| JOANN N BONTER | 336   PECK ROAD | | | | HILTON | NY | 14468-9318 |
| JOANN N BRUNSTETTER | 1178  NORWOOD N.W. | | | | WARREN | OH | 44485-1953 |
| JOANN NAPLES | 3245 BELL WICK RD | | | | HUBBARD | OH | 44425-1373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANN NELSON | 522 W HIGH ST | | | | REDKEY | IN | 47373-9227 |
| JOANN NEW | 801 SMITH FORK RD | | | | RANSOM | KY | 41558 |
| JOANN NEWTON | 141 FIVE POINTS RD | | | | LORETTO | TN | 38469-2722 |
| JOANN NIECE | 7765 PLANTATION DR APT 8 | | | | FLORENCE | KY | 41042-1870 |
| JOANN NIEMAN | 21442 W SYCAMORE CT | | | | PLAINFIELD | IL | 60544-6459 |
| JOANN NOBLE | 181 SHERIFF ST | | | | ELYRIA | OH | 44035-2559 |
| JOANN NOVAK | 5148 VIBURNUM DR | | | | SAGINAW | MI | 48603-1172 |
| JOANN NOVAK | APT 110 | 5465 NORTHFIELD COURT | | | SAGINAW | MI | 48601-7331 |
| JOANN NOWLIN | 249 VEVAY DR E | | | | MASON | MI | 48854-9227 |
| JOANN O KAGEOS | 218 E 5TH ST | | | | TILTON | IL | 61833-7425 |
| JOANN OCONNOR | 4765 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5756 |
| JOANN OCZEPEK | 5558 SHERMAN RD | | | | SAGINAW | MI | 48604-1137 |
| JOANN ODOMS | 104 CAROL LN | | | | TOLEDO | OH | 43615-6021 |
| JOANN ORR | PO BOX 2550 | | | | GLEN ROSE | TX | 76043-2550 |
| JOANN ORTEGA | 6601 BLUEWATER RD | | | | OKLAHOMA CITY | OK | 73165-9651 |
| JOANN P BLEM-SCHUMAN | KAREN A MILLER JTTEN | 72 LYNDON CIR | | | OAKLAND | MI | 48363-1320 |
| JOANN P SIPUSIC | 845 EASTLAND AVE SE | | | | WARREN | OH | 44484 |
| JOANN P WINANS | 274 STEWART ST | | | | WARREN | OH | 44483-- 00 |
| JOANN PADGETTE | 7105 FOX HOLLOW CIR | | | | SHREVEPORT | LA | 71107-9018 |
| JOANN PAGE | 311 DICK AVE | | | | PONTIAC | MI | 48341-1805 |
| JOANN PALMER | 3240 FISHVILLE RD | | | | GRASS LAKE | MI | 49240-9678 |
| JOANN PANSING | 2976 WESTCOTT DR | | | | DAYTON | OH | 45420-1263 |
| JOANN PARM | 4248 MILAN AVE SW | | | | WYOMING | MI | 49509-4425 |
| JOANN PARTIAN | 639 SCOTTSDALE DR | | | | RICHARDSON | TX | 75080-6112 |
| JOANN PAVLOCK | 3337 GRAY FOX CV | | | | APOPKA | FL | 32703-8107 |
| JOANN PEARSON | 618 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46201-2910 |
| JOANN PERIGO | 2190 HOWE RD | | | | BURTON | MI | 48519-1128 |
| JOANN PERSHAY | 908 ATHENS ST | | | | SAGINAW | MI | 48601-1466 |
| JOANN PETERS | 5316 7 MILE RD | | | | BAY CITY | MI | 48706-8712 |
| JOANN PETERSON | 227 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4742 |
| JOANN PETTINATO | 6202 HARBOUR GREENS DR | | | | LAKE WORTH | FL | 33467-6835 |
| JOANN PHIFER | 819 W CAVANAUGH RD | | | | LANSING | MI | 48910-5240 |
| JOANN PHILLIPS | 901 ECKFORD DR | | | | TROY | MI | 48085-4858 |
| JOANN PONTZIOUS | 4996 ROSY DR | | | | LEONARD | MI | 48367-1749 |
| JOANN POTTER | 402 TIDEWATER LN | | | | BALTIMORE | MD | 21220-2382 |
| JOANN POWERS | 216 DRAWYERS DR | | | | MIDDLETOWN | DE | 19709-6824 |
| JOANN PULLIAM | APT 2D | 4205 SAINT ANDREWS CIRCLE | | | MISHAWAKA | IN | 46545-8208 |
| JOANN PULLIAM | 4205 SAINT ANDREWS CIR APT 2D | | | | MISHAWAKA | IN | 46545-8208 |
| JOANN R COEN | 325 NORTH LA ARBOLETA DRIVE | | | | GILBERT | AZ | 85234 |
| JOANN R WHITE | 107   NORTH AUTUM DRIVE | | | | ROCHESTER | NY | 14626-1335 |
| JOANN RADER | 2709 TRANSIT RD | | | | NEWFANE | NY | 14108-9701 |
| JOANN RAHN | 311 S 5TH ST APT 110 | | | | LINWOOD | MI | 48334-9211 |
| JOANN REEDY | 1228 CONGRESS ST | | | | MIDDLETOWN | IN | 47356-9324 |
| JOANN RICHARDS | 11091 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9764 |
| JOANN RICHARDSON | 1615 STERLING LK. DR. | | | | PONTIAC | MI | 48340 |
| JOANN RICHARDSON | 2740 PAWNEE ST SW | | | | WARREN | OH | 44485-3327 |
| JOANN RICHARDSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JOANN RIPPLE | 79 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1219 |
| JOANN RIVERS | 17985 SE 101ST TER | | | | SUMMERFIELD | FL | 34491-7418 |
| JOANN ROBINSON | 1432 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9610 |
| JOANN ROCK | 4 FRAMARK DR APT 2005 | | | | VICTOR | NY | 14564-1183 |
| JOANN RODERICK | 20 AVENUE TWENTY | | | | TROPHY CLUB | TX | 76262-5401 |
| JOANN RODERY | 5093 N SHORE DR | | | | LAPEER | MI | 48446-8056 |
| JOANN ROGERS | 10737 MARSH AVE | | | | KANSAS CITY | MO | 64134-3072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANN ROOSE | 2819 WASHBURN RD | | | | VASSAR | MI | 48768-8916 |
| JOANN ROSE SCAVER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JOANN RULE | 2733 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1429 |
| JOANN RUTHERFORD | 5641 DEARTH RD. RR BOX 215 | | | | FRANKLIN | OH | 45066-7773 |
| JOANN RUTKOWSKI | 1822 REO AVE | | | | LINCOLN PARK | MI | 48146-1247 |
| JOANN S HYER | 349 RABBIT RANCH LANE | | | | DECATUR | TN | 37322-7619 |
| JOANN SALDANA | PO BOX 372 | | | | ELWOOD | IN | 46036-0372 |
| JOANN SANDLIN | 4834 MONTROSE AVE | | | | FORT WAYNE | IN | 46806-2255 |
| JOANN SARTAIN | 10889 BENTWATER LN | | | | FISHERS | IN | 46037-9384 |
| JOANN SCALZI | 4414 RUSHFORD DR | | | | HAMBURG | NY | 14075-3087 |
| JOANN SCHLICHT | 35177 HAZELWOOD ST | | | | WESTLAND | MI | 48186-9717 |
| JOANN SCHMIDT | 5835 APPLE BLOSSOM DR | | | | BROWNSBURG | IN | 46112-8749 |
| JOANN SCHNEIDER | 4924 KILGORE RD | | | | CROSWELL | MI | 48422-8569 |
| JOANN SCHRIBER | 1244 GUERNSEY RD | | | | BEAVERTON | MI | 48612-8508 |
| JOANN SENEGAL | 2133 BROWNING ST | | | | BERKELEY | CA | 94702-1821 |
| JOANN SEXTON | 620 FARNSWORTH ST | | | | WHITE LAKE | MI | 48386-3128 |
| JOANN SEYMOUR | 3175 SHATTUCK ARMS BLVD APT 5 | | | | SAGINAW | MI | 48603 |
| JOANN SHAFFER | 5124 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9711 |
| JOANN SHARROW | G1187 HARDING DRIVE | | | | FLINT | MI | 48507 |
| JOANN SHAVER | PO BOX 3493 | | | | WARREN | OH | 44485-0493 |
| JOANN SHAVER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JOANN SHORTRIDGE | 1818 GLEN COVE RD | | | | DARLINGTON | MD | 21034-1336 |
| JOANN SIPUSIC | 845 EASTLAND AVE SE | | | | WARREN | OH | 44484-4507 |
| JOANN SLAUGHTER | 17653 RUTH ST | | | | MELVINDALE | MI | 48122-1144 |
| JOANN SMITH | 1713 LONGLEAF DR | | | | SAINT CLOUD | FL | 34769-4942 |
| JOANN SMITH | 1190 KEMPER AVE | | | | BLOOMFIELD | MI | 48302-0147 |
| JOANN SMITH | 4802 TREECREST PKWY | | | | DECATUR | GA | 30035-3599 |
| JOANN SMITH | 6623 CLINGAN RD | | | | POLAND | OH | 44514-2135 |
| JOANN SMITH | 6382 E 700 S | | | | FERDINAND | IN | 47532-9367 |
| JOANN SNYDER | 3397 EASTWOOD DR | | | | ROCHESTER HLS | MI | 48309-3918 |
| JOANN SOWDERS | 1417 ROYAL ARCHER DR | | | | WEST CARROLLTON | OH | 45449-2331 |
| JOANN SPANO | 20 SHANBROOK DR | | | | ROCHESTER | NY | 14612-3069 |
| JOANN SPEARS | 524 CENTER ST | | | | KENNETT SQUARE | PA | 19348-3250 |
| JOANN SPERRY | 4695 ROCKVALLEY DR NE | DRIVE N.E. | | | GRAND RAPIDS | MI | 49525-1377 |
| JOANN ST AMOUR | 522 E YORK AVE | | | | FLINT | MI | 48505-2187 |
| JOANN STEFANIK | 146 FITCH BLVD | | | | AUSTINTOWN | OH | 44515-2233 |
| JOANN STEINMAN | 115 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9616 |
| JOANN STEPHENS | 28952 OAKWOOD ST | | | | INKSTER | MI | 48141-1666 |
| JOANN STEWART | 2709 TRANSIT ROAD | | | | NEWFANE | NY | 14108-9701 |
| JOANN STILES | 422 AMOR PL | | | | VANDALIA | OH | 45377-1804 |
| JOANN STONE | 5505 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-9513 |
| JOANN STONE | 3076 MEADOW LN NE | | | | WARREN | OH | 44483-2632 |
| JOANN STYLES | 7380 WOODROW WILSON ST | | | | DETROIT | MI | 48206-2638 |
| JOANN SUMMERFIELD | 1403 KELSEY AVE | | | | LANSING | MI | 48910-2594 |
| JOANN SUSKI | 15240 SILVER PKWY APT 104 # BLDG 5 | | | | FENTON | MI | 48430-3485 |
| JOANN SWANSON | 5194 ROSCOMMON ST | | | | BURTON | MI | 48509-2030 |
| JOANN SWEENEY | 28429 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5229 |
| JOANN T GRAY & L TUCKER GRAY | 424 GLENVIEW LANE | | | | GREENCASTLE | IN | 46135-7489 |
| JOANN T MEAKIN | 7542  STATE ROUTE 305 NE | | | | BURGHILL | OH | 44404-9738 |
| JOANN TAPPONE | 6275 CARA DR | | | | RAVENNA | OH | 44266-1314 |
| JOANN TATE | 5485 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANN TATTERSON | 410 ELMWOOD DR | | | | LAFAYETTE | LA | 70503-5220 |
| JOANN TAYLOR | 4236 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-3708 |
| JOANN TAYLOR TEMPLE DENNOLT | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| JOANN TAYLOR-WILLIAMS | 1768 FAYETTEVILLE CT SE | | | | ATLANTA | GA | 30316-2909 |
| JOANN TERSKI | 8224 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1120 |
| JOANN TESSEY | 960 CLOVER LN | | | | GILBERTSVILLE | PA | 19525-8404 |
| JOANN THATCHER TRUST | 3140 NE PINECREST LAKES | | | | JENSEN BEACH | FL | 34957-4619 |
| JOANN THEYS | 1337 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1012 |
| JOANN THOMAS | PO BOX 48055 | | | | ATLANTA | GA | 30362-1055 |
| JOANN THOMAS | 2322 ABERDEEN AVE | | | | TOLEDO | OH | 43614-2725 |
| JOANN THOMPSON | 1406 OLD FORGE RD | | | | NILES | OH | 44446-3242 |
| JOANN THREET | PO BOX 69 | | | | SWEETSER | IN | 46987-0069 |
| JOANN TIFFANY | 13887 KEIBER RD NE | | | | GREENVILLE | MI | 48838-8322 |
| JOANN TIMKO | 27847 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3178 |
| JOANN TINCHER | 4316 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1458 |
| JOANN TOLBERT | 2745 BROOKLYN AVE SE | | | | GRAND RAPIDS | MI | 49507-3938 |
| JOANN TORRES | 510 EUCLID AVE APT 6 | | | | NAPOLEON | OH | 43545-2074 |
| JOANN TULLOCH | 3310 ROSEFINCH TRL | | | | AUSTIN | TX | 78746 |
| JOANN TURK | 23867 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-7814 |
| JOANN V ROSS | 100 WIND WILLOW WAY | APT 5 | | | ROCHESTER | NY | 14624 |
| JOANN V STEFANIK | 146 FITCH BLVD | | | | AUSTINTOWN | OH | 44515-2233 |
| JOANN VALLADON PERSONAL REP GEORGE E VALLADON | JOANN VALLADON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| JOANN VANDENBERG | 12905 ELM AVE | | | | SAND LAKE | MI | 49343-9629 |
| JOANN VANDYKE | 3143 WOODWARD AVE SW | | | | WYOMING | MI | 49509-2935 |
| JOANN VANORMAN | 11072 PODUNK AVE NE | | | | GREENVILLE | MI | 48838-8346 |
| JOANN VERMEESCH | 83 S KNIGHT RD | | | | MUNGER | MI | 48747-9716 |
| JOANN W SHAFFER | 5124 SODOM-HUTCHINGS | | | | FARMDALE | OH | 44417-9711 |
| JOANN W WHITTINGTON-DUGA | 2744 NORTH RD | | | | NILES | OH | 44446 |
| JOANN WADDINGTON | 100 JUNIPER ST SE | | | | NEW PHILADELPHIA | OH | 44663-2407 |
| JOANN WALKER | 917 S IRA CT | | | | ANAHEIM | CA | 92804-4007 |
| JOANN WALKER | 5039 BURNS ST | | | | DETROIT | MI | 48213-2910 |
| JOANN WALLACE | 1121 CARPENTER DR | | | | PONTIAC | MI | 48340-3313 |
| JOANN WALTRIP | 622 SW 10TH ST | | | | OKLAHOMA CITY | OK | 73109-1310 |
| JOANN WARD | 8932 PARADISE DRIVE | | | | MCKINNEY | TX | 75070-6430 |
| JOANN WARE | 2004 N MEADOWLARK LN | | | | MUNCIE | IN | 47304-2853 |
| JOANN WARNER | 3865 FENNER RD | | | | TROY | OH | 45373-8400 |
| JOANN WARNER | 3845 LACY CREEK RD | | | | SALYERSVILLE | KY | 41465-9519 |
| JOANN WATSON | 206 CHESTNUT AVE SE | | | | WARREN | OH | 44483-5945 |
| JOANN WEBSTER | 51535 HEMLOCK LAKE RD | | | | MARCELLUS | MI | 49067-9743 |
| JOANN WEIST | 5729 TANAGER ST | | | | SCHERERVILLE | IN | 46375-5304 |
| JOANN WELCH | 14300 EVANSTON ST | | | | DETROIT | MI | 48213-2011 |
| JOANN WETHERFORD | 675 PLEASANT RDG | | | | LAKE ORION | MI | 48362-3435 |
| JOANN WHALEN | 2834 N HWY 213 | | | | EVANSVILLE | WI | 53536 |
| JOANN WHEATLEY | 13114 CHESTNUT ST | | | | SOUTHGATE | MI | 48195-1255 |
| JOANN WHITE | 2617 W WALTON BLVD | | | | WATERFORD | MI | 48329-4440 |
| JOANN WILLIAMS | 3309 N PHILIPS ST | | | | KOKOMO | IN | 46901-9170 |
| JOANN WILLIAMS | 24 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2919 |
| JOANN WILLIAMS | 841 S 24TH ST | | | | SAGINAW | MI | 48601-6513 |
| JOANN WILSON | 3381 LEVEE ST | | | | WATERFORD | MI | 48329-2249 |
| JOANN WILSON | 1905 ROCKCREEK LN | | | | FLINT | MI | 48507-2275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANN WINANS | 274 STEWART AVE NW | | | | WARREN | OH | 44483-2067 |
| JOANN WISDOM | 201 S ELLIS ST | | | | NEW BOSTON | TX | 75570-3231 |
| JOANN WOLFE | 331 SUNRISE AVE | | | | CHURCH HILL | TN | 37642-3121 |
| JOANN WOLFF | N1886 JEFFERY RD | | | | MONROE | WI | 53566-9793 |
| JOANN WOOD | 13502 N FRONTAGE RD APT 425 | | | | YUMA | AZ | 85367 |
| JOANN WOOD | 2727 KLAM RD | | | | LAPCER | MI | 49446-9115 |
| JOANN WRIGHT | 120 SUNSHINE DR | | | | BARNESVILLE | GA | 30204-3200 |
| JOANN WRIGHT | 17420 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9546 |
| JOANN WRIGHT | 17015 NEW HAMPSHIRE DR | | | | SOUTHFIELD | MI | 48075-2973 |
| JOANN WYCKOFF | 7259 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| JOANN YOHMAN | 2940 BERNADETTE AVE | | | | YOUNGSTOWN | OH | 44509-3004 |
| JOANN ZAVICAR | 52392 HEATHERSTONE AVE | | | | MACOMB | MI | 48042-3549 |
| JOANN ZBOCH | 8997 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3316 |
| JOANN ZVOCH | 7220 FAUSSETT RD | | | | FENTON | MI | 48430-8931 |
| JOANN, MCCASKILL STOKE | 3537 3RD ST APT 1 | | | | BROOKLYN | MD | 21225-1840 |
| JOANNA BALZARINE | 4821 LEMONA AVE | | | | SHERMAN OAKS | CA | 91403-2011 |
| JOANNA BEARD | 7319 KNOX RD | | | | PORTLAND | MI | 48875-9787 |
| JOANNA BECKER | PO BOX 1047 | | | | ROYAL OAK | MI | 48068-1047 |
| JOANNA BONNER | 15300 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3615 |
| JOANNA BREWER | 2823 JEREMY DR | | | | MESQUITE | TX | 75181-4634 |
| JOANNA C SAYGER | 8981 KINGSRIDGE DR 205 | | | | DAYTON | OH | 45458 |
| JOANNA CALANDRELLI | 3128 INDEPENDENCE DR S | | | | ELWOOD | IN | 46036-8998 |
| JOANNA CLEVENGER | 4600 OAKDALE RD | | | | HAINES CITY | FL | 33844-9310 |
| JOANNA DRAKOS | 3650 HI VILLA DR | | | | LAKE ORION | MI | 48360-2457 |
| JOANNA EPPS | 430 FISKE DR | | | | DETROIT | MI | 48214-2947 |
| JOANNA FREE | 625 N JONES ST | | | | INGALLS | IN | 46048-9730 |
| JOANNA FRIEDERS | 625 E WATER ST APT 4 | FALL CREEK VILLAGE | | | PENDLETON | IN | 46064-9378 |
| JOANNA GROOM | 2264 CLEARY RD. | | | | FLORENCE | MS | 39073 |
| JOANNA HAMMERS | PO BOX 146 | | | | INYOKERN | CA | 93527-0146 |
| JOANNA HILL | 6381 N 370 W | | | | HUNTINGTON | IN | 46750-7735 |
| JOANNA HYING | 636 RIDGE ST | | | | MINERAL POINT | WI | 53565-1426 |
| JOANNA JACKSON | 5250 GATEWAY AVE | | | | NOBLESVILLE | IN | 46062-6771 |
| JOANNA JONES | 22133 KEEFER ST | | | | SOUTHFIELD | MI | 48033-3921 |
| JOANNA KOON | 4500 PARKWOOD DRIVE | | | | KOKOMO | IN | 46901-6429 |
| JOANNA L HARLOW | 515 GEORGE WALLACE DR #B36 | | | | GADSDEN | AL | 35903-2228 |
| JOANNA L JONES | 1653  MIAMI CHAPEL RD | | | | DAYTON | OH | 45408-2527 |
| JOANNA L PETRILLA | 868 W ALEX BELL RD | | | | DAYTON | OH | 45459-3102 |
| JOANNA L TRENT | 3425 POBST DR | | | | KETTERING | OH | 45420 |
| JOANNA L. TIPTON | 519 N. LINDSEY AVE. | | | | MIAMISBURG | OH | 45342 |
| JOANNA LEFF | PO BOX 175 | | | | ROOSEVELT | NJ | 08555 |
| JOANNA LOGAN | 550 BELLAIRE AVE | | | | MADISON HTS | MI | 48071-4547 |
| JOANNA LOUISELLE | 18561 WHITBY ST | | | | LIVONIA | MI | 48152-3039 |
| JOANNA LYGA | 286 CYPRESS AVE | BOX 7 | | | BRONX | NY | 10454 |
| JOANNA LYNN O'SHEA | 9 SAVOY AVE | | | | W CARROLLTON | OH | 45449 |
| JOANNA M LEWIS | 2    STORM HAVEN CIRCLE | | | | ENON | OH | 45323-1549 |
| JOANNA M LOWREY | 1262 STYER DR | | | | NEW CARLISLE | OH | 45344-2722 |
| JOANNA MALAGRIDA | 2189 ALPENA AVENUE | | | | DAYTON | OH | 45406-2635 |
| JOANNA MARCHANT | 500 W COURT ST | C/O ATTORNEY CARL L. BEKOFSKE | | | FLINT | MI | 48503-5010 |
| JOANNA MCCARTHY | 2396 W WARDLOW RD | | | | HIGHLAND | MI | 48357-3344 |
| JOANNA MCCOOK-CASCADDAN | 1706 S BARRY RD | | | | ITHACA | MI | 48847-9420 |
| JOANNA MCFADDEN | 2210 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3530 |
| JOANNA MERIWETHER | 1216 W HILLCREST AVE | | | | DAYTON | OH | 45406-1917 |
| JOANNA MIHALIS | 2039 SCOTLAND DR | | | | CLEARWATER | FL | 33763-1338 |
| JOANNA MILLER | 866 E HIGH ST | | | | LOCKPORT | NY | 14094-5305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNA MILLITELLO | 492 KEENAN CT | | | | FORT MYERS | FL | 33919-3110 |
| JOANNA MOATS | PO BOX 852 | | | | TAPPAHANNOCK | VA | 22560-0852 |
| JOANNA MSCICHOWSKI | 2990 HOLME AVE | IMMACULATE MARY HOME | | | PHILADELPHIA | PA | 19136-1830 |
| JOANNA MURDOCK | 2911 E 100 S | | | | ANDERSON | IN | 46017-1805 |
| JOANNA MURGILLO | 24 WELLINGTON PONDS | | | | ROCHESTER | NY | 14624-5006 |
| JOANNA NEW | 7    WILLIAMSON ROAD | | | | GREENVILLE | PA | 16125-9771 |
| JOANNA NEW | 7 WILLIAMSON RD | | | | GREENVILLE | PA | 16125-9771 |
| JOANNA NICHOLS | 3999 E 41ST ST | | | | NEWBURGH HEIGHTS | OH | 44105-3168 |
| JOANNA NOWACK | POSTWEG 9 | | | 41564 KAARST GERMANY | | | |
| JOANNA PARTIN | 6061 N SAGINAW RD STE 1 | | | | MOUNT MORRIS | MI | 48458-2438 |
| JOANNA PETRILLA | 868 W ALEX BELL RD | | | | DAYTON | OH | 45459-3102 |
| JOANNA R HAMMERS | PO BOX 146 | | | | INYOKERN | CA | 93527-0146 |
| JOANNA R MILLER | 1604 VENUS AVE | | | | JUPITER | FL | 33469-3105 |
| JOANNA REPASY | 1508 MAGNOLIA DR | | | | MURFREESBORO | TN | 37128-5905 |
| JOANNA RYDER | 4027 N WOODHUE DR | | | | JANESVILLE | WI | 53545-9049 |
| JOANNA SABINS | PO BOX 893 | | | | EDGERTON | OH | 43517-0893 |
| JOANNA SALVINO-DORANTICH | 14205 SEACRIST RD | | | | SALEM | OH | 44460-9606 |
| JOANNA SCOTT | 604 E SOUTH ST BOX 257 | | | | ARCADIA | IN | 46030 |
| JOANNA SESTRICH | 496 ELM AVE | | | | RAHWAY | NJ | 07065-3222 |
| JOANNA SEYBERT | 215 JAMES ST | | | | COLUMBIANA | OH | 44408-1425 |
| JOANNA SIZER | 11321 N THRUSH DR | | | | PARKER | CO | 80138-7933 |
| JOANNA SLADE | 201 SOUTH ST W | | | | GRATIS | OH | 45330 |
| JOANNA STUDER | 1385 COUNTY ROAD F | | | | SWANTON | OH | 43558-9021 |
| JOANNA TAYLOR | 907 STELLA ST | | | | MONTGOMERY CITY | MO | 63361-1113 |
| JOANNA TAZIOLE | 237 ACRES DRIVE | | | | RIDLEY PARK | PA | 19078 |
| JOANNA THELEN | 1824 WILLOW CREEK DR | | | | LANSING | MI | 48917-7807 |
| JOANNA TRUSTMAN | 278 SALEM DR N | | | | ROMEO | MI | 48065-5027 |
| JOANNA TYLER | 13651 COUNTY ROAD 5010 | | | | ROLLA | MO | 65401-8078 |
| JOANNA W HERRING | 3695 JOHNSON DR | | | | SNELLVILLE | GA | 30039-6946 |
| JOANNA WALLACE | 5464 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-2472 |
| JOANNA WEBER | 147 GARY LN | | | | CHEEKTOWAGA | NY | 14227-3264 |
| JOANNA WILLIAMS | 710 CAMERON AVE | | | | PONTIAC | MI | 48340-3204 |
| JOANNA WINNINGHAM | 2937 W 400 S | | | | NEW CASTLE | IN | 47362 |
| JOANNA ZAGORNIK | 22077 BEECH ST APT 219 | | | | DEARBORN | MI | 48124-2848 |
| JOANNE | | | | | | | |
| JOANNE A MILLER | 7949   BROOKWOOD DR | | | | WARREN | OH | 44484 |
| JOANNE A MILLER | 7949 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1546 |
| JOANNE ADAMS | 602 SPENCER ST | | | | FLINT | MI | 48505-4277 |
| JOANNE AHLERS | 5450 W KENT RD | | | | SAINT LOUIS | MI | 48880-9334 |
| JOANNE ALDRICH | 5472 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9801 |
| JOANNE ALLEN | PO BOX 4104 | | | | HAZELWOOD | MO | 63042-0704 |
| JOANNE ALLEN | 7404 RIVERSIDE PL | | | | ORLANDO | FL | 32810-3772 |
| JOANNE ALLEN | 97 FLORIDA ST | | | | BUFFALO | NY | 14208-1124 |
| JOANNE ALSTON | 6590 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6621 |
| JOANNE ANEESE | 4236 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4619 |
| JOANNE ANG | ONE GEORGE STREET | # 21-02 | | | SINGAPORE | | 04914 |
| JOANNE ASBERRY | 7201 LAKE HAWKINS DR | | | | ARLINGTON | TX | 76002-4065 |
| JOANNE ASHBAUGH | 10927 WHISPERING OAKS CIR | | | | RIVERVIEW | FL | 33569-5950 |
| JOANNE AUER | 23220 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9786 |
| JOANNE AUSTIN | 2858 SEATON CIRCUIT W | | | | WARREN | MI | 48091-3399 |
| JOANNE B GREGORY | 5140 KUSZMAUL N.W. | | | | WARREN | OH | 44483-1257 |
| JOANNE B HABADA | 12990 LEJEUNE LN | | | | ROCKTON | IL | 61072-2844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANNE B SCISSUM | 944 BROWNSVILLE RD | | | | POWDER SPRINGS | GA | 30127-6756 |
| JOANNE B SKIDMORE | 4245  WAYLAND RD. | | | | DIAMOND | OH | 44412-9707 |
| JOANNE BANCROFT | 1317 STOCKER AVE | | | | FLINT | MI | 48503-3247 |
| JOANNE BARTSCHE | 17712 RIVERWAY DR | | | | LAKEWOOD | OH | 44107-5322 |
| JOANNE BATEMAN | 2149 BETHANY RD | | | | SHERMAN | TX | 75090-3556 |
| JOANNE BATSON | 3420 BARTH ST | | | | FLINT | MI | 48504-2433 |
| JOANNE BEARD | 44124 WINTHROP DR | | | | NOVI | MI | 48375-3255 |
| JOANNE BEECHER | 69 HOLLISTER RD | | | | SWANSEA | MA | 02777 |
| JOANNE BENEDETTO | 505 STOCKDALE CIR | | | | ROLLINSFORD | NH | 03869-5638 |
| JOANNE BENNETT | 7215 SANDY BEACH DR | | | | WATERFORD | MI | 48329-2847 |
| JOANNE BERG | 276 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| JOANNE BINDER | 15328 NEHLS AVE | | | | EASTPOINTE | MI | 48021-2241 |
| JOANNE BLAKE | 231 DARROW ST | | | | CLIO | MI | 48420-1139 |
| JOANNE BOBECK | 6773 RAPIDS RD LOT 216 | | | | LOCKPORT | NY | 14094-7912 |
| JOANNE BOLD | 2762 MANUEL CIR | | | | LILLIAN | AL | 36549-5212 |
| JOANNE BOLDEN | 15730 WISCONSIN ST | | | | DETROIT | MI | 48238-1120 |
| JOANNE BOUDINOT | 118 S MAIN ST | | | | NEW LEXINGTON | OH | 43764-1376 |
| JOANNE BOWMAN | PO BOX 326 | | | | STEWARTSTOWN | PA | 17363-0326 |
| JOANNE BOYER | 202 LAFAYETTE | | | | PALMERTON | PA | 18071 |
| JOANNE BRADAICK | 451 W HARVEY ST | | | | STRUTHERS | OH | 44471-1336 |
| JOANNE BRADLEY | PO BOX 311 | | | | SAINT JOHNS | MI | 48879-0311 |
| JOANNE BRANKLIN | 2011 BOSTON BLVD | | | | LANSING | MI | 48910-2457 |
| JOANNE BRAUN | 9854 JOHNSON RD | | | | MIDDLEPORT | NY | 14105-9630 |
| JOANNE BROCCOLLI | 63 PRANGS LN | | | | NEW CASTLE | DE | 19720-4035 |
| JOANNE BROUGHTON | 215 FORMOSA DR | | | | MADISONVILLE | KY | 42431-8573 |
| JOANNE BROWN | 871 PENN EST | 66 HUNTERS WOODS DRIVE | | | E STROUDSBURG | PA | 18301-8614 |
| JOANNE BROWN | 1501 WASHINGTON ST APT # 104 B | | | | ALIQUIPPA | PA | 15001 |
| JOANNE BROWNING | 2975 SEDGEWICK ST NE APT 195 | | | | WARREN | OH | 44483-3637 |
| JOANNE BRUNNER | 213 CADGEWITH E | | | | LANSING | MI | 48906-1524 |
| JOANNE BRUSS | 9115 SW 102ND CIR | | | | OCALA | FL | 34481-8229 |
| JOANNE BUKOFCHAN | 1443 STANLEY ST | | | | GIRARD | OH | 44420-1352 |
| JOANNE BURGOS | 98 CARRIE MARIE LN | | | | HILTON | NY | 14468 |
| JOANNE BURNS | | | | | | | |
| JOANNE BURTON | 20044 ARCHDALE ST | | | | DETROIT | MI | 48235-2233 |
| JOANNE BURTON | 251 PLEASANT GROVE CHURCH RD | | | | DE KALB | MS | 39328-5935 |
| JOANNE C MARDEN | 2576 SHATTUCK RD | | | | SAGINAW | MI | 48603-3342 |
| JOANNE CANANN | 1017 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2519 |
| JOANNE CARPENTER | 4911 KAREN AVE SW | | | | GRAND RAPIDS | MI | 49548-4256 |
| JOANNE CASE | 5018 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| JOANNE CASE | 225 SAN MARCO DR | | | | VENICE | FL | 34285-3136 |
| JOANNE CASEY | 11 BRIDGE ST APT 101 | | | | PETOSKEY | MI | 49770-2954 |
| JOANNE CASSIDY | 63 SOUTH ST | | | | SOUTH YARMOUTH | MA | 02664-6043 |
| JOANNE CASTELLO | 1508 CHESACO AVE | | | | BALTIMORE | MD | 21237-1515 |
| JOANNE CECI PRYOR | 20 CARRYBACK DR | | | | ELKTON | MD | 21921-6529 |
| JOANNE CEKALE | 19535 DALBY | | | | REDFORD | MI | 48240-1361 |
| JOANNE CHATMAN | 214 MARCELLA FALLS RD BOX 145 | | | | ETHRIDGE | TN | 38456 |
| JOANNE CLARK | 1900 REDBUD LN APT 314 | | | | LANSING | MI | 48917-7644 |
| JOANNE CLARKE | 2698 SATURN DR | | | | LAKE ORION | MI | 48360-1735 |
| JOANNE CLAVIER | 1231 HOWLAND AVE | | | | KALAMAZOO | MI | 49001-5182 |
| JOANNE COLE | 3177 E PALMER ST | | | | DETROIT | MI | 48211-2961 |
| JOANNE COLLINS | 33462 FOREST CT | | | | WESTLAND | MI | 48185-2822 |
| JOANNE COOK | 920 PLUMTREE LN | | | | FENTON | MI | 48430-2206 |
| JOANNE COOPER | 5594 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE COPENHAVER | 2759 GRANGER RD | | | | ORTONVILLE | MI | 48462-9262 |
| JOANNE COWAN | 416 E CHURCH ST | | | | ORFORDVILLE | WI | 53576-9634 |
| JOANNE COWGILL | 1408 MARSHA DR | | | | JACKSONVILLE | AR | 72076-3658 |
| JOANNE CRANE | 10260 ST RT 5 SOUTH | | | | SOUTH WHITLEY | IN | 46787 |
| JOANNE CROOK | 3344 CREEKWOOD DR | | | | REX | GA | 30273-2117 |
| JOANNE CROUSE | 727 MUIRFIELD DR | | | | BREENSBURG | PA | 15601 |
| JOANNE CUDD | 10915 E GOODALL RD UNIT 344 | | | | DURAND | MI | 48429-9041 |
| JOANNE CURRAN | 7845 MEADOW DR | | | | WATERFORD | MI | 48329-4610 |
| JOANNE CZERNIEJEWSKI | 54 WINSPEAR AVE | | | | BUFFALO | NY | 14214-1330 |
| JOANNE D SMALLWOOD | 112 DUNCAN LN | | | | YOUNGSTOWN | OH | 44505 |
| JOANNE DAU | 1642 CREE CT | | | | OXFORD | MI | 48371-6620 |
| JOANNE DAVIDS | 5885 W CLARK RD | | | | LANSING | MI | 48906-9311 |
| JOANNE DAVIDS | N16W26553 CONSERVANCY DR UNIT B | | | | PEWAUKEE | WI | 53072-5487 |
| JOANNE DAVIS | 3514 LIBERTY AVE | | | | HUBBARD | OH | 44425-2533 |
| JOANNE DAVIS | 25680 W 12 MILE RD APT 103 | | | | SOUTHFIELD | MI | 48034-1885 |
| JOANNE DEFORD | 590 MARKEL RD | | | | MUNGER | MI | 48747-9763 |
| JOANNE DELAHUNT | 4210 LIVE OAK LN | | | | SPRING | TX | 77389-4654 |
| JOANNE DELISIO | 600 AUDREY LN | | | | STRUTHERS | OH | 44471-1404 |
| JOANNE DELONEY | 6127 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2748 |
| JOANNE DEMARTZ | 137 ELMWOOD AVE, LOWER | | | | LOCKPORT | NY | 14094 |
| JOANNE DEMPSEY | 25 S MUNROE TER | | | | DORCHESTER | MA | 02122-2520 |
| JOANNE DENNING | 3656 KNOWLESVILLE RD | BOX 39 | | | KNOWLESVILLE | NY | 14479 |
| JOANNE DIAZ | 1304 M L KING AVE | | | | FLINT | MI | 48503-1448 |
| JOANNE DILLS | 701 SUMMIT AVE APT 17 | | | | NILES | OH | 44446-3649 |
| JOANNE DOMBROWSKI | 70707 WOLCOTT RD | | | | ARMADA | MI | 48005-4131 |
| JOANNE DOSH | 5146 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| JOANNE DU BUIS | 1351 S PACKARD AVE | | | | BURTON | MI | 48509-2409 |
| JOANNE DUNN | 14345 BROOKINGS DR | | | | STERLING HEIGHTS | MI | 48313-5416 |
| JOANNE EARLY | 864 BURNS CIR NW | | | | LILBURN | GA | 30047-3502 |
| JOANNE EBERHARDT | 2400 RENFREW ST | | | | SYLVAN LAKE | MI | 48320-1670 |
| JOANNE EGAN | 352 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-7407 |
| JOANNE EGGLESTON | 1435 ELRAY BLVD | | | | MOUNT DORA | FL | 32757-5313 |
| JOANNE EVANS | 1358 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3952 |
| JOANNE EVERINGHAM | 6451 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-2010 |
| JOANNE EVRARD | 204 NORTH MAIN STREET | | | | WINDSOR | MO | 65360-1443 |
| JOANNE F AS PERSONAL REP FOR WILLIAM R DENNIS | JOANNE F DENNIS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| JOANNE F CZAJKOWSKI | 226 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| JOANNE F PURKEY | 4423  MICHAELS DRIVE | | | | FRANKLIN | OH | 45005-1929 |
| JOANNE F STEMEN | PO BOX 10 | | | | WALKERVILLE | MI | 49459 |
| JOANNE FAST | 5509 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8854 |
| JOANNE FELDER | 82 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1541 |
| JOANNE FINNORN | 4411 BARCHESTER DR | | | | BLOOMFIELD HILLS | MI | 48302-2117 |
| JOANNE FISCHER | 25366 JULIANNA DR #116A | | | | CHESTERFIELD | MI | 48051 |
| JOANNE FLYNN | 1004 OLD COUNTRY RD | | | | WAYNESVILLE | NC | 28786-7041 |
| JOANNE FONT | 17601 ROAD 168 | | | | PAULDING | OH | 45879-9040 |
| JOANNE FORD | 38 NORY LN | | | | ROCHESTER | NY | 14606-3506 |
| JOANNE FORTIN | 560 W HICKORY ST | | | | SANFORD | MI | 48657 |
| JOANNE FRANKE | 6283 BAYVIEW STA | | | | NEWFANE | NY | 14108-9783 |
| JOANNE FRAWLEY | 211 BROAD ST | | | | MARLBOROUGH | MA | 01752-4019 |
| JOANNE FRAZIER | 9223 WILDEMERE ST | | | | DETROIT | MI | 48206-1921 |
| JOANNE FREIDENSTAB | 3035 STRATMOOR DR | | | | CANON CITY | CO | 81212-9353 |
| JOANNE GALLAGHER-DANIELS | 5595 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9217 |
| JOANNE GALLAHER | 1328 W REID RD | | | | FLINT | MI | 48507-4643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANNE GARRETSON | 7651 ACE ROAD S | | | | LAKE WORTH | FL | 33467 |
| JOANNE GAWLAK-FORD | 8294 JEWETT AVE | | | | WARREN | MI | 48089-1638 |
| JOANNE GDOWSKI | 113 S PROSPECT ST | | | | KEARNEY | MO | 64060-8579 |
| JOANNE GILBERT | 232 5TH BOX 592 | | | | PARKER CITY | IN | 47368 |
| JOANNE GIVENS | 1957 ORLEANS #244 | | | | DETROIT | MI | 48207 |
| JOANNE GIVENS | 1957 ORLEANS ST APT 244 | | | | DETROIT | MI | 48207 |
| JOANNE GLADNEY | 5 MAPLE PLACE | | | | ANGLETON | TX | 77515 |
| JOANNE GLADNEY | #5 MAPLE PLACE | | | | ANGLETON | TX | 77515 |
| JOANNE GLADYSZ | 331 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1741 |
| JOANNE GODFREY | | | | | | | |
| JOANNE GOFF | 8056 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9544 |
| JOANNE GONCHOROFF | APT J2 | 7190 PINNACLE DRIVE | | | FORT MYERS | FL | 33907-3730 |
| JOANNE GOOD | 15049 S MARKLEY RD | | | | DANVILLE | IL | 61834-8094 |
| JOANNE GRAY | 541 1/2 EAST AVE | | | | TALLMADGE | OH | 44278-2019 |
| JOANNE GREGORY | 5140 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1257 |
| JOANNE GRIFFIN | 516 ALDRICH ST | | | | LINDEN | MI | 48451-8908 |
| JOANNE GUTIERREZ | 1237 BIRKENHEAD RD | | | | YUKON | OK | 73099-7607 |
| JOANNE H RANDOLPH | 233 WEBSTER RD | | | | WEBSTER | NY | 14580 |
| JOANNE H STROUP | 148 MAPLE DR | | | | CORTLAND | OH | 44410 |
| JOANNE HAAG | 155 COLLINS AVE | | | | WEST BERLIN | NJ | 08091 |
| JOANNE HADDAD | 9108 CASTLEBAR WAY | C/O DANIEL S HADDAD | | | SACRAMENTO | CA | 95826-5019 |
| JOANNE HALAPIN | 15530 LEADER ST | | | | TAYLOR | MI | 48180-5031 |
| JOANNE HAMILTON | 337 WALTER ST SE | | | | KENTWOOD | MI | 49548-3245 |
| JOANNE HAMMOND | 131 WESTLAND AVE | | | | ROCHESTER | NY | 14618-1045 |
| JOANNE HARDRICK | 14914 PENROD ST | | | | DETROIT | MI | 48223-2359 |
| JOANNE HARE | 4309 DILLON ST | | | | PLANO | IL | 60545-2254 |
| JOANNE HARKNESS | 4444 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| JOANNE HARROW | PO BOX 67 | | | | CORTLAND | OH | 44410-0067 |
| JOANNE HAZEL | 6653 S BETSIE RIVER RD | | | | INTERLOCHEN | MI | 49643-9508 |
| JOANNE HEFT | 4098 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| JOANNE HEIZER | 174 COOPER LN | | | | XENIA | OH | 45385-2703 |
| JOANNE HENLEY | 3357 MCCONNELL ST | | | | ORION | MI | 48359-1142 |
| JOANNE HENRY | 6307 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| JOANNE HENRY | 1050 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512-1306 |
| JOANNE HERRING | 4800 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 |
| JOANNE HEWITT-SOLOMON | 6914 OAK MANOR CT | | | | LIBERTY TOWN | OH | 45044-9093 |
| JOANNE HILL | 23248 HAYES ST | | | | TAYLOR | MI | 48180-2314 |
| JOANNE HINKEBEIN | 18931 E GERONIMO CT | | | | INDEPENDENCE | MO | 64056-2254 |
| JOANNE HOLMES | 1223 BEACH DR | | | | LAKE ORION | MI | 48360-1205 |
| JOANNE HORCHAR | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| JOANNE HORN | 1012 WASHINGTON ST | | | | EATON | OH | 45320-1554 |
| JOANNE HOWARD | 2500 MANN RD LOT 306 | | | | CLARKSTON | MI | 48346-4220 |
| JOANNE HOWAY | 1858 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9254 |
| JOANNE HOWELL | 804 HENDERSON MILL RD | | | | COVINGTON | GA | 30014-5305 |
| JOANNE HUDSON | 351 SIESTA CT | | | | HEMET | CA | 92543-8839 |
| JOANNE HULL | 6550 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512-3903 |
| JOANNE HUNTINGTON | 405 FOREST ST | | | | EATON RAPIDS | MI | 48827-1519 |
| JOANNE I MADELINE | 444 GRANDVIEW AVE | | | | HUBBARD | OH | 44425 |
| JOANNE IRWIN | 1610 S ERIE ST | C/O MARILYN CARRIER | | | BAY CITY | MI | 48706-5222 |
| JOANNE J FLAUTO | 5513 MILL CREEL BLVD | | | | BOARDMAN | OH | 44512 |
| JOANNE J RILEY | 11125 SE 97TH ST | | | | OKLAHOMA CITY | OK | 73165-9204 |
| JOANNE J WADE | 150 LILBURNE DRIVE | | | | YOUNGSTOWN | OH | 44505-4858 |
| JOANNE J. GROSE | 503 ASHMEDE CT. | | | | ARLINGTON | TX | 76013 |
| JOANNE JACKSON | 3216 S GREYFRIAR ST | | | | DETROIT | MI | 48217-2408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE JAENICKE | 5469 N 100 W | | | | KOKOMO | IN | 46901-8535 |
| JOANNE JAFFE | 1 SEAL HARBOR RD APT 203 | | | | WINTHROP | MA | 02152-1050 |
| JOANNE JEZOWSKI | 2804 DANAK DR | | | | BAY CITY | MI | 48708-8427 |
| JOANNE JOHANSSON | 121 ASH ST | | | | EDGEWATER | FL | 32141-7333 |
| JOANNE JOHNSON | 1309 CLOVER VALLEY WAY APT D | | | | EDGEWOOD | MD | 21040 |
| JOANNE JOHNSON | 5906 WATLING RD | | | | BARRYTON | MI | 49305-9448 |
| JOANNE JOYNER | 156 S GENESEE AVE | | | | PONTIAC | MI | 48341-1907 |
| JOANNE K HENSON | PO BOX 292234 | | | | KETTERING | OH | 45429 |
| JOANNE K JONES | 12912 WEST BENT TREE DRIVE | | | | PEORIA | AZ | 85383 |
| JOANNE K KYSER | 2899 VAN WYE ST SE | | | | WARREN | OH | 44484 |
| JOANNE K RYDER | 399 HAZELWOOD S E. | | | | WARREN | OH | 44483-- 61 |
| JOANNE K STARK | 765 DRESDEN DRIVE | | | | HUBBARD | OH | 44425-1219 |
| JOANNE KALTSAS | 16400 DIX TOLEDO RD APT 408 | | | | SOUTHGATE | MI | 48195-2992 |
| JOANNE KEEZER | STOR-729 | | | | SLIDELL | LA | 70459 |
| JOANNE KEITH | 5521 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9403 |
| JOANNE KELLER | 3729 BEEBE RD | | | | NEWFANE | NY | 14108-9660 |
| JOANNE KELLY | 11251 BROUGHAM DRIVE | | | | STERLING HTS | MI | 48312-3703 |
| JOANNE KEMPER | 3333 E LINCOLNSHIRE BLVD | | | | TOLEDO | OH | 43606-1210 |
| JOANNE KENNEY | 3926 LOCKPORT OLCOTT RD LOT 120 | | | | LOCKPORT | NY | 14094-1186 |
| JOANNE KIELMA | 33 BOSTWICK PL | | | | DEPEW | NY | 14043-2801 |
| JOANNE KILLEN | 111 SPYGLASS CT SE | | | | WARREN | OH | 44484-5602 |
| JOANNE KIRCHNER | 1011 FELTL CT APT 437 | | | | HOPKINS | MN | 55343-3909 |
| JOANNE KLAIN | 45107 BARTLETT DRIVE | | | | NOVI | MI | 48377-2567 |
| JOANNE KLICH | 501 DOANE STREET | | | | BEAVERTON | MI | 48612-8141 |
| JOANNE KNOLTON | APT 116 | 18177 SOUTH DRIVE | | | SOUTHFIELD | MI | 48076-1126 |
| JOANNE KOHN | 4 PINE VALLEY COURT | | | | HOLMDEL | NJ | 07733 |
| JOANNE KOWAL | 15801 BRIDAL PATH CT | | | | CLINTON TWP | MI | 48035-1006 |
| JOANNE KRAKOWSKI | 2648 22ND ST | | | | BAY CITY | MI | 48708-7614 |
| JOANNE KRELL | 1824 WAITE AVE | | | | KALAMAZOO | MI | 49008-1762 |
| JOANNE KRIEDEMAN | 6108 ELMARGE DR | | | | INDEPENDENCE | OH | 44131-4912 |
| JOANNE KROSKA | 7102 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9519 |
| JOANNE KRUEGER | 2209 COMMONS AVE | | | | JANESVILLE | WI | 53546-5965 |
| JOANNE KUHFELDT | 118 BLOCK ST | | | | WILLIAMSTON | MI | 48895-9019 |
| JOANNE KULIGOWSKI | 26268 OHIO AVE | | | | NOVI | MI | 48374-1448 |
| JOANNE L AUCUTT | 331 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5931 |
| JOANNE L BATEMAN | 2149 BETHANY RD | | | | SHERMAN | TX | 75090 |
| JOANNE L CANANN | 1017 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484 |
| JOANNE L MARTIN | 4228 RUSHMORE PL | | | | DAYTON | OH | 45430 |
| JOANNE L RUSITZKY | 940 GLEN LAKE CIRCLE | | | | NAPLES | FL | 34119 |
| JOANNE L STEARNS | 2350 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| JOANNE L WITUCKI | 1005 3RD ST | | | | BAY CITY | MI | 48708-6012 |
| JOANNE LABARGE | 8 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1502 |
| JOANNE LACKIE | 4522 MAIN ST BOX 49 | | | | JAVA VILLAGE | NY | 14083 |
| JOANNE LADD | 3919 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| JOANNE LAMAR | 905 ROSS ST APT A9 | | | | RAHWAY | NJ | 07065-2161 |
| JOANNE LAMBING | 1822 ROBERTS LN NE APT 110 | | | | WARREN | OH | 44483 |
| JOANNE LANCZAK | 2984 GROVE | | | | STANDISH | MI | 48658 |
| JOANNE LARSEN | 523 S CLARENDON AVE | | | | ADDISON | IL | 60101-4407 |
| JOANNE LASKOWSKI | 47 DIANE DRIVE | LOT 204 | | | ESSEXVILLE | MI | 48732 |
| JOANNE LASTIC | 3726 SE 8TH PL | | | | CAPE CORAL | FL | 33904-5189 |
| JOANNE LAZARZ | 9317 SHADOWFAX DR | | | | ARLINGTON | TX | 76002-5018 |
| JOANNE LEDDY | 7620 DEVINS RDG | | | | CLARKSTON | MI | 48348-4351 |
| JOANNE LEECH | 1038 CURTIS DR | | | | MANSFIELD | OH | 44907-2622 |
| JOANNE LESESNE | 4 UPTON PARK | | | | ROCHESTER | NY | 14607-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE LEWIS | 4208 BLACKSNAKE DR | | | | TEMPLE HILLS | MD | 20748-5626 |
| JOANNE LEWIS | 706 MARY CT | | | | FENTON | MI | 48430-1417 |
| JOANNE LEWIS | 2315 HEARTSOUL DR | | | | DAYTON | OH | 45408-2439 |
| JOANNE LINDFORS | 1110 E MILLBROOK RD | | | | MOUNT PLEASANT | MI | 48858-9510 |
| JOANNE LINDQUIST | 5335 TREEVILLE CIR | | | | KENT | OH | 44240 |
| JOANNE LOVETT | 2190 PREWITT BEND RD | | | | WILLIAMSBURG | KY | 40769-8721 |
| JOANNE LUBBERS | 11535 LALLY ST NE | | | | LOWELL | MI | 49331-9749 |
| JOANNE M BOLCKO | 29 OLD PINE LN | | | | ROCHESTER | NY | 14615 |
| JOANNE M BRADLEY | 608 N MORTON BOX 311 | | | | SAINT JOHNS | MI | 48879 |
| JOANNE M BRANKLIN | 2011 BOSTON BLVD | | | | LANSING | MI | 48910-2457 |
| JOANNE M BROWNING | 2975 SEDGEWICK N E | APT 195 | | | WARREN | OH | 44483-3637 |
| JOANNE M CROMIE | 12395 HICKORY E | | | | UTICA | MI | 48315-5858 |
| JOANNE M DUNN | 14345 BROOKINGS DR | | | | STERLING HEIGHTS | MI | 48313-5416 |
| JOANNE M DUREN | 470 N SILVERBELL RD | | | | TUCSON | AZ | 85745 |
| JOANNE M EVANS | 1358   LARCHMONT AVE NE | | | | WARREN | OH | 44483-3952 |
| JOANNE M HAZEL | 6653 S BETSIE RIVER RD | | | | INTERLOCHEN | MI | 49643-9508 |
| JOANNE M KILLEN | 111 SPYGLASS CT SE | | | | WARREN | OH | 44484-5602 |
| JOANNE M LASTIC | 3726 SE. EIGHTH PLACE | | | | CAPE CORAL | FL | 33904 |
| JOANNE M SCHMIDT REV TRUST | JOANNE M SCHMIDT | 11538 FOUNTAIN HEAD DR | | | TAMPA | FL | 33626-3321 |
| JOANNE M WICKSTRAND | 582 HATTERAS CT | | | | VERO BEACH | FL | 32968-4023 |
| JOANNE M YEASTER | 13234 MORRISH RD | | | | MONTROSA | MI | 48457 |
| JOANNE M. KEARNS | | | | | | | |
| JOANNE MACK | 474 BRAKEL POINT DR | | | | TRAVERSE CITY | MI | 49684-9341 |
| JOANNE MADDEN | 104 WASHINGTON ST | | | | LOCKPORT | NY | 14094-2234 |
| JOANNE MADDEN | 16125 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| JOANNE MARCHIONE | 23 BILLY CASPER LANE | | | | MIDLOTHIAN | IL | 60445 |
| JOANNE MARDEN | 2576 SHATTUCK RD | | | | SAGINAW | MI | 48603-3342 |
| JOANNE MARRIOTT | 4384 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9733 |
| JOANNE MATSON | 4202 ROLLING GATE RD | | | | FORT COLLINS | CO | 80526-3397 |
| JOANNE MAYBERRY | 24224 W 7 MILE RD APT 62A | | | | DETROIT | MI | 48219 |
| JOANNE MC GARRY | 2158 HAYES ST | | | | MARNE | MI | 49435-8787 |
| JOANNE MCWILSON | PO BOX 861 | | | | YOUNGSTOWN | OH | 44501-0861 |
| JOANNE METZLER | 7424 GREENVIEW RD | | | | NIAGARA FALLS | NY | 14304-1333 |
| JOANNE MICHAEL | 1093 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| JOANNE MILLER | 7949 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1546 |
| JOANNE MILLER | 3416 BULAH DR | | | | DAYTON | OH | 45429-4084 |
| JOANNE MILLIRON | 1096 RAYMOND ST NW | | | | WARREN | OH | 44485-2430 |
| JOANNE MINNIHAN | 6800 GULF COURSE BLVD P3 | | | | PUNTA GORDA | FL | 33982 |
| JOANNE MIRACLE | 3094 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3600 |
| JOANNE MOLL | 33 OXFORD DR | | | | HILTON HEAD ISLAND | SC | 29928-3373 |
| JOANNE MONACO | 546   FOX MEADOW RD | | | | ROCHESTER | NY | 14626-3143 |
| JOANNE MONTI | 306 TWIG CT N | | | | NORTH FORT MYERS | FL | 33917-7427 |
| JOANNE MOORE | 6176 STATE ROUTE 113 | | | | BELLEVUE | OH | 44811-9754 |
| JOANNE MOORE | 5602 WISE RD | | | | LANSING | MI | 48911-3411 |
| JOANNE MORYC | 7600 NOBLE RD | | | | SALINE | MI | 48176-8888 |
| JOANNE MOYER | 37 DELTON ST | | | | TONAWANDA | NY | 14150-5310 |
| JOANNE MULDER | 4776 SPEARS RD | | | | PINCKNEY | MI | 48169-8819 |
| JOANNE MULLICAN | 1913 W BROWNSTONE CT SW | | | | DECATUR | AL | 35603-2031 |
| JOANNE MURRAY | 78 PROGRESSIVE AVE | | | | BUFFALO | NY | 14207-2104 |
| JOANNE MYERS | 339 W JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1544 |
| JOANNE NAMAKA | 9901 HATTERAS DR | | | | PARRISH | FL | 34219-9605 |
| JOANNE NARESKI | 4648 23RD ST | | | | WYANDOTTE | MI | 48192-6909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE NEDZA | 7635 W WABASH CT APT 10 | | | | MILWAUKEE | WI | 53223-2536 |
| JOANNE NICOLUCCI | 2269 LYELL AVE | APT 2-B | | | ROCHESTER | NY | 14606-5733 |
| JOANNE NIEDEROEST | 101 TOURAINE RD | | | | GROSSE POINTE FARMS | MI | 48236 |
| JOANNE NIEDEROEST | 101 TOURAINE ROAD | | | | GROSSE POINTE FARMS | MI | 48236 |
| JOANNE NOACK | 4647 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| JOANNE NORD | 2191 WELL CT | | | | EUREKA | CA | 95503-8536 |
| JOANNE NOVAK | | | | | | | |
| JOANNE NOWORYTA | 129 E PROSPECT AVE | | | | HAMBURG | NY | 14075-5215 |
| JOANNE O'DONNAL | 24 ROAD 6785 | | | | FRUITLAND | NM | 87416-9700 |
| JOANNE ODLE | 3200 RANGE RD | | | | PORT HURON | MI | 48060-1610 |
| JOANNE OSBORNE | 2461 135TH AVENUE | | | | HERSEY | MI | 49639-8748 |
| JOANNE P COOPER | 5594  CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4166 |
| JOANNE P GRIFFIN | 516 ALDRICH ST | | | | LINDEN | MI | 48451-8908 |
| JOANNE P LAMBING | 1822 ROBERTS LN NE APT 110 | | | | WARREN | OH | 44483-3647 |
| JOANNE PARA | 15179 DRAKE ST | | | | SOUTHGATE | MI | 48195-2605 |
| JOANNE PARKS | 191 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-7025 |
| JOANNE PELLOW | 933 SPRING AVE NE | | | | GRAND RAPIDS | MI | 49503-1245 |
| JOANNE PERAINO PUSATERI | 208 BISCAYNE DRIVE | | | | ROCHESTER | NY | 14612-4241 |
| JOANNE PETERS | 1413 GOLF ST | | | | DAYTON | OH | 45432-3803 |
| JOANNE PETERS | 1200 EDGEWATER AVE | | | | SIOUX CITY | IA | 51109-1108 |
| JOANNE PETROSKY | 146 E LIBERTY ST | | | | GIRARD | OH | 44420-2648 |
| JOANNE PFAAB | 703 S MAIN ST | | | | HOMER | IL | 61849-1514 |
| JOANNE PFEIFFER | 1509 WOODLAWN LN | | | | TRAVERSE CITY | MI | 49686-4357 |
| JOANNE PHILLIPS | 48701 MEDORA CT | | | | SHELBY TOWNSHIP | MI | 48315-4276 |
| JOANNE PHILLIPS | 1317 SOUTHWELL LN | | | | BEL AIR | MD | 21014-2234 |
| JOANNE PIERCE | PO BOX 192 | | | | MIDDLETON | MI | 48856-0192 |
| JOANNE POLLOW | PO BOX 313 | | | | RANSOMVILLE | NY | 14131-0313 |
| JOANNE PRAGANA | 45 LARRIMORE RD | | | | YONKERS | NY | 10710-3420 |
| JOANNE PRIESHOFF | 11474 N 1000 W | | | | ELWOOD | IN | 46036-8801 |
| JOANNE PRIEUR | 31424 COUSINO DR | | | | WARREN | MI | 48092-1796 |
| JOANNE PRIMEL | 7010 WESTLAKE AVE | | | | PARMA | OH | 44129-2386 |
| JOANNE PRINCE | 8145 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9227 |
| JOANNE PRITCHARD | 25843 MULBERRY LN | | | | NOVI | MI | 48374-2349 |
| JOANNE PSETAS | 740 BELAIR DR | | | | SAGINAW | MI | 48638-5807 |
| JOANNE PUENTE | 1523 W WIELAND RD | | | | LANSING | MI | 48906-6811 |
| JOANNE PURKEY | 4423 MICHAELS DR | | | | FRANKLIN | OH | 45005-1929 |
| JOANNE PURSLEY | 11 BAYWALK CT | | | | GULF SHORES | AL | 36542-3216 |
| JOANNE R DAVIS | 3514  LIBERTY AVE SE | | | | HUBBARD | OH | 44425-2533 |
| JOANNE R FREIDEL IND & AS GUARDIAN & CONSERVATOR | OF MICHAEL J FREIDEL, KELSEY FREIDEL, JERROD FREIDEL | JACKSON FREIDEL, KYLEN FREIDEL & HAILEY FREIDEL | C/O JAMES E FITZGERALD | 2108 WARREN AVE | CHEYENNE | WY | 82001 |
| JOANNE R GIBBS | 1064 E COLDWATER RD | | | | FLINT | MI | 48505-1502 |
| JOANNE R KRAMER IRA | JOANNE R KRAMER | 42 UPPER WEDGEWOOD LANE | | | VOORHEESVILLE | NY | 12186-9333 |
| JOANNE R KRAMER TRUST | STEVEN J KRAMER TRUSTEE | DUTCH VILLAGE APTS | 9-2R MOHAWK HOUSE | | MENANDS | NY | 12204 |
| JOANNE RAGER | 1503 POLE BRIDGE RD | | | | MIDDLETOWN | DE | 19709-2169 |
| JOANNE RAHJA | 5802 PRENTICE RD | | | | WATERFORD | MI | 48327-2658 |
| JOANNE RANIERI | 152 EMILIA CIR | | | | ROCHESTER | NY | 14606-4612 |
| JOANNE RANVILLE | 1102 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9262 |
| JOANNE REA | 701 E MAIN ST | | | | HARTFORD CITY | IN | 47348-2226 |
| JOANNE REHAHN | 38470 UTICA RD | | | | STERLING HTS | MI | 48312-1761 |
| JOANNE REINARDY | 4314 NW ROTAMER RD | | | | JANESVILLE | WI | 53546-1034 |
| JOANNE RENWICK | 15861 HOCKING BLVD | | | | BROOK PARK | OH | 44142-2929 |
| JOANNE REQUARTH | PO BOX 241 | 52 W. WALNUT | | | PHILLIPSBURG | OH | 45354-0241 |