| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE HALL | 1246 FLAMINGO DRIVE | | | | MOUNT MORRIS | MI | 48458-2842 |
| JOYCE HALL | 1370 CASTILLION DR NE | | | | WARREN | OH | 44484-1471 |
| JOYCE HAMBY | 970 MILL CREEK RD | | | | SUNBRIGHT | TN | 37872-2422 |
| JOYCE HAMMACK | 5009 SUSAN LEE LN | | | | NORTH RICHLAND HILLS | TX | 76180-6887 |
| JOYCE HAMMEL | 5647 CROSS VILLAGE D | | | | GRAND BLANC | MI | 48439 |
| JOYCE HAMPTON | 1015 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64053-1846 |
| JOYCE HANNA | 1736 WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| JOYCE HANNON | 7673 SW COLLINS ST | | | | ARCADIA | FL | 34269-3400 |
| JOYCE HANSHAW | 22786 WORTHINGTON CT | | | | ST CLAIR SHRS | MI | 48081-1323 |
| JOYCE HARBACH | 5159 BOARDMAN DR | | | | ONSTED | MI | 49265-9639 |
| JOYCE HARDCASTLE-CLINE | 3456 W COUNTY ROAD 875 S | | | | REELSVILLE | IN | 46171-9453 |
| JOYCE HARDEN | 1112 B UNIVERSITY TER | | | | LINDEN | NJ | 07036-5657 |
| JOYCE HARDENBURG | 821 BROOKDALE ST | | | | MASON | MI | 48854-2026 |
| JOYCE HARDESTY | PO BOX 116 | | | | MC KENZIE | TN | 38201-0116 |
| JOYCE HARDY | 5335 CHERRY CREEK PKWY N | | | | COLUMBUS | OH | 43228-5784 |
| JOYCE HAREZGA | 5015 CLINTON STREET RD | | | | BATAVIA | NY | 14020-1134 |
| JOYCE HARMON | 6038 SELFRIDGE BLVD | | | | LANSING | MI | 48911-4703 |
| JOYCE HARNER | 853 N STATE ROUTE 89 LOT 29 | | | | CHINO VALLEY | AZ | 86323-5929 |
| JOYCE HARRIS | 8841 NORTHLAWN ST | | | | DETROIT | MI | 48204-2734 |
| JOYCE HARRIS | 4079 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120-9513 |
| JOYCE HARRIS | 6200 S FRANCIS AVE | | | | OKLAHOMA CITY | OK | 73139-4023 |
| JOYCE HARRIS | 211 DAVIS DR | | | | MONROE | LA | 71202-6905 |
| JOYCE HARRIS | 17359 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2018 |
| JOYCE HARRIS | 19147 NADOL DR | | | | SOUTHFIELD | MI | 48075-5890 |
| JOYCE HARRISON | 12035 SCHONBORN PL | | | | CLIO | MI | 48420-2126 |
| JOYCE HARTLE | 3707 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1245 |
| JOYCE HARTOM | 220 BOURBON CT | | | | ROCHESTER HILLS | MI | 48307-3800 |
| JOYCE HARTOM | 220 BOURBON CT. | | | | ROCHESTER HILLS | MI | 48307 |
| JOYCE HARTSELL | 6753 KITSON DR NE | | | | ROCKFORD | MI | 49341-9423 |
| JOYCE HATHAWAY | 123 CAMP AVE APT 1 | | | | SYRACUSE | NY | 13207-2212 |
| JOYCE HATTAWAY | 3109 NONETTE DR | | | | LANSING | MI | 48911-3334 |
| JOYCE HAUN | 4833 MAGGIES WAY | | | | CLARKSTON | MI | 48346-1975 |
| JOYCE HAWKINS | 5501 GREENRIDGE DR | | | | TOLEDO | OH | 43615-6719 |
| JOYCE HAYES | 722 PLEASANT SHORES ST | | | | GLADWIN | MI | 48624-9467 |
| JOYCE HAYNES | 7520 N EASTERN AVE | | | | KANSAS CITY | MO | 64158-1302 |
| JOYCE HEAGLE | 1308 S PEARCE ST | | | | OWOSSO | MI | 48867-4304 |
| JOYCE HEISS | 13001 112TH AVE | | | | GRAND HAVEN | MI | 49417-8751 |
| JOYCE HELMICK-SEARS | 345 DARK HEAD RD | | | | BALTIMORE | MD | 21220-4824 |
| JOYCE HELPHAND | 946 TRACEY LN | | | | DECATUR | AL | 35601-7700 |
| JOYCE HENDERSON | 3013 W SUNBLEST DR | | | | MUNCIE | IN | 47302-8914 |
| JOYCE HENRY | 10434 BAKER DR | | | | CLIO | MI | 48420-7724 |
| JOYCE HENRY | 16915 BALD EAGLE DR | | | | KENDALL | NY | 14476-9607 |
| JOYCE HETHERINGTON | 2299 S PLAIN RD | | | | CARO | MI | 48723-9465 |
| JOYCE HEWITT | 2384 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9773 |
| JOYCE HEWITT | 28717 100TH ST | | | | NEW AUBURN | WI | 54757-8004 |
| JOYCE HICKS | 201 LAKE PARK LOOP | | | | MOUNTAIN HOME | AR | 72653-6770 |
| JOYCE HILL | 1151 PRINCE ST SE | | | | GRAND RAPIDS | MI | 49507-1468 |
| JOYCE HILL | 1008 E WHEELER ST | | | | KOKOMO | IN | 46902-2327 |
| JOYCE HILL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JOYCE HILLEBRAND | | | | | | | |
| JOYCE HINKLEY | 108 OAK VIEW PLACE | | | | SANFORD | FL | 32773-7426 |
| JOYCE HINSON | 10867 39TH ST S | | | | SCOTTS | MI | 49088-8353 |
| JOYCE HIRLSTON | 21501 DONALDSON ST | | | | DEARBORN | MI | 48124-3035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE HODO | 1132 RIVER VALLEY DR APT 1138 | | | | FLINT | MI | 48532-2929 |
| JOYCE HODSON | 303 OLIVE ST | | | | ANDERSON | IN | 46017-9677 |
| JOYCE HOLDEN | 3901 KATHERINE ST | | | | DEARBORN HEIGHTS | MI | 48125-2613 |
| JOYCE HOLLAND | 8809 CARRIAGE LN | | | | PENDLETON | IN | 46064-9341 |
| JOYCE HOLMAN | 8092 LEANDER ST | | | | DETROIT | MI | 48234-4051 |
| JOYCE HOLMES | 34182 BIRCHWAY CIR | | | | STERLING HEIGHTS | MI | 48312-5300 |
| JOYCE HONEYWELL | 12472 BROOKLYN RD | | | | BROOKLYN | MI | 49230 |
| JOYCE HOPKINS | 8984 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| JOYCE HOPKINS | 6028 LAKE DR | | | | MECOSTA | MI | 49332-9653 |
| JOYCE HORECKI | 6644 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4456 |
| JOYCE HORNBLOWER | 110 COLISEUM CROSSING | #160 | | | HAMPTON | VA | 23666 |
| JOYCE HORNE | 12027 S SAGINAW ST APT 5 | | | | GRAND BLANC | MI | 48439-1458 |
| JOYCE HORNFISCHER | 5133 23 MILE RD | | | | SHELBY TWP | MI | 48316-4205 |
| JOYCE HORTON | 8027 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1403 |
| JOYCE HOSKINS | 308 STATE RD N | | | | MACKS CREEK | MO | 65786-7125 |
| JOYCE HOYE | 17600 WHITCOMB ST | | | | DETROIT | MI | 48235-2812 |
| JOYCE HUBEL | 5751 KING JAMES LN | | | | WATERFORD | MI | 48327 |
| JOYCE HUGHES | 6860 W 100 S | | | | KOKOMO | IN | 46901-9709 |
| JOYCE HUGHES-MAYE | 8264 OLD FORGE RD | | | | SOUTHAVEN | MS | 38671-4323 |
| JOYCE HUMPHREY | 608 TWIN OAKS CT APT F | | | | ANDERSON | IN | 46013-4955 |
| JOYCE HUMPHRIES | 23200 HARDING ST | | | | OAK PARK | MI | 48237-4304 |
| JOYCE HUNDLEY | 330 VALLEY RD | | | | GRAND RIVERS | KY | 42045-9295 |
| JOYCE HUNT | 4499 HUNT CLUB DR APT 2A | | | | YPSILANTI | MI | 48197-9094 |
| JOYCE HUNT | 415 W SPRUCE ST | C/O GARY HUNT | | | SAINT CHARLES | MI | 48655-1243 |
| JOYCE HUNT | 280 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8914 |
| JOYCE HUNT | 76 MORINGSIDE DR | | | | NILES | OH | 44446 |
| JOYCE HUNTER | 1909 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| JOYCE HUNTLEY | 4720 WOOD AVE | | | | KANSAS CITY | KS | 66102-1540 |
| JOYCE HUNTLEY | 210 SHENNANDOAH LN | CARRIAGE VILLAGE | | | NORTH FT MYERS | FL | 33917-3034 |
| JOYCE HUTT | 37640 BIMINI DR | | | | ZEPHYRHILLS | FL | 33541-6828 |
| JOYCE I FISLER | 922 W MCCULLOCH BLVD N | | | | PUEBLO WEST | CO | 81007-6104 |
| JOYCE I SCARBRO | 428 OKEY L PATTESON RD | | | | SCARBRO | WV | 25917-8070 |
| JOYCE I WATSON | 1412 ALPINE RD | | | | PICAYUNE | MS | 39456-5627 |
| JOYCE ICE | 15 OLDFIELD AVE | | | | HAMILTON | NJ | 08610-4703 |
| JOYCE IMLER | 7287 DEER TRL | | | | SHREVEPORT | LA | 71107-5658 |
| JOYCE INGRAM | PO BOX 252 | | | | BROOKLYN | IN | 46111-0252 |
| JOYCE IRELAND | 928 ALDON ST SW | | | | WYOMING | MI | 49509-1922 |
| JOYCE IRONS | 338 INGLEWOOD | | | CRYSTAL BEACH ON L0S1B0 CANADA | | | |
| JOYCE IRWIN | 8174 KENSINGTON BLVD APT 796 | | | | DAVISON | MI | 48423-3170 |
| JOYCE IVERSON | 10 GLEN BROOK WAY UNIT 210 | | | | FITCHBURG | WI | 53711-4958 |
| JOYCE J JACKSON | 1535 STEWART ST | | | | DAYTON | OH | 45408 |
| JOYCE J RATLIFF | 5049 MONTICELLO RD | | | | WESSON | MS | 39191-6093 |
| JOYCE J ROGAN | 1620 S MICHIGAN AVE APT 2 | | | | SAGINAW | MI | 48602-1384 |
| JOYCE JACKSON | 7300 LATHAM CT | | | | HUGHESVILLE | MD | 20637 |
| JOYCE JACKSON | 6 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8846 |
| JOYCE JACKSON | 130 JORDAN LN | | | | HOHENWALD | TN | 38462-5369 |
| JOYCE JACKSON | 1426 W NORTH DR | | | | MARION | IN | 46952-1830 |
| JOYCE JACQUES | 37213 GLENBROOK DR | | | | CLINTON TOWNSHIP | MI | 48036-2409 |
| JOYCE JAHN | 4933 SAUCER DR | | | | FORT WORTH | TX | 76117-1227 |
| JOYCE JAMERSON | 4353 APACHE DR | | | | BURTON | MI | 48509-1444 |
| JOYCE JAMES | 5495 MCNAMARA LANE | | | | FLINT | MI | 48506-2280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE JANCA | 4840 S MOUNT TOM RD | | | | ROSE CITY | MI | 48654-9611 |
| JOYCE JASMAN | 1796 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9404 |
| JOYCE JEFFERSON | 933 N 84TH ST | | | | EAST SAINT LOUIS | IL | 62203-1907 |
| JOYCE JENNINGS | 531 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3269 |
| JOYCE JENSEN | 1055 N BUCKMAN ST APT 19 | | | | SHEPHERDSVILLE | KY | 40165-7962 |
| JOYCE JERRY M (336133) | (NO OPPOSING COUNSEL) | | | | | | |
| JOYCE JETER | 6004 CEDAR GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0410 |
| JOYCE JODWAY | 17565 RENO ST | | | | RIVERVIEW | MI | 48193-4226 |
| JOYCE JOHNSON | 24981 SADDLEHORN CIR | | | | COLUMBIA STATION | OH | 44028-9811 |
| JOYCE JOHNSON | 2200 E SCHUMACHER ST | | | | BURTON | MI | 48529-2438 |
| JOYCE JOHNSON | 922 MILDRED AVE | | | | EDGERTON | WI | 53534-1938 |
| JOYCE JOHNSON | 11358 AMBER CT | | | | FREELAND | MI | 48623-8441 |
| JOYCE JOHNSON | 5268 WINDING STREAM CT | | | | STONE MTN | GA | 30088-4436 |
| JOYCE JOHNSON | 12054 LAUDER ST | | | | DETROIT | MI | 48227-2442 |
| JOYCE JOHNSON | PO BOX 214439 | | | | AUBURN HILLS | MI | 48321-4439 |
| JOYCE JOHNSON | 13539 STONEWALL JACKSON RD | | | | WOODFORD | VA | 22580-3405 |
| JOYCE JOHNSON | 317 VERDON PL | | | | DAYTON | OH | 45426-2754 |
| JOYCE JOHNSON | 60 GLORIA AVE | | | | NEW LEBANON | OH | 45345-1124 |
| JOYCE JOHNSON | 5099 TABLER STATION RD | | | | INWOOD | WV | 25428-4545 |
| JOYCE JOHNSON | 12615 RAMSDELL DR NE | | | | ROCKFORD | MI | 49341-9500 |
| JOYCE JOHNSON | 8900 W 750 N | | | | GASTON | IN | 47342 |
| JOYCE JOHNSON | 3225 APPOMATTOX DR | | | | FOREST HILL | TX | 76140-2505 |
| JOYCE JOHNSON | 828 DOVER GLEN DR | | | | ANTIOCH | TN | 37013-5762 |
| JOYCE JOHNSON MCINTOSH | 380 REVENNA TRL | | | | FAIRBURN | GA | 30213-6014 |
| JOYCE JOHNSON PERSONAL REP FOR DWAINE JOHNSON | JOYCE JOHNSON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| JOYCE JOHNSTON | 3619 MARINER ST | | | | WATERFORD | MI | 48329-2272 |
| JOYCE JONES | 6405 WEBBER COLE RD | | | | KINSMAN | OH | 44428-9555 |
| JOYCE JONES | 29415 EDWARD DR | | | | INKSTER | MI | 48141-1032 |
| JOYCE JONES | 7625 W 600 N | | | | FRANKTON | IN | 46044-9674 |
| JOYCE JONES | 432 NORTH BON AIR AVENUE | | | | YOUNGSTOWN | OH | 44509-1807 |
| JOYCE JONES | PO BOX 1384 | | | | FLORENCE | MS | 39073-1384 |
| JOYCE JONES | PO BOX 604 | | | | JIGGER | LA | 71249-0604 |
| JOYCE JONES | 229 EASTON AVE | | | | BUFFALO | NY | 14215-3556 |
| JOYCE JONES | 1362 VIRGINIA TRL | | | | YOUNGSTOWN | OH | 44505-1640 |
| JOYCE JORDAN | 126 WOODHILL DR | | | | AMHERST | OH | 44001-1614 |
| JOYCE JOSEPH DEROUSSE TRUST U/A DATED 11/04/94 | JOYCE J DEROUSSE TRUSTEE | 2012 STANFORD PLACE | | | EDWARDSVILLE | IL | 62025-2636 |
| JOYCE JR, JOSEPH W | 1525 SHELBY CIR APT A | | | | HIXSON | TN | 37343-3496 |
| JOYCE JR, THOMAS H | 1005 SHADOWMOSS CIR | | | | LAKE MARY | FL | 32746-4463 |
| JOYCE JUDSON | 978 SUNNY RIDGE LN | | | | EDMONTON | KY | 42129-9182 |
| JOYCE JULIUS & ASSOCIATES INC | 525 AVIS DR STE 3 | | | | ANN ARBOR | MI | 48108-9616 |
| JOYCE JUSTUS | 1950 FIELDING CT | | | | DEFIANCE | OH | 43512-3485 |
| JOYCE K BENUS | 2765 N E 13TH AVE | | | | POMPANO BEACH | FL | 33064 |
| JOYCE K ELLIS | 1849 MAVIE DR | | | | DAYTON | OH | 45414 |
| JOYCE K HUGHES IRA | 113 CLAYTON RD | | | | HATBORO | PA | 19040 |
| JOYCE K. HOLWELL IRA | PO BOX 61 | | | | JOHNSBURG | NY | 12843 |
| JOYCE KAMIL | 236 N EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-2814 |
| JOYCE KANKEY | 9260 NE 961 RD | | | | LOWRY CITY | MO | 64763-7103 |
| JOYCE KAUFMAN | 5119 CAPAC RD | | | | MUSSEY | MI | 48014-1900 |
| JOYCE KEATING | 77 THOMPSON BRIDGE RD | | | | JACKSON | NJ | 08527-4623 |
| JOYCE KEEFE | PO BOX 6813 | | | | FOLSOM | CA | 95763-6813 |
| JOYCE KELLER | PO BOX 272 | | | | CAYUGA | IN | 47928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE KELLEY | 21902 N BACKUS DR | | | | MARICOPA | AZ | 85238-8609 |
| JOYCE KELLEY | 16835 GLASTONBURY RD | | | | DETROIT | MI | 48219-4109 |
| JOYCE KELLY | 44 S WHISPERING LN | | | | HAMBURG | NY | 14075-1839 |
| JOYCE KENNE | 3307 COLUMBUS AVE APT 108 | | | | SANDUSKY | OH | 44870-5572 |
| JOYCE KERCHOFER | 8968 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9731 |
| JOYCE KERCHOFER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JOYCE KEYES | 3968 WEDGEFIELD CIR | | | | DECATUR | GA | 30035-2388 |
| JOYCE KILGORE | 4726 W 2ND ST | | | | DAYTON | OH | 45417-1362 |
| JOYCE KING | 5551 INDEPENDENCE COLONY ROAD | | | | GRAND BLANC | MI | 48439-9105 |
| JOYCE KING | 4604 FLETCHER AVE | | | | INDIANAPOLIS | IN | 46203-1638 |
| JOYCE KING | 2400 FINNIE LEE DR | | | | KOKOMO | IN | 46902-2944 |
| JOYCE KINSKI | 15105 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3005 |
| JOYCE KIRBY | 2150 CAMERON DR | | | | KOKOMO | IN | 46902-7412 |
| JOYCE KISSINGER | 42 WOODLAND DR | | | | NEW MIDDLETOWN | OH | 44442-9440 |
| JOYCE KLINE | PO BOX 21 | | | | FLINT | MI | 48501-0021 |
| JOYCE KLINE | 173 MIGHIGAN AVE #103B | | | | THREE RIVERS | MI | 49093 |
| JOYCE KLINE | 1324 ALLEN ST | | | | BURTON | MI | 48529-1239 |
| JOYCE KLINGER | 1308 BLATTY PL | | | | NEWARK | DE | 19702-4462 |
| JOYCE KLOECKNER | 11111 S WRIGHT RD | | | | EAGLE | MI | 48822-9738 |
| JOYCE KNAPP | 1136 BURKE AVE | | | | DUNEDIN | FL | 34698-2203 |
| JOYCE KNIGHT | 1105 N MARKET AVE | | | | BOLIVAR | MO | 65613-1158 |
| JOYCE KNUTH | PO BOX 4498 | | | | PINEHURST | NC | 28374-4498 |
| JOYCE KOERS | 427 S CHURCH ST | | | | BRIGHTON | MI | 48116-1811 |
| JOYCE KOHLER | 4374 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| JOYCE KOONTZ | 7886 SPIDEL RD | | | | BRADFORD | OH | 45308-9517 |
| JOYCE KORNBLUH | 34330 COMMONS CT | | | | FARMINGTN HLS | MI | 48331-1410 |
| JOYCE KORYTKO | 992 HILL RD | | | | HARWINTON | CT | 06791-2718 |
| JOYCE KOVAK | UNIT 220 | 1340 MAHONING AVENUE NORTHWEST | | | WARREN | OH | 44483-2086 |
| JOYCE KOWALSKI | 1871 HUBBARD MASURY RD | | | | HUBBARD | OH | 44425-9709 |
| JOYCE KREGGER | 601 W MAIN ST | | | | DURAND | MI | 48429-1537 |
| JOYCE KRIEWS | 136 BUTLER RD N | | | | NEW LONDON | OH | 44851-9002 |
| JOYCE KROLL | 12631 S CHAPIN RD | | | | BRANT | MI | 48614-9760 |
| JOYCE KRUCKOWSKI | 4475 REIMER RD | | | | BRIDGEPORT | MI | 48722-9746 |
| JOYCE KRUSE | 9265 ANDIRON DR | | | | INDIANAPOLIS | IN | 46250-4408 |
| JOYCE KUHLS | 5888 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2650 |
| JOYCE KULBETH | 202 ORR DR | | | | NORMAN | OK | 73071-3221 |
| JOYCE KUNKEL | 66 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2563 |
| JOYCE KUREK | 549 BROADWAY | APT 3 | | | PROVIDENCE | RI | 02909 |
| JOYCE L BRODERICK | 1381 S. DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9337 |
| JOYCE L CARR | 2165 FERGUSON RD APT 1 | | | | MANSFIELD | OH | 44906-1184 |
| JOYCE L DIECKMAN | 210 N 1ST ST | | | | MIAMISBURG | OH | 45342-2309 |
| JOYCE L ENGLE | 90B LINTZ HOLLOW LEFT FORK RD | | | | LUCASVILLE | OH | 45648-8539 |
| JOYCE L HARDCASTLE-CLINE | 3456 W COUNTY ROAD 875 S | | | | REELSVILLE | IN | 46171-9453 |
| JOYCE L JOHNSON | 210   BUTLER TRAIL | | | | UNION | OH | 45322-- 29 |
| JOYCE L JOHNSON-MAPLES | 882 LOTHROP RD | | | | DETROIT | MI | 48202-2736 |
| JOYCE L KESTER | 288 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44507 |
| JOYCE L MORAN | 1364 RUSSELL ST | | | | YPSILANTI | MI | 48198-5953 |
| JOYCE L PASSMORE | 3312 SE 54TH ST | | | | OKLAHOMA CITY | OK | 73135-1446 |
| JOYCE L SHORTER | 3508 CYDNIE ANN CT | | | | ARLINGTON | TX | 76104-3507 |
| JOYCE L THOMPSON | 4590 N CAMINO CARDENAL | | | | TUCSON | AZ | 85718 |
| JOYCE LA MAY | 3112 RAYWOOD ST | | | | FLINT | MI | 48504-1819 |
| JOYCE LABBATO | 2328 COUNTRY BROOK DR | | | | HINCKLEY | OH | 44233-9592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE LAGANA | 12 HIGHWOOD RD | | | | CANTON | CT | 06019-2221 |
| JOYCE LAHTI | 5019 SUNSET DR | | | | WEIDMAN | MI | 48893-9779 |
| JOYCE LARNER | 4879 JOHN R ROAD | | | | CADILLAC | MI | 49601-9575 |
| JOYCE LAROBARDIERE | 881 RIVERBED DR | | | | HOLLY | MI | 48442-1576 |
| JOYCE LARUE | 631 PARTRIDGE RD | | | | HEATH | OH | 43056-1340 |
| JOYCE LAWSON | 2039 SENECA ST | | | | CHITTENANGO | NY | 13037 |
| JOYCE LEACH | 391 RIVER BIRCH DR | | | | FLINT | MI | 48506-4560 |
| JOYCE LEE | 18 SPOKANE DR | | | | PONTIAC | MI | 48341-1161 |
| JOYCE LEGG | 244 RIVERDALE AVE | | | | VACAVILLE | CA | 95687-6421 |
| JOYCE LEONARD | 799 BUCHANAN RIDGE RD | | | | TAZEWELL | TN | 37879-5080 |
| JOYCE LEPPEK | 4700 FOX POINTE DR UNIT 134 | | | | BAY CITY | MI | 48706-2841 |
| JOYCE LESTER | 3481 ADA DR | | | | BAY CITY | MI | 48706-1710 |
| JOYCE LEWIS | PO BOX 751 | | | | REDAN | GA | 30074-0751 |
| JOYCE LEWIS | 28083 SENATOR CIR | | | | SOUTHFIELD | MI | 48034-5685 |
| JOYCE LIBBY | 605 E WABASH BX 107 | | | | CONVERSE | IN | 46919 |
| JOYCE LICHTY | 645 CARTER RD | | | | DEFIANCE | OH | 43512-8970 |
| JOYCE LIGGIN | 2721 W CARTER ST | | | | KOKOMO | IN | 46901-4063 |
| JOYCE LIMING | 688 HAMILTON RD | | | | FALKNER | MS | 38629-9656 |
| JOYCE LINCOLN | 12045 FIR ST | | | | BROOKSVILLE | FL | 34613-4766 |
| JOYCE LINCOLN | 16720 MOUNTAIN VIEW DR | | | | THOMPSONVILLE | MI | 49683-9595 |
| JOYCE LINEBERRY | 520 N 24TH ST | | | | ELWOOD | IN | 46036-1643 |
| JOYCE LINK | 83 GRACE ST | | | | SULLIVAN | MO | 63080-2118 |
| JOYCE LINK | 23572 GRIST MILL CT | | | | OLMSTED FALLS | OH | 44138-3204 |
| JOYCE LINSCOMB | 11325 KINGSLEY DR | | | | GRAND BLANC | MI | 48439-1225 |
| JOYCE LINTEMUTH | 200 FRIENDSHIP CIR APT 403 | | | | LANSING | MI | 48912 |
| JOYCE LISKE | 5503 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 |
| JOYCE LIST | 5747 OLD STATE ROAD | BOX 46 | | | WEST FARMINGTON | OH | 44491 |
| JOYCE LITTLE | 1 CAREFREE LN | | | | HILTON | NY | 14468-9326 |
| JOYCE LITTLEFIELD | 3249 WOODS RD | | | | LESLIE | MI | 49251-9516 |
| JOYCE LOCKWOOD | 734 S POINT DR | | | | GLADWIN | MI | 48624-7626 |
| JOYCE LOEHR | 2910 S SCOTTS LN | | | | SPRINGFIELD | MO | 65807-5520 |
| JOYCE LOMPO | 122 ARDELLA ST | | | | ROCHESTER | NY | 14606-5304 |
| JOYCE LONG | 9038 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| JOYCE LOOK | 2301 TEEL AVE | | | | LANSING | MI | 48910-3121 |
| JOYCE LOVE | 1140 OCONNER ST | | | | MARYSVILLE | MI | 48040-2059 |
| JOYCE LOVE | 45 TWILLER ST | | | | ALBANY | NY | 12209 |
| JOYCE LOVE | 45 TWILLER STREET | | | | ALBANY | NY | 12209 |
| JOYCE LOWMAN | 22192 COMPTON RD | | | | ATHENS | AL | 35613-5126 |
| JOYCE LUCAS | 10470 BIGELOW RD | | | | DAVISBURG | MI | 48350-2000 |
| JOYCE LUEBKE | 29007 N 23RD DR | | | | PHOENIX | AZ | 85085-0716 |
| JOYCE LUNDBERG | 154 CONRAD RD | | | | MARLBOROUGH | MA | 01752-1952 |
| JOYCE LUOMA | 3215 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3017 |
| JOYCE LUTZKE-SMITH | 11850 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9773 |
| JOYCE LUX | 80 US ROUTE 40 E APT 9 | | | | LEWISBURG | OH | 45338-8092 |
| JOYCE LYONS | 310 LITTLE BEND RD | | | | ZACHARIAH | KY | 41301-9036 |
| JOYCE LYTLE | 911 S MAPLE ST | | | | GREENTOWN | IN | 46938-1600 |
| JOYCE M ANDERSON | 695 MELROSE ST | | | | PONTIAC | MI | 48340-3118 |
| JOYCE M ASTAFAN | 1435 HERKIMER ROAD | | | | UTICA | NY | 13502 |
| JOYCE M BOWLES | 749 GATES AVE | | | | YPSILANTI | MI | 48198-6151 |
| JOYCE M BRAY | 360 S LIMESTONE ST APT 207 | | | | SPRINGFIELD | OH | 45505 |
| JOYCE M BUSCHUR | 8728 SHADYCREEK DRIVE | | | | CENTERVILLE | OH | 45458 |
| JOYCE M CANTRELL | 641 WST 74TH STREET | | | | SHREVEPORT | LA | 71106 |
| JOYCE M CANTRELL | 641 W 74TH ST | | | | SHREVEPORT | LA | 71106-3605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE M CLARK | 2653 MOHICAN AVE | | | | KETTERING | OH | 45429-3734 |
| JOYCE M CSOKMAY | 2194 STEPHENS AVE NW | | | | WARREN | OH | 44485 |
| JOYCE M DALY | G 4098 E CARPENTER RD | | | | FLINT | MI | 48506 |
| JOYCE M DAVIS | 3850  CASTANO DR | | | | DAYTON | OH | 45416-1138 |
| JOYCE M DELIDA | 2810 N PARK AVE EXT | | | | WARREN | OH | 44481-9335 |
| JOYCE M DEMMINGS | 51 CAMBRIDGE AVE | | | | DAYTON | OH | 45406 |
| JOYCE M FENNELL | 3071  MAIN ST. | P O BOX 76 | | | WEST MIDDLESEX | PA | 16159 |
| JOYCE M HOWARD | 20A BROOK HILL LANE | | | | ROCHESTER | NY | 14625 |
| JOYCE M HUFF | 1277 PLEASANT VALLEY RD | | | | ATTALLA | AL | 35954-7234 |
| JOYCE M HUNTLEY | 4720 WOOD AVE | | | | KANSAS CITY | KS | 66102-1540 |
| JOYCE M KUEHNE | 991 BURKWOOD RD | | | | MANSFIELD | OH | 44907 |
| JOYCE M LANE | 299 LOYALIST LANE | | | | FLINT | MI | 48507-5925 |
| JOYCE M LEACH | 391 RIVER BIRCH DR | | | | FLINT | MI | 48506-4560 |
| JOYCE M LONG | 9038 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| JOYCE M MCCRADY | 2769 LAKEHURST AVE | | | | SHREVEPORT | LA | 71108-3811 |
| JOYCE M MCINTYRE | 12602 NE 32ND ST | | | | BELLEVUE | WA | 98005-1614 |
| JOYCE M MITCHELL | 7111 NE 51ST ST | | | | KANSAS CITY | MO | 64119-4004 |
| JOYCE M NELSON | 1357 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2036 |
| JOYCE M PATSY | 4459 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| JOYCE M PORTER | 1751 REGENCY ST APT 103 | | | | CANTON | MI | 48188-1763 |
| JOYCE M PRESCOTT | 1910 ELM ST | | | | HOLT | MI | 48842-1604 |
| JOYCE M REID | 2752 WENTWORTH AVENUE | | | | DAYTON | OH | 45406 |
| JOYCE M ROBERTSON | 211 HARTFORD RD | | | | KNOXVILLE | TN | 37920-6473 |
| JOYCE M SHAFFER | 304 EARL DRIVE N.W. | | | | WARREN | OH | 44483-1114 |
| JOYCE M SHERK | 4245 BARNES AVE | | | | BURTON | MI | 48529-2421 |
| JOYCE M SPRATT | 10100 SE 45TH ST | | | | OKLAHOMA CITY | OK | 73150-4404 |
| JOYCE M STANLEY | 3974 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9757 |
| JOYCE M STEARNS | 625 DEETER RD | | | | LEWISTON | MI | 49756-8519 |
| JOYCE M THOMPSON | 3294 BAYSPIRIT DR | | | | REYNOLDSBURG | OH | 43068-7085 |
| JOYCE M WASHINGTON | 7663 SANTA BARBARA DR APT B | | | | INDIANAPOLIS | IN | 46268-5376 |
| JOYCE MACK | 116 TULANE CT | | | | ELYRIA | OH | 44035-1535 |
| JOYCE MACNICOLL | 155 BARNT AVE | | | | TRENTON | NJ | 08611-2705 |
| JOYCE MADDOX | 818 SOUTH GALLATIN STREET | | | | MARION | IN | 46953-1944 |
| JOYCE MAGBY | PO BOX 2974 | | | | YOUNGSTOWN | OH | 44511-0974 |
| JOYCE MAGELAND | 2420 W STATE ST | | | | JANESVILLE | WI | 53546-5358 |
| JOYCE MAGNUSON | 601 DOGWOOD DR | | | | PRUDENVILLE | MI | 48651-9640 |
| JOYCE MALKMES | 5010 HARMONY CIRCLE | APT 106 | | | VERO BEACH | FL | 32967 |
| JOYCE MALZAHN | 1023 LINCOLN AVE | | | | FLINT | MI | 48507-1520 |
| JOYCE MANCOUR | 1773 EDINBORO WAY | | | | FRANKLIN | TN | 37064-5394 |
| JOYCE MANN | 500 S CHERYL DR | | | | MUNCIE | IN | 47304-3401 |
| JOYCE MANN | 5462 MARK WELBORN RD | | | | SOMERSET | KY | 42503-5126 |
| JOYCE MANTEY | 64517 E NORTHPARK DR | | | | CONSTANTINE | MI | 49042-9658 |
| JOYCE MARIE EVANS | 3613 BERRYWOOD DR. | | | | DAYTON | OH | 45424-4864 |
| JOYCE MARK | 8 ASTORIA ST | | | | MATTAPAN | MA | 02126-2442 |
| JOYCE MARSH | 572 SHARON ST | | | | WATERFORD | MI | 48328-2149 |
| JOYCE MARTIN | PO BOX 280 | | | | SUNFIELD | MI | 48890-0280 |
| JOYCE MARTIN | 153 AURAWOOD DR | | | | KINGSPORT | TN | 37660-6773 |
| JOYCE MASENGALE | 1261 KELLOGG RD | | | | IONIA | MI | 48846-9636 |
| JOYCE MASON | 1812 SOUTH STEEL ROAD | | | | MERRILL | MI | 48637-9521 |
| JOYCE MASON | 3428 COUNTRY FARMS RD | | | | OREGON | OH | 43616-4164 |
| JOYCE MASSEY | 1323 W 400 S | | | | KOKOMO | IN | 46902-5034 |
| JOYCE MASSEY | 3502 WINDRIDGE DR | | | | MARIETTA | GA | 30066-2657 |
| JOYCE MASTICK | 1371 FAIRFIELD WAY | | | | GLADWIN | MI | 48624-8527 |
| JOYCE MATTHEWS | 8356 ROSELAWN ST | | | | DETROIT | MI | 48204-5508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE MATTHEWS | 3366 GRAND CAILLOU ROAD | | | | HOUMA | LA | 70363 |
| JOYCE MATTMAN | 7675 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4047 |
| JOYCE MAY | 11267 JUDY DR | | | | STERLING HEIGHTS | MI | 48313-4918 |
| JOYCE MAYER | 9225 BUCHANAN RD | | | | MECOSTA | MI | 49332-9728 |
| JOYCE MAYES | 5838 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7300 |
| JOYCE MAYLE | PO BOX 481 | 249 PARK AVE | | | BOLIVAR | OH | 44612-0481 |
| JOYCE MAYO | 504 IVY LN | | | | STOCKBRIDGE | GA | 30281-2022 |
| JOYCE MAZUR | 206 SLOAN CT | | | | WILMINGTON | DE | 19808-1122 |
| JOYCE MC CALLUM | PO BOX 513 | 3627 HI CREST ST | | | LAKE ORION | MI | 48361-0513 |
| JOYCE MC CLINTOCK | PO BOX 513 | 200 BLYTHE AVE. | | | LINDEN | MI | 48451-0513 |
| JOYCE MC FADDEN | 2441 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8114 |
| JOYCE MC INTYRE | 12602 NE 32ND ST | | | | BELLEVUE | WA | 98005-1614 |
| JOYCE MC LEMORE | 2909 W 25TH AVE | | | | PINE BLUFF | AR | 71603-4908 |
| JOYCE MC QUAIG | 222 ANNIE LN | | | | ROCHESTER | NY | 14626-4379 |
| JOYCE MCCAIN | 4238 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| JOYCE MCCAIN | PO BOX 203 | | | | BEDFORD | IN | 47421-0203 |
| JOYCE MCCANN | 8240 NORTHVIEW RD | | | | BALTIMORE | MD | 21222-6023 |
| JOYCE MCCLAIN | 121 COUNTY ROAD 1104 | | | | GOSHEN | AL | 36035-2801 |
| JOYCE MCCRADY | 2769 LAKEHURST AVE | | | | SHREVEPORT | LA | 71108-3811 |
| JOYCE MCCRAW | 3400 HOLLOW CREEK RD | | | | ARLINGTON | TX | 76001-5348 |
| JOYCE MCCUNE | 198 PLEASANT VALLEY RD | | | | GREENUP | KY | 41144 |
| JOYCE MCCURDY | 8482 S 650 W | | | | PENDLETON | IN | 46064-9799 |
| JOYCE MCGARRIGLE | 112 E MAIN ST | | | | MORENCI | MI | 49256-1550 |
| JOYCE MCKIBBEN | RR 7 | | | | DEFIANCE | OH | 43512 |
| JOYCE MCKINNEY | 4735 PICKWICK DR | | | | STERLING HTS | MI | 48310-4644 |
| JOYCE MCLIN | PO BOX 1425 | | | | ATHENS | AL | 35612-6425 |
| JOYCE MCMAHON | 347 NORTH SAGINAW STREET | | | | MONTROSE | MI | 48457-9744 |
| JOYCE MCMICHAEL | PO BOX 20 | | | | LAKEVIEW | MI | 48850-0020 |
| JOYCE MCQUAID | 11536 QUAIL VILLAGE WAY | | | | NAPLES | FL | 34119-8927 |
| JOYCE MEAD | 3129 E LAKE RD | | | | HOPKINS | MI | 49328-9776 |
| JOYCE MEADOR | 6021 ROOSEVELT ST | | | | TAYLOR | MI | 48180-1349 |
| JOYCE MEAKINGS | 18759 NORTHWAY ST | | | | ROSEVILLE | MI | 48066-1013 |
| JOYCE MEEK | 5839 YARMOUTH AVE | | | | TOLEDO | OH | 43623-1235 |
| JOYCE MEGNA | 14870 SE 175TH ST | | | | WEIRSDALE | FL | 32195-3016 |
| JOYCE MEIXNER | 156 COUNTY ROAD 903 | | | | MIDWAY | AR | 72651-9301 |
| JOYCE MERRIETT | 229 CHIPPINGWOOD CIR | | | | POOLER | GA | 31322-3617 |
| JOYCE MERRYWEATHER | 306 COGSHALL ST | | | | HOLLY | MI | 48442-1717 |
| JOYCE MICHAEL (445575) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JOYCE MICHAEL J (ESTATE OF) (667168) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JOYCE MICHAELS | PO BOX 873 | | | | WADSWORTH | OH | 44282-0873 |
| JOYCE MIDDAUGH | 9090 STATE RD | | | | NASHVILLE | MI | 49073-9750 |
| JOYCE MIDDLETON | 3081 W RIVERVIEW DR | | | | BAY CITY | MI | 48706-1322 |
| JOYCE MILLER | 1950 E 24TH ST LOT 136 | | | | YUMA | AZ | 85365-3151 |
| JOYCE MILLER | 407 YORK RD | | | | GALVESTON | IN | 46932-9776 |
| JOYCE MINCH | 220 HILLCREST DR | | | | LAKE | MI | 48632-9016 |
| JOYCE MINOR | 829 GREEN VALLEY CIR W | | | | BURLESON | TX | 76028-1329 |
| JOYCE MISTYURIK | 8418 OAKES RD | | | | ARCANUM | OH | 45304-8905 |
| JOYCE MOBLEY | 415 WITHINGTON ST APT 610 | | | | FERNDALE | MI | 48220-2903 |
| JOYCE MOLITOR-DYCUS | 14500 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-6911 |
| JOYCE MONROE | 2317 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439-7366 |
| JOYCE MONROE | 2076 HARDWOOD CIR | | | | DAVISON | MI | 48423-9518 |
| JOYCE MONTGOMERY | 1528  MIDLAND AVENUE | | | | SYRACUSE | NY | 13205-1406 |
| JOYCE MONTNEY | PO BOX 5711 | | | | TRAVERSE CITY | MI | 49696-5711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE MOOK | 6740 DORWOOD RT #1 | | | | SAGINAW | MI | 48601 |
| JOYCE MOONEY-NASON | 214 ALMAND LN | | | | WASKOM | TX | 75692-5252 |
| JOYCE MOORE | 2019 KOEHLER AVE | | | | DAYTON | OH | 45414-4617 |
| JOYCE MOORE | 5327 E 00 NS | | | | GREENTOWN | IN | 46936-8775 |
| JOYCE MOORE | 23500 15 MILE RD | | | | BIG RAPIDS | MI | 49307-9228 |
| JOYCE MOORE | 10257 BURGANDY BLVD | | | | DIMONDALE | MI | 48821-9406 |
| JOYCE MORFORD | 9140 CHATWELL CLUB LN | APT 9 | | | DAVISON | MI | 48423-2875 |
| JOYCE MORGAN | 879 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9521 |
| JOYCE MORGAN | 452 W SR#128 | | | | ALEXANDRIA | IN | 46001 |
| JOYCE MORGAN | 112 STOUT ST | | | | PONTIAC | MI | 48341-1649 |
| JOYCE MORGAN | 1420 DYEMEADOW LN | | | | FLINT | MI | 48532-2323 |
| JOYCE MORRIS | 908 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |
| JOYCE MORRIS | 62 REGAL ST | | | | HOLLISTON | MA | 01746-1809 |
| JOYCE MORRIS | 5101 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9191 |
| JOYCE MORRIS | 91 COLETTE AVE | | | | BUFFALO | NY | 14227-3401 |
| JOYCE MORRIS | 729 WEST 35TH STREET | | | | MARION | IN | 46953-4215 |
| JOYCE MORRIS | 413 NORTHDALE DR | | | | TOLEDO | OH | 43612-3621 |
| JOYCE MORSE | 4905 TENNY ST | | | | LANSING | MI | 48910-5382 |
| JOYCE MORTLAND | 8251 SHARON MERCER RD | | | | MERCER | PA | 16137-3035 |
| JOYCE MOSES | 29863 BROOKLANE ST | | | | INKSTER | MI | 48141-1502 |
| JOYCE MOSSBARGER | 450 ROSEWOOD RD | | | | MEDWAY | OH | 45341-1546 |
| JOYCE MOULDS | COUNTY RD 550 BOX 344 | | | | MARQUETTE | MI | 49855 |
| JOYCE MOWEN | 7050 PISGAH RD | | | | TIPP CITY | OH | 45371-9790 |
| JOYCE MUDRAK | 1 FORT HUGER POINTE | | | | SPANISH FORT | AL | 36527 |
| JOYCE MULLEN | 55 SHERWOOD DR | | | | BROCKPORT | NY | 14420-1439 |
| JOYCE MUMFORD | 2500 MANN RD LOT 82 | | | | CLARKSTON | MI | 48346-4265 |
| JOYCE MURDOCK | 529 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3266 |
| JOYCE MURRAY | 2521 TIFFIN ST | | | | FLINT | MI | 48504-7727 |
| JOYCE MUTZENBERGER | 3577 COTTAGE CANYON ST | | | | LAUGHLIN | NV | 89029-0749 |
| JOYCE MYERS | 1754 N FAIRVIEW LN | | | | ROCHESTER HLS | MI | 48306-4020 |
| JOYCE N ANGEL | 4681 S LANDINGS DR | | | | FORT MYERS | FL | 33919-4683 |
| JOYCE N WALTER | 4173 TOCCATA UNIT 118 | | | | GRAND PRAIRIE | TX | 75052-0266 |
| JOYCE NEELEY | 5326 TIMBERWOOD POINT DRIVE | | | | FLINT | MI | 48532-2266 |
| JOYCE NEELY | 3916 BASSWOOD AVE NE | | | | WARREN | OH | 44483 |
| JOYCE NEILSON | 1678 SNYDER RD | | | | EAST LANSING | MI | 48823-3748 |
| JOYCE NELANDER | 3340 GREEN RD | | | | WEST BRANCH | MI | 48661-9626 |
| JOYCE NELSON | 1357 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2036 |
| JOYCE NESBIT | 185 DOWNING ST | | | | O FALLON | MO | 63366-8667 |
| JOYCE NEUBEN | 3131 SHATTUCK BLVD. | APT 2 | | | SAGINAW | MI | 48603 |
| JOYCE NEWSOM | 50 ADELA CIR | | | | ROCHESTER | NY | 14624-4752 |
| JOYCE NEWSON | 6482 LUPINE TER | | | | INDIANAPOLIS | IN | 46224-2036 |
| JOYCE NEWSON | 29385 WOODHAVEN LN | | | | SOUTHFIELD | MI | 48076-1641 |
| JOYCE NEWTON | 6067 CAITLIN LNDG | | | | GRAND BLANC | MI | 48439-9407 |
| JOYCE NEWVINE | 2519 STATE ROUTE 64 | | | | BLOOMFIELD | NY | 14469-9410 |
| JOYCE NEY | 177 SUE DR | | | | GERMANTOWN | OH | 45327-1629 |
| JOYCE NICHOLS | 2333 BULLOCK RD | | | | BAY CITY | MI | 48708-9666 |
| JOYCE NICHOLS | 2968 STICINE RD | | | | GUYS | TN | 38339-3105 |
| JOYCE NICHOLS | 231 DAVIS LN | | | | BETHEL | OH | 45106 |
| JOYCE NICKELSON | 2081 BENTWOOD CT | | | | WILMINGTON | DE | 19804-3923 |
| JOYCE NISKALA | 133 FERN VALLEY RD | | | | BRANDON | MS | 39042-1925 |
| JOYCE NOAH | 5735 E MCDOWELL RD LOT 166 | | | | MESA | AZ | 85215-1437 |
| JOYCE NOBLE | 4544 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-9326 |
| JOYCE NOEL | 11350 CASCADE ST | | | | DETROIT | MI | 48204-1414 |
| JOYCE NOLAN | 616 MILLSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE NORMAN | 5861 KING RD | | | | BRIDGEPORT | MI | 48722-9610 |
| JOYCE NORMANDIN | 8800 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8313 |
| JOYCE NUSSBAUMER | 3920 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8511 |
| JOYCE O'NEIL | 6733 ASCOT DR | | | | ANTIOCH | TN | 37013-1169 |
| JOYCE OAKLEY | 14130 MURRAY CLARK RD | | | | DANVILLE | IL | 61834-7885 |
| JOYCE OCONNOR | 4759 COUNTRY WAY W | | | | SAGINAW | MI | 48603-4216 |
| JOYCE ODANIELS | 3051 SHATTUCK ARMS BLVD APT 8 | | | | SAGINAW | MI | 48603-2114 |
| JOYCE ODOM | 251 COPS CREEK RD. | | | | BUTLER | TN | 37640 |
| JOYCE ODOM | 10915 MURR WAY | | | | HOUSTON | TX | 77048-1525 |
| JOYCE OGLETREE | 2128 W 2ND ST | | | | DAYTON | OH | 45417-2459 |
| JOYCE OLESKY | 5911 COUNTRY TRL | | | | YOUNGSTOWN | OH | 44515-5609 |
| JOYCE OLSON | 1308 SUNSET BLVD | | | | FLINT | MI | 48507-4061 |
| JOYCE OLSTAD | 9895 N EDGEWOOD SHORES RD | | | | EDGERTON | WI | 53534-8960 |
| JOYCE ORR | 716 LAWSON DR | | | | WESTERVILLE | OH | 43081-4642 |
| JOYCE OSBON | 2965 S 200 E | | | | TIPTON | IN | 46072-9306 |
| JOYCE OWENS | 114 W STEWART AVE | | | | FLINT | MI | 48505-3206 |
| JOYCE P JONES | BARON & BUDDS PC | THE CENTRUM  STE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JOYCE P KING | 16160 LA SALLE AVE | | | | DETROIT | MI | 48221-3113 |
| JOYCE P PERSING | 805 WILLARD AVE. SOUTH EAST | | | | WARREN | OH | 44484 |
| JOYCE P PISHKUR | 3450 MEANDERWOOD DRIVE | | | | CANFIELD | OH | 44406 |
| JOYCE PAGE | 16554 MENDOTA ST | | | | DETROIT | MI | 48221-2820 |
| JOYCE PAILLE-TAYLOR | 912 CHESTNUT ST | | | | ANDERSON | IN | 46012-4121 |
| JOYCE PARKER | 31 SIDNEY ST | | | | ROCHESTER | NY | 14609-7042 |
| JOYCE PARKER | 1236 DUNCAN DR | | | | MILFORD | OH | 45150-9731 |
| JOYCE PARKIN | 7406 LEGRANDE ST S | | | | JACKSONVILLE | FL | 32244-1621 |
| JOYCE PARKS | 5775 WOODLAND TRACE BLVD | | | | INDIANAPOLIS | IN | 46237-3182 |
| JOYCE PARKS | 21309 CARLTON DR | | | | MACOMB | MI | 48044-1858 |
| JOYCE PASSMORE | 3312 SE 54TH ST | | | | OKLAHOMA CITY | OK | 73135-1446 |
| JOYCE PATSY | 4459 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| JOYCE PAUL | 3160 NORTHWOOD AVE | | | | YOUNGSTOWN | OH | 44505-4431 |
| JOYCE PAULY | 2634 COVE BAY DR | | | | WATERFORD | MI | 48329-2578 |
| JOYCE PEARSON | 5935 BRADFORD LN | | | | LANSING | MI | 48917-1206 |
| JOYCE PEDDICORD | 3705 STATE ROUTE 7 | | | | NEW WATERFORD | OH | 44445-9784 |
| JOYCE PELLERITO | 9719 AMSDEN RD | | | | FENWICK | MI | 48834-9566 |
| JOYCE PENNINGTON | 6859 LARAMIE DR 513 | | | | ROMULUS | MI | 48174 |
| JOYCE PENNYCOFF | 1976 W 500 S | | | | SHARPSVILLE | IN | 46068-9404 |
| JOYCE PEPPEL | 1511 LORAINE AVE | | | | LANSING | MI | 48910-2509 |
| JOYCE PERKINS | 629 E RANKIN ST | | | | FLINT | MI | 48505-4323 |
| JOYCE PERRY | 4721 LAKEPOINTE ST | | | | DETROIT | MI | 48224-3325 |
| JOYCE PERRY | 2713 S MADISON AVE | | | | ANDERSON | IN | 46016-4940 |
| JOYCE PERRY | 2645 E RIVERSIDE DR | | | | INDIANAPOLIS | IN | 46208-5273 |
| JOYCE PERRY | 3121 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9719 |
| JOYCE PERRY | 15115 WOODLAND DR | LEEDYS GARDENS | | | MONROE | MI | 48161-3646 |
| JOYCE PERSING | 805 WILLARD AVENUE SOUTHEAST | | | | WARREN | OH | 44484-4433 |
| JOYCE PETTEY | 3229 BENNETT AVE | | | | FLINT | MI | 48506-3016 |
| JOYCE PETTIFORD | 1510 LOYOLA LN | | | | FLINT | MI | 48503-5227 |
| JOYCE PETTIFORD | 4374 GROVE FIELD CT | C/O LAURENCE H PETTIFORD | | | SUWANEE | GA | 30024-6759 |
| JOYCE PHILLIPS | 2817 PARK PLACE APT 230 | | | | JANESVILLE | WI | 53545 |
| JOYCE PICHE | 5499 HICKORY CIR | | | | FLUSHING | MI | 48433-2466 |
| JOYCE PICKETT | 1236 JASMINE WAY | | | | HAMPTON | GA | 30228-3218 |
| JOYCE PIEC | 21747 W EMPRESS LN | | | | PLAINFIELD | IL | 60544-6321 |
| JOYCE PIERCE | 19735 SUSSEX ST | | | | DETROIT | MI | 48235-2054 |
| JOYCE PILLSBURY | 27 ROCKLAND RD | | | | EWING | NJ | 08638-1549 |
| JOYCE PINTER | 5101 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE PISHKUR | 3450 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9616 |
| JOYCE PITTS | 370 RAVENWOOD AVE | | | | ROCHESTER | NY | 14619 |
| JOYCE PITZER | 8457 DOVERCREST CT | | | | GALLOWAY | OH | 43119-9414 |
| JOYCE PLUMMER | 21297 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| JOYCE POLZIN | 6196 WILDERNESS POINTE | | | | GRAND BLANC | MI | 48439 |
| JOYCE POMAVILLE | 104 W JOLLY RD | | | | LANSING | MI | 48910-6602 |
| JOYCE POMBERT | 48   APPLEGROVE DR | | | | ROCHESTER | NY | 14612-2830 |
| JOYCE POORE | 2424 MAIN ST | | | | ELWOOD | IN | 46036-2104 |
| JOYCE PORTER | APT 103 | 1751 REGENCY STREET | | | CANTON | MI | 48188-1763 |
| JOYCE POTTER | 2600 WALDON WOODS DR SW | | | | WYOMING | MI | 49519-3174 |
| JOYCE POTTS | 3633 SUMPTER ST | | | | LANSING | MI | 48911-2622 |
| JOYCE POWELL | 116 E SOMERS ST | | | | EATON | OH | 45320-1752 |
| JOYCE PRANKIENAS | 2121 MIDLAND RD | | | | BAY CITY | MI | 48706-9485 |
| JOYCE PRAY | 4335 WELLS RD | | | | EAST TAWAS | MI | 48730-9726 |
| JOYCE PRAY | 137 CAMP LANE DR | | | | TRINITY | TX | 75862-8239 |
| JOYCE PREMEAUX | 6237 MARYWOOD AVE | | | | LANSING | MI | 48911-5538 |
| JOYCE PRESCOTT | 1910 ELM ST | | | | HOLT | MI | 48842-1604 |
| JOYCE PRESLEY | HC 1 BOX 90A | | | | GRANDIN | MO | 63943-9709 |
| JOYCE PRICE | PO BOX 1589 | | | | GUNNISON | CO | 81230-1589 |
| JOYCE PRICE | 312 S VALENCIA ST | | | | LA HABRA | CA | 90631-5544 |
| JOYCE PRIEUR | 708 S STATE RD APT 43 | | | | DAVISON | MI | 48423-2807 |
| JOYCE PRINCE | 965 MAGNOLIA DR | | | | BOURBONNAIS | IL | 60914-4667 |
| JOYCE PRINCE | 9209 RUTHERFORD ST | | | | DETROIT | MI | 48228-2170 |
| JOYCE PROSCH | 732 S STATE RD APT 61 | | | | DAVISON | MI | 48423-1774 |
| JOYCE PRUETT | 1969 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4346 |
| JOYCE PUTMAN | PO BOX 1866 | | | | BULLHEAD CITY | AZ | 86430-1866 |
| JOYCE PYLE | PO BOX 93 | 8049 STATE RD | | | GOODRICH | MI | 48438-0093 |
| JOYCE R DALES | 319   DENMAN AVE | | | | CORTLAND | OH | 44410-1006 |
| JOYCE R JOHNSON-MCINTOSH | 380 REVENNA TRL | | | | FAIRBURN | GA | 30213-6014 |
| JOYCE R KILGORE | 4726 WEST 2ND ST | | | | DAYTON | OH | 45417 |
| JOYCE R MOORE | 888 PALLISTER ST APT 302 | | | | DETROIT | MI | 48202-2670 |
| JOYCE R SANDIFER | 127 N. CLEVELAND | | | | BROOKHAVEN | MS | 39601-2713 |
| JOYCE R SUROWY | 353   ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2360 |
| JOYCE R SUROWY | 353 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2360 |
| JOYCE R WOOD | 2400 LORIS DR | | | | DAYTON | OH | 45449 |
| JOYCE RABERG | 3819 STILLWELL AVE | | | | LANSING | MI | 48911-2184 |
| JOYCE RAINBOLT | 17935 GILL ST | | | | ROBERTSDALE | AL | 36567-3077 |
| JOYCE RALSTON | 34 LAZY BEND DR | | | | HUNTSVILLE | TX | 77320-0254 |
| JOYCE RAMSEY | 1280 PENBROOKE TRL | | | | CENTERVILLE | OH | 45459-3334 |
| JOYCE RANDALL | 1101 N MAIN ST | | | | BURKESVILLE | KY | 42717-8961 |
| JOYCE RANDELL | 4634 RED MAPLE DR | | | | WARREN | MI | 48092-2356 |
| JOYCE RANES | 3414 LEITH ST | | | | FLINT | MI | 48506-3100 |
| JOYCE RASE | 4858 3 MI RD RT #1 | | | | BAY CITY | MI | 48706 |
| JOYCE RATLIFF | 5049 MONTICELLO RD | | | | WESSON | MS | 39191-6093 |
| JOYCE RAWLINS | 14904 SEA HOLLY CT | | | | FORT WAYNE | IN | 46814-8929 |
| JOYCE RAY | 10 HENRY ST | | | | DAYTON | OH | 45402-2239 |
| JOYCE RAYMOND | 6924 LESLIE ST | | | | HALE | MI | 48739-9530 |
| JOYCE REDDELL | 11802 EAST 47TH TERRACE | | | | KANSAS CITY | MO | 64133-2488 |
| JOYCE REED | 18319 N SALEM ROW | | | | STRONGSVILLE | OH | 44136-7075 |
| JOYCE REED | 503 HAWTHORNE BLVD | | | | LEESBURG | FL | 34748-8652 |
| JOYCE REESE | 36 TAFT AVE | | | | DAYTON | OH | 45427-2443 |
| JOYCE REEVES | 1205 WOODWARD AVE | | | | KALAMAZOO | MI | 49007-2316 |
| JOYCE REEVES | 107 BAY TREE DR | | | | DESTIN | FL | 32550 |
| JOYCE REGULA | 22171 KOTHS ST | | | | TAYLOR | MI | 48180-3685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE REHBERG | 1294 LEWIS RD | | | | MANSFIELD | OH | 44903-8948 |
| JOYCE REISTER | 6885 INDEPENDENCE LN SW | | | | GRAND RAPIDS | MI | 49548-7908 |
| JOYCE REKUCKI | 2621 E 1100 N | | | | MILFORD | IN | 46542 |
| JOYCE RHEAM | 6 DOUBLE J DR | | | | BELLEVILLE | PA | 17004-9156 |
| JOYCE RICCI | 101 FOREST HILLS DR | | | | HURON | OH | 44839-2333 |
| JOYCE RICE | 16400 UPTON RD LOT 181 | | | | EAST LANSING | MI | 48823-9308 |
| JOYCE RICE | 2504 W DIVISION RD | | | | FRANKLIN | IN | 46131-8411 |
| JOYCE RICHARDSON | 3353 W CHENANGO AVE | C/O DALE E. RICHARDSON | | | ENGLEWOOD | CO | 80110-6311 |
| JOYCE RICHARDSON | 16 LAW CIR | | | | HOHENWALD | TN | 38462-1916 |
| JOYCE RICHEY | 1261 KITMORE RD | | | | BALTIMORE | MD | 21239 |
| JOYCE RICHMOND | 3375 N LINDEN RD APT 341 | | | | FLINT | MI | 48504-5732 |
| JOYCE RICKENS | 360 DAY RD | | | | MANSFIELD | OH | 44903-8860 |
| JOYCE RIFFELMACHER | 423 SE 32ND ST | | | | CAPE CORAL | FL | 33904-4134 |
| JOYCE RILEY | 2800 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-1309 |
| JOYCE RINEY | PO BOX 245 | | | | PUXICO | MO | 63960-0245 |
| JOYCE RING | 11618 PEELMAN DR | | | | LENNON | MI | 48449-9656 |
| JOYCE RINGOLD | 2099 SARATOGA AVE SW | | | | WARREN | OH | 44485-3961 |
| JOYCE RISMILLER | 1505 N STATE ROUTE 48 | | | | PLEASANT HILL | OH | 45359-9764 |
| JOYCE RIVERS | 3091 ELMREEB DR | | | | COLUMBUS | OH | 43219-3215 |
| JOYCE ROBB | 2744 FLUSHING RD | | | | FLINT | MI | 48504 |
| JOYCE ROBER | 7858 CRABB RD | | | | TEMPERANCE | MI | 48182-9553 |
| JOYCE ROBERTS | 1249 KLING CT | | | | PARADISE | CA | 95969-4126 |
| JOYCE ROBINSON | 1324 WOODWARD AVE | | | | KALAMAZOO | MI | 49007-1721 |
| JOYCE ROBINSON | 665 S SKINKER BLVD APT 16G | | | | SAINT LOUIS | MO | 63105-2355 |
| JOYCE ROBINSON | 3013 NORTHGATE AVE | | | | YOUNGSTOWN | OH | 44505-2005 |
| JOYCE ROBINSON | 1528 HOWARD ST | | | | SAGINAW | MI | 48601-2842 |
| JOYCE ROBINSON | 2132 HOLLY WAY | | | | LANSING | MI | 48910-2545 |
| JOYCE RODGERS | 4305 S STATE RD S | | | | DAVISON | MI | 48423 |
| JOYCE ROE | 5943 HORGER ST | | | | DEARBORN | MI | 48126-2223 |
| JOYCE ROESER | 24 CARDINAL LN | | | | NORTH TONAWANDA | NY | 14120-1375 |
| JOYCE ROGAN | 269 PEYTON COLQUITT PL | | | | SHREVEPORT | LA | 71115-2626 |
| JOYCE ROGERS | 4008 PORTLAND RIDGE DR | | | | FLORISSANT | MO | 63034-2403 |
| JOYCE ROGERS | 12555 S HEMLOCK RD | | | | BRANT | MI | 48614-9712 |
| JOYCE ROGERS | 1298 HICKORY VALLEY DR | | | | BLACKLICK | OH | 43004-7026 |
| JOYCE ROGERS | 113 NW UNION | PO BOX 273 | | | EATON | IN | 47338 |
| JOYCE ROMACK | 283 PARK ROAD | | | | LEAVITTSBURG | OH | 44430-9502 |
| JOYCE RONNIE (471794) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| JOYCE ROSE | 1049 AUDUBON DR | | | | WATERFORD | MI | 48328-4705 |
| JOYCE ROSECRANS | 1307 HERCHEL LUCAS RD | | | | BOWLING GREEN | KY | 42101-8674 |
| JOYCE ROSENTHAL | 570 BLACKSTONE ST | | | | UXBRIDGE | MA | 01569-1929 |
| JOYCE ROSS | 5516 VARNA DR | | | | INDIANAPOLIS | IN | 46221-3036 |
| JOYCE ROSSON | 4250 N 38TH ST | | | | AUGUSTA | MI | 49012-9247 |
| JOYCE ROUNDS | 2217 THORNEWOOD DR | | | | ANDERSON | IN | 46012-2837 |
| JOYCE ROUSE | 314 CHERRYWOOD DR | | | | FT MITCHELL | KY | 41011-1804 |
| JOYCE ROWELL | 1352 S 121ST ST | | | | WEST ALLIS | WI | 53214-2037 |
| JOYCE RUDE | 1020 COUNTY ROAD 2375 | | | | ALBA | TX | 75410-4729 |
| JOYCE RUPP | 2481 E LAKE DR | | | | DELAND | FL | 32724-3287 |
| JOYCE RUSH | 109 BLUE DIAMOND PT | | | | SHARPS CHAPEL | TN | 37866-1773 |
| JOYCE RUSSAW | 4296 CAVEAT CT | | | | FAIRBURN | GA | 30213-4328 |
| JOYCE RUSSELL | 22051 KOTHS ST | | | | TAYLOR | MI | 48180-3645 |
| JOYCE RUSSELL | 11 GENEVA CT | | | | SAGINAW | MI | 48601-1237 |
| JOYCE RYAN | 3615 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9335 |
| JOYCE RYDAHL | 6662 FENWICK RD | | | | GREENVILLE | MI | 48838-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE RYDER | 402 CONLEE ST | | | | LEHIGH ACRES | FL | 33974-2638 |
| JOYCE S ANNABELL | 1734  EDGEWOOD ST NE | | | | WARREN | OH | 44483-4126 |
| JOYCE S GODINA | 1563 LEE LN | | | | GROVE CITY | PA | 16127-9317 |
| JOYCE S GRUBBS | 1435 COUNTY LINE ROAD | | | | MINERAL RIDGE | OH | 44440-9553 |
| JOYCE S KETTERMAN | 1007 CENTER ST W | | | | WARREN | OH | 44481 |
| JOYCE S LIST | 5747 OLD STATE ROAD | BOX 46 | | | WEST FARMINGTON | OH | 44491-0046 |
| JOYCE S LOMPO | 122 ARDELLA ST | | | | ROCHESTER | NY | 14606-5304 |
| JOYCE S MYERS | 4543  SKYLARK DRIVE | | | | ENGLEWOOD | OH | 45322-3743 |
| JOYCE S ROSS | 5516 VARNA DR | | | | INDIANAPOLIS | IN | 46221-3036 |
| JOYCE S WILLIAMS | PO BOX 914 | | | | HOLLY SPRINGS | GA | 30142-0914 |
| JOYCE S WRIGHT | 1132 W KINGS HWY | | | | COATESVILLE | PA | 19320 |
| JOYCE SALAME | 18909 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-2044 |
| JOYCE SALISBURY | 6195 SADDLE RIDGE CT | | | | KALAMAZOO | MI | 49009-3997 |
| JOYCE SANDIFER | 127 N CLEVELAND AVE | | | | BROOKHAVEN | MS | 39601-2713 |
| JOYCE SANDOR | 45610 FOUNTAIN VIEW DR | | | | CANTON | MI | 48188-3081 |
| JOYCE SANTEE | 4909 DAVISON RD | | | | LAPEER | MI | 48446-3507 |
| JOYCE SARR | 5437 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9191 |
| JOYCE SAULS | 1576 BRENTNELL AVE | | | | COLUMBUS | OH | 43219-1265 |
| JOYCE SAWSON | 62 S HICKORY AVE | | | | FOX LAKE | IL | 60020-1853 |
| JOYCE SCARBRO | 6147 KENBROOK RD | | | | LANSING | MI | 48911-5419 |
| JOYCE SCHAFER | 11120 LOWELL RD | | | | DEWITT | MI | 48820-9159 |
| JOYCE SCHENSKY | 1702 MYRA AVE | | | | JANESVILLE | WI | 53548-0143 |
| JOYCE SCHIEBERL | 201 EAST EDGEWOOD BOULEVARD | | | | LANSING | MI | 48911-5858 |
| JOYCE SCHLEMMER | 3079 IRETA | | | | HARRISON | MI | 48625-9255 |
| JOYCE SCHMIDT | 7118 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9728 |
| JOYCE SCHMITT | 910 S APPERSON WAY | | | | KOKOMO | IN | 46901-5467 |
| JOYCE SCHOFIELD | 8239 CREEKSIDE DR | | | | WESTLAND | MI | 48185-4614 |
| JOYCE SCHUETTE | 147 BAY SHORE DR | | | | BAY CITY | MI | 48706-1169 |
| JOYCE SCHUMER | 8 VENTNOR CIR | | | | BELLA VISTA | AR | 72715-2330 |
| JOYCE SCHWABEROW | 1212 NASSAU DR | | | | MIAMISBURG | OH | 45342-3244 |
| JOYCE SCHWARTZ | 8081 MORROW RD | | | | CLAY | MI | 48001-3202 |
| JOYCE SCHWARZ | 4415 LOUISE ST | | | | SAGINAW | MI | 48603-4139 |
| JOYCE SCOTT | 6073 N ELMS RD | | | | FLUSHING | MI | 48433-9012 |
| JOYCE SCOTT | 8505 HALLER ST | | | | WESTLAND | MI | 48185-1801 |
| JOYCE SCOTT | 383 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9678 |
| JOYCE SCOTT | 1653 CHURCHILL LN | | | | MANSFIELD | TX | 76063-7907 |
| JOYCE SEARS | 10627 CHELMSFORD RD | | | | CINCINNATI | OH | 45240-3909 |
| JOYCE SELIG | 12 N ARCTURAS AVE | | | | CLEARWATER | FL | 33765-3001 |
| JOYCE SEMEYN | 693 WESTSHIRE CT NW | | | | COMSTOCK PARK | MI | 49321-9327 |
| JOYCE SEWNIG | 7849 W 97TH PL | | | | HICKORY HILLS | IL | 60457-2306 |
| JOYCE SHABAZZ | PO BOX 165768 | | | | IRVING | TX | 75016-5768 |
| JOYCE SHAFFER | 304 EARL DR NW | | | | WARREN | OH | 44483-1114 |
| JOYCE SHAVER | 3894 HALF MOON LAKE RD | | | | HARRISON | MI | 48625-8840 |
| JOYCE SHAW | 300 WESTERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2341 |
| JOYCE SHEARS | 3684 ROSELAWN AVE | | | | WOODMERE | OH | 44122-4534 |
| JOYCE SHELTON | 1156 AUTUMN DR | | | | MOORESVILLE | IN | 46158-2025 |
| JOYCE SHEPARD | PINEVIEW #21 | | | | SAINT LOUIS | MI | 48880 |
| JOYCE SHERK | 18105 BALDWIN CIR | | | | HOLLY | MI | 48442-9392 |
| JOYCE SHERWOOD | 8162 WATERFORD CIR APT 106 | | | | MEMPHIS | TN | 38125-5128 |
| JOYCE SHINKEL | 12215 MARSHALL RD | | | | MONTROSE | MI | 48457-8802 |
| JOYCE SHIVAK | 135 HARWOOD ROAD | | | | WALBRIDGE | OH | 43465-1442 |
| JOYCE SHORT | 210 4TH ST | PO BOX 357 | | | BRECKENRIDGE | MI | 48615-2504 |
| JOYCE SHORTER | 3508 CYDNIE ANN CT | | | | ARLINGTON | TX | 76014-3507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE SHUCK | 2940 GREENBROOK LN | | | | CINCINNATI | OH | 45251-4653 |
| JOYCE SIEBER | 424 LAMBETH LN | | | | SAINT LOUIS | MO | 63125-2732 |
| JOYCE SIEBERT | PO BOX 593 | | | | WENTZVILLE | MO | 63385-0593 |
| JOYCE SIGMON | 867 MEADOW RIDGE DR | | | | CINCINNATI | OH | 45245-1805 |
| JOYCE SILVER | 127 GREENE STREET | | | | NEW YORK | NY | 10012 |
| JOYCE SIMMONS | 822 WEST 2ND ST | | | | ANDERSON | IN | 46016 |
| JOYCE SINCLAIR | 6205 E 34 1/2 RD | | | | CADILLAC | MI | 49601-9653 |
| JOYCE SISPERA | 252 N WALNUT ST | | | | OTTAWA | OH | 45875-1745 |
| JOYCE SKINNER | 22 EMSB61 LANE | | | | WARSAW | IN | 46580 |
| JOYCE SKOGLUND | 12244 CAMDEN ST | | | | LIVONIA | MI | 48150-2329 |
| JOYCE SLEDSCHLAG | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 4400 | | | HOUSTON | TX | 77017 |
| JOYCE SLUSARCZYK | 6821 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8612 |
| JOYCE SMALL | 404 E 4TH ST | | | | SHERIDAN | IN | 46069-1170 |
| JOYCE SMALLING | 1351 STROZIER RD | | | | WEST MONROE | LA | 71291-8230 |
| JOYCE SMITH | 12543 KNOTAH RD | | | | JACKSONVILLE | FL | 32258-2329 |
| JOYCE SMITH | 2321 BROOKSIDE DR | | | | FLINT | MI | 48503-2804 |
| JOYCE SMITH | 11893 GASTON HOLLOW RD | | | | LESTER | AL | 35647-3305 |
| JOYCE SMITH | 821 OUTRIGGER CV | | | | PAINESVILLE | OH | 44077-4689 |
| JOYCE SMITH | 1021 N WABASH AVE | | | | MARION | IN | 46952-2511 |
| JOYCE SMITH | 1081 BARTON WAY DR | | | | TROY | MI | 48098-2048 |
| JOYCE SMITH | 2117 MEDFORD RD APT 17 | | | | ANN ARBOR | MI | 48104-4937 |
| JOYCE SMITH | 3910 MICHAEL DR | | | | CINCINNATI | OH | 45255-4928 |
| JOYCE SMITH | PO BOX 433 | | | | HILLMAN | MI | 49746-0433 |
| JOYCE SMITH | 9461 W 26 MILE | | | | MESICK | MI | 49668 |
| JOYCE SNIDER | 925 MCCULLOUGH ST | | | | LANSING | MI | 48912-2426 |
| JOYCE SNOW | 3261 GRANT RD | | | | ROCHESTER HLS | MI | 48309-4112 |
| JOYCE SNYDER | 3221 W 50 S | | | | KOKOMO | IN | 46902-5833 |
| JOYCE SNYDER | 7518 RIDGEFIELD AVE | | | | PARMA | OH | 44129-2509 |
| JOYCE SOLOMON | 216 GINA LYNN DR | | | | NEW CASTLE | IN | 47362-1878 |
| JOYCE SONS | 703 VISTA DR | | | | OOLITIC | IN | 47451-9710 |
| JOYCE SORICE | 4421 PRAIRIE | | | | BROOKFIELD | IL | 60513 |
| JOYCE SOUTER | 92 MAYER AVE | | | | BUFFALO | NY | 14207-2131 |
| JOYCE SOUTHAM | 2516 MONTANA AVE | | | | SAGINAW | MI | 48601-5424 |
| JOYCE SPANGLER | 24739 5 MILE RD APT 28 | | | | REDFORD | MI | 48239-3648 |
| JOYCE SPARKS | PO BOX 19051 | | | | LENEXA | KS | 66285-9051 |
| JOYCE SPARPANIC | 9143 NEFF RD | | | | CLIO | MI | 48420-1675 |
| JOYCE SPENCER | 12890 BURT RD | | | | BIRCH RUN | MI | 48415-9343 |
| JOYCE SPIEGEL | PO BOX 3124 | | | | ADRIAN | MI | 49221-6424 |
| JOYCE SPRATT | 10100 SE 45TH ST | | | | OKLAHOMA CITY | OK | 73150-4404 |
| JOYCE ST CLAIR | 1706 HARLANSBURG RD | | | | NEW CASTLE | PA | 16101-2822 |
| JOYCE STAFFORD | 2175 HENN HYDE RD NE | CARE OF DEBBIE BARNA | | | WARREN | OH | 44484-1241 |
| JOYCE STALTER | 1910 E 500 S | | | | SHARPSVILLE | IN | 46068-9611 |
| JOYCE STAMBERSKY | 585 S JEFFERY AVE | | | | ITHACA | MI | 48847-1727 |
| JOYCE STANCILL | | | | | | | |
| JOYCE STANLEY | 3974 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9757 |
| JOYCE STAPLE | 3043 CLAYBOURNE LANE | | | | BALDWINSVILLE | NY | 13027 |
| JOYCE STAPLETON | 17 COLONIAL CLUB DR APT 301 | | | | BOYNTON BEACH | FL | 33435-8311 |
| JOYCE STAPLETON | 9009 S 48TH CT | | | | OAK LAWN | IL | 60453-1304 |
| JOYCE STEARNS | 11432 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| JOYCE STEARNS | 625 DEETER RD | | | | LEWISTON | MI | 49756-8519 |
| JOYCE STEDMAN | 1568 36TH ST | | | | ALLEGAN | MI | 49010-9469 |
| JOYCE STEINER | 4148 BENNETT LAKE RD | | | | FENTON | MI | 48430-8709 |
| JOYCE STEPHEN F (409201) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE STEVENS | 7325 NEWPORT DR | | | | DAVISON | MI | 48423-9311 |
| JOYCE STEVICH | 3231 FANONE DR | | | | PORT HURON | MI | 48060-7255 |
| JOYCE STEWART | 120 RIDGEVIEW DR | | | | MEDINA | OH | 44256-2958 |
| JOYCE STILES | 543 BROOKLYN AVE | | | | DAYTON | OH | 45417-2357 |
| JOYCE STILLS | 639 IDAHO DR | | | | XENIA | OH | 45385-4625 |
| JOYCE STODDARD | PO BOX 4 | | | | HUBBARDSTON | MI | 48845 |
| JOYCE STONE | 301 N GRANDE AVE | | | | MUNCIE | IN | 47303-4382 |
| JOYCE STONE | 8871 S 400 W | | | | FAIRMOUNT | IN | 46928-9767 |
| JOYCE STRAIN | 1597 INDIAN SPRINGS DR | | | | O FALLON | MO | 63366-5980 |
| JOYCE STREET | 12207 BEAR CLAW LOOP | | | | HUDSON | FL | 34667-2304 |
| JOYCE STRUBING | 12803 STATE ROUTE 49 | | | | HICKSVILLE | OH | 43526-9329 |
| JOYCE SULLIVAN | 3480 SHATTUCK RD APT 3 | | | | SAGINAW | MI | 48603-7007 |
| JOYCE SULLIVAN | 2385 SKY VISTA DR W | | | | SEMMES | AL | 36575-7133 |
| JOYCE SUMLIN | 2300 PINEY GROVE RD | | | | LOGANVILLE | GA | 30052-3639 |
| JOYCE SUMMERS | 1423 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| JOYCE SUROWY | 353 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2360 |
| JOYCE SUTHERLAND | 5620 JEFFS DOTY RD | | | | OTTAWA LAKE | MI | 49267-9544 |
| JOYCE SWANSEY | 3747 SHOALS ST | | | | WATERFORD | MI | 48329-2265 |
| JOYCE SWANSON | CREEK SIDE VILLAGE | 1340 SOUTH MONROE STREET | | | MONROE | MI | 48161 |
| JOYCE SWITALA | 613 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9745 |
| JOYCE SZEDLAK | 630 JULIA ST | | | | LANSING | MI | 48910-5428 |
| JOYCE SZWED | PO BOX 182 | | | | TAYLOR | MI | 48180-0182 |
| JOYCE T PAUL | 3160  NORTHWOOD | | | | YOUNGSTOWN | OH | 44505-4431 |
| JOYCE T RIENZO | 6230 PETALUMA DR | | | | BOCA RATON | FL | 33433 |
| JOYCE TALLMAN | 6680 MANSON DR | | | | WATERFORD | MI | 48329-2738 |
| JOYCE TANNER | 3726 RAINBOW CIR | | | | SNELLVILLE | GA | 30039-2889 |
| JOYCE TATE | 7696 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9652 |
| JOYCE TAYLOR | 210 N WINDING DR | | | | WATERFORD | MI | 48328-3071 |
| JOYCE TAYLOR | 173 HIGH ST | | | | PONTIAC | MI | 48342-1120 |
| JOYCE TAYLOR | 4035 FLORA AVE | | | | SHREVEPORT | LA | 71109-7343 |
| JOYCE TEETER | 3703 DICKERSON PIKE LOT 19 | | | | NASHVILLE | TN | 37207-1322 |
| JOYCE TERHARK | 112 LAKELAND DR | | | | CONTINENTAL | OH | 45831-9565 |
| JOYCE TERRELL | PO BOX 251781 | | | | WEST BLOOMFIELD | MI | 48325-1781 |
| JOYCE TERRY | PO BOX 35 | 3998 MARATHON RD | | | COLUMBIAVILLE | MI | 48421-0035 |
| JOYCE TESTER | 133 LOAN MYERS RD | | | | BUTLER | TN | 37640-5000 |
| JOYCE TEUBERT | 504 TEXAS DR | | | | JANESVILLE | WI | 53548-4460 |
| JOYCE THOMAS | 4741 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1523 |
| JOYCE THOMAS | 951 LINDEN LN | | | | TOLEDO | OH | 43615-8245 |
| JOYCE THOMAS | 336 AUBURN AVE | | | | PONTIAC | MI | 48342-3204 |
| JOYCE THOMPSON | 3294 BAYSPIRIT DR | | | | REYNOLDSBURG | OH | 43068-7085 |
| JOYCE THREATT | 517 THREATT RD | | | | COLLINSVILLE | MS | 39325-9612 |
| JOYCE TINCHER | 442 KINGS RIDGE RD | | | | MITCHELL | IN | 47446-5268 |
| JOYCE TINSON | 14201  HOBBY  LN  APT  16301 | | | | FORT WORTH | TX | 76153-3577 |
| JOYCE TITMAN | 47277 COUNTY ROAD 653 | | | | PAW PAW | MI | 49079-9448 |
| JOYCE TOBIAS | 411 LINCOLN AVE | | | | MCCOMB | MS | 39648-5605 |
| JOYCE TOMCZAK | 5191 HAMPTON PL | | | | SAGINAW | MI | 48604 |
| JOYCE TOWNE | | | | | | | |
| JOYCE TREFIL | 521 W ALLOR ST | | | | PERRINTON | MI | 48871-9507 |
| JOYCE TUCKERMAN | 1514 CANTERBURY ST | | | | ADRIAN | MI | 49221-1856 |
| JOYCE TURCO | 887 PENDERGRASS AVE | | | | MURRELLS INLET | SC | 29576-5313 |
| JOYCE TURNER | 1133 N WHITCOMB AVE APT B | | | | INDIANAPOLIS | IN | 46224-6722 |
| JOYCE TURNER | 9331 CHURCH DR | | | | PEVELY | MO | 63070-2711 |
| JOYCE TURNER | 8102 SHORE LN | | | | FLINT | MI | 48504-1790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE TURNER | 423 W FOSTER ST | | | | KOKOMO | IN | 46902-6332 |
| JOYCE TURNER | 6132 W ELAND DR | | | | NEW PALESTINE | IN | 46163-9597 |
| JOYCE TURNER | 1075 W STATE ROUTE 73 | | | | SPRINGBORO | OH | 45066 |
| JOYCE TURSCHAK | 714 SCHEURMANN ST | | | | ESSEXVILLE | MI | 48732-1282 |
| JOYCE UDEN | 1916 W STEIN RD | | | | LA SALLE | MI | 48145-9712 |
| JOYCE URSERY | 46000 GEDDES RD TRLR 115 | | | | CANTON | MI | 48188-2350 |
| JOYCE VAN OCHTEN | 3815 TODD ST | | | | MIDLAND | MI | 48642-5855 |
| JOYCE VAN OSDOL | 3516 S DAYTON AVE | | | | MUNCIE | IN | 47302-5879 |
| JOYCE VANCE | 2615 BERTHA AVE | | | | FLINT | MI | 48504-2372 |
| JOYCE VANCE | 1011 E LINCOLN ST APT 2 | | | | EAST TAWAS | MI | 48730-1638 |
| JOYCE VANCE | 4133 PAUL GALLOWS RD | PAUL GALLOW'S ROAD | | | UTICA | MS | 39175-9771 |
| JOYCE VERBIS | 1287 W DANSVILLE RD | | | | MASON | MI | 48854-9663 |
| JOYCE VEVERKA | 6144 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1517 |
| JOYCE VICKERY | 2500 MANN RD LOT 38 | | | | CLARKSTON | MI | 48346-4243 |
| JOYCE VINTON | 1001 VOLKMER RD | | | | CHESANING | MI | 48616-8450 |
| JOYCE VITO | 8297 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| JOYCE VONALEA ECHOLS | P O BOX 251 | | | | REYNO | AR | 72462 |
| JOYCE W BAH | PO BOX 1330 | | | | FLINT | MI | 48501-1330 |
| JOYCE W NEWTON | ACCT OF CHARLES C NEWTON JR | 318 MELVILLE ST | | | ROCHESTER | NY | 14609-5231 |
| JOYCE W NEWTON INDEX #85/147 | 318 MELVILLE ST | | | | ROCHESTER | NY | 14609-5231 |
| JOYCE W VAUGHN | 4034 ORGOULD ST | | | | FLINT | MI | 48504-6839 |
| JOYCE W WEAVER | 6909 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331 |
| JOYCE WAGNER | 318 GLENDALE LN | | | | MURRYSVILLE | PA | 15668-9731 |
| JOYCE WAHWASSUCK | 1890 KITE RD | | | | ODESSA | MO | 64076-6160 |
| JOYCE WALKER | 45 HOSNER DRIVE | | | | OXFORD | MI | 48371-5217 |
| JOYCE WALKER | 2450 SW 38TH AVE LOT 63 | | | | OCALA | FL | 34474-9248 |
| JOYCE WALKER | 1908 KREISER ST SE | | | | GRAND RAPIDS | MI | 49506-4083 |
| JOYCE WALKER | 40481 GLEN EAGLE LN | | | | CANTON | MI | 48188-2252 |
| JOYCE WALKER | 7 NIMITZ DR | | | | DAYTON | OH | 45431-1311 |
| JOYCE WALL | 4233 MOLANE ST | | | | DAYTON | OH | 45416-1824 |
| JOYCE WALLACE | 1238 SOUTH M 33 | | | | WEST BRANCH | MI | 48661-9767 |
| JOYCE WALLACE | 3227 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| JOYCE WALTER | 4173 TOCCATA UNIT 118 | | | | GRAND PRAIRIE | TX | 75052-0266 |
| JOYCE WALTERS | 7205 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9711 |
| JOYCE WALTERS | LOT 11 | 2552 NORTHEAST TURNER AVENUE | | | ARCADIA | FL | 34266-5411 |
| JOYCE WARD | 1505 E BRISTOL RD | | | | BURTON | MI | 48529-2214 |
| JOYCE WARD | 115 BAY DR | | | | SAN CLEMENTE | CA | 92672-3637 |
| JOYCE WARD | 831 RIVERWOOD DR | | | | MONROE | GA | 30655-8460 |
| JOYCE WARE | 3041 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| JOYCE WARREN | 514 S 3RD ST | | | | SWAYZEE | IN | 46986-9608 |
| JOYCE WASHINGTON | 7663 SANTA BARBARA DR APT B | | | | INDIANAPOLIS | IN | 46268-5376 |
| JOYCE WATSON | 4578 DUNCAN DR | | | | SUGAR HILL | GA | 30518-4835 |
| JOYCE WATSON | 38546 LANGLOIS PL | | | | LEESBURG | FL | 34788-8317 |
| JOYCE WATSON | 1412 ALPINE RD | | | | PICAYUNE | MS | 39465-5627 |
| JOYCE WAY | 800 CHRYSLER AVE | | | | NEWARK | DE | 19711-4965 |
| JOYCE WEBB | 11608 PHEASANT CREEK DR | | | | KELLER | TX | 76248-7753 |
| JOYCE WEBB | 4280 TEMPLETON RD NW | | | | WARREN | OH | 44481-9180 |
| JOYCE WEBBER | 536 FOREST ST | | | | CHARLOTTE | MI | 48813-1215 |
| JOYCE WEBSTER | 8767 FULMER RD | | | | MILLINGTON | MI | 48746-9702 |
| JOYCE WEEDEN | 5320 WATERFORD RD | | | | CLARKSTON | MI | 48346-3547 |
| JOYCE WEEMS | APT 105 | 41029 CROSSBOW CIRCLE | | | CANTON | MI | 48188-3153 |
| JOYCE WELCH | 2942 SPARKS DR | | | | FRISCO | TX | 75034-0524 |
| JOYCE WELDON | 226 SHUPE CIR | | | | LOVELAND | CO | 80537-3459 |
| JOYCE WELSH | 36866 JAHNIGEN DR | | | | FRANKFORD | DE | 19945-4590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE WESCOAT | 5797 KNOLL CT | | | | SAGINAW | MI | 48603-1607 |
| JOYCE WESTBROOK | 1764 RICHARDS RD | | | | TOLEDO | OH | 43607-1034 |
| JOYCE WESTRICK | 612 TOWER ROAD | | | | PATTON | PA | 16668 |
| JOYCE WHEATON | 866 SEBEK ST | | | | OXFORD | MI | 48371-4454 |
| JOYCE WHEELER | 9970 NORTH | | | | HILLISBURG | IN | 47281 |
| JOYCE WHELCHEL | PO BOX 147 | | | | NILES | OH | 44446-0147 |
| JOYCE WHETSTONE | 4967 OVIATT WINDHAM RD | | | | NEWTON FALLS | OH | 44444-9528 |
| JOYCE WHITAKER | 7921 CHIPPER RD | | | | BALTIMORE | MD | 21244-2009 |
| JOYCE WHITE | 2028 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6234 |
| JOYCE WHITE | 37 MORELAND AVE | | | | PONTIAC | MI | 48342-2323 |
| JOYCE WHITE | 399 LAKE SHORE DR | | | | PONTIAC | MI | 48341-1086 |
| JOYCE WHITE | 441 ADAMS ST | | | | JEFFERSON | OH | 44047-1001 |
| JOYCE WHITEHEAD | 1 GERARD DR | | | | NORWALK | OH | 44857-2484 |
| JOYCE WHITLOCK | 12625 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8375 |
| JOYCE WHITMORE | 1860 BENTLEY DR | | | | SALEM | OH | 44460-2427 |
| JOYCE WIEDMAN | 1965 CAHABA CREST DR | | | | BIRMINGHAM | AL | 35242-4412 |
| JOYCE WIERZBICKI | 12218 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| JOYCE WIGGINS | 211 NE 88TH ST | | | | KANSAS CITY | MO | 64155-2418 |
| JOYCE WIGGINS JR. | 18001 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2509 |
| JOYCE WILES | 1912 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1870 |
| JOYCE WILKERSON | 1029 DEERING ST | | | | GARDEN CITY | MI | 48135-4106 |
| JOYCE WILKINSON | 710 W 4TH ST | | | | ANDERSON | IN | 46016-1002 |
| JOYCE WILLETT | 2017 JUNCTION ST | | | | DETROIT | MI | 48209-2166 |
| JOYCE WILLIAMS | 328 W 53RD ST TRLR 39 | | | | ANDERSON | IN | 46013-1597 |
| JOYCE WILLIAMS | 1006 DELWOOD LN | | | | MOUNTAIN HOME | AR | 72653-5623 |
| JOYCE WILLIAMS | 105 5TH ST | | | | ROCKMART | GA | 30153-2138 |
| JOYCE WILLIAMS | PO BOX 914 | | | | HOLLY SPRINGS | GA | 30142-0914 |
| JOYCE WILLIAMS | 45 S FOREST AVE | | | | YOUNGSTOWN | OH | 44506-1403 |
| JOYCE WILLIAMS | 2133 E MCLEAN AVE | | | | BURTON | MI | 48529-1739 |
| JOYCE WILLIAMSON | 2851 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2510 |
| JOYCE WILLIS | 22035 KENOSHA ST | | | | OAK PARK | MI | 48237-2653 |
| JOYCE WILLS | 638 W HOLBROOK AVE | | | | FLINT | MI | 48505-2058 |
| JOYCE WILSON | 3767 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3033 |
| JOYCE WILSON | 294 CLARK ST APT 18 | | | | MONTROSE | MI | 48457-9463 |
| JOYCE WINDSOR | 5181 BOLLA RD | | | | YPSILANTI | MI | 48197-9386 |
| JOYCE WINKELMAN | 6397 JOSEPH PL | | | | CENTERVILLE | OH | 45459-2504 |
| JOYCE WINNER | 8500 E KEATING PARK | ST LOT# M-10 | | | FLORAL CITY | FL | 34436 |
| JOYCE WINSTON | 746 SEWARD ST | | | | DETROIT | MI | 48202-2427 |
| JOYCE WINTERS | 1332 MARKET PLACE DR APT 5222 | | | | YORKVILLE | IL | 60560-1937 |
| JOYCE WISEHART | 3672 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| JOYCE WITTERS | 8940 MONROE RD APT D8 | | | | DURAND | MI | 48429-1025 |
| JOYCE WOJEWODZIC | 15131 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2905 |
| JOYCE WOLESHIN | 4428 TIDEVIEW DR | | | | JACKSONVILLE BEACH | FL | 32250-1800 |
| JOYCE WOLF | 1236 MAIN ST | | | | MELVIN | MI | 48454-7704 |
| JOYCE WOLF | 351 RIDGE RD | | | | BULLS GAP | TN | 37711-3916 |
| JOYCE WOOD | 13675 MASON DR BOX 592 | | | | GRANT | MI | 49327 |
| JOYCE WOOD | 9464 W 1300 N | | | | ELWOOD | IN | 46036-8706 |
| JOYCE WOODCOCK | 189 JACKSON STREET | | | | LOCKPORT | NY | 14094-2309 |
| JOYCE WOODS | 12740 ROSELAWN ST | | | | DETROIT | MI | 48238-3178 |
| JOYCE WOOLS | 6818 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3602 |
| JOYCE WRAY | 11391 WING DR | | | | CLIO | MI | 48420-1518 |
| JOYCE WRIGHT | 520 E COURT ST | | | | MARION | NC | 28752-3517 |
| JOYCE WROBLEWSKI | 32444 WHITLEY CIR | | | | WARREN | MI | 48088-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE WROTE | 3460 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9791 |
| JOYCE WURZBURGER | 43317 JEROME AVE | | | | FREMONT | CA | 94539-5714 |
| JOYCE WYRICK | 3807 JEWELL ST | | | | MIDDLETOWN | OH | 45042-2707 |
| JOYCE Y GILBERT | 2205 FAIRPORT AVE. | | | | DAYTON | OH | 45406 |
| JOYCE YERXA | 401 SOUTH 4TH STREET | | | | FARMERSVILLE | IL | 62533 |
| JOYCE YONKERS | 2920 CRYSTAL LANE | ROOM 231 | | | KALAMAZOO | MI | 49009 |
| JOYCE YORK | 6141 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424-3531 |
| JOYCE YOUNG | 829 W BROWN RD | | | | MUNGER | MI | 48747-9733 |
| JOYCE YOUNG | 961 SW 301ST RD | | | | CHILHOWEE | MO | 64733-9219 |
| JOYCE YOUNG | 4321 INDIANA AVE | | | | KANSAS CITY | MO | 64130-2033 |
| JOYCE YOUNG | 9210 WILLOW RD | | | | WILLIS | MI | 48191-9736 |
| JOYCE YOUNGLOVE | 10050 BOND RD | | | | DEWITT | MI | 48820-9780 |
| JOYCE YURCSO | 6543 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7006 |
| JOYCE ZADROZNY | 3335 LA PAZ DR | | | | LAKE HAVASU CITY | AZ | 86404-2751 |
| JOYCE ZAHN | 10211 W GREENFIELD AVE LOT 11 | | | | WEST ALLIS | WI | 53214-3912 |
| JOYCE ZEVALKINK | 4844 MAPLE SHADE CT NE | | | | ROCKFORD | MI | 49341-7447 |
| JOYCE ZIELONY | 3148 ROYAL BLVD | | | | COMMERCE TWP | MI | 48382-4385 |
| JOYCE ZIETZ | 7617 BELMONDO LN | | | | LAS VEGAS | NV | 89128-7812 |
| JOYCE, ANGELA | 202 MAPLE AVE | | | | IRVINGTON | NJ | 07111 |
| JOYCE, ANTHONY T | 16217 W 141ST ST | | | | OLATHE | KS | 66062-1968 |
| JOYCE, BELL D.E. | 4510 TRUMBULL AVE | | | | FLINT | MI | 48504-3759 |
| JOYCE, BELL D.E. | 4510 TRUMBULL DR | | | | FLINT | MI | 48504-3759 |
| JOYCE, BERTA L | 4612 MERRYDALE | | | | DAYTON | OH | 45431-1821 |
| JOYCE, BEULAH L | C/O PATRICIA SMITH | 8171 O'HARA DR | | | DAVISON | MI | 48423 |
| JOYCE, BEULAH L | 8171 OHARA DR | C/O PATRICIA SMITH | | | DAVISON | MI | 48423-9533 |
| JOYCE, BRIEN J | 14080 TRIPLE CROWN DR | | | | ALPHARETTA | GA | 30004-7566 |
| JOYCE, CAROLYN V | 222 BELVIDERE AVE | | | | COLUMBUS | OH | 43223-1178 |
| JOYCE, CAROLYN VICTORIA | 222 BELVIDERE AVE | | | | COLUMBUS | OH | 43223-1178 |
| JOYCE, CHRISTOPHER C | 23 MARINERS CT | | | | CROSSVILLE | TN | 38558-2760 |
| JOYCE, CLAIRE | 250 CENTER ST | | | | FREEHOLD | NJ | 07728-2465 |
| JOYCE, CLARA N | 15940 SW 285TH ST | | | | HOMESTEAD | FL | 33033-1172 |
| JOYCE, CLARA N | 15940 SW 285 STREET | | | | HOMESTEAD | FL | 33033-1172 |
| JOYCE, CYNTHIA Y | 631 US HIGHWAY 206 | | | | TRENTON | NJ | 08610-4313 |
| JOYCE, DALLAS | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| JOYCE, DANNY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOYCE, DEAN R | 7361 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9631 |
| JOYCE, DEBORAH | 108 STILES ST APT 3 | | | | ELIZABETH | NJ | 07208-1822 |
| JOYCE, DENNIS A | 2200 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-9066 |
| JOYCE, DENNIS J | 323 SWANPFOX DRIVE. | | | | FORT MILL | SC | 29715 |
| JOYCE, DENNIS L | 2831 N 48TH TER | | | | KANSAS CITY | KS | 66104-2322 |
| JOYCE, DEON M | 425 VANIMAN AVE | | | | DAYTON | OH | 45426 |
| JOYCE, DOMENICA | 159 BUTTERNUT STAGE DR | | | | SAINT PETERS | MO | 63376-4242 |
| JOYCE, DONALD A | 5112 WINTERBERRY CT | | | | ARLINGTON | TX | 76018-1441 |
| JOYCE, DONALD L | 2221 PEACH ORCHARD RD | | | | CULLEOKA | TN | 38451-2167 |
| JOYCE, DOUGLAS O | 20308 MAPLEWOOD ST | | | | LIVONIA | MI | 48152-2070 |
| JOYCE, EDMOND A | 3 ELMWOOD DR | | | | GOSHEN | NY | 10924-2559 |
| JOYCE, EDWARD L | 2123 W LEXINGTON ST | | | | BALTIMORE | MD | 21223-1535 |
| JOYCE, ELIZABETH R | 1436 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1512 |
| JOYCE, ELSIE M | 06227 OLD US 31 S | | | | CHARLEVOIX | MI | 49720-9702 |
| JOYCE, ELSIE M | 6227 OLD 31 S | | | | CHARLEVOIX | MI | 49720-9702 |
| JOYCE, F F | | | | | | | |
| JOYCE, FLORA V | 249 N WINDING DR | | | | WATERFORD | MI | 48328-3072 |
| JOYCE, FONDA J | 23 WEST PARK STREET | | | | BRAZIL | IN | 47834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE, FONDA J | 23 W PARK ST | | | | BRAZIL | IN | 47834-1133 |
| JOYCE, GARY L | 183 DANNA DR | | | | MONROE | LA | 71203-9519 |
| JOYCE, GRETCHEN G | 236 VIEWPOINT DR | | | | DANVILLE | CA | 94506-1327 |
| JOYCE, HERBERT H | 19340 YONKA ST | | | | DETROIT | MI | 48234-1828 |
| JOYCE, JACK J | 2266 SPRUCEWOOD DR | | | | AUSTINTOWN | OH | 44515-5156 |
| JOYCE, JAMES B | 5146 EASTERN AVE | | | | KANSAS CITY | MO | 64129-2422 |
| JOYCE, JAMES C | 3518 HOLLY AVE | | | | FLINT | MI | 48506-4716 |
| JOYCE, JAMES E | 4466 E PINE LAKE RD | | | | NEW SPRINGFIELD | OH | 44443-9790 |
| JOYCE, JAMES P | 547 SPRINGDALE DR | | | | PITTSBURGH | PA | 15235-1811 |
| JOYCE, JAMES T | 1310 5TH AVE APT 303 | | | | YOUNGSTOWN | OH | 44504-1766 |
| JOYCE, JASON R | 11030 PONY GATE | | | | SAN ANTONIO | TX | 78254-5999 |
| JOYCE, JEAN M | 1704 SOUTH OLDEN AVENUE | | | | TRENTON | NJ | 08610-1802 |
| JOYCE, JERRY M | | | | | | | |
| JOYCE, JOHN D | 13128 IOWA DR | | | | WARREN | MI | 48088-3142 |
| JOYCE, JOHN E | 2420 EATON RD | | | | UNIVERSITY HEIGHTS | OH | 44118-4337 |
| JOYCE, JOHN M | 26290 MIRA WAY | | | | BONITA SPRINGS | FL | 34134-1637 |
| JOYCE, JOHN O | 297 TAVESTOCK LOOP | | | | WINTER SPRINGS | FL | 32708-2720 |
| JOYCE, JON T | 6021 E WESTLAND DR | | | | SCOTTSDALE | AZ | 85266-8238 |
| JOYCE, JORDYE E | NATIONWIDE INSURANCE | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| JOYCE, JORDYE E. & BRIAN R. | C/O NATIONWIDE INSURANCE | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| JOYCE, LAWRENCE E | 9 CAYUGA DR | | | | HUDSON | MA | 01749-3104 |
| JOYCE, LOIS E | VILLAGE CROSSING | 78 SCOTTDYER RD | APT 201 | | CAPE ELIZABETH | ME | 04107 |
| JOYCE, LOIS I | 31626 MYRNA ST | | | | LIVONIA | MI | 48154-3134 |
| JOYCE, LUCILLE E | 90 HAMPSHIRE DR | | | | TROY | MI | 48085-3227 |
| JOYCE, MALCOM | 20331 KAISER CIR | | | | CARSON | CA | 90746-3165 |
| JOYCE, MALCOMB | 9924 TUSCARORA RD | | | | RANDALLSTOWN | MD | 21133-1872 |
| JOYCE, MARGARET S | 504 HUNTER AVE | | | | NILES | OH | 44446-1627 |
| JOYCE, MARGARET T | 2644 LIMERICK LN | | | | TROY | MI | 48098-2191 |
| JOYCE, MARY | 18 DEBORAH DR | | | | WALPOLE | MA | 02081-2317 |
| JOYCE, MARY J | 5 UNDERWOOD AVE | | | | BOYLSTON | MA | 01505-1709 |
| JOYCE, MATTHEW | 3312 N STOCKWELL RD | | | | EVANSVILLE | IN | 47715-1382 |
| JOYCE, MERCEDES A | 1005 SHADOWMOSS CIR | | | | LAKE MARY | FL | 32746-4463 |
| JOYCE, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JOYCE, MICHAEL A | 555 S OLD WOODWARD AVE APT 1201 | | | | BIRMINGHAM | MI | 48009 |
| JOYCE, MICHAEL J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JOYCE, MICHAEL P | 5514 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1808 |
| JOYCE, NANCY E | 22 KENCOMSETT CIR | | | | YARMOUTH PORT | MA | 02675-2066 |
| JOYCE, NORA L | 23 MARINERS CT | | | | CROSSVILLE | TN | 38558-2760 |
| JOYCE, NORENE | FUERCH STEPHEN M LAW OFFICES OF | 7901 STONERIDGE DR STE 401 | | | PLEASANTON | CA | 94588-3656 |
| JOYCE, NORMA L | 22 TENNYSON AVE | | | | BUFFALO | NY | 14216 |
| JOYCE, PARRIS E | 1739 BENSON DR | | | | DAYTON | OH | 45406-4030 |
| JOYCE, PATRICK B | 503 CRAWFORD RD | | | | PITTSBURGH | PA | 15237-1114 |
| JOYCE, PAUL J | S76W12788 CAMBRIDGE COURT EAST | | | | MUSKEGO | WI | 53150-4002 |
| JOYCE, RACHEL | 3021 HEATHER BEACH LN | | | | INDIANAPOLIS | IN | 46234-1767 |
| JOYCE, RALPH R | 504 HUNTER AVE | | | | NILES | OH | 44446-1627 |
| JOYCE, RANDALL J | 2948 ONTARIO AVENUE | | | | NIAGARA FALLS | NY | 14305-3316 |
| JOYCE, REGINA | 9825 PARKINSONIA TREE TRL APT A | | | | BOYNTON BEACH | FL | 33436-0618 |
| JOYCE, ROBERT E | 13111 BUECHE RD | | | | MONTROSE | MI | 48457-9357 |
| JOYCE, ROBERT E | 17 DELAWARE ST | | | | PONTIAC | MI | 48341-1103 |
| JOYCE, ROBERT T | 19 PAWPAW CT N | | | | HOMOSASSA | FL | 34446-4032 |
| JOYCE, RONALD S | 53359 BUNNY LN | | | | SHELBY TWP | MI | 48316-2401 |
| JOYCE, RONNIE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE, RONNIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| JOYCE, STEPHEN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOYCE, STEVE B | 460 S ROYS AVE | | | | COLUMBUS | OH | 43204-2552 |
| JOYCE, SUZANNE M | 38062 ROSS STREET | | | | LIVONIA | MI | 48154-4865 |
| JOYCE, THOMAS H | 1302 WARNER CREEK DR | | | | SALINE | MI | 48176-9288 |
| JOYCE, THOMAS J | 7098 CEDAR RD | | | | CHESTERLAND | OH | 44026-2801 |
| JOYCE, THOMAS J | 11933 BEARD RD | | | | NEW SPRINGFLD | OH | 44443-9723 |
| JOYCE, TINA M | 286 BEECHWOOD RD | | | | WILMINGTON | OH | 45177-9732 |
| JOYCE, WATSON V | 1710 7TH ST SW LOT 101 | | | | RUSKIN | FL | 33570 |
| JOYCE, WILLIAM J | 26 HARRIET ST | | | | TONAWANDA | NY | 14150-2310 |
| JOYCE, WILLIAM R | 324 JACKSON PARK AVE | | | | DAVENPORT | FL | 33897-9703 |
| JOYCE, WILLIE M | 638 E PARKWAY AVE | | | | FLINT | MI | 48505-2960 |
| JOYCE/DAYTON | 2400 OFFICE PARK DRIVE | | | | DAYTON | OH | 45439 |
| JOYCEAN B GENTRY | 549 EDGEWATER DR | | | | DUNEDIN | FL | 34698 |
| JOYCELENE ROWAN | PO BOX 12982 | | | | ODESSA | TX | 79768-2982 |
| JOYCELINE HICKS | 1032 LUDWICK WAY | | | | LAWRENCEVILLE | GA | 30045-8523 |
| JOYCELYN BROWN | 1823 GARRISONVILLE RD | | | | STAFFORD | VA | 22556-1023 |
| JOYCELYN JENNINGS | 219 FRANK ST | | | | MEDINA | NY | 14103-1716 |
| JOYCELYN L CARSON | 901 PALLISTER ST APT 814 | | | | DETROIT | MI | 48202-2675 |
| JOYCELYN MUSE | 4292 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3749 |
| JOYCIE DAWSON | 5705 GLEN FOREST LN | | | | DALLAS | TX | 75241-1814 |
| JOYCLYN WATERS | 7614 HAVERHILL LN | | | | CANTON | MI | 48187-1020 |
| JOYDENE KERSEY | 1846 WILSHIRE ST | | | | WESTLAND | MI | 48186-5405 |
| JOYE E CAREY | 323 GIBBONS RD | | | | W CARROLLTON | OH | 45449-2011 |
| JOYE GENERAUX | 11327 E WINNER RD | | | | INDEPENDENCE | MO | 64052-3961 |
| JOYE GRIGGS | 5516 HARVEST LN | | | | TOLEDO | OH | 43623-1747 |
| JOYE JONES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JOYE MOSLEY | 20220 HARBOR LN | | | | SOUTHFIELD | MI | 48076-4930 |
| JOYE STANICH | 237 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1028 |
| JOYE, JASON P | 46916 FOX RUN DR | | | | MACOMB | MI | 48044-3466 |
| JOYE, JULIE E | 28520 MILTON AVE | | | | WARREN | MI | 48092-2369 |
| JOYE, KENNETH R | 74258 JUDGES CT | | | | BRUCE TWP | MI | 48065-3127 |
| JOYE, NANCY JEAN | 74258 JUDGES CT | | | | BRUCE TWP | MI | 48065-3127 |
| JOYE, TIM L | 46048 TRASKOS ST | | | | BELLEVILLE | MI | 48111-8921 |
| JOYEL COLE | 5462 SUGAR BUSH LN | | | | FLINT | MI | 48532-2237 |
| JOYEL W COLE | 5462 SUGAR BUSH LN | | | | FLINT | MI | 48532 |
| JOYES, GEORGE M | 85 ERIE ST APT A | | | | TONAWANDA | NY | 14150-3845 |
| JOYET ALFRED | SOUS-MOUT 17 | | 1032 ROMANEL SWITZERLAND | | | | |
| JOYFUL HEART FOUNDATION BENEFIT OFFICE | 826 BROADWAY FL 4 | | | | NEW YORK | NY | 10003-4826 |
| JOYLENN BARTON | 402 FARMER LN | | | | BOWLING GREEN | KY | 42104-8545 |
| JOYLYNN ROBERTS | | | | | | | |
| JOYNER ALVIN (ESTATE OF) (643055) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOYNER GLEASON | 5463 KNOLLWOOD DR | | | | BEAVERTON | MI | 48612-8571 |
| JOYNER HENRIETTA | 2030 NW 43RD ST | | | | MIAMI | FL | 33142-4713 |
| JOYNER HORACE D (472084) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOYNER JAMES | 505 E BOSTON BLVD | | | | DETROIT | MI | 48202-1322 |
| JOYNER JR, MILTON D | 4950 GOVERNMENT BLVD APT 246 | | | | MOBILE | AL | 36693-5019 |
| JOYNER LARRY | 404 WHITAKER MILL RD | | | | FALLSTON | MD | 21047-2633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYNER LEON W (414984) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOYNER LINDWOOD R (472085) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOYNER MARK | 171 SEABOLT WAY | | | | CARROLLTON | GA | 30117-9678 |
| JOYNER ROBERT JR | 22 JUSTIN DR | | | | DANVILLE | NH | 03819-5109 |
| JOYNER ROOSEVELT T (404893) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOYNER SR., ANTHONY C | PO BOX 310162 | | | | FLINT | MI | 48531-0162 |
| JOYNER WILLIE G | PAUL REICH & MYERS P C | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| JOYNER WILLIE G (ESTATE OF) (466521) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| JOYNER, ALVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOYNER, ANNIE L | 1609 WILD ORCHARD DR | | | | PFLUGERVILLE | TX | 78660-2234 |
| JOYNER, BETTY J | 1357 ASPEN DRIVE | | | | ALGER | MI | 48610-9347 |
| JOYNER, BRYAN M | 9120 STONEGATE DR | | | | CLARKSTON | MI | 48348-2470 |
| JOYNER, CARLTON W | 77 MARANATHA RD | | | | MCDONOUGH | GA | 30252-5702 |
| JOYNER, CHARLES Q | 343 MARTIN LUTHER KING JR BLVD | | | | PONTIAC | MI | 48342 |
| JOYNER, CLEVELAND J | 137 RIDGEMONT DR | | | | PONTIAC | MI | 48340-3049 |
| JOYNER, CLYDE W | 7632 BERRYWOOD CIR | | | | HUNTERSVILLE | NC | 28079-6311 |
| JOYNER, DAVID D | 1420 WESTLAWN ST | | | | MOUNT CLEMENS | MI | 48043-6515 |
| JOYNER, DENNIS R | 2142 E 1700 N | | | | SUMMITVILLE | IN | 46070-9169 |
| JOYNER, DENNIS RAY | 2142 E 1700 N | | | | SUMMITVILLE | IN | 46070-9169 |
| JOYNER, EDSEL F | 2163 E 1700 N | | | | SUMMITVILLE | IN | 46070-9169 |
| JOYNER, ERMA L | 3064 TREECE ROAD | | | | HORNBEAK | TN | 38232-3032 |
| JOYNER, ESTELLE L | PO BOX 1182 | | | | STANARDSVILLE | VA | 22973-1182 |
| JOYNER, GAYLE J | PO BOX 96 | | | | KIRBY | WY | 82430-0096 |
| JOYNER, GAYLE S | 861 SAYBROOK DR | | | | WATERFORD | MI | 48327-2585 |
| JOYNER, GORDON G | PO BOX 0174 | | | | BAKERSFIELD | CA | 93302-0174 |
| JOYNER, GORDON G | PO BOX 10174 | | | | BAKERSFIELD | CA | 93389-0174 |
| JOYNER, HELEN Y | 19650 TELEGRAPH RD | | | | DETROIT | MI | 48219-1624 |
| JOYNER, HORACE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOYNER, JAMES A | 505 E BOSTON BLVD | | | | DETROIT | MI | 48202-1322 |
| JOYNER, JEFFREY K | 3602 PARTRIDGE PATH APT 1 | | | | ANN ARBOR | MI | 48108-2428 |
| JOYNER, JEFFREY T | 7832 RIDGEVIEW LN | | | | LOGANSPORT | IN | 46947-6632 |
| JOYNER, JEFFREY THOMAS | 7832 RIDGEVIEW LN | | | | LOGANSPORT | IN | 46947-6632 |
| JOYNER, JEFFREY W | 6454 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8639 |
| JOYNER, JIMMIE L | 3000 JULY ST APT 133 | | | | BATON ROUGE | LA | 70808-2087 |
| JOYNER, JOANNE L | 156 S GENESEE AVE | | | | PONTIAC | MI | 48341-1907 |
| JOYNER, JOHN W | 85 LISBON ST | | | | ROCHESTER | NY | 14606-1233 |
| JOYNER, JOSEPH | 3274 LOMA RIVIERA DR | | | | SAN DIEGO | CA | 92110-5513 |
| JOYNER, LATTIE M | 181 N MAIN ST APT 519 | | | | SUFFOLK | VA | 23434-4530 |
| JOYNER, LEON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOYNER, LEWIS L | 3531 S. 800 W. BOX 326 | | | | SWAYZEE | IN | 46986 |
| JOYNER, LINDA C | 1457 MUNSON ST | | | | BURTON | MI | 48509-1835 |
| JOYNER, LINDWOOD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOYNER, LORI A | 1178 NORTHVIEW LANE | | | | ROCHESTER HILLS | MI | 48307 |
| JOYNER, LUTHER D | 222 N CARLTON ST | APT 2D | | | MAGNOLIA | NC | 28453 |
| JOYNER, LUTHER D | 424 A MASSERGIL FARM RD | | | | BENSON | NC | 27504 |
| JOYNER, MARGARET B | 1436 WILLIAMS RD | | | | FORT MILL | SC | 29715-9070 |
| JOYNER, MARY D | 7429 E ROBINWOOD ST | C/O KIMBERLY NICHOLS | | | DETROIT | MI | 48234-3160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYNER, MAURECE V | PO BOX 8661 | | | | BOSSIER CITY | LA | 71113-8661 |
| JOYNER, MAX E | 300 W SKYWAY DR | | | | MUNCIE | IN | 47303-1147 |
| JOYNER, MYRNA H | 10745 SHERBORNE RD | | | | FISHERS | IN | 46038-2670 |
| JOYNER, NORMA LEE | 240 PILOT HOUSE PL | | | | CALABASH | NC | 28467-2439 |
| JOYNER, PAMELA S | 6454 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8639 |
| JOYNER, PAULINE M | 210 W CROSS ST APT 329 | | | | YPSILANTI | MI | 48197-2834 |
| JOYNER, PEGGY D | 4 GRAND TETON DR | | | | BEAR | DE | 19701-1790 |
| JOYNER, REBECCA L | PO BOX 164 | | | | SULPHUR SPRINGS | IN | 47388 |
| JOYNER, REGINALD C | 1182 N CAVALIER RD | | | | CANTON | MI | 48187-3238 |
| JOYNER, RICHARD | 3801 SCHNAPER DR APT 304 | | | | RANDALLSTOWN | MD | 21133-2772 |
| JOYNER, RICHARD G | 1616 MOLLIE ST | | | | YPSILANTI | MI | 48198-6526 |
| JOYNER, ROBERT L | 4 GRAND TETON DR | | | | BEAR | DE | 19701-1790 |
| JOYNER, RONALD C | 2130 KEMP RD | | | | BLOOMFIELD | MI | 48302-0145 |
| JOYNER, ROOSEVELT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOYNER, ROSIE | 176 SWIMMING POOL RD | | | | HAMPTON | TN | 37658-3400 |
| JOYNER, SANDRA Y | 1052 W TUTTLE ST | | | | DECATUR | IL | 62522-2921 |
| JOYNER, SHERRY L | 3632 PINELAND RD | | | | GLADWIN | MI | 48624-7941 |
| JOYNER, STACY S | 9120 STONEGATE DR | | | | CLARKSTON | MI | 48348-2470 |
| JOYNER, STEPHANIE | 2007 BAIRNSDALE DR | | | | THOMPSONS STATION | TN | 37179-9726 |
| JOYNER, STEVEN W | 4170 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4223 |
| JOYNER, STEVEN WALLACE | 4170 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4223 |
| JOYNER, STUART B | 25 W 132ND ST APT 11D | | | | NEW YORK | NY | 10037-3205 |
| JOYNER, THOMAS F | 2391 N ANDREA PT | | | | LECANTO | FL | 34461-7652 |
| JOYNER, VERDA LUCILE | 5075 BRADY #304 | | | | SWARTZ CREEK | MI | 48473-1349 |
| JOYNER, VERDA LUCILE | 5075 BRADY ST APT 304 | | | | SWARTZ CREEK | MI | 48473-1349 |
| JOYNER, VICTOR P | 1404 BROYLES LANE | | | | INDIANAPOLIS | IN | 46231-1628 |
| JOYNER, WILLIE M | 4148 ROBINHOOD ST | | | | SHREVEPORT | LA | 71109-8130 |
| JOYNER, WILLIE MAE | 4148 ROBINHOOD ST | | | | SHREVEPORT | LA | 71109-8130 |
| JOYNER, ZAIGA R | 2142 EAST COUNTY ROAD 1700 NORTH | | | | SUMMITVILLE | IN | 46070 |
| JOYNER, ZAIGA RAITA | 2142 E 1700 N | | | | SUMMITVILLE | IN | 46070-9169 |
| JOYNER,STEVEN WALLACE | 4170 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4223 |
| JOYNES, ROBERT F | 1585 LUCAS HOLLOW RD | | | | STANLEY | VA | 22851-3314 |
| JOYNT, THOMAS K | 42650 CABIN RD | | | | LAKE HUGHES | CA | 93532-1408 |
| JOYSEY, SANDRA | 10431 BRADFORD ST | | | | SPRING HILL | FL | 34608-2038 |
| JOYSEY, WILLIAM J | 2221 FOREST HILLS DR | | | | LAKE ORION | MI | 48359-1166 |
| JOZA, NATALIE F. | 18222 OKLAHOMA COURT | | | | ORLAND PARK | IL | 60467-8983 |
| JOZAPAITIS, FRANK J | 32 RIDGEWOOD AVE | | | | LAKE HIAWATHA | NJ | 07034-1015 |
| JOZEF BEDNARZ | 380 N ADAM ST | | | | LOCKPORT | NY | 14094-1406 |
| JOZEF BLYSKAL | 31 KENTUCKY DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1006 |
| JOZEF DUBIEL | 37984 WATKINS DR | | | | STERLING HTS | MI | 48312-2577 |
| JOZEF DZIEDZIC | 41411 GLOCA MORA ST | | | | HARRISON TWP | MI | 48045-1448 |
| JOZEF FILIPEK | PO BOX 154 | | | | IONIA | MI | 48846-0154 |
| JOZEF GOERTZ | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JOZEF KARPIERZ | 9 PHELPS RD | | | | FRAMINGHAM | MA | 01702-6037 |
| JOZEF KIELIAN | 705 W ELM ST | | | | LINDEN | NJ | 07036-5715 |
| JOZEF KRAJCOVIC | 945 MALLOCK ST | | | | WHITE LAKE | MI | 48386-2944 |
| JOZEF MIZERA | PO BOX 1460 | | | | BRIGHTON | MI | 48116-7960 |
| JOZEF MOCHOL | 29623 OAKLEY ST | | | | LIVONIA | MI | 48154-3758 |
| JOZEF MOLNAR | 17050 NE 14TH AVE APT 207 | | | | NORTH MIAMI BEACH | FL | 33162-2823 |
| JOZEF NEDZA | 761 PILGRIM AVE | | | | LAWRENCEVILLE | NJ | 08648-4616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOZEF OZVALD | 2150 KELLOGG RD | | | | HINCKLEY | OH | 44233-9780 |
| JOZEF WYSZYNSKI | 2127 LANGHAM DR | | | | WEST BLOOMFIELD | MI | 48323-3845 |
| JOZEF ZALIK | 300 ELRUTH COURT | | | | GIRARD | OH | 44420 |
| JOZEF ZIELONY | 4140 CHARLES ST | | | | DEARBORN | MI | 48126-3429 |
| JOZEFA BIELSKI | 915 MULBERRY ST | | | | LAWRENCEVILLE | NJ | 08648-4523 |
| JOZEFA WAKSMUNDZKI | 6510 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| JOZEFACKI, BARBARA L | 5044 DEERWOOD DR | | | | RACINE | WI | 53406-2306 |
| JOZEFACKI, FLORIAN | 3670 S BRENTWOOD RD | | | | NEW BERLIN | WI | 53151-5416 |
| JOZEFCZAK, THADIUS F | 11548 EDWIN DR | | | | WARREN | MI | 48093-6409 |
| JOZEFIAK, DOROTHY | 12257 MARGARET DRIVE | | | | FENTON | MI | 48430-8805 |
| JOZEFIAK, WILLIAM M | 15195 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1631 |
| JOZEFINA NOVKOVIC | 2108 APPLE DR | | | | EUCLID | OH | 44143-1613 |
| JOZEFINY, LILLIAN L | 14445 COULEE DR | | | | STERLING HEIGHTS | MI | 48313-5320 |
| JOZEFOWICZ, KELLY T | 441 GLENEAGLES | | | | HIGHLAND | MI | 48357-4777 |
| JOZEFOWICZ, KELLY T. | 441 GLENEAGLES | | | | HIGHLAND | MI | 48357-4777 |
| JOZEPH BARNYCH | 812 S GARFIELD AVE | | | | MONTEREY PARK | CA | 91754-3905 |
| JOZETTE WRIGHT | 18 MORROSS CIR | | | | DEARBORN | MI | 48126-2396 |
| JOZSA, DENNIS M | 4017 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| JOZSA, E A | 10238 N JENNINGS RD | | | | CLIO | MI | 48420-1900 |
| JOZSA, ELIZABETH A | 2122 MAGNOLIA LANE #9 | | | | FLINT | MI | 48532-4179 |
| JOZSA, ETHEL M | 11615 KADER DR | | | | PARMA | OH | 44130-7254 |
| JOZSA, KENNETH R | 4017 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| JOZSA, REBECCA S | 4017 AUTUMN HUE LN | | | | DAVISON | MI | 48423 |
| JOZSEF RASKAY | 2608  BAUER AVE | | | | DAYTON | OH | 45420-3356 |
| JOZSEF SZLAVY | 2705 AMBER ST | | | | MOORE | OK | 73160-8999 |
| JOZSEF TRATTNER | 5313 KIMBERLY DR | | | | GRAND BLANC | MI | 48439 |
| JOZSEF TUROS | 30159 MANOR DR | | | | MADISON HTS | MI | 48071-2295 |
| JOZSEF ZSINKA | 1117 S MONTEREY ST | | | | ALHAMBRA | CA | 91801-4830 |
| JOZWIAK RICHARD | INTEGRATED CONSULTANTS & ENGINEERS | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| JOZWIAK RICHARD | JOZWIAK, RICHARD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| JOZWIAK, ALBERT | 1110 N GENESEE RD | | | | BURTON | MI | 48509-1435 |
| JOZWIAK, ANTHONY J | PO BOX 36144 | | | | GROSSE POINTE FARMS | MI | 48236-0144 |
| JOZWIAK, ANTHONY J | 4497 HARVARD ROAD | | | | DETROIT | MI | 48224-2391 |
| JOZWIAK, BERNADETTE A | 5032 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1302 |
| JOZWIAK, BERNARD M | 4074 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |
| JOZWIAK, DENNIS H | 2056 GARFIELD RD | | | | AUBURN | MI | 48611-9762 |
| JOZWIAK, ELEANOR | 25956 JEANETTE COURT | | | | ROSEVILLE | MI | 48066-3828 |
| JOZWIAK, EVELYN A | 1361 HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9701 |
| JOZWIAK, EVELYN A | 1361 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9701 |
| JOZWIAK, FLORENCE M | 624 SOUTH GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| JOZWIAK, JACK H | 6195 ROSSMAN HWY | | | | POTTERVILLE | MI | 48876-9732 |
| JOZWIAK, JAMES E | 75 S WRIGHT AVE | | | | DAYTON | OH | 45403-5403 |
| JOZWIAK, JAMES E | 6311 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7062 |
| JOZWIAK, JAMES E | 2112 WYOMING ST APT B | | | | DAYTON | OH | 45410 |
| JOZWIAK, JAMES R | 3300 N MAIN ST STE D | | | | ANDERSON | SC | 29621-4128 |
| JOZWIAK, JEAN M | 320 HAMILTON ST APT 307 | | | | ALBION | NY | 14411-9380 |
| JOZWIAK, JIMMY J | 5188 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| JOZWIAK, JOHN J | 629 PLUMTREE LN | | | | FENTON | MI | 48430-4207 |
| JOZWIAK, JULIE A | 2873 WATERFORD DR | | | | SAGINAW | MI | 48603-3275 |
| JOZWIAK, KENNETH J | 124 BRUNCK RD | | | | LANCASTER | NY | 14086-9412 |
| JOZWIAK, LEONARD T | 13088 GRANT CIR | | | | CLIO | MI | 48420-8100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOZWIAK, LILLIAN V | 7205 GOUGH ST | | | | BALTIMORE | MD | 21224-1811 |
| JOZWIAK, LYNNE S | 37461 EAGLE TRCE | | | | FARMINGTON HILLS | MI | 48331-4818 |
| JOZWIAK, PATRICK M | 4984 SOUTHVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-1169 |
| JOZWIAK, RICHARD | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| JOZWIAK, RICHARD E | 3732 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2241 |
| JOZWIAK, ROBERT G | 6311 BIRCHVIEW DRIVE | | | | SAGINAW | MI | 48609-7062 |
| JOZWIAK, STEPHEN | 1622 BONNIEVIEW DR | | | | ROYAL OAK | MI | 48073-3806 |
| JOZWIAK, THOMAS A | 28573 GOLF POINTE BLVD 47 | | | | FARMINGTON HILLS | MI | 48331 |
| JOZWIAK, THOMAS W | 16819 HELEN ST | | | | SOUTHGATE | MI | 48195-2174 |
| JOZWIAK, WALTER G | 114 E CENTER RD | | | | ESSEXVILLE | MI | 48732-8709 |
| JOZWICK, BARRY J | 109 WISE AVE | | | | DUNDALK | MD | 21222-4830 |
| JOZWICK, GARY C | 5779 RECREATION DR | | | | WEST BLOOMFIELD | MI | 48324-1457 |
| JOZWICK, GARY CLINTON | 5779 RECREATION DR | | | | WEST BLOOMFIELD | MI | 48324-1457 |
| JOZWICK, RONALD E | 4343 RISEDORPH ST | | | | BURTON | MI | 48509-1117 |
| JOZWICK, STEVEN R | 3883 PIEDMONTE DR | | | | OAKLAND TWP | MI | 48306-5001 |
| JOZWIK, CHRISTOPHER T | 4120 BRIGHTON RD | | | | HOWELL | MI | 48843-7415 |
| JOZWIK, CHRISTOPHER T. | 4120 BRIGHTON RD | | | | HOWELL | MI | 48843-7415 |
| JOZWIK, GLADYS B | 4625 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1303 |
| JOZWIK, PEGGY | 6008 WOODSIDE DR | | | | JACKSONVILLE | FL | 32210-3947 |
| JOZWIK, WILLIAM F | 7669 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1340 |
| JP CHEVROLET - GEO - NISSAN - COMPA | 3675 FRONTAGE RD | | | | PERU | IL | 61354-1110 |
| JP CHEVROLET - GEO - NISSAN - COMPANY | JOSEPH LEYDON | 3675 FRONTAGE RD | | | PERU | IL | 61354-1110 |
| JP CHEVROLET - GEO - NISSAN - COMPANY | 3675 FRONTAGE RD | | | | PERU | IL | 61354-1110 |
| JP CULLEN & SONS | | 330 E DELAVAN DR | | | | WI | 53546 |
| JP ENTERPRISES | JAMES LYNCH | 17371 N OUTER 40 RD | | | CHESTERFIELD | MO | 63005-1358 |
| JP MORGAN | ATTN M PATRICK FOR DEPOSIT TO | T SCHMIDT | 611 WOODWARD AVE MC MI 1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN | ATTN M PATRICK DEPOSIT IN A/C | B MERKEL | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN | ATTN M PATRICK FOR DEPOSIT TO | A BARTLING | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN | ATTN M PATRICK FOR DEPOSIT TO | R BARR | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN | FOR DEPOSIT TO THE A/C OF C KOLODZEIEJ | 606 S GREENVILLE WEST DR | | | GREENVILLE | MI | 48838-3513 |
| JP MORGAN | ATTN M PATRICK DEP IN ACCT OF | K HSU | 611 WOODWARD MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN | M PATRICK FOR DEP IN THE A/C | T PEAT | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN | FOR DEPOSIT IN THE ACCOUNT OF S ROBINSON | 1116 W LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48302-1963 |
| JP MORGAN | GIS PROOF & CONTROL | GENERAL POST OFFICE | PO BOX 26040 | | NEW YORK | NY | 10087-6040 |
| JP MORGAN | BANK ONE TRUST COMPANY | FEE DEPARTMENT | PO BOX 710812 | | COLUMBUS | OH | 43271-0812 |
| JP MORGAN ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | T WILLIAMS | 611 WOODWARD AVE MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | T KOTLAREK | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | D BREHM 611 WOODWARD A | VE MCMI1-8089 | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JP MORGAN ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | J HENTSCHEL | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | P WEDDLE | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN BANK | ATTN M PATRICK FOR DEPOSIT TO | A/C A STEURER III | 611 WOODWARD AVE MCMI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | | | | | | | |
| JP MORGAN CHASE | 4 NEW YORK PLZ | | | | NEW YORK | NY | 10004-2413 |
| JP MORGAN CHASE | ATTN B BAKER FOR DEPOSIT A/C D TITMUSS | PO BOX 36520 | | | LOUISVILLE | KY | 40233-6520 |
| JP MORGAN CHASE | ATTN M PATRICK FOR DEPOSIT A/C | OF C OPPENLANDER | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT TO A/C | C HAMKINS | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT TO A/C | J CNOSSEN JR | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT TO A/C | S PAICK | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK FOR DEPOSIT TO | A LIVINGSTON | 611 WOODWARD AVE MI 1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | FOR DEPOSIT TO THE ACCOUNT OF | J PIECUCH | 611 WOODWARD AVE STE 8087 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICKDEPOSIT TO A/C | G WILLIAMS | 611 WOODWARD AVE MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT TO A/C | A HILDRETH | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 260180 | W LESNER | | BATON ROUGE | LA | 70826-0180 |
| JP MORGAN CHASE | ATTN M PATRICK FOR DEPOSIT IN | H DARROW | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE A/C OF | 5531 MAHONING AVE | R VALENCIA | | AUSTINTOWN | OH | 44515-2316 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT A/C OF | C BRODY | 611 WOODWARD AVE MC-MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE A/C OF | C STEVENS | 611 WOODWARD AVE M/C 8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT A/C OF | D SCOTT | 611 WOOWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPST TO A/C | H SINGH | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF | R BARR | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT TO A/C | C JENRETTE | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | MC KY1-0900 FOR DPST IN A/C OF A KIBORO | 6714 GRADE LN STE 807 | | | LOUISVILLE | KY | 40213-3404 |
| JP MORGAN CHASE | FOR DEPOSIT TO THE ACCOUNT OF | 9858 E GRAND RIVER AVE | J RIOS | | BRIGHTON | MI | 48116-1911 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT TO A/C | S BALSLEY | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK FOR DEPOSIT TO | THE A/C OF D SHERIDAN | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE A/C OF | J FLANIGAN | 800 BROWN RD MI1-9114 | | AUBURN HILLS | MI | 48326 |
| JP MORGAN CHASE | ATTN M PATRICK FOR DEPOSIT TO | AC OF Y JONES-ELSAW | 611 WOODWARD AVE MC-MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT TO A/C | K PARKINSON | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JP MORGAN CHASE | M PATRICK FOR DEP IN THE A/C | M MURPHY | 611 WOODWARD AVE MC-MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK FOR DEP IN ACCT | R JOHNSON | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 9096 MANSFIELD RD | T LAVERGNE | | SHREVEPORT | LA | 71118-2606 |
| JP MORGAN CHASE | ATTN M PATRICK FOR DEP ACCT OF | J MORAN | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF | A PURI | 29700 VAN DYKE MC MI1-9044 | | WARREN | MI | 48093 |
| JP MORGAN CHASE | ATN M PATRICK DEP IN ACCT OFO | 611 WOODWARD AVE | W DEWAR | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT TO A/C | J MORRISON | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT IN A/C | P MILLER | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEP IN ACCT OF | D GIBBONS | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 611 WOODWARD AVE | K ONEIL | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 2450 N OPDYKE RD | G SANTELICES | | AUBURN HILLS | MI | 48326-2441 |
| JP MORGAN CHASE | ATTN M PATRICK FOR DEP ACCT OF | R PAPPAL | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEP IN ACCT OF | J MILLER | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN K LESINSKI DEP IN ACCT OF | B ENYEART | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 2801 UNION LAKE RD | K HEBERLING | | COMMERCE TOWNSHIP | MI | 48382-3562 |
| JP MORGAN CHASE | ATTN M PATRICK DEP IN ACCT OF | 611 WOODWARD AVE | J RAYMOND | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE | ATTN M PATRICK DEP IN THE A/C | OF T JOHNSSON | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK FOR DEP IN A/C | OF S ROSS | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DPST TO THE A/C | OF M DEVEREUX | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEP IN ACCT OF | D SANDEFUR | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN V DUA FOR DEP IN ACCT OF | 100 RENAISSANCE CTR STE 8032 | T GAROVE | | DETROIT | MI | 48243-1106 |
| JP MORGAN CHASE | ATTN M PATRICK DEP IN ACCT OF | A HEGDE | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 9858 E GRAND RIVER AVE | J SCHONS | | BRIGHTON | MI | 48116-1911 |
| JP MORGAN CHASE | ATTN M PATRICK DEP IN ACCT OF | D ROBAR | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEP IN ACCT OF | P MISHRA | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN K LESINSKI DEP IN ACCT OF | G LIEBLEIN | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATN L SALAH FOR DEP IN ACCT OF | 2155 W BIG BEAVER RD | J GENTILE | | TROY | MI | 48084-3422 |
| JP MORGAN CHASE | ATTN M PATRICK DEP IN ACCT OF | B SMITH | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF A FLANAGAN | 6714 GRADE LN STE 807 | | | LOUISVILLE | KY | 40213-3404 |
| JP MORGAN CHASE | ATTN VERIZON BUSINESS/LOCKBOX | 93601 CHERYL HAMPTON | 131 S DEARBORN 6TH FLOOR | | CHICAGO | IL | 60603 |
| JP MORGAN CHASE - NBBM | FOR DEPOSIT IN THE ACCOUNT OF | G BILSKI | PO BOX 36520 KY1-0900 | | LOUISVILLE | KY | 40233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JP MORGAN CHASE ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | P WELCH-FINNELL | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | P COMBS | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | D SMITH | 611 WOODWARD AVE MCMI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | T GIBBON | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | A HILDRETH | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | 611 WOODWARD AVE | H EL-KHOURI | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE BANK | ATTN: GENERAL COUNSEL | 270 PARK AVENUE | | | NEW YORK | NY | 10017 |
| JP MORGAN CHASE BANK | 450 W 33RD ST APT 15TH | | | | NEW YORK | NY | 10001 |
| JP MORGAN CHASE BANK | AS ADMINISTRATIVE AGENT | 1 CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10081 |
| JP MORGAN CHASE BANK | AS COLLATERAL AGENT | | | | | | |
| JP MORGAN CHASE BANK | CORPORATE TRUST DEPARTMENT | 450 WEST 33RD STREET | | | NEW YORK | NY | 10001 |
| JP MORGAN CHASE BANK | INSTITUTIONAL TRUST SERVICES | PO BOX 5747 | | | NEW YORK | NY | 10087-5747 |
| JP MORGAN CHASE BANK | C/O HANNOVER FUNDING COMPANY | 445 BROAD HOLLOW ROAD | | | MELVILLE | NY | 11747 |
| JP MORGAN CHASE BANK | | | | | | | |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE A/C OF | 1290 WALTON BLVD | E STANCZAK | | ROCHESTER HILLS | MI | 48307-6900 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 43100 GRAND RIVER AVE | D SOVRAN | | NOVI | MI | 48375-1734 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 29700 VAN DYKE AVE | R KEIDEL | | WARREN | MI | 48093-2332 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 339 S MAIN ST | B PETERS | | ROCHESTER | MI | 48307-2035 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | S HATCHETT | 1116 W LONG LAKE RD MI1-9085 | | BLOOMFIELD HILLS | MI | 48302 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 100 RENAISSANCE CTR STE 8032 | K LAFORTEZA | | DETROIT | MI | 48243-1106 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 610 MADISON AVE | G VELLO | | NEW YORK | NY | 10022-1620 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 36520 | M SUTEDJA | | LOUISVILLE | KY | 40233-6520 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 5531 MAHONING AVE | R VALENCIA | | AUSTINTOWN | OH | 44515-2316 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | J SALAM | 2704 FM 423 | | LITTLE ELM | TX | 75068 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 611 WOODWARD AVE | A ELIAS | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | E NISHIIE | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 2181 N PONTIAC TRL | J PIECHOCKI | | COMMERCE TOWNSHIP | MI | 48390-3162 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 3399 PGA BLVD STE 100 | J BUXTON | | PALM BEACH GARDENS | FL | 33410-2804 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE A/C OF | | 200 S OLD WOODWARD | | BIRMINGHAM | MI | 48009 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE A/C OF | PO BOX 36520 | J WRONA | | LOUISVILLE | KY | 40233-6520 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE A/C OF | G WEST | PO BOX 5242 | | NEW HYDE PARK | NY | 11042 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE A/C OF | 84 E RIDGEWOOD AVE | M JESSA | | RIDGEWOOD | NJ | 07450-3810 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO ACCOUNT OF | PRADEEP SINGH 611 WOODWARD A | VE MC:MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 100 RENAISSANCE CTR STE 8032 | K WILLIAMS | | DETROIT | MI | 48243-1106 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 1290 WALTON BLVD | R PORTUGAISE | | ROCHESTER HILLS | MI | 48307-6900 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 39820 8 MILE RD | T TRAN | | NORTHVILLE | MI | 48167-2148 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2155 W BIG BEAVER RD | H CHU | | TROY | MI | 48084-3422 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 260180 | V VEMPATI | | BATON ROUGE | LA | 70826-0180 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | D ROUGH | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE BANK | ATTN M PATRICK DEP IN ACCT OF | T GRAY | 611 WOODWARD MC MI 1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 5601 METROPOLITAN PKWY | H DOAN | | STERLING HEIGHTS | MI | 48310-4108 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 1673 E 70TH ST | R BILE | | SHREVEPORT | LA | 71105-5115 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE A/C OF | 1201 N WRIGHT RD | J BOGLE | | JANESVILLE | WI | 53546-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 26029 MIDDLEBELT RD | A AHMED | | FARMINGTON HILLS | MI | 48334-4858 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 15100 SILVER PKWY | J ALVORD | | FENTON | MI | 48430-3449 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | W ELENZ | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE A/C | C LANDIS | 611 WOODWARD AVE MC MI-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 75 N ADAMS RD | J DELUCA | | ROCHESTER HILLS | MI | 48309-1357 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE A/C OF | 3500 PLYMOUTH RD | K KNIGHT | | ANN ARBOR | MI | 48105-2603 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 260180 | G GOLAN | | BATON ROUGE | LA | 70826-0180 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE A/C OF | 6670 DIXIE HWY | G DURKIN | | CLARKSTON | MI | 48346-2917 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | S KIM | 29700 VAN DYKE MI1-9044 | | WARREN | MI | 48093 |
| JP MORGAN CHASE BANK | 3 CHASE METROTECH CTR | | | | BROOKLYN | NY | 11245-0001 |
| JP MORGAN CHASE BANK | PO BOX 911953 | | | | DALLAS | TX | 75391-1953 |
| JP MORGAN CHASE BANK | AS COLLATERAL AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | | | | | |
| JP MORGAN CHASE BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 450 W 33RD ST APT 15TH | | | NEW YORK | NY | 10001 |
| JP MORGAN CHASE BANK | AS ADMINISTRATIVE AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10081 |
| JP MORGAN CHASE BANK | AS ADMINISTRATIVE AGENT | (F/K/A THE CHASE MANHATTAN BANK) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 CHASE MANHATTAN PLAZA | NEW YORK | NY | 10081 |
| JP MORGAN CHASE BANK BR 0090 | FOR DEPOSIT TO THE ACCOUNT OF | 1290 WALTON BLVD | S SAXALBY | | ROCHESTER HILLS | MI | 48307-6900 |
| JP MORGAN CHASE BANK BY MAIL | FOR DEPOSIT IN THE ACCOUNT OF | G WEST | PO BOX 5242 | | NEW HYDE PARK | NY | 11042 |
| JP MORGAN CHASE BANK KY1-0900 | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 36520 | E TURVEY | | LOUISVILLE | KY | 40233-6520 |
| JP MORGAN CHASE BANK M11-8089 | FOR DEPOSIT IN THE ACCOUNT OF | 611 WOODWARD AVE | W CHIU | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE BANK MI1-8089 | FOR DEPOSIT TO THE ACCOUNT OF | 611 WOODWARD AVE | K JACKSON | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE BANK N A | FOR DEPOSIT TO THE A/C OF | PO BOX 36520 | G BOHLEY III | | LOUISVILLE | KY | 40233-6520 |
| JP MORGAN CHASE BANK N A | ATTN: JOYCE BRYANT | 611 WOODWARD AVE | | | DETROIT | MI | 48226 |
| JP MORGAN CHASE BANK N A | ATTN:  RANDY POLANCO | 55 W 215TH ST | | | NEW YORK | NY | 10027 |
| JP MORGAN CHASE BANK N A | ATTN:  ARA MOVSESIAN | 383 MADISON AVE | | | NEW YORK | NY | 10179 |
| JP MORGAN CHASE BANK N A | ATTN:  MONEY MARKET SERVICE CENTER | 10420 HIGHLAND MANOR DR | 2ND FL | | TEMPLE | FL | 33610 |
| JP MORGAN CHASE BANK NA | SBLC GROUP | 10420 HIGHLAND MANOR DR | GLOBAL TRADE SERVICES | | TAMPA | FL | 33610-9128 |
| JP MORGAN CHASE BANK NA | AS ADMINISTRATIVE AGENT | PO BOX 2558 | | | HOUSTON | TX | 77252 |
| JP MORGAN CHASE BANK NA | AS ADMINISTRATIVE AGENT | 1 CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10081 |
| JP MORGAN CHASE BANK NA | AS ADMINISTRATIVE AGENT | 270 PARK AVENUE | | | NEW YORK | NY | 10017 |
| JP MORGAN CHASE BANK NA | 1111 FANNIN ST 10TH FLOOR | | | | HOUSTON | TX | 77002 |
| JP MORGAN CHASE BANK NA | 1111 FANNIN STREET 10TH FLOOR | | | | HOUSTON | TX | 77002 |
| JP MORGAN CHASE BANK NA | GM AUTO FACILITY | 270 PARK AVENUE | | | NEW YORK | NY | 10017 |
| JP MORGAN CHASE BANK NA | WSS GLOBAL FEE BILLING | PO BOX 26040 | | | NEW YORK | NY | 10087-6040 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | K LIU | P. O. BOX 36520 KYI-0900 NBBM | | LOUISVILLE | KY | 00000 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | S LEONARD | PO BOX 260180 MI/FL MARKETS | | BATON ROUGE | LA | 70828 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | 990 S LAPEER RD | D TRABULSY | | OXFORD | MI | 48371-5041 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | S KRISHNAN | 1735 E BIG BEAVER | | TROY | MI | 48083 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | D WASS | G-5668 SOUTH SAGINAW | | FLINT | MI | 48507 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | 611 WOODWARD AVE | T TORREALBA | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN ACCOUNT OF | 339 S MAIN ST | D TEOLIS | | ROCHESTER | MI | 48307-2035 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 260180 | D MELINE | | BATON ROUGE | LA | 70826-0180 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE A/C OF | 2025 RAWSONVILLE RD | L MONGE | | BELLEVILLE | MI | 48111-2219 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE A/C | 2801 UNION LAKE RD | T FRASER | | COMMERCE TOWNSHIP | MI | 48382-3562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO THE A/C OF | 4665 24 MILE RD | P MILLER | | SHELBY TOWNSHIP | MI | 48316-3101 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 990 S LAPEER RD | A KARNIB | | OXFORD | MI | 48371-5041 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 19616 KELLY RD | D HOUSER-SLY | | DETROIT | MI | 48225-1915 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 5745 FALLS DR | M PURTY | | FORT WAYNE | IN | 46804-7148 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 75 N ADAMS RD | R ALVAREZ | | ROCHESTER HILLS | MI | 48309-1357 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 9858 E GRAND RIVER AVE | S TOMASZEWSKI | | BRIGHTON | MI | 48116-1911 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | J GREGSON | PO BOX KYI-0900NBBM | | LOUISVILLE | KY | 40233 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 26363 WOODWARD AVE | R RODAVICH | | HUNTINGTON WOODS | MI | 48070-1331 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | G LINDON | 611 WOODWARD AVE MCMI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO ACCOUNT OF | A RAJ | 610 MADISON AVE NY 1-0026 | | NEW YORK | NY | 10022 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 36520 | M GILBERT | | LOUISVILLE | KY | 40233-6520 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 2155 W BIG BEAVER RD | J SENOPOLE | | TROY | MI | 48084-3422 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | J TRUCKSIS | 75 N ADAMS MI1-9124 | | ROCHESTER HILLS | MI | 48309 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 36520 | J DYGERT | | LOUISVILLE | KY | 40233-6520 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 260180 | G TUNTLAND | | BATON ROUGE | LA | 70826-0180 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 15 SPRINGWOOD DR | S BROCK | | SPRINGBORO | OH | 45066-1191 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 1290 WALTON BLVD | R OTTOLINI | | ROCHESTER HILLS | MI | 48307-6900 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 610 MADISON AVE | E MORRILL | | NEW YORK | NY | 10022-1620 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 611 WOODWARD AVE | T WOJCICKIJ | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE BANK NA | INVESTMENT MGMT FEE DEPT TW | PO BOX 974222 UPDTE 11/30/06 | | | DALLAS | TX | 75397-0001 |
| JP MORGAN CHASE BANK NA | C/O JP MORGAN CHASE TREASURY | 10420 HIGHLAND MANOR DR | SERVICES GLOBAL TRADE SERVICES | | TAMPA | FL | 33610-9128 |
| JP MORGAN CHASE BANK NA | INSTITUTIONAL TRUST SVCS | 600 TRAVIS ST 53RD FL | | | HOUSTON | TX | 77002 |
| JP MORGAN CHASE BANK NA | PO BOX 974222 | | | | DALLAS | TX | 75397-0001 |
| JP MORGAN CHASE BANK NA | TREASURY SERVICES BILLING | PO BOX 5886 | | | NEW YORK | NY | 10087-5886 |
| JP MORGAN CHASE BANK NA | INVESTMENT MANAGEMENT FEE DEPT | PO BOX 710812 UPDTE PER LTR | | | COLUMBUS | OH | 43271-0812 |
| JP MORGAN CHASE BANK NA | AS ADMINISTRATIVE AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10081 |
| JP MORGAN CHASE BANK, N.A. | DENIS RAMON | 1111 FANNIN ST. | 10TH FLOOR | | HOUSTON | TX | 77002 |
| JP MORGAN CHASE BANK, NA | ATTN: GENERAL COUNSEL | 270 PARK AVENUE | | | NEW YORK | NY | 10017 |
| JP MORGAN CHASE BANK, NA | STANDBY LETTER OF CREDUT DEPARTMENT | 10420 HIGHLAND MANOR DRIVE | 4TH FLOOR | | TAMPA | FL | 33610 |
| JP MORGAN CHASE BANK-MI/FL MRK | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 260180 | M MADDEN | | BATON ROUGE | LA | 70826-0180 |
| JP MORGAN CHASE CORPORATE CHALLENGE | 2995 RIVER RD | | | | BUFFALO | NY | 14207-1059 |
| JP MORGAN CHASE MANHATTAN BANK | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 260180 | S MOHAMMED | | BATON ROUGE | LA | 70826-0180 |
| JP MORGAN CHASE N.A. (LONDON) | ATTN: BILL BITONTI | 611 WOODWARD AVENUE | | | DETROIT | MI | 48226 |
| JP MORGAN CHASE NA | FOR DEPOSIT IN THE ACCOUNT OF | 26363 WOODWARD AVE | E NISHIIE | | HUNTINGTON WOODS | MI | 48070-1331 |
| JP MORGAN CHASE NA | FOR DEPOSIT IN THE ACCOUNT OF | D MOONEY | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE NA | FOR DEPOSIT IN THE ACCOUNT OF | S G-SORENSEN | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE NATIONAL BANK | FOR DEPOSIT IN THE ACCOUNT OF | R COLCOMB | PO BOX 36520 KY1-0900 | | LOUISVILLE | KY | 40233 |
| JP MORGAN CHASE, ELECTRO MOTIVE DIESEL, INC. | CONGRESS FINANCIAL CORPORATION (CENTRAL) | ATTN: CFO | 9301 W 55TH ST | | MC COOK | IL | 60525-3214 |
| JP MORGAN CHASE, ELECTRO-MOTIVE INTERNATIONAL CORPORATION | CONGRESS FINANCIAL CORPORATION (CENTRAL) | ATTN: CFO | 9301 W 55TH ST | | MC COOK | IL | 60525-3214 |
| JP MORGAN CHASE/CURRIE MOTORS CHEVROLET | DEALER COMMERCIAL SERVICES | 1 E OHIO - IN1-0124 | | | INDIANAPOLIS | IN | 46209-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JP MORGAN INVESTMENT MANAGEMENT INC | 522 5TH AVE 19 FL | ATTN C PERKINS | | | NEW YORK | NY | 10036 |
| JP MORGAN SECURITIES INC | REMARKETING FEES | JPMSI CASH MANAGEMENT | 23928 NETWORK PL | | CHICAGO | IL | 60673-0001 |
| JP MORGAN SECURITIES INC | 277 PARK AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10172 |
| JP MORGAN SECURITIES LIMITED | 125 LONDON WALL | | | | LONDON | | |
| JP MORGAN SECURITIES LIMITED | 125 LONDON WALL | ATTN: ANGUS J SCOTT | LONDON EC2Y 5AJ, UNITED KINGDOM | | | | |
| JP MORGAN TRUST COMPANY | NATIONAL ASSOC | 227 WEST MONROE 26TH FLOOR | | | CHICAGO | IL | 60606 |
| JP MORGAN TRUST COMPANY | ATTN LEONARD GNAT | 227 W MONROE ST STE 2600 | ATTN LEONARD GNAT | | CHICAGO | IL | 60606-5082 |
| JP MORGAN-CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 28660 NORTHWESTERN HWY | B SMITH | | SOUTHFIELD | MI | 48034-1829 |
| JP MORGAN/CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 27100 23 MILE RD | K PHILIPP | | CHESTERFIELD | MI | 48051-2022 |
| JP'S GARAGE | 1679 MELANSON RD | | | GREATER LAKEBURN NB E1H 2C1 CANADA | | | |
| JPB ORGANIZATIONAL CONSULTING | PO BOX 1012 | | | PARDESSIYA 42815 ISRAEL | | | |
| JPB ORGANIZATIONAL CONSULTING | 27 HATIDHAR ST | PO BOX 101 | | PARDESSIYA IL 42815 ISRAEL | | | |
| JPB ORGANIZATIONAL CONSULTING LTD | 27 HATIDHAR ST | PO BOX 101 | | PARDESSIYA IL 42815 ISRAEL | | | |
| JPC PROMOTIONAL LOGOS | 42450 EXECUTIVE DR | | | | CANTON | MI | 48188-2259 |
| JPD AUTO | 475 W 115TH AVE UNIT 1-B | | | | NORTHGLENN | CO | 80234-3048 |
| JPMORGAN CHASE | 575 WASHINGTON BLVD 10TH FL | | | | JERSEY CITY | NJ | 07310 |
| JPMORGAN CHASE | J.P. MORGAN TREASURY TECHNOLOGIES CORPORATION | TREASURY SERVICES - LIQUIDITY MANAGEMENT OPERATIONS | 10420 HIGHLAND MANOR DRIVE, 2ND FLOOR | | | FL | 33610 |
| JPMORGAN CHASE BANK | ATTN: INSTITUTIONAL TRUST SERVICES | 4 NEW YORK PLAZA, 15TH FLOOR | | | NEW YORK | NY | 10004 |
| JPMORGAN CHASE BANK | ATTN: INSTITUTIONAL TRUST SERVICES | 450 W 33RD ST APT 14TH | | | NEW YORK | NY | 10001 |
| JPMORGAN CHASE BANK | 270 PARK AVE. | | | | NEW YORK | NY | 10017 |
| JPMORGAN CHASE BANK | PO BOX 13658 | | | | NEWARK | NJ | 07188-3658 |
| JPMORGAN CHASE BANK N.A. (ILLINOIS) | ATTN: BILL BITONTI | 611 WOODWARD AVENUE | | | DETROIT | MI | 48226 |
| JPMORGAN CHASE BANK N.A. (MICHIGAN) | ATTN: BILL BITONTI | 611 WOODWARD AVENUE | | | DETROIT | MI | 48226 |
| JPMORGAN CHASE BANK N.A. (NEW YORK) | ATTN: BILL BITONTI | 611 WOODWARD AVENUE | | | DETROIT | MI | 48226 |
| JPMORGAN CHASE BANK NA | PO BOX 974958 | | | | DALLAS | TX | 75397-4958 |
| JPMORGAN CHASE BANK NA | TREASURY SERVICES BILLING | PO BOX 5886 | | | NEW YORK | NY | 10087-5886 |
| JPMORGAN CHASE BANK NA | PO BOX 974222 | | | | DALLAS | TX | 75397-0001 |
| JPMORGAN CHASE BANK NA | ATTN C KOENIG - ESCROW SVC | 420 W VAN BUREN | MAIL CODE IL1-0113 | | CHICAGO | IL | 60606 |
| JPMORGAN CHASE BANK NA AS TRUSTEE - SURF 2005-BC1 | JP MORGAN CHASE BANK NA AS TRUSTEE SURF 2005 BC1 | FIRST INDIANA PLAZA 135 NORTH PENNSYLVANIA STREET SUITE 2000 | | | INDIANAPOLIS | IN | 46204 |
| JPMORGAN CHASE BANK, N.A. | 277 PARK AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10172 |
| JPMORGAN CHASE BANK, N.A. | NORTHEAST MARKET | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 260180 | | BATON ROUGE | LA | 70826-0180 |
| JPMORGAN CHASE BANK, N.A. | 1 CHASE MANHATTAN PLZ | | | | NEW YORK | NY | 10081-0001 |
| JPMORGAN CHASE BANK, N.A. | 10420 HIGHLAND MANOR DR | GLOBAL TRADE SERVICES | | | TAMPA | FL | 33610-9128 |
| JPMORGAN CHASE BANK, N.A. | RICHARD W. DUKER | 270 PARK AVE. | | | | NY | 10017 |
| JPMORGAN CHASE BANK, NA | ATTN: GENERAL COUNSEL | 270 PARK AVENUE | | | NEW YORK | NY | 10017 |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | MANAGER, TREASURY ADMINISTRATION | 767 FIFTH AVENUE | 14TH FLOOR | | | NY | 10153 |
| JPMORGAN CHASE NA | J.P. MORGAN TREASURY TECHNOLOGIES CORPORATION | TREASURY SERVICES - LIQUIDITY MANAGEMENT OPERATIONS | 10420 HIGHLAND MANOR DRIVE, 2ND FLOOR | | TAMPA | FL | 33610 |
| JPMORGAN COMPENSATION & BENEFIT | 10 S DEARBORN ST | STE 3800 | | | CHICAGO | IL | 60603-2320 |
| JPS AUTO/ROYAL OAK | 26026 WOODWARD AVE | ATTN: TIM SPARKS | | | ROYAL OAK | MI | 48067-0914 |
| JPS CONTRACTING INC | PO BOX 565 | | | | WEST ELIZABETH | PA | 15088-0565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JPS MOTORSPORTS/JOHN P. STEELE | | | | | | | |
| JPS PHYS GRP | PO BOX 911294 | | | | DALLAS | TX | 75391-1294 |
| JR AUTO/HOLLAND | 13395 TYLER ST | | | | HOLLAND | MI | 49424-9421 |
| JR AUTOMATION TECHNOLOGIES, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13365 TYLER ST | | | HOLLAND | MI | 49424-9421 |
| JR AUTOMATION TECHNOLOGIES, LLC | | | | | | | |
| JR CHRISTONI INC | PO BOX 947 | | | | WALLINGFORD | CT | 06492-0947 |
| JR ENGINEERING LLC | 7200 S ALTON WAY STE C100 | | | | CENTENNIAL | CO | 80112-2292 |
| JR GOSLEE/CLEVELAND | 1500 BROOKPARK ROAD | | | | CLEVELAND | OH | 44109 |
| JR INDUSTRIES INC | 20550 HOOVER ST | | | | DETROIT | MI | 48205-1064 |
| JR MANUFACTURING INC | 6198 US HIGHWAY 12 | | | | EAU CLAIRE | WI | 54701-8360 |
| JR MOTORSPORTS | ATTN: KELLEY ELLEDGE | 349 CAYUGA DRIVE | | | MOORESVILLE | NC | 28117 |
| JR MOTORSPORTS | KELLEY EARNHARDT | 349 CAYUGA DR | | | MOORESVILLE | NC | 28117 |
| JR MOTORSPORTS LLC | 349 CAYUGA DR | PO BOX 330 | | | MOORESVILLE | NC | 28117-8216 |
| JR MOTORSPORTS LLC | PO BOX 330 | | | | MOORESVILLE | NC | 28115-0330 |
| JR PAINT-ALL INC | 885 WEST AVE BLDG 9B | | | | ROCHESTER | NY | 14611 |
| JR'S AUTO REPAIR | 6089 LEE ANN LN | | | | NAPLES | FL | 34109-6231 |
| JR, BERT A | P O BOX 57 CAYO DISTRICT | CAYO DISTRICT | | SAN IGNACIO 00000 BELIZE | | | |
| JR, FERENCIK M | 209 S 12TH ST | | | | SHARPSVILLE | PA | 16150-1903 |
| JR, SYLVESTER D | PO BOX 553 | | | | DAYTON | OH | 45405-0553 |
| JR. MEEKS CHEVROLET, INC. | 905 UNITY RD | | | | CROSSETT | AR | 71635-9444 |
| JRB INC | PO BOX 1386 | | | | ASHLAND | KY | 41105-1386 |
| JRC TRANSPORTATION INC | PO BOX 366 | | | | THOMASTON | CT | 06787-0366 |
| JREI LLC | 12640 AUTO MALL CIR | ATTN STEVEN J JACKSON | | | FOLSOM | CA | 95630-8099 |
| JREI, LLC | STEVEN J. JACKSON | 12640 AUTO MALL CIR | | | FOLSOM | CA | 95630-8099 |
| JRF REALTY CO | 122 CENTRAL AVE | | | | CLARK | NJ | 07066-1112 |
| JRJ RENTALS | NOT GIVEN | | | | | | |
| JRL ENGINEERING CONSORTIUM LTD | 7333 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64118-2329 |
| JRL ENTERPRISES INC | DEPARTMENT 1896 | | | | PITTSBURGH | PA | 15278-0001 |
| JRM TUBE, INC. | CYNTHIA SMITH | GOLDEN GATE CT #2 | | WHITBY ON CANADA | | | |
| JRMC DIAGNOSTIC SERV | PO BOX 18091 | | | | PITTSBURGH | PA | 15236-0091 |
| JRMC DIAGNOSTIC SERVICESLLC | PO BOX 18091 | | | | PITTSBURGH | PA | 15236-0091 |
| JRMC DIAGNOSTICS SERVICES | PO BOX 18091 | | | | PITTSBURGH | PA | 15236-0091 |
| JRMC PROF SERV CORP R | PO BOX 643793 | | | | PITTSBURGH | PA | 15264-3793 |
| JROLF, JOHN | 47 JODIE RD | | | | FRAMINGHAM | MA | 01702-6144 |
| JRT ASSOCIATES INC | C/O SANDY MONTAG | IMG TALENT AGENCY | 304 PARK AVE S | | NEW YORK | NY | 10010-4301 |
| JRW GENERATIONS LTD | 12780 WAYNE ROAD | | | | LIVONIA | MI | 48150-1237 |
| JRZ INDUSTRIES INC | JOAN RHODES | PO BOX 331 | 133 S E STREET | | HOLMESVILLE | OH | 44633-0331 |
| JRZ INDUSTRIES INC | PO BOX 331 | | | | WARSAW | IN | 46581-0331 |
| JRZ INDUSTRIES, INC. | JOAN RHODES | PO BOX 331 | 133 S E STREET | | HOLMESVILLE | OH | 44633-0331 |
| JS & R INDUSTRIES | 6401 HAMPTON AVE | | | | SAINT LOUIS | MO | 63109-3610 |
| JS ALBERICI/ST LOUIS | 2150 KIENLEN AVE | | | | SAINT LOUIS | MO | 63121-5505 |
| JS CLARK | | | | | | | |
| JS CUSTOM AUTO | 119 WALNUT CT SW | | | | WARREN | OH | 44483-5765 |
| JS FOLSOM AUTOMOTIVE INC | DBA FOLSUM BUICK PONTIAC GMC | 12642 AUTO MALL CENTER | | | FOLSOM | CA | 95630 |
| JS FOLSOM AUTOMOTIVE, INC. | CLIFTON J SMITH | 12640 AUTO MALL CIR | | | FOLSOM | CA | 95630-8099 |
| JS FOLSOM AUTOMOTIVE, INC. | CLIFTON SMITH | 12640 AUTO MALL CIR | | | FOLSOM | CA | 95630-8099 |
| JS FOLSOM AUTOMOTIVE, INC. | 12640 AUTO MALL CIR | | | | FOLSOM | CA | 95630 |
| JS FOLSON AUTOMOTIVE, INC. | 12640 AUTO MALL CIR | | | | FOLSOM | CA | 95630-8099 |
| JS&R INDUSTRIES | 4469 MARYLAND AVE | PO BOX 5387 | | | SAINT LOUIS | MO | 63108-2747 |
| JSC "AZIA AVTO" | BAZHOV STR. 101/1 | | | UST-KAMENOGORSK, KAZAKHSTAN | | | |
| JSC "UZ DAEWOO AVTO" | GENERAL DIRECTOR, MR. YUSAPOV SH. F. | 30 KH. UBDULLAEV STR. | | TASHKENT 100007 UZBEKISTAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JSC "UZDAEWOO AVTO" | 170200, 81, HUMO STR., ASAKA CITY | ANDIJAN REGION, REPUBLIC OF UZBEKISTAN | | UZBEKISTAN | | | |
| JSC "UZDAEWOO AVTO" | 170200, 81, HUMO STR., ASAKA CITY | | | ANDIJAN REGION, REPUBLIC OF UZBEKISTAN | | | |
| JSC 'UZ DAEWOO AVTO' | GENERAL DIRECTOR, MR. YUSAPOV SH. F. | 30 KH. UBDULAEV STR. | | TASHKENT 100007 UZBEKISTAN | | | |
| JSC ENTERPRISES, LLC | STEPHEN CONNER | 100 N 81 HWY | | | WAURIKA | OK | 73573 |
| JSC UZAVTO SANOAT | 30 KH.ABDULLAEV STR. 100007 | | | TASHKENT CITY UZBEKISTAN | | | |
| JSC UZAVTOSANOAT, UZDAEWOO AUTO, GMDAT | ATTENTION: YUSUPOV SH.F. GENERAL DIRECTOR | 30, KH.ABDULLAEV STR. | 100007, TASHKENT CITY, REPUBLIC OF UZBEKISTAN | UZBEKISTAN | | | |
| JSC UZAVTOSANOAT, UZDAEWOO AUTO, GMDAT | ATTENTION: ABDUKADIROV B.A. VICE-CHAIRMAN OF THE BOARD | 30, KH.ABDULLAEV STR | 100007, TASHKENT CITY, REPUBLIC OF UZBEKISTAN | UZBEKISTAN | | | |
| JSC UZAVTOSANOAT, UZDAEWOO AUTO, GMDAT | JSC UZAVTOSANOAT: ATTENTION: ABDUKADIROV B.A. VICE-CHAIRMAN OF THE BOA | 30, KH.ABDULLAEV STR. | | 10007, TASHKENT CITY, REPUBLIC OF UZBEKISTAN | | | |
| JSG PROCESSING INC | 201 E CHARLES ST | | | | MARION | IN | 46952-2241 |
| JSG-NORWALK | 22687 NETWORK PL | | | | CHICAGO | IL | 60673-1226 |
| JSJ CO | 3008 NE EXCELSIOR ST | | | | KANSAS CITY | MO | 64117-2420 |
| JSJ CORP | 700 ROBBINS RD | | | | GRAND HAVEN | MI | 49417-2603 |
| JSJ CORP | 724 ROBBINS RD | | | | GRAND HAVEN | MI | 49417-2603 |
| JSJ CORP | 1250 S BEECHTREE ST | | | | GRAND HAVEN | MI | 49417-2840 |
| JSJ CORP | 1500 INDUSTRIAL PARK DR | | | | HART | MI | 49420-8377 |
| JSJ CORP | ED GRIFFIN | 1250 S BEECHTREE ST | | | JACKSONVILLE | FL | 32223 |
| JSJ CORP | ED GRIFFIN | GHSP HART PLANT | 1500 INDUSTRIAL DR. | GARCIA NL 66000 MEXICO | | | |
| JSJ CORP | 3800 STAHL DR SE | | | | GRAND RAPIDS | MI | 49546-6148 |
| JSJ CORP. | ED GRIFFIN | GHSP HART PLANT | 1500 INDUSTRIAL DR. | GARCIA NL 66000 MEXICO | | | |
| JSOAH EFDWEF | DDSFSA | | ASDAS | | ASD | TX | 75206 |
| JSP CORP | 3-4-2 MARUNOUCHI | | | CHIYODA-KU, TO 100-0 JAPAN | | | |
| JSP CORP | | | | | | | |
| JSP CORP | | 3-4-2 MARUNOUCHI | | CHIYODA-KU TOKYO,JP,100-0005,JAPAN | | | |
| JSP CORP | 102 PARHAM BLVD | | | | TULLAHOMA | TN | 37388-5553 |
| JSP CORP | 150 EASTBROOK LN | | | | BUTLER | PA | 16002-1024 |
| JSP CORP | KATE WERKMEISTER | 102 PARHAM BLVD | | | TULLAHOMA | TN | 37388-5553 |
| JSP CORP | KATE WERKMEISTER | 150 E BROOK LANE | | | SPRING HILL | TN | |
| JSP CORP | KATE WERKMEISTER | 150 EASTBROOK LN | | | BUTLER | PA | 16002-1024 |
| JSP CORP | KATE WERKMEISTER | C/O POLYCON INDUSTRIES | 65 INDEPENDENCE PLACE | LONDON ON CANADA | | | |
| JSP CORP | KATE WERKMEISTER | LOTES 2Y3 MANZANA 3 PARQUE IND | | TOLUCA EM 50200 MEXICO | | | |
| JSP INT/BUTLER | 150 EASTBROOK LN | | | | BUTLER | PA | 16002-1024 |
| JSP INT/CHICAGO | 29777 TELEGRAPH ROAD #3030 | | | | SOUTHFIELD | MI | 48034 |
| JSP INT/MAD HGTS | 1443 E 12 MILE ROAD | BUILDING J | | | MADISON HEIGHTS | MI | 48071 |
| JSP INT/MEXICO CITY | CALLE ERNESTO MONROY NO. 118-L2 | PARQUE IND EXP II MANZANA 210 | | TOLUCA CP 50200 MEXICO | | | |
| JSP INTERNACIANAL DE MEXICO | LOTES 2 Y 3 MANZANA 3 | PARQUE INDUSTIAL EXSPORTEC 2 | TOLUCA ESTADO DE MEXICO 50200 | TOLUCA EDO DE MEXICO 50200 MEXICO | | | |
| JSP INTERNATIONAL | 150 EASTBROOK LN | | | | BUTLER | PA | 16002-1024 |
| JSP INTERNATIONAL | 1285 DRUMMERS LN | STE 301 | | | WAYNE | PA | 19087-1572 |
| JSP INTERNATIONAL | KATE WERKMEISTER | 150 EASTBROOK LN | | | BUTLER | PA | 16002-1024 |
| JSP INTERNATIONAL | KATE WERKMEISTER | 150 E BROOK LANE | | | SPRING HILL | TN | |
| JSP INTERNATIONAL | 1443 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2653 |
| JSP INTERNATIONAL DE MEXICO SA | KATE WERKMEISTER | LOTES 2Y3 MANZANA 3 PARQUE IND | | | PULASKI | TN | 38478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JSP INTERNATIONAL LLC | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-8500 |
| JSP INTERNATIONAL LLC | KATE WERKMEISTER | 102 PARHAM BLVD | | | HOWE | IN | 46746 |
| JSP INTERNATIONAL LLC | 102 PARHAM BLVD | | | | TULLAHOMA | TN | 37388-5553 |
| JSPI CANADA | KATE WERKMEISTER | C/O POLYCON INDUSTRIES | 65 INDEPENDENCE PLACE | LONDON ON CANADA | | | |
| JSR ULTRASONICS INC | 3800 MONROE AVE | | | | PITTSFORD | NY | 14534 |
| JSR ULTRASONICS/NY | 3800 MONROE AVENUE | | | | PITTSFORD | NY | 14534 |
| JST CORP | 37879 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1024 |
| JST CORP | 1957 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085-8331 |
| JST CORPORATION | SANDER FOSTER | 1957 S. LAKESIDE DRIVE | | | LOWELL | MI | 49302 |
| JST FREIGHT | PO BOX 86 | | | KESWICK CANADA ON L4P 3E1 CANADA | | | |
| JST MFG CO LTD | SANDER FOSTER | 1957 S. LAKESIDE DRIVE | | | LOWELL | MI | 49302 |
| JT COHEN & BJ COHEN CO-TTEE | JEROME T COHEN REVOCABLE TRUST U/A | DTD 11/12/2007 | 7431 VIALE ANGELO | | DELRAY BEACH | FL | 33446-3766 |
| JT EXPRESS INC | 311 N 350 E | | | | WASHINGTON | IN | 47501-7713 |
| JT FITZGERALD | | | | | | | |
| JTB ESTATE OF, | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| JTB INC | 3746 HOLTON DUCK LAKE RD | | | | TWIN LAKE | MI | 49457-9746 |
| JTD THERAPY SERVICES | 301 TROPHY LAKE DR UNIT 152 | | | | TROPHY CLUB | TX | 76262-5237 |
| JTE EPPS MOTORS | RE: JTE EPPS MOTORS | 1935 US 25 EAST HWY | PO BOX 278 | | MIDDLESBORO | KY | 40965 |
| JTE EPPS MOTORS | JTE EPPS MOTORS | 1935 US 25 EAST HWY,PO BOX 278 | | | MIDDLESBORO | KY | 40965 |
| JTEKT AUTOMOTIVE TENNESSEE | GABE LEPEAK | 5932 COMMERCE BLVD. | | | VONORE | TN | 37885 |
| JTEKT AUTOMOTIVE TENNESSEE | DAVID ROOK | 55 EXCELLENCE WAY | | | ELKHART | IN | 46515 |
| JTEKT AUTOMOTIVE TENNESSEE VONORE | 55 EXCELLENCE WAY | | | | VONORE | TN | 37885-2123 |
| JTEKT AUTOMOTIVE TENNESSEE- | MORRISTOWN | 5932 COMMERCE BLVD | | | MORRISTOWN | TN | 37814-1051 |
| JTEKT AUTOMOTIVE TENNESSEE-MORRISTO | 5932 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814-1051 |
| JTEKT AUTOMOTIVE VIRGINIA INC | KAREN NIEMISTO | 555 INTERNATIONAL PARKWAY | | | GOLDSBORO | NC | 27530 |
| JTEKT AUTOMOTIVE VIRGINIA INC | 555 INTERNATIONAL PKWY | | | | DALEVILLE | VA | 24083-3028 |
| JTEKT AUTOMOTIVE VIRGINIA INC | 555 INTERNATIONAL PKWY | PO BOX 1039 | | | DALEVILLE | VA | 24083-3028 |
| JTEKT AUTOMOTIVE VIRGINIA INC | 47771 HALYARD DR | FRMLY KOYO STEERING SYSTEMS | | | PLYMOUTH | MI | 48170-2479 |
| JTEKT CORP | | | | | | | |
| JTEKT CORP | | 4-7-1 MEIEKI NAKAMURA KU | | NAGOYA  AICHI,JP,450-0002,JAPAN | | | |
| JTEKT CORP | 1-10 FUKAYAMA SHINPUKUJICHO | | | SHIMPUKUJICHO OKAZAKI JP 444-2106 JAPAN | | | |
| JTEKT CORP | 4-7-1 MEIEKI NAKAMURA KU | | | NAGOYA  AICHI 450-0002 JAPAN | | | |
| JTEKT CORP | 47771 HALYARD DR | | | | PLYMOUTH | MI | 48170-2479 |
| JTEKT CORP | 51300 PONTIAC TRL | PO BOX 1003 | | | WIXOM | MI | 48393-2045 |
| JTEKT CORP | 55 EXCELLENCE WAY | | | | VONORE | TN | 37885-2123 |
| JTEKT CORP | 555 INTERNATIONAL PKWY | | | | DALEVILLE | VA | 24083-3028 |
| JTEKT CORP | 5932 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814-1051 |
| JTEKT CORP | DAVID ROOK | 55 EXCELLENCE WAY | | | ELKHART | IN | 46515 |
| JTEKT CORP | GABE LEPEAK | 5932 COMMERCE BLVD. | | | VONORE | TN | 37885 |
| JTEKT CORP | KAREN NIEMISTO | 555 INTERNATIONAL PARKWAY | | | GOLDSBORO | NC | 27530 |
| JTEKT CORP | KAREN NIEMISTO | HANAZONO PLANT | 1-10 MIYAMA SHINPUKUJICHO | OKAZAKI, AICHI JAPAN | | | |
| JTEKT CORP | KEVIN CRAWLEY | 29570 CLEMENS ROAD | | SCARBOROUGH ON CANADA | | | |
| JTEKT CORP | O.P.GUPTA | TWO JET VIEW DRIVE | | RAMOS ARIZPE CZ 25947 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JTEKT CORPORATION | 1 ASAHI-MACHI 1-CHOME | | | JAPAN | | | |
| JTEKT CORPORATION | 47771 HALYARD DR | | | | PLYMOUTH | MI | 48170-2479 |
| JTEKT CORPORATION | KAREN NIEMISTO | HANAZONO PLANT | 1-10 MIYAMA SHINPUKUJICHO | | TIFFIN | OH | 44883 |
| JTEKT NORTH AMERICA (D8) | ERIC TENGA | 47771 HALYARD DR | | | PLYMOUTH | MI | 48170-2479 |
| JTEKT NORTH AMERICA INC | 47771 HALYARD DR | | | | PLYMOUTH | MI | 48170-2479 |
| JTEKT/DALEVILLE | 47771 HALYARD DR | | | | PLYMOUTH | MI | 48170-2479 |
| JTEKT/MORRISTOWN | 5932 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814-1051 |
| JTI INC | PO BOX 84550 | | | | LINCOLN | NE | 68501-4550 |
| JTI TRANSPORTATION INC | PO BOX 951151 | | | | CLEVELAND | OH | 44193-0005 |
| JTL CARRIERS LLC | JEFF LORINO | 9218 W WYNDHAM HILLS CT | | | FRANKLIN | WI | 53132-8220 |
| JTL CARRIERS LLC | 9218 W WYNDHAM HILLS CT | | | | FRANKLIN | WI | 53132-8220 |
| JTS AUTOMOTIVE, INC | 105 CHAMBEAU RD | | | | FORT WAYNE | IN | 46805-1701 |
| JTW AIR EXPRESS | 30690 CYPRESS RD | | | | ROMULUS | MI | 48174-3599 |
| JU CHUU-LIH | JU, CHUU-LIH | | | | | | |
| JU, JIANGUO J | 1920 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1246 |
| JU, JIANGUO JOHN | 1920 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1246 |
| JUAL SAMPSON | 8659 HEATHER BLVD | | | | WEEKI WACHEE | FL | 34613-7410 |
| JUAL W SAMPSON | 8659 HEATHER BLVD | | | | BROOKVILLE | FL | 34613-7410 |
| JUALELA BALLARD | 1315 SHADE TREE LANE | | | | SHERIDAN | IN | 46069-1193 |
| JUAMONE O PERRY | 134   MARYLAND ST | | | | WARREN | OH | 44483 |
| JUAN & LUCY GUTIERREZ | 1368 WEST GRAND AVENUE | | | | POMONA | CA | 91766 |
| JUAN A FLORES | 135 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| JUAN A MONCADA | 15970 SW 77 CT | | | | PALMETTO BAY | FL | 33157 |
| JUAN A OLIVER | 16 CALUMET LN | | | | DAYTON | OH | 45427 |
| JUAN A RAMIREZ | BX 5160N STATION C/O SEC FED | | | | FLINT | MI | 48505 |
| JUAN ADAME | 6808 CHERRYTREE DR | | | | ARLINGTON | TX | 76001-7827 |
| JUAN ADORNO | 665 N ENDEAVOUR DR | | | | WINTER SPGS | FL | 32708-5164 |
| JUAN AGEE | 2828 COUNTY ROAD 170 | | | | MOULTON | AL | 35650-7472 |
| JUAN AGUILAR | 2570 E YELLOWSTONE PL | | | | CHANDLER | AZ | 85249-2952 |
| JUAN ALANIZ | PO BOX 338 | | | | POTEET | TX | 78065-0338 |
| JUAN ALBERTI | 114 NAGLE AVE APT 2B | | | | NEW YORK | NY | 10040-1452 |
| JUAN ALEJANDRO | PO BOX 89 | | | | COMERIO | PR | 00782-0089 |
| JUAN ALMANZA | 342 CARTER ROAD | | | | DEFIANCE | OH | 43512-3538 |
| JUAN ALVAREZ | 102 BIEDE PL | | | | DEFIANCE | OH | 43512-2332 |
| JUAN ALVAREZ | 6123 YORK RIVER DR | | | | ARLINGTON | TX | 76018-2394 |
| JUAN AMADOR | 2705 MARVIN PL | | | | ARLINGTON | TX | 76010-2413 |
| JUAN ANGEL JR | 16306 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3067 |
| JUAN ANGUIANO | 2115 LINCOLN AVE | | | | SAGINAW | MI | 48601-3339 |
| JUAN ANTONIO MENDEZ | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| JUAN ARISPE | 723 HESS AVE | C/O BARBARA ARISPE | | | SAGINAW | MI | 48601-3726 |
| JUAN ARMENDAREZ | 642 E MANSFIELD AVE | | | | PONTIAC | MI | 48340 |
| JUAN ARREDONDO JR | 408 SWORD WAY | | | | BOLINGBROOK | IL | 60440-2214 |
| JUAN ASTACIO | 74   SHERMAN STREET | | | | ROCHESTER | NY | 14606-1644 |
| JUAN AYBAR | 29 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5201 |
| JUAN AYUSO | 3166 W CASS AVE | | | | FLINT | MI | 48504-1208 |
| JUAN B. HERNANDEZ JR. | 17660 HERCULES ST. | | | | HESPERIA | CA | 92345 |
| JUAN BALAGUER RAFOLS | PASSEIG SANT JOAN 138 4 2 | | | 08037 BARCELONA SPAIN | | | |
| JUAN BALDERAS | 881 MILLER CT | | | | VENTURA | CA | 93003-5409 |
| JUAN BALDOVINOS | 3280 SW 170TH AVE APT 104 | | | | BEAVERTON | OR | 97006-8601 |
| JUAN BANA | 8917 KILKENNY CIR | | | | BALTIMORE | MD | 21236-2025 |
| JUAN BARBOSA | 2750 S KEELER AVE | | | | CHICAGO | IL | 60623-4328 |
| JUAN BARCENAS | 3599 VINEYARD HAVEN DR APT F | | | | LOVELAND | OH | 45140-3672 |
| JUAN BARDEQUEZ | 2R9 CALLE GRANADILLA | LOMA VERDE | | | BAYAMON | PR | 00956-3416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUAN BARRIOS | 10345 CAYUGA AVE | | | | PACOIMA | CA | 91331-3109 |
| JUAN BERMUDEZ | 533 ALLEN ST | | | | LANSING | MI | 48912-2637 |
| JUAN BERNARDO BAILON MOYA INDIVIDUALLY | ATTN JASON P HOELSCHER | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRITSI | TX | 78470-0116 |
| JUAN BLASCO | SERRANO71 | | | | | | |
| JUAN BLASCO | SERRANO 71 28006 MADRID | | | | | | |
| JUAN BLYTHE | PO BOX 180 | | | | ROSEVILLE | MI | 48066-0180 |
| JUAN BREEDLOVE SR | 130 SOLLERS POINT RD | | | | BALTIMORE | MD | 21222-6134 |
| JUAN BRIONES | PO BOX 31 | | | | SHERWOOD | OH | 43556-0031 |
| JUAN BRISENO | 6106 WEDGEWOOD RD | | | | CANTON | MI | 48187-3358 |
| JUAN BURGOS | 137 S AVENUE 56 | | | | LOS ANGELES | CA | 90042-4607 |
| JUAN C AGUIRRE | 1504 DUTCHESS AVE. | | | | KETTERING | OH | 45420-1336 |
| JUAN C GONZALEZ | 14966 CENTRAL RD | | | | APPLE VALLEY | CA | 92307 |
| JUAN C LEON | 28 TIFFANY BLVD | | | | NEWARK | NJ | 07104-2417 |
| JUAN C REBOLLEDO PALE | 309 E LAWRENCE AVE | | | | ROYAL OAK | MI | 48073-3449 |
| JUAN CAHUE | 214 W TANGLEWOOD DR | | | | NEW BRAUNFELS | TX | 78130-8135 |
| JUAN CAMACHO | 2578 CEDAR LAKE RD | | | | HOWELL | MI | 48843-9673 |
| JUAN CAMACHO | 1623 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3531 |
| JUAN CAMACHO | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JUAN CAMPOS JR | 902 WILHELM ST | | | | DEFIANCE | OH | 43512-2949 |
| JUAN CANO | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JUAN CANTU | 2770 S BRENNAN RD | | | | HEMLOCK | MI | 48626-9748 |
| JUAN CANTU | 315 DRAPER AVE | | | | PONTIAC | MI | 48341-1812 |
| JUAN CANTU | 2102 BRADFORD DR | | | | ARLINGTON | TX | 76010-4706 |
| JUAN CARDOZA | PO BOX 1625 | | | | DONNA | TX | 78537-1625 |
| JUAN CARLOS BUSONI & ASOCIADES | AV. JUAN BAUTISTA ALBERDI | | | BUENOS AIRES ARGENTINA | | | |
| JUAN CARRERA | 612 BRANHAM LN | | | | SAN JOSE | CA | 95136-1914 |
| JUAN CARRILLO | 1101 NORTHSHORE DR | | | | SAN BENITO | TX | 78586-5155 |
| JUAN CARTER | 3567 W 126TH ST | | | | CLEVELAND | OH | 44111-4601 |
| JUAN CASAS | JUAN CASAS | PO BOX 1935 | | | ROSWELL | GA | 30077-1935 |
| JUAN CASAS | P.O. BOX 1935 | | | | ROSWELL | GA | 30077 |
| JUAN CASTILLO | 5828 W 64TH ST | | | | CHICAGO | IL | 60638-5402 |
| JUAN CASTILLO | 6060 KYES RD | | | | LANSING | MI | 48911-4914 |
| JUAN CASTRO | 120 S BALDWIN RD | | | | CLARKSTON | MI | 48348-2308 |
| JUAN CAVAZOS | 101 TIMBERBROOK DR | | | | SAINT PETERS | MO | 63376-1252 |
| JUAN CAVAZOS | 2057 IOWA AVE | | | | SAGINAW | MI | 48601-5214 |
| JUAN CENTENO | 3330 W MILLER RD | | | | LANSING | MI | 48911-4432 |
| JUAN CEPEDA | 1646 ANTHONY AVE APT 2B | | | | BRONX | NY | 10457-8025 |
| JUAN CEPERO | 10353 FARMINGTON AVE | | | | SUNLAND | CA | 91040-1842 |
| JUAN CHANTACA | 8170 AREA DR | | | | SAGINAW | MI | 48609-4844 |
| JUAN CHANTACA | 3015 CONGRESS AVE | | | | SAGINAW | MI | 48602-3632 |
| JUAN CHAVEZ | 4181 SWEETBRIAR DR | | | | SAGINAW | MI | 48603-2069 |
| JUAN CISNEROS | 230 SUMTER DR | | | | MARIETTA | GA | 30066-3444 |
| JUAN CISTERNE | 14611 JACKSON ST | | | | TAYLOR | MI | 48180-4746 |
| JUAN COHEN | 273 SAYBROOKE ST | | | | HARTFORD | CT | 06106-3462 |
| JUAN COLEMAN | 7 GREER DR | | | | NEWARK | DE | 19702-2384 |
| JUAN COLON | 512 E SOUTH BLVD | | | | TROY | MI | 48085-1203 |
| JUAN COLON | 9320 PORTLAND RD | | | | CASTALIA | OH | 44824-9789 |
| JUAN CONTRERAS | 230 GUILFORD FRG | | | | UNIVERSAL CITY | TX | 78148-3615 |
| JUAN CORDOVA JR. | PO BOX 1444 | | | | MARION | IN | 46952-7844 |
| JUAN CORNEJO | 113 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1133 |
| JUAN CORTES | 4381 ALEXIS DR APT 331 | | | | LAS VEGAS | NV | 89103 |
| JUAN CRESPO | PO BOX 420272 | | | | PONTIAC | MI | 48342-0272 |
| JUAN CRUZ | 1436 ROAD 19A | | | | CONTINENTAL | OH | 45831-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUAN CUELLAR | 1818 PENBROOK LN | | | | FLINT | MI | 48507-2215 |
| JUAN CUEVAS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JUAN D GUAJARDO | 824 FOXRIDGE DR | | | | ARLINGTON | TX | 76017-6452 |
| JUAN DE DIOS HERRERA | CALLE YARACUY, QTA. ANA GABRIELA | URB. EL MARQU gS, CARACAS, | VENEZUELA, ZP 1060 | | | | |
| JUAN DE DIOS HERRERA | CALLE YARACUY, | QTA. ANA GABRIELA, | URB. EL MARQU gS | CARACAS, EDO. MIRANDA | | | |
| JUAN DELAROSA | 9546 W SANDY VIEW DR | | | | MEARS | MI | 49436-8625 |
| JUAN DELGADO | 5070 HESS RD | | | | SAGINAW | MI | 48601-6814 |
| JUAN DELOSSANTOS | 966 LINCOLN AVE | | | | ADRIAN | MI | 49221-3230 |
| JUAN DIAZ | 2910 BADGER PL | | | | SAGINAW | MI | 48603-2880 |
| JUAN DIAZ JR | 5007 THETA PASS | | | | FLINT | MI | 48506-1878 |
| JUAN E PADILLA | APT 315 | 2707 COLE AVENUE | | | DALLAS | TX | 75204-1047 |
| JUAN ESCOBAR | 729 ROXBURY CT | | | | LAKE ORION | MI | 48359-1749 |
| JUAN ESCOBAR | 16609 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344-6606 |
| JUAN ESPINOZA | 8720 BURNET AVE APT 1 | | | | NORTH HILLS | CA | 91343-5447 |
| JUAN ESPINOZA | 11073 GOLDEN POND DR | | | | EL PASO | TX | 79934-3127 |
| JUAN ESQUIVEL | 15108 STATE ROUTE 613 | | | | PAULDING | OH | 45879-9625 |
| JUAN ESTRADA | 3556 E FAIRVIEW ST | | | | GILBERT | AZ | 85295 |
| JUAN F BARRIOS | 10345 CAYUGA AVE | | | | PACOIMA | CA | 91331-3109 |
| JUAN F GONZALES II | 1201 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| JUAN FACUNDO | 1802 S HAMILTON ST | | | | SAGINAW | MI | 48602-1205 |
| JUAN FACUNDO | 1623 SPRUCE ST | | | | SAGINAW | MI | 48601-2856 |
| JUAN FALCON | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JUAN FELICIANO | 8178 BROOKSIDE DR | | | | OLMSTED FALLS | OH | 44138-1951 |
| JUAN FLORES | 4935 MARTIN RD | | | | WARREN | MI | 48092-3492 |
| JUAN FLORES | 701 PEAR ST | | | | TRENTON | NJ | 08648-4639 |
| JUAN FLORES | 2022 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4463 |
| JUAN FLORES | 880-20 ST S.E. | | | | NAPLES | FL | 34117 |
| JUAN FLORES | 3000 YAUCK RD | | | | SAGINAW | MI | 48601-6951 |
| JUAN FLORES | 5050 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3108 |
| JUAN G DE LEON | 531  CHERRY  CT | | | | CHOWCHILLA | CA | 93510-2047 |
| JUAN GAGNE | 323 EATON ST | | | | BRECKENRIDGE | MI | 48615-8513 |
| JUAN GAITAN | 8608 E. HENDRICK CO. RD | | | | MOORESVILLE | IN | 46158 |
| JUAN GARCIA | 3187 S TERM ST | | | | BURTON | MI | 48529-1018 |
| JUAN GARCIA | 2207 ZIMMERMAN ST | | | | FLINT | MI | 48503-3145 |
| JUAN GARCIA | 5026 STEADMAN ST | | | | DEARBORN | MI | 48126-3033 |
| JUAN GARCIA | 585 N HILLVIEW DR | | | | MILPITAS | CA | 95035-4509 |
| JUAN GARCIA | 941 SOUTH 2ND W ST | | | | SNOWFLAKE | AZ | 85937 |
| JUAN GARCIA | 640 LUCAS AVENUE | | | | DEVINE | TX | 78016-3520 |
| JUAN GARCIA | 774 PINE TREE RD | | | | LAKE ORION | MI | 48362-2552 |
| JUAN GARCIA | 11229 S AVENUE O | | | | CHICAGO | IL | 60617-7147 |
| JUAN GARZA | 1020 E WALNUT ST | | | | SEGUIN | TX | 78155-5025 |
| JUAN GARZA | PO BOX 225 | | | | CARROLLTON | MI | 48724-0225 |
| JUAN GATICA | 6071 HART ST | | | | EAST LANSING | MI | 48823-2213 |
| JUAN GODINEZ | 2262 KING ST | | | | SAGINAW | MI | 48602-1217 |
| JUAN GONZALES III | 209 FRANK ST | | | | BAY CITY | MI | 48706-4060 |
| JUAN GONZALEZ | 702 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2047 |
| JUAN GONZALEZ | 22W142 BUENA VISTA DR | | | | GLEN ELLYN | IL | 60137-6815 |
| JUAN GONZALEZ | 6221 ORANGE COVE DR | | | | ORLANDO | FL | 32819-6902 |
| JUAN GONZALEZ | 37838 CHASE RUN DR | | | | STERLING HTS | MI | 48310-4003 |
| JUAN GONZALEZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JUAN GRANADOS | PO BOX 1197 | | | | EULESS | TX | 76039-1197 |
| JUAN GUAJARDO | 824 FOXRIDGE DR | | | | ARLINGTON | TX | 76017-6452 |
| JUAN GUERRA | 236 W CHESTERFIELD ST | | | | FERNDALE | MI | 48220-2428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUAN GUERRA | 800 N ARANSAS ST | | | | ALICE | TX | 78332-3410 |
| JUAN GUERRA JR | 24573 SEATON CIRCUIT E | | | | WARREN | MI | 48091-1679 |
| JUAN GUERRERO | 5137 S NASHVILLE AVE | | | | CHICAGO | IL | 60638-1213 |
| JUAN GUERRERO | PO BOX 2136 | | | | LYTLE | TX | 78052-2136 |
| JUAN GUERRERO | 5234 CATSKILLS DR | | | | WICHITA FALLS | TX | 76310-2559 |
| JUAN GUERRERO | 6190 W COURT ST | | | | FLINT | MI | 48532-3212 |
| JUAN GUTIERREZ | 1393 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5121 |
| JUAN GUTIERREZ | 6220 FENTON RD | | | | FLINT | MI | 48507-4757 |
| JUAN HALL | 900 ML KING JR BLVD S APT H132 | | | | PONTIAC | MI | 48341-2916 |
| JUAN HERNANDEZ | 1299 W CASS AVE | | | | FLINT | MI | 48505-1303 |
| JUAN HERNANDEZ | 2522 INGELHART ST | | | | SAGINAW | MI | 48601-3215 |
| JUAN HERRERA | 1640 BRIDGEVIEW CIR | | | | ORLANDO | FL | 32824-5601 |
| JUAN HERRERA | 162 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| JUAN HILBURN | 1229 HOWARD ST | | | | SAGINAW | MI | 48601-2629 |
| JUAN IBANES | 2528 DORFIELD DR | | | | ROCHESTER HILLS | MI | 48307-4628 |
| JUAN IBARRA | 1721 WREN DR | | | | MANSFIELD | TX | 76063-3359 |
| JUAN IBARRA | 930 LIONEL CT | | | | SPARKS | NV | 89434-8899 |
| JUAN INDALECIO | 4532 GLEN MARTIN DR | | | | DAYTON | OH | 45431-1815 |
| JUAN IRIAS | 3107 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3538 |
| JUAN J BLYTHE | PO BOX 180 | | | | ROSEVILLE | MI | 48066-0180 |
| JUAN J CISNEROS JR | 3120 SW 96TH AVE | | | | MIAMI | FL | 33165-3041 |
| JUAN J HALL | 900 ML KING JR BLVD S APT H132 | | | | PONTIAC | MI | 48341-2916 |
| JUAN J MIRALLES JR | 44 FRESH PONDS RD | | | | EAST BRUNSWICK | NJ | 08816-2511 |
| JUAN J PARDO JR | 8409 S WOODLANDS TRL | | | | GREENWOOD | LA | 71033-3411 |
| JUAN J TORRES | 11930 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9705 |
| JUAN J VALDEZ | 8503 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1639 |
| JUAN JASSO | 705 THOMAS CHAPEL DR | | | | ARLINGTON | TX | 76014-3031 |
| JUAN JIMENEZ | 1032 S EL MOLINO ST | | | | ALHAMBRA | CA | 91801-4906 |
| JUAN JIMENEZ | 7622 IRWIN PINES CT | | | | FORT WAYNE | IN | 46804-7855 |
| JUAN JIMENEZ SR | 6520 BELL RD | | | | BIRCH RUN | MI | 48415-9048 |
| JUAN L LEONARD | P O BOX 60158 | | | | DAYTON | OH | 45406 |
| JUAN LARA | 2196 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| JUAN LEDESMA | 1461 KEPPEN BLVD | | | | LINCOLN PARK | MI | 48146-1618 |
| JUAN LEMUS | PO BOX 1578 | | | | DEARBORN | MI | 48121-1578 |
| JUAN LEON | 28 TIFFANY BLVD | | | | NEWARK | NJ | 07104-2417 |
| JUAN LERMA JR | 5080 W 139TH ST | | | | BROOK PARK | OH | 44142-1815 |
| JUAN LEYJA | PO BOX 272 | | | | LEIPSIC | OH | 45856-0272 |
| JUAN LIMON | 1655 SUNNY GLEN DR SE | | | | CALEDONIA | MI | 49316-7515 |
| JUAN LOPEZ | 4389 DAVLIND DR | | | | HOLT | MI | 48842-2071 |
| JUAN LOPEZ | 1208 EMERALD AVE | | | | CHICAGO HTS | IL | 60411-2716 |
| JUAN LOPEZ | 1500 HILLCREST RD | | | | DOWNERS GROVE | IL | 60516-1737 |
| JUAN LUJAN | 904 E GOLDEN ST | | | | COMPTON | CA | 90221-1117 |
| JUAN LUNA | PO BOX 624 | | | | RIO HONDO | TX | 78583-0624 |
| JUAN M INDALECIO | 4532 GLEN MARTIN DR | | | | DAYTON | OH | 45431-1815 |
| JUAN M PEREZ | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JUAN M REYES | 13541 BRACKEN ST | | | | ARLETA | CA | 91331-6212 |
| JUAN M VALDEZ | 11329 W 131ST ST | | | | OVERLAND PARK | KS | 66213-4480 |
| JUAN M ZUNIGA | 223 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4963 |
| JUAN MADRIGAL | 3848 COUNTY ROAD 406 | | | | MCKINNEY | TX | 75071-4334 |
| JUAN MANTECA | 630 E. SAM HOUSTON ST. | | | | PHARR | TX | 78577 |
| JUAN MARQUEZ | 4052 CHEVY CHASE DR APT 1 | | | | LOS ANGELES | CA | 90039-1256 |
| JUAN MARTINEZ | 4005 CARMEN AVE | | | | RANCHO VIEJO | TX | 78575-9552 |
| JUAN MARTINEZ | 9877 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-9229 |
| JUAN MARTINEZ | PO BOX 561243 | | | | GUAYANILLA | PR | 00656-3243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUAN MARTINEZ | 2002 GRANDE CT APT 114 | | | | KISSIMMEE | FL | 34743-3546 |
| JUAN MARTINEZ | 3319 TOWN CROSSING DR SW | | | | GRANDVILLE | MI | 49418-3159 |
| JUAN MARTINEZ | 8754 S MARQUETTE AVE | | | | CHICAGO | IL | 60617-2418 |
| JUAN MARTINEZ | 10601 CAPTAIN VALTR ST | | | | EL PASO | TX | 79924-1806 |
| JUAN MARTINEZ | 4404 POPLAR BROOK DR | | | | COLORADO SPRINGS | CO | 80922-2452 |
| JUAN MARTINEZ | 7404 COLDWATER RD | | | | FLUSHING | MI | 48433-1120 |
| JUAN MARTINEZ | 1804 LOST CROSSING TRL | | | | ARLINGTON | TX | 76002-3634 |
| JUAN MARTINEZ | PO BOX 171040 | | | | KANSAS CITY | KS | 66117-0040 |
| JUAN MARTINEZ | 1411 CHATEAU LN | | | | MANSFIELD | TX | 76063-6232 |
| JUAN MARTINEZ | | | | | | | |
| JUAN MARTINEZ | 2325 WEILER BLVD | | | | FORT WORTH | TX | 76112-5041 |
| JUAN MARTINEZ | 2232 S HAMILTON ST | | | | SAGINAW | MI | 48602-1207 |
| JUAN MARTINEZ | 123 VERMONT ST | | | | SAGINAW | MI | 48602-1258 |
| JUAN MEDELLIN | 605 E PAULSON ST | | | | LANSING | MI | 48906-3253 |
| JUAN MEDINA | 2559 N WASKEVICH LN | | | | MIDLAND | MI | 48642-8817 |
| JUAN MEDINA | 31 ALFRED DR | | | | BORDENTOWN | NJ | 08505-3209 |
| JUAN MEDINA JR | 18 RR 1 | | | | HOLGATE | OH | 43527 |
| JUAN MELENDEZ | 329 CHESTNUT HILL RD | | | | FOREST HILL | MD | 21050-1507 |
| JUAN MENDEZ | 13175 TUCKER DR | | | | DEWITT | MI | 48820-9351 |
| JUAN MENDEZ | 9886 KILKENNY CT | | | | BRIGHTON | MI | 48116-6235 |
| JUAN MILARA | 119 GIBSON BLVD | | | | CLARK | NJ | 07066-1415 |
| JUAN MILLWOOD | 184 STATION DR | | | | PENDERGRASS | GA | 30567-2254 |
| JUAN MIRALLES JR | 44 FRESH PONDS RD | | | | EAST BRUNSWICK | NJ | 08816-2511 |
| JUAN MONTES | 2726 MARENGO ST | | | | LOS ANGELES | CA | 90033-2027 |
| JUAN MORALES | 1432 GORDON ST | | | | HOLLYWOOD | CA | 90028-8409 |
| JUAN MORENO | 300 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4900 |
| JUAN MORENO | 1561 FAWN CREEK RD | | | | BRENTWOOD | TN | 37027-8614 |
| JUAN MOYET | 239 S GREY RD | | | | AUBURN HILLS | MI | 48326-3229 |
| JUAN MURGUIA | 2215 ALICE AVE | | | | WICHITA FALLS | TX | 76301-8154 |
| JUAN MURO | 10301 BRYSON AVE | | | | SOUTH GATE | CA | 90280-6749 |
| JUAN N WHEATLEY & KENNETH R WHEATLEY & SANDRA WILSON & | MELISSA WHEELER JT TEN | 130 OSCAR GRAY ROAD | | | HOT SPRINGS | AR | 71913-9376 |
| JUAN NAVA | 42203 ASPEN CT | | | | CLINTON TOWNSHIP | MI | 48038-5261 |
| JUAN NEGRON | 614 KNOLLWOOD DR | | | | DAVENPORT | FL | 33837-8751 |
| JUAN NIETO | 118 NE 90TH TER | | | | KANSAS CITY | MO | 64155-2350 |
| JUAN NIEVES | PO BOX 785 | | | | PLATTEKILL | NY | 12568-0785 |
| JUAN NIEVES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JUAN NUNEZ | 9747 S. 90TH AVE. | | | | PALOS HILLS | IL | 60465 |
| JUAN OLIVAREZ | 3107 WALTERS DR | | | | SAGINAW | MI | 48601-4657 |
| JUAN ONEILL | 5 GRUGUER STATION ROAD | | | | CROTON ON HUDSON | NY | 10520 |
| JUAN OROZCO | 6004 TOWN N COUNTRY BLVD | | | | TAMPA | FL | 33615-3445 |
| JUAN ORTIZ | PO BOX 3501-218 | | | | JUANA DIAZ | PR | 00795 |
| JUAN ORTIZ | 1012 GLENWOOD DR | | | | DANVILLE | IL | 61832-3455 |
| JUAN OTERO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JUAN P ARELLANO | RT 1 BOX 339 22421 | | | | OAKWOOD | OH | 45873 |
| JUAN P CLAVON | 726 W BETHUNE ST | | | | DETROIT | MI | 48202-2709 |
| JUAN PABLO TORRES | 518 BLACKSHAW LN | | | | SAN YSIDRO | CA | 92173-2326 |
| JUAN PADILLA | 2707  COLE  AVE APT  245 | | | | DALLAS | TX | 75204-1040 |
| JUAN PADILLA | 315 SAGEBRUSH TRL | | | | MURPHY | TX | 75094-2602 |
| JUAN PALOMIN | 544 HAIG ST | | | | DEFIANCE | OH | 43512-3014 |
| JUAN PENA | 8168 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-8562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUAN PENA | 872 EMERSON AVE | | | | PONTIAC | MI | 48340-3225 |
| JUAN PENA | 996 S 9TH ST | | | | SAN JOSE | CA | 95112-2470 |
| JUAN PENALOZA | 655 JACKMAN AVE | | | | SYLMAR | CA | 91342-5433 |
| JUAN PEREZ | 1218 GLENVIEW CT | | | | FRANKFORT | IN | 46041-4228 |
| JUAN PEREZ | 2620 PINE OAK CT | | | | NILES | OH | 44446-4461 |
| JUAN PEREZ | 5220 TYLER ST APT 17 | | | | RIVERSIDE | CA | 92503 |
| JUAN PEREZ | PO BOX 461 | | | | FLINT | MI | 48501-0461 |
| JUAN PEREZ | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JUAN PEREZ | PANAMA | | | | | | |
| JUAN PEREZ | 6186 ROBERT CIR | | | | YPSILANTI | MI | 48197-8279 |
| JUAN PEREZ | CORRIENTES 2262 | | | | BUENOS AIRES | | |
| JUAN PONCE | 5227 W COUNTY ROAD C | | | | HURLEY | WI | 54534-9228 |
| JUAN PRADO | 539 CENTRAL AVE | | | | HAVERTOWN | PA | 19083-4233 |
| JUAN QUINTANA | 6165 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1439 |
| JUAN R LOPEZ | 4389 DAVLIND DR | | | | HOLT | MI | 48842-2071 |
| JUAN R REEDER | 55 TREEVIEW DR | APT D | | | LITHONIA | GA | 30038-1389 |
| JUAN RAFFO | 48645 CHAURMONT CT | | | | SHELBY TWP | MI | 48315-4032 |
| JUAN RAJLIN | 420 W 25TH ST APT 3B | | | | NEW YORK | NY | 10001-6550 |
| JUAN RAMALLO | 31 WESTWIND LN | | | | AMHERST | NY | 14228-1888 |
| JUAN RAMIREZ | 260 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| JUAN RAMIREZ | 665 N COUNTY ROAD 1080 | | | | KINGSVILLE | TX | 78363-8845 |
| JUAN RAMIREZ | 37 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| JUAN RAMOS | 1303 MOPSICK AVE | | | | LINDEN | NJ | 07036-4719 |
| JUAN RAMOS | 5779 MARYANNE PL | | | | HALTOM CITY | TX | 76137-2682 |
| JUAN RANGEL | 115 E WAYNE ST | | | | PAULDING | OH | 45879-1503 |
| JUAN RENDON JR | 906 GODDARD ST | | | | WYANDOTTE | MI | 48192-2828 |
| JUAN RESTREPO | 100 W HICKORY GROVE RD APT H1 | | | | BLOOMFIELD | MI | 48304-2169 |
| JUAN REYES | 13541 BRACKEN ST | | | | ARLETA | CA | 91331-6212 |
| JUAN REYES | 7004 WOODMAN AVE APT 6 | | | | VAN NUYS | CA | 91405-3424 |
| JUAN REYES | HC 3 BOX 12098 | JUANABIDZ | | | JUANA DIAZ | PR | 00795-9507 |
| JUAN REYES | 723 DIANNE CT | | | | RAHWAY | NJ | 07065-2611 |
| JUAN REYNA | 2901 BUCKNER LN | | | | SPRING HILL | TN | 37174-8242 |
| JUAN REYNOSO | 24325 VISTA BUENA DR | | | | DIAMOND BAR | CA | 91765-1836 |
| JUAN RIOS | 15700 PINE RD | | | | OAK FOREST | IL | 60452-2648 |
| JUAN RIVERA | 3640 W 130TH ST | | | | CLEVELAND | OH | 44111-3404 |
| JUAN RIVERA | 15836 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2738 |
| JUAN RIVERA | 3917 CAFERRO AVE | | | | LORAIN | OH | 44055-2648 |
| JUAN RIVERA | 23448 N 44TH DR | | | | GLENDALE | AZ | 85310-3968 |
| JUAN RIVERA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JUAN ROBLES | 1120 DAULTON AVE | | | | MADERA | CA | 93638-2239 |
| JUAN RODRIGUEZ | 40 S BURLINGTON RD | | | | BRIDGETON | NJ | 08302-2263 |
| JUAN RODRIGUEZ | 151 61ST ST | | | | WEST NEW YORK | NJ | 07093-2923 |
| JUAN RODRIGUEZ | PO BOX 270 | | | | GRANT | OK | 74738-0270 |
| JUAN RODRIGUEZ | 2710 PEALE DR | | | | SAGINAW | MI | 48602-3469 |
| JUAN RODRIGUEZ | 11964 JONKER WAY | | | | HOLLAND | MI | 49424-8614 |
| JUAN RODRIGUEZ | 6628 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159-2745 |
| JUAN RODRIGUEZ | 1221 S CORNELL AVE | | | | FLINT | MI | 48505-1311 |
| JUAN RODRIGUEZ | 1808 S MAY ST APT 1 | | | | CHICAGO | IL | 60608 |
| JUAN RODRIGUEZ | 1221 E GOLDEN ST | | | | COMPTON | CA | 90221-1226 |
| JUAN RODRIGUEZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JUAN RODRIGUEZ JR | 1220 BRADBURY ROAD | | | | HAINES CITY | FL | 33844-9182 |
| JUAN ROMERO | 5096 PORATH ST | | | | DEARBORN | MI | 48126-3719 |
| JUAN ROMERO | 465 4TH AVE | | | | PONTIAC | MI | 48340-2016 |
| JUAN ROSA | PO BOX 30924 | | | | CLEVELAND | OH | 44130-0913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUAN ROSADO | 8764 HAMPDEN DR | | | | TAMPA | FL | 33625-2933 |
| JUAN ROSALES | 1704 OLD ORCHARD RD | | | | ROCKFORD | IL | 61107-1224 |
| JUAN ROSAS JR | 1103 RANDOLPH ST | | | | SAGINAW | MI | 48601-3863 |
| JUAN RUEDA | 323 CALLE MORENO | | | | SAN DIMAS | CA | 91773-3991 |
| JUAN RUELAS | 492 YOLANDA ST | | | | MERCEDES | TX | 78570-9210 |
| JUAN RUIZ | 1601 S AIRPORT DR LOT 218 | | | | WESLACO | TX | 78596-7271 |
| JUAN RUIZ | 3300 SW 87TH CT | | | | MIAMI | FL | 33165-4213 |
| JUAN RUIZ | 3404 BOONE AVE SW | | | | WYOMING | MI | 49519-3214 |
| JUAN RUVALCABA | 3396 MURPHY LN | | | | COLUMBIA | TN | 38401-5741 |
| JUAN SAENZ | 3 COLT CT | | | | MANSFIELD | TX | 76063-5170 |
| JUAN SAINZ | 1256 W 76TH ST | | | | HIALEAH | FL | 33014-3423 |
| JUAN SALAS | 19785 ROAD 192 | | | | STRATHMORE | CA | 93267-9788 |
| JUAN SALDANA | 34991 GOLFSIDE DR | | | | FORISTELL | MO | 63348-2498 |
| JUAN SALINAS | 107 PINE CIRCLE DR | | | | FRANKLIN | TN | 37069-4546 |
| JUAN SAMMORA | 512 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1053 |
| JUAN SANCHEZ | 531 BALSAM TER | | | | WILMINGTON | DE | 19804-2644 |
| JUAN SANCHEZ | 82 LEMANS CT | | | | LAKE ST LOUIS | MO | 63367-1147 |
| JUAN SANCHEZ HERNANDEZ, ET AL. | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JUAN SANDOVAL | PO BOX 2884 | | | | FREMONT | CA | 94536-0884 |
| JUAN SANDOVAL | 1110 E GRAND RIVER AVE | | | | LANSING | MI | 48906-5456 |
| JUAN SANTIAGO | 3318 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60618-5112 |
| JUAN SANTIAGO DUCO | 5588 MADRID DR | | | | AUSTINTOWN | OH | 44515-4155 |
| JUAN SANTIAGO SR | 530 DEGLER ST APT 1 | | | | DEFIANCE | OH | 43512-2555 |
| JUAN SANTOS | 8623 RAIN DANCE | | | | SAN ANTONIO | TX | 78242-2650 |
| JUAN SARATE | 521 DEVILLEN AVE | C/O RICHARD A. SARATE | | | ROYAL OAK | MI | 48073-3651 |
| JUAN SAUCEDA | PO BOX 443 | | | | CARRIZO SPRINGS | TX | 78834-6443 |
| JUAN SAUCEDA | 612 W PAISANO LN | | | | WESLACO | TX | 78596-4133 |
| JUAN SAUCEDO | 1815 RIBBLE ST | | | | SAGINAW | MI | 48601-6857 |
| JUAN SEPEDA JR. | 22800 W DEERFIELD CT | | | | CURTICE | OH | 43412-9312 |
| JUAN SIERRA | 2755 W 74TH ST | | | | HIALEAH | FL | 33016-5427 |
| JUAN SIERRA | 920 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2821 |
| JUAN SILVA | 4304 WILLOW CREST DR | | | | ARLINGTON | TX | 76017-4062 |
| JUAN SILVAS | 9037 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9414 |
| JUAN SMITH | PO BOX 1045 | | | | FLINT | MI | 48501-1045 |
| JUAN SOLAR & CARLA GASPAR | C/O CARRANZA BARRISTERS & SOLICITORS | ATTN: KELLEY P. CAMPBELL | 1280 FINCH AVE, WEST, SUITE 200 | TORONTO ONTARIO M3J 3K6 | | | |
| JUAN SOLIS | 11437 E RICHFIELD RD | | | | DAVISON | MI | 48423-8517 |
| JUAN SOLIZ | 842 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2885 |
| JUAN SULAICA | 5227 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3751 |
| JUAN TABO ANIMAL CLINIC | 3804 JUAN TABO BLVD NE STE A | | | | ALBUQUERQUE | NM | 87111-3985 |
| JUAN TENEYUQUE | 4116 HESS AVE | | | | SAGINAW | MI | 48601-4263 |
| JUAN TERAN | 6024 DEEPDALE WAY | | | | ELK GROVE | CA | 95758-6862 |
| JUAN TIJERINA | 6340 W 93RD PL | | | | OAK LAWN | IL | 60453-2210 |
| JUAN TORRENS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JUAN TORRES | 6725 BUNCOMBE RD APT 220 | | | | SHREVEPORT | LA | 71129-9457 |
| JUAN TORRES | 11930 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9705 |
| JUAN TORRES | 5603 N RICHMOND AVE | | | | KANSAS CITY | MO | 64119-4173 |
| JUAN TORRES | 1651 SAINT JOHNS BLVD | | | | LINCOLN PARK | MI | 48146-3932 |
| JUAN TORRES | 5700 BAYSHORE RD LOT 901 | | | | PALMETTO | FL | 34221-9359 |
| JUAN TORRES | 6320 14TH ST W LOT 15 | | | | BRADENTON | FL | 34207-4810 |
| JUAN TORRES | 11192 NICHOLS RD | | | | MONTROSE | MI | 48457-9113 |
| JUAN TREVINO | 223 VILLAGE DR | | | | LANSING | MI | 48911-3758 |
| JUAN TREVINO | 12571 SAINT MICHEL DR | | | | HOUSTON | TX | 77015-3352 |
| JUAN TREVINO | 25259 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUAN TRIGO | 545 GROVENBURG RD | | | | MASON | MI | 48854-9576 |
| JUAN URBINA | 740 HARRISON AVE | | | | DEFIANCE | OH | 43512-2024 |
| JUAN VALDEZ | 11329 W 131ST ST | | | | OVERLAND PARK | KS | 66213-4480 |
| JUAN VALDEZ | 6120 S CENTRAL AVE | | | | CHICAGO | IL | 60638-4508 |
| JUAN VALDIVIA | 1932 W 99TH AVE | | | | CROWN POINT | IN | 46307-2315 |
| JUAN VALENCIANO | PO BOX 857 | | | | QUEEN CREEK | AZ | 85242-1817 |
| JUAN VALERIO | JUAN VALERIO | 12050 RIO HONDO PKWY | N/A | | EL MONTE | CA | 91732-1232 |
| JUAN VASQUEZ | 9933 HILDRETH AVE | | | | SOUTH GATE | CA | 90280-6341 |
| JUAN VASQUEZ | 9480 LANDRY MCKEE LN | | | | EL PASO | TX | 79907-3450 |
| JUAN VASQUEZ | 515 COMMUNITY ST | | | | LANSING | MI | 48906-3223 |
| JUAN VAZQUEZ | PO BOX 6417 | | | | MOORE | OK | 73153-0417 |
| JUAN VAZQUEZ | 2925 DOWNING ST | | | | FLOWER MOUND | TX | 75028-1730 |
| JUAN VEGA | 10639 SPRING VIEW RD | | | | JACKSONVILLE | FL | 32221-3834 |
| JUAN VELA | 5002 CRESTWAY DR | | | | LA PORTE | TX | 77571-2833 |
| JUAN VELEZ | 834 PERRY ST | | | | DEFIANCE | OH | 43512-2739 |
| JUAN VERDUZCO | 2543 E 109TH ST | | | | CHICAGO | IL | 60617-6446 |
| JUAN VILLALPANDO | 560 CAMP RD | | | | COCOA | FL | 32927-4740 |
| JUAN VILLARREAL | 8031 CORBIN CT | | | | MOUNT MORRIS | MI | 48458-9370 |
| JUAN VILLARREAL | 18055 OTTIEWAY CT | | | | HOLLY | MI | 48442-8684 |
| JUAN VILLARREAL | 317 CEDAR ST | | | | WAUSEON | OH | 43567-1201 |
| JUAN VILLARREAL | 13466 ROAD 232 | | | | CECIL | OH | 45821-9423 |
| JUAN VILLEGAS JR | 6002 BERRY LN | | | | INDIAN RIVER | MI | 49749-9339 |
| JUAN WHITE | 4 JERIANA DR | | | | HAMPTON | GA | 30228-2919 |
| JUAN WILHELM | 1687 32ND ST SE | | | | GRAND RAPIDS | MI | 49508-1476 |
| JUAN WILSON | 1612 LEE ST | | | | MCKEESPORT | PA | 15132-4734 |
| JUAN WOOLCOCK | 2542 KELMAN PL | | | | DACULA | GA | 30019-7099 |
| JUAN YANEZ | 2955 N BETHLEHEM RD | | | | MARION | IN | 46952-8794 |
| JUAN YBARRA | 18443 N. FM. 2925 | | | | RIO HONDO | TX | 78583 |
| JUAN ZUNIGA | 223 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4963 |
| JUAN, JOHN | 15381 SW 152ND TER | | | | MIAMI | FL | 33187-5459 |
| JUANA ALEJO | 731 SAN JUAN BLVD | | | | ORLANDO | FL | 32807-1528 |
| JUANA ALVAREZ | 275 W GRAND BLVD APT 107 | | | | DETROIT | MI | 48216-1595 |
| JUANA BLACK | 50925 COMMONS DR | | | | MACOMB | MI | 48042-4640 |
| JUANA CASILLAS | 204 JOHNSTON | | | | COTULLA | TX | 78014-2551 |
| JUANA CHELF | 3096 FROST RD | | | | WILLIAMSTON | MI | 48895-9739 |
| JUANA DIAZ | 220 S FRANKLIN ST | | | | SAINT LOUIS | MI | 48880-1739 |
| JUANA ESPINOSA | 520 SHANNON RD | | | | MERRILL | MI | 48637-8723 |
| JUANA FELICIANO | 874 COLLIER RD | | | | PONTIAC | MI | 48340-1476 |
| JUANA FERNANDEZ | 7700 LEDBETTER RD | | | | ARLINGTON | TX | 76001-6910 |
| JUANA FIGUEROA | PO BOX 489 | | | | ARROYO | PR | 00714-0489 |
| JUANA GONZALES | 190 E ALISO ST | | | | POMONA | CA | 91767-2702 |
| JUANA GRUBBS | 107 LAKE EST | | | | SHAWNEE | OK | 74801-3912 |
| JUANA KIELOR | 78 SEAWOOD DR | | | | KEYPORT | NJ | 07735-5336 |
| JUANA M MARTIN | 1445 S LIEBOLD ST | | | | DETROIT | MI | 48217-1225 |
| JUANA MARQUEZ | 8940 NW 153RD TER | | | | HIALEAH | FL | 33018-1333 |
| JUANA MARTIN | 1445 S LIEBOLD ST | | | | DETROIT | MI | 48217-1225 |
| JUANA MARTINEZ | 9602 DEBRA JOY LANE | | | | SHREVEPORT | LA | 71106-7511 |
| JUANA MONTALVO | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JUANA ORTEGA | 534 S 18TH ST | | | | READING | PA | 19606-2615 |
| JUANA PEREZ | 11929 SPROUL ST. | | | | NORWALK | CA | 90650-2923 |
| JUANA REYES | 1256 PIUS ST | | | | SAGINAW | MI | 48638-6564 |
| JUANA ROMEO | D23 VILLA ESPERANZA | | | | NAGUADO | PR | 718 |
| JUANA TAVERAS | 3509 WOODLEAF DR | | | | SHREVEPORT | LA | 71118-3611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANA TERNEUS | 37774 JEFFERSON AVE | | | | HARRISON TOWNSHIP | MI | 48045-2697 |
| JUANA VALDES | 1030 LINCOLN B CENT VILLAGE | | | | BOCA RATON | FL | 33434 |
| JUANA ZAMORA | 7100 SIR GAWAIN DR | | | | AUSTIN | TX | 78745-5537 |
| JUANADA MYERS | 7212 SILVERWOOD RD | | | | NORTH BRANCH | MI | 48461-9307 |
| JUANDA D MADISON | PO BOX 308 | | | | WARREN | OH | 44482 |
| JUANDA MAURICE | 1852 US HIGHWAY 27 S LOT C-13 | | | | AVON PARK | FL | 33825-8328 |
| JUANDRIKAS STONE | 1709 RENEE DRIVE | | | | KETTERING | OH | 45440 |
| JUANEL HUMPHREY | PO BOX 310058 | | | | FLINT | MI | 48531-0058 |
| JUANETA THOM | 10569 GARRISON RD | PO BOX 514 | | | DURAND | MI | 48429-1814 |
| JUANETHA WEBSTER | 1064 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| JUANITA A HOOKS | 673 AURORA DR | | | | YOUNGSTOWN | OH | 44505-1109 |
| JUANITA A ROSADO | 94 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2750 |
| JUANITA A SMITH | PO BOX 05285 | | | | DETROIT | MI | 48205-0285 |
| JUANITA A STEUER | 2724 FOUR WINDS PL | | | | MOUNT PLEASANT | SC | 29466 |
| JUANITA ACANTILADO | 7839 W 73RD PL | | | | BRIDGEVIEW | IL | 60455-1157 |
| JUANITA ADKINS | 11177 POTTER RD | | | | FLUSHING | MI | 48433-9788 |
| JUANITA ALEXANDER | 3838 BEECH DR | | | | YPSILANTI | MI | 48197-3786 |
| JUANITA ALLEN | 6140 GRAYTON ST | | | | DETROIT | MI | 48224-2068 |
| JUANITA ALLEN | 3580 RIVERFORTH APT.91 | | | | FLINT | MI | 48532 |
| JUANITA ALLEN | 111 JULIAN DR | | | | ROCKWALL | TX | 75087-4635 |
| JUANITA ALLEN | 2205 WANETA ST | | | | MIDDLETOWN | OH | 45044-7761 |
| JUANITA ALLISON | 100 HOBBY FARMS RD | | | | CLINTON | MS | 39056-2260 |
| JUANITA ALMOND | G3484 LARCHMONT ST | | | | FLINT | MI | 48532-4943 |
| JUANITA ALT | 1720 E MEMORIAL DR APT 112 | | | | JANESVILLE | WI | 53545-1981 |
| JUANITA AMMERMAN | 4758 S 200 E | | | | ANDERSON | IN | 46017-9701 |
| JUANITA ANDERSON | 4301 VANCE RD | | | | NORTH RICHLAND HILLS | TX | 76180-8187 |
| JUANITA APPLEGATE | 724 E OXFORD DR | | | | TEMPE | AZ | 85283-1900 |
| JUANITA ARMSTRONG | 709 SHORTHOM DR | | | | GRAIN VALLEY | MO | 64029 |
| JUANITA ARMSTRONG AND WARREN ARMSTRONG CO/TTEES UA DTD 3-14-95 | JUANITA ARMSTRONG LIVING TRUST | C/O JUANITA ARMSTRONG | 4609 SE BARLOW PL | | BARTLESVILLE | OK | 74006-6921 |
| JUANITA ARNOLD | 309 SEWARD ST | | | | PONTIAC | MI | 48342-3358 |
| JUANITA AROCHA | 3363 NOTTINGHAM RD | | | | BAY CITY | MI | 48706-1519 |
| JUANITA ASHMAN | 50 UNION SQ BLVD #153 | | | | NORTH CHILI | NY | 14514 |
| JUANITA AUTREY | 12672 ABINGTON AVE | | | | DETROIT | MI | 48227-1202 |
| JUANITA B DAVIS | 1619 CENTRAL STREET | | | | JACKSON | MS | 39203-2822 |
| JUANITA B ROUNDTREE | 325 LAKE OF PINES DR | | | | JACKSON | MS | 39206-3228 |
| JUANITA B SWEENEY | 189 FORT BLACKMORE LANE | | | | FORT BLACKMORE | VA | 24250 |
| JUANITA BADY | 538 S 16TH ST | | | | SAGINAW | MI | 48601-2011 |
| JUANITA BAKER | 3908 MADISON AVE | | | | HAMILTON | OH | 45015-2118 |
| JUANITA BAKER | 2811 RADNOR ST | | | | SAINT CHARLES | MO | 63301-0347 |
| JUANITA BAKER | 1 HUNTINGTON PL | | | | KETTERING | OH | 45420-2923 |
| JUANITA BARKER | 996 CORLISS AVE | | | | HAMILTON | OH | 45011-4444 |
| JUANITA BARKER | 249 WHITE WATER LOOP | | | | CONWAY | SC | 29526-7386 |
| JUANITA BARNES | 610 CHERRY ST | | | | CLIO | MI | 48420-1218 |
| JUANITA BARRETT | 711 OBRYAN ST | | | | EAST PRAIRIE | MO | 63845-1224 |
| JUANITA BECKER | APT I16 | 1829 WEST GRAND RIVER AVENUE | | | OKEMOS | MI | 48864-5804 |
| JUANITA BENEDEK | 3217 C PHEASANT RUN | | | | CORTLAND | OH | 44410 |
| JUANITA BENTLEY | PO BOX 180 | | | | HELLIER | KY | 41534-0180 |
| JUANITA BERRY | 2440 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| JUANITA BINGHAM | 1317 MERRIBROOK CT | | | | FAIRBORN | OH | 45324-5871 |
| JUANITA BIRDWELL | 2266 S 44TH ST | | | | GALESBURG | MI | 49053-9654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANITA BIVENS | 2691 S LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9367 |
| JUANITA BLEVINS | PO BOX 785 | | | | MANILA | AR | 72442-0785 |
| JUANITA BLOOMFIELD | 2802 N BAYVIEW LN | | | | SANDUSKY | OH | 44870-5965 |
| JUANITA BOATNER | 2036 LANDAY LN | | | | FARRELL | PA | 16121-1554 |
| JUANITA BOND | 2635 BOWERS RD | | | | LAPEER | MI | 48446-3404 |
| JUANITA BORJAS | 901 E HAYES | | | | BEEVILLE | TX | 78102 |
| JUANITA BORJAS | 901 E HAYES ST | | | | BEEVILLE | TX | 78102 |
| JUANITA BOSSELL | 1910 NE 104TH TER | | | | KANSAS CITY | MO | 64155-3568 |
| JUANITA BOYKIN | 243 DETROIT ST | | | | BUFFALO | NY | 14212-1208 |
| JUANITA BRADFORD | 167 LITTLE HUBBARD RD | | | | CHARLESTON | MS | 38921-9209 |
| JUANITA BRADLEY | 2427 S ELECTRIC ST | | | | DETROIT | MI | 48217-1123 |
| JUANITA BRADSHAW | 14263 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| JUANITA BRANTLEY | 3708 ORLEANS DR | | | | KOKOMO | IN | 46902-4344 |
| JUANITA BRENNAN | 833 SHERRY DR | | | | LAKE ORION | MI | 48362-2869 |
| JUANITA BRIGGS | 654 BARRIE AVE | | | | FLINT | MI | 48507-1655 |
| JUANITA BRITT | APT 212 | 24101 LAKE SHORE BOULEVARD | | | EUCLID | OH | 44123-1299 |
| JUANITA BROWN | 2301 N OLD TOWNE LN | | | | MUNCIE | IN | 47304-9562 |
| JUANITA BROWN | 3103 CHURCH ST | | | | MONROE | LA | 71201-8220 |
| JUANITA BROWNLEE | 610 2ND AVE | | | | PONTIAC | MI | 48340-2831 |
| JUANITA BRUECK | MUNROE COMMUNITY HOSPITAL | CASHIER'S OFFICE | | | ROCHESTER | NY | 14620 |
| JUANITA BRYANT | PO BOX 151 | | | | CORRIGANVILLE | MD | 21524-0151 |
| JUANITA BUECHLEIN | 69 SANTANA DR | | | | ELIZABETHTOWN | KY | 42701-8937 |
| JUANITA BUGGS | 3516 GEDDES CT | | | | FORT WAYNE | IN | 46816-2703 |
| JUANITA BURGESS | 2600 W JEFFERSON | APT 1305 | | | KOKOMO | IN | 46901 |
| JUANITA BURGETT | 45 COUNTY ROAD 269 | | | | STEVENSON | AL | 35772-4646 |
| JUANITA BURGY | 5390 PINECREST AVE | | | | YOUNGSTOWN | OH | 44515-4046 |
| JUANITA BURLEY | 2052 S RACCOON RD APT 10 | | | | AUSTINTOWN | OH | 44515-4725 |
| JUANITA BURRELL | 8737 MANDALE ST | | | | DETROIT | MI | 48209-1420 |
| JUANITA BUTLER | 6885 LAKEWAY ST | | | | YPSILANTI | MI | 48197-1053 |
| JUANITA BUTLER | 9432 CHESTER AVE | | | | SAINT LOUIS | MO | 63114-2702 |
| JUANITA BYWATER | 2591 SCOUT RD R 3 | | | | EATON RAPIDS | MI | 48827 |
| JUANITA C KINTZ | 906 WELLMEIER AVE | | | | DAYTON | OH | 45410-2909 |
| JUANITA C MARLOWE | 604 N WESTERN AVE | | | | MARION | IN | 46952-3404 |
| JUANITA C MUIR | 5463 DAVIS-PECK ROAD | | | | FARMDALE | OH | 44417-9766 |
| JUANITA C PORTER | 144 HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| JUANITA C SANCHEZ | 587  ELMGROVE ROAD | | | | ROCHESTER | NY | 14606-4340 |
| JUANITA C SMITH | 1312 LAURELWOOD RD | | | | KETTERING | OH | 45409-1221 |
| JUANITA C WILLIAMS | 933 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-2048 |
| JUANITA CABOT | 13312 CROSSBURN AVE | | | | CLEVELAND | OH | 44135-5024 |
| JUANITA CADMAN | 7465 WOODS EDGE DR NE | | | | BELMONT | MI | 49306-9433 |
| JUANITA CAMPBELL | 381 VINEWOOD DR S | C/O LARRY L CAMPBELL | | | BROWNSBURG | IN | 46112-2039 |
| JUANITA CAMPBELL | 3 GALLINULE CT | | | | FRUITLAND PARK | FL | 34731-6414 |
| JUANITA CARDER | 10838 STATE ROUTE 81 | | | | UTICA | KY | 42376-9739 |
| JUANITA CARGILE | 3369 SHILOH SPRINGS ROAD | APT D | | | DAYTON | OH | 45426 |
| JUANITA CARLISLE | 205 W DELASON AVE | | | | YOUNGSTOWN | OH | 44507-1029 |
| JUANITA CARNES | 4032 GARDEN ESTATES DR APT 1 | | | | TOLEDO | OH | 43623-3434 |
| JUANITA CARSTENS | 403 W CLIFTON AVE | | | | SIOUX CITY | IA | 51104-2312 |
| JUANITA CARTER | 5039 THUNDER HILL RD | | | | COLUMBIA | MD | 21045-1907 |
| JUANITA CASTILLO | 223 S WHEELER ST | | | | SAGINAW | MI | 48602-1860 |
| JUANITA CASTILLO | 1632 BLOOMFIELD PLACE DR APT 215 | | | | BLOOMFIELD HILLS | MI | 48302-0810 |
| JUANITA CHAPIN | 1016 CANARY CIR S | | | | LAKELAND | FL | 33809-7338 |
| JUANITA CHAPPEL | 41 N GLEN OAK DR | | | | SPRINGBORO | OH | 45066-8133 |
| JUANITA CHAPPIE | 105A 12TH ST S | | | | BRADENTON BEACH | FL | 34217-2538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANITA CHAVEZ | 13400 MANCHESTER ST | | | | SOUTHGATE | MI | 48195-3070 |
| JUANITA CHAVEZ | 14370 ORO GRANDE ST | | | | SYLMAR | CA | 91342-4148 |
| JUANITA CHESTER | 4394 HIGHWAY 92 | | | | DOUGLASVILLE | GA | 30135-5116 |
| JUANITA CHILDERS | 1095 FAIRVIEW RD | | | | CROSSVILLE | TN | 38571-3741 |
| JUANITA CHISM | 79 N SHIRLEY ST | | | | PONTIAC | MI | 48342-2761 |
| JUANITA CISNEROS | 1093 HULL RD | | | | MASON | MI | 48854-9204 |
| JUANITA CLARK | 3650 PULASKI HWY | | | | CULLEOKA | TN | 38451-2086 |
| JUANITA CLARK | 20 PLADA HEIGHTS RD | | | | FAYETTEVILLE | TN | 37334-6731 |
| JUANITA CLARK | 4131 HILAND ST | | | | SAGINAW | MI | 48601-4164 |
| JUANITA CLAY | 185 JACKSON ST | | | | PLAIN CITY | OH | 43064-1211 |
| JUANITA CLONTS | 6093 VALLIE OAKS PL | | | | LITHONIA | GA | 30058-3903 |
| JUANITA COCKERHAM | 621 SOUTH SUGAR ST | 1F | | | BROWNSTOWN | IN | 47220 |
| JUANITA COFFIN | 1451 LASALLE AVE | | | | BURTON | MI | 48509-2407 |
| JUANITA COLLINS | 331 W 6TH ST | | | | PORT CLINTON | OH | 43452-2305 |
| JUANITA COOPER | 803 E 10TH ST | | | | TUSCUMBIA | AL | 35674-2717 |
| JUANITA COOPER | 230 BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1304 |
| JUANITA CORONADO | 609 HARDING ST | | | | JANESVILLE | WI | 53545-2429 |
| JUANITA COTE | 4804 BAYSHORE RD | | | | SANDUSKY | OH | 44870-9602 |
| JUANITA COTTRELL | 609 GREEN MEADOW DR | | | | ANDERSON | IN | 46011-1642 |
| JUANITA COX | 6751 CHIRREWA ST | | | | WESTLAND | MI | 48185-9612 |
| JUANITA CRAVENS | 21 CALLE SOL | | | | SAN CLEMENTE | CA | 92672-6098 |
| JUANITA CRAWFORD | 901 CARRIAGE HILL DRIVE | | | | SALEM | OH | 44460-4113 |
| JUANITA CRAWFORD | 817 HAWTHORNE | | | | GREENVILLE | MI | 48838-3529 |
| JUANITA CRAWFORD | 4360 LUMLEY ST | | | | DETROIT | MI | 48210-2115 |
| JUANITA CRIMMINS | 3618 BAYBROOK DR | | | | WATERFORD | MI | 48329-3902 |
| JUANITA CROSSEN | PO BOX 203 | | | | OKAWVILLE | IL | 62271-0203 |
| JUANITA CRUZ | 85 NORRAN DR | | | | ROCHESTER | NY | 14609-2112 |
| JUANITA CULBERTSON | 890 BURRITT RD | | | | HILTON | NY | 14468-9720 |
| JUANITA CUTTER | 4110 ROADAYLE DR | | | | ROSEVILLE | OH | 43777-9568 |
| JUANITA D KOON | 484 SIEGRIST RD | | | | HALE | MI | 48739-9269 |
| JUANITA D MILLER | 498 WESTGATE BLVD. | | | | YOUNGSTOWN | OH | 44515 |
| JUANITA D ROMAN | 71 E MONTCALM ST | | | | PONTIAC | MI | 48342-1352 |
| JUANITA D WILSON | 36 E MILWAUKEE ST APT 207 | | | | DETROIT | MI | 48202-3265 |
| JUANITA DAGNER | 7847 S BENNETT AVE | | | | CHICAGO | IL | 60649-4621 |
| JUANITA DALY | 3201 WOODROW AVE | | | | FLINT | MI | 48506-3036 |
| JUANITA DANIEL | 5400 SAINT MARYS CT | | | | LANSING | MI | 48911-3628 |
| JUANITA DANTZLER | 2566 PARASOL DR | | | | TROY | MI | 48083-2425 |
| JUANITA DANZEISEN | 4047 FOXBORO DR | | | | DAYTON | OH | 45416-1624 |
| JUANITA DARBY | 9220 RHETT DR | | | | SHREVEPORT | LA | 71118-3432 |
| JUANITA DAVIS | 19321 AVON AVE | | | | DETROIT | MI | 48219-2748 |
| JUANITA DAVIS | RT 1 BOX D1 | | | | PADEN | OK | 74860 |
| JUANITA DE MARIANVILLE | 1380 RAINTREE DR | | | | TONGANOXIE | KS | 66086 |
| JUANITA DEPEW | 3311 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9576 |
| JUANITA DOROGY | 500 CLARKSVILLE RD | | | | HERMITAGE | PA | 16148-2954 |
| JUANITA DORSEY | 5187 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9769 |
| JUANITA DOYLE | 323 OAK RDG | | | | MASON | MI | 48854-2506 |
| JUANITA DRAKE | 4030 LAMSON ST | | | | SAGINAW | MI | 48601-4171 |
| JUANITA DUBENION | 5366 MAURA DR | | | | FLUSHING | MI | 48433-1056 |
| JUANITA DUKES | 2209 PARKPLACE ST SE | | | | DECATUR | AL | 35601-3462 |
| JUANITA DUNCAN | APT 1 | 428 JACKSON STREET | | | SANDUSKY | OH | 44870-2759 |
| JUANITA DUNHAM | 371 FERNWAY DR | | | | HAMILTON | OH | 45011-1956 |
| JUANITA E LARRICK | 1118 BELLAIRE AVE | | | | DAYTON | OH | 45420 |
| JUANITA ECHOLS | 3440 AVALON RD APT 210 | | | | SHAKER HTS | OH | 44120-3756 |
| JUANITA EDWARDS | 12914 CONNER ST | | | | DETROIT | MI | 48205-3227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANITA EDWARDS | PO BOX 1934 | | | | ORANGE BEACH | AL | 36561-1934 |
| JUANITA EITZMAN | 529 W MAUMEE AVE | | | | NAPOLEON | OH | 43545-1926 |
| JUANITA ELEAZER | 240 LIME KEY LN | | | | NAPLES | FL | 34114-8420 |
| JUANITA EMRICK | 11625 MILE RD | | | | NEW LEBANON | OH | 45345-9141 |
| JUANITA EURICH | 3421 SOUTHGATE DR | | | | FLINT | MI | 48507-3222 |
| JUANITA EVANS | 5275 DELCASTLE DR | | | | FLORISSANT | MO | 63034-2618 |
| JUANITA EVANS | 802 E 42ND ST | | | | INDIANAPOLIS | IN | 46205-1902 |
| JUANITA EWING | 4519 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3265 |
| JUANITA F BAKER | 1 HUNTINGTON PLACE . | | | | KETTERING | OH | 45420-2923 |
| JUANITA FELTON | 271 WYOMING AVE | | | | BUFFALO | NY | 14215-3739 |
| JUANITA FERREIRA | 1515 SMOKEDRIFT LN | | | | LANSING | MI | 48917-1272 |
| JUANITA FERRIS | 13364 N LEWIS RD | | | | CLIO | MI | 48420-9135 |
| JUANITA FIKE | 3114 VANDERHOOF RD | | | | CLINTON | OH | 44216-9772 |
| JUANITA FINNEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JUANITA FOGELSONG | 410 W 600 N | | | | PERU | IN | 46970-8243 |
| JUANITA FOLK | 705 DAVIS ST | | | | SEBEWAING | MI | 48759-1331 |
| JUANITA FOSTER | 1005 EVELYN WAY | | | | LEBANON | IN | 46052-3339 |
| JUANITA FOX | 36490 AURENSEN RD | | | | N RIDGEVILLE | OH | 44039-3749 |
| JUANITA FOXX | 3200 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 |
| JUANITA FRANKLIN | 6072 CROWN PT | | | | FLINT | MI | 48506-1647 |
| JUANITA FREEZE | 2740 N SULPHUR SPRINGS RD | | | | WEST ALEXANDRIA | OH | 45381-9606 |
| JUANITA FULKERSON | 258 HUNTERS RILL | | | | OXFORD | MI | 48371-5288 |
| JUANITA G BURCHAM | 4023 PRYSTUP PL | | | | DAYTON | OH | 45439 |
| JUANITA G COSTAS | 9000 35TH STREET | | | | PINELLAS PARK | FL | 33782 |
| JUANITA GAINES | 1451 N CHEVROLET AVE | | | | FLINT | MI | 48504-3168 |
| JUANITA GANN-WHALIN | 3201 RIVER PARK DR APT 1218 | | | | FORT WORTH | TX | 76116-9517 |
| JUANITA GARLAND | PO BOX 391 | | | | TRENTON | TN | 38382-0391 |
| JUANITA GARNER | 110 SMITH ST | | | | PITTSBORO | IN | 46167-9156 |
| JUANITA GARNETT | 4249 E 167TH ST | | | | CLEVELAND | OH | 44128-3382 |
| JUANITA GARRISON | PO BOX 204 | | | | BURLINGTON | IN | 46915 |
| JUANITA GARRISON-BURKETT | 4073 NAVAJO TRL | | | | JAMESTOWN | OH | 45335 |
| JUANITA GETTYS | PO BOX 480201 | | | | NEW HAVEN | MI | 48048-0201 |
| JUANITA GLYNN | 2225 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8113 |
| JUANITA GOLDEN | PO BOX 5546 | | | | FLINT | MI | 48505-0546 |
| JUANITA GOMEZ | 321 NORTHFIELD AVE | | | | DEFIANCE | OH | 43512-1414 |
| JUANITA GOMEZ | 19749 PATTON ST | | | | DETROIT | MI | 48219-2021 |
| JUANITA GONDER | 3866 CLOVERLAWN AVE | | | | YPSILANTI | MI | 48197-3709 |
| JUANITA GOOD | 690 S STATE ST | | | | FRANKLIN | IN | 46131-2553 |
| JUANITA GOODEN, AS GUARDIAN OF MICHELLE GOODEN | C/O THOMAS P WILLINGHAM | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR SUITE 475 | | BIRMINGHAM | AL | 35242 |
| JUANITA GOODROW | 125 BURNT TREE DR | | | | GUYTON | GA | 31312-5155 |
| JUANITA GORDON | 2530 HAZELWOOD ST | | | | DETROIT | MI | 48206-2290 |
| JUANITA GRASER | 8708 POLK ST | | | | TAYLOR | MI | 48180-2937 |
| JUANITA GREEN | 597 JOSEPHINE ST | | | | DETROIT | MI | 48202-1813 |
| JUANITA GROBBEL | 4885 CARRINGTON DR | | | | OAKLEY | CA | 94561-4138 |
| JUANITA GUALCO | 2621 PRESCOTT RD SPC 25 | | | | MODESTO | CA | 95350-0200 |
| JUANITA GUY | 675 SEWARD ST APT 118 | | | | DETROIT | MI | 48202-4442 |
| JUANITA GUYDEN | 5762 FARWELL DR | | | | HOUSTON | TX | 77035-5502 |
| JUANITA H KLEIN | 972 JEWEL NORTH RD | | | | NEWTON FALLS | OH | 44444-9516 |
| JUANITA H SPELLS | 1526  CORY DR | | | | DAYTON | OH | 45406-5913 |
| JUANITA HAGEMEIER | 51 DAVID AVE | | | | UNION | MO | 63084-2045 |
| JUANITA HAHN | 288 STEADFIELD ST | | | | COMMERCE TOWNSHIP | MI | 48382-3062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUANITA HALL | 24542 COLIN KELLY | | | | CENTER LINE | MI | 48015-1722 |
| JUANITA HALL | 3600-B-HIGH MEADOWS | | | | WINSTON SALEM | NC | 27106 |
| JUANITA HALL | 4821 PATRICIA ST | | | | INDIANAPOLIS | IN | 46224-2434 |
| JUANITA HAMAS | 925 YOUNGSTOWN-WARREN RD. | APT. P-96 | | | NILES | OH | 44446 |
| JUANITA HANNAH | 3301 FAIRWAY DR | | | | DAYTON | OH | 45409-1215 |
| JUANITA HARDY | 7570 TUSCOLA DR | | | | TROTWOOD | OH | 45426-3830 |
| JUANITA HARRIS | 4018 STILLWELL AVE | | | | LANSING | MI | 48911-2185 |
| JUANITA HARRIS | 425 JOYCE DR | | | | FLUSHING | MI | 48433-1378 |
| JUANITA HARRIS | APT 13113 | 44566 BAYVIEW AVENUE | | | CLINTON TWP | MI | 48038-7058 |
| JUANITA HARRIS | 5784 LONGEST DR | | | | SOUTH BELOIT | IL | 61080-9256 |
| JUANITA HARRISON | 937 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| JUANITA HARTMAN | 14831 FOREST ENCLAVE LN | | | | HOUSTON | TX | 77068-2143 |
| JUANITA HATTABAUGH | 6194 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5380 |
| JUANITA HAWES | 26 INWOOD DR | | | | CROSSVILLE | TN | 38558-2843 |
| JUANITA HEISTER | 363 WALDORF DR | | | | AUBURNDALE | FL | 33823-5836 |
| JUANITA HEMMERICH | PO BOX 722 | | | | VERONA | OH | 45378-0722 |
| JUANITA HERITAGE | 3149 57TH AVENUE CIR E | | | | BRADENTON | FL | 34203-5332 |
| JUANITA HERNANDEZ | 805 PARK CIR | | | | CLIO | MI | 48420-2308 |
| JUANITA HERRERA | 1430 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8321 |
| JUANITA HESTER | 5999 LITTLE BROOK CIR N # 202 | | | | MEMPHIS | TN | 38115-1314 |
| JUANITA HIBDON | 10411 HOLLOW SP RD | | | | BRADYVILLE | TN | 37026 |
| JUANITA HILL | 1134 DOVER RD | | | | PONTIAC | MI | 48341-2351 |
| JUANITA HILL | 1200 ELLISON BEND RD | | | | WILLIAMSBURG | KY | 40769-7782 |
| JUANITA HODGE | 33 HEARD RD | | | | HOXIE | AR | 72433-9009 |
| JUANITA HODGES | 3784 ROCHESTER ST | | | | PORTAGE | IN | 46368-6675 |
| JUANITA HOFER | 4572 E 100 S | | | | ANDERSON | IN | 46017-9624 |
| JUANITA HOLLAND | 7039 WINDRIDGE LN | | | | FLINT | MI | 48507-4693 |
| JUANITA HOLLAND | PO BOX 162 | | | | RICH SQUARE | NC | 27869-0162 |
| JUANITA HOLMES | 414 S 13TH ST | | | | SAGINAW | MI | 48601-1949 |
| JUANITA HOOKS | 673 AURORA DR | | | | YOUNGSTOWN | OH | 44505-1109 |
| JUANITA HOOSE N | 453 KIRKWOOD DR | | | | FAIRBORN | OH | 45324-4429 |
| JUANITA HOOVER | 201 CLOVERDALE CT | | | | NASHVILLE | TN | 37214-3003 |
| JUANITA HOPPES | C/O DOUG BENNETT 117 WEST MAINE | | | | CHESTERFIELD | IN | 46017 |
| JUANITA HOWARD | 19309 MASONIC BLVD | | | | ROSEVILLE | MI | 48066-1266 |
| JUANITA HUDSON | 2738 BROWNELL BLVD | | | | FLINT | MI | 48504-2718 |
| JUANITA HUMPHREY | 1001 VILLAGE GREEN CT | | | | NEWARK | OH | 43055 |
| JUANITA HUNTER | 248 BAYVIEW DR | | | | CORTLAND | OH | 44410-1924 |
| JUANITA ISBELL | 1170 CARL CRISP RD | | | | ALMO | KY | 42020-9033 |
| JUANITA ISREAL | 726 S 4TH ST | | | | HAMILTON | OH | 45011-3206 |
| JUANITA IVY | 18075 MAINE ST | | | | DETROIT | MI | 48234-1416 |
| JUANITA J BIVENS | 2691 LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9367 |
| JUANITA J COOPER | 5900 BRIDGE RD APT 113 | | | | YPSILANTI | MI | 48197-7010 |
| JUANITA J DALY | PO BOX 90614 | | | | BURTON | MI | 48509-0614 |
| JUANITA J DEPEW | 3311 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9576 |
| JUANITA J KENT | 1681 W INTERMEDIATE LAKE RD | | | | CENTRAL LAKE | MI | 49622-9556 |
| JUANITA J KNIAL | 1169 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| JUANITA J LORD | 50 ALOHA DR | | | | DAYTON | OH | 45439-1747 |
| JUANITA J MOODY | 4113 CREST DR APT C | | | | DAYTON | OH | 45416 |
| JUANITA J PATE | 5394 DUNMORE DR. | | | | DAYTON | OH | 45459-1131 |
| JUANITA JACK-WELLS | 1530 LARCHMONT AVE NW | | | | WARREN | OH | 44483-3950 |
| JUANITA JACKSON | 9891 COMAN RD | | | | HUDSON | MI | 49247-9285 |
| JUANITA JACKSON | 1013 N PARKSIDE AVE | | | | CHICAGO | IL | 60651-2655 |
| JUANITA JACKSON | 2291 FARMER ST APT 106 | | | | SAGINAW | MI | 48601-4664 |
| JUANITA JACKSON | PO BOX 1603 | | | | SAGINAW | MI | 48605-1603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANITA JACOB | 942 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| JUANITA JAMISON | 1787E. HUNTLEY RD | | | | GOSHEN | OH | 45122 |
| JUANITA JEFFERSON | 1702 SE 62ND ST | | | | OKLAHOMA CITY | OK | 73149-5127 |
| JUANITA JESSEN | 180 ELIZABETH ST APT 125 | | | | LANDISVILLE | PA | 17538-1733 |
| JUANITA JESTER | 102 E MYRTLE ST | | | | SAINT MARYS | GA | 31558-9120 |
| JUANITA JETT | 910 BERKLEY ST | | | | CARPENTERSVLE | IL | 60110-1570 |
| JUANITA JOHNSON | 86 MICHIGAN LN | | | | DEFUNIAK SPRINGS | FL | 32433-6712 |
| JUANITA JOHNSON | 824 SOUTHERNSIDE LANE | | | | O FALLON | MO | 63368-8431 |
| JUANITA JOHNSON | 25588 LUCKEY RD | | | | PERRYSBURG | OH | 43551-9752 |
| JUANITA JONES | 4234 HIGDON DR | | | | MURFREESBORO | TN | 37128-4749 |
| JUANITA JONES | 253 WESLEY AVE | | | | ELYRIA | OH | 44035-4127 |
| JUANITA JONES | RR 1 BOX 1087 | | | | DRYDEN | VA | 24243-9750 |
| JUANITA JUDD | 3025 E DOROTHY LN | | | | KETTERING | OH | 45420-3817 |
| JUANITA JUPIN | 8618 RIDGE RD | | | | RAPID CITY | MI | 49676-9392 |
| JUANITA K HESTER | 4028 FRIENDLY WAY | | | | MEMPHIS | TN | 38115-6504 |
| JUANITA K RANK | 1620 SW 5TH AVE | | | | POMPANO BEACH | FL | 33060-9010 |
| JUANITA K RANK | 1620  S.W. 5TH AVENUE | | | | POMPANO BEACH | FL | 33060-9010 |
| JUANITA KACANOWSKI | 41535 JANET CIR | | | | CLINTON TWP | MI | 48038-2052 |
| JUANITA KANNARD | 1300 CASCO BAY CIR | | | | CICERO | IN | 46034-9640 |
| JUANITA KAYLOR | 167 VILLAGE TRAIL DR | | | | VANDALIA | OH | 45377-9696 |
| JUANITA KEESLING | 7495 LACY RD | | | | HAGERSTOWN | IN | 47346 |
| JUANITA KELLEY | 1125 LEININGER DR | | | | TIPTON | IN | 46072-9790 |
| JUANITA KELLY | 34617 E MICHIGAN AVE | | | | WAYNE | MI | 48184-1737 |
| JUANITA KELLY | 229 ODOM ST | | | | DARLINGTON | SC | 29532-4541 |
| JUANITA KENNEDY | 601 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4332 |
| JUANITA KENT | 1681 W INTERMEDIATE LAKE RD | | | | CENTRAL LAKE | MI | 49622-9556 |
| JUANITA KERN | 218 MIMOSA AVE | | | | COLONIAL BEACH | VA | 22443-4724 |
| JUANITA KESSLER | 3500 WILLIAMS DR | | | | KOKOMO | IN | 46902-7504 |
| JUANITA KINTZ | 906 WELLMEIER AVE | | | | DAYTON | OH | 45410-2909 |
| JUANITA KLEIN | 972 N JEWELL RD | | | | NEWTON FALLS | OH | 44444-9516 |
| JUANITA KLEIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JUANITA KNIAT | 1169 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| JUANITA KNIGHT | 2412 E PIERSON RD | | | | FLINT | MI | 48506-1321 |
| JUANITA KONIARZ | 7637 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2231 |
| JUANITA KOON | 484 SIEGRIST RD | | | | HALE | MI | 48739-9269 |
| JUANITA KRISTOFF | 6046 ROBERT DR | | | | BROOK PARK | OH | 44142 |
| JUANITA KUHEN | 700 E AIRPORT BLVD APT J2 | | | | SANFORD | FL | 32773-5475 |
| JUANITA KUMARASWAMY | 9101 WESTFIELD DR R | | | | FLUSHING | MI | 48433 |
| JUANITA KURAISA | 37859 3RD ST | | | | FREMONT | CA | 94536-2930 |
| JUANITA KYTE | 3409 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9136 |
| JUANITA L ADKINS | 11177 POTTER RD | | | | FLUSHING | MI | 48433-9788 |
| JUANITA L BURGETT | 45 COUNTY ROAD 269 | | | | STEVENSON | AL | 35772-4646 |
| JUANITA L GOLDEN | PO BOX 5546 | | | | FLINT | MI | 48505-0546 |
| JUANITA L HARRISON | 937 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| JUANITA L JACK-WELLS | 1630 LARCHMONT AVE. NE | | | | WARREN | OH | 44483 |
| JUANITA L JESTER | 102 EAST MYRTLE STREET | | | | ST MARYS | GA | 31558 |
| JUANITA L STOLTZ | 100 HUFFMAN AVE | APT 230 | | | DAYTON | OH | 45403-1965 |
| JUANITA LANE | 3824 ENDOVER RD | | | | KETTERING | OH | 45439-2421 |
| JUANITA LANE | 205 CHARLES CT | | | | DANDRIDGE | TN | 37725-3333 |
| JUANITA LARA | 7600 NANKIN CT APT 411 | | | | WESTLAND | MI | 48185-2095 |
| JUANITA LAREAU | 230 HOLLY LN | | | | SCHERERVILLE | IN | 46375-1160 |
| JUANITA LARKIN | 111 EDISON AVENUE, APT. 1 | | | | BUFFALO | NY | 14215 |
| JUANITA LAVENE | 5821 ATTICA RD | | | | ATTICA | MI | 48412-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANITA LAWSON | PO BOX 378 | | | | SWEETSER | IN | 46987-0378 |
| JUANITA LAWSON | 22 LOXLEY LN#B6 | | | | HARTLY | DE | 19953 |
| JUANITA LEE | THE GARDENS OF CLINTON | 24500 METROPOLITIAN | | | CLINTON TOWNSHIP | MI | 48035 |
| JUANITA LEE | 2403 W DONNA DR | | | | POPLAR BLUFF | MO | 63901-8528 |
| JUANITA LEE | 11213 MELBA AVE | | | | CLEVELAND | OH | 44104-5026 |
| JUANITA LEE | 22323 LA SEINE ST APT 321 | | | | SOUTHFIELD | MI | 48075-4046 |
| JUANITA LEE | 3032 CARLTON CT | | | | WESTCHESTER | IL | 60154-5602 |
| JUANITA LEEVER | 1601 S G ST | | | | ELWOOD | IN | 46036-2452 |
| JUANITA LIPKINS | 4457 WAYMIRE AVE | | | | DAYTON | OH | 45406-2416 |
| JUANITA LONGWORTH | 874 ROSES CREEK RD | | | | CLAIRFIELD | TN | 37715-5117 |
| JUANITA LOPEZ | 9 FALCON CREST DR UNIT A | | | | NORWALK | OH | 44857-2834 |
| JUANITA LOPEZ | 2385 CEDAR PARK DR APT 215 | | | | HOLT | MI | 48842-3115 |
| JUANITA LOVETT | 4293 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9524 |
| JUANITA LUCIO | 3016 W GENESEE AVE | | | | SAGINAW | MI | 48602-3606 |
| JUANITA LUTTON | 3110 GODBY RD APT 3C | | | | COLLEGE PARK | GA | 30349-3016 |
| JUANITA M CRAWFORD | 901 CARRIAGE HILL DR | C/O FLOYD C. CRAWFORD | | | SALEM | OH | 44460-4113 |
| JUANITA M CULBERTSON | 890 BURRITT ROAD | | | | HILTON | NY | 14468-9720 |
| JUANITA M JONES | 395 CLARA DAY DR | | | | ALEXANDRIA | AL | 36250-5511 |
| JUANITA M LIPKINS | 4457 WAYMIRE AVE. | | | | DAYTON | OH | 45406-2416 |
| JUANITA M MC MILLIAN | 346 HEDSTROM DR | | | | AMHERST | NY | 14226-2556 |
| JUANITA M RYAN | 5149 MEADOWHILL TRL | | | | GRAND BLANC | MI | 48439-8339 |
| JUANITA MADDIX | PO BOX 443 | | | | SOUTH SHORE | KY | 41175-0443 |
| JUANITA MAGGARD | PO BOX 236 | | | | CHADWICK | MO | 65629-0236 |
| JUANITA MAPPS | 2641 LAWRENCE ST | | | | DETROIT | MI | 48206-1441 |
| JUANITA MARLOW | 604 TAYLOR RD | | | | SANDUSKY | OH | 44870-8343 |
| JUANITA MARLOWE | 604 N WESTERN AVE | | | | MARION | IN | 46952-3404 |
| JUANITA MARR | 2311 FISHER RD | | | | INDIANAPOLIS | IN | 46239-8789 |
| JUANITA MARTIN | 509 W LORADO AVE | | | | FLINT | MI | 48505-2092 |
| JUANITA MARTIN | 390 ALBERTA DR APT 1 | | | | AMHERST | NY | 14226-1360 |
| JUANITA MARTIN | 4020 GREEN ISLE WAY APT 3 | | | | SAGINAW | MI | 48603-1406 |
| JUANITA MATWEYCHEK | 8335 MELVIN AVE | | | | WESTLAND | MI | 48185-7088 |
| JUANITA MAYO | 2980 GARY RD | | | | MONTROSE | MI | 48457-9340 |
| JUANITA MAZUCA | 1193 BUCKINGHAM RD | | | | HASLETT | MI | 48840-9729 |
| JUANITA MC LEMORE | PO BOX 4352 | | | | FLINT | MI | 48504-0352 |
| JUANITA MC MILLIAN | 346 HEDSTROM DR | | | | AMHERST | NY | 14226-2556 |
| JUANITA MC MURTRY | 19341 WISCONSIN ST | | | | DETROIT | MI | 48221-1530 |
| JUANITA MC QUEEN | 109 SPRING GATE DR | | | | LONDON | KY | 40741-9290 |
| JUANITA MCCLELLAN | 8671 GIDGET | | | | NEWPORT | MI | 48166-9449 |
| JUANITA MCCRAREY | 352 MEADOWCREST DR | | | | SOMERSET | KY | 42503-6245 |
| JUANITA MCDANIEL | PO BOX 392 | | | | LAPEL | IN | 46051-0392 |
| JUANITA MCELFRESH | 310 JEFFREY LN | | | | PENDLETON | IN | 46064-8806 |
| JUANITA MCELWEE | 5300 FEDERAL ST | | | | NEWTON FALLS | OH | 44444-1826 |
| JUANITA MCGARVEY | 213 OAKDALE DR | | | | SOUTH AMHERST | OH | 44001-2845 |
| JUANITA MCKEE | 12700 MARXEN ROAD | | | | KANSAS CITY | KS | 66109-2763 |
| JUANITA MCLEMORE | 1817 ADAMS AVE | | | | FLINT | MI | 48505-5035 |
| JUANITA MCMILLAN | 2735 JONA TRL | | | | DACULA | GA | 30019-7501 |
| JUANITA MCNEAL | 1450 S MAINE AVE | | | | WELLSTON | OH | 45692-9779 |
| JUANITA MEADE | 5225 COLLEGE ST NW | | | | ALBUQUERQUE | NM | 87120-2327 |
| JUANITA MEDINA | 6105 FARMINGDALE DR | | | | ARLINGTON | TX | 76001-5271 |
| JUANITA MEREDITH | 4947 REYNOLDS CT | | | | WATERFORD | MI | 48328-2033 |
| JUANITA MILLER | 1246 PYLE RD | | | | CLARKSVILLE | OH | 45113-9204 |
| JUANITA MILLER | 5320 TAYLOR LANE AVE | | | | HILLIARD | OH | 43026-9201 |
| JUANITA MILLSAP | 705 COLLEGE AVE SE | | | | GAINESVILLE | GA | 30501-4608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANITA MINTER | 7950 MARKET ST APT 2 | | | | BOARDMAN | OH | 44512-5934 |
| JUANITA MITCHELL | 5000 TOWN CTR APT 503 | | | | SOUTHFIELD | MI | 48075-1112 |
| JUANITA MONK | 49 SUNDALE CIR | | | | PARAGOULD | AR | 72450-4053 |
| JUANITA MOORE | 27015 GATLIN DR | | | | ARDMORE | AL | 35739-8230 |
| JUANITA MOORE | 6138 CITADEL DR APT 304 | | | | KANSAS CITY | MO | 64110-3595 |
| JUANITA MOORE | 6885 LAKEWAY ST | | | | YPSILANTI | MI | 48197-1053 |
| JUANITA MOUNT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| JUANITA MROCZKOWSKI | 207 2ND ST | P.O. BOX 105 | | | LANGELOTH | PA | 15054-1102 |
| JUANITA MUIR | 5463 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9766 |
| JUANITA MULLINS | 4153 MCCLAY RD | | | | SAINT CHARLES | MO | 63304-7962 |
| JUANITA MUTERSPAUGH | 3895 OLD VINEYARD RD APT 228 | | | | WINSTON SALEM | NC | 27104-4939 |
| JUANITA MYLES | 2218 SANTA BARBARA DR | | | | FLINT | MI | 48504-2077 |
| JUANITA N DANZEISEN | 4047 FOXBORO DRIVE | | | | DAYTON | OH | 45416-1624 |
| JUANITA N WHITE | 8295 CAYMEN BLUFF | | | | CANFIELD | OH | 44406-8710 |
| JUANITA NELSON | 1021 LEWERENZ ST | | | | DETROIT | MI | 48209-2242 |
| JUANITA NERTHLING | 1755 EL CERRITO PL APT 306 | | | | HOLLYWOOD | CA | 90028-3901 |
| JUANITA NICHOLS | 15905 E T C LEA RD | | | | INDEPENDENCE | MO | 64050-3366 |
| JUANITA NICKELL | 1781 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 |
| JUANITA NORRIS | 4718 FARNSWORTH ST | | | | INDIANAPOLIS | IN | 46241-5642 |
| JUANITA NUNLEY | 4421 ALKIRE RD | | | | COLUMBUS | OH | 43228-3412 |
| JUANITA OLSON | 2539 E 900 N | | | | ROANOKE | IN | 46783-9141 |
| JUANITA ONEY | 5540 ALERT NEW LONDON RD | | | | HAMILTON | OH | 45013-9248 |
| JUANITA ORR | 86 E. CO. RD. 360 N. | | | | ANDERSON | IN | 46012 |
| JUANITA ORRISS | 5540 AVENUE C | | | | BOKEELIA | FL | 33922-3263 |
| JUANITA OWEN | 3945 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9705 |
| JUANITA P SNYDER | 103 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1103 |
| JUANITA P TYRA | 3825  FIESTA WAY | | | | MIDDLETOWN | OH | 45044-6113 |
| JUANITA PALMER | 8130 FRANCES RD | | | | FLUSHING | MI | 48433-8825 |
| JUANITA PANNELL | 1435 BROCKHAM CIR | | | | DALLAS | TX | 75217-1234 |
| JUANITA PANTOJA | 4913 EMERY AVE | | | | KANSAS CITY | MO | 64136-1148 |
| JUANITA PARK | 4336 E LEDGE RD | | | | PORT CLINTON | OH | 43452-9760 |
| JUANITA PARKER | 1109 W 93RD ST | | | | CHICAGO | IL | 60620-3632 |
| JUANITA PARTIN | 25430 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1547 |
| JUANITA PATE | 5394 DUNMORE DR | | | | DAYTON | OH | 45459-1131 |
| JUANITA PATTERSON | 546 W SHORE BLVD | | | | SHEFFIELD LAKE | OH | 44054-1345 |
| JUANITA PEDRI | 28447 JAMES DR | | | | WARREN | MI | 48092-5614 |
| JUANITA PEMBERTON | 6906 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5387 |
| JUANITA PEOPLES | 2315 BIRCHVIEW DR | | | | FLORISSANT | MO | 63033-6626 |
| JUANITA PEREZ WILLIAMS, ESQ. | CORPORATION COUNSEL | ATTY FOR THE CITY OF SYRACUSE | 300 CITY HALL | | SYRACUSE | NY | 13202 |
| JUANITA PERKINS | 2496 MEADOW SPRINGS DR | | | | LITHONIA | GA | 30058-3835 |
| JUANITA PETOSKEY | 350 PROSPECT ST | APT A12 | | | LAINGSBURG | MI | 48848-9664 |
| JUANITA PHILLIPS | 206 W 37TH ST | | | | ANDERSON | IN | 46013-4205 |
| JUANITA PICKETT | 3755 MEDICAL PARK DRIVE | APT 1231 | | | AUSTELL | GA | 30106 |
| JUANITA PIGRUM | 208 NE 80TH ST | | | | KANSAS CITY | MO | 64118-1215 |
| JUANITA POINDEXTER | 7798 S COUNTRY RD 950 E | | | | CLOVERDALE | IN | 46120 |
| JUANITA POND | 9600 PEPPERWOOD C/O ROBSON RANCH | | | | DENTON | TX | 76207 |
| JUANITA POOLE | PO BOX 535 | | | | CLARKSTON | MI | 48347-0535 |
| JUANITA POPPLEWELL | 207 DISTON LN | | | | CINCINNATI | OH | 45246-2405 |
| JUANITA PORTER | 144 HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| JUANITA PORTER | 1572 EBERLY RD | | | | FLINT | MI | 48532-4544 |
| JUANITA POWELL | 530 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2515 |
| JUANITA PRATHER | 7005 HASSANA LN | | | | FAIRBURN | GA | 30213-3168 |
| JUANITA PRATT | 142 E BELVIDERE AVE | | | | FLINT | MI | 48503-4108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANITA PRESTON | 3125 WILLIAMSWOOD RD | | | | RICHMOND | VA | 23235-2849 |
| JUANITA PRICE | 530 KOLPING AVE | | | | DAYTON | OH | 45410-2807 |
| JUANITA PRICE | 1050 BELLFLOWER AVE | | | | COLUMBUS | OH | 43204-2711 |
| JUANITA PRICE | 5121 NALL AVE | | | | SHAWNEE MSN | KS | 66202-1836 |
| JUANITA R BENEDEK | 3217 C PHEASANT RUN | | | | CORTLAND | OH | 44410-9133 |
| JUANITA R BROYLES | 6213 CARNATION RD | | | | W CARROLLTON | OH | 45449-3059 |
| JUANITA R JUDD | 3025 E. DOROTHY LANE | | | | KETTERING | OH | 45420-3817 |
| JUANITA R SHEPHERD | 980 WILMINGTON AVE APT 536 | | | | DAYTON | OH | 45420-4604 |
| JUANITA RAMIREZ | 3277 JANES AVE | | | | SAGINAW | MI | 48601-6359 |
| JUANITA RANK | 1620 SW 5TH AVE | | | | POMPANO BEACH | FL | 33060-9010 |
| JUANITA RATCLIFF | 19785 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076-2584 |
| JUANITA RATHJEN | 26713 S LITTLE RD | | | | GARDEN CITY | MO | 64747-9785 |
| JUANITA RATLIFF | 415 HIGHWAY 321 | | | | HAMPTON | TN | 37658-3373 |
| JUANITA RAY | 33 W HIGH TER | | | | ROCHESTER | NY | 14619-1832 |
| JUANITA RAYMOND | 1046 MILLVILLE RD | | | | LAPEER | MI | 48446-1109 |
| JUANITA REAMES | 110 N 7TH ST | | | | HAMILTON | OH | 45011-3536 |
| JUANITA REED | 1441 CROWN POINT CT. | | | | BEAVERCREEK | OH | 45434-6966 |
| JUANITA REIMAN | 633 GROVER AVE | | | | DEFIANCE | OH | 43512-2418 |
| JUANITA RHYNE | 818 N INDIANA AVE | | | | KOKOMO | IN | 46901-3340 |
| JUANITA RIDDLE | 5428 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| JUANITA RIDDLE | 2140 S NELSON RD | | | | MERRITT | MI | 49667-9712 |
| JUANITA RILEY | 556 MAHAR ST | | | | MEDINA | NY | 14103-1612 |
| JUANITA RILEY | 1390 KING TREE DR | | | | DAYTON | OH | 45405-1401 |
| JUANITA RILEY | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| JUANITA RINCONES | 543 32ND ST SE | | | | WYOMING | MI | 49548-2303 |
| JUANITA RIVERA | 1216 KEBLE LN | | | | OXFORD | MI | 48371-5904 |
| JUANITA ROBINSON | 9520 S UNION AVE | | | | CHICAGO | IL | 60628-1032 |
| JUANITA ROBINSON | 63 BRICKMAN AVE | | | | MANSFIELD | OH | 44906-2607 |
| JUANITA ROBISH | 9750 S FOX RUN | | | | OAK CREEK | WI | 53154-5020 |
| JUANITA ROCHA | 2431 LEDYARD ST | | | | SAGINAW | MI | 48601-2462 |
| JUANITA RODDEN | 304 FM 1807 | | | | VENUS | TX | 76084-3904 |
| JUANITA ROGERS | 1859 E 87TH ST | | | | CLEVELAND | OH | 44106-2024 |
| JUANITA ROGERS | 1820 S P APT D | | | | ELWOOD | IN | 46036-3332 |
| JUANITA ROGERS | 306 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-2151 |
| JUANITA ROOF | 857 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 |
| JUANITA ROSE | 507 WARREN ST | | | | CHARLOTTE | MI | 48813-1970 |
| JUANITA ROSS | PO BOX 892 | | | | BELLEVILLE | MI | 48112-0892 |
| JUANITA ROUNDTREE | 325 LAKE OF PINES DR | | | | JACKSON | MS | 39206-3228 |
| JUANITA RUEDA | 1701 BUHRER AVE | | | | CLEVELAND | OH | 44109-1748 |
| JUANITA RUPERT | 489 E CO RD 400 S | | | | KOKOMO | IN | 46902 |
| JUANITA RUSSELL | 1472 BENSON DR | | | | DAYTON | OH | 45406-4609 |
| JUANITA RUTHERFORD | 4223 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| JUANITA RYAN | 5149 MEADOWHILL TRL | | | | GRAND BLANC | MI | 48439-8339 |
| JUANITA S FREEZE | 2740 NORTH SULPHUR SPRINGS ROAD | | | | WEST ALEXANDRIA | OH | 45381-9606 |
| JUANITA S HAWKINS | 14716 CAMINITO ORENSE OESTE | | | | SAN DIEGO | CA | 92129 |
| JUANITA S MCQUISTON | 273 SUMMERSET DR | | | | PUNTA GORDA | FL | 33982 |
| JUANITA S WYATT | 13207 OWLS HOLLOW RD | | | | GADSDEN | AL | 35901-6787 |
| JUANITA SALAZAR | 406 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1541 |
| JUANITA SAMBRANO | 2211 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2210 |
| JUANITA SANCHEZ | 3325 YAUCK RD | | | | SAGINAW | MI | 48601-6956 |
| JUANITA SANSON | 2040 WEST LINCOLN STREET | | | | LONG BEACH | CA | 90810-2133 |
| JUANITA SARKA | 1070 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| JUANITA SAVAGE | 1908 KING AVE | | | | DAYTON | OH | 45420-2449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANITA SAXON | 2490 FOX BRIDGE CT | | | | LAKE ST LOUIS | MO | 63367-2500 |
| JUANITA SAYLOR | 1741 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6917 |
| JUANITA SCITES | 5834 TEXTILE ROAD | | | | YPSILANTI | MI | 48197-8989 |
| JUANITA SEARS | 2814 N LOCKE ST | | | | KOKOMO | IN | 46901-1512 |
| JUANITA SELEY | 1704 PARK AVE | | | | ALAMOGORDO | NM | 88310-3957 |
| JUANITA SEPHERS | 11793 DYAR ST | | | | HAMTRAMCK | MI | 48212-2927 |
| JUANITA SERMENO | 111 HUISACHE ST | | | | MISSION | TX | 78572-5511 |
| JUANITA SHAFFER | 515 PENNSYLVANIA AVE | | | | MANSFIELD | OH | 44905-2162 |
| JUANITA SHEPHERD | 20956 HAYES ST | | | | TAYLOR | MI | 48180-2503 |
| JUANITA SHEPHERD | 980 WILMINGTON AVE APT 536 | | | | DAYTON | OH | 45420-4604 |
| JUANITA SHIELDS | 135 TERRACE DR | | | | MONROVIA | IN | 46157 |
| JUANITA SHIPLEY | 376 SUMMERCOVE CIR | C/O MARY SHIPLEY ARNOLD | | | ST AUGUSTINE | FL | 32086-5952 |
| JUANITA SILAS | 23606 CIVIC CENTER DR | APT 155 | | | SOUTHFIELD | MI | 48033 |
| JUANITA SILVA | 131 MELZE | BOX 43 | | | MERRILL | MI | 48637 |
| JUANITA SILVEY | 240 N PARKWAY DR | | | | ANDERSON | IN | 46013-3239 |
| JUANITA SIMPSON | 25 COMMERCE DR | | | | MOORESVILLE | IN | 46158-1602 |
| JUANITA SIMS | 29355 BERMUDA LN | | | | SOUTHFIELD | MI | 48076-1605 |
| JUANITA SINGLETON | 20596 BALFOUR RD | | | | WARRENSVILLE HEIGHTS | OH | 44122-6312 |
| JUANITA SINKO | 6362 WILD STRAWBERRY LN | | | | LAS VEGAS | NV | 89142-0712 |
| JUANITA SKINNER | 5605 EDWARDS AVE | | | | FLINT | MI | 48505-5130 |
| JUANITA SLAVEN | 3901 S LARRY LN | | | | MUNCIE | IN | 47302-5800 |
| JUANITA SMITH | 910 N 26TH ST | | | | SAGINAW | MI | 48601-6115 |
| JUANITA SMITH | 5536 EDISTO DR | | | | HAMILTON | OH | 45011-4382 |
| JUANITA SMITH | 4704 RAINIER DR | | | | DAYTON | OH | 45432-3318 |
| JUANITA SMITH | PO BOX 05285 | | | | DETROIT | MI | 48205-0285 |
| JUANITA SMITH | 6101 VERDI DR | | | | DAYTON | OH | 45449-3244 |
| JUANITA SMITH | 1105 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4500 |
| JUANITA SMITH | 1951 RAY ST | | | | SAGINAW | MI | 48601-3131 |
| JUANITA SMITH | 1312 LAURELWOOD RD | | | | KETTERING | OH | 45409-1221 |
| JUANITA SNELL | PO BOX 310593 | | | | FLINT | MI | 48531-0593 |
| JUANITA SNORDEN | 103 ABERNATHY DR LOT 35 | | | | STONEVILLE | NC | 27048 |
| JUANITA SNOW | 4690 MEIGS AVE | | | | WATERFORD | MI | 48329-1821 |
| JUANITA SNYDER | 103 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1103 |
| JUANITA SPAULDING | 28 FILLMORE WAY | | | | WESTFIELD | IN | 46074-8157 |
| JUANITA SPELLS | 1526 CORY DR | | | | DAYTON | OH | 45406-5913 |
| JUANITA SPENCER | 11209 W 49TH TER | | | | SHAWNEE | KS | 66203-1027 |
| JUANITA STATON | 170 KANSAS AVE | | | | YPSILANTI | MI | 48198-6025 |
| JUANITA STEDMAN | 211 CHERRYLANE DR | | | | MILAN | MI | 48160-1171 |
| JUANITA STEELE | 1940 W MOUNT LOOKOUT RD | | | | MOUNT LOOKOUT | WV | 26678-9236 |
| JUANITA STEPHENS | 14225 FOOTHILL RD | | | | GOLDEN | CO | 80401-2032 |
| JUANITA STEVENS | 6811 MAYFIELD RD APT 581 | | | | MAYFIELD HEIGHTS | OH | 44124-2222 |
| JUANITA STEVENS | 751 HILLCREST DR | | | | EATON | OH | 45320-8502 |
| JUANITA STEVENS | 715 HILE LN | | | | ENGLEWOOD | OH | 45322-1742 |
| JUANITA STEWART | 4 N COLLETT ST | | | | DANVILLE | IL | 61832-5928 |
| JUANITA STONE | 2816 COLLIN ST | | | | INDEPENDENCE | MO | 64052-1354 |
| JUANITA STONE | 12685 FREEH RD | | | | SARDINIA | OH | 45171-9382 |
| JUANITA STRAWBERRY | 3319 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-3859 |
| JUANITA STRICKLAND | 361 WEYMOUTH LN | | | | COLUMBUS | OH | 43228-1333 |
| JUANITA STROZIER | 4302 FARNUM ST | | | | INKSTER | MI | 48141-2768 |
| JUANITA STUBBS | 8625 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9754 |
| JUANITA STUEBE | 104 LEE ST LAKE BLUFF | | | | OAKWOOD | IL | 61858 |
| JUANITA SUPPA | PO BOX 350 | 120 LONGBEACH RD | | | CHARLESTOWN | MD | 21914-0350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUANITA SWEENEY | 189 FORT BLACKMORE LN | | | | FORT BLACKMORE | VA | 24250-3206 |
| JUANITA SWIFT | 815 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2305 |
| JUANITA SYKES | 2702 16TH ST | | | | BEDFORD | IN | 47421-3506 |
| JUANITA T ONEY | 5540 ALERT NEW LONDON RD | | | | HAMILTON | OH | 45013-9248 |
| JUANITA TAYLOR | 1828 S OSAGE ST | | | | INDEPENDENCE | MO | 64055-1252 |
| JUANITA TEEPLES PERSONAL REPRESENTATIVE FOR GARTH A TEEPLES | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| JUANITA TERRY | 4133 WARBONNET ST | | | | MEMPHIS | TN | 38109-4233 |
| JUANITA THAXTON | 209 W RAYMOND ST | | | | HARRISBURG | IL | 62946-2045 |
| JUANITA THOMAS | 3679 PINHOOK RD | | | | BEDFORD | IN | 47421-7763 |
| JUANITA THOMAS | 2540 SPRINGFIELD DR | | | | INDIANAPOLIS | IN | 46228-1142 |
| JUANITA THOMAS | 15379 WARD ST | | | | DETROIT | MI | 48227-4076 |
| JUANITA THOMPSON | 398 N BRINKER AVE | | | | COLUMBUS | OH | 43204-2036 |
| JUANITA THOMPSON | 3521 DUPONT ST | | | | FLINT | MI | 48504-3570 |
| JUANITA THOMPSON | 3938 TIMBERIDGE DR | | | | IRVING | TX | 75038-4802 |
| JUANITA THOMPSON | PO BOX 364 | | | | SWAYZEE | IN | 46986-0364 |
| JUANITA THORNE | HC 71 BOX 106 | | | | CAPON BRIDGE | WV | 26711-9508 |
| JUANITA THORNTON | 44441 SAVERY DR | | | | CANTON | MI | 48187-2929 |
| JUANITA TOLBERT | 23191 COVENTRY WOODS LN | | | | SOUTHFIELD | MI | 48034-5165 |
| JUANITA TORRES | 1320 LABROSSE ST | | | | DETROIT | MI | 48226-1014 |
| JUANITA TORRES-DUNDON | 244 CARDWELL ST | | | | GARDEN CITY | MI | 48135-3198 |
| JUANITA TRAMMELL | 1025 MCCLURE RD | | | | CLARKSVILLE | TN | 37040-8318 |
| JUANITA TRINKLE | 2234 POPLAR ST | | | | ANDERSON | IN | 46012-1738 |
| JUANITA TRUDEAU | 3421 VAN CAMPEN RD | | | | FLINT | MI | 48507-3348 |
| JUANITA TYRA | 3825 FIESTA WAY | | | | MIDDLETOWN | OH | 45044-6113 |
| JUANITA UNGERICHT | 1036 GRAY AVE | | | | GREENVILLE | OH | 45331-1125 |
| JUANITA VANCE | 1452 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104-4301 |
| JUANITA VANCIK | 12123 LOBLOLLY PINE DR | | | | NEW PORT RICHEY | FL | 34654-1738 |
| JUANITA VANN | 3615 EVERGREEN PKWY | | | | FLINT | MI | 48503-4529 |
| JUANITA VAUGHN | PO BOX 1334 | | | | FLINT | MI | 48501-1334 |
| JUANITA VAUGHN | 649 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| JUANITA VERCH | 5323 WINELL ST | | | | CLARKSTON | MI | 48346-3564 |
| JUANITA VILLALOVOS | 4126 S MONROE ST | | | | AMARILLO | TX | 79110-1445 |
| JUANITA VINEYARD | PO BOX 852 | | | | VAN ALSTYNE | TX | 75495-0852 |
| JUANITA W ALLISON | 100 HOBBY FARMS ROAD | | | | CLINTON | MS | 39056-2260 |
| JUANITA W DUMAS | 1101 E DOWNEY AVE | | | | FLINT | MI | 48505-1601 |
| JUANITA W HUNTER | 248 BAY VIEW DR | | | | CORTLAND | OH | 44410 |
| JUANITA W MCELWEE | 5300 FEDERAL AVE., S.W. | | | | NEWTON FALLS | OH | 44444 |
| JUANITA W WATSON | 151 BROADWAY ST APT H-3 | | | | CLINTON | MS | 39056 |
| JUANITA WAKEFIELD | 17395 SUMMIT CT | | | | BARRYTON | MI | 49305-9572 |
| JUANITA WALTON | 4004 GREENWOOD WAY | | | | MANSFIELD | TX | 76063-5560 |
| JUANITA WALTON | 311 SULLIVAN DR | | | | MEMPHIS | TN | 38109-8339 |
| JUANITA WARD | 2120 SHERFF PL | | | | FLINT | MI | 48503-2211 |
| JUANITA WARNOCK | 6912 DUNCAN CIR | | | | FORT SMITH | AR | 72903-2820 |
| JUANITA WASHINGTON | 2199 OAKMAN BLVD | | | | DETROIT | MI | 48238-2611 |
| JUANITA WASHINGTON | 41752 POMPEII WAY | | | | LANCASTER | CA | 93536-2983 |
| JUANITA WATERS | 126 COUNTRY CREEK LN | | | | KISSIMMEE | FL | 34746-6073 |
| JUANITA WATSON | 7500 GERMANTOWN AVE APT 232 | NEW COVENANT MANOR | | | PHILADELPHIA | PA | 19119-1676 |
| JUANITA WATSON | 18675 MENDOTA ST | | | | DETROIT | MI | 48221-1911 |
| JUANITA WEBBER | PO BOX 703 | | | | MOUNT MORRIS | MI | 48458-0703 |
| JUANITA WEEDMAN | 524 W 53RD ST APT 810 | | | | ANDERSON | IN | 46013-1565 |
| JUANITA WELCHER | 914 MAIN ST | | | | ELWOOD | IN | 46036-1958 |
| JUANITA WELLS STALMAKER | 119 IDLEWOOD ACRES LN | | | | POMONA PARK | FL | 32181-2126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANITA WHARTON | 3720 KARLIN AVE | | | | NORFOLK | VA | 23502-3320 |
| JUANITA WHITAKER | 6309 STATE ROUTE 322 | PO BOX 61 | | | WINDSOR | OH | 44099-9793 |
| JUANITA WHITE | 8295 CAYMEN BLF | | | | CANFIELD | OH | 44406-8710 |
| JUANITA WHITE | 11628 IMPERIAL AVE UP | | | | CLEVELAND | OH | 44120 |
| JUANITA WHITE | 10701 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9687 |
| JUANITA WHITE | 50634 MONTANA AVENUE | | | | NOVI | MI | 48374-1450 |
| JUANITA WILBANKS | 3478 DALLAS ACWORTH HWY NW | | | | ACWORTH | GA | 30101-7657 |
| JUANITA WILLIAMS | 839 BRINKWOOD RD | | | | BALTIMORE | MD | 21229-1415 |
| JUANITA WILLIAMS | 12055 SUSSEX ST | | | | DETROIT | MI | 48227-2073 |
| JUANITA WILLIAMS | 2942 S DEERFIELD AVE | | | | LANSING | MI | 48911-1789 |
| JUANITA WILLIS | 151 WACASTER ST | | | | JACKSON | MS | 39209-5561 |
| JUANITA WILSON | 11611 228TH ST | | | | CAMBRIA HEIGHTS | NY | 11411-1721 |
| JUANITA WITHERSPOON | 444 S 10TH ST | | | | SAGINAW | MI | 48601-1943 |
| JUANITA WITHERSPOON | 4860 S CROSSINGS | | | | SAGINAW | MI | 48603 |
| JUANITA WOLFE | 20 SOUTH MAIN STREET | | | | W ALEXANDRIA | OH | 45381-1216 |
| JUANITA WOOD | 4658 WOODLANE DR | | | | OAKWOOD | GA | 30566-3353 |
| JUANITA WOOLBRIGHT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JUANITA WOOLWORTH | 9420 N CLIO RD | | | | CLIO | MI | 48420-8562 |
| JUANITA WRIGHT | 761 SE 1231 RD | | | | DEEPWATER | MO | 64740-9230 |
| JUANITA WRIGHT | 435 SUNNY ISLE LN | | | | DAVENPORT | FL | 33897-5804 |
| JUANITA WRIGHT | 3055 TONEY DR | | | | DECATUR | GA | 30032-5705 |
| JUANITA WYKES | 220 W LORD ST BOX26 | | | | GAINES | MI | 48436 |
| JUANITA Y CHAVEZ | 13400 MANCHESTER ST | | | | SOUTHGATE | MI | 48195-3070 |
| JUANITA YOUNG | 989 S CATARACT RD | | | | SPENCER | IN | 47460-5632 |
| JUANITA YOUNG | 756 N DICK AVE | | | | HAMILTON | OH | 45013-4618 |
| JUANITA ZIMMERMAN | 607 BUCKEYE ST | | | | GENOA | OH | 43430-1759 |
| JUANTEZ D ANDERSON | 5691 CHEVROLET BLVD APT D-D3 | | | | PARMA | OH | 44130-1408 |
| JUANYTA MOORE | 1837 41ST PL SE | | | | WASHINGTON | DC | 20020-6021 |
| JUAQUIN ALMEIDA | 30 1ST AVE | | | | CUMBERLAND | RI | 02864-1834 |
| JUAQUINA DELAROSA | 259 LIZBETH DR | | | | HOLLAND | MI | 49423-9146 |
| JUARBE, DIEGO A | 1575 W WARM SPRINGS RD UNIT 2222 | | | | HENDERSON | NV | 89014-4303 |
| JUARBE-DORTA, ANGEL | PO BOX 1997 | | | | ARECIBO | PR | 00613-1997 |
| JUAREZ ASSOCIATES | 105 E ROBINSON ST STE 300 | | | | ORLANDO | FL | 32801-1622 |
| JUAREZ CARLOS | CARLOS, JUAREZ | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| JUAREZ CLIMENTE | 5225 SOUTHLAKE DR | | | | LAREDO | TX | 78043-9760 |
| JUAREZ HIPOLITO | JUAREZ, HIPOLITO | 1400 COLEMAN AVE STE F21 | | | SANTA CLARA | CA | 95050-4359 |
| JUAREZ JR, MARIO A | 3732 MAYWOOD AVE | | | | FORT WAYNE | IN | 46806-4548 |
| JUAREZ JR, REYES | 909 FERNDALE CT | | | | CORONA | CA | 92881-0904 |
| JUAREZ, ADOLPHO S | 131 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |
| JUAREZ, ALFRED | 1640 PINECREST DR | | | | FERNDALE | MI | 48220-1693 |
| JUAREZ, ANTONIO M | 1547 W VERNON AVE | | | | LOS ANGELES | CA | 90062-1829 |
| JUAREZ, ARTURO R | 16803 TIMBERIDGE DR | | | | TYLER | TX | 75703-7847 |
| JUAREZ, BENJAMIN S | 13697 SIMSHAW AVE | | | | SYLMAR | CA | 91342-3327 |
| JUAREZ, BENNY C | 14736 HENNING DR | | | | LA MIRADA | CA | 90638-1027 |
| JUAREZ, BERANCIO | 42348 BLACOW RD | | | | FREMONT | CA | 94538-5567 |
| JUAREZ, CYNTHIA I | 4230 HASTINGS DRIVE | | | | GRAND BLANC | MI | 48439-8087 |
| JUAREZ, CYNTHIA LYNN | 4230 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| JUAREZ, DAVID | 51265 PINEWOOD DR | | | | MACOMB | MI | 48042-4219 |
| JUAREZ, DELIA J | PO BOX 5901 | | | | SHREVEPORT | LA | 71135-5901 |
| JUAREZ, DELLA R | 16803 TIMBERIDGE DR | | | | TYLER | TX | 75703-7847 |
| JUAREZ, DOROTEA LARA | | | | | | | |
| JUAREZ, ELIAS P | 418 CLEARWOOD DR | | | | GRAND PRAIRIE | TX | 75052-5203 |
| JUAREZ, ELIZABETH | AXLEY BRYNELSON LLP | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUAREZ, FRANCISCO | 1717 KETNER AVE | | | | TOLEDO | OH | 43613-2905 |
| JUAREZ, FRANK L | 604 HINKLE RD | | | | SEYMOUR | TN | 37865-3319 |
| JUAREZ, ISOLDE F | 3237 S OVERMAN AVE | | | | MARION | IN | 46953-4118 |
| JUAREZ, J M | 725 CRESTVIEW AVE | | | | BRYAN | OH | 43506-2502 |
| JUAREZ, JOBO | 2510 E BALTIMORE ST | | | | BALTIMORE | MD | 21224-1127 |
| JUAREZ, JOE | | | | | | | |
| JUAREZ, JOE M | 1801 17TH AVE | | | | DELANO | CA | 93215-3774 |
| JUAREZ, JOHN A | PO BOX 131 | | | | LENNON | MI | 48449-0131 |
| JUAREZ, JOHN LLOYD | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| JUAREZ, JOHN M | 9327 GREEN TREE | | | | GRAND BLANC | MI | 48439-9504 |
| JUAREZ, JOSEFINA | 1911 E CANO ST | | | | EDINBURG | TX | 78539 |
| JUAREZ, JOSEPHINE | 9147 AERO DR | | | | PICO RIVERA | CA | 90660-5114 |
| JUAREZ, LANEE LOPEZ, | HASTINGS STEVE | 101 N SHORELINE BLVD STE 420 | | | CORPUS CHRISTI | TX | 78401-2825 |
| JUAREZ, LANEE LOPEZ, | BURWELL BURWELL & NEBOUT | 1501 N AMBURN RD STE 9 | | | TEXAS CITY | TX | 77591-2466 |
| JUAREZ, LOUIS | 4795 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7205 |
| JUAREZ, LUPE L | 2745 HEMMETER RD | | | | SAGINAW | MI | 48603-3023 |
| JUAREZ, MARCELO S | 2625 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3955 |
| JUAREZ, MARIA E | 238 E RANDOLPH ST | | | | LANSING | MI | 48906-4043 |
| JUAREZ, MARIA G | 198 VALERO DR | | | | SAN MARCOS | TX | 78666-6869 |
| JUAREZ, MARIA S | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JUAREZ, MARTIN J | 10619 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64155-1539 |
| JUAREZ, MARTIN JUVENTINO | 10619 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64155-1539 |
| JUAREZ, OLIVIA | | | | | | | |
| JUAREZ, PAUL | 4145 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3078 |
| JUAREZ, PEDRO A | 4230 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| JUAREZ, PEDRO ANTONIO | 4230 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| JUAREZ, RAMONA C | 3900 HAMMERBERG RD APT 347 | | | | FLINT | MI | 48507-6027 |
| JUAREZ, RAYMUNDO | 3916 HIDDLESTON CIR | | | | OKLAHOMA CITY | OK | 73135-2043 |
| JUAREZ, SIMONA | 1047 MURRAY AVE | | | | POMONA | CA | 91767-4439 |
| JUAREZ, TED | 1802 E AVENUE R12 | | | | PALMDALE | CA | 93550-6948 |
| JUAREZ, THOMAS A | 5195 NOLAND DR | | | | TECUMSEH | MI | 49286-9582 |
| JUBA ARTHUR | JUBA, ARTHUR | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| JUBA, STEPHANIE | 69 HERMANN ST | | | | CARTERET | NJ | 07008-1358 |
| JUBA, STEPHANIE | 69 HERMANN STREET | | | | WEST CARTERET | NJ | 07008-1358 |
| JUBACH, JOHN G | 31687 ELECTRIC BLVD | | | | AVON LAKE | OH | 44012-2013 |
| JUBACK, GLEN P | 2421 CAMDEN LAKE VW NW | | | | ACWORTH | GA | 30101-8086 |
| JUBAIL MOTORS ESTABLISHMENT | P.O. BOX 139 | | | JUBAIL 31951 SAUDI ARABIA | | | |
| JUBAK CHARLES D (459951) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JUBAK, CHARLES D | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JUBAK, JANICE B | 546 OBERMIYER RD | | | | BROOKFIELD | OH | 44403-9703 |
| JUBAR, KENNETH A | 1476 BELFORD RD | | | | HOLLY | MI | 48442-9413 |
| JUBB DANIEL | JUBB, DANIEL | STATE FARM INSURANCE | 2171 S. LINDEN RD. | | FLINT | MI | 48532 |
| JUBB JR, GERALD T | 38774 WILSON AVE | | | | SELBYVILLE | DE | 19975-4414 |
| JUBB, DANIEL | STATE FARM INSURANCE | 2171 S LINDEN RD | | | FLINT | MI | 48532-4175 |
| JUBB, DANIEL | | | | | | | |
| JUBB, DONALD E | 3226 INGERSOLL RD | | | | LANSING | MI | 48906-9149 |
| JUBB, JANE | 264 MAPLE AVE | | | | BRISTOL | CT | 06010-2629 |
| JUBB, MARGARET A | 264 MAPLE AVE | | | | BRISTOL | CT | 06010-2629 |
| JUBB, ROBERT A | 1516 VESPER AVE | | | | BALTIMORE | MD | 21222-1822 |
| JUBELT, WARREN L | 16535 VERONICA AVE | | | | EAST DETROIT | MI | 48021-4510 |
| JUBENTINO CASAREZ | 319 32ND ST SE | | | | GRAND RAPIDS | MI | 49548-2222 |
| JUBENVILLE, BETTY A | G4382 GERARD CT | | | | FLINT | MI | 48507-3510 |
| JUBENVILLE, CHARLES E | 21808 HALL RD | | | | WOODHAVEN | MI | 48183-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUBENVILLE, DONALD E | 36 HAVENWOOD DR | | | | BROCKPORT | NY | 14420-1717 |
| JUBENVILLE, JOHN E | 12051 DEVOE ST | | | | SOUTHGATE | MI | 48195-2312 |
| JUBENVILLE, JOHN E. | 12051 DEVOE ST | | | | SOUTHGATE | MI | 48195-2312 |
| JUBENVILLE, RICHARD | 9439 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9126 |
| JUBENVILLE, RICHARD J | 5054 CULVER RD | | | | ALBION | NY | 14411-9537 |
| JUBENVILLE, SARAH A | APT 418 | 2950 OLD SPANISH TRAIL | | | HOUSTON | TX | 77054-2240 |
| JUBENVILLE, THOMAS L | 5668 POLK ST | | | | DEARBORN HTS | MI | 48125-2946 |
| JUBENVILLE, TIMOTHY J | 4382 GERARD CT | | | | FLINT | MI | 48507-3510 |
| JUBENVILLE, TIMOTHY JOHN | 4382 GERARD CT | | | | FLINT | MI | 48507-3510 |
| JUBERA, FRED | 11230 HEMLOCK DR | | | | STERLING HTS | MI | 48312-3843 |
| JUBERA, MARY | 4069 GLENCAIRN GROVE | | | | STOW | OH | 44224 |
| JUBERG, DONALD B | 5066 SANDERLIN MOUNTAIN DR | # 11587 | | | JASPER | GA | 30143 |
| JUBICK CHARLES (493017) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JUBIK, STEVEN D | 12879 FALL RIVER DR | | | | SOUTH LYON | MI | 48178-8174 |
| JUBILEE AUTO SPORT | 419 BRAND PL | | | SASKATOON SK S7J 5L6 CANADA | | | |
| JUBIN, ANTHONY T | 266 W MAIN ST | | | | BRAIDWOOD | IL | 60408-1918 |
| JUBRAN, SHAIKHA | | | | | | | |
| JUBREY AARON | 409 DUDLEY TOWN ROAD | | | | WINDSOR | CT | 06095-2644 |
| JUBY, BUFFY L | 16201 MAPLEWOOD CT | | | | MAPLE HEIGHTS | OH | 44137-3940 |
| JUCHA, JULIAN R | THE CLOISTERS OF DELAND | 113 W CHIPOLA AVE APT 917 | | | DELAND | FL | 32720-7517 |
| JUCHA, ZOFIA | 107 PLANTATION CIR | C/O JOSEPH DAVID JUCHA | | | NAPLES | FL | 34104-6412 |
| JUCHAU CLYDE | 1127 CLIFFSIDE DR | | | | LOGAN | UT | 84321-4904 |
| JUCHNEWICH, JEAN B | 3855 ESTHER LN | | | | HERMITAGE | PA | 16148-3740 |
| JUCHNEWICZ, JUNE J | 2631 N E 51ST ST | | | | LIGHTHOUSE POINT | FL | 33064-7047 |
| JUCHNEWICZ, JUNE J | 2631 NE 51ST ST | | | | LIGHTHOUSE POINT | FL | 33064-7047 |
| JUCHNIEWICZ, LEE J | 7575 S HOWELL AVE | | | | OAK CREEK | WI | 53154 |
| JUCHNIEWICZ, MARLENE | 284 S CROSSCREEK WAY | | | | COLUMBIA CITY | IN | 46725 |
| JUCIUS, JOHN A | 3326 N LAKESIDE DR | | | | SANFORD | MI | 48657-9472 |
| JUCIUS, JOHN A | 3326 N. LAKESIDE DR. | | | | SANFORD | MI | 48657-9472 |
| JUCIUS, THOMAS J | 7490 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4805 |
| JUCKETT, CHERYL | 150 BREWER DR | | | | BATTLE CREEK | MI | 49015 |
| JUCKETT, JIMMY L | 135 AIRPORT LOOP | | | | SPRINGHILL | LA | 71075-4860 |
| JUD KUHN CHEVROLET | 3740 HIGHWAY 9 E | | | | LITTLE RIVER | SC | 29566-7831 |
| JUD LILIAN | JHFVMH | | | | WIL | MO | |
| JUD LITTLE FAMILY TRUST | TRAVELERS | PO BOX 220 | | | BUFFALO | NY | 14240-0220 |
| JUDA, DAVID F | 58 HARRIS AVENUE | | | | ALBANY | NY | 12208-3017 |
| JUDA, DAVID F | 58 HARRIS AVE | | | | ALBANY | NY | 12208-3017 |
| JUDA, STANLEY F | 73 COLLENTON DRIVE | | | | ROCHESTER | NY | 14626-4626 |
| JUDAH III, ROBERT E | 7235 WELLWOOD DR | | | | INDIANAPOLIS | IN | 46217-7035 |
| JUDAH N GEHL | 126 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| JUDAH, HILDA M | 805 SCHOOL ST | APT 1211 | | | RAHWAY | NJ | 07065 |
| JUDAH, HILDA M | 993 HAZEL PLACE | | | | RAHWAY | NJ | 07065-4910 |
| JUDAH, JASON T | 125 NE PARKS VIEW CT | | | | LEES SUMMIT | MO | 64064-2353 |
| JUDAH, JASON THOMAS | 125 NE PARKS VIEW CT | | | | LEES SUMMIT | MO | 64064-2353 |
| JUDAH, MARK | 15 MAPLE RUN CT | | | | SPRINGVILLE | IN | 47462-5470 |
| JUDAH, MOLLIE A | 117 OLD NEEDMORE SCHOOL RD N | | | | BEDFORD | IN | 47421-8092 |
| JUDAH, SUSAN M | 115 PLEASANT VIEW DR | | | | MITCHELL | IN | 47446-1235 |
| JUDAY, ALLEN J | 1508 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| JUDAY, CRAIG A | 2040 OHALLORN DR | | | | SPRING HILL | TN | 37174-8289 |
| JUDAY, JACKIE E | 5828 OAK LN | | | | ANDERSON | IN | 46013-3439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDAY, MARIE B | 1627 PARK AVE | | | | LOS ANGELES | CA | 90026-4229 |
| JUDAY, MARK A | 4457 PLAYER RD | | | | CORONA | CA | 92883-0677 |
| JUDAY, TANYA F | 228 HARLAN ST | | | | HOHENWALD | TN | 38462-1620 |
| JUDAY, TANYA FAYE | 228 HARLAN ST | | | | HOHENWALD | TN | 38462-1620 |
| JUDCO | MIKE HAYES | PO BOX 487 | | | LIVONIA | MI | 48150 |
| JUDCO MANUFACTURING INC | 1429 240TH ST | | | | HARBOR CITY | CA | 90710-1306 |
| JUDCO MANUFACTURING INC | MIKE HAYES | PO BOX 487 | | | LIVONIA | MI | 48150 |
| JUDD ALFRED W (474469) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| JUDD CARROLL W (439206) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JUDD FRENCH | 10 PROSPECT AVE | | | | MASSENA | NY | 13662-1745 |
| JUDD JR, DUANE E | 311 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-8981 |
| JUDD JR, WARREN | 3926 LOCKPORT OLCOTT RD LOT 117 | | | | LOCKPORT | NY | 14094-1186 |
| JUDD OLMSTEAD | 6215 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9004 |
| JUDD SR, EDWARD A | 1852 US 27 SOUTH LOT C07 | | | | AVON PARK | FL | 33825 |
| JUDD WYNONNA | PO BOX 1108 | | | | FRANKLIN | TN | 37065-1108 |
| JUDD, ALBERT | 1476 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1455 |
| JUDD, ALFRED W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| JUDD, ARNETTA L | 1109 ROLLING OAKS RD | | | | GROVE | OK | 74344-3519 |
| JUDD, AVIS M | 2010 DECLARATION DR | | | | GREENFIELD | IN | 46140 |
| JUDD, BARBARA A | 305 WATERWAY CT | | | | HOUGHTON LAKE | MI | 48629-9577 |
| JUDD, BARBARA K | PO BOX 667 | C/O BROWN COUNTY COMM CARE | | | NASHVILLE | IN | 47448-0667 |
| JUDD, BARBARA L | 8514 TWIN SPRINGS DR | | | | SELLERSBURG | IN | 47172-9050 |
| JUDD, BETTY J | PO BOX 175 | | | | TROY | MI | 48099-0175 |
| JUDD, BONNETTA R | 5431 MILLINGTON ROAD | | | | COLUMBUS | OH | 43235-4064 |
| JUDD, BONNIE J | 2064 HARTSHORN AVE | | | | TROY | MI | 48083-1759 |
| JUDD, BRIAN L | 3511 N DURAND RD | | | | CORUNNA | MI | 48817-9759 |
| JUDD, CAROLYN | 698 NELSON DR | | | | MOORESVILLE | IN | 46158-1101 |
| JUDD, CARROLL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JUDD, CHRISTINE R | 1055 MORAN DRIVE | | | | ROCHESTER | MI | 48307-6083 |
| JUDD, DALE W | 2053 W OAKWOOD RD | | | | OXFORD | MI | 48371-2125 |
| JUDD, DAVID M | PO BOX 131 | | | | PENDLETON | IN | 46064-0131 |
| JUDD, DEBORAH B | 2330 JANET CT | | | | ANDERSON | IN | 46012-9637 |
| JUDD, DENIS L | 8110 MIDDLETON RD | | | | CORUNNA | MI | 48817-9581 |
| JUDD, DEVONNA J | 3621 SCHEYING RD | | | | LEWISBURG | OH | 45338-9001 |
| JUDD, DONALD K | 30 WINCHESTER CANYON RD SPC 86 | | | | GOLETA | CA | 93117-1956 |
| JUDD, DUANE A | 11674 PLAZA DR APT 2 | | | | CLIO | MI | 48420-1734 |
| JUDD, DUANE ALLEN | APT 2 | 11674 PLAZA DRIVE | | | CLIO | MI | 48420-1734 |
| JUDD, ERMA | 8021 CHRISTIAN COURT | | | | LOUISVILLE | KY | 40222-9050 |
| JUDD, ESSIE | 719 WILLIAM ST | | | | KALAMAZOO | MI | 49007-2487 |
| JUDD, EVAN | 23230 SAGEBRUSH | | | | NOVI | MI | 48375-4171 |
| JUDD, FLORENCE L | 367 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2044 |
| JUDD, GERALD L | 7276 CENTER RD | | | | MAYVILLE | MI | 48744-9575 |
| JUDD, GLENN H | 7302 SILVER LAKE ROAD | | | | LINDEN | MI | 48451-8772 |
| JUDD, GREGORY F | 3931 LINCOLN RD | | | | BLOOMFIELD HILLS | MI | 48301-3964 |
| JUDD, HAROLD V | 929 GARDNER RD | | | | KETTERING | OH | 45429-4520 |
| JUDD, HAZEL W | 12244 TAFT ST | | | | BIRCH RUN | MI | 48415-7735 |
| JUDD, HERBERT E | 4601 N REED RD | | | | CORUNNA | MI | 48817-9728 |
| JUDD, IRWIN C | 11730 ALDERWOOD DR | | | | NEW PORT RICHEY | FL | 34654-1701 |
| JUDD, JAMES R | 2131 CEDAR CIRCLE DR | | | | BALTIMORE | MD | 21228-3749 |
| JUDD, JAMES R | 2001 GRAND AVE | | | | NEW CASTLE | IN | 47362-2569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDD, JANE M | 851 CHASTE CT | | | | HENDERSON | NV | 89015 |
| JUDD, JANICE M | 37547 BINGO BLVD | | | | ZEPHYRHILLS | FL | 33541-4139 |
| JUDD, JANICE M | 3823 DAMIAN DR | | | | ZEPHYRHILLS | FL | 33541 |
| JUDD, JAY L | 2720 REED RD | | | | LAPEER | MI | 48446-8371 |
| JUDD, JEANNE C | 3008 E LAKE DR N | | | | ELKHART | IN | 46514-4217 |
| JUDD, JO ANN | 10862 MACK-IN-AW TRAIL | | | | FOWLERVILLE | MI | 48836 |
| JUDD, JOHN A | 5228 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4230 |
| JUDD, JOHN B | 11420 E SHORE DR | | | | WHITMORE LAKE | MI | 48189-9327 |
| JUDD, JOHN L | 4385 MIDDLESEX DR | | | | SAN DIEGO | CA | 92116-2141 |
| JUDD, JOHN O | 3820 HILAND ST | | | | SAGINAW | MI | 48601-4157 |
| JUDD, JONATHAN P | 859 WELLINGTON CT | | | | CANTON | MI | 48187-4834 |
| JUDD, JOYCE | 13135 CRANSTON AVE | | | | SYLMAR | CA | 91342-3417 |
| JUDD, JUANITA R | 3025 E. DOROTHY LANE | | | | KETTERING | OH | 45420-3817 |
| JUDD, JUANITA R | 3025 E DOROTHY LN | | | | KETTERING | OH | 45420-3817 |
| JUDD, KATHRYN D | 9242 LAWNCREST RD | | | | CLIO | MI | 48420 |
| JUDD, KENNETH R | 2465 E FREELAND RD | | | | FREELAND | MI | 48623-9450 |
| JUDD, KENNETH E | 2967 CRESTWOOD DR | | | | EAST LANSING | MI | 48823-2381 |
| JUDD, LEA W | 9858 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |
| JUDD, LILLIAN | PO BOX 2141 | | | | HYDEN | KY | 41749-2141 |
| JUDD, LINDA S | C/O LISA A MAHURIN | 5852 W FALL CREEK DR | | | PENDLETON | IN | 46064 |
| JUDD, LINDA S | 5852 W FALL CREEK DR | C/O LISA A MAHURIN | | | PENDLETON | IN | 46064-8933 |
| JUDD, LLOYD O | 6 PATHWAY CT | | | | DAYTONA BEACH | FL | 32119-1661 |
| JUDD, LYNN E | 694 INDIANA ST | | | | HOWELL | MI | 48843-1777 |
| JUDD, MARK K | 1970 E ASHBROOK DR | | | | OWOSSO | MI | 48867-8740 |
| JUDD, MARK KEVIN | 1970 E ASHBROOK DR | | | | OWOSSO | MI | 48867-8740 |
| JUDD, MARLENE P | 983 SUMMITVILLE DR | | | | WEBSTER | NY | 14580-4135 |
| JUDD, MARY L | 1317 NEPTUNE GROVE DR W | | | | NEPTUNE BEACH | FL | 32266-3627 |
| JUDD, MAURICE J | 8180 MIDDLENTON RD RT 2 | | | | CORUNNA | MI | 48817 |
| JUDD, MICHAEL R | 9925 MOORISH RD | | | | BIRCH RUN | MI | 48415-8781 |
| JUDD, NANCY A | 11506 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| JUDD, RANDY A | 3621 SCHEYING RD | | | | LEWISBURG | OH | 45338-9001 |
| JUDD, RAYMOND E | 698 NELSON DR | | | | MOORESVILLE | IN | 46158-1101 |
| JUDD, RICHARD K | 36 PINE KNOLL DR | | | | ROCHESTER | NY | 14624-3954 |
| JUDD, ROBERT | 21631 COUNTY ROAD 48 | | | | ROBERTSDALE | AL | 36567-3831 |
| JUDD, RONALD A | 12021 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8722 |
| JUDD, RONALD M | 30200 STEPHENSON HWY | 480-000-999 ENGLAND | | | MADISON HEIGHTS | MI | 48071-1612 |
| JUDD, SANDRA L | 3017 FUTUNA LN | | | | NAPLES | FL | 34119-1601 |
| JUDD, SPENCER L | 2330 JANET CT | | | | ANDERSON | IN | 46012-9637 |
| JUDD, SPENCER P | 8390 S 600 W | | | | PENDLETON | IN | 46064-9769 |
| JUDD, SUSAN E | 6347 GREENWAY DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49546-7021 |
| JUDD, TERRY | 1100 N DIXIE HWY | | | | ELIZABETHTOWN | KY | 42701-2534 |
| JUDD, TERRY P | 7700 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9706 |
| JUDD, VERAL | 3430 UPTON RD | | | | LANSING | MI | 48917-2276 |
| JUDD, VICKI LEE | 503 MAIN ST W | | | | GLENCOE | AL | 35905-1059 |
| JUDD, WILLIAM A | 6353 BLUE MOUNTAIN RD | | | | WILSEYVILLE | CA | 95257-9716 |
| JUDD, WILLIAM C | 5431 MILLINGTON ROAD | | | | COLUMBUS | OH | 43235-4064 |
| JUDD, WILLIAM E | 5351 TRENTON RD | | | | TRENTON | OH | 45067-9502 |
| JUDD, WILLIAM O | 10862 MACK-IN-AW TRAIL | | | | FOWLERVILLE | MI | 48836 |
| JUDD, WILLIE C | 103 HILLIS ST | APT #2 | | | MCMINNVILLE | TN | 37110 |
| JUDD, WILLIE C | 103 HILLIS ST APT 2 | | | | MC MINNVILLE | TN | 37110-1577 |
| JUDD/DETROIT | 4890 E NEVADA ST | | | | DETROIT | MI | 48234-4215 |
| JUDDI L. SCHNEIDER | 905 E 6TH ST | | | | WASHINGTON | MO | 63090 |
| JUDE A MANUELLA | 2158 MEADOWOOD DR | | | | MANSFIELD | OH | 44903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDE EICHAS | 8150 VALLANCE RD | | | | LE ROY | NY | 14482-9335 |
| JUDE LOWE | 2174 WAGONTRAIL DRIVE | | | | REYNOLDSBURG | OH | 43068-8242 |
| JUDE M PARNELL | 2979  WEST MAIN STREET | | | | CALEDONIA | NY | 14423-1215 |
| JUDE TROPP | 1403 CARNEGIE CT | | | | BELOIT | WI | 53511-3842 |
| JUDE TUCKER | 5526 LAKE SIDE DR | | | | BOSSIER CITY | LA | 71111-5504 |
| JUDE WAGNER | 1324 WAVERLY RD | | | | SANDUSKY | OH | 44870-4241 |
| JUDE ZANITSCH | 1126 MEDFORD DR | | | | SAINT CHARLES | MO | 63303-6402 |
| JUDE, EDWARD W | 1001 ROOSEVELT DRIVE | | | | WENTZVILLE | MO | 63385-3580 |
| JUDE, RAYMOND | 10065 FIRETHORNE DR | | | | N HUNTINGDON | PA | 15642-2611 |
| JUDE, THOMAS C | 804 MEADOWCHASE LN | | | | TOLEDO | OH | 43615-4261 |
| JUDEA A THOMPSON | 2505 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| JUDEA THOMPSON | 2505 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| JUDEAN ECKRIDGE | 521 SHERMAN ST | | | | BUFFALO | NY | 14211-3160 |
| JUDEE M KOLB IRA | 160 FREMONT AVE | | | | PARK RIDGE | NJ | 07656 |
| JUDEFIND, JAMES E | 2510 BELFORD DR | | | | WILMINGTON | DE | 19808-4506 |
| JUDEFIND, JAMES EDWARD | 2510 BELFORD DR | | | | WILMINGTON | DE | 19808-4506 |
| JUDEH IHSAN A | PO BOX 260 | | | | LAKE MILTON | OH | 44429 |
| JUDEH JOHN (665250) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| JUDEH, JOHN | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| JUDETH PERKINS | 416 BURROUGHS AVE | | | | FLINT | MI | 48507-2711 |
| JUDEX, SUSANNA S | 7605 BARRY RD | | | | TAMPA | FL | 33615 |
| JUDGE A BRANDON | 6110 MIDWAY RD | | | | RAYMOND | MS | 39154-8357 |
| JUDGE CUNNINGHAM | 340 WESTMORELAND AVE | | | | FLORENCE | AL | 35630-5310 |
| JUDGE HARVEY (445578) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JUDGE HUNTER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JUDGE JAMES M | 1009 RED RIVER ST | | | | LEAGUE CITY | TX | 77573-2082 |
| JUDGE JR, JOHN F | 2150 SW 204TH ST | | | | TRIMBLE | MO | 64492-7865 |
| JUDGE KELLEY | 6639 BENNETT RD | | | | CUMMING | GA | 30041-3415 |
| JUDGE MARTIN | 2216 HAMMEL ST | | | | SAGINAW | MI | 48601-2273 |
| JUDGE OF PROBATE | PO BOX 270 | | | | CLANTON | AL | 35046-0270 |
| JUDGE OF PROBATE | ELMORE COUNTY | PO BOX 280 | | | WETUMPKA | AL | 36092-0005 |
| JUDGE OF PROBATE | ESCAMBIA COUNTY | PO BOX 557 | | | BREWTON | AL | 36427-0557 |
| JUDGE OF PROBATE | ETOWAH COUNTY | PO BOX 187 | | | GADSDEN | AL | 35902-0187 |
| JUDGE OF PROBATE | COVINGTON COUNTY | PO BOX 789 | | | ANDALUSIA | AL | 36420-1215 |
| JUDGE OF PROBATE | CULLMAN COUNTY | PO BOX 970 | | | CULLMAN | AL | 35056-0970 |
| JUDGE OF PROBATE | DALE COUNTY | PO BOX 580 | | | OZARK | AL | 36361-0580 |
| JUDGE OF PROBATE | BIBB COUNTY | | | | CENTREVILLE | AL | 35042 |
| JUDGE OF PROBATE | HENRY COUNTY | PO BOX 457 | | | ABBEVILLE | AL | 36310-0457 |
| JUDGE OF PROBATE | HOUSTON COUNTY | PO BOX 6406 | | | DOTHAN | AL | 36302-6406 |
| JUDGE OF PROBATE | LEE COUNTY | PO BOX 2266 | | | OPELIKA | AL | 36803-2266 |
| JUDGE OF PROBATE | TALLAPOOSA COUNTY | COURTHOUSE | | | DADEVILLE | AL | 36853 |
| JUDGE OF PROBATE | WALKER COUNTY | PO BOX 502 | | | JASPER | AL | 35502-0502 |
| JUDGE OF PROBATE | WILCOX COUNTY | PO BOX 668 | | | CAMDEN | AL | 36726-0668 |
| JUDGE OF PROBATE | GREENE COUNTY | PO BOX 790 | | | EUTAW | AL | 35462-0790 |
| JUDGE OF PROBATE | RANDOLPH COUNTY | PO BOX 249 | | | WEDOWEE | AL | 36278-0249 |
| JUDGE OF PROBATE | MONTGOMERY COUNTY | PO BOX 223 | | | MONTGOMERY | AL | 36101-0223 |
| JUDGE OF PROBATE | CHEROKEE CTY COURTHOUSE | MAIN ST | | | CENTRE | AL | 35960 |
| JUDGE OF PROBATE | DEKALB COUNTY | 300 GRAND AVE SUITE 100 | | | FORT PAYNE | AL | 35967 |
| JUDGE OF PROBATE BALDWIN COUNTY | PO BOX 459 | | | | BAY MINETTE | AL | 36507-0459 |
| JUDGE OF PROBATE JACKSON COUNTY | PO BOX 128 | | | | SCOTTSBORO | AL | 35768-0128 |
| JUDGE PATRICIA A | C\O JAY B LIEBERSON ESQUIRE | 301 OXFORD VALLEY RD STE 303A | | | YARDLEY | PA | 19067-7709 |
| JUDGE RANDALL | 758 1/2E ALMA | | | | FLINT | MI | 48505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDGE SYSTEMS DESIGN INC | 10415 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8628 |
| JUDGE TIMOTHY | 48 COPPERFIELD DR | | | | HAWTHORN WDS | IL | 60047-7550 |
| JUDGE WILLIAM P (445580) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JUDGE, ANDREW | 16531 SUNSET BOULEVARD | APARTMENT 302 | | | PHILADELPHIA | PA | 19111 |
| JUDGE, AUTUMN | 2875 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4866 |
| JUDGE, BETTY | 4431 N E H HWY | | | | TURNEY | MO | 64493 |
| JUDGE, C L | 6460 GORSUCH RD | | | | FRANKLIN | OH | 45005-4550 |
| JUDGE, CHARLES | 1732 ELSMERE RD | | | | WATERFORD | MI | 48328-1611 |
| JUDGE, CHRISTOPHER T | 3682 MCCAIN PARK DR | APT C | | | N LITTLE ROCK | AR | 72116-7858 |
| JUDGE, FRANK E | 6375 NW MILL ST | | | | RIVERDALE | MI | 48877-9750 |
| JUDGE, GERALD W | 24231 YOSEMITE DR | | | | EUCLID | OH | 44117-1864 |
| JUDGE, GLENN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JUDGE, HARVEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JUDGE, HENRY F | 18371 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3521 |
| JUDGE, HENRY L | PO BOX 71 | | | | BEULAVILLE | NC | 28518 |
| JUDGE, HOWARD L | 550 MALCOLM X AVE SE APT 2 | | | | WASHINGTON | DC | 20032-2547 |
| JUDGE, ISAAC D | BOWLER JOHN P | PO BOX 22087 | | | CHARLESTON | SC | 29413-2087 |
| JUDGE, JEFFREY JAMES | | | | | | | |
| JUDGE, JESSIE | 99 DUNCAN LN | | | | YOUNGSTOWN | OH | 44505-4813 |
| JUDGE, JOSEPH W | 185 W 12TH ST | | | | SALEM | OH | 44460-1521 |
| JUDGE, JOSEPH W | 5511 SECLUDED WAY | | | | KNOXVILLE | TN | 37918-4163 |
| JUDGE, MELANIE A | 1400 WEST STATE ROAD | | | | LANSING | MI | 48906-1166 |
| JUDGE, MELANIE ANN | 1400 W STATE RD | | | | LANSING | MI | 48906-1166 |
| JUDGE, NONA E | | | | | | | |
| JUDGE, PAUL W | 424 LYLES FARM CT | | | | INMAN | SC | 29349-6372 |
| JUDGE, PETER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JUDGE, PHILIP J | 3830 CONE AVE | | | | ROCHESTER HILLS | MI | 48309-4374 |
| JUDGE, PHILIP J. | 3830 CONE AVE | | | | ROCHESTER HILLS | MI | 48309-4374 |
| JUDGE, ROBERT E | RR 2 BOX 159 | | | | MIDDLEBOURNE | WV | 26149-9734 |
| JUDGE, RONNIE A | 11922 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1404 |
| JUDGE, RONNIE ALLEN | 11922 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1404 |
| JUDGE, RUSSELL J | 141 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421-9653 |
| JUDGE, VELMA | 4258 HAMPTON BLVD | | | | ROYAL OAK | MI | 48073-1613 |
| JUDGE, WILLIAM D | 8357 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1665 |
| JUDGE, WILLIAM P | 1564 W BLANCHARD RD | | | | MT PLEASANT | MI | 48858-9516 |
| JUDGMENT ASSET RECOVERY | G4225 MILLER RD #197 | | | | FLINT | MI | 48050 |
| JUDI | | | | | | | |
| JUDI ALDRIDGE | | | | | | | |
| JUDI HELM | 1076 WIMBLETON DR | | | | BIRMINGHAM | MI | 48009-7605 |
| JUDI JACKSON | 4612 STATE ROUTE 95 | | | | PERRYSVILLE | OH | 44864-9644 |
| JUDI K JACKSON-MIDDLETON | 4612 STATE ROUTE 95 | | | | PERRYSVILLE | OH | 44864-9644 |
| JUDI K MURPHY | 926 RED OAK TRL | | | | MANSFIELD | OH | 44904-2151 |
| JUDI LEE | 172 ANTIS DRIVE | | | | ROTONDA WEST | FL | 33947-2841 |
| JUDI MOTE | 20 OVERBROOK DR | | | | TEMPLE | GA | 30179-3390 |
| JUDI MURPHY | 926 RED OAK TRL | | | | MANSFIELD | OH | 44904-2151 |
| JUDI PETRIE | 2594 NE WILLIAM E SUTTON RD | | | | BREMERTON | WA | 98311-9320 |
| JUDI SMITH | 1738 LUNDGREN RD | | | | NEW CARLISLE | OH | 45344-2426 |
| JUDI THOMPSON | 2232 COUNTY FARM RD | | | | WRIGHT CITY | MO | 63390-1512 |
| JUDI WENTZELL | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JUDIA GUNN | 15214 PREVOST ST | | | | DETROIT | MI | 48227-1958 |
| JUDICAL ARBITER GROUP INC | 1601 BLAKE ST STE 400 | | | | DENVER | CO | 80202-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDICAL TENURE COMMISSION | ATTN: PAUL FISCHER | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3037 |
| JUDICE, JAMES | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| JUDICIAL ARBITER GROUP INC | C\O S STATER,T COBURN | 1 MERCANTILE CTR | | | SAINT LOUIS | MO | 63101 |
| JUDIE CROOM | 12906 REXWOOD AVE | | | | GARFIELD HTS | OH | 44105-7064 |
| JUDIE FREDERICK | 1710 ESTATES LN APT 2 | | | | SHAWANO | WI | 54166-1334 |
| JUDIE HADLEY | 8129 S. COUNTY ROAD 300TH WEST | | | | CLAYTON | IN | 46118 |
| JUDIE HARRIS | 34120 OAKLAND ST | | | | FARMINGTON | MI | 48335-3451 |
| JUDIE PAPPAS | 6201 BAY CLUB DR APT 1 | | | | FT LAUDERDALE | FL | 33308-1519 |
| JUDIE PARKMAN | 24530 OUBE GRV | | | | FARMINGTON | MI | 48335-2309 |
| JUDIE, BOBBY G | 1944 N 46TH TER | | | | KANSAS CITY | KS | 66102-1824 |
| JUDIS, PETER J | 910 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1503 |
| JUDIS, STANLEY G | 17670 CHIPPEWA TRL | | | | HOWARD CITY | MI | 49329-8838 |
| JUDIT HALMI | NIEDERERLENBACHER | WEG 55 | | 6118 BAD VIBEL GERMANY | | | |
| JUDIT TOTH | 44 SUNSET STRIP | | | ATHELSTONE SA 5076 AUSTRALIA | | | |
| JUDITH & JAMES SALVINO | 122 N MAIN ST | | | | WOODSTOWN | NJ | 08098 |
| JUDITH & JOHN JAROSZEWSKI JTWROS | JUDITH & JOHN JAROSZEWSKI | 103 CAMDEN LANE | | | SHARPSBURG | GA | 30277-1682 |
| JUDITH & LAWRENCE RICHARDSON | 2888 TALL TIMBERS DR | | | | MILFORD | MI | 48380-3845 |
| JUDITH & LLOYD ORETSKY | 5875 NW 25TH CT | | | | BOCA ROTON | FL | 33496 |
| JUDITH A BEAMISH | 493 PENORA ST | | | | DEPEW | NY | 14043-3302 |
| JUDITH A BERRY | 4669 FOREST VALE RD | | | | PIERSON | MI | 49339-9405 |
| JUDITH A BIGLASCO | 778 BROAD ST | | | | BLOOMFIELD | NJ | 07003 |
| JUDITH A BLOCK | 4443 HESS AVE | | | | SAGINAW | MI | 48601-6732 |
| JUDITH A BURNAT | 6801 SARAH ST | | | | TEMPERANCE | MI | 48182-1264 |
| JUDITH A BURNHAM | 142 E. PARKWOOD DR. | | | | DAYTON | OH | 45405-3425 |
| JUDITH A BUSH | 1802 GATTON ROCK RD | | | | BELLVILLE | OH | 44813-9106 |
| JUDITH A CASSON | 2014 AVON AVE | | | | CAMBRIA | CA | 93428 |
| JUDITH A CHENOWETH | 44 TAMARACK TRAIL | | | | SPRINGBORO | OH | 45066 |
| JUDITH A DANIELS | 9239 WOODSTREAM LANE | | | | DAYTON | OH | 45458 |
| JUDITH A DAUGHERTY | 291 MARSHALL AVE E | | | | WARREN | OH | 44483-1422 |
| JUDITH A DEFIORE | 3730  LYELL RD | | | | ROCHESTER | NY | 14606-4408 |
| JUDITH A DOTSON | 317 W MARENGO AVE | | | | FLINT | MI | 48505-3219 |
| JUDITH A DU BOIS | 102 LECHMERE DR | | | | CROSSVILLE | TN | 38558 |
| JUDITH A EVERHART | 1066 SPRINGWATER RD | | | | KOKOMO | IN | 46902 |
| JUDITH A FELDER | W5133 S LINE RD | | | | SHAWANO | WI | 54166-1726 |
| JUDITH A GIBSON | 10541 TUMILTY TER | | | | MIDWEST CITY | OK | 73130-2111 |
| JUDITH A HALE-YANKEE | 1620  GREENE VALLEY DRIVE | | | | BEAVERCREEK | OH | 45432-2116 |
| JUDITH A HARMON | 633 PEACH ORCHARD | | | | WEST CARROLLTON | OH | 45449-- 16 |
| JUDITH A HOLLIFIELD RUSSOM | ACCT OF R HOLLIFIELD | 1108 BUCKHALL ROAD | | | BOSSIER CITY | LA | 71111-6215 |
| JUDITH A HURST | 11591 RICH RD | | | | LOVELAND | OH | 45140 |
| JUDITH A JOHNSON | 1891  SODOM HUTCHINGS RD | | | | VIENNA | OH | 44473-9724 |
| JUDITH A KING | 4313 CANYONSIDE TRAIL | | | | AUSTIN | TX | 78731 |
| JUDITH A KOPPIN | 221 N CENTRAL AVE APT 202 | | | | FAIRBORN | OH | 45324-5094 |
| JUDITH A LAGUIRE | 264 E RIDGE RD | | | | GLADWIN | MI | 48624-8018 |
| JUDITH A LARSON | 9514 GLENBURG RD | | | | DEFIANCE | OH | 43512-9609 |
| JUDITH A LEDFORD | 119 W LINSEY BLVD | | | | FLINT | MI | 48503-3927 |
| JUDITH A LESTER | 9940 JULIE DR | | | | YPSILANTI | MI | 48197-8291 |
| JUDITH A LEWIS | 335   BONNIE BRAE S.E. | | | | WARREN | OH | 44484-4206 |
| JUDITH A LINDAUER IRA | C/O JUDITH A. LINDAUER | 1115 KITTIWAKE CIRCLE | | | VENICE | FL | 34285-6621 |
| JUDITH A LORENZ | 1208 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1406 |
| JUDITH A MILLER | 3745 EAST MARKET ST | APT 115 | | | WARREN | OH | 44484 |
| JUDITH A MILLS | PO BOX 134 | | | | HARVEYSBURG | OH | 45032-0134 |
| JUDITH A MOORE | 83 CROMWELL PL #5 | | | | DAYTON | OH | 45408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH A NEFF | 2200 SHUMWAY CT. | | | | BEAVERCREEK | OH | 45431 |
| JUDITH A PARRENT & FRED P PARRENT | 2300 S REESE RD | | | | REESE | MI | 48757 |
| JUDITH A PETTIT | 1064 CENTER ST. EAST | | | | WARREN | OH | 44481-9356 |
| JUDITH A PHILLIPS | PO BOX 671 | | | | CANFIELD | OH | 44406-0671 |
| JUDITH A PORTER | 7635  MARK AVE | | | | HUBER HEIGHTS | OH | 45424-3214 |
| JUDITH A PRIELIPP | 1135 BROWN DR | | | | MILTON | WI | 53563-1784 |
| JUDITH A PRISTAS LIVING TRUST | JUDITH A PRISTAS TTTEE | 6520 VIA PRIMO ST | | | LAKE WORTH | FL | 33467 |
| JUDITH A PULSE | 5701 PATRICIA AVE | | | | LAS VEGAS | NV | 89130-2526 |
| JUDITH A RAMSEY | 6102 BOB DR | | | | YPSILANTI | MI | 48197-8284 |
| JUDITH A REAL | 10626 STANWIN AVE | | | | MISSION HILLS | CA | 91345 |
| JUDITH A REEDY | 23   SOUTH NINTH ST | | | | MIAMISBURG | OH | 45342-2457 |
| JUDITH A RICHARDS | 2556 MONTE CARLO DR | | | | HOWELL | MI | 48843-8630 |
| JUDITH A RICHTER | 152   MARK TWAIN CT. | | | | DAYTON | OH | 45414-3762 |
| JUDITH A RODINE TTEE | JUDITH A RODINE | 809 3RD AVE SO | | | TIERRA VERDE | FL | 33715 |
| JUDITH A SCHEUNEMAN | 14271 N GENESEE RD | | | | CLIO | MI | 48420-9166 |
| JUDITH A SCINTA | 5150 JONES RD | | | | NORTH BRANCH | MI | 48461-9587 |
| JUDITH A SCOTT | 16104 US HIGHWAY 12 | | | | UNION | MI | 49130-9236 |
| JUDITH A SEDLARIK | 9310 MONICA DR | | | | DAVISON | MI | 48423-2864 |
| JUDITH A SHAFER | PO BOX 61 | | | | UNION HALL | VA | 24176-0061 |
| JUDITH A SMITH | 1372 E KURTZ AVE | | | | FLINT | MI | 48505-1767 |
| JUDITH A SNOWDEN | 1108 NORMDAVE | | | | DAYTON | OH | 45418-2012 |
| JUDITH A TAYLOR | 2300 STATE ROUTE 725 | | | | SPRING VALLEY | OH | 45370 |
| JUDITH A THOMPSON | 32 WYNFIELD LANE | | | | NEW WILMINGTON | PA | 16142 |
| JUDITH A TREAT | 751 E ELZA | | | | HAZEL PARK | MI | 48030-2231 |
| JUDITH A WALKER | 4231 KEKUANAOA LN | | | | PRINCEVILLE | HI | 96722-5105 |
| JUDITH A WARNER | 26279 WAGNER | | | | WARREN | MI | 48089-1253 |
| JUDITH A WEBB | 4032  LOCUS BEND DRIVE | | | | DAYTON | OH | 45440-4049 |
| JUDITH A YATES | 10682 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9482 |
| JUDITH A YOHMAN | 551 WILCOX RD APT B | | | | YOUNGSTOWN | OH | 44515-6207 |
| JUDITH ABNER | 1913 SUNNY RIDGE RD N | | | | DAYTON | OH | 45414-2332 |
| JUDITH ADAIR | 1344 W MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8737 |
| JUDITH ADAMS | | | | | | | |
| JUDITH AIRO | 6858 BUTLER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9569 |
| JUDITH AKERS | 1891 KNOX DR | | | | CLAYTON | IN | 46118-9484 |
| JUDITH ALBERS | 5591 FERN DR | | | | FENTON | MI | 48430-9230 |
| JUDITH ALLEN | 5512 PATTERSON LN | | | | ANDERSON | IN | 46017-9568 |
| JUDITH ALLEN | 28675 FRANKLIN RD APT 302 | | | | SOUTHFIELD | MI | 48034-1603 |
| JUDITH AMES | 2645 BISHOP ROAD | | | | APPLETON | NY | 14008-9626 |
| JUDITH ANDERSON | 7432 TIPTON HWY | | | | TIPTON | MI | 49287-9716 |
| JUDITH ANDERSON | 2817 MASON BLVD | | | | MUSKEGON | MI | 49444-2129 |
| JUDITH ANDERSON | 1629 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6134 |
| JUDITH ANDERSON | 277 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2917 |
| JUDITH ANDERSON | 5533 MOUNTAIN PARADISE WAY | | | | LAS VEGAS | NV | 89120-4256 |
| JUDITH ANDERSON | 13225 N FOUNTAIN HILLS BLVD APT 327 | | | | FOUNTAIN HILLS | AZ | 85268 |
| JUDITH ANDERSON | 6251 1ST ST | | | | MOHAWK | MI | 49950-9559 |
| JUDITH ANDERSON | 8439 COUNTRY VIEW LN | | | | PLAIN CITY | OH | 43064-8401 |
| JUDITH ANN CARR | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| JUDITH ANN TRGOVAC | 998 MCCLELLAND ST | | | | MONACA | PA | 15061 |
| JUDITH APOSTOLICO | 125 REGISTER DR | | | | NEWARK | DE | 19711-2289 |
| JUDITH ARGERSINGER | 2150 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH ARKENAU | HAUPTSTR. 58A | | | | HALEN | | 49685 |
| JUDITH ARMFIELD | 1135 S WABASH AVE | | | | KOKOMO | IN | 46902-6252 |
| JUDITH ARTHUR | 6039 FAIRWAY DR | | | | RIDGE MANOR | FL | 33523-8924 |
| JUDITH ASHBY | 569 NORTHWOOD DR | | | | HUNTINGDON | TN | 38344-2300 |
| JUDITH AUSTIN | 5480 MAYBEE RD | | | | CLARKSTON | MI | 48346-3272 |
| JUDITH AYRE | 10364 DAVISON RD LOT 4 | | | | DAVISON | MI | 48423-1227 |
| JUDITH B BOYLE | 4758 N PARK AVE | | | | WARREN | OH | 44483 |
| JUDITH B CALLIHAN | 2996 JEFFERSON ST | | | | GIRARD | OH | 44420-1010 |
| JUDITH B GALEN TRUST | C/ O JUDITH B / ROBERT E CO TRUSTEES | 91 SUZIE DRIVE | | | NEWTON | CT | 06470 |
| JUDITH B SHOTWELL | RT. 3 BOX 1583 | | | | COTTONWOOD | AZ | 86326 |
| JUDITH B SMITH | 8820 DELIN THOMAS RD | | | | KINSMAN | OH | 44428 |
| JUDITH BABB | 6120 SHAPPIE RD | | | | CLARKSTON | MI | 48348-2039 |
| JUDITH BADGLEY | 726 HATTIE DR | | | | ANDERSON | IN | 46013-1632 |
| JUDITH BAKER | 306 W ELM ST | | | | POLO | MO | 64671-7738 |
| JUDITH BAKER | 237 CUMBRIDGE OAKS | | | | PARK RIDGE | NJ | 07656 |
| JUDITH BARKLEY | 3249 LONG RD | | | | BEAVERTON | MI | 48612-9466 |
| JUDITH BARRETTE | 1330 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8573 |
| JUDITH BARRON | 2520 PIERCE ST | | | | FLINT | MI | 48503-2835 |
| JUDITH BARTON | 2695 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| JUDITH BAS | 1574 DEER PATH TRL | | | | OXFORD | MI | 48371-6059 |
| JUDITH BATTLE | 1005 61ST ST SE | | | | GRAND RAPIDS | MI | 49508-7062 |
| JUDITH BAUER | 9115 FOLKERT RD | | | | CLAY | MI | 48001-4330 |
| JUDITH BAUER | APT 303 | 1516 ASH DR W | | | ELKHART | IN | 46514-4305 |
| JUDITH BAUM | 2280 GOLDEN POND | | | | FENTON | MI | 48430-1097 |
| JUDITH BEAMISH | 493 PENORA ST | | | | DEPEW | NY | 14043-3302 |
| JUDITH BEARD | 1410 N RIDGEVIEW DR | | | | INDIANAPOLIS | IN | 46219-3317 |
| JUDITH BEAUDRY | 5544 S KILDARE AVE | | | | CHICAGO | IL | 60629-4831 |
| JUDITH BECKER | 819 VIENNA RD | | | | NILES | OH | 44446-3501 |
| JUDITH BECKNER | 6294W 1050 SO | | | | FORTVILLE | IN | 46040 |
| JUDITH BEHR | 223 SUNSET DR | | | | HOLLEY | NY | 14470-9774 |
| JUDITH BEHR | 223   SUNSET DR | | | | HOLLEY | NY | 14470-9774 |
| JUDITH BELEW | 32710 GRAND RIVER AVE | UNIT C1 | | | FARMINGTON | MI | 48336 |
| JUDITH BELL | 351 WOODLAND AVE | | | | SALEM | OH | 44460-3248 |
| JUDITH BENESH | 80 STATE ST | | | | MARLBOROUGH | MA | 01752-2340 |
| JUDITH BENNETT | 197 SADDLE MOUNTAIN DR | | | | MONTANA CITY | MT | 59634-9640 |
| JUDITH BENNETT | 2033 KOWAL AVE | | | | NORTH PORT | FL | 34288-7379 |
| JUDITH BERRY | 4669 FOREST VALE RD | | | | PIERSON | MI | 49339-9405 |
| JUDITH BILESIMO | 6610 SOUTHERN CROSS DR | | | | INDIANAPOLIS | IN | 46237-3908 |
| JUDITH BISHOP | 1106 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2949 |
| JUDITH BITTNER | 10851 HAWKS VISTA ST | | | | PLANTATION | FL | 33324-8209 |
| JUDITH BLAIR | 2114 AITKEN AVE | | | | FLINT | MI | 48503-5801 |
| JUDITH BLAISDELL | 39500 WARREN RD TRLR 72 | | | | CANTON | MI | 48187-4346 |
| JUDITH BLOCK | 4443 HESS AVE | | | | SAGINAW | MI | 48601-6732 |
| JUDITH BLOOMBERG | 550 S OCEAN BLVD | #1505 | | | BOCA RATON | FL | 33432 |
| JUDITH BLOWERS | 5399 FLINTROCK DR | | | | CLIMAX | MI | 49034-9782 |
| JUDITH BOBO | 5438 HIDDEN RIDGE TRL | | | | LINDEN | MI | 48451-8816 |
| JUDITH BOEDER | 924 N MELBORN ST | | | | DEARBORN | MI | 48128-1783 |
| JUDITH BOLES | 13113 N ELMS RD | | | | CLIO | MI | 48420-8213 |
| JUDITH BOLL | APT 2203 | 626 EAST KILBOURN AVENUE | | | MILWAUKEE | WI | 53202-3241 |
| JUDITH BOMMARITO | 31641 BRETZ DR | | | | WARREN | MI | 48093-5536 |
| JUDITH BONE | 4080 WHITES BRIDGE RD | | | | BELDING | MI | 48809-9768 |
| JUDITH BOREL | 1206 HAMPTON DR | | | | FORNEY | TX | 75126-6501 |
| JUDITH BORGES | 1857 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2416 |
| JUDITH BOTTAR | 843 STAT RT. 7, S.E. | | | | BROOKFIELD | OH | 44403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH BOUCHER | 10614 S HOWELL AVE | | | | OAK CREEK | WI | 53154-6310 |
| JUDITH BOWLING | 98 HEATHER RD | | | | TROY | OH | 45373-2613 |
| JUDITH BOYLE | 4758 NORTH PARK AVENUE | | | | WARREN | OH | 44483-1542 |
| JUDITH BRANDEBURG | 1030 CHESTNUT CIR | | | | GREENVILLE | OH | 45331-1079 |
| JUDITH BRANDENBURG | 2788 BEAN CREEK RD | | | | LACHINE | MI | 49753-9790 |
| JUDITH BRANDT | 1828 PINE VALLEY DRIVE | BLDG. 2 APT#310 | | | FORT MYERS | FL | 33907 |
| JUDITH BRECKNER | 4148 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9551 |
| JUDITH BRIDGES | 13607 CHINKAPIN DR | | | | BELLEVILLE | MI | 48111-2024 |
| JUDITH BRITTO | 2601 GOLFVIEW DR APT 201 | | | | TROY | MI | 48084-3806 |
| JUDITH BROOKE | 68 BROADMOOR LN | | | | ROTONDA WEST | FL | 33947-1902 |
| JUDITH BROPHY | 1314 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1108 |
| JUDITH BROTHERS | 14075 ELWELL RD | | | | BELLEVILLE | MI | 48111-2548 |
| JUDITH BROWN | 13803 TAHOE ST | | | | HUDSON | FL | 34667-6412 |
| JUDITH BROWN | 8713 E 92ND TER | | | | KANSAS CITY | MO | 64138-4674 |
| JUDITH BROWN | 3599 E CO RD 250 N | | | | KOKOMO | IN | 46901 |
| JUDITH BROWN | 144 HUSSEY AVE | | | | BATTLE CREEK | MI | 49037-1316 |
| JUDITH BROWNING | 413 MIRAGE DR | | | | KOKOMO | IN | 46901-7036 |
| JUDITH BRUNO | 653 BUCHANNAN ST | | | | HUNTINGTON | IN | 46750-1906 |
| JUDITH BUBLITZ | 26638 W COVE DR | | | | TAVARES | FL | 32778-9711 |
| JUDITH BUMSTEAD | ACCT OF DAVID J BUMSTEAD | PO BOX 1036 | | | SOLVANG | CA | 93464-1036 |
| JUDITH BURKE | 243 JACQUALYN DR | | | | LAPEER | MI | 48446-4133 |
| JUDITH BURNAT | 6801 SARAH ST | | | | TEMPERANCE | MI | 48182-1264 |
| JUDITH BURNHAM | 142 E PARKWOOD DR | | | | DAYTON | OH | 45405-3425 |
| JUDITH BURNS | 1721 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2227 |
| JUDITH BURRIS | 15281 PARK GROVE ST | | | | DETROIT | MI | 48205-3042 |
| JUDITH BURSOTT | 28339 FLORAL ST | | | | ROSEVILLE | MI | 48066-4716 |
| JUDITH BURTON | 2359 E 400 N | | | | OSSIAN | IN | 46777-9661 |
| JUDITH BURTTRAM | 518   DONALD ROAD | | | | ATTALLA | AL | 35954-1013 |
| JUDITH BUSCEMI | 3969 KLAIS DR | | | | CLARKSTON | MI | 48348-2363 |
| JUDITH BUSH | 1802 GATTON ROCK RD | | | | BELLVILLE | OH | 44813-9106 |
| JUDITH BUTEK | 3859 CHESAPEAKE AVE | | | | JANESVILLE | WI | 53546-4262 |
| JUDITH BYINGTON | 479 LANDSRUSH ST | | | | SANDUSKY | OH | 44870-7507 |
| JUDITH C GAY | 8045   WASHINGTON PARK | | | | CENTERVILLE | OH | 45459-3652 |
| JUDITH C KAUTZ | 452 HARSHBERGER RD | | | | JOHNSTOWN | PA | 15905 |
| JUDITH C KEIFER | 2906 VICTORY DR | | | | GRANITE CITY | IL | 62040-5802 |
| JUDITH C KINNISON | 3382 S RAINBURST PL | | | | TUCSON | AZ | 85713 |
| JUDITH C MANZ | 2163 JONES RD | | | | WATERFORD | MI | 48327-1230 |
| JUDITH C PHILLIPS | 1016 GENESEE AVE NE | | | | WARREN | OH | 44483 |
| JUDITH C RESLER & THOMAS J RESLER | THOMAS J RESLER | 695 WREN RD | | | FRANKENMUTH | MI | 48734 |
| JUDITH C WALTEMIRE | 159   CLIFTON DR NE | | | | WARREN | OH | 44484-1803 |
| JUDITH CAINE | 2104 JO DEAN CT NE | | | | GRAND RAPIDS | MI | 49505-7133 |
| JUDITH CAINE | 7328 FENTON RD | | | | GRAND BLANC | MI | 48439-8962 |
| JUDITH CALLIHAN | 2996 JEFFERSON ST | | | | GIRARD | OH | 44420-1010 |
| JUDITH CAMERON | 12205 GOSHEN RD LOT 143 | | | | SALEM | OH | 44460-9153 |
| JUDITH CAMP | 5948 W 550 N | | | | SHARPSVILLE | IN | 46068-9364 |
| JUDITH CAMPBELL-CRIGGER | 13516 DIAGONAL RD | | | | LAGRANGE | OH | 44050-9523 |
| JUDITH CAMPOS | 709 E VAN DEINSE ST | | | | GREENVILLE | MI | 48838-1343 |
| JUDITH CANINO | 506 MAIN ST APT 1 | | | | TONAWANDA | NY | 14150-3853 |
| JUDITH CARLISLE | 2218 W CARLETON RD | | | | ADRIAN | MI | 49221-9735 |
| JUDITH CARLSON | 4430 W RIVERSIDE DR | | | | EDGERTON | WI | 53534-8610 |
| JUDITH CARLSON | 14472 ROYAL DR | | | | STERLING HEIGHTS | MI | 48312-4366 |
| JUDITH CARLSON | 724 69TH ST | | | | WILLOWBROOK | IL | 60527-5353 |
| JUDITH CARMICHAEL | PO BOX 541 | | | | BLOOMFIELD HILLS | MI | 48303-0541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH CARMICHAEL | 21 S ELMA ST | | | | ANDERSON | IN | 46012-3139 |
| JUDITH CARNES | 15C HOLLY DRIVE | #73 | | | GIRARD | OH | 44420 |
| JUDITH CAROTHERS | PO BOX 13175 | | | | DAYTON | OH | 45413-0175 |
| JUDITH CARPENTER | 520 BLOOMFIELD VILLAGE BLVD APT 12 | | | | AUBURN HILLS | MI | 48326-3589 |
| JUDITH CARRINO | 5550 RUSSELL FORK DR | | | | DUBLIN | OH | 43016-8325 |
| JUDITH CARTER | 6137 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2615 |
| JUDITH CASPER | 2331 BOOTH CIR | | | | WINDER | GA | 30680-3303 |
| JUDITH CASTANIER | 2824 MORGAN ST | | | | SAGINAW | MI | 48602-3553 |
| JUDITH CASWELL | 412 FOREST VIEW DR | | | | BEDFORD | IN | 47421-5219 |
| JUDITH CATLETT | 500 BELLVIEW DR. | | | | NORTH BENTON | OH | 44449 |
| JUDITH CATRINE | 2176 LAKESIDE DR | | | | TROY | MI | 48085-1020 |
| JUDITH CENZER | 429 S HARRIS RD | | | | YPSILANTI | MI | 48198-5939 |
| JUDITH CESAREK | 24646 GROVE AVE | | | | EASTPOINTE | MI | 48021-1066 |
| JUDITH CHAIN | 528 S MAIN ST APT 6 | | | | COLUMBIANA | OH | 44408-1535 |
| JUDITH CHAMBERLAIN | 14165 YANKEETOWN CHENOWETH RD | | | | MT STERLING | OH | 43143-9494 |
| JUDITH CHAMBERLIN | 10600 CLARK BOX 39 | | | | EAGLE | MI | 48822 |
| JUDITH CHAMBERS | 10258 DAVISBURG RD | | | | DAVISBURG | MI | 48350 |
| JUDITH CHANCY | 6793 MAIN ST | | | | HOKES BLUFF | AL | 35903-4443 |
| JUDITH CHANDLER | 10221 US HIGHWAY 50 W | | | | BEDFORD | IN | 47421-8324 |
| JUDITH CHAPRNKA | 1708 W BREWER RD | | | | OWOSSO | MI | 48867-8717 |
| JUDITH CHASTEEN | PO BOX 536 | | | | VERONA | OH | 45378-0536 |
| JUDITH CHILDERS | 3889 MORGAN RD | | | | ORION | MI | 48359-1914 |
| JUDITH CHRISTENSEN | 7134 WILSON RD | | | | MONTROSE | MI | 48457-9196 |
| JUDITH CHRISTIAN | 1215 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-7963 |
| JUDITH CHRISTIE | 5620 W OREGON RD | | | | LAPEER | MI | 48446-8008 |
| JUDITH CHURCH | 1825 S HARRISON AVE | | | | HARRISON | MI | 48625-9562 |
| JUDITH CLABAUGH | 1738 PENBROOK DR. | | | | SPRINGFIELD | OH | 45504 |
| JUDITH CLARK | 3441 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-2422 |
| JUDITH CLARK | 1545 MOHICAN ST | | | | PHILADELPHIA | PA | 19138-1123 |
| JUDITH CLAY | 6593 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008-9640 |
| JUDITH CLEMENTS | 13595 GRIGGS ST | | | | DETROIT | MI | 48238-2209 |
| JUDITH CLEMENTS | 137 SPRING ST | | | | PENDLETON | IN | 46064-1237 |
| JUDITH CLIFFT | 6204 N STYLL RD | | | | OKLAHOMA CITY | OK | 73112-1453 |
| JUDITH CLINE | 3911 W STONERIDGE RD | | | | TRACY | CA | 95304-9513 |
| JUDITH CLOUSE | PO BOX 1350 | | | | ZAPATA | TX | 78076-1350 |
| JUDITH CLOWES | 1851 RICHERT AVE | | | | CLOVIS | CA | 93611-5223 |
| JUDITH COATES | 1125 N MCCANN ST | | | | KOKOMO | IN | 46901-2665 |
| JUDITH COCKING | 483 TILMOR DR | | | | WATERFORD | MI | 48328-2569 |
| JUDITH COFFMAN | 6270 SALES RD | | | | WAYNESVILLE | OH | 45068-9114 |
| JUDITH COFFMAN | 85 LAKESHORE VIS 72 | | | | HOWELL | MI | 48843 |
| JUDITH COLER | 132 FERNBARRY DR | | | | WATERFORD | MI | 48328-3113 |
| JUDITH COLLARD | 7394 STATE ROUTE 97 LOT 52 | LAKE VIEW ESTATE | | | MANSFIELD | OH | 44903-8564 |
| JUDITH COLLIER | | | | | | | |
| JUDITH COLLINS | 1133 N MULBERRY ST | | | | OTTAWA | KS | 66067-1526 |
| JUDITH COLLINS | 11540 DEARDEN DR | | | | WARREN | MI | 48093-1712 |
| JUDITH COLOMBINO | 7949 SHADDOCK PL | | | | LAND O LAKES | FL | 34637-7428 |
| JUDITH COLSTON | 2926 MELBOURNE AVE | | | | DAYTON | OH | 45417-1616 |
| JUDITH CONKLIN | 13438 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| JUDITH CONWAY | 507 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8941 |
| JUDITH COOK | 15018 STORY CT | | | | WESTFIELD | IN | 46074-9042 |
| JUDITH COOK | 5249 FIELD RD | | | | CLIO | MI | 48420-8220 |
| JUDITH COOMBS | 18203 VALERIE DR | | | | HILLMAN | MI | 49746-7904 |
| JUDITH CORBIN | 2052 RAMSEY RIDGE RD. | | | | HELTONVILLE | IN | 47436 |
| JUDITH CORLEY | 9684 YALE RD | | | | DEERFIELD | OH | 44411-8752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH COSSOU | 1780 MARY CT APT 10 | | | | ALMA | MI | 48801-1041 |
| JUDITH COUCH-OWENS | 5141 WEST MESCAL STREET | | | | GLENDALE | AZ | 85304-3924 |
| JUDITH COVINGTON | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| JUDITH COYLE | 19 LYNN CT | | | | PITTSBORO | IN | 46167-8952 |
| JUDITH CRABTREE | 1203 BROADWAY AVE | | | | OWOSSO | MI | 48867-4507 |
| JUDITH CRAMER | 1941 52ND ST SW | | | | WYOMING | MI | 49519-9613 |
| JUDITH CRAWFORD | 144 WOODLAND DR | | | | LEESBURG | FL | 34788-2814 |
| JUDITH CREGAR | 11213 RIDGE VIEW TRL | | | | FENTON | MI | 48430-2489 |
| JUDITH CROCKETT | PO BOX 285 | | | | MOUNT SUMMIT | IN | 47361-0285 |
| JUDITH CRULL | 911 N 10TH ST | | | | ELWOOD | IN | 46036-1262 |
| JUDITH CRUSE | 420 BERCADO CIR APT 2 | | | | MISHAWAKA | IN | 46544-4128 |
| JUDITH CSAPO | 1411 WESTBURY DR | | | | DAVISON | MI | 48423-8346 |
| JUDITH CULVER | 173 LITTLE EGYPT RD | | | | SENECA | PA | 16346-3311 |
| JUDITH CUMMINGS | 127 MIDWAY DR | | | | NEW CASTLE | IN | 47362-1229 |
| JUDITH CURETON | 5786 HARVARD | | | | DETROIT | MI | 48224 |
| JUDITH CUSHMAN | 5456 MANGUS RD | | | | BEAVERTON | MI | 48612-8576 |
| JUDITH D DEWS | 103 VILLA WAY | | | | BLOOMINDALE | IL | 60108 |
| JUDITH D GAINEY | 1942 WILLIAMS GLEN BLVD | | | | ZIONSVILLE | IN | 46077-1177 |
| JUDITH D HARPER | 2468 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 |
| JUDITH D OWENS | 1219 THOMAS DR, APT 132 | | | | PANAMA CITY BEACH | FL | 32408 |
| JUDITH D WOOLUM | 3189 WINDMILL DR | | | | BEAVERCREEK | OH | 45432 |
| JUDITH DALEY | 43970 ARLINGTON RD | | | | CANTON | MI | 48187-2140 |
| JUDITH DANIELS | 9239 WOODSTREAM LN | | | | DAYTON | OH | 45458-9562 |
| JUDITH DAVID | PO BOX 6007 | | | | KINGMAN | AZ | 86402-6007 |
| JUDITH DAVIDSON | 9813 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8776 |
| JUDITH DAVIS | 121 RTE 127 | | | | NASHVILLE | IL | 62263 |
| JUDITH DAVIS | 8701 WINTERPOCK RD | | | | CHESTERFIELD | VA | 23832-2562 |
| JUDITH DAVIS | 9235 GALE RD | | | | OTISVILLE | MI | 48463-9423 |
| JUDITH DAVIS-HELMS | 12 BLUE FLAG CT | | | | O FALLON | MO | 63368-9735 |
| JUDITH DAY | 7349 N RED HILL RD | | | | ELLETTSVILLE | IN | 47429-9754 |
| JUDITH DAY | 210 PEARL ST | | | | CHESTERFIELD | IN | 46017-1607 |
| JUDITH DE GROOTE | NIEUWE KAPUCIJNENSTRAAT 28 | | | | MECHELEN | | 2800 |
| JUDITH DE RAAD | 8421 DEAN RD | | | | FENTON | MI | 48430-9316 |
| JUDITH DELANO | 530 WOLAVER RD | | | | PULASKI | TN | 38478-6081 |
| JUDITH DELEMATER | 7119 JOSEPHINE DR | | | | NORTH OLMSTED | OH | 44070-5003 |
| JUDITH DEMMIN | 37804 OAK FORREST DR | | | | DADE CITY | FL | 33523-6637 |
| JUDITH DENNARD | 222 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3608 |
| JUDITH DENOON | 1112 S VALLEY RD | | | | OLATHE | KS | 66061 |
| JUDITH DERRINGER | 4820 REINHARDT COLLEGE PKWY | | | | CANTON | GA | 30114-4498 |
| JUDITH DESKA | 709 FRANK ST | | | | BAY CITY | MI | 48706-3925 |
| JUDITH DEVINE | 16 DENNIS LN | | | | CHEEKTOWAGA | NY | 14227-1302 |
| JUDITH DIBBEN | 2838 N 75TH TER | | | | KANSAS CITY | KS | 66109-1651 |
| JUDITH DIES | PO BOX 568 | | | | MIO | MI | 48647 |
| JUDITH DIETERLE | 4922 CARAWAY ST | | | | MIDDLEBURG | FL | 32068-5416 |
| JUDITH DIXON | 1403 CONCEPTS 21 DR | | | | LITHONIA | GA | 30058-3827 |
| JUDITH DOCHERTY | 15244 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-4035 |
| JUDITH DOSTAL | 9176 MILLINGTON RD | | | | VASSAR | MI | 48768-9641 |
| JUDITH DOSTER | 416 VERBENA LOOP | | | | FOLEY | AL | 36535-2655 |
| JUDITH DOTSON | 317 W MARENGO AVE | | | | FLINT | MI | 48505-3219 |
| JUDITH DOWNEY | 5899 ROSE CITY RD | | | | HALE | MI | 48739-8817 |
| JUDITH DOYLE | 4804 E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1221 |
| JUDITH DOYLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JUDITH DREHER | 8115 S WESTFIELD TRL | | | | COLUMBIA CITY | IN | 46725-7624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH DRENKO | 69 WOODMERE DR | | | | TONAWANDA | NY | 14150-5527 |
| JUDITH DROESLER | 87 NEUMANN PKWY | | | | BUFFALO | NY | 14223-1428 |
| JUDITH DUCAY | 5295 N BEACON DR | | | | YOUNGSTOWN | OH | 44515-4068 |
| JUDITH DUCHARME | 1636 INNER DR | | | | ORTONVILLE | MI | 48462-9220 |
| JUDITH DUNKER | 5700 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| JUDITH DUNKLE | 4346 HUSHEN DR | | | | BAY CITY | MI | 48706-2212 |
| JUDITH DUNN | 4580 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1205 |
| JUDITH DUNN | 213 N HIGH ST | | | | CORTLAND | OH | 44410-1020 |
| JUDITH DURANT | 1248 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2025 |
| JUDITH DURHAM | 63863 INVERNESS DR | | | | WASHINGTON | MI | 48095-2850 |
| JUDITH DWYER | 4220 DROUILLARD ST | | | | LINCOLN PARK | MI | 48146 |
| JUDITH DYBALSKI | 4735 S 500 E | | | | KOKOMO | IN | 46902-9386 |
| JUDITH E BURSOTT | 28339 FLORAL ST | | | | ROSEVILLE | MI | 48066-4716 |
| JUDITH E CLOUSE | PO BOX 1350 | | | | ZAPATA | TX | 78076-1350 |
| JUDITH E DORSEY | 3320 TRAIL ON RD | | | | MORAINE | OH | 45439-1146 |
| JUDITH E GONTKOVSKY | 18   EAGLE POINTE DR. | | | | CORTLAND | OH | 44410-1921 |
| JUDITH E HEATER | 606   FARMERSVILLE PK | | | | GERMANTOWN | OH | 45327-9538 |
| JUDITH E HEISLER | 105 BROWN AVE | | | | SYRACUSE | NY | 13211-1719 |
| JUDITH E HOOVER | 1908 E CARTER ST | | | | KOKOMO | IN | 46901-5664 |
| JUDITH E HULL | 630 DUBIE RD | | | | YPSILANTI | MI | 48198-8024 |
| JUDITH E KIMBALL | 41412 MCKINLEY ST | | | | BELLEVILLE | MI | 48111-3439 |
| JUDITH E LEONARD | 5955 MAYBURN -BARCLAY ROAD | | | | FARMDALE | OH | 44417 |
| JUDITH E LONOBILE | 873 WEILAND RD | | | | ROCHESTER | NY | 14626-3911 |
| JUDITH E MANNING | 1051  BAILEY AVE | | | | VANDALIA | OH | 45377-1602 |
| JUDITH E PERRY | 40 LAKESHORE CT. P.O. BOX 512 | | | | BURNSIDE | KY | 42519-- 05 |
| JUDITH E POPE | 5325 OLD SPRINGFIELD RD | | | | TIPP CITY | OH | 45371 |
| JUDITH E ROBARE | 816   N GREECE RD | | | | ROCHESTER | NY | 14626-1077 |
| JUDITH E STEVENS | 106 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| JUDITH E WORDEN | 816 EDISON RD | | | | SAGINAW | MI | 48604-1117 |
| JUDITH E, CORBIN | PO BOX 132 | | | | SPRINGWATER | NY | 14560-0132 |
| JUDITH EBERSOLE | 21267 137TH DR | | | | O BRIEN | FL | 32071-1947 |
| JUDITH EDMONSON | 2151 SAFE HARBOUR CT | | | | ALVA | FL | 33920-3823 |
| JUDITH EDWARDS | 21737 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-1507 |
| JUDITH EGNER | 7468 W IVY CT | | | | NEW PALESTINE | IN | 46163-8960 |
| JUDITH EILER | 2375 PRICE DR | | | | ANDERSON | IN | 46012-9270 |
| JUDITH ELIZALDE | 2133 FORDNEY ST | | | | SAGINAW | MI | 48601-4809 |
| JUDITH ELLIOT | 169 FLORENCE BLVD | | | | DEBARY | FL | 32713-2028 |
| JUDITH ELMORE | 4812 PARTRIDGE RUN WAY | | | | LOUISVILLE | KY | 40213 |
| JUDITH EMBREE | 8830 S MORNING GLORY CT | | | | BLOOMINGTON | IN | 47401-8420 |
| JUDITH EMERY | 8033 E PRESCOTT RD | | | | PRESCOTT VALLEY | AZ | 86314-8415 |
| JUDITH ESCH | 230 TUTTLE PARK DR | | | | SHERWOOD | MI | 49089-9784 |
| JUDITH ESMONT | 49281 LEHR DR | | | | MACOMB | MI | 48044-1748 |
| JUDITH ESTEP | 10505 SOUTH | U. S. 35 | | | MUNCIE | IN | 47302 |
| JUDITH EVANS | 1645 SQUIRES WOOD CT | | | | MILFORD | OH | 45150-8784 |
| JUDITH EVANS | 3139 TOPPING AVE | | | | KANSAS CITY | MO | 64129-1159 |
| JUDITH EVERHART | 1222 CADILLAC DR E | | | | KOKOMO | IN | 46902 |
| JUDITH EWING | 13256 W STATE RD | | | | GRAND LEDGE | MI | 48837-9645 |
| JUDITH F KUBEK | 3602 DOWNFIELD PLACE | | | | NEW PORT RICHEY | FL | 34655-1845 |
| JUDITH FAIRCHILD | 1812 TIMMONDS AVE | | | | PORTSMOUTH | OH | 45662-3122 |
| JUDITH FALLER | 6867 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| JUDITH FALLOW | 7932 RUSSELLHURST DR | | | | KIRTLAND | OH | 44094-8505 |
| JUDITH FARMER | 310 N KELLOGG RD | | | | HOWELL | MI | 48843-8029 |
| JUDITH FARRAR | 1841 BAUER AVE | | | | SANDUSKY | OH | 44870-5061 |
| JUDITH FAUX | APT 101 | 21 WHITETAIL PLACE | | | N SIOUX CITY | SD | 57049-5378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH FELDER | W5133 S LINE RD | | | | SHAWANO | WI | 54166-1726 |
| JUDITH FENSTERMAKER | 4980 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9656 |
| JUDITH FERGUSON | 3126 SHAW ST | | | | BURTON | MI | 48529-1027 |
| JUDITH FIEMA | 5946 NORTHSTAR RD | | | | GAYLORD | MI | 49735-8748 |
| JUDITH FILARECKI | 9002 N LAWNDALE DR | | | | TUCSON | AZ | 85743-8952 |
| JUDITH FINLEY | 4724 WAYMIRE AVE | | | | DAYTON | OH | 45406-2446 |
| JUDITH FISHER | 14339 ROAD 123 | | | | PAULDING | OH | 45879-8909 |
| JUDITH FITZ | 4002 CANOE CREEK RD | | | | SAINT CLOUD | FL | 34772-9109 |
| JUDITH FLEMING | 4485 CHESTNUT RD | | | | WILSON | NY | 14172-9526 |
| JUDITH FLEMING | 19 TALLWOOD DR | | | | HILTON | NY | 14468-1053 |
| JUDITH FLICK | 1702 N PURDUM ST | | | | KOKOMO | IN | 46901-2450 |
| JUDITH FLOREZ | 1840 KENNETH LN | | | | CHOCTAW | OK | 73020-6495 |
| JUDITH FLOWERS-VERSE | 180 PORTER LN | | | | LEONARD | MI | 48367-1836 |
| JUDITH FLYNN | 2714 BOSTWICK ST | | | | ALTON | IL | 62002-5411 |
| JUDITH FORD | 81 ROBIN HOOD DR | | | | TROY | MO | 63379-2394 |
| JUDITH FOREMAN | 3640 W HEARN RD | | | | PHOENIX | AZ | 85053-5522 |
| JUDITH FORMAN | 1112 WASHINGTON BLVD | | | | MAYFIELD HTS | OH | 44124 |
| JUDITH FORTINO | PO BOX 1761 | | | | SPRING HILL | TN | 37174-1761 |
| JUDITH FOWLER | 119 MELICK ST | | | | MOUNT VERNON | OH | 43050-4631 |
| JUDITH FOX | 4043 FORTH AVE B | | | | EAST MOLINE | IL | 61244 |
| JUDITH FOX | 5007 COLMESNEIL ST | | | | PEARLAND | TX | 77584-1244 |
| JUDITH FRANKLIN | 7336 SPRAGUE ST | | | | ANDERSON | IN | 46013-3941 |
| JUDITH FRATANGELO | 284 BARRETT HILL RD | | | | MAHOPAC | NY | 10541-2501 |
| JUDITH FREDENDALL | 1811 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-3452 |
| JUDITH FREDETTE | 9265 JOHN WERNER DR | | | | CHEBOYGAN | MI | 49721-9411 |
| JUDITH FREUDENBERG | 542 W FERNDALE LN | | | | GRAND PRAIRIE | TX | 75052-5105 |
| JUDITH FRISCH | 3888 ROLLINS AVE | | | | WATERFORD | MI | 48329-2056 |
| JUDITH FROAT | 1118 E SAUNDERS RD LOT 523 | | | | DOTHAN | AL | 36301-6707 |
| JUDITH FROMWILLER | 3172 S WASHBURN RD | | | | DAVISON | MI | 48423-9118 |
| JUDITH FULTON | 2225 FLETCHER ST | | | | ANDERSON | IN | 46016-4437 |
| JUDITH FUNKE | 10942 JOHNSON AVE S | | | | BLOOMINGTON | MN | 55437-2912 |
| JUDITH FURAN | 605 CHAMBERLAIN ST | | | | EDGERTON | WI | 53534-1511 |
| JUDITH G BOWLING | 98 HEATHER ROAD | | | | TROY | OH | 45373-2613 |
| JUDITH G MIKLOS | 6800  PHILLIPS-RICE RD. | | | | CORTLAND | OH | 44410-9679 |
| JUDITH G ROSS | 710 CLEMSON LN | | | | LAWRENCEVILLE | GA | 30043-7620 |
| JUDITH GAINEY | 1942 WILLIAMS GLEN BLVD | | | | ZIONSVILLE | IN | 46077-1177 |
| JUDITH GALLAGHER BROOKS | 2815 HILLCREST CIR | | | | BENTON | LA | 71006-6301 |
| JUDITH GANN | 663 RIDGECREST WAY | | | | BOWLING GREEN | KY | 42104-3818 |
| JUDITH GARDNER | PO BOX 308 | | | | BARKER | NY | 14012-0308 |
| JUDITH GARZA | 1167 ANZIO LN | | | | FLINT | MI | 48507-4001 |
| JUDITH GASAWAY | 5293 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| JUDITH GATES | 5722 CADWALLADER SONK RD | | | | FOWLER | OH | 44418-9751 |
| JUDITH GAUTHIER | 40406 62ND AVE | | | | PAW PAW | MI | 49079-9752 |
| JUDITH GAWLEY | 3595 FLINT RD | | | | BRIGHTON | MI | 48114-8904 |
| JUDITH GAY | 8045 WASHINGTON PARK DR | | | | CENTERVILLE | OH | 45459-3652 |
| JUDITH GELISKE | 7127 SE 173RD ARLINGTON LOOP | | | | THE VILLAGES | FL | 32162-5330 |
| JUDITH GHEE | 5613 MERRICK ST | | | | DEARBORN HEIGHTS | MI | 48125-2875 |
| JUDITH GIAZZON | 5028 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9750 |
| JUDITH GIBSON | RR 1 BOX 16205 | | | | PORUM | OK | 74455-9616 |
| JUDITH GIESEKING | 880 WOOD RUN COURT | | | | SOUTH LYON | MI | 48178 |
| JUDITH GILES | 270 W BROADWAY ST | | | | GREENWOOD | IN | 46142-3516 |
| JUDITH GLAZE | 5150 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3932 |
| JUDITH GLESNER | PO BOX 2026 | | | | NATICK | MA | 01760-0015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH GODARD | 5 DECAB LN | | | | QUAKER HILL | CT | 06375-1407 |
| JUDITH GODFREY | 1329 SW 77TH PL | | | | OKLAHOMA CITY | OK | 73159-5320 |
| JUDITH GOMEZ | 295 SIEG HILL RD | | | | W MIDDLESEX | PA | 16159-2117 |
| JUDITH GONTKOVSKY | 18 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1921 |
| JUDITH GOODWIN | 4390 W 300 N | | | | KOKOMO | IN | 46901-8382 |
| JUDITH GORDON | 592 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9454 |
| JUDITH GORDON | 7980 CHALET DR | | | | SAGINAW | MI | 48609-4930 |
| JUDITH GOS | 1866 S M 13 | | | | LENNON | MI | 48449-9326 |
| JUDITH GOUDY | 116 GRANT AVE | | | | WHEELING | WV | 26003-5415 |
| JUDITH GRABER | 102 BUCKEYE CIR | | | | COLUMBUS | OH | 43217-1085 |
| JUDITH GRAFTON | 4016 SASSAFRAS DR R 2 | | | | GALION | OH | 44833 |
| JUDITH GRAVES | 3563 BREEZY POINT DR | | | | OKEMOS | MI | 48864-5967 |
| JUDITH GREEN | 3915 BALDWIN RD | | | | ORTONVILLE | MI | 48462-9773 |
| JUDITH GREEN | 3516 KONKLE ST | | | | KALAMAZOO | MI | 49001-5010 |
| JUDITH GREEN AND JAMES KURTZ | 547 TILDEN AVE | | | | TEANECK | NJ | 07666 |
| JUDITH GREGORY | 4455 GAITER LN | | | | DAYTON | OH | 45427-3511 |
| JUDITH GREIG | PO BOX 73 | | | | COLUMBIAVILLE | MI | 48421-0073 |
| JUDITH GROOMS | 3080 VALACAMP AVE SE | | | | WARREN | OH | 44484-3256 |
| JUDITH GROSEPHEND | 10078 SHERIDAN RD | | | | MONTROSE | MI | 48457-9118 |
| JUDITH GRUNTHANER | 2434 PARKER BLVD | | | | TONAWANDA | NY | 14150-4506 |
| JUDITH GUENTHER-ADAMS | 16 IVANHOE AVE | | | | DAYTON | OH | 45419-3808 |
| JUDITH GUGLIELEMENCCI | 71 FOREST KNOLL DR | | | | FENTON | MO | 63026-3150 |
| JUDITH GUGLIELMETTI | 32719 STRICKER DR | | | | WARREN | MI | 48088-5756 |
| JUDITH GULD | 407 WHITE COLUMNS WAY | | | | WILMINGTON | NC | 28411-8354 |
| JUDITH GURSKE SEARS REV TRUST | JUDITH GURSKE SEARS TTEE | 7360 MEMORY LANE | | | FRIDLEY | MN | 55432 |
| JUDITH GUTELIUS | 5030 STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |
| JUDITH GUZDIAL | 2804 MEXICO RD | | | | O FALLON | MO | 63366-4158 |
| JUDITH H BOTTAR | 843   STAT RT. 7, S.E. | | | | BROOKFIELD | OH | 44403 |
| JUDITH H DOYLE | 4804   E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1221 |
| JUDITH H GINGER | 432 COUNTRY CLUB RD | | | | BELLEAIR | FL | 34616 |
| JUDITH H LANGLEY | 1345 KAY BROADWATER RD | | | | UTICA | MS | 39175 |
| JUDITH H MIRIZIO | 139 TOPAZ TRL | | | | CORTLAND | OH | 44410-1349 |
| JUDITH H PADULA | 5898 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515 |
| JUDITH H WENGER | 18 W MAIN ST | | | | LEOLA | PA | 17540 |
| JUDITH HABERMAN | 2220 PIERCE ST | | | | JANESVILLE | WI | 53546 |
| JUDITH HAINAUT | 92 OLIVER ST | | | | PONTIAC | MI | 48342-1546 |
| JUDITH HALEY | 5001 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9392 |
| JUDITH HALL | 2230 PAULA LANE SOUTH DR | | | | INDIANAPOLIS | IN | 46228-3231 |
| JUDITH HALLER | 420 BLEACKER RD | | | | ROCHESTER | NY | 14609-1622 |
| JUDITH HALLETT | 38 TACOMA CT | | | | PONTIAC | MI | 48342-1288 |
| JUDITH HALLETT | 8727 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9038 |
| JUDITH HALTER | 28978 JAMES ST | | | | GARDEN CITY | MI | 48135-2124 |
| JUDITH HANEY | 1929 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2607 |
| JUDITH HANSHAW | PO BOX 335 | 3655 S TIPP COWLESVILLE RD | | | TIPP CITY | OH | 45371-0335 |
| JUDITH HARMON | 633 PEACH ORCHARD DR | | | | WEST CARROLLTON | OH | 45449-1626 |
| JUDITH HARPER | 4190 HARBORTOWNE DR APT 3 | | | | SAGINAW | MI | 48603-1435 |
| JUDITH HARRELL | 3480 VALLEY CREEK DR | | | | TALLAHASSEE | FL | 32312-3633 |
| JUDITH HARRIS | PO BOX 299 | | | | TERRYVILLE | CT | 06786-0299 |
| JUDITH HART | 789 E WASHINGTON ST | | | | WHITE CLOUD | MI | 49349-8662 |
| JUDITH HARTMANN | 53633 BRUCE HILL DR | | | | SHELBY TOWNSHIP | MI | 48316-2121 |
| JUDITH HARTZLER | 61 GRANDBERRY ST | | | | MC KENZIE | TN | 38201-2647 |
| JUDITH HATALAK | 1120 90TH ST | | | | NIAGARA FALLS | NY | 14304-2872 |
| JUDITH HAUSER | 502 S DIXON RD | | | | KOKOMO | IN | 46901-5074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH HAVENOR | 610 ASHLUND AVE | | | | WAKEFIELD | MI | 49968-1406 |
| JUDITH HAWK | 14 ROCKLEIGH AVE | | | | WEST MILTON | OH | 45383-1422 |
| JUDITH HAWKINS | PO BOX 412 | | | | ARCADIA | IN | 46030-0412 |
| JUDITH HAWLEY | 1335 LAYMON ROAD | | | | NEW VIENNA | OH | 45159-9550 |
| JUDITH HAYES | 2105 N DIXON RD | | | | KOKOMO | IN | 46901-1731 |
| JUDITH HEAD | E5431 COUNTY ROAD BB | | | | MENOMONIE | WI | 54751-5587 |
| JUDITH HEALEY | 2856 SHAKESPEARE LN | | | | AVON | OH | 44011-1952 |
| JUDITH HEATER | 606 FARMERSVILLE GERMANTN PIKE | | | | GERMANTOWN | OH | 45327-9538 |
| JUDITH HEICHELBECH | 744 ROCKY CRK W | | | | BEDFORD | IN | 47421-8503 |
| JUDITH HEISER | 1805 TWIN CAVES DR | | | | LEWISBURG | TN | 37091-6272 |
| JUDITH HEIZER | 3375 PARKBROOK DR | | | | GROVE CITY | OH | 43123-4810 |
| JUDITH HENDERSON | 3375 N LINDEN RD APT 222 | | | | FLINT | MI | 48504-5725 |
| JUDITH HENDERSON | 65 ROYAL PALM DR | | | | CHEEKTOWAGA | NY | 14225-3711 |
| JUDITH HENNING | 1202 AVALON AVE | | | | SAGINAW | MI | 48638-4719 |
| JUDITH HENSON | 39 LONGERON DR | | | | MIDDLE RIVER | MD | 21220-4525 |
| JUDITH HEPLER | 950 WARREN AVE | | | | NILES | OH | 44446-1141 |
| JUDITH HERRICK | 26161 CAMEO CT | | | | MADISON HEIGHTS | MI | 48071-3743 |
| JUDITH HEWITT | 1870 EASTWOOD CT | | | | SAGINAW | MI | 48601-9789 |
| JUDITH HIBBLER | PO BOX 173 | | | | KAWKAWLIN | MI | 48631 |
| JUDITH HICKS | 2750 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2944 |
| JUDITH HIGGINS | 5646 COLGATE AVE | | | | AUSTINTOWN | OH | 44515-4140 |
| JUDITH HIGGINS | 908 JEFFERSON AVE | | | | BRISTOL | PA | 19007-3917 |
| JUDITH HILL | 6202 OXLEY DR | | | | FLINT | MI | 48504-1671 |
| JUDITH HISER | 9782 OLD Q AVE | | | | MATTAWAN | MI | 49071-9412 |
| JUDITH HNIELEWSKI | 48 BARRYMORE RD | | | | CHEEKTOWAGA | NY | 14225-2045 |
| JUDITH HODGSON | 506 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3106 |
| JUDITH HOGAN | 545 WESTGATE BLVD | | | | YOUNGSTOWN | OH | 44515-3407 |
| JUDITH HOLLARMAN | 3509 MELODY LN W | | | | KOKOMO | IN | 46902-7515 |
| JUDITH HOLLENSTEIN | 1704 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6003 |
| JUDITH HOLMES | 2652 S. 125 WEST | | | | LOGANSPORT | IN | 46947 |
| JUDITH HONEA | 1354 MABEL AVE | | | | FLINT | MI | 48506-3268 |
| JUDITH HOOD | 1099 COLLINGWOOD DRIVE | | | | CARO | MI | 48723-1003 |
| JUDITH HOOD | 11590 WEST CO RD 200S | | | | PARKER CITY | IN | 47368 |
| JUDITH HOOK | 204 HUNTINGDON DR | | | | LEESBURG | GA | 31763-5547 |
| JUDITH HOOVER | 1908 E CARTER ST | | | | KOKOMO | IN | 46901-5664 |
| JUDITH HORNER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JUDITH HORTON | PO BOX 872 | | | | AU GRES | MI | 48703-0872 |
| JUDITH HORVATH | 1387 PEACHWOOD DR | | | | FLINT | MI | 48507-5634 |
| JUDITH HRAB | 6534 W WILLOW HWY | | | | LANSING | MI | 48917-9720 |
| JUDITH HUBBARD | 10000 ROCKY POINT RD | | | | BON AQUA | TN | 37025-2867 |
| JUDITH HUBBELL | 6832 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-8643 |
| JUDITH HUDALLA | 1010 COBBLERS RD | | | | WATERFORD | MI | 48327-3011 |
| JUDITH HUMPERT | PO BOX 332 | | | | BAY CITY | MI | 48707-0332 |
| JUDITH HUNTER | 12355 SULLIVAN RD | | | | EMMETT | MI | 48022-1207 |
| JUDITH HUNTER | 1051 E ROWLAND AVE | | | | WEST COVINA | CA | 91790-1746 |
| JUDITH HUTCHISON | 1481 W WEBB RD | | | | DEWITT | MI | 48820-8332 |
| JUDITH HYDE | 111 BRISTOL PL SE | | | | CALHOUN | GA | 30701-7014 |
| JUDITH INGALLS | 6579 SPRING PLACE RD SE | | | | CLEVELAND | TN | 37323-8955 |
| JUDITH INGLES | 5540 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8602 |
| JUDITH INSLEY | 1125 KEWADIN DR | | | | WATERFORD | MI | 48327-3333 |
| JUDITH ISALY | 4202 PRESERVE PL | | | | PALM HARBOR | FL | 34685-4032 |
| JUDITH ISENBERG | 844 PLEASANT DR NW | | | | WARREN | OH | 44483-1265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH J CARROLL REVOCABLE TRUST | JUDITH J CARROLL AND RICHARD E CARROLL | TRUSTEES OF THE JUDITH J CARROLL | REVOCABLE TRUST | 21 BRONSON RD | ST ALBANS | VT | 05478 |
| JUDITH J FORD | 81 ROBIN HOOD DR | | | | TROY | MO | 63379-2394 |
| JUDITH J MONTECALVO | 14 HOLLY DR APT 1A | | | | GIRARD | OH | 44420 |
| JUDITH J OCANDO | 116 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |
| JUDITH J. H. BROWN | 8738 AUTUMN GREEN DR | | | | JACKSONVILLE | FL | 32256-9556 |
| JUDITH J. WESTLEE | | | | | | | |
| JUDITH JACKSON | 229 CIRCLE DR | | | | FLUSHING | MI | 48433-1579 |
| JUDITH JACKSON | 5041 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1947 |
| JUDITH JACKSON | 1773 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3503 |
| JUDITH JACKSON | PO BOX 34 | | | | CARTHAGE | IN | 46115-0034 |
| JUDITH JACOBSON | 1450 GLENRIDGE DR | | | | SPARTA | MI | 49345-9410 |
| JUDITH JAMES | 4883 NE 37TH ST | | | | KANSAS CITY | MO | 64117-2719 |
| JUDITH JEANNETTE | 301 LOCKERBIE ST | | | | MOORESVILLE | IN | 46158-1717 |
| JUDITH JENKINS | 2007 SW 60TH AVE | | | | AMARILLO | TX | 79118-8300 |
| JUDITH JEWELL | 2280 WOODROW WILSON BLVD APT 3 | | | | WEST BLOOMFIELD | MI | 48324-1706 |
| JUDITH JEWELL | 3884 G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-8733 |
| JUDITH JOHNSON | 1283 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462-5186 |
| JUDITH JOHNSON | 3836 TIOGA DR SW | | | | WYOMING | MI | 49519-3130 |
| JUDITH JOHNSON | 249 RIDGE RD | | | | MOUNTAIN HOME | AR | 72653-8694 |
| JUDITH JOHNSON | 1891 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9724 |
| JUDITH JOHNSON | 2836 MACKIN RD | | | | FLINT | MI | 48504-7521 |
| JUDITH JOHNSON | 2756 FREEMANTLE DR | | | | FLORISSANT | MO | 63031-2035 |
| JUDITH JOHNSON | 1118 SW WILD PLUM CIR | | | | OAK GROVE | MO | 64075-7334 |
| JUDITH JOHNSON | 3129 BEACHAM DR | | | | WATERFORD | MI | 48329-4505 |
| JUDITH JOHNSTON - NILLES | 7257 GREYSTONE ST | | | | LAKEWOOD RANCH | FL | 34202-7931 |
| JUDITH JOHNSTON CHARLES JOHNSTON | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES PC | | | PITTSBURGH | PA | 15219 |
| JUDITH JONES | 217 E COLLEGE ST | | | | OBERLIN | OH | 44074 |
| JUDITH JONES | 9020 BRENTFIELD RD | | | | HUNTERSVILLE | NC | 28078-5821 |
| JUDITH JONES | 167 NILES RD | | | | NEW HARTFORD | CT | 06057-4228 |
| JUDITH JONES | 3502 MARMION AVE | | | | FLINT | MI | 48506-3939 |
| JUDITH JORDAN | 594 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4124 |
| JUDITH JOSTEN | 8845 CROMWELL DR | | | | SHREVEPORT | LA | 71129-5110 |
| JUDITH JUHASZ | 7120 BUSKIRK BLVD | | | | INDEPENDENCE | OH | 44131-3409 |
| JUDITH JUSTICE | 1755 S 800 E | | | | GREENTOWN | IN | 46936-9607 |
| JUDITH K BEVERIDGE | 1152 E PARK DR | | | | BROOKFIELD | OH | 44403 |
| JUDITH K BOSCO | 342   APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3542 |
| JUDITH K GROOMS | 3080 VALACAMP SE | | | | WARREN | OH | 44484-3256 |
| JUDITH K GUTELIUS | 5030  STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |
| JUDITH K JEANNETTE | 301 LOCKERBIE ST | | | | MOORESVILLE | IN | 46158-1717 |
| JUDITH K MIHALKO-MUELLER | 6329 N SHORE CT | | | | WESTBLOOMFIELD | MI | 48324-2040 |
| JUDITH K MOORING | 2710 N SHERYL AVE | | | | FAYETTEVILLE | AR | 72703-3538 |
| JUDITH K NEWSOM | 500 W. 8 | | | | EDMOND | OK | 73003 |
| JUDITH K STALEY | 6541 DEER KNOLLS DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| JUDITH K THOMPSON | 30078 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2349 |
| JUDITH K WHALEY | 18106 SAPPHIRE LANE | | | | FOLEY | AL | 36535 |
| JUDITH KAUP | 4802 IDLEWOOD AVE | | | | PORTAGE | MI | 49024-8120 |
| JUDITH KAYLOR | 27051 OAKWOOD DR APT 106 | | | | OLMSTED FALLS | OH | 44138-3117 |
| JUDITH KAZMIERSKI | 5535 GAERTNER CT | | | | BAY CITY | MI | 48706-3110 |
| JUDITH KEGLER | 2400 SPAULDING RD | | | | ATTICA | MI | 48412-9314 |
| JUDITH KEIFER | 2906 VICTORY DR | | | | GRANITE CITY | IL | 62040-5802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH KELLEHER | 285 CANTERBURY DRIVE W | | | | PALM BEACH GARDENS | FL | 33418 |
| JUDITH KELLEY | 1229 KRISTINA DR | | | | CHARLOTTE | MI | 48813-3113 |
| JUDITH KELLEY | 695 KNODT RD | | | | ESSEXVILLE | MI | 48732-9785 |
| JUDITH KELTS | 10026 E COLDWATER RD | | | | DAVISON | MI | 48423-8508 |
| JUDITH KEMPER | 3006 S MONROE ST | | | | MUNCIE | IN | 47302-5225 |
| JUDITH KENDALL | 3801 198TH AVE SE | | | | NOBLE | OK | 73068-6011 |
| JUDITH KEON | 43690 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1313 |
| JUDITH KERANIS | P.O. BOX 489 | | | | GREENTOWN | PA | 18426 |
| JUDITH KERSPILO | 2603 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8701 |
| JUDITH KESTER | 35 SAVONA ST | | | | BUFFALO | NY | 14210-2529 |
| JUDITH KEZAR | 150 PIN OAK CIR | | | | GRAND ISLAND | NY | 14072-1350 |
| JUDITH KILBANE | 17619 BRADGATE AVE | | | | CLEVELAND | OH | 44111-4133 |
| JUDITH KIMBALL | 17111 DETROITER AVE | | | | DAVISBURG | MI | 48350-1139 |
| JUDITH KINDEL | 29438 WEDGEWOOD | | | | FLAT ROCK | MI | 48134-9664 |
| JUDITH KINDER | 5716 SENECA TRL | | | | KOKOMO | IN | 46902-5545 |
| JUDITH KING | 1017 LAKE DAVENPORT BLVD | | | | DAVENPORT | FL | 33897-5441 |
| JUDITH KING | 79 PANORAMA RIDGE RD. | | | | FRANKLIN | NC | 28734 |
| JUDITH KING VULCANO | 6036 CULBERTSON RD | | | | ANTIOCH | TN | 37013-4601 |
| JUDITH KIPLER | 330 GLENHURST RD | | | | TONAWANDA | NY | 14150-7520 |
| JUDITH KLEEVES | 13149 CLYDE RD | | | | HOLLY | MI | 48442-9007 |
| JUDITH KLOTZ | 219 E 6TH ST | | | | PORT CLINTON | OH | 43452-2403 |
| JUDITH KMETZ | 4915 W 14TH ST | | | | CLEVELAND | OH | 44109-5620 |
| JUDITH KNORR | 803 EAST CENTER STREET | | | | ITHACA | MI | 48847-1613 |
| JUDITH KNUDTSON | 2163 JONES RD | | | | WATERFORD | MI | 48327-1230 |
| JUDITH KODAY | 5669 WOODVIEW DR | | | | STERLING HEIGHTS | MI | 48314-2069 |
| JUDITH KOZBIEL | 1309 TAMARACK AVE | | | | HARTFORD | WI | 53027-2635 |
| JUDITH KRAEMER | 8780 BRADLEY RD | | | | GASPORT | NY | 14067-9461 |
| JUDITH KRATKO | 669 FISHER HILL ST | | | | SHARON | PA | 16146-2433 |
| JUDITH KRAUSS | 118 CASTLE DR | | | | KETTERING | OH | 45429-1722 |
| JUDITH KREGER | 3635 MERTZ RD | | | | CARO | MI | 48723-9550 |
| JUDITH KREIFELDT | 9405 MERIUL LN | | | | CLARENCE CENTER | NY | 14032-9345 |
| JUDITH KROFT | 806 N FENTON RD | | | | MARION | IN | 46952-2525 |
| JUDITH KRUEGER | 8943 OAKWOOD CIR | | | | SHERRILLS FORD | NC | 28673-9752 |
| JUDITH KUBEK | 3602 DOWNFIELD PL | | | | NEW PORT RICHEY | FL | 34655-1845 |
| JUDITH KUSEY | 1111 HARBOR CV | | | | BAY CITY | MI | 48706-3994 |
| JUDITH L ACHTERMANN | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409 |
| JUDITH L ADAIR | 1344 W MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8737 |
| JUDITH L ANDERSON | 277 FLORAL ACRES | | | | TIPP CITY | OH | 45371 |
| JUDITH L BOSTON | 93 SEWARD ST APT 400 | | | | DETROIT | MI | 48202-4418 |
| JUDITH L BOUCHER | 10614 S. HOWELL AVE | | | | OAK CREEK | WI | 53154-6310 |
| JUDITH L CALES | 569 CORNELL AVE | APT# F7 | | | MT. WASHINGTON | KY | 40047 |
| JUDITH L DAY | 210 PEARL ST | | | | CHESTERFIELD | IN | 46017-1607 |
| JUDITH L ISALY | 4202 PRESERVE PLACE | | | | PALM HARBOR | FL | 34685-4032 |
| JUDITH L KOZBIEL | 1309 TAMARACK AVE | | | | HARTFORD | WI | 53027-2635 |
| JUDITH L LONG | 9099 STATE ROAD Y | | | | DITTMER | MO | 63023-2638 |
| JUDITH L MAAS | 3320  LAYER RD SW | | | | WARREN | OH | 44481-9111 |
| JUDITH L MARDIONE | 12822 MARION COUNTY 8001 | | | | YELLVILLE | AR | 72687-8236 |
| JUDITH L NISSEN TRUSTEE | JUDITH L NISSEN TRUSTEE OF THE | JUDITH L NISSEN TRUST DTD | PO BOX 87 | | BEECHER | IL | 60401 |
| JUDITH L PAPPAS | 1025 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1022 |
| JUDITH L PAPPAS | 1025  OHLTOWN ROAD | | | | YOUNGSTOWN | OH | 44515-1022 |
| JUDITH L RICHARDSON | 3870 VINE TREE TRAIL | APT B | | | LAKE WORTH | FL | 33467 |
| JUDITH L SALTZMANN | 352  ORCHARD LANE | | | | CORTLAND | OH | 44410-1234 |
| JUDITH L SELEWSKI | 13814 STRATHMORE | | | | SHELBY TOWNSHIP | MI | 48315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH L WELCH | 178 SUNSET DR. BOX #44 | | | | FOOTVILLE | WI | 53537 |
| JUDITH L. HINES | | | | | | | |
| JUDITH LA GUIRE | 264 E RIDGE RD | | | | GLADWIN | MI | 48624-8018 |
| JUDITH LADO | 57 SANTEE RIVER DR | | | | ADRIAN | MI | 49221-7716 |
| JUDITH LAFALCE | 4221 PINE DR | | | | LITTLE RIVER | SC | 29566-6075 |
| JUDITH LAGO | 321 FRASER ST | | | | BAY CITY | MI | 48708-7120 |
| JUDITH LAIRD | 6752 S MERLEING LOOP | | | | FLORAL CITY | FL | 34436-2392 |
| JUDITH LANDRUM | 806 BUCKSKIN CT | | | | KOKOMO | IN | 46902-5412 |
| JUDITH LANE | 408 E MONROE ST | | | | ALEXANDRIA | IN | 46001-1406 |
| JUDITH LARSON | 9514 GLENBURG RD | | | | DEFIANCE | OH | 43512-9609 |
| JUDITH LAWSON | 9610 W HASKET LN | | | | DAYTON | OH | 45424-1608 |
| JUDITH LAWSON | 8776 W 400 N | | | | SHARPSVILLE | IN | 46068-9218 |
| JUDITH LAYOW | 6071 W STATE HIGHWAY 52 | | | | TAYLOR | AL | 36305-7141 |
| JUDITH LEACH | 3749 GLORIA ST | | | | WAYNE | MI | 48184-1954 |
| JUDITH LEACH | 2396 SUNDEW AVE | | | | GROVE CITY | OH | 43123-9052 |
| JUDITH LEAHY | 151 WYNDHAM WOOD WAY | | | | HATFIELD | PA | 19440 |
| JUDITH LEAR | 442 ARMS RD | | | | ESSEXVILLE | MI | 48732-9715 |
| JUDITH LEDFORD | 119 W LINSEY BLVD | | | | FLINT | MI | 48503-3927 |
| JUDITH LEEPER | 220 E 46TH ST | | | | LORAIN | OH | 44052-5514 |
| JUDITH LEONARD | 5955 MAYBURN BARCLAY RD | | | | FARMDALE | OH | 44417-9701 |
| JUDITH LEPARD | 7933 TRESTLEWOOD DR APT 2B | | | | LANSING | MI | 48917-8785 |
| JUDITH LESNIAK | 408 BRADLEY ST | | | | BAY CITY | MI | 48706-3820 |
| JUDITH LETELLIER | 7766 BRAILE ST | | | | DETROIT | MI | 48228-4610 |
| JUDITH LETSO | 915 RIDGEWOOD DR APT 9 | | | | FORT WAYNE | IN | 46805-5724 |
| JUDITH LEWIS | 335 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484-4206 |
| JUDITH LEWIS | 301 LAKESHORE PTE | | | | HOWELL | MI | 48843 |
| JUDITH LIEFFERS | 236 CANTERBURY CT | | | | LINDEN | MI | 48451-9125 |
| JUDITH LILLY | 5055 FOX CRK N APT 331 | | | | CLARKSTON | MI | 48346-4980 |
| JUDITH LINDSAY | 1125 JENNA DR | | | | DAVISON | MI | 48423-3603 |
| JUDITH LINGO | PO BOX 47 | | | | CORUNNA | MI | 48817-0047 |
| JUDITH LINK | 8763 INVERNESS PL | | | | TUSCALOOSA | AL | 35405-8958 |
| JUDITH LIPCSEY | 6386 SANDFIELD DR | | | | BROOK PARK | OH | 44142-3750 |
| JUDITH LIPTON | 40 RANDOM RD | | | | FAIRFIELD | CT | 06825-1406 |
| JUDITH LISKA | 3038 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| JUDITH LITTLE | 76 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1805 |
| JUDITH LOCKWOOD | 4750 CHESTNUT RD | | | | NEWFANE | NY | 14108-9635 |
| JUDITH LONG | 9099 STATE ROAD Y | | | | DITTMER | MO | 63023-2638 |
| JUDITH LONGNECKER | 119 WOODARD LN | | | | SHERMAN | TX | 75090-3228 |
| JUDITH LOWE | 9618 OVERHILL RD | | | | KANSAS CITY | MO | 64134-1628 |
| JUDITH LOWE | PO BOX 145 | | | | WOODBURY | GA | 30293-0145 |
| JUDITH LUNEKE | 1129 OAKDALE AVE | | | | DAYTON | OH | 45420-1515 |
| JUDITH LUTZ | 5434 W COLDWATER RD | | | | FLINT | MI | 48504-1022 |
| JUDITH LYONS | 164 SCHRYVER RD | | | | COLUMBUS | OH | 43207-3069 |
| JUDITH M AMPRIM | 368 WASHINGTON ST | | | | LEETONIA | OH | 44431 |
| JUDITH M ANDRESS | 60 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2616 |
| JUDITH M APPLEGATE | RD=2 BOX 184 | | | | GREENVILLE | PA | 16125-9803 |
| JUDITH M BROWN | 8713 E 92ND TER | | | | KANSAS CITY | MO | 64138-4674 |
| JUDITH M CHRISTIAN | 3820 N CARTER RD | | | | PINCONNING | MI | 48650-8956 |
| JUDITH M HODAK | 2341 BARR SLOPE RD | PO BOX 218 | | | DIXONVILLE | PA | 15734 |
| JUDITH M MCCOY | 3020 LAKEHURST ST | | | | MORAINE | OH | 45439-1409 |
| JUDITH M OGINSKY | 914 CHIPMAN LN 914 | | | | OWOSSO | MI | 48867 |
| JUDITH M PFEIFER | PO BOX 320350 | | | | FLINT | MI | 48532-0007 |
| JUDITH M SANDOR | 1304 JERSEY ST | | | | LAKE MILTON | OH | 44429 |
| JUDITH M SILVER | 10 NORMAND ST | | | | BRISTOL | RI | 02809-4719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH M SMITH | 2621 GOLDENROD ST | | | | SARASOTA | FL | 34239 |
| JUDITH M TOBIAS | PO BOX 303 | | | | GASSVILLE | AR | 72635-0303 |
| JUDITH M TRAPP | 11225 ALWARDT | | | | STERLING HGTS | MI | 48313-4909 |
| JUDITH M WALL | 1003 CHERRY ST | | | | SUMMIT | MS | 39666 |
| JUDITH M WHITMAN | 100 DEER TRIAL CT | | | | NILES | OH | 44446-4483 |
| JUDITH MAAS | 3320 LAYER RD SW | | | | WARREN | OH | 44481-9111 |
| JUDITH MACGILLIVRAY | 112 CASTLE DR APT 114 | | | | DOTHAN | AL | 36303-6572 |
| JUDITH MACLEAN | 4000 HEMINGWAY PONTE CLUB RD | UNIT 6 | | | EAST JORDAN | MI | 49727-9441 |
| JUDITH MADDEN | 4150 GREELEY AVE | | | | KANSAS CITY | KS | 66104-3541 |
| JUDITH MAIER | 804 RUSTIC RD | | | | ANDERSON | IN | 46013-1544 |
| JUDITH MAINS-VERBEKE | 2757 OWENS DR UNIT 5-3 | | | | HOUGHTON LAKE | MI | 48629-8273 |
| JUDITH MALLETTE | 8535 S SCONCE RD | | | | CANBY | OR | 97013-8578 |
| JUDITH MALONE | 6421 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2326 |
| JUDITH MALONEY | 4034 MAHONING AVE NW | | | | WARREN | OH | 44483-1925 |
| JUDITH MALONEY | | | | | | | |
| JUDITH MALSON | 84 2ND AVE | | | | SHARON | PA | 16146-2207 |
| JUDITH MANDRAS | 1450 TRIPODI CIR | | | | NILES | OH | 44446-3563 |
| JUDITH MANN | 8076 MCKINLEY RD | | | | CLAY | MI | 48001-3314 |
| JUDITH MANN | 1972 PINE VALLEY CT | | | | OAKLAND | MI | 48363-3047 |
| JUDITH MANNING | 630 SCHULTZ ST LOT 107 | | | | SPARTA | MI | 49345-9304 |
| JUDITH MANNING | 1051 BAILEY AVE | | | | VANDALIA | OH | 45377-1602 |
| JUDITH MARDIONE | 12822 MARION COUNTY 8001 | | | | YELLVILLE | AR | 72687-8236 |
| JUDITH MARION | 550 WAYSIDE DR APT A205 | | | | TURLOCK | CA | 95380-2564 |
| JUDITH MARKS | 4395 STONEYCROFT DR | | | | OKEMOS | MI | 48864-2935 |
| JUDITH MARSH | 3115 MEGAN DR | | | | WATERFORD | MI | 48328-2587 |
| JUDITH MARTIN | LOT 115 CRESTWOOD PARK | | | | MIDDLETOWN | IN | 47356 |
| JUDITH MASSERANG | 20104 E BALLANTYNE CT | | | | GROSSE POINTE WOODS | MI | 48236-2471 |
| JUDITH MASTRILLI | 295 DOLORES DR | | | | PLEASANT LAKE | MI | 49272-9792 |
| JUDITH MATSKO | 8518 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9140 |
| JUDITH MATTHEWS | 4 JUNGLEPLUM CT E | | | | HOMOSASSA | FL | 34446-4540 |
| JUDITH MAY | 14170 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| JUDITH MC CAMMON | 510 E MOSS CREEK DR | | | | BLOOMINGTON | IN | 47401-4389 |
| JUDITH MC CARTHY | 809 CORNERS CT | | | | LAKE ORION | MI | 48362-3321 |
| JUDITH MC CLURE | 1377 QUARTERLINE CMN APT#B | | | | HOLLAND | MI | 49423 |
| JUDITH MC CONNAUGHEY | 40 LOUISA ST APT 1 | | | | NORTH TONAWANDA | NY | 14120-3142 |
| JUDITH MC CORMICK | 53236 WHITBY WAY | | | | SHELBY TWP | MI | 48316-2748 |
| JUDITH MC CORMICK | 1717 GRASSY VIEW DR | | | | FORT WORTH | TX | 76177-7555 |
| JUDITH MCANINCH | 1001 HAMMOCK RD | | | | SEBRING | FL | 33872-4220 |
| JUDITH MCCAIN | PO BOX 231 | | | | WINDFALL | IN | 46076-0231 |
| JUDITH MCCHRISTION | 4121 REID RD | | | | SWARTZ CREEK | MI | 48473-8973 |
| JUDITH MCCLELLAN | 469 MAHONING AVE NW | | | | WARREN | OH | 44483-4632 |
| JUDITH MCCOY | 4581 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9594 |
| JUDITH MCCOY | 2316 OAKWOOD DR | | | | ANDERSON | IN | 46011-2847 |
| JUDITH MCCOY | LOWR | 1762 ARABELLA ROAD | | | CLEVELAND | OH | 44112-1419 |
| JUDITH MCCREARY | 6150 BLUFF LAKE RD | | | | LAKE | MI | 48632-9710 |
| JUDITH MCDONALD | 15228 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2050 |
| JUDITH MCELVANY | PO BOX 113 | | | | PRESTON | OK | 74456-0113 |
| JUDITH MCFARLANE | 1811 SW WILLOWBEND LN | | | | PALM CITY | FL | 34990-8412 |
| JUDITH MCGOVERN | 962 COLONIAL MEADOWS WAY | | | | VIRGINIA BCH | VA | 23454-3143 |
| JUDITH MCGUINESS | 9 LITTLE LN | | | | FLORISSANT | MO | 63033-5630 |
| JUDITH MCKELPHIN | 408 HIGHWAY 583 N LOT 2 | | | | TYLERTOWN | MS | 39667-6604 |
| JUDITH MCROBERTS | 2063 COUNTY RD N | | | | STOUGHTON | WI | 53589-3472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH MEANS | 8103 KNOLLCREEK CIR | | | | INDIANAPOLIS | IN | 46256-2196 |
| JUDITH MEHAN | PO BOX 423 | | | | PETERSBURG | MI | 49270-0423 |
| JUDITH MEHARG | 5900 MILLS RD | | | | DECKERVILLE | MI | 48427-9407 |
| JUDITH MEYER | PO BOX 116 | | | | WELLINGTON | MO | 64097-0116 |
| JUDITH MEYER | 1390 W BURT RD | | | | MONTROSE | MI | 48457-9353 |
| JUDITH MEYER R | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| JUDITH MICHALEC | 1311 SUMMIT ST | | | | OWOSSO | MI | 48867-1871 |
| JUDITH MIDDLETON | 22 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5532 |
| JUDITH MIDDLETON | 2008 PEAR TREE LN | | | | OAKLAND | MI | 48363-2933 |
| JUDITH MIDDLETON | 3517 MILLER RD | | | | FLINT | MI | 48503-4687 |
| JUDITH MIHALSKI | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1135 |
| JUDITH MIKLOS | 6800 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9679 |
| JUDITH MILLARD | W140S7395 SETTLER WAY | | | | MUSKEGO | WI | 53150-3624 |
| JUDITH MILLER | 6235 DAFT ST | | | | LANSING | MI | 48911-5506 |
| JUDITH MILLER | 5308 HARRY S TRUMAN DR APT 107 | | | | GRANDVIEW | MO | 64030-4747 |
| JUDITH MILLER | 3745 E MARKET ST APT 115 | | | | WARREN | OH | 44484-4717 |
| JUDITH MILLER | 2052 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-9784 |
| JUDITH MILLER | 24377 RIDGEVIEW DR | | | | FARMINGTON HILLS | MI | 48336-1933 |
| JUDITH MILLS | PO BOX 134 | | | | HARVEYSBURG | OH | 45032-0134 |
| JUDITH MINNS | 12390 WAYFARER CT | | | | SHELBY TOWNSHIP | MI | 48315-3428 |
| JUDITH MIOTKE | 11356 NORWAY DR | | | | HARTLAND | MI | 48353-3431 |
| JUDITH MIRIZIO | 139 TOPAZ TRL | | | | CORTLAND | OH | 44410-1349 |
| JUDITH MITCHELL | 2117 HEATHER RD | | | | ANDERSON | IN | 46012-9636 |
| JUDITH MITRU | 7405 CALKINS RD | | | | FLINT | MI | 48532-3007 |
| JUDITH MLECZEK | 1558 RIVIERA ST | | | | SAGINAW | MI | 48604-1653 |
| JUDITH MOGLE | 78 S OUTER DR | | | | VIENNA | OH | 44473-9729 |
| JUDITH MOLLOY | 5618 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-3674 |
| JUDITH MOOMEY | 4274 RIVER OAKS DR | | | | FLORISSANT | MO | 63034 |
| JUDITH MOON | 447 S 10TH ST | | | | SHARPSVILLE | PA | 16150-1856 |
| JUDITH MOORING | 2710 N SHERYL AVE | | | | FAYETTEVILLE | AR | 72703-3538 |
| JUDITH MORAN | 93 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| JUDITH MORCOM | 3875 N HERRINGTON RD | | | | WEBBERVILLE | MI | 48892-9548 |
| JUDITH MORICE | 12025 STATE ROAD CC | | | | FESTUS | MO | 63028-3628 |
| JUDITH MORIN | 2763 S CAMP 10 RD | | | | ELMIRA | MI | 49730-9707 |
| JUDITH MORSE | 3499 RIVER ROCK DR | | | | CUYAHOGA FALLS | OH | 44223-3712 |
| JUDITH MORTON-RHODE | 24 KIRKS CT 75 | | | | ROCHESTER HILLS | MI | 48309 |
| JUDITH MOSEBERTH | 5750 LANNIE RD | | | | JACKSONVILLE | FL | 32218-1140 |
| JUDITH MOWERY | 10148 N PENNINGTON RD | | | | MOORESVILLE | IN | 46158-6661 |
| JUDITH MULLINS | 12711 W DENTON AVE | | | | LITCHFIELD PARK | AZ | 85340-3016 |
| JUDITH MULLINS | 403 W HENRY ST | | | | CHARLOTTE | MI | 48813-1891 |
| JUDITH MURPHY | 393 SCONE DR | | | | TROY | MI | 48098-1735 |
| JUDITH MURRAY | 4650 N M 18 | | | | ROSCOMMON | MI | 48653-7925 |
| JUDITH MYERS | 2450 CHASE ST | | | | ANDERSON | IN | 46016-5037 |
| JUDITH N COFFMAN | 6270 SALES RD | | | | WAYNESVILLE | OH | 45068 |
| JUDITH N MAGIDAY | 5225 POOKS HILL RD | #704 N | | | BETHESDA | MD | 20814-2039 |
| JUDITH N STIMSON | ACCT OF MICHAEL T ADAMSON | 111 MONUMENT CIR STE 3300 | | | INDIANAPOLIS | IN | 46204-6705 |
| JUDITH NANCE | 104 CAMBRIDGE DR | | | | CHARLOTTE | MI | 48813-2114 |
| JUDITH NEELEY | 830 E NORTH F ST | | | | GAS CITY | IN | 46933-1226 |
| JUDITH NELLIS | 1018 WALSH ST SE | | | | GRAND RAPIDS | MI | 49507-3921 |
| JUDITH NESTOR | 7383 PENNY LN | | | | SAINT HELEN | MI | 48656-9698 |
| JUDITH NIEMEYER | 1741 COWAN DR | | | | NATIONAL CITY | MI | 48748-9503 |
| JUDITH NOLAN | 8416 N TELEGRAPH RD | | | | NEWPORT | MI | 48166-8902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH NOLDEN | 5190 HIGHWOOD DR | | | | FLINT | MI | 48504-1220 |
| JUDITH NONIEWICZ | 15 MADISON AVE | | | | KEARNY | NJ | 07032-1409 |
| JUDITH NUNLEY | 98383 HIGHWAY 196 | | | | NANCY | KY | 42544 |
| JUDITH NUNNERY | 3640 VICTOR DR | | | | INDIAN RIVER | MI | 49749-9546 |
| JUDITH O FENSTERMAKER | 4980  ST. RT. 45 | | | | BRISTOL | OH | 44402-9656 |
| JUDITH O O`MALLEY | 2722 CRESTWOOD DR. | | | | WARREN | OH | 44485-1227 |
| JUDITH O'BRIEN | PO BOX 85 | | | | CHARTLEY | MA | 02712-0085 |
| JUDITH O`MALLEY | 2722 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1227 |
| JUDITH OCHS | 828 ALDON ST SW | | | | WYOMING | MI | 49509-1920 |
| JUDITH OGBORN | 9980 AREND RD | | | | MARTINSVILLE | IN | 46151-8545 |
| JUDITH OGINSKY | 914 CHIPMAN LN | | | | OWOSSO | MI | 48867-4962 |
| JUDITH OLIVER | 5601 DUNCAN RD LOT 179 | | | | PUNTA GORDA | FL | 33982-4759 |
| JUDITH OLMSTED | 6254 MERCURY AVE | | | | BURTON | MI | 48509-2364 |
| JUDITH OLSON | 11685 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9697 |
| JUDITH OMALLEY | 2794 BROOKS RD | | | | BROWN CITY | MI | 48416-8652 |
| JUDITH ONEAL | 2555 S 600 W | | | | RUSSIAVILLE | IN | 46979-9475 |
| JUDITH ORBAN | 1465 POPLAR ST | | | | FLINT | MI | 48503-4845 |
| JUDITH OSBORN | 4212 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5018 |
| JUDITH OSULLIVAN | 5780 GLENDALE DR | | | | LOCKPORT | NY | 14094-5850 |
| JUDITH OWENS | 10705 WHITEHALL BLVD | | | | OKLAHOMA CITY | OK | 73162-6998 |
| JUDITH OWENS | 5801 THOMAS DR UNIT 426 | | | | PANAMA CITY BEACH | FL | 32408-6721 |
| JUDITH P KRATKO | 669   FISHER HILL | | | | SHARON | PA | 16146-2433 |
| JUDITH P MALONEY | 4034  MAHONING AVE NW | | | | WARREN | OH | 44483-1925 |
| JUDITH P SHRANKO-NAGY | 16564 MIDDLETOWN RD | | | | NORTH BENTON | OH | 44449 |
| JUDITH P VAN AMBURGH | WAYNE V VAN AMBURGH | 2 MANN DR | | | CASTLETON | NY | 12033 |
| JUDITH PACKARD | 7027 W N AVE | | | | KALAMAZOO | MI | 49009-9508 |
| JUDITH PACYNA | ACCT OF MITCHELL J PACYNA | 3712 SARAH ST | | | FRANKLIN PARK | IL | 60131-1634 |
| JUDITH PAGANO | 2884 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1420 |
| JUDITH PALMER | 2700 SHIMMONS RD LOT 52 | | | | AUBURN HILLS | MI | 48326-2004 |
| JUDITH PAMELA SMITH | 308 E OHIO AVE | | | | GUNNISON | CO | 81230 |
| JUDITH PAPPAS | 1025 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1022 |
| JUDITH PARKER | 11522 W PORCUPINE CT | | | | SURPRISE | AZ | 85374-2550 |
| JUDITH PARKS | 1793 RED WILLOW | | | | MORRIS | IL | 60450-6866 |
| JUDITH PARTIDA | 1803 WILENE DR | | | | BEAVERCREEK | OH | 45432-4019 |
| JUDITH PARTLOW | 97 GERTRUDE AVE | | | | YOUNGSTOWN | OH | 44512-2905 |
| JUDITH PARYASKI | 3016 RIVER DR | | | | LINCOLN PARK | MI | 48146-3048 |
| JUDITH PASTIVA | 4441 N VASSAR RD | | | | FLINT | MI | 48506-1776 |
| JUDITH PASZEK | 15348 WINDSONG DR | | | | MACOMB | MI | 48044-4727 |
| JUDITH PATTISON | 5137 PRINCESS ST | | | | DEARBORN HEIGHTS | MI | 48125-1205 |
| JUDITH PAUL | 2263 KENNETH ST | | | | BURTON | MI | 48529-1349 |
| JUDITH PAULK | 4627 WHITEFORD LN | | | | FORT WAYNE | IN | 46816-2281 |
| JUDITH PAVELEC | 46 CONLON ST | | | | BRISTOL | CT | 06010-4103 |
| JUDITH PAYNE | 530 GRANADA DR | | | | PONTIAC | MI | 48342-1729 |
| JUDITH PAZITKA | 1620 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1271 |
| JUDITH PEACOCK | 711 W FOSTER ST | | | | KOKOMO | IN | 46902-6269 |
| JUDITH PEARSON | 18006 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9728 |
| JUDITH PELTON | 5611 E SHORE DR NE | | | | KALKASKA | MI | 49646 |
| JUDITH PENKWITZ | 1613 S ELIZABETH ST APT 2A | | | | KOKOMO | IN | 46902-2486 |
| JUDITH PERCIFIELD | 1709 CAPE CHARLES CT | | | | CICERO | IN | 46034-9401 |
| JUDITH PERIAT | 3584 CRESTWOOD DR | | | | LAPEER | MI | 48446-8731 |
| JUDITH PERKINS | 3353 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH PERMAN, PERSONAL REP FOR DONALD PERMAN | JUDITH PERMAN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| JUDITH PERRY | 970 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9483 |
| JUDITH PERRY | PO BOX 512 | | | | BURNSIDE | KY | 42519-0512 |
| JUDITH PERRY | 522 E 1ST ST | | | | COOKEVILLE | TN | 38501-2702 |
| JUDITH PERRY | 1118 MORNINGSIDE DR | | | | NAPA | CA | 94558-6311 |
| JUDITH PERSAILS | 11471 W 14 RD | | | | MESICK | MI | 49668-8712 |
| JUDITH PETOSKEY | 311 WEST ST | | | | GRAND LEDGE | MI | 48837-1135 |
| JUDITH PETRE RELOCATION AGENCY | 2 NEW ENGLAND STREET | ST ALBANS HERTFORDSHIRE | | ALS 4QQ ENGLAND AL GREAT BRITAIN | | | |
| JUDITH PETTIT | 1064 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| JUDITH PFEIFER | PO BOX 320350 | | | | FLINT | MI | 48532-0007 |
| JUDITH PHELON | 1502 LINCOLN DR | | | | FLINT | MI | 48503-3523 |
| JUDITH PHILLIPS | 1123 RAVENWOOD DR | | | | BETHLEHEM | GA | 30620-2726 |
| JUDITH PICKERING | 1191 S 1300 E | | | | GREENTOWN | IN | 46936-8744 |
| JUDITH PIETRUSZA - HOENECKE | 1101 WILSON AVE NW | APT 110 | | | GRAND RAPIDS | MI | 49534-7983 |
| JUDITH PINE | 5841 N 700 W | | | | GALVESTON | IN | 46932-9602 |
| JUDITH PITERA | 8888 INVERNESS TRAIL RD | | | | CHEBOYGAN | MI | 49721-9707 |
| JUDITH PITTMAN | 203 MEADOW LN | | | | PRUDENVILLE | MI | 48651-9563 |
| JUDITH PITTS | PO BOX 1387 | | | | HERMITAGE | PA | 16148-0387 |
| JUDITH PLACE | 5138 EDGEHILL ST | | | | KANSAS CITY | KS | 66106-1644 |
| JUDITH POCH | C/O W P ANTONACE 6533 OLD OAK | | | | LIBERTYVILLE | IL | 60048 |
| JUDITH PORTER | 2074 CARMEN RD | | | | BARKER | NY | 14012-9667 |
| JUDITH PORTER | 627 SE 12TH AVE APT 127 | | | | CAPE CORAL | FL | 33990-3922 |
| JUDITH POTES | 4300 SPARLING RD | | | | KINGSLEY | MI | 49649-9620 |
| JUDITH POTRYKUS | 4300 SPENCER LEE DR | | | | MILFORD | MI | 48380-1457 |
| JUDITH POWELL | 8940 MONROE RD APT G5 | | | | DURAND | MI | 48429-1080 |
| JUDITH POWERS | 1595 DARRTOWN RD | | | | HAMILTON | OH | 45013-8304 |
| JUDITH PRENTICE | 2636 HESS RD | | | | APPLETON | NY | 14008-9637 |
| JUDITH PRENTISS | 29260 FRANKLIN RD APT 614 | | | | SOUTHFIELD | MI | 48034-1188 |
| JUDITH PRICE | 190 SABINE CIR | | | | HEMPHILL | TX | 75948-9417 |
| JUDITH PRIELIPP | 1135 BROWN DR | | | | MILTON | WI | 53563-1784 |
| JUDITH PROCHNOW | W13946 LEWIS LN | | | | ATHELSTANE | WI | 54104-9582 |
| JUDITH PUCULA | 464 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2544 |
| JUDITH PULSE | 5701 PATRICIA AVE | | | | LAS VEGAS | NV | 89130-2526 |
| JUDITH PUNG | 13265 S JONES RD | | | | EAGLE | MI | 48822-9609 |
| JUDITH PYLE | HC 1 BOX 1665 | | | | WAPPAPELLO | MO | 63966-9722 |
| JUDITH PYLES | 5120 LINDEN RR 7 | | | | ANDERSON | IN | 46017 |
| JUDITH R BOLL | 11189 W TALON CIR | | | | MILWAUKEE | WI | 53228-3141 |
| JUDITH R CARNES | 15C HOLLY DRIVE | #73 | | | GIRARD | OH | 44420 |
| JUDITH R NEWMAN | PO BOX 612 | | | | JACKSONVILLE | AL | 36265-0612 |
| JUDITH R STOKES | 1509  BLUNT ST. | | | | MINERAL RIDGE | OH | 44440-9705 |
| JUDITH R WISWELL | 1122 CLEARVIEW ST NW | | | | WARREN | OH | 44485 |
| JUDITH R. GOODHUE | 237 MT HOLLY ROAD | | | | KATONAH | NY | 10536 |
| JUDITH RABIDEAU | 4250 OTTO ST | | | | FLINT | MI | 48507-3549 |
| JUDITH RAGATZ | 2500 MANN RD LOT 301 | | | | CLARKSTON | MI | 48346-4220 |
| JUDITH RAMADAN | 2307 HELEN ST | | | | ALBANY | GA | 31705-4115 |
| JUDITH RANTA | 46924 BARTLETT DR | | | | CANTON | MI | 48187-1409 |
| JUDITH RAYMER | 652 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1446 |
| JUDITH REDDY | 6434 W 14TH ST | | | | INDIANAPOLIS | IN | 46214-3511 |
| JUDITH REDERFORD | 2403 WARNER AVE | | | | OAKLAND | CA | 94603-2833 |
| JUDITH REDFORD | C/O BERG & DYE | ATTN: PETER DYE | 36 HARWOOD AVE S | AJAX ONTARIO  L1S 2B6 | | | |
| JUDITH REDMAN | PO BOX 265 | | | | OSCODA | MI | 48750-0265 |
| JUDITH REDMON | 4395 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH REECE - PERSONAL REP FOR ARVIN REECE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| JUDITH REED | 18008 ASH DR | | | | STRONGSVILLE | OH | 44149-6810 |
| JUDITH REED | 1536 SPRING GARDEN AVENUE | | | | LAKEWOOD | OH | 44107-3442 |
| JUDITH REHAHN | 19185 FLORENCE ST | | | | ROSEVILLE | MI | 48066-2615 |
| JUDITH REVELLS | 6875 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6609 |
| JUDITH REYNOLDS | 26909 STATE ROAD 70 E | | | | MYAKKA CITY | FL | 34251-9440 |
| JUDITH RHUE | 1918 LANGDON RD | | | | RANSOMVILLE | NY | 14131-9765 |
| JUDITH RICCI | 1310 CHESTER ST | | | | ANDERSON | IN | 46012-4335 |
| JUDITH RICHARDS | 5669 ELLSWORTH AVE | | | | STANTON | MI | 48888-9780 |
| JUDITH RICHARDS | 2556 MONTE CARLO DR | | | | HOWELL | MI | 48843-8630 |
| JUDITH RICHTER | 152 MARK TWAIN CT | | | | DAYTON | OH | 45414-3762 |
| JUDITH RIDDERING | 22823 LAKE DR | | | | PIERSON | MI | 49339-9612 |
| JUDITH RIEDEL | 808 MANN AVE | | | | FLINT | MI | 48503-4956 |
| JUDITH RIVERS | PO BOX 17032 | | | | EUCLID | OH | 44117-0032 |
| JUDITH ROBBINS | 136 S COVENTRY DR | | | | ANDERSON | IN | 46012-3215 |
| JUDITH ROBEY | 4021 COLTER DR | | | | KOKOMO | IN | 46902-4487 |
| JUDITH ROBINETTE | 206 ANDREWS BLVD E | | | | PLAINFIELD | IN | 46168 |
| JUDITH RODEMAN | 2227 HUMMINGBIRD LN | | | | ALEXANDRIA | IN | 46001-8086 |
| JUDITH ROPER | 3104 FIELDING DR | | | | LANSING | MI | 48911-2332 |
| JUDITH ROSE | 206 CLARENCE ST | | | | HOLLY | MI | 48442-1416 |
| JUDITH ROSEN | 130 E 18 ST | APT 8T | | | N Y C | NY | 10003 |
| JUDITH ROSENDALL | 7275 BOUMAN DR | | | | MIDDLEVILLE | MI | 49333-8669 |
| JUDITH ROSS | 710 CLEMSON LN | | | | LAWRENCEVILLE | GA | 30043-7620 |
| JUDITH ROTH | 4329 LOWE RD | | | | TOLEDO | OH | 43612-2114 |
| JUDITH ROUSE | 3551 MANATEE RD | | | | TAVARES | FL | 32778-4822 |
| JUDITH RUDOW | 11184 NAVES DR | | | | SHELBY TOWNSHIP | MI | 48316-3751 |
| JUDITH RUNNER | 1102 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1558 |
| JUDITH RUST | 136 CONRADT AVENUE | | | | KOKOMO | IN | 46901-5254 |
| JUDITH RUTTAN | 510 WALNUT ST | | | | MIDLAND | MI | 48640-5630 |
| JUDITH RYDER | 1420 SHANNON DR | | | | JANESVILLE | WI | 53546-1470 |
| JUDITH S ARMSTRONG | 133 TURQUOISE DR | | | | CORTLAND | OH | 44410-1908 |
| JUDITH S BASSOW | 4000 DOVER ST | | | | WHEAT RIDGE | CO | 80033 |
| JUDITH S DERAMO | 223 RAINBOW DRIVE #12306 | | | | LIVINGSTON | TX | 77399 |
| JUDITH S EICHELBAUM | SCOTT & STRINGFELLOW | 500 E MAIN ST STE 300 | | | NORFOLK | VA | 23510 |
| JUDITH S FURLONG | 504 ELVERNE AVENUE | | | | DAYTON | OH | 45404-2332 |
| JUDITH S GATES | 5722 CADWALLADER -SONK RD. | | | | FOWLER | OH | 44418-9751 |
| JUDITH S GORDON | 592 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9454 |
| JUDITH S HOLT | 2400 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481 |
| JUDITH S HUSOSKY | 1410 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484 |
| JUDITH S ISENBERG | 844 PLEASANT DR NW | | | | WARREN | OH | 44483 |
| JUDITH S JAXTHEIMER | 1016 EAST AVENUE | | | | WARREN | OH | 44484-4904 |
| JUDITH S MCCLELLAN | 469 MAHONING AVE NW | | | | WARREN | OH | 44483-- 46 |
| JUDITH S MORSE | 3499 RIVER ROCK DR | | | | CUYAHOGA FALLS | OH | 44223-3712 |
| JUDITH S NEELEY | 1049 E DOWNEY AVE | | | | FLINT | MI | 48505-1601 |
| JUDITH S RITTER | 4150 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430 |
| JUDITH S SMITH | 1202 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| JUDITH S WHETZEL | 1524 MCMYLER NW | | | | WARREN | OH | 44485-2701 |
| JUDITH SADLAK | 133 TECUMSEH ST | | | | CLAWSON | MI | 48017-2218 |
| JUDITH SALOGAR | 4640 FOX POINTE DR APT 220 | | | | BAY CITY | MI | 48706-2848 |
| JUDITH SALTZMANN | 352 ORCHARD LN | | | | CORTLAND | OH | 44410-1234 |
| JUDITH SAMS | 24127 W OTTAWA ST | | | | PLAINFIELD | IL | 60544-2915 |
| JUDITH SANDERS | 8774 WASHINGTON COLONY DR | | | | DAYTON | OH | 45458-3313 |
| JUDITH SANDERS | 4463 STATE ROUTE 309 | | | | GALION | OH | 44833-9616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH SANDOR | 1304 JERSEY ST | | | | LAKE MILTON | OH | 44429-9702 |
| JUDITH SANFORD | 2150 LEGENDARY DR | | | | MARTINSVILLE | IN | 46151-9131 |
| JUDITH SATKOWIAK | 514 HESS AVE | | | | SAGINAW | MI | 48601-3702 |
| JUDITH SAUNDERS | 1930 SW BRADFORD PL | | | | PALM CITY | FL | 34990 |
| JUDITH SCHEUNEMAN | 14271 N GENESEE RD | | | | CLIO | MI | 48420-9166 |
| JUDITH SCHIROWSKI | H.-H.-MEIER-ALLEE 5 | | | 28213 BREMEN GERMANY | | | |
| JUDITH SCIARAFFA | 3527 SYCAMORE LN | | | | KOKOMO | IN | 46901-3803 |
| JUDITH SCINTA | 5150 JONES RD | | | | NORTH BRANCH | MI | 48461-9587 |
| JUDITH SCOMA | 10051 RAMBLIN RIVER RD | | | | SAN ANTONIO | TX | 78251-4362 |
| JUDITH SCOTT | 3710 E 750 S | | | | LEBANON | IN | 46052-8427 |
| JUDITH SCOTT | 1972 EATON GETTYSBURG RD | | | | EATON | OH | 45320-9605 |
| JUDITH SCOTT | 16104 US HIGHWAY 12 | | | | UNION | MI | 49130-9236 |
| JUDITH SCOTT | PO BOX 93 | | | | CLARKSVILLE | OH | 45113-0093 |
| JUDITH SEDLARIK | 9310 MONICA DR | | | | DAVISON | MI | 48423-2864 |
| JUDITH SEIDEL | 5486 E VIENNA RD | | | | CLIO | MI | 48420-9129 |
| JUDITH SETTLES | 741 S 4TH AVE | | | | BEECH GROVE | IN | 46107-2203 |
| JUDITH SEXTON | 46342 JASMINE CT | | | | CHESTERFIELD | MI | 48047-5261 |
| JUDITH SHAFER | PO BOX 61 | | | | UNION HALL | VA | 24176-0061 |
| JUDITH SHAFFER | 279 W THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9134 |
| JUDITH SHAHEEN | 2375 CHELTINGHAM ST | | | | SYLVAN LAKE | MI | 48320-1612 |
| JUDITH SHANKS | PO BOX 8870CRB | | | | TUCSON | AZ | 85738 |
| JUDITH SHEA | 2225 COLUMBUS CIR | | | | WARRENTON | MO | 63383-3266 |
| JUDITH SHEARER | 29631 GRANDON ST | | | | LIVONIA | MI | 48150-4062 |
| JUDITH SHEELER | 12193 S CUSTER RD | | | | DUNDEE | MI | 48131-9724 |
| JUDITH SHEETS | PO BOX 652 | | | | LAPEL | IN | 46051-0652 |
| JUDITH SHEICK | 18051 MCNAMARA TRL | | | | NEWBERRY | MI | 49868-8210 |
| JUDITH SHEPHERD | 91 BOTANY BLVD | | | | SANTA ROSA BEACH | FL | 32459-7130 |
| JUDITH SHOBERT | 9272 FETON RD | | | | GRAND BLANC | MI | 48439-8379 |
| JUDITH SHOOLTZ | 3026 SCOTT DR | | | | BAY CITY | MI | 48706-1119 |
| JUDITH SHRANKO-NAGY | 16564 MIDDLETOWN RD | | | | NORTH BENTON | OH | 44449-9635 |
| JUDITH SIEBERT | 1568 S W 2 HIGHWAY | | | | HOLDEN | MO | 64040 |
| JUDITH SILVERMAN | 9 OLA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-5524 |
| JUDITH SIMMONS | 19198 GAYLORD | | | | REDFORD | MI | 48240-2615 |
| JUDITH SIMPSON | 7651 BRIARSTONE DR | | | | INDIANAPOLIS | IN | 46227-5448 |
| JUDITH SIMPSON | 117 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| JUDITH SINNING | 14420 BARBARA ST | | | | LIVONIA | MI | 48154-5349 |
| JUDITH SLYE | 7401 KUHLWEIN RD | | | | GALLOWAY | OH | 43119-9367 |
| JUDITH SMITH | 18779 US RT 68 | | | | FAYETTEVILLE | OH | 45118 |
| JUDITH SMITH | 2655 ROULO ST | | | | DEARBORN | MI | 48120-1542 |
| JUDITH SMITH | 2218 HIGHLANDER DR SE | | | | KENTWOOD | MI | 49508-5033 |
| JUDITH SMITH | 2134 TANDEM DR | | | | XENIA | OH | 45385-5379 |
| JUDITH SMITH | 9040 FIELD RD | | | | CLAY | MI | 48001-4401 |
| JUDITH SMITH | 3741 ROYALE DR | | | | HOLT | MI | 48842-9754 |
| JUDITH SMITH | 56 IMPERIAL LN SW | | | | BROOKHAVEN | MS | 39601-9265 |
| JUDITH SMITHERS | 10673 WOODVIEW BLVD | | | | PARMA HEIGHTS | OH | 44130-4326 |
| JUDITH SMOLEN | 24 NORTH WOOD LN | | | | WOODMERE | NY | 11598 |
| JUDITH SNYDER | 2711 SHERWOOD DR | | | | JANESVILLE | WI | 53545-0431 |
| JUDITH SOMMERFELDT | 4438 WOODGATE DR | | | | JANESVILLE | WI | 53546-9679 |
| JUDITH SOOTS | 1713 N PURDUM ST | | | | KOKOMO | IN | 46901-2449 |
| JUDITH SOUBEYRAND | 32940 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1064 |
| JUDITH SPEED | 190 CHINKAPIN RILL | | | | FENTON | MI | 48430-8791 |
| JUDITH SPENCER | 7866 SEBRING DR | | | | HUBER HEIGHTS | OH | 45424-2232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH SPERRY | 2616 YOSEMITE ST | | | | SAGINAW | MI | 48603-3359 |
| JUDITH SPRAGUE | 7811 MCCLINTOCK WAY | | | | PORT ST LUCIE | FL | 34952-3002 |
| JUDITH SPRINGER | 2732 GAMMA LN | | | | FLINT | MI | 48506-1853 |
| JUDITH STAFFORD | 2708 W 1025 N | | | | ALEXANDRIA | IN | 46001-8403 |
| JUDITH STAFFORD | 2706 MILLCREEK RD | | | | WILMINGTON | DE | 19808-1333 |
| JUDITH STAJKOWSKI | 5815 WILDWOOD RD | | | | ALGER | MI | 48610-9536 |
| JUDITH STAKELBECK | 153 E 800 S | | | | WARREN | IN | 46792-9432 |
| JUDITH STANDISH | 7151 DURAND RD | | | | NEW LOTHROP | MI | 48460-9764 |
| JUDITH STANDLICK | 46 S MONROE ST | | | | BEVERLY HILLS | FL | 34465-3756 |
| JUDITH STANKO | 211 HARRINGTON DR | | | | TROY | MI | 48098-3027 |
| JUDITH STAVROPOULOS | 19505 QUESADA AVE APT T202 | | | | PORT CHARLOTTE | FL | 33948-3131 |
| JUDITH STEFAN | 5150 SABRINA LN NW | | | | WARREN | OH | 44483-1278 |
| JUDITH STEVENS | 762 SW ARUBA BAY | | | | PORT ST LUCIE | FL | 34986-3425 |
| JUDITH STEVENS | 9270 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| JUDITH STEWART | 12480 SW TORCH LAKE DR | | | | RAPID CITY | MI | 49676-9332 |
| JUDITH STEWART | 3084 MILANO DR | | | | BULLHEAD CITY | AZ | 86442-8448 |
| JUDITH STEWART | 10414 KATZAFOGLE C/O DUTCH VI | | | | MOUNT MORRIS | MI | 48458 |
| JUDITH STOCKTON | 1645 S COUNTY ROAD 400 W | | | | GREENCASTLE | IN | 46135-8279 |
| JUDITH STOERMAN | 2005 N VERNON AVE | | | | FLINT | MI | 48506-3635 |
| JUDITH STOKES | 1509 BLUNT ST | | | | MINERAL RIDGE | OH | 44440-9705 |
| JUDITH STONE | 3604 FLETCHER ST | | | | ANDERSON | IN | 46013-4671 |
| JUDITH STROJNOWSKI | 1264 BOWEN CT | | | | N TONAWANDA | NY | 14120-2859 |
| JUDITH STRUCK | 7704 HERNANDO COURT | | | | NAPLES | FL | 34114-2619 |
| JUDITH SUTTMAN | 1255 MANSS AVE | | | | CINCINNATI | OH | 45205-1433 |
| JUDITH SWANKHOUSE | 4480 SENTRY HILL CT | | | | KETTERING | OH | 45440-4411 |
| JUDITH SWEET | 4403 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1822 |
| JUDITH SWEZY | 725 S PARK AVE | | | | INDEPENDENCE | MO | 64052-4009 |
| JUDITH SZAPPON | 4487 HOME TOWN DR | | | | FLINT | MI | 48506-4531 |
| JUDITH T MCGINLEY | 517 BOSTON RD | | | | MATTYDALE | NY | 13211-1212 |
| JUDITH T THIRY | 5819 OAK HILL DR | | | | W FARMINGTON | OH | 44491 |
| JUDITH TACKABERRY | 233 MALLARD LN | | | | CAPAC | MI | 48014-3745 |
| JUDITH TALMAGE | 140 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1726 |
| JUDITH TARRENCE | 276 C MARTIN RD | | | | MORGANTOWN | KY | 42261-8326 |
| JUDITH TAVAROZZI | 4501 GOLF VIEW CT | | | | BRIGHTON | MI | 48116-9793 |
| JUDITH TAYLOR | PO BOX 156 | | | | VERMONTVILLE | MI | 49096-0156 |
| JUDITH TELFOR | 3220 SOUTH M-30 | | | | BEAVERTON | MI | 48612 |
| JUDITH TELLING | 6545 LANMAN DR | | | | WATERFORD | MI | 48329-2931 |
| JUDITH TERRAN | 5549 QUEEN VICTORIA DR | | | | LEESBURG | FL | 34748-7951 |
| JUDITH THATCHER | 5100 KENNINGTON LN | | | | OKLAHOMA CITY | OK | 73150-4410 |
| JUDITH THIEL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JUDITH THOMAS | 903 DOVE ST | | | | ST AUGUSTINE | FL | 32084-3988 |
| JUDITH THOMAS | 3501 HANNA ST | | | | FORT WAYNE | IN | 46806-4170 |
| JUDITH THOMPSON | PO BOX 307 | | | | SAINT PARIS | OH | 43072-0307 |
| JUDITH THOMPSON | 30000 PRESCOTT ST | | | | ROMULUS | MI | 48174-9709 |
| JUDITH THURSTON | 6965 S 500 E | | | | JONESBORO | IN | 46938-9713 |
| JUDITH TINDALL | 1028 CARLSON DR | | | | BURTON | MI | 48509-2328 |
| JUDITH TITHOF | 16895 STUART RD | | | | CHESANING | MI | 48616-9744 |
| JUDITH TOBIAS | PO BOX 303 | | | | GASSVILLE | AR | 72635-0303 |
| JUDITH TOLLIVER | 10360 N 76TH DR | | | | PEORIA | AZ | 85345-0732 |
| JUDITH TOTH | 88 CARMEN RD | | | | EGGERTSVILLE | NY | 14226-2115 |
| JUDITH TOWNE | 3234 S LACHANCE RD | | | | LAKE CITY | MI | 49651-8959 |
| JUDITH TREADWAY | 1005 S BASSWOOD CIR #1005 | | | | BLOOMINGTON | IN | 47403-5843 |
| JUDITH TROY | 1902 S SHERMAN ST | | | | BAY CITY | MI | 48708-8193 |
| JUDITH TUNGETT | 7807 REED RD | | | | HOWARD CITY | MI | 49329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH TURNER | 4613 BELL HWY | | | | EATON RAPIDS | MI | 48827-8080 |
| JUDITH TURNER | 85 SUSANNE DR | | | | WHITINSVILLE | MA | 01588-1225 |
| JUDITH U CRANE | 3473  RISHER ROAD S.W. | | | | WARREN | OH | 44481-9175 |
| JUDITH UETTERLING | 1734 S CLINTON ST | | | | DEFIANCE | OH | 43512-3220 |
| JUDITH UGARTECHEA | 721 EAST BROAD STREET | | | | CHESANING | MI | 48616-1610 |
| JUDITH UNGER | 283 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7677 |
| JUDITH URECHE | 4461 CHERRYTREE LN | | | | FLINT | MI | 48507-3752 |
| JUDITH VALICEVIC | 77702 FOXRIDGE LN | | | | BRUCE TWP | MI | 48065-1805 |
| JUDITH VAN ARNAM | 17037 CHARLES | | | | NUNICA | MI | 49448-9763 |
| JUDITH VAN METER | 281 ROSELL RD | | | | HOLLY | MI | 48442-8635 |
| JUDITH VANDERPLOEG | 280 CORNEIL RD | | | | IMLAY CITY | MI | 48444-9745 |
| JUDITH VANITVELT | 246 SHORELINE DR W | | | | PORT SANILAC | MI | 48469-9770 |
| JUDITH VANMETER | 706 HARVEST CIR | | | | GRAIN VALLEY | MO | 64029-8514 |
| JUDITH VAUGHN | 2268 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| JUDITH VAUGHN | PO BOX 1501 | | | | BELTON | MO | 64012-6501 |
| JUDITH VAUGHN | 5431 SYCAMORE LN | | | | FLINT | MI | 48532-2263 |
| JUDITH VEACH | 4583 N STATE HIGHWAY 7 | | | | GRAYSON | KY | 41143-7424 |
| JUDITH VELENSKI | 1317 ROSE OF SHARON CT | | | | PLEASANT GARDEN | NC | 27313-8216 |
| JUDITH VERKENNES | 2913 PLAINFIELD AVE | | | | FLINT | MI | 48506 |
| JUDITH VIA | 630 UNITY CT | | | | SHOREWOOD | IL | 60404-9595 |
| JUDITH W BECKER | 819   VIENNA RD | | | | NILES | OH | 44446-3501 |
| JUDITH W MILLER | 2052 THOMAS RD | | | | HUBBARD | OH | 44425-9784 |
| JUDITH W PARTIDA | 1803 WILENE DR. | | | | BEAVERCREEK | OH | 45432-4019 |
| JUDITH W PARTIDA | 4067 DAYTON XENIA RD | | | | DAYTON | OH | 45432-1945 |
| JUDITH W YOHMAN | 551 WILCOX RD APT B | | | | AUSTINTOWN | OH | 44515-6207 |
| JUDITH WAGNER | 209 N LINN ST | | | | BAY CITY | MI | 48706-4827 |
| JUDITH WAGNER | PO BOX 890 | | | | DEFIANCE | OH | 43512-0890 |
| JUDITH WALKER | 845 FIRST COLONIAL RD APT 204 | | | | VIRGINIA BEACH | VA | 23451-6162 |
| JUDITH WALL | 1003 CHERRY ST | | | | SUMMIT | MS | 39666-9038 |
| JUDITH WALTEMIRE | 159 CLIFTON DR NE | | | | WARREN | OH | 44484-1803 |
| JUDITH WALTON | 432 WOLF SWAMP RD | | | | LONGMEADOW | MA | 01106-3251 |
| JUDITH WATSON | 9501 W CR. 500 N | | | | MUNCIE | IN | 47304 |
| JUDITH WATSON | 3190 FALLEN OAKS CT APT 901 | | | | ROCHESTER HLS | MI | 48309-2768 |
| JUDITH WATSON | 207 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1741 |
| JUDITH WEATHERLY | 28 BROOKE RIDGE DR | | | | GREENBRIER | AR | 72058-9127 |
| JUDITH WEBB | 4032 LOCUS BEND DR | | | | DAYTON | OH | 45440-4049 |
| JUDITH WEBBER | 4091 LAKESHORE DRIVE | | | | GLADWIN | MI | 48624 |
| JUDITH WEBSTER | 3136 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| JUDITH WEIGOLD | 6880 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| JUDITH WELCH | 178 SUNSET DR. BOX #44 | | | | FOOTVILLE | WI | 53537 |
| JUDITH WELLS | 25109 PATRICIA AVE | | | | WARREN | MI | 48091-3871 |
| JUDITH WERNER | 1423 N LANCASHIRE LN | | | | LIBERTY LAKE | WA | 99019-9465 |
| JUDITH WERSTEIN | 1006 FOREST BREEZE PATH | | | | LEESBURG | FL | 34748-7239 |
| JUDITH WESTON | 5399 GENESEE ST | | | | LANCASTER | NY | 14086-9744 |
| JUDITH WESTON | 52 CRESTWOOD CT | | | | NIAGARA FALLS | NY | 14304-4594 |
| JUDITH WHEELER | 904 DEWITT LN | | | | ROME | NY | 13440-3204 |
| JUDITH WHEELER | 10360 HUFFMAN LAKE RD | | | | VANDERBILT | MI | 49795-9782 |
| JUDITH WHETZEL | 1524 MCMYLER ST NW | | | | WARREN | OH | 44485-2701 |
| JUDITH WHITINGTON | 134 ZEE CT | | | | COVINGTON | IN | 47932-1727 |
| JUDITH WHITMAN | 100 DEER TRAIL CT | | | | NILES | OH | 44446-4483 |
| JUDITH WIDNER | 42565 WILLIS RD | | | | BELLEVILLE | MI | 48111-8719 |
| JUDITH WILLIAMS | 433 MONTEZUMA RD | | | | BENTON HARBOR | MI | 49022-7035 |
| JUDITH WILLIAMS | 124 JENNINGS TERRACE DR | | | | GLADWIN | MI | 48624-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH WILLIAMS | 2832 ECTOR DR | | | | GRAND PRAIRIE | TX | 75052-8517 |
| JUDITH WILLIAMS | 3445 ISLE VIEW DR | | | | LINDEN | MI | 48451-9449 |
| JUDITH WILLIAMS | 33875 INDIAN CREEK DR | | | | MUSCODA | WI | 53573-5520 |
| JUDITH WILLIAMS | 3105 SW 100TH AVE | | | | PORTLAND | OR | 97225-2935 |
| JUDITH WILLINGHAM | 513 CONCORD AVE | | | | ROMEOVILLE | IL | 60446-1315 |
| JUDITH WILLIS - DANNER | 314 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2901 |
| JUDITH WILLISON | 566 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8800 |
| JUDITH WILLS | 8714 ELM AVE | | | | RAYTOWN | MO | 64138-4735 |
| JUDITH WILSON | 11909 E. CTY ROAD 1300N | | | | DUNKIRK | IN | 47336 |
| JUDITH WINSLOW | 3723 BUBBA DR | | | | ZEPHYRHILLS | FL | 33541-4644 |
| JUDITH WISE | 4261 GRANGE HALL RD LOT 131 | | | | HOLLY | MI | 48442-1190 |
| JUDITH WISNIEWSKI | 4640 FOX POINTE DR APT 135 | | | | BAY CITY | MI | 48706-2851 |
| JUDITH WITHERITE | 6234 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| JUDITH WOHLFORD | 2710 SAINT DENNIS CT | | | | KOKOMO | IN | 46902-2922 |
| JUDITH WOJTASZEK | 884 LAMOREAUX DR | | | | LAPEER | MI | 48446-1776 |
| JUDITH WOLF | 18 HAMPDEN WAY | | | WATFORD HERTS FA GREAT BRITAIN | | | |
| JUDITH WOLFE | 1906 275TH AVE | | | | LUCK | WI | 54853-3520 |
| JUDITH WOLFENBARGER | 27484 JOANN DR | | | | BONITA SPRINGS | FL | 34135-7143 |
| JUDITH WOLFF | 2605 THORNBERRY DR | | | | EDGEWOOD | MD | 21040-2831 |
| JUDITH WOLFGRAMM | 8700 COUNTY ROAD G | | | | ARGYLE | WI | 53504-9523 |
| JUDITH WOOD | 4194 N AYR RD | | | | ALANSON | MI | 49706-9519 |
| JUDITH WOODHAM | 522 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8611 |
| JUDITH WOODS | 421 E INDIANA AVE | | | | MAUMEE | OH | 43537-2831 |
| JUDITH WOOLUM | 3189 WINDMILL DR | | | | BEAVERCREEK | OH | 45432-2554 |
| JUDITH WORDEN | 816 EDISON RD | | | | SAGINAW | MI | 48604-1117 |
| JUDITH WREGGELSWORTH | PO BOX 141-7176 | BLACK RIVER AVE | | | TOWER | MI | 49792 |
| JUDITH WRIGHT | PO BOX 290957 | | | | PORT ORANGE | FL | 32129-0957 |
| JUDITH WROBLEWSKI | 231 CHURCH ST | | | | LOCKPORT | NY | 14094-2245 |
| JUDITH WYATT | 5209 WEST BETHEL AVENUE | | | | MUNCIE | IN | 47304-8512 |
| JUDITH YATES | 10682 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9482 |
| JUDITH YEE | 45273 BARTLETT DR | | | | NOVI | MI | 48377-2568 |
| JUDITH YOHMAN | 551 WILCOX RD APT B | | | | YOUNGSTOWN | OH | 44515-6207 |
| JUDITH YONAN | 3675 E MICHIGAN AVE APT 56 | | | | AU GRES | MI | 48703 |
| JUDITH YOUMAN | 219 HONORS DR | | | | SHOREWOOD | IL | 60404-9566 |
| JUDITH YOUNG | 503 KINGS HWY | | | | LINCOLN PARK | MI | 48146-4611 |
| JUDITH ZABOROWSKI | 9310 SUE COURT | | | | SWARTZ CREEK | MI | 48473 |
| JUDITH ZALESKY | 2144 S PALM ST | | | | JANESVILLE | WI | 53546-6117 |
| JUDITH ZEE | 4630 W 89TH PL | | | | HOMETOWN | IL | 60456-1041 |
| JUDITH ZIMMER | 4837 MAXWELL RD | | | | GAGETOWN | MI | 48735-9505 |
| JUDKINS JR, BOYCE A | 12000 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1418 |
| JUDKINS, BRUCE W | 6269 WILDWOOD CT | | | | WASHINGTON | MI | 48094-2116 |
| JUDKINS, CALVIN L | 471 RUTH AVE | | | | DAYTON | OH | 45417-2039 |
| JUDKINS, CHARLES E | 2265 GREAT OAK CIR | | | | DAVISON | MI | 48423-2017 |
| JUDKINS, CLYDE R | 2559 W EOLA DR | | | | ANAHEIM | CA | 92804-4059 |
| JUDKINS, DAVE L | PO BOX 374 | | | | MOORESVILLE | IN | 46158-0374 |
| JUDKINS, JOSEPHINE M | 6269 WILDWOOD CT | | | | WASHINGTON | MI | 48094-2116 |
| JUDKINS, MARTHA E | 949 N LUETT AVE | | | | INDIANAPOLIS | IN | 46222-3336 |
| JUDKINS, QUINCY | | | | | | | |
| JUDKINS, STEVEN | 7604 33RD STREET NORTHEAST | | | | MARYSVILLE | WA | 98270-6842 |
| JUDKINS, STEVEN | 7604 33RD ST NE | | | | MARYSVILLE | WA | 98270-6842 |
| JUDKINS, SUMIKO | 2809 QUARRY STONE ST | | | | MODESTO | CA | 95355 |
| JUDKINS, WILLIAM L | 150 BEECH DR | | | | GREENWOOD | IN | 46142-4101 |
| JUDLEY EATON | 414 SOUTHLAND AVE | | | | PORTAGE | MI | 49024-2750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDLIN, JILL | 9101 10TH AVE S | | | | BLOOMINGTON | MN | 55420-3913 |
| JUDNICK, ELIZABETH A. | 14327 E 12 MILE RD APT A | | | | WARREN | MI | 48088-3839 |
| JUDON, JACQUELINE A | 8570 N HICKORY ST  APT 409 | | | | KANSAS CITY | MO | 64155-4121 |
| JUDON, JACQUELINE A | PO BOX 65 | | | | BELOIT | WI | 53512-0055 |
| JUDON, MICHAEL J | 1736 GATEWAY BLVD  APT 114 | | | | BELOIT | WI | 53511-9802 |
| JUDON, MICHAEL J | 1736 GATEWAY BLVD | APT 114 | | | BELOIT | WI | 53511-9802 |
| JUDRICKS ENTERPRISES LTD | MIKE PARICI | 4005 PETER ST | P.O. BOX 7027 | WINDSOR, ONTARIO CA ON CANADA | | | |
| JUDRICKS ENTERPRISES LTD. | MIKE PARICI | 4005 PETER ST | P.O. BOX 7027 | WINDSOR ON N9C 3Y6 CANADA | | | |
| JUDS, CLARICE | N4315 COUNTRY CT | | | | SHAWANO | WI | 54166-6730 |
| JUDS, ROBERT H | N4315 COUNTRY CT | | | | SHAWANO | WI | 54166-6730 |
| JUDSON ADAMS | 12257 HIGHWAY 207 | | | | ANDERSON | AL | 35610-4233 |
| JUDSON BANKS | 10195 N DINAH CIR | | | | COVINGTON | GA | 30014-1925 |
| JUDSON CARTER | 34736 BOCK ST | | | | WESTLAND | MI | 48185-3571 |
| JUDSON CENTER | 4410 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-6515 |
| JUDSON COLLEGE | BUSINESS OFFICE | 302 BIBB ST | | | MARION | AL | 36756-2504 |
| JUDSON H SALTER JR | 302 OVERLOOK DR | | | | OPELIKA | AL | 36801 |
| JUDSON H SALTER JR IRA | JUDSON H SALTER JR | 302 OVERLOOK DR | | | OPELIKA | AL | 36801 |
| JUDSON INDEPENDENT SCHOOL DISTRICT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 8012 SHIN OAK DR | TAX OFFICE | | LIVE OAK | TX | 78233-2413 |
| JUDSON INDEPENDENT SCHOOL DISTRICT | 8012 SHIN OAK DR | TAX OFFICE | | | LIVE OAK | TX | 78233-2413 |
| JUDSON ISD TAX OFFICE | 8012 SHIN OAK DR | | | | LIVE OAK | TX | 78233-2413 |
| JUDSON L GALLAHAN JR & RUTH E GALLAHAN | 300 INTERNATIONAL CIRCLE UNIT T-25 | | | | COCKEYSVILLE | MD | 21030 |
| JUDSON LYNCH JR | 3819 GARDEN LAKES TER | | | | BRADENTON | FL | 34203-7305 |
| JUDSON MC COY | 6336 WASHBURN RD | | | | GOODRICH | MI | 48438-8823 |
| JUDSON MYERS | 4140 IDE RD | | | | WILSON | NY | 14172-9803 |
| JUDSON NOE | 35635 WOODVILLA DR | | | | STERLING HTS | MI | 48312-4462 |
| JUDSON SMITH | PO BOX 294 | | | | FITZGERALD | GA | 31750-0294 |
| JUDSON, CHARLES B | PO BOX 1283 | | | | FLOWERY BRANCH | GA | 30542-0022 |
| JUDSON, DONALD L | 227 JUNIPER DR | | | | DAVISON | MI | 48423-1809 |
| JUDSON, DONNA A | IVAN ROBERT JUDSON | 7305 YOUNG | | | ROCKFORD | MI | 49341 |
| JUDSON, DONNA A | 7305 YOUNG AVE NE | IVAN ROBERT JUDSON | | | ROCKFORD | MI | 49341-8540 |
| JUDSON, FLORANCE J | 1616 ARCADIAN ST | | | | SAVANNAH | GA | 31405-3806 |
| JUDSON, FRANCES M | 302 HIGHLAND DR | | | | ENGLEWOOD | OH | 45322-2331 |
| JUDSON, FRED W | 3 SWEET BAY DR | | | | PALM COAST | FL | 32137-2624 |
| JUDSON, HATTIE R | 7353 MAPLE MILL CT | | | | WEST BLOOMFIELD | MI | 48323-4004 |
| JUDSON, JOHN ALAN | 10710 EASE COLE RD | | | | DURAND | MI | 48429 |
| JUDSON, JOYCE M | 978 SUNNY RIDGE LN | | | | EDMONTON | KY | 42129-9182 |
| JUDSON, JUNE S | 966 E MICHIGAN ST APT A | | | | ORLANDO | FL | 32806-4725 |
| JUDSON, MARGARET D | IN C/O 129 HEIDI DR | | | | ANDERSON | SC | 29626 |
| JUDSON, ROSALYN B | 2315 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1337 |
| JUDSON, THEODORE W | 17950 ANTHERIUM LN | | | | NORTH FORT MYERS | FL | 33917-2098 |
| JUDWARE, ANTHONY J | PO BOX 565 | | | | MASSENA | NY | 13662-0565 |
| JUDY  BELL | 11410 BRISTOL TER | | | | KANSAS CITY | MO | 64134-3341 |
| JUDY A BAKER | 117 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| JUDY A BECKLEY | 9444 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| JUDY A BEECHLER | 30 BROADWAY ST | | | | OAKFIELD | NY | 14125-1040 |
| JUDY A BIERLEY | 4301 BLUE ROCK ROAD | | | | DAYTON | OH | 45432-3403 |
| JUDY A BREWER | 813 DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDY A BROOKS | 4521 VENETIAN WAY | | | | MORAINE | OH | 45439 |
| JUDY A BROOKS | 4521 W VENETIAN WAY | | | | MORAINE | OH | 45439-1335 |
| JUDY A BROWN | 19325 E 13TH ST N | | | | INDEPENDENCE | MO | 64056-1251 |
| JUDY A BURNS | 501 W KENDALL DR #115 | | | | YORKVILLE | IL | 60560 |
| JUDY A BURTON | 204 E 8TH ST | | | | TILTON | IL | 61833-7812 |
| JUDY A DETRICK | PO BOX 92 | | | | TROY | OH | 45373 |
| JUDY A ENGEL TRUST | DENNIS J ENGEL TRUSTEE | 11600 CEDARVIEW DR | | | CINCINNATI | OH | 45249 |
| JUDY A FOOTER | 1321  WILSON RD | | | | MACEDON | NY | 14502-8936 |
| JUDY A FURRY | 139 77TH ST | | | | NIAGARA FALLS | NY | 14304 |
| JUDY A GORHAN | APT 1 | 3025 LOCKPORT OLCOTT ROAD | | | NEWFANE | NY | 14108-9775 |
| JUDY A GRAVES | 2203 MIRACLE MILE ROAD | | | | SPRINGFIELD | OH | 45503 |
| JUDY A HARMON | 417 S SMITHVILLE RD | | | | DAYTON | OH | 45403-3151 |
| JUDY A HARTMAN | 8922 STODDARD HAYES RD | | | | KINSMAN | OH | 44428-9602 |
| JUDY A HILL | 1837 EILEEN ST | | | | YPSILANTI | MI | 48198-6239 |
| JUDY A JACKSON | 6121 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2748 |
| JUDY A JENNINGS | 301 FRIENDSHIP RD. | | | | BOAZ | AL | 35957 |
| JUDY A JONES | 78 NORFOLK AVE | | | | DAYTON | OH | 45427 |
| JUDY A LE BLANC | 5520 MAIN ST | | | | MILLERSBURG | MI | 49759-9438 |
| JUDY A MANNING | 3446 HAMMERBERG RD | | | | FLINT | MI | 48507-3221 |
| JUDY A MAYGAR | 1186 S GENESEE RD | | | | BURTON | MI | 48509-1822 |
| JUDY A MCGREGOR | 2148 BRAMBLEWOOD DR | | | | BURTON | MI | 48519-1116 |
| JUDY A MEILUTIS | 20    DARBY CIRCLE | | | | ROCHESTER | NY | 14626-1104 |
| JUDY A MICKEY | 159 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305 |
| JUDY A POLLARD | 229 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6022 |
| JUDY A SMITH | 4817 ERIC DR | | | | OKLAHOMA CITY | OK | 73135-4125 |
| JUDY A STEPHENS | 109 PANA DR | | | | HENDERSONVILL | TN | 37075 |
| JUDY A TALLEY | 1930 ASHLAND DR | | | | CLEARWATER | FL | 33763-2208 |
| JUDY A VOLCHKO | 15B CONNIE LANE MEADOWBROOK VILLAGE | | | | JACKSON | NJ | 08527 |
| JUDY A WYATT | 30015 WORTH ST | | | | ROCKWOOD | MI | 48173-9528 |
| JUDY A YOUNG | 1447 CASCADE DRIVE | | | | GROVE CITY | OH | 43123 |
| JUDY ADAMS | 1019 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6741 |
| JUDY ALEXANDER | 1165 ALLEN RD | | | | KIMBALL | MI | 48074-3201 |
| JUDY ALLEN | 5774 KNOLL CT | | | | SAGINAW | MI | 48603-1607 |
| JUDY ALMOND | 2773 WALWORTH RD | | | | WALWORTH | NY | 14568-9602 |
| JUDY ALONSO | 7544 W 61ST PL | | | | SUMMIT ARGO | IL | 60501-1618 |
| JUDY ANDERSEN | 6165 HICKORY ST | | | | OMAHA | NE | 68106-2115 |
| JUDY ANDERSON | 3615 STONEGATE FARMS DR | | | | BATAVIA | OH | 45103-8905 |
| JUDY ASHBY | 27 BLUE BIRD DR | | | | FAYETTEVILLE | TN | 37334-3778 |
| JUDY AYERS | 759 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2524 |
| JUDY B ALBERT | 5498 PIERCE RD NW | | | | WARREN | OH | 44481 |
| JUDY B CANTY | 12096 MANSFIELD ST | | | | DETROIT | MI | 48227-1167 |
| JUDY B FRANKART | 21 HOUSTON DR | | | | MECHANICSBURG | PA | 17050 |
| JUDY B GREENWELL AND H RONALD GREENWELL | JUDY B GREENWELL | H RONALD GREENWELL | 3332 ROBIN RD | | LOUISVILLE | KY | 40213-1336 |
| JUDY B MCINTOSH | 7821 SELWOOD CIR | | | | HUBER HEIGHTS | OH | 45424-- 23 |
| JUDY B NOLTE & KENNETH C NOLTE JTWROS | 4513 ROSEDALE AVE | | | | AUSTIN | TX | 78756-3027 |
| JUDY B WOAK | 6496 WEST KNOLL PINES WAY | | | | TUCSON | AZ | 85757 |
| JUDY BABCOCK | 327 N KALAMAZOO AVE | | | | MARSHALL | MI | 49068-1115 |
| JUDY BAKER | 9401 COOK AVE | | | | LAKE | MI | 48632-9575 |
| JUDY BALOGH-WAYBRIGHT | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JUDY BARBER | PO BOX 555 | | | | KAWKAWLIN | MI | 48631-0555 |
| JUDY BARHAM | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDY BARRETT GRIM | PO BOX 271 | | | | INWOOD | WV | 25428-0271 |
| JUDY BARRETT-GRIM | PO BOX 271 | | | | INWOOD | WV | 25428-0271 |
| JUDY BAYLEY | 6604 MEADOWBROOK AVE | | | | CLEVELAND | OH | 44144-1519 |
| JUDY BEAN | 1284 E OAKWOOD RD | | | | OXFORD | MI | 48371-1827 |
| JUDY BECERRIL | 6641 LANGE RD | | | | BIRCH RUN | MI | 48415-8751 |
| JUDY BECKLEY | 9444 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| JUDY BEECHLER | 30 BROADWAY ST | | | | OAKFIELD | NY | 14125-1040 |
| JUDY BELCHER | 725 CHANDLER DR | | | | DAYTON | OH | 45426-2509 |
| JUDY BERNICE | 8523 THACKERY ST APT 2108 | | | | DALLAS | TX | 75225 |
| JUDY BERTRAND | | | | | | | |
| JUDY BEZJAK | 20 W WEND ST | | | | LEMONT | IL | 60439-4491 |
| JUDY BIERLEY | 4301 BLUE ROCK RD | | | | DAYTON | OH | 45432-3403 |
| JUDY BIRSETTE | 160 BROWN AVE | | | | MATTYDALE | NY | 13211-1720 |
| JUDY BLEVINS | 633 SUMMER ST | | | | OLIVET | MI | 49076-9614 |
| JUDY BOHANNON | 434 S HAYDEN AVE | | | | DAYTON | OH | 45431-1966 |
| JUDY BOLTON | 1012 E HAZEL ST | | | | LANSING | MI | 48912-1612 |
| JUDY BONER | 3550 MOTTS PLACE CT | | | | CANAL WINCHESTER | OH | 43110-9693 |
| JUDY BOWLING | 45600 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3664 |
| JUDY BOYLE | 9068 LAUREL RIDGE DR | | | | MOUNT DORA | FL | 32757-9115 |
| JUDY BRADY | 3634 JUNIPER ST | | | | CLARKSTON | MI | 48348-1363 |
| JUDY BRANNON | 114 MALLARD WAY | | | | CLINTON | MS | 39056-6268 |
| JUDY BRENNAN | PO BOX 9022 | C/O HOLDENS | | | WARREN | MI | 48090-9022 |
| JUDY BRIXEY | 2114 MATTIS DR | | | | DAYTON | OH | 45439-2616 |
| JUDY BROAS | 446 SOUTH ST APT A | | | | LOCKPORT | NY | 14094-3900 |
| JUDY BROMBACH | 7681 FIELDCREST DR | | | | ALMONT | MI | 48003-8628 |
| JUDY BROOKS | 336 GREENBRIAR DR | | | | RAVENNA | OH | 44266-7712 |
| JUDY BROOKS | 75 GOVERNOR ST | | | | RIPLEY | OH | 45167-1424 |
| JUDY BROWN | 9335 MEADOWLARK LN | | | | LAWRENCE | IN | 46226 |
| JUDY BROWN | 128 PIN OAK LN | | | | WINNSBORO | LA | 71295-4669 |
| JUDY BROWN | 19325 E 13TH ST N | | | | INDEPENDENCE | MO | 64056-1251 |
| JUDY BROWN | 4225 BYLER RD | | | | NAUVOO | AL | 35578-3015 |
| JUDY BROWN | 1005 MAHONE ST | | | | MARSHALL | TX | 75670-5549 |
| JUDY BROWN | W1894 HAUSER LN | | | | JUDA | WI | 53550-9524 |
| JUDY BROWN | 4481 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| JUDY BROWN | 1059 OAKDALE DR | | | | MANSFIELD | OH | 44905-1649 |
| JUDY BROWNE | 6159 ROWE ST | | | | ENGLEWOOD | FL | 34224-7814 |
| JUDY BROWNING | 15572 HIGHWAY 190 | HIGHWAY 190 | | | PINEVILLE | KY | 40977-8477 |
| JUDY BRUNN | 1146 HEMLOCK DR | | | | ROCHESTER HILLS | MI | 48307-1039 |
| JUDY BRUNO | PO BOX 1302 | | | | BROUSSARD | LA | 70518-1302 |
| JUDY BUMGARDNER | 4211 GARY LEE DR | | | | KOKOMO | IN | 46902-4712 |
| JUDY BURK | 11205 S ROSS AVE | | | | OKLAHOMA CITY | OK | 73170-2635 |
| JUDY BURKS | 14550 BALFOUR ST | | | | OAK PARK | MI | 48237-1363 |
| JUDY BURTON | 5754 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424-5332 |
| JUDY BUSCH | 1400 WHITE DRIVE APT #8 | | | | SANTA CLARA | CA | 95051 |
| JUDY BUTCHER | 10475 S LINCOLN WALNUT ST | | | | WALTON | IN | 46994-9132 |
| JUDY BUTTERFIELD | 6238 MALCOLM DR | | | | SAN DIEGO | CA | 92115-5704 |
| JUDY BUYTAS | 11372 JENNINGS RD | | | | LINDEN | MI | 48451-9432 |
| JUDY C DIXON | 993 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2639 |
| JUDY C GARRETT | 3706 HENDRIX ST. | | | | NEW PORT RICHEY | FL | 34652-6288 |
| JUDY C HODGES | 187 CAIN RD | | | | CALHOUN | LA | 71225-8143 |
| JUDY C JONES | PO BOX 805 | | | | COLLINSVILLE | AL | 35961 |
| JUDY C LUTZ | 7457  VANNESS AVE | | | | HUBBARD | OH | 44425-9715 |
| JUDY C OKONIEWSKI | 11425 E LYTLE RD | | | | LENNON | MI | 48449-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY C RILEY-TUGGLE JEN | 27426 EVERETT ST | | | | SOUTHFIELD | MI | 48076-5129 |
| JUDY C SHARP | 207 SKI MOTEL PT | | | | HOT SPRINGS NATIONAL PARK | AR | 71913 |
| JUDY C SWAIN | 405 S 9TH ST | | | | GADSDEN | AL | 35903-2414 |
| JUDY C WHITE | 111 LE KRONE WAY | | | | PORTLAND | OH | 44410 |
| JUDY CAIN | 3338 E COUNTY ROAD 1000 S | | | | WALTON | IN | 46994-9254 |
| JUDY CALHOUN | 3101 SEXTON DR | | | | NORMAN | OK | 73026-8568 |
| JUDY CANTY | 12096 MANSFIELD ST | | | | DETROIT | MI | 48227-1167 |
| JUDY CARR | 5840 COLONY DR N | | | | SAGINAW | MI | 48638-5715 |
| JUDY CARRICK | 1727 PEGGY PL | | | | LANSING | MI | 48910-6507 |
| JUDY CASSTEVENS | HC 65 BOX 190 | | | | HARMAN | WV | 26270-9702 |
| JUDY CEPHUS | 1205 HOLT HILLS CT | | | | NASHVILLE | TN | 37211-6900 |
| JUDY CHAFFINS | N5699 STATE HIGHWAY M95 | | | | IRON MOUNTAIN | MI | 49801-9550 |
| JUDY CHARBONNEAU | 1065 NOBLE ISLE ST | | | | HENDERSON | NV | 89002-9265 |
| JUDY CHILDRESS | 6072 CREEKSIDE DR | | | | MILAN | TN | 38358 |
| JUDY CHOATE | 3383 CRITTENDEN RD | | | | ALDEN | NY | 14004-8532 |
| JUDY CHRISTIE-LOFTIN | 4081 QUILLEN AVE | | | | WATERFORD | MI | 48329-2053 |
| JUDY CLAIRBORNE | 601 AURORA DR | | | | YOUNGSTOWN | OH | 44505-1109 |
| JUDY CLARK | 2120 PATRICIA DR | | | | KETTERING | OH | 45429-4122 |
| JUDY CLARK | 3733 KIMBERLY DR | | | | GAINESVILLE | GA | 30506-3449 |
| JUDY CLARK | 1142 CABOT DR | | | | FLINT | MI | 48532-2634 |
| JUDY CLASON | PO BOX 117 | | | | FOOTVILLE | WI | 53537-0117 |
| JUDY CLICK | PO BOX 6276 | | | | KOKOMO | IN | 46904-6276 |
| JUDY CLIMER | 119 RAINBOW CIR | | | | ALAMO | TN | 38001-1558 |
| JUDY COCHRAN | 632 NW 19TH ST | | | | MOORE | OK | 73160-3402 |
| JUDY COLBY | 2748 LAUREL LAKE RD N | | | | LONDON | KY | 40744-9032 |
| JUDY COLE | 408 DOANE ST | | | | BEAVERTON | MI | 48612-8141 |
| JUDY COLLINS | 126 3RD ST | | | | BLANCHARD | MI | 49310-9131 |
| JUDY COLSON | 1800 E 21ST ST | | | | MUNCIE | IN | 47302-5458 |
| JUDY COLVIN | 116 N ROBY DR | | | | ANDERSON | IN | 46012-3245 |
| JUDY COMBS | 907 PRYOR DR | | | | ARLINGTON | TX | 76001-5933 |
| JUDY COMBS | 109 RACHEL CT | | | | NEW CARLISLE | OH | 45344-1429 |
| JUDY CONARD | 5440 CALLAHAN RD | | | | SOUTH VIENNA | OH | 45369-9715 |
| JUDY CONLEY | PO BOX 1077 | | | | POWHATAN | VA | 23139-1077 |
| JUDY CONSAMUS | 11124 S COUNTY ROAD 225 W LOT G | | | | CLOVERDALE | IN | 46120-8675 |
| JUDY COOK | 9176 TIMBERLINE DR | | | | GRAND BLANC | MI | 48439-8322 |
| JUDY COOK | 5468 OLD COVE RD | | | | CLARKSTON | MI | 48346-3825 |
| JUDY COOK | 2863 W BRITTON RD APT 114 | | | | PERRY | MI | 48872-9613 |
| JUDY COOK | 1600 CADILLAC DR E | | | | KOKOMO | IN | 46902-2575 |
| JUDY COOKERLY | 2136 GILMORE LN | | | | WENTZVILLE | MO | 63385-3714 |
| JUDY COOPER | 44669 LUDLOW DR | | | | NOVI | MI | 48377-1390 |
| JUDY COPPOLA | 2848 LOGAN WAY | | | | YOUNGSTOWN | OH | 44505-2253 |
| JUDY CORKINS | 5366 N OAK RD | | | | DAVISON | MI | 48423-9343 |
| JUDY CORNELIUS | 19370 S. TAMIAMI TRAIL, LOT# M5 | | | | FORT MYERS | FL | 33908 |
| JUDY COTA | 4815 TEMPE CT | | | | INDIANAPOLIS | IN | 46241-6234 |
| JUDY COUGILL | 2008 S KATHY DR | | | | MUNCIE | IN | 47302-2066 |
| JUDY COUSINEAU | 8132 FOX TAIL CT | | | | YPSILANTI | MI | 48197-9259 |
| JUDY COX | 14391 DIXON RD | | | | MORNING VIEW | KY | 41063-9663 |
| JUDY COYLE | 3715 E MCGREGOR RD | | | | SAINT LOUIS | MI | 48880-9235 |
| JUDY CRAIG | 2717 SW 63RD ST | | | | OKLAHOMA CITY | OK | 73159-1620 |
| JUDY CREGAR | 8251 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9163 |
| JUDY CRISWELL | 3480 FOLTZ ST | | | | INDIANAPOLIS | IN | 46221-2332 |
| JUDY CROSBY | 11053 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| JUDY CROWDER | 1785 HWY 28 LOT 395 | | | | GOSHEN | OH | 45122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY CULHAM | 12932 BEARDSLEE RD | | | | PERRY | MI | 48872-8125 |
| JUDY CUMMINGS | 2636 DUNLEAVY CT | | | | HIGHLAND | MI | 48356-2105 |
| JUDY CURYLO | 10149 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8901 |
| JUDY D HIMES | 107 DRY FORK DR | | | | HENRIETTA | TX | 76365-2522 |
| JUDY D KERSHAW | 1070 CRAIG DRIVE | | | | TERRY | MS | 39170 |
| JUDY D ROOT | 18 HARNDS LNDING-E MAIN ST | | | | CORTLAND | OH | 44410 |
| JUDY DAFOE | 12073 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| JUDY DARRING | 2444 W MANOGUE RD | | | | JANESVILLE | WI | 53545-9561 |
| JUDY DATZ | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768-9512 |
| JUDY DAUGHERTY | 2841 VAN DYKE RD | | | | DECKER | MI | 48426-9784 |
| JUDY DAVIDSON | 102 DALE CT | | | | COLUMBIA | TN | 38401-5569 |
| JUDY DAVIS | 426 LISSA LN | | | | BEAN STATION | TN | 37708-6529 |
| JUDY DAVIS | 50 ELK LAKE RD | | | | ATTICA | MI | 48412-9774 |
| JUDY DAWSON | 32 S FARLEY RD | | | | MUNGER | MI | 48747-9783 |
| JUDY DAYHUFF | 8280 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9132 |
| JUDY DEAN | 3531 CHAMPLAIN AVE | | | | YOUNGSTOWN | OH | 44502-3121 |
| JUDY DEBIEN | 271 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1312 |
| JUDY DEEL | 9415 BARRY DR | | | | ROMULUS | MI | 48174-1572 |
| JUDY DEMARS | 16818 BRADNER RD | | | | NORTHVILLE | MI | 48168-3600 |
| JUDY DERBY | 17550 71ST CT APT 1 | | | | TINLEY PARK | IL | 60477-6624 |
| JUDY DEWS | 417 N MECHANIC ST | | | | LEBANON | OH | 45036-1831 |
| JUDY DILLINGHAM | 1446 CARMAN ST | | | | BURTON | MI | 48529-1210 |
| JUDY DILLON | 30700 E STATE ROUTE 2 | | | | HARRISONVILLE | MO | 64701-9191 |
| JUDY DOMBROWSKI | 24697 MURRAY ST | | | | HARRISON TWP | MI | 48045-3353 |
| JUDY DOYLE | 8155 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8758 |
| JUDY DROUIN | 7045 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| JUDY DRYJA | 11009 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3453 |
| JUDY DUCK | 209 MARYLAND AVE | | | | WILMINGTON | DE | 19804-3040 |
| JUDY DUGAN | 21944 HIGHPOINT DR | | | | FRANKSTON | TX | 75763-3118 |
| JUDY DUHAIME | 8981 DIXIE HIGHWAY | | | | IRA | MI | 48023-2407 |
| JUDY DUNN | 5893 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9616 |
| JUDY E HUMPHREY | 27 HALSEY DR | | | | DAYTON | OH | 45431 |
| JUDY E MONA | 25233 LIPPERT RD | | | | COCHRANTON | PA | 16314 |
| JUDY E MONROE | 3701 WILDWOOD AVE | | | | LANSING | MI | 48910-4661 |
| JUDY E PARKER | 111 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154 |
| JUDY E RICHARDSON | PO BOX 80302 | | | | LANSING | MI | 48908-0302 |
| JUDY EARNEST | 68 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2668 |
| JUDY EICHELT | PO BOX 1557 | | | | HUDSON | WI | 54016-5557 |
| JUDY ELSTON | 4853 G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-9733 |
| JUDY EUBANK | 4925 CORREGIDOR DR | | | | SYLVANIA | OH | 43560-3032 |
| JUDY F KASER | 299   EMERSON AVE | | | | NEW LEBANON | OH | 45345-1618 |
| JUDY F MILLER | PO BOX 4154 | | | | FLINT | MI | 48504-0154 |
| JUDY F MILLER | 1342 WOODBRIDGE ST | | | | FLINT | MI | 48504-3444 |
| JUDY FALCO | 6505 KALUA RD APT 104 | | | | BOULDER | CO | 80301-5808 |
| JUDY FARLEY | 4957 SEARLS DR NW | | | | NORTH CANTON | OH | 44720-7464 |
| JUDY FAYE PREBISH | 2372 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1742 |
| JUDY FERGUSON | 261 MCCRANEY LN | | | | COLUMBUS | OH | 43213-7630 |
| JUDY FERGUSON | 383 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9319 |
| JUDY FIFE | 8522 RENEE | | | | NEWPORT | MI | 48166-9485 |
| JUDY FISCHER | 3341 SHEFFIELD RD | | | | W CARROLLTON | OH | 45449-2754 |
| JUDY FISHER | 11806 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9641 |
| JUDY FLANNER | 2241 MARYLAND ST | | | | HARRISON | MI | 48625-8745 |
| JUDY FORBES | 8408 COUNTY ROAD 519 | | | | ALVARADO | TX | 76009-8545 |
| JUDY FOX | 715 PRENTICE RD NW | | | | WARREN | OH | 44481-9473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDY FOX | 730 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2913 |
| JUDY FRANKLIN | 370 ORCHARD COVE DR | | | | OTISVILLE | MI | 48463-8408 |
| JUDY FRANKLIN | 1315 ELIZABETH STREET | | | | MOUNT MORRIS | MI | 48458-1713 |
| JUDY FRAZER | 37639 KINGSBURN DR | | | | LIVONIA | MI | 48152-4070 |
| JUDY FRAZIER | 1441 S WABASH AVE | | | | KOKOMO | IN | 46902-6255 |
| JUDY FUGATE | 2011 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2385 |
| JUDY FULLER | 9357 ISABELLA LN | | | | DAVISON | MI | 48423-2850 |
| JUDY FULLER | 432 WARREN ST | | | | SUPERIOR | NE | 68978-7443 |
| JUDY FUNK | 37097 GILCHRIST ST | | | | WESTLAND | MI | 48186-3903 |
| JUDY G BURTON | 5754 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424 |
| JUDY G GRUBE | 1285 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344 |
| JUDY G WALKER | 200 COUNTRYSIDE DR | | | | ARLINGTON | TX | 76014-3125 |
| JUDY GARRETT | 3706 HENDRIX ST | | | | NEW PORT RICHEY | FL | 34652-6288 |
| JUDY GARROW | 1225 W KLEIN ST | | | | MOUNT MORRIS | MI | 48458-2308 |
| JUDY GATES | 3807 PROVIDENCE ST | | | | FLINT | MI | 48503-4550 |
| JUDY GAY | 3039 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3273 |
| JUDY GEORGE | 6909 COUNTY M LOT 43 | | | | EVANSVILLE | WI | 53536 |
| JUDY GLASS | 6461 SAND HILL RD | | | | POLAND | IN | 47868-7006 |
| JUDY GLENN | 3110 N 100 W | | | | BLUFFTON | IN | 46714-9711 |
| JUDY GOODRICH | PO BOX 363 | | | | DEFIANCE | OH | 43512-0363 |
| JUDY GOODWIN | 63 W LUDINGTON DR | | | | FARWELL | MI | 48622-8444 |
| JUDY GORBET | 2557 WOODLAND VILLAGE PL | | | | SCHERTZ | TX | 78154-5420 |
| JUDY GORHAN | APT 1 | 3025 LOCKPORT OLCOTT ROAD | | | NEWFANE | NY | 14108-9775 |
| JUDY GOSS | 6767 PLAIN RD | | | | SILVERWOOD | MI | 48760-9719 |
| JUDY GRACZYK | 2528 STONEWOOD CT | | | | BAY CITY | MI | 48708-9222 |
| JUDY GRAHAM-BLOUNT | 1233 BRENTNELL AVE | | | | COLUMBUS | OH | 43219-2016 |
| JUDY GREATHOUSE | 800 WILLS RD | | | | DICKSON | TN | 37055-4331 |
| JUDY GREEN | 4178 WRENS LANDING DR | | | | LITTLE RIVER | SC | 29566-6420 |
| JUDY GREEN | 4800 N SAINT JAMES DR | | | | MUNCIE | IN | 47304-6207 |
| JUDY GREEN | 3040 AVALON RD | | | | ROCHESTER HILLS | MI | 48309-3953 |
| JUDY GREEN | 54 NEOME DR | | | | PONTIAC | MI | 48341-1132 |
| JUDY GREER | PO BOX 703 | | | | BETHEL ISLAND | CA | 94511-0703 |
| JUDY GREGORY | 5939 CARTER LN | | | | FRANKLIN | TN | 37064-6203 |
| JUDY GRIDER | 9919 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9517 |
| JUDY GRIFFITH | 139 SPICE HOLLOW RD | | | | JOHNSON CITY | TN | 37604-3419 |
| JUDY GRIGGS | 27663 SHAGBARK DR | | | | SOUTHFIELD | MI | 48076-3538 |
| JUDY H GIDNEY | 125 FITCH BLVD, UNIT 206 | | | | AUSTINTOWN | OH | 44515 |
| JUDY H LAMBERT | 9302  ROLLING GREENS TRAIL | | | | MIAMISBURG | OH | 45342-6729 |
| JUDY H SPRINGSTEEN | 2075 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| JUDY HACKENSON | 231 E HIGH ST | | | | LISBON | OH | 44432-1327 |
| JUDY HACKETT | 1070 YANKEE RUN RD | | | | MASURI | OH | 44438 |
| JUDY HADDON | PO BOX 23 | | | | HARMONY | IN | 47853-0023 |
| JUDY HAGEN | 1812 CONQUEST DR | | | | ARLINGTON | TX | 76006-6600 |
| JUDY HALFMANN | 3600 BRIGHTON DR | | | | LANSING | MI | 48911-2121 |
| JUDY HALL GREENE | 9147 KING GRAVES RD NE R | | | | WARREN | OH | 44484 |
| JUDY HALPERIN | 4813 DEERMOSS WAY S | | | | JACKSONVILLE | FL | 32217-4783 |
| JUDY HARDENBURGH | 423 S ELBA RD | | | | LAPEER | MI | 48446-2741 |
| JUDY HARDIN | 13167 FARM LN | | | | DEWITT | MI | 48820-9637 |
| JUDY HARDY | 16526 GREENLY ST | | | | HOLLAND | MI | 49424 |
| JUDY HARMAN | 4421 N VASSAR RD | | | | FLINT | MI | 48506-1776 |
| JUDY HARMON | 417 S SMITHVILLE RD | | | | DAYTON | OH | 45403-3151 |
| JUDY HARRIS | 425 CHESTNUT CIR E | | | | DAVISON | MI | 48423-9184 |
| JUDY HARRIS | 1657 PHILADELPHIA DR. | | | | DAYTON | OH | 45406 |
| JUDY HARRIS | 1922 MOSAIC TRL | | | | MURFREESBORO | TN | 37130-9021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY HARRIS | 5987 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9000 |
| JUDY HARTMAN | 8922 STODDARD HAYES RD | | | | KINSMAN | OH | 44428-9602 |
| JUDY HARTZELL | 3757 CAMPBELL DR | | | | ANDERSON | IN | 46012-9361 |
| JUDY HARVEY | 1845 KATHY LN | | | | MIAMISBURG | OH | 45342-2627 |
| JUDY HASHBARGER | 11013 N FENTON RD | | | | FENTON | MI | 48430-9714 |
| JUDY HAUSHAHN | 26152 DONKEY LN | | | | COLE CAMP | MO | 65325-2256 |
| JUDY HAYNES | 948 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| JUDY HAYWOOD | 448 HIGHTOWER DR | | | | DEBARY | FL | 32713-4541 |
| JUDY HELMS | 4891 N 200 W | | | | SHARPSVILLE | IN | 46068-9194 |
| JUDY HENDERSON | 7067 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2316 |
| JUDY HENDERSON | 2727 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3957 |
| JUDY HENSLEY | PO BOX 2478 | | | | MARION | NC | 28752-2478 |
| JUDY HENSLEY | 928 LILLIAN ST | | | | COLLINSVILLE | IL | 62234-2046 |
| JUDY HETHERINGTON | 3000 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| JUDY HETZER | 1769 N MASON RD | | | | NASHVILLE | MI | 49073-9303 |
| JUDY HILL | 1803 E 8TH ST | | | | ANDERSON | IN | 46012-4201 |
| JUDY HILL | 180 WOODVIEW CT APT 340 | | | | ROCHESTER HILLS | MI | 48307-4188 |
| JUDY HILL | 2201 SW 64TH ST | | | | OKLAHOMA CITY | OK | 73159-2919 |
| JUDY HIMES | 107 DRY FORK DR | | | | HENRIETTA | TX | 76365-2522 |
| JUDY HINDERS | 33 POPLAR ST | | | | DAYTON | OH | 45415-2928 |
| JUDY HODGES | 187 CAIN RD | | | | CALHOUN | LA | 71225-8143 |
| JUDY HODGES | PO BOX 759 | | | | ELKTON | KY | 42220-0759 |
| JUDY HOOSIER | 2205 ALPHA ST | | | | LANSING | MI | 48910-3508 |
| JUDY HOPKINS | 1235 GRIMES RD | | | | MANSFIELD | OH | 44903-8226 |
| JUDY HOPPER | 9437 E COUNTY ROAD 900 S | | | | GALVESTON | IN | 46932-9114 |
| JUDY HORSTMAN | 929 N COLLEGE RD | | | | MASON | MI | 48854-9349 |
| JUDY HOSKINS | 2 SOUTHERN BLVD | | | | JAMESTOWN | OH | 45335-1562 |
| JUDY HOWARD | 300 JUDD RD | | | | AMELIA | OH | 45102-1165 |
| JUDY HOWARD | 2712 ACORN DR | | | | KETTERING | OH | 45419-2336 |
| JUDY HOWE | 928 W M 55 | | | | TAWAS CITY | MI | 48763-9701 |
| JUDY HOWELL | 2209 E 100 N | | | | KOKOMO | IN | 46901-3418 |
| JUDY HUMPHREY | 27 HALSEY DR | | | | DAYTON | OH | 45431-1309 |
| JUDY HUMPHREYS | 8468 DEER FIELD DR | | | | DAVISON | MI | 48423-2129 |
| JUDY HUNT | 2072 CHESAPEAKE DR | | | | BOWLING GREEN | KY | 42104-4733 |
| JUDY HUREN | 32134 HARVARD ST | | | | WESTLAND | MI | 48186-4965 |
| JUDY HURST | 331 MAPLE ST | | | | TIPTON | IN | 46072-1516 |
| JUDY ILIADES | 1412 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1653 |
| JUDY IMPTON | 1737 CRIMSON DR | | | | TROY | MI | 48083-5538 |
| JUDY INGRAM | 1454 E JUDD RD | | | | BURTON | MI | 48529-2006 |
| JUDY ISER | 640 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9332 |
| JUDY JACKSON | 6121 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2748 |
| JUDY JACKSON | | | | | | | |
| JUDY JENKINSON | 2476 FIR TRL | | | | HARRISON | MI | 48625-7709 |
| JUDY JOHNSON | 325 NORTH BENTLEY AVENUE | | | | NILES | OH | 44446-5205 |
| JUDY JOHNSON | 639 RATON PASS | | | | MIAMISBURG | OH | 45342-2227 |
| JUDY JOHNSON | 15332 ADOBE WAY | | | | MORENO VALLEY | CA | 92555-5814 |
| JUDY JONES | 2837 NE 3RD ST APT 201 | | | | OCALA | FL | 34470-9003 |
| JUDY JONES | 2816 PALISADE DRIVE | | | | FORT WAYNE | IN | 46806-5323 |
| JUDY JONES | 1201 BRITISH BLVD | | | | GRAND PRAIRIE | TX | 75050-2895 |
| JUDY JONES | PO BOX 19381 | | | | SHREVEPORT | LA | 71149-0381 |
| JUDY JR, LEO D | 125 ADAMS ST | | | | PENDLETON | IN | 46064-1109 |
| JUDY K BRIXEY | 2114 MATTIS DR | | | | DAYTON | OH | 45439 |
| JUDY K BROWNE | 6159 ROWE ST | | | | ENGLEWOOD | FL | 34224-7814 |
| JUDY K BROWNING | RT 2 BOX 174B | HIGHWAY 190 | | | PINEVILLE | KY | 40977-- 96 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY K COPPOLA | 2848 LOGAN WAY | | | | YOUNGSTOWN | OH | 44505-2253 |
| JUDY K DUNN | 5893 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9616 |
| JUDY K EICHELT | PO BOX 1557 | | | | HUDSON | WI | 54016-5557 |
| JUDY K HUFFMAN | 9 REGATTA RD SPC 13 | | | | POLSON | MT | 59860 |
| JUDY K HUNT | 2072 CHESAPEAKE DR | | | | BOWLING GREEN | KY | 42104-4733 |
| JUDY K KETTLEHAKE | 1155 SAUCIR ST. | | | | PORTAGE DES SIOUX | MO | 63373-1423 |
| JUDY K LOWRIE | 8834 STATE RD | | | | BANCROFT | MI | 48414-9422 |
| JUDY K PFUHL | 15572 HIGHWAY 190 | | | | PINEVILLE | KY | 40977-8477 |
| JUDY K RUSSO | 940 NANCY AVE | | | | NILES | OH | 44446-2732 |
| JUDY K SANDIFER | 6180   SOUTH EVERGREEN DR | | | | WEST MILTON | OH | 45383-9732 |
| JUDY K SIMKOFF | 109 W SIRIUS AVE | | | | ANAHEIM | CA | 92802 |
| JUDY K WALDEN | 203 SOLONA CIR | | | | GEORGETOWN | TX | 78628-1452 |
| JUDY KAVALUNAS | 2099 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1433 |
| JUDY KEESLING | 12277 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9081 |
| JUDY KEIPINGER | 1224 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1611 |
| JUDY KELLY | PO BOX 300482 | | | | DRAYTON PLAINS | MI | 48330-0482 |
| JUDY KERR | 31031 PENDLETON APT 149 | | | | NEW HUDSON | MI | 48165-9457 |
| JUDY KIM | 4030 W 13 MILE RD APT F4 | | | | ROYAL OAK | MI | 48073-6635 |
| JUDY KING | 322 ELWELL ST | | | | ALMA | MI | 48801-1107 |
| JUDY KING | 5528 ALFALFA AVENUE | | | | NORTH PORT | FL | 34291-6326 |
| JUDY KINGSLEY | 932 LAUREL WOOD ST | | | | KALAMAZOO | MI | 49009-6510 |
| JUDY KISSICK | 9471 W CENTRAL AVE | | | | SHIRLEY | IN | 47384-9627 |
| JUDY KLIMCZAK | 27011 CLAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-1661 |
| JUDY KUHNS | 2705 W G TALLEY RD | | | | ALVATON | KY | 42122-9664 |
| JUDY KURZHALS | 4700 EAGLESON RD | | | | GLADWIN | MI | 48624-9671 |
| JUDY L BEAN | 1284 E OAKWOOD RD | | | | OXFORD | MI | 48371-1827 |
| JUDY L BIRSETTE | 160 BROWN AVE | | | | SYRACUSE | NY | 13211-1720 |
| JUDY L BROWN | 4481 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| JUDY L CAMPBELL | 248 DARLINGTON RD NE | | | | WARREN | OH | 44484-2003 |
| JUDY L CARGILE | 34401 VIA SAN JUAN #A | | | | CAPISTRANO BC | CA | 92624-1327 |
| JUDY L CROLEY | 8383 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424 |
| JUDY L DALTON | 101 DAYTON OXFORD RD | | | | FRANKLIN | OH | 45005 |
| JUDY L DEBIEN | 271 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1312 |
| JUDY L DEEL | 9415 BARRY DR | | | | ROMULUS | MI | 48174-1572 |
| JUDY L FIFE | 8522 RENEE | | | | NEWPORT | MI | 48166-9485 |
| JUDY L GARRARD | 140 P.O. BOX | | | | BOAZ | AL | 35957 |
| JUDY L GEORGE | 104 ST. ANDREWS | | | | COURTLAND | OH | 44410 |
| JUDY L HUMPHREYS | 8468 DEER FIELD DR | | | | DAVISON | MI | 48423-2129 |
| JUDY L ILIADES | 1412 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1653 |
| JUDY L KENDIG | 2324  CAREW AVENUE | | | | KETTERING | OH | 45420-3427 |
| JUDY L KINSTLEY | 545 PURVIS RD | | | | FLORA | MS | 39071 |
| JUDY L LARKINS | 615 WINDING BRANCH RD | | | | ROCK HILL | SC | 29732-7106 |
| JUDY L LESLEY | 952 NARCISSUS DR | | | | NEW CARLISLE | OH | 45344-2760 |
| JUDY L MAYABB | 533 CARRIE DR | | | | CROSSVILLE | TN | 38572-- 67 |
| JUDY L MORCOM | 9224 APPLE ORCHARD DR | | | | FENTON | MI | 48430-9064 |
| JUDY L RELERFORD | 3079 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| JUDY L SCHALL | 6996 JAYSVILLE SAINT JOHNS RD | | | | GREENVILLE | OH | 45331-9214 |
| JUDY L SCHROEDER | 9168 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| JUDY L SELMER | LOWR | 117 OAKLAND AVENUE | | | JANESVILLE | WI | 53545-3913 |
| JUDY L SHELTON | 80 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9459 |
| JUDY L SHELTON | 80 STATE RT 503 | | | | ARCANUM | OH | 45304 |
| JUDY L SZYKULSKI | 345   OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDY L VICCARO | 267   PEART AVE | | | | ROCHESTER | NY | 14622-1655 |
| JUDY L WARD | 4692 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5126 |
| JUDY L WILLIAMS | 811 PALLISTER ST | | | | DETROIT | MI | 48202-2603 |
| JUDY LAMB | 8120 TRYELL | | | | LAINGSBURG | MI | 48848 |
| JUDY LAMBERT | 9302 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6729 |
| JUDY LARKINS | 615 WINDING BRANCH RD | | | | ROCK HILL | SC | 29732-7106 |
| JUDY LARSON | | | | | | | |
| JUDY LASKOWSKI | 4145 DOVER LN | | | | BAY CITY | MI | 48706-2307 |
| JUDY LASLEY | 12887 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| JUDY LAWRENCE | 24 ALGONQUIN ST | | | | DORCHESTER CENTER | MA | 02124-1102 |
| JUDY LAYMON-SAGER | 1635 FORESTVIEW LN | | | | MARTINSVILLE | IN | 46151-6520 |
| JUDY LE BEAU | 10036 N HUNT CT | | | | DAVISON | MI | 48423-3510 |
| JUDY LE BLANC | 5520 MAIN ST | | | | MILLERSBURG | MI | 49759-9438 |
| JUDY LEDBETTER | 97 LEDBETTER PL | | | | DALLAS | GA | 30132-1666 |
| JUDY LEE | PO BOX 1678 | | | | CLARKSTON | MI | 48347-1678 |
| JUDY LEE | 2512 N WEBSTER ST | | | | KOKOMO | IN | 46901-5862 |
| JUDY LEITER | 3500 HARWOOD ST | | | | KETTERING | OH | 45429-4223 |
| JUDY LEMBRICK | 3266 HUNT RD | | | | ADRIAN | MI | 49221-9233 |
| JUDY LEMKE | 3744 INNISFREE RD | | | | HOWELL | MI | 48855-9751 |
| JUDY LENGYEL | 6484 LAURA LN | | | | FLINT | MI | 48507-4632 |
| JUDY LENGYEL | 4300 OAK POINT RD | | | | LORAIN | OH | 44053-2026 |
| JUDY LESLEY | 952 NARCISSUS DR | | | | NEW CARLISLE | OH | 45344-2760 |
| JUDY LEWIS | 900 ARNOLD ROAD<APT#H-5 | | | | GREENEVILLE | TN | 37743 |
| JUDY LIGHT | 4120 S JACKSON DR APT 111 | | | | INDEPENDENCE | MO | 64057 |
| JUDY LIPINSKI | 5023 W 300 S | | | | RUSSIAVILLE | IN | 46979-9505 |
| JUDY LIPSCOMB | 564 COUNTY ROAD 2000 | | | | JEROMESVILLE | OH | 44840-9740 |
| JUDY LOPEZ | | | | | | | |
| JUDY LOVIN | 10834 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3128 |
| JUDY LOWDER | PO BOX 456 | | | | NEW LONDON | NC | 28127-0456 |
| JUDY LOWRIE | 8834 STATE RD | | | | BANCROFT | MI | 48414-9422 |
| JUDY LUTZ | 7457 VAN NESS AVE | | | | HUBBARD | OH | 44425-9715 |
| JUDY LUTZ | 288 FULLER DR NE | | | | WARREN | OH | 44484-2011 |
| JUDY M BARBER | PO BOX 555 | | | | KAWKAWLIN | MI | 48631-0555 |
| JUDY M FISCHER | 3341 SHEFFIELD RD | | | | W CARROLLTON | OH | 45449-2754 |
| JUDY M HALL GREENE | 9147 KING GRAVES RD NE R | | | | WARREN | OH | 44484 |
| JUDY M JULIAN | 1210 N JACKSON ST | | | | BAY CITY | MI | 48708-5921 |
| JUDY M PEETE | 3003 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9756 |
| JUDY M POTASH | 86 ARCHER RD | | | | ROCHESTER | NY | 14624-4643 |
| JUDY M POTASH | 86 ARCHER ROAD | | | | ROCHESTER | NY | 14624-4643 |
| JUDY M SELLS | 231 SHAWNEE RUN | APT A | | | WEST CARROLLTON | OH | 45449-3968 |
| JUDY M STAHL | 6035 S TRANSIT RD LOT 149 | | | | LOCKPORT | NY | 14094-6324 |
| JUDY MACDONALD | 4577 CLOVER WAY W | | | | SAGINAW | MI | 48603-1062 |
| JUDY MACK | 575 VANDERPOOL DR | | | | TROY | MI | 48083-5151 |
| JUDY MAHER | APT 206 | 4480 FAIRWAYS BOULEVARD | | | BRADENTON | FL | 34209-8027 |
| JUDY MANN | 4197 VICTORIA LN | | | | AVON | IN | 46123-9400 |
| JUDY MANNING | 3446 HAMMERBERG RD | | | | FLINT | MI | 48507-3221 |
| JUDY MARIMPIETRI | 6026 STATE ROUTE 45 | C/O KIM MAJETICH | | | ROME | OH | 44085-9507 |
| JUDY MARMO | 4218 OCEAN AVENUE | | | | BROOKLYN | NY | 11235 |
| JUDY MARSHALL | 8755 FOSTER RD | | | | CLARKSTON | MI | 48346-1964 |
| JUDY MARSHALL | 4138 AMELIA DR | | | | SAGINAW | MI | 48601-5003 |
| JUDY MASSA | 488 WINDMEADOWS ST | | | | ALTAMONTE SPRINGS | FL | 32701-3587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDY MATHEWS | 440 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1618 |
| JUDY MATHISON | 34515 CHOPE PL | | | | CLINTON TWP | MI | 48035-3321 |
| JUDY MAYES | 102 TIMBERLAKE CIR | | | | ANTIOCH | TN | 37013-3707 |
| JUDY MAYGAR | 1186 S GENESEE RD | | | | BURTON | MI | 48509-1822 |
| JUDY MC GUIRK | 1835 HICKORY LN | | | | FULTONDALE | AL | 35068-1129 |
| JUDY MC QUILLEN | 203 JACKSON AVE | | | | KANSAS CITY | MO | 64123-1860 |
| JUDY MCCREARY | 1826 MAPLES RD | | | | FORT WAYNE | IN | 46816-2417 |
| JUDY MCDOUGALL | 4490 W LAKE RD | | | | CLIO | MI | 48420-8829 |
| JUDY MCGOVERN | 6338 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7461 |
| JUDY MCGREGOR | 2148 BRAMBLEWOOD DR | | | | BURTON | MI | 48519-1116 |
| JUDY MCGUIRE | PO BOX 31 | | | | PRESTONSBURG | KY | 41653 |
| JUDY MCHENRY | 8880 BUNKERHILL RD | | | | GASPORT | NY | 14067-9365 |
| JUDY MCMAHAN | 9104 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1118 |
| JUDY MEADOWS TRUST U/A/D 5/1/1995 | JUDY MEADOWS | 970 N PLANO | | | PORTERVILLE | LA | 93257 |
| JUDY MEASEL | 16431 OAK HILL DR | | | | FENTON | MI | 48430-9014 |
| JUDY MEDEK | 441 AUTUMN DR | | | | NAMPA | ID | 83686 |
| JUDY MEDERSKI | 375 WEST AVE UNIT A1 | | | | WEST SENECA | NY | 14224-2035 |
| JUDY MELLOW | 7216 RODGERS ST | | | | GENESEE | MI | 48437-7707 |
| JUDY MERRELL | PO BOX 2825 | | | | WAXAHACHIE | TX | 75168-8825 |
| JUDY MERTES | 373 N RIVER RD | | | | SAGINAW | MI | 48609-6819 |
| JUDY MESSER | 5154 FREDRICK DR | | | | STERLING HEIGHTS | MI | 48310-2703 |
| JUDY MEYERS | 416 FAUTEUX CT | | | | ROCHESTER HILLS | MI | 48307-2418 |
| JUDY MIGUT | 2617 22ND ST | | | | BAY CITY | MI | 48708-7663 |
| JUDY MILAM | PO BOX 46 | | | | BOULDER JUNCTION | WI | 54512-0046 |
| JUDY MILLER | 1342 WOODBRIDGE ST | | | | FLINT | MI | 48504-3444 |
| JUDY MILLER | PO BOX 26336 | | | | FAIRVIEW PARK | OH | 44126-0336 |
| JUDY MILLER | 7601 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1234 |
| JUDY MILLER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JUDY MILLER | 6918 WILDERNESS RESORT RD | | | | STRUNK | KY | 42649-9387 |
| JUDY MOEBUS ECKROTH | 208 HIGH ST | | | | HACKETSTOWN | NJ | 07840 |
| JUDY MOLER | 2623 MORRIS LN | | | | GIRARD | OH | 44420-3127 |
| JUDY MONROE | 3701 WILDWOOD AVE | | | | LANSING | MI | 48910-4661 |
| JUDY MONTGOMERY | 3397 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| JUDY MOON | APT 4108 | 4000 DUNWOODY PARK | | | ATLANTA | GA | 30338-7962 |
| JUDY MOORE | 1554 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| JUDY MOORE | RR 2 BOX 2327 | | | | JONESVILLE | VA | 24263-9485 |
| JUDY MOORE | 1230 BEAL RD | | | | MANSFIELD | OH | 44903-9217 |
| JUDY MOORE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JUDY MOSER | 3077 S VASSAR RD | | | | DAVISON | MI | 48423-2451 |
| JUDY MOSIER | 6047 LUCAS RD | | | | FLINT | MI | 48506-1217 |
| JUDY MOSS | 227 GRACEY AVE | | | | MERIDEN | CT | 06451-2202 |
| JUDY MOSS | 6181 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| JUDY MOTT | PO BOX 451 | | | | WAKITA | OK | 73771-0451 |
| JUDY MOYER | 2691 SW PRICE DR | | | | POLO | MO | 64671-9759 |
| JUDY MULLINS | 2003 LAWRENCE AVE | | | | LEAVENWORTH | KS | 66048-4316 |
| JUDY MUNGER | 4326 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511 |
| JUDY MURRAY | 6275 W ROBERTS RD | | | | LAKE CITY | MI | 49651-8612 |
| JUDY MUSOROFITI | 28 DEVILLE DR | | | | SELDEN | NY | 11784-1004 |
| JUDY MYERS | 5994 N LAKE SANFORD RD | | | | SANFORD | MI | 48657-9339 |
| JUDY NAIL | 124 SW 133RD ST | | | | OKLAHOMA CITY | OK | 73170-1440 |
| JUDY NAPIERALA | 12280 SPENCER RD | | | | SAGINAW | MI | 48609-9796 |
| JUDY NELSON-SIMMONS | 6636 ROSEDALE DR | | | | AMHERST | OH | 44001-1963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY NEWMAN | 6 HILLSIDE LN | | | | NEW HOPE | PA | 18938-1700 |
| JUDY NYSTROM | 8201 N SWENSON ST | | | | PORTLAND | OR | 97203-1221 |
| JUDY O'HAIL | 570 VONHOF BLVD | | | | MANSFIELD | OH | 44905-2058 |
| JUDY OKONIEWSKI | 11425 E LYTLE RD | | | | LENNON | MI | 48449-9514 |
| JUDY OLSZYK | 310 CUSTIS ST | | | | CREWE | VA | 23930-2016 |
| JUDY ORE | 1701 AUBURN LN | | | | COLUMBIA | TN | 38401-6447 |
| JUDY OVERSMITH | 11241 BROADBENT RD | | | | LANSING | MI | 48917-9627 |
| JUDY OWENS | 955 LOST XING | | | | CINCINNATI | OH | 45231-3858 |
| JUDY OXFORD, PERSONAL REPRESENTATIVE FOR CALVIN OXFORD | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94989-6169 |
| JUDY P CLANTON | 6305 QUENTIN ROAD | | | | MCCALL CREEK | MS | 39647 |
| JUDY P MOLER | 2623  MORRIS LANE | | | | GIRARD | OH | 44420-3127 |
| JUDY P PICKENS | 5459 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154 |
| JUDY P REIN | 77 SOUTH OUTER | | | | VIENNA | OH | 44473 |
| JUDY PANKOW | N30 W 23 861 GREEN RD APT 13 | | | | PEWAUKEE | WI | 53072 |
| JUDY PARKER | 1000 COUNTY ROAD 322 | | | | MOULTON | AL | 35650-7254 |
| JUDY PARKER | 111 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154-9571 |
| JUDY PARKHURST | 1726 COUNTY ROAD 268 | | | | VICKERY | OH | 43464-9765 |
| JUDY PARLIER | 6309 DALE RD | | | | NEWFANE | NY | 14108-9762 |
| JUDY PASSMORE | 1520 SW 62ND ST | | | | OKLAHOMA CITY | OK | 73159-2122 |
| JUDY PATTON | PO BOX 113 | | | | WARREN | MI | 48090-0113 |
| JUDY PEETE | 3003 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9756 |
| JUDY PERLEBERG | 2140 N POLZIN RD | | | | JANESVILLE | WI | 53548-9452 |
| JUDY PHILLIPS | 138 CRESTVIEW DR | | | | WEST MONROE | LA | 71291-7553 |
| JUDY PICKENS | 5459 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154-9677 |
| JUDY POKLAR | 4083 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221-4544 |
| JUDY POLANDER | 13088 AGNES ST | | | | SOUTHGATE | MI | 48195-1870 |
| JUDY POLITE | 14836 TACONITE DR | | | | STERLING HEIGHTS | MI | 48313-5762 |
| JUDY POLTOR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JUDY POOR | 1640 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| JUDY POPE | 8105 SHENANDOAH BOX 17 | | | | HOWARD CITY | MI | 49329 |
| JUDY PORTER | 5582 LUX BLVD | | | | LAFAYETTE | IN | 47905-8904 |
| JUDY POTASH | 86 ARCHER RD | | | | ROCHESTER | NY | 14624-4643 |
| JUDY POTTER | 4309 NW 46TH ST | | | | OKLAHOMA CITY | OK | 73112-2435 |
| JUDY PREBISH | 2372 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1742 |
| JUDY PRINCE | 5952 W 700 N | | | | FRANKTON | IN | 46044-9578 |
| JUDY PROSEN | 3634 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2050 |
| JUDY PUCKETT | 510 PEDEN ST APT B | | | | LAURINBURG | NC | 28352 |
| JUDY PUIDOKAS | 1333 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8641 |
| JUDY PUMFREY | 9075 S M52 | | | | PERRY | MI | 48872 |
| JUDY QUINCE | 576 HOWLAND AVE | | | | PONTIAC | MI | 48341-2766 |
| JUDY R BORDERS | 2141  CANARY CT | | | | DAYTON | OH | 45414-3107 |
| JUDY R CLARK | 7254TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-9201 |
| JUDY R ELLIOTT | 3105 FONTANO DR | | | | KETTERING | OH | 45440 |
| JUDY R THOMAS | 219 CRESTE DR | | | | DECATUR | GA | 30035-4132 |
| JUDY RABIDEAU | 3120 N DOW RD | | | | WEST BRANCH | MI | 48661-9420 |
| JUDY RAGSDALE | 3057 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| JUDY RAMAZETTI INDIVITUALLY & AS PERSONAL REPRESENTATIVE OF THE ESTATE | OF DENNIS RAMAZETTI | THE FERRARO LAW FIRM PA | 4000 PONCE DE LEON BLVD STE 700 | | MIAMI | FL | 33146 |
| JUDY RANKIN | 9320 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-8636 |
| JUDY REEL | 5016 MINDY DR | | | | INDIANAPOLIS | IN | 46235-3353 |
| JUDY REGER | 44684 NEWSOM RD | | | | VINTON | OH | 45686-8522 |
| JUDY REITMEYER | 8508 MORGANWOEN ROAD | | | | INDIANAPOLIS | IN | 46217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY RELERFORD | 3079 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| JUDY RESLER | 1840 HUNTERS RIDGE DR | | | | TROY | OH | 45373-6650 |
| JUDY RICHARDSON | 4034 COLTER DR | | | | KOKOMO | IN | 46902-4486 |
| JUDY RICHARDSON | PO BOX 80302 | | | | LANSING | MI | 48908-0302 |
| JUDY RICHARDSON | 8651 MOORE RD | | | | ATLANTA | MI | 49709-8837 |
| JUDY RICHARDSON | 462 WARNELL DR | | | | RICHMOND HILL | GA | 31324-4822 |
| JUDY RICHMOND | 334 VOORHEIS ST | | | | PONTIAC | MI | 48341-1947 |
| JUDY RICHTER | 12667 S PAULETTE AVE | | | | PINE | CO | 80470-9621 |
| JUDY RILEY | 6084 GILMORE ST | | | | BELLEVILLE | MI | 48111-1021 |
| JUDY RILEY-TUGGLE JEN | 27426 EVERETT ST | | | | SOUTHFIELD | MI | 48076-5129 |
| JUDY ROBERSON | 14525 RIPLEY RD | | | | ATHENS | AL | 35611-7214 |
| JUDY ROBERTS | 1900 DIFFORD DR | | | | NILES | OH | 44446-2805 |
| JUDY ROBERTS | 33467 LAKEWOOD SHORES DR | | | | SUNRISE BEACH | MO | 65079-2000 |
| JUDY ROBINSON | 2988 N 158TH AVE | | | | GOODYEAR | AZ | 85395-8107 |
| JUDY RODGERS | 1271 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| JUDY ROEMERMAN | | | | | | | |
| JUDY ROGERS | PO BOX 130 | | | | HILLSBORO | AL | 35643-0130 |
| JUDY ROHLF | 408 N 3RD ST BOX 113 | | | | OAKWOOD | OH | 45873 |
| JUDY ROMATZ | 31209 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-1438 |
| JUDY ROOT | 18 HARNDS LNDING-E MAIN ST | | | | CORTLAND | OH | 44410 |
| JUDY ROSE | 903 MARK CT APT A | | | | ELIZABETHTOWN | KY | 42701-2078 |
| JUDY ROSE | 34627 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9461 |
| JUDY ROSE | 12300 SEMINOLE BLVD APT 2D | | | | LARGO | FL | 33778 |
| JUDY ROTH | 11003 CONSTANTIA CV | | | | ROANOKE | IN | 46783-8910 |
| JUDY ROTTMAN | 11457 ELMDALE ST | | | | CLIO | MI | 48420-1720 |
| JUDY ROWE | 5379 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7627 |
| JUDY ROWLEY | 406 JEFF DR | | | | KOKOMO | IN | 46901-3725 |
| JUDY ROYS | PO BOX 327 | | | | SHAFTSBURG | MI | 48882-0327 |
| JUDY RUDD | 2462 GRACES RUN RD | | | | WINCHESTER | OH | 45697-9404 |
| JUDY RUE | 5927 SUPERIOR ST | | | | LANSING | MI | 48911-4634 |
| JUDY RUPP | 1027 WINNEBAGO AVE | | | | SANDUSKY | OH | 44870-1762 |
| JUDY RUSSO | 940 NANCY AVE | | | | NILES | OH | 44446-2732 |
| JUDY RUTHRUFF | 899 SHARON RD | | | | MUSKEGON | MI | 49442-3123 |
| JUDY RUTHRUFF | 814 E LINCOLN AVE | | | | IONIA | MI | 48846-1314 |
| JUDY S FORD | 22284 HIGHWAY 18 | | | | RAYMOND | MS | 39154 |
| JUDY S RILEY | 8815  MEADOWLARK DRIVE | | | | FRANKLIN | OH | 45005-4226 |
| JUDY SALERNO | 9600 NOOK RD TRLR 31 | | | | CLAY | MI | 48001-4675 |
| JUDY SALVA | 13130 COLUMBIA | | | | REDFORD | MI | 48239-2717 |
| JUDY SANDERS | 1080 HALLWOOD DR | | | | FLORISSANT | MO | 63033-6032 |
| JUDY SANDIFER | 6180 EVERGREEN DR | | | | WEST MILTON | OH | 45383-9732 |
| JUDY SCHLEE | 1636 JESSOP RD | | | | DANSVILLE | MI | 48819-9615 |
| JUDY SCHROEDER | 6494 W FARRAND RD | | | | CLIO | MI | 48420-8101 |
| JUDY SCOTT | 121 FORS ST | | | | MANSFIELD | OH | 44902 |
| JUDY SCOTT | 49476 WATERSTONE ESTATES CIR | | | | NORTHVILLE | MI | 48168-4900 |
| JUDY SCOTT | 12881 OSBORNE ST | | | | ARLETA | CA | 91331-3335 |
| JUDY SELLS | 231 SHAWNEE RUN APT A | | | | WEST CARROLLTON | OH | 45449-3968 |
| JUDY SELMER | 117 OAKLAND AVENUE LOWER | | | | JANESVILLE | WI | 53545 |
| JUDY SEMERAD | 320 S 2ND ST APT F | | | | BISMARCK | MD | 58504 |
| JUDY SEXTON | 2675 ELLIOTT AVE | | | | COLUMBUS | OH | 43204-3434 |
| JUDY SHAFFER | 2826 KOEHLER AVE | | | | DAYTON | OH | 45414-4920 |
| JUDY SHAFFER | 16404 COUNTY ROAD 149 | | | | DEFIANCE | OH | 43512-9314 |
| JUDY SHELBY | 4866 COAL RD APT A | | | | VIENNA | OH | 44473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY SHELDON | 3277 PARKWOOD DR | | | | ROCHESTER HLS | MI | 48306-3653 |
| JUDY SHELTON | 80 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9459 |
| JUDY SHIFFLETT | 1451 PITZERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-6122 |
| JUDY SHIRLEY | 1201 W 85TH ST | | | | KANSAS CITY | MO | 64114-2712 |
| JUDY SHREFFLER-HORAN | 18608 HUNTERS POINTE DR | | | | STRONGSVILLE | OH | 44136-8418 |
| JUDY SILSBY | 4750 KINNEVILLE RD | | | | ONONDAGA | MI | 49264-9718 |
| JUDY SIMMONS | 16508 WARD ST | | | | DETROIT | MI | 48235-4233 |
| JUDY SIMON | 132 REBECCA CT | | | | FRANKLIN | TN | 37064-2970 |
| JUDY SINGLETON | 480 HAMBRICK RD | APT 39 | | | STONE MOUNTAIN | GA | 30083-4286 |
| JUDY SLANDA | 5502 NORTHLAWN DR | | | | STERLING HEIGHTS | MI | 48310-6627 |
| JUDY SMARCH | 7499 RYANS RUN ROAD | | | | STANWOOD | MI | 49346 |
| JUDY SMITH | 21351 COPPERRIDGE LN | | | | HARRAH | OK | 73045-6537 |
| JUDY SMITH | 302 MCGRAW ST | | | | BAY CITY | MI | 48708-8382 |
| JUDY SMITH | 6322 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7244 |
| JUDY SMITH | 4817 ERIC DR | | | | OKLAHOMA CITY | OK | 73135-4125 |
| JUDY SMITH | 105 W ROOSEVELT ST | | | | MUNCIE | IN | 47303-1863 |
| JUDY SMITH | 201 BARK RD | | | | RUFFIN | NC | 27326-9202 |
| JUDY SNYDER | 1285 PEBBLE BROOKE TRL APT 3 | | | | MILFORD | OH | 45150-4500 |
| JUDY SPANN | PO BOX 310902 | | | | FLINT | MI | 48531-0902 |
| JUDY SPIGHT | 3525 E 39TH ST APT 301 | | | | INDIANAPOLIS | IN | 46205-3328 |
| JUDY SPIVEY | 614 WAVERLY LN | | | | STATESBORO | GA | 30458-2579 |
| JUDY SPOONER | 1507 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9085 |
| JUDY SPRINGSTEEN | 2075 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| JUDY STAHL | 6035 S TRANSIT RD LOT 149 | | | | LOCKPORT | NY | 14094-6324 |
| JUDY STANDEN | 2626 N PETERSON DR | | | | SANFORD | MI | 48657-9487 |
| JUDY STEINLICHT | 5316 NW MELBA DRIVE CT | | | | TOPEKA | KS | 66618-3269 |
| JUDY STEPHENS | 807 10TH ST | | | | WHEATLAND | WY | 82201-2938 |
| JUDY STEVENS | 2323 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9442 |
| JUDY STEVENS | 80 LAKEVIEW DR | | | | COLUMBIANA | OH | 44408-1328 |
| JUDY STONESTREET | 30840 TANGLEWOOD TRL | | | | FARMINGTN HLS | MI | 48331-1220 |
| JUDY STORY | 10177 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9776 |
| JUDY STREETER | 2823 W 20TH ST | | | | ANDERSON | IN | 46011-4030 |
| JUDY STUDER | 6750 BLISS RD | | | | MIDDLETON | MI | 48856-9754 |
| JUDY STUTZMAN | 6165 TURNER RD | | | | FLUSHING | MI | 48433-9278 |
| JUDY SULLIVAN | 14716 ROSE CT | | | | WARREN | MI | 48088-3321 |
| JUDY SUTTON | 800 SPANISH GRANT RD | | | | EAST PRAIRIE | MO | 63845-9022 |
| JUDY SWAIN | 7340 LAKE STATION AVE | | | | LAKE | MI | 48632-9115 |
| JUDY SWANSON | 1895 SUSAN ST 2 | | | | CHINO VALLEY | AZ | 86323 |
| JUDY SWIFT SWILLING | 2215 DEFOOR RD | | | | TOCCOA | GA | 30577 |
| JUDY SYMENSKI AS PR OF E/O EMILEE VIEIRA | ATTN CYRUS S NIAKAN | LYTAL REITER CLARK FOUNTAIN & WILLIAMS | 515 N FLAGLER DR SUITE 1000 | | WEST PALM BEACH | FL | 33401 |
| JUDY SZYKULSKI | 345 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6038 |
| JUDY T BELL | 9062 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1743 |
| JUDY TAYLOR | 4525 CURDY RD | | | | HOWELL | MI | 48855 |
| JUDY TAYLOR | 27620 ORIOLE CT | | | | FLAT ROCK | MI | 48134-4702 |
| JUDY TAYLOR | 16316 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9356 |
| JUDY TAYLOR-HUTCHISON | PO BOX 3256 | | | | LONDON | KY | 40743-3256 |
| JUDY TESCHER | 133 BAY RIDGE DR | | | | PENDLETON | IN | 46064-9477 |
| JUDY THOMAS | 219 CRESTE DR | | | | DECATUR | GA | 30035-4132 |
| JUDY THOMPSON | 8428 IRISH RD | | | | OTISVILLE | MI | 48463-9421 |
| JUDY THURMAN | 505 W 11TH ST | | | | OOLITIC | IN | 47451-9750 |
| JUDY TILLER | 1829 W 7TH ST | | | | CHESTER | PA | 19013-2706 |
| JUDY TIMMERMAN | 7905 PARKVIEW DR | | | | PARKVILLE | MO | 64152-6055 |
| JUDY TIPTON | 5066 E ATHERTON RD | | | | BURTON | MI | 48519-1526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY TOLLIVER | 12930 UPTON RD | | | | BATH | MI | 48808-8450 |
| JUDY TOMASI | 6841 WIREVINE DR | | | | BROOKSVILLE | FL | 34602-7553 |
| JUDY TOMKIEWICZ | 30637 APPLE GROVE WAY | | | | FLAT ROCK | MI | 48134-2741 |
| JUDY TOMPKINS | 146 QUERECHO LN | | | | ALBANY | GA | 31707-1260 |
| JUDY TOTH | 4456 ESTRONDO DR | | | | ENCINO | CA | 91436 |
| JUDY TOTH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JUDY TOWNSEND | 1481 E STATE ROAD 18 | | | | KOKOMO | IN | 46901-7611 |
| JUDY TRAYVICK | 8723 MARDI GRAS DR | | | | DAYTON | OH | 45424-1039 |
| JUDY TUCKER | 6031 FLORIDA ST | | | | DETROIT | MI | 48210-1906 |
| JUDY TWAY | 600 S MILL ST | | | | ALBANY | WI | 53502-9515 |
| JUDY TYRER | 2928 ROYAL PALM DR | | | | NORTH PORT | FL | 34288 |
| JUDY V TRAYVICK | 8723 MARDI GRAS DR | | | | DAYTON | OH | 45424-1039 |
| JUDY VAIL | 715 N MAIN ST | | | | LAPEER | MI | 48446-1928 |
| JUDY VAN PATTEN-GUBRY | 411 WALNUT ST # 3594 | | | | GREEN COVE SPRINGS | FL | 32043 |
| JUDY VAN SCOYK | PO BOX 984 | | | | GREENVILLE | OH | 45331-0984 |
| JUDY VANKUREN | 13108 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2635 |
| JUDY VANSICKLE | 5370 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| JUDY VAUGHN | 9419 VAUGHN LN | | | | FRANKLIN | OH | 45005-1449 |
| JUDY VEREEKE | 4119 YORKWOODS LN NW | | | | COMSTOCK PARK | MI | 49321-8791 |
| JUDY VERNON | PO BOX 8 | | | | DANVILLE | AL | 35619-0008 |
| JUDY VOLCHKO | 1910 48TH ST E APT A | | | | TUSCALOOSA | AL | 35405-5834 |
| JUDY VREELAND | ATTN: TARAS S RUDNITSKY ESQ | RUDNITSKY LAW FIRM | 145 MIDDLE ST STE 1111 | | LAKE MARY | FL | 32746-3594 |
| JUDY W CALHOUN | 3101 SEXTON DR | | | | NORMAN | OK | 73026-8568 |
| JUDY WADE | 1160 ROBERTS DR | | | | SAINT HELEN | MI | 48656-9488 |
| JUDY WAKEFIELD | 4452 CASTLEROCK DR | | | | BLAINE | WA | 98230-9750 |
| JUDY WALDEN | 203 SOLONA CIR | | | | GEORGETOWN | TX | 78628-1452 |
| JUDY WALKER | 1794 TUCKERS CROSSING RD | | | | ELLISVILLE | MS | 39437-4366 |
| JUDY WALKER | 34206 FRANCES ST | | | | WESTLAND | MI | 48185-3675 |
| JUDY WALKER | 4004 LOCKE AVE | | | | FORT WORTH | TX | 76107-5516 |
| JUDY WALKER NALDA | C/O JUDY WALKER NALDA FAMILY TR | 4231 KEKUANAOA LN | | | PRINCEVILLE | HI | 96722-5105 |
| JUDY WALLACE | 6273 VALLEY VW | | | | DEXTER | MI | 48130-9664 |
| JUDY WALLER | 144 SOUTHRIDGE DR | | | | NASHVILLE | TN | 37207-2919 |
| JUDY WALRATH | 5201 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9760 |
| JUDY WALTRAUD REMER | 2605 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-7402 |
| JUDY WALTZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JUDY WARD | 4692 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5126 |
| JUDY WATSON | 1908 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2080 |
| JUDY WATSON | 4331 BALES AVE | | | | KANSAS CITY | MO | 64130-2015 |
| JUDY WEAVER | 208 MOORE RD | | | | BURLESON | TX | 76028-1432 |
| JUDY WEBB | 4891 KELSO RD | | | | NORTH ADAMS | MI | 49262-8709 |
| JUDY WEBSTER | 2128 S OSAGE AVE | | | | BARTLESVILLE | OK | 74003 |
| JUDY WEDELL | 290 BELLAIRE RD | | | | AVON LAKE | OH | 44012-1566 |
| JUDY WELLMAN | PO BOX 372 | | | | INVERNESS | FL | 34451-0372 |
| JUDY WELLS | 6564 MARMADUKE AVE | | | | SAINT LOUIS | MO | 63139-2506 |
| JUDY WELLS-LIBERTY | 2039 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49507-2348 |
| JUDY WERRING | 2519 STATE ROUTE 222 | | | | NEW RICHMOND | OH | 45157-8604 |
| JUDY WEST | 11624 JOLLYVILLE RD APT 1023 | | | | AUSTIN | TX | 78759-2457 |
| JUDY WHEELER | 3192 PARKVIEW CIR | | | | GROVE CITY | OH | 43123-1862 |
| JUDY WHETZEL | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JUDY WHITCOMB | 1608 N LOCUST TER | | | | MUSTANG | OK | 73064-4700 |
| JUDY WHITE | 33542 ALTA ST | | | | GARDEN CITY | MI | 48135-1081 |
| JUDY WHITE | 2192 LONE WOLF LN | | | | CANTON | MI | 48188-2071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY WHITE | 111 LE KRONE WAY | | | | PORTLAND | OH | 44410 |
| JUDY WHITE | 11609 ARLEE AVE | | | | NORWALK | CA | 90650-1965 |
| JUDY WHYTE | 1826 JOSLIN ST | | | | SAGINAW | MI | 48602-1123 |
| JUDY WIGGINS | 2892 CHURCHILL DR | | | | KINSTON | NC | 28504-9036 |
| JUDY WILCOX | 4905 N COUNTY ROAD 450 W | | | | MUNCIE | IN | 47304-8867 |
| JUDY WILKINS | 23020 RADCLIFT ST | | | | OAK PARK | MI | 48237-2419 |
| JUDY WILLIAMS | 11110 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8702 |
| JUDY WILLIAMS | 1300 S CANAL RD | | | | LANSING | MI | 48917-9645 |
| JUDY WILLIAMS | PO BOX 893 | | | | MOORESVILLE | IN | 46158-0893 |
| JUDY WILLIAMS | 2213 KAJEAN AVE | | | | DAYTON | OH | 45439-2723 |
| JUDY WILLIAMSON | 5380 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| JUDY WILSON | 202 SWEET POTATO RIDGE RD | | | | UNION | OH | 45322-9767 |
| JUDY WILSON | 1193 WASHINGTON BLVD | | | | MAYFIELD HTS | OH | 44124-1623 |
| JUDY WITMER | 380 GLEN ROY RD | | | | NOTTINGHAM | PA | 19362-9718 |
| JUDY WITT | 1300 HOLGATE DR UNIT F2 | | | | BALLWIN | MO | 63021-7600 |
| JUDY WOAK | 6496 W KNOLL PINES WAY | | | | TUCSON | AZ | 85757-1506 |
| JUDY WOJCIECHOWSKI | 323 GARNET VALLEY DR | | | | INMAN | SC | 29349-6402 |
| JUDY WOOD | 825 DALEWOOD PL | | | | TROTWOOD | OH | 45426-2209 |
| JUDY WOOD | 16 PYRAMID LN | | | | ROCHESTER | NY | 14624-2216 |
| JUDY WOODS | 303 W 22ND ST | | | | ANDERSON | IN | 46016-4212 |
| JUDY WOOTEN | 210 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1510 |
| JUDY WORTLEY | 15850 US HIGHWAY 223 | | | | ADDISON | MI | 49220-9729 |
| JUDY WRIGHT | 5917 E ROBERT ST | | | | MUNCIE | IN | 47303-4444 |
| JUDY WRIGHT | 304 CHURCH ST | | | | GRAND BLANC | MI | 48439-1214 |
| JUDY WRIGHT | 22250 ARMSTRONG AVE | | | | BROWNSTOWN | MI | 48193-8209 |
| JUDY WYATT | 30015 WORTH ST | | | | ROCKWOOD | MI | 48173-9528 |
| JUDY YOUNG | 1447 CASCADE DR | | | | GROVE CITY | OH | 43123-8063 |
| JUDY YUKAWA | 8604 DUKELLEY CT | | | | LAS VEGAS | NV | 89131-2076 |
| JUDY Z FOX | 715 PRENTICE RD. N.W. | | | | WARREN | OH | 44481-9473 |
| JUDY ZIMMERMAN | 1751 E OHIO PIKE LOT 118 | | | | AMELIA | OH | 45102-2062 |
| JUDY, CECIL E | 7941 HASKELL AVE | | | | KANSAS CITY | KS | 66109-2249 |
| JUDY, CHARLES H | 4389 ALLIGATOR RD NW | | | | ASH | NC | 28420-2321 |
| JUDY, CHERYL K | 6655 N 200 E | | | | ALEXANDRIA | IN | 46001-8859 |
| JUDY, CHRISTOPHER N | 10527 W MOHAWK CT | | | | FORT WAYNE | IN | 46804-4959 |
| JUDY, DAVID L | 319 S MAIN ST | P O BOX 158 | | | GREENS FORK | IN | 47345-9785 |
| JUDY, DONALD R | 13606 GOLTS CALDWELL RD | | | | GOLTS | MD | 21635-2037 |
| JUDY, GARY L | 2061 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9102 |
| JUDY, GISELA G | 1685 E CARLETON RD | | | | ADRIAN | MI | 49221-8734 |
| JUDY, JERRY M | 795 EDEN ROC DR | | | | XENIA | OH | 45385-1765 |
| JUDY, JOHN P | 6134 CAMP BOULEVARD | | | | HANOVERTON | OH | 44423-9706 |
| JUDY, LOUVINIA B | 6416 SANDLEWOOD DR. | | | | OKLAHOMA CITY | OK | 73132-3813 |
| JUDY, REX E | 2667 146TH AVE SW | | | | BYRON CENTER | MI | 49315-9121 |
| JUDY, RICHARD J | 5465 CLEVES WARSAW PIKE | | | | CINCINNATI | OH | 45238-3646 |
| JUDY, RICKY A | 2469 140TH AVE | | | | DORR | MI | 49323-9565 |
| JUDY, ROBERT A | 1769 MILLER HWY R2 | | | | OLIVET | MI | 49076 |
| JUDY, ROBERT W | 598 CANTEBURY LN | | | | WINDER | GA | 30680-7225 |
| JUDY, WILLIAM A | 115 CARLANN ST | | | | MONTROSE | MI | 48457-9078 |
| JUDY, WILLIAM L | 10915 E GOODALL RD UNIT 2 | | | | DURAND | MI | 48429-9771 |
| JUDY, WILLIAM L | 1937 ELMWOOD DR | | | | LENNON | MI | 48449-9713 |
| JUDY, WILLIAM LYNN | 1937 ELMWOOD DR | | | | LENNON | MI | 48449-9713 |
| JUDY-KAY CAMPBELL | 1292 LEISURE DR | | | | FLINT | MI | 48507-4053 |
| JUDYANN PIGG | 2199 FOUR MEADOWS DR | | | | TEMPERANCE | MI | 48182-1159 |
| JUDYANN WARNER OWENS | PO BOX 934 | | | | FRAZIER PARK | CA | 93225-0934 |
| JUDYE MAYES | 14739 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDYTH CARTER-NORRIS | 420 HALF MOON LN | | | | BOSSIER CITY | LA | 71111-5570 |
| JUDYTHE WADE | 3112 OXFORD ST | | | | KOKOMO | IN | 46902-4649 |
| JUDZIS, INDULIS A | 1460 MIDLAND RD | | | | SAGINAW | MI | 48638-4338 |
| JUE, WILLIAM T | 2013 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6825 |
| JUEARLISH JEFFERSON | 16607 WILDEMERE ST | | | | DETROIT | MI | 48221-3333 |
| JUECHTER, TADGE J | 2660 SOMERSET BLVD APT 207 | | | | TROY | MI | 48084-4045 |
| JUECKSTOCK JR, ALPHONSE E | 3554 N HOGAN DR | | | | GOODYEAR | AZ | 85395-8541 |
| JUECKSTOCK, CRAIG R | 19099 FAIRWAY ST | | | | LIVONIA | MI | 48152-4701 |
| JUECKSTOCK, DAVID A | 2132 SEVEN FORKS RD | | | | MARTIN | GA | 30557-4345 |
| JUECKSTOCK, KURT D | 251 KENT ST | | | | SUNFIELD | MI | 48890-9762 |
| JUECKSTOCK, KURT DAVID | 251 KENT ST | | | | SUNFIELD | MI | 48890-9762 |
| JUECKSTOCK, VICKI | | | | | | | |
| JUEHRING ANITA | JUEHRING, ANITA | 25492 DRY HOLLOW RD | | | FARLEY | IA | 52046 |
| JUEHRING, ANITA & DAVID | 25492 DRY HOLLOW RD | | | | FARLEY | IA | 52046-9602 |
| JUEL BAGUCHINSKY | 315 SAINT THOMAS DR | | | | TOMS RIVER | NJ | 08757-4642 |
| JUEL GRAHAM | 2914 GOLDEN CREST CT APT 134 | | | | PORT HURON | MI | 48060-8024 |
| JUEL, EDWIN W | 6101 E VIA SABIA | | | | ANAHEIM | CA | 92807-4025 |
| JUELA MONTGOMERY | 5425 OAKRIDGE RD | | | | JOSHUA | TX | 76058-5226 |
| JUELCH NORMAN (650534) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JUELCH, NORMAN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JUELDEAN BOLEY | 2001 WORLD PARKWAY BLVD APT 9 | | | | CLEARWATER | FL | 33763-3631 |
| JUEN, MARVIN J | 3176 RED BARN RD | | | | FLINT | MI | 48507-1212 |
| JUEN, MICHAEL | 9269 PARK PL | | | | SWARTZ CREEK | MI | 48473-8530 |
| JUENGER, ARNOLD N | 9954 NEW ATHENS DARMSTADT RD | | | | LENZBURG | IL | 62255-1006 |
| JUENGER, EDWARD E | 415 SANTA CRUZ DR | | | | MOSCOW MILLS | MO | 63362-1407 |
| JUENGER, HELGA ANNE | 4156 N AMECHE TER | | | | BEVERLY HILLS | FL | 34465-4772 |
| JUENGER, HELGA ANNE | 4156 N. AMECHE TERR | | | | BEVERLY HILLS | FL | 34465-4772 |
| JUENGER, HERSCHELL F | 11732 HIDDEN LAKE DR | APT 221 | | | ST LOUIS | MO | 63138 |
| JUENGER, HERSCHELL F | 11732 HIDDEN LAKE DR APT 221 | | | | SAINT LOUIS | MO | 63138-1744 |
| JUENGER, RUTH | 2500 LENZBURG NORTH RD | | | | LENZBURG | IL | 62255-1510 |
| JUENGST, ERIC S | 116 W PARK CIR | | | | O FALLON | MO | 63366-3226 |
| JUER PAUL UND MONICA BERLI | IM SIHLHOF 38 | | | | ADLISWIL | | 8134 |
| JUERG PAUL UND MONICA BERLI | IM SIHLHOF 38 | | | ADLISWIL 8134 SWITZERLAND | | | |
| JUERG SCHAUB | ROUTE D'HERMANCE 116 | | | CH-1245 COLLONGE-BELLERIVE SWITZERLAND | | | |
| JUERGEN + KAROLINE DIESELHORST | AUSSIGER WENDE 29 | | | D-30559 HANNOVER GERMANY | | | |
| JUERGEN + KAROLINE DIESELHORST | AUSSIGER WENDE 290 | D-30559 HANNOVER | | | | | |
| JUERGEN ADLER | HUBERTUSALLEE 9 | 14193   BERLIN | | | | | |
| JUERGEN ADLER | HUBERTUSALLEE 9 | | | 14193 BERLIN GERMANY | | | |
| JUERGEN ADLER | HUBERTUSALLEE 9 | 14193  BERLIN | | | | | |
| JUERGEN ALTIG | WETTE 3 | | | D-75038 OBERDERDINGEN GERMANY | | | |
| JUERGEN AND KAROLINE DIESELHORST | AUSSIGER WENDE 29 | | | D-30559 HANNOVER GERMANY | | | |
| JUERGEN BACH | ZUR VIEHWEIDE 14 | | | D-64846 GROSS-ZIMMERN, GERMANY | | | |
| JUERGEN BIELSKIS | 785 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9322 |
| JUERGEN BODENSTAB | NONNENSTR. 21/219 | | | 04229 LEIPZIG GERMANY | | | |
| JUERGEN BRANDES | TRELDER BERG 6 B | | | 21244 BUCHHOLZ/NORDHEIDE GERMANY | | | |
| JUERGEN BRUECKNER | RATHAUSSTRASSE 13 | | | STEINFELD 97854 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUERGEN FILTER | BODENBACHER WEG 33 | | | 60598 FRANKFURT/MAIN, GERMANY | | | |
| JUERGEN GOCKEL | LISTSEEWEG 7 | D - 81379 MUENCHEN | | | | | |
| JUERGEN GOCKEL | LISTSEEWEG 7 | | | 81379 MUENCHEN GERMANY | | | |
| JUERGEN GODDINGER | PFAELZER GRABEN 10 | | | D-46145 OBERHAUSEN GERMANY | | | |
| JUERGEN HALBRITTER | NELKENWEG 6 | | | | BRUCHSAL | DE | 76646 |
| JUERGEN HOFMANN | THEODOR-HEUSS-RING 15 | | | 49565 BRAMSCHE, GERMANY | | | |
| JUERGEN HOFMANN | THEODOR-HEUSS-RING 15 | 49565 BRAMSCHE | | | | | |
| JUERGEN HOOGE | THEODOR-FONTANE-STR 4 | | | 73240 WENDLINGEN GERMANY | | | |
| JUERGEN HORNIK | MAX PESCHEL STRASSE 7 | | | 86633 NEUBURG/DONAU GERMANY | | | |
| JUERGEN KLOPF | MEIERHOFWEG 26 | 5020 SALZBURG | | | | | |
| JUERGEN KNOOP | SCHULSTR 23 | | | D - 60594 FRANKFURT AM MAIN GERMANY | | | |
| JUERGEN KNOOP | SCHULSTR. 23 | D - 60594 FRANKFURT | | | | | |
| JUERGEN KOCH | STRASSE DES FRIEDENS 16 | D-07338 KAULSDORF | | | | | |
| JUERGEN KOCH | STRASSE DES FRIEDENS 16 | | | D-07338 KAULSDORF GERMANY | | | |
| JUERGEN KOEHLER | AM OSTERGRABEN 6 | | | | | | |
| JUERGEN KRAMER | NECKARSTR. 75 | | | 70806 KORNWESTHEIM GERMANY | | | |
| JUERGEN KRANEN | ACHENBACHSTR 134 | | | 40237 DUESSELDORF GERMANY | | | |
| JUERGEN KRANEN | ACHENBACHSTR. 134 | 40237 DUESSELDORF | | | | | |
| JUERGEN LEICH | EICHENDORFFSTR 15 | | | 65439 FLOERSHEIM GERMANY | | | |
| JUERGEN LIPPE | DOORNERSTRASSE 62 | D63456 HANAU | | | HANAU | | |
| JUERGEN LOEFFLER | WILHELMSTR. 2A | | | | NIENBURG | | 31582 |
| JUERGEN MAENNL | AM OBERRIED 9 | | | 82431 KOCHEL GERMANY | | | |
| JUERGEN MAUGER | 1585 EAST TAYLOR STREET | | | | HUNTINGTON | IN | 46750-4044 |
| JUERGEN MAYER | GAUSTR. 6 | | | | | | |
| JUERGEN MICHALLEK | RUTSCHBAHN 5 | | | 20146 HAMBURG GERMANY | | | |
| JUERGEN MODI | KYREINSTRA■E 18 | | | | | | |
| JUERGEN MODI | KYREINSTRASSE | 18 | | | MUNICH | | 81371 |
| JUERGEN MODI | KYREINSTRASSE 18 | | | | MUNICH | | 81371 |
| JUERGEN NEFF | BOEHEIMBSTRASSE 18 | | | | NEUBURG/DONAU | | 86633 |
| JUERGEN NORDMANN | FLA■MOOR 3 | | | 22549 HAMBURG GERMANY | | | |
| JUERGEN NORDMANN | FLASSMOOR 3 | | | HAMBURG 22549 GERMANY | | | |
| JUERGEN PESCHKE | AM GAENSBRUNNEN 3 | 73776 ALTBACH | ALTBACH | GERMANY | | | |
| JUERGEN POCZKA | GINSTERWEG 5 | 57462 OLPE | 0049276163800 | GUJ.POCZKA@ISH.DE | | | |
| JUERGEN POCZKA | GINSTERWEG 5 | | | 57462 OLPE GERMANY | | | |
| JUERGEN SCHMALHOLZ | ARTHUR MAX MILLER STR 3 | | | 87719 MINDELHEIM GERMANY | | | |
| JUERGEN SCHMALHOLZ | ARTHUR-MAX-MILLER-STR. 3 | | | | | | |
| JUERGEN SCHMID | RINGELHAUSER ALLEE 6 | | | D-88471 LAUPHEIM GERMANY | | | |
| JUERGEN SCHNEIDER | OBERE BERGERHEIDE 4 | | | D-42113 WUPPERTAL GERMANY | | | |
| JUERGEN SENFF | GOTTFRIED-KINKEL-STR. 13 | 53123 BONN | | | | | |
| JUERGEN SPENDEL | 230 DEVON RD | | | | BLOOMFIELD HILLS | MI | 48302-1124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUERGEN SPERLING | NEIDENSTEINER HOEHE 12 | | | D-74937 SPECHBACH GERMANY | | | |
| JUERGEN STARGARDT | IM PRUEFLING 9 | 60389 FRANKFURT/M. | | | | | |
| JUERGEN STEINHAUSEN | ANTON-BRUCHNER-STR 8 | | | D-85591 VATERSTETTEN F R G GERMANY | | | |
| JUERGEN STEINHAUSEN | ANTON-BRUCHNER-STR. 8 | D-85591 VATERSTETTEN | (F.R.G)  GERMANY | | | | |
| JUERGEN STOECKER | ELSA BR—NDSTR□M STRA■E 28 | 53332 BORNHEIM | GERMANY | | | | |
| JUERGEN STOECKER | ELSA BRANDSTROM STRASSE 28 | 53332 BORNHEIM | GERMANY | | | | |
| JUERGEN UND HEIDEMARIE BURKHARDT | RINGSTRASSE 40 | | | D-22145 HAMBURG GERMANY | | | |
| JUERGEN UND KAROLINE DIESELHORST | D-30559 HANNOVER | AUSSIGER WENDE 29 | | | | | |
| JUERGEN VETTER | HOEHENBERGER WEG 21 | | | | | | |
| JUERGEN VOGL | 1333 S CRANBROOK RD | | | | BIRMINGHAM | MI | 48009-1801 |
| JUERGENS II, ROBERT B | 2371 HAVENWOOD DR | | | | TOLEDO | OH | 43614-3232 |
| JUERGENS, HAROLD D | 304 SOPHIA DR | | | | WASHINGTON | MO | 63090-6472 |
| JUERGENS, IRMA | 120 JANET DR | | | | ISLAND LAKE | IL | 60042-8214 |
| JUERGENS, LINDELL J | 10345 LONGFORD DR | | | | SOUTH LYON | MI | 48178-8505 |
| JUERGENS, MARVIN H | 7423 W 58TH PL | | | | SUMMIT | IL | 60501-1425 |
| JUERGENSMEYER, OLGA | 60 LYN MEADOWS LN | | | | FLORISSANT | MO | 63033-5841 |
| JUERGENSMEYER, OLGA | 60 LYNN MEADOWS LN | | | | FLORISSANT | MO | 63033-5841 |
| JUERQEN WALLICZEK | 10796 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-9747 |
| JUESTINE BAILEY | 4624 EATON ST | | | | ANDERSON | IN | 46013-2736 |
| JUETTA PHILLIPS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PKWY | | | BOSTON HTS | OH | 44236 |
| JUETTEN, JARED A | 6246 EASTKNOLL DR | APT 91 | | | GRAND BLANC | MI | 48439-5090 |
| JUETTEN, JARED A | 6715 MAPLEBROOK LN | | | | FLINT | MI | 48507-4190 |
| JUFER, GORDON N | 2723 ALDER CREEK DR N APT 3 | | | | NORTH TONAWANDA | NY | 14120-1071 |
| JUFER, JOHN J | 23527 EMERALD DR | | | | GOLDEN | MO | 65658-8121 |
| JUFER, ROBERT A | 239 UTICA ST | | | | TONAWANDA | NY | 14150-5439 |
| JUGASEK FRANK G (439207) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JUGASEK, FRANK G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JUGASZEK, IRENE | 9053 WORMER | | | | REDFORD | MI | 48239-1293 |
| JUGE, SHANNA A | 4855 AIRLINE DR APT 40E | | | | BOSSIER CITY | LA | 71111 |
| JUGG, ARTHUR S | 5870 CROSS BRIDGE CIR | | | | PLAINFIELD | IN | 46168-9300 |
| JUGG, DAVID L | 10721 N RAINBOW LN | | | | MOORESVILLE | IN | 46158-6685 |
| JUGG, DEBORAH K | 55 RAINBOW LANE | | | | MOORESVILLE | IN | 46158 |
| JUGG, LOUIS J | 2035 EVESHAM PLAIN | LOT 253 | | | INDIANAPOLIS | IN | 46234 |
| JUGG, RONALD S | 23 DANIEL CIR | | | | BROWNSBURG | IN | 46112-1880 |
| JUGO, FRANK C | 12801 HONEY LOCUST DRIVE | | | | SHELBY TWP | MI | 48315-1395 |
| JUGO, FRANK CARLOS | 12801 HONEY LOCUST DRIVE | | | | SHELBY TWP | MI | 48315-1395 |
| JUHA FAGERROOS | | | | | | | |
| JUHAN KIM | PO BOX 9022 | C/O GM CHINA | | | WARREN | MI | 48090-9022 |
| JUHAN, ARTHUR L | ROUTE 7 - 285 | OLD LOGANVILLE ROAD | | | LOGANVILLE | GA | 30052 |
| JUHAN, CHERYL B | 627 COLE ROAD SOUTHWEST | | | | LILBURN | GA | 30047-5253 |
| JUHAN, CHERYL B. | 627 COLE ROAD SOUTHWEST | | | | LILBURN | GA | 30047-5253 |
| JUHAN, PAM P | RT 2 BOX 570 | | | | VILLA RICA | GA | 30180 |
| JUHAS, EMILY K | 219 THORNRIDGE CT NW | | | | GRAND RAPIDS | MI | 49504-5887 |
| JUHAS, TERRY L | 4139 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9076 |
| JUHASSZ, DAVID | 42315 UTAH DR | | | | STERLING HEIGHTS | MI | 48313-2969 |
| JUHASZ JOHN B | 17348 WICK AVE | | | | LAKE MILTON | OH | 44429-9771 |
| JUHASZ PAUL | JUHASZ, PAUL | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| JUHASZ, ANDREW L | PO BOX 142 | | | | MOULTONBORO | NH | 03254-0142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUHASZ, JOHN J | 4461 FAIRWAY OAKS DR | | | | MULBERRY | FL | 33860-8598 |
| JUHASZ, JUDITH S | 7120 BUSKIRK BLVD | | | | INDEPENDENCE | OH | 44131 |
| JUHASZ, LAJOS | 180 W 26TH ST | | | | BAYONNE | NJ | 07002-1719 |
| JUHASZ, MARY A | 4728 S.W. 12TH PLACE | | | | DEERFIELD BEACH | FL | 33442-8221 |
| JUHASZ, MARY A | 4728 SW 12TH PL | | | | DEERFIELD BEACH | FL | 33442-8221 |
| JUHASZ, ROBERT | 2209 HIDDEN LAKE DR | | | | WEST BLOOMFIELD | MI | 48324-1322 |
| JUHL ALBERT D (439208) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JUHL, ALBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JUHL, CAROLYN ANN | 36631 WINTERSET DRIVE | | | | CLINTON TWP | MI | 48035-1677 |
| JUHL, DALE L | N 16129 HILLSIDE RD | | | | SPALDING | MI | 49886 |
| JUHL, DAWN L | 657 HODUNK RD | | | | COLDWATER | MI | 49036-9266 |
| JUHL, DOUGLAS N | 905 NW 32ND ST | | | | MOORE | OK | 73160-1066 |
| JUHL, WILLIAM B | 15043 HARTMAN DR | | | | LOCKPORT | IL | 60441-3950 |
| JUHLIN, ALVA G | 1075 HWY 92N | | | | FAYETTEVILLE | GA | 30214-3766 |
| JUHLIN, ARTHUR H | 630 BARNSDALE RD | | | | LA GRANGE PK | IL | 60526-5704 |
| JUHN, MARTHA A | 242 MEADOW POINTE DR | C/O ALLAN D CISLO | | | FENTON | MI | 48430-1400 |
| JUHN, NICHOLAS P | 7741 LAKE RIDGE DR | | | | WATERFORD | MI | 48327-4166 |
| JUHN, SANGHUI | 411 LAKESIDE BLVD | | | | SUGAR LAND | TX | 77478-3961 |
| JUHNKE, MARK S | 891 PEMBROKE DR | | | | WHITE LAKE | MI | 48386-3566 |
| JUHNKE, MARK STEPHEN | 891 PEMBROKE DRIVE | | | | WHITE LAKE | MI | 48386-3566 |
| JUHO K—RENLAMPI | | | | | | | |
| JUHO SUH | 4515 WORTSER AVE | | | | STUDIO CITY | CA | 91604-1016 |
| JUHOLA, MICHAEL H | 9851 E COLE RD | | | | DURAND | MI | 48429-9464 |
| JUI-CHIH HSU | 223 W MAIN ST | | | | ELKTON | MD | 21921-5230 |
| JUI-NING CHEN | 115 MELANIE LN | | | | TROY | MI | 48098-1707 |
| JUIF, JAMES A | 57 WOODGATE LN STE 101 | | | | CROSSVILLE | TN | 38571-5749 |
| JUIF, RICHARD L | 9469 RAY AVE | | | | GRAYLING | MI | 49738-8929 |
| JUILIANO MARVIN L (439209) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JUILIANO, MARVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JUILLERET JENNIFER | 7841 MOORE RD | | | | ALANSON | MI | 49706-9744 |
| JUILLET, CHRISTINE | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| JUILLET, JOSEPH L | 8438 E VIRGINIA AVE | | | | SCOTTSDALE | AZ | 85257-1822 |
| JUILLET, S | 3443 BALDWIN RD | | | | GRAND BLANC | MI | 48439 |
| JUILLETT, FREDERICK J | 8609 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8773 |
| JUJIE TROCHELMAN | 620 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7574 |
| JUKE JR, FRANK B | 129 SENECA PL | | | | LANCASTER | NY | 14086-1317 |
| JUKIC, IVA | 360 WALWORTH AVE | | | | EUCLID | OH | 44132-1028 |
| JULABO USA INC | 754 ROBLE RD STE 180 | | | | ALLENTOWN | PA | 18109-9135 |
| JULAINE GLAVAN | 6160 S 6TH ST | W66 | | | MILWAUKEE | WI | 53221-5121 |
| JULAINE MCFATE | 868 CROSSWINDS BLVD | | | | CROSSVILLE | TN | 38572-3293 |
| JULAINE MORGAN | 6272 UTE CT | | | | FLINT | MI | 48506-1176 |
| JULANDER, DALLAS G | 205 N MAIN ST | | | | MONROE | UT | 84754-4127 |
| JULANNE BRACKETT | PO BOX 222 | | | | MACOMB | OK | 74852-0222 |
| JULAYNNE R TRUSEL | 15305 ROCHELLE ST | | | | DETROIT | MI | 48205-4154 |
| JULAYNNE TRUSEL | 15305 ROCHELLE ST | | | | DETROIT | MI | 48205-4154 |
| JULDEEN DUNKEL | 3004 OXFORD LN | | | | FLUSHING | MI | 48433-3703 |
| JULE A FOWLER | 244   CLIFTON DR NE | | | | WARREN | OH | 44484-1804 |
| JULE FOWLER | 244 CLIFTON DR NE | | | | WARREN | OH | 44484-1804 |
| JULE GORDINIER | 9919 DALEVIEW DR | | | | SOUTH LYON | MI | 48178-9113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULE KELLEY | 1312 MOULIN AVE | | | | MADISON HEIGHTS | MI | 48071-4832 |
| JULE L EPHRAIM | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JULE MOCERI | 32371 OXFORD CT | | | | FRASER | MI | 48026-2346 |
| JULE SPRINGER | 57 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1886 |
| JULE VAN HEESCH | 2211 W WOODWARD DR | | | | OAK CREEK | WI | 53154-3640 |
| JULE YASKOVIC | 522 SAW MILL RIVER RD | | | | YONKERS | NY | 10701-4927 |
| JULEANN BEANE | 199 E RANGER RD | | | | ASHLEY | MI | 48806-9703 |
| JULEB REALTY CORP | ATTN STEPHEN B COHEN C P A | STACK FERNANDEZ ANDERSON & | 1200 BRICKELL AVE STE 950 | | AVENTURA | FL | 33180 |
| JULEB REALTY CORPORATION | RONALD M. LAND | 8181 WOODSMUIR DR | | | WEST PALM BEACH | FL | 33412-1646 |
| JULEEN RUGGLES | 3305 SKYVIEW DR LOT 24 | | | | LAKELAND | FL | 33801-6978 |
| JULENE CARPENTER | 8470 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8201 |
| JULENE PAXTON | 11168 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| JULES & HARRIET SCHAEFFER | 2121 WEYBRIDGE COMMON | | | | HOLLAND | PA | 18966-2919 |
| JULES BAHNSEN | 5305 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1531 |
| JULES CLOS | 9880 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4172 |
| JULES L GLADSTONE | 14 ABERDEEN WAY | | | | MONROE TOWNSHIP | NJ | 08831 |
| JULES LASNER & ANITA LASNER | TR UA 01-24-90 JULES & ANITA LASNER | FAMILY REV TRUST | 715 HILLSIDE CROSSING | | POMPTON PLAINS | NJ | 07444 |
| JULES LAVALAIS | 323 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2583 |
| JULES LAVALAIS JR | 453 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1745 |
| JULES PARENT | 10300 ARROW RTE | | | | RANCHO CUCAMONGA | CA | 91730 |
| JULES RIESEN | 1974 SETTING SUN TRL | | | | TALLAHASSEE | FL | 32303-2635 |
| JULES SANFORD | 4715 1/2 WEST RANGER ROAD | | | | PERRINTON | MI | 48871-9775 |
| JULES STEVENSON | 612 LYNNEWOOD AVE | | | | BURLESON | TX | 76028-6531 |
| JULES STUDENT | 11205 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA | PA | 19406 |
| JULES W BRESLOW | C/O JULES W BRESLOW TRUSTEE | 7352 CREEKVIEW | | | W BLOOMFIELD | MI | 48322-3514 |
| JULET, KENNETH O | 4107 COUNTRYSIDE DR | | | | ELLENTON | FL | 34222-3828 |
| JULI ANN KAHLE | 1213 E MEADOWVIEW DR | | | | OAK CREEK | WI | 53154-6457 |
| JULI STEPHENS | 3800 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2512 |
| JULI STOJSAVLJEVIC | 3467 S 15TH PL | | | | MILWAUKEE | WI | 53215-5031 |
| JULIA A BROWN | HERITAGE MANOR NURSING HOME G-3201 BEECHER RD, RM 220 | | | | FLINT | MI | 48532 |
| JULIA A CURTIS | 1100 CENTER AVE APT 306 | | | | BAY CITY | MI | 48708-6182 |
| JULIA A GEORGE | 101 BENNINGTON POINTE | | | | MADISON | MS | 39110-8742 |
| JULIA A HALL | 4933  ACKERMAN BLVD | | | | KETTERING | OH | 45429-5645 |
| JULIA A HARRIS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JULIA A JONES | 4216 GREENLAWN DR | | | | FLINT | MI | 48504-2044 |
| JULIA A LOFTIN | 413 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1641 |
| JULIA A MORRIS | PO BOX 1622 | | | | DAYTON | OH | 45401 |
| JULIA A MOSKO | 1324 VINE ST | | | | MCKEES ROCKS | PA | 15136-2946 |
| JULIA A MYROTH | 29 LOMBARD ST APT B | | | | DAYTON | OH | 45403 |
| JULIA A SETHMAN-STEWART | 787 COLLAR-PRICE RD | | | | BROOKFIELD | OH | 44403 |
| JULIA A SMITH | 5203 ORCHARD GROVE DR | | | | FLINT | MI | 48507-3910 |
| JULIA A SPARKS | 3610 DAWNRIDGE DR | | | | DAYTON | OH | 45414 |
| JULIA A VAUGHN | 9834 JOAN CIR | | | | YPSILANTI | MI | 48197-6907 |
| JULIA A WISSINGER | 1300 XENIA AVE | | | | DAYTON | OH | 45410-2413 |
| JULIA ACHOR | 11149 S 300 E | | | | WALTON | IN | 46994 |
| JULIA ADAMS | 1475 STATION RD | P O BOX 264 | | | VALLEY CITY | OH | 44280-9505 |
| JULIA ADAMS | 275 AMELIA OLIVE BRANCH RD | | | | AMELIA | OH | 45102-1127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIA ADAMS | 4989 DELEVAN DR | | | | LYNDHURST | OH | 44124-1017 |
| JULIA ADAMS | 606 DRURY CT | | | | FLUSHING | MI | 48433-1472 |
| JULIA ADKINS | 5808 SPRINGFIELD XENIA ROAD | | | | SPRINGFIELD | OH | 45502-8716 |
| JULIA ALEXANDER | 27 HOWELL DR SW | | | | ATLANTA | GA | 30331-4020 |
| JULIA ALSTON | 821 E 8TH ST | | | | FLINT | MI | 48503-2735 |
| JULIA AND STEVE STEPANIAN | 407 LANGFORD RD | | | | BROOMALL | PA | 19008 |
| JULIA ANGEL | 563 S CHRUCH RD | | | | NEW LEBANON | OH | 45345 |
| JULIA ANGIELCZYK | 4007 GREEN POND ROAD #119 | | | | BETHLEHEM | PA | 18020 |
| JULIA ANN DESCHLER | 7856 DAYTON GERMAN TOWN | | | | PIKE GERMAN TOWN | OH | 45327 |
| JULIA ANTONELLI | 1096 ISLAND DR | | | | COMMERCE TWP | MI | 48382-3804 |
| JULIA ARKI | 7 KOFLER AVE | | | | BUFFALO | NY | 14207-1822 |
| JULIA ARMSTRONG | 2238 N CHARLES ST | | | | SAGINAW | MI | 48602-5006 |
| JULIA ARPS | 2 OAKWOOD COURT | | | | CINCINNATI | OH | 45246-2307 |
| JULIA B COFFER | PO BOX 1861 | | | | YOUNGSTOWN | OH | 44501 |
| JULIA B MADEIRA | 8325 FLOURTOWN AVE | | | | WYNDMOOR | PA | 19038 |
| JULIA B MCGEE | 5365  HARPERS FERRY CT | | | | DAYTON | OH | 45459-7923 |
| JULIA B SMITH | 261   OVERLAND TRAIL | | | | MIAMISBURG | OH | 45342-2226 |
| JULIA B STANFORD | 930   LEO STREET | | | | DAYTON | OH | 45404-1669 |
| JULIA BACK | 12149 HELEN ST | | | | SOUTHGATE | MI | 48195-1754 |
| JULIA BADY | 535 S 26TH ST | | | | SAGINAW | MI | 48601-6416 |
| JULIA BAILEY | RTE 1 | PO BOX 126D | | | DE KALB | MS | 39328 |
| JULIA BAILEY | PO BOX 117 | | | | MAGAZINE | AR | 72943-0117 |
| JULIA BALOGA | 363 STORY RD | | | | EXPORT | PA | 15632-2666 |
| JULIA BALOGH | 17373 EDDON ST | | | | MELVINDALE | MI | 48122-1289 |
| JULIA BANKS | 95 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1335 |
| JULIA BARICH | 4403 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1736 |
| JULIA BARTA | 4215 N ADRIAN HWY | | | | ADRIAN | MI | 49221-8313 |
| JULIA BASTEDO | 8801 S BYRON RD | | | | GAINES | MI | 48436-8814 |
| JULIA BAYS | 7108 DARROW ROAD | | | | HURON | OH | 44839-9760 |
| JULIA BAZEMORE | 1911 MANOR DR APT C | | | | UNION | NJ | 07083-4531 |
| JULIA BEARD | 15098 WINTHROP ST | | | | DETROIT | MI | 48227-2319 |
| JULIA BEAUNE | 854 ALVORD AVE | | | | FLINT | MI | 48507-2524 |
| JULIA BECK | 12320 WANDERING WAY | | | | FORT WAYNE | IN | 46818-8984 |
| JULIA BEDNAR | HHC PAXTON 1001 EAST PEELS | | | | PAXTON | IL | 60957 |
| JULIA BEECKMAN | 728 W SPRUCE ST APT 24 | | | | HARRISON | MI | 48625-9476 |
| JULIA BEY | 619 CLIFTON BLVD | | | | TOLEDO | OH | 43607-2225 |
| JULIA BITONTI | 2750 BRAHMS BOULEVARD | | | | DAYTON | OH | 45449-3205 |
| JULIA BLAIR | 1110 E 176TH ST | | | | CLEVELAND | OH | 44119-3138 |
| JULIA BLAND | 10320 21ST ST | | | | NOBLESVILLE | IN | 46060 |
| JULIA BODDIE | 2 KOSMO DR | | | | DAYTON | OH | 45402 |
| JULIA BOERSMA | 14429 BOOM RD | | | | SPRING LAKE | MI | 49456-9541 |
| JULIA BOIKE | 1414 JANE AVE | | | | FLINT | MI | 48506-3341 |
| JULIA BOLASH | 32460 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-4971 |
| JULIA BOND | 757 SUNSET BLVD APT 4 | | | | MANSFIELD | OH | 44907-2657 |
| JULIA BONISH | 4276 REVERE CIRCLE | | | | MARIETTA | GA | 30062-5767 |
| JULIA BRILLOUET | 1900 HARPER DR LOT 7 | DEEADE ACRES | | | ATCHISON | KS | 66002-1176 |
| JULIA BRIOC | 48410 E RANCH DR | | | | CHESTERFIELD | MI | 48051-2633 |
| JULIA BROOME | 4470 E FRONTENAC DR | | | | WARRENSVILLE HEIGHTS | OH | 44128-5003 |
| JULIA BROWER | A-4860 146TH AVE | | | | HOLLAND | MI | 49423-9798 |
| JULIA BROWN | 230 MARTHA AVE NE | | | | ATLANTA | GA | 30317-1443 |
| JULIA BROWN | 275 GLORIA ST | | | | HAYWARD | CA | 94544-3403 |
| JULIA BROWN | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIA BRUCE | 397 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2848 |
| JULIA BRUNKOW | 763 BABCOCK RD | | | | SHERWOOD | MI | 49089-9791 |
| JULIA BURGEN | 1726 LYONS AVE | | | | LANSING | MI | 48910-1763 |
| JULIA BURGER | | | | | | | |
| JULIA BURNETT | 211 ADELE PL | | | | NEW CASTLE | DE | 19720-2706 |
| JULIA BUTLER | 2217 OGDEN AVE NW | | | | WARREN | OH | 44483-3253 |
| JULIA BUZAK | 566 FLETCHER ST | | | | TONAWANDA | NY | 14150-1832 |
| JULIA C BUTLER | 2217   OGDEN N.W. | | | | WARREN | OH | 44483-3253 |
| JULIA C EASSON | 100 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |
| JULIA C EISNER | 7311 NICHOLS RD | | | | NICHOLS HILLS | OK | 73120 |
| JULIA C NAPPI | 163-35 98TH ST | | | | HOWARD BEACH | NY | 11414 |
| JULIA C REIDER | PO BOX 292 | | | | LEAVITTSBURG | OH | 44430-0292 |
| JULIA C ROSATI | 5687 GREENDALE CT | | | | SUMMERFIELD | NC | 27358 |
| JULIA CAFORIO | 305 N 11TH ST | | | | KENILWORTH | NJ | 07033-1157 |
| JULIA CALHOUN | 8511 MARLOWE ST | | | | DETROIT | MI | 48228-2431 |
| JULIA CARDONA | 11617 BROUGHAM DR | | | | STERLING HTS | MI | 48312-3907 |
| JULIA CAREY | 3816 E 1000 N | | | | ALEXANDRIA | IN | 46001-8476 |
| JULIA CARPENTER | 707 S WAUGH ST | | | | KOKOMO | IN | 46901-5503 |
| JULIA CARR | 6709 JACKSON ST | | | | ANDERSON | IN | 46013-3720 |
| JULIA CARRAWAY | 10 HIDDEN LAKE COURT | | | | STOCKBRIDGE | GA | 30281-1200 |
| JULIA CARTER | 17220 DRESDEN ST | | | | DETROIT | MI | 48205-3134 |
| JULIA CARTWRIGHT | 190 S SYCAMORE ST | CHANDLER HALL | | | NEWTOWN | PA | 18940-1977 |
| JULIA CASSIZZI | 313 S BELLEVIEW ST | | | | AMARILLO | TX | 79106-7873 |
| JULIA CASTRO | 6591 TREE KNOLL DR | | | | TROY | MI | 48098-2082 |
| JULIA CERANSKI | 2288 GEORGE URBAN BLVD | | | | DEPEW | NY | 14043-1922 |
| JULIA CHAPPEL | 107 INDIAN KNOLLS ST | | | | OXFORD | MI | 48371-4745 |
| JULIA CHARGO | 40530 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4744 |
| JULIA CHERNYAK | 41-07 CHRISTINE CT | | | | FAIR LAWN | NJ | 07410-5701 |
| JULIA CHEUVRONT | 6695 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9607 |
| JULIA CHODKIEWICZ | 275 AVENUE A | | | | BAYONNE | NJ | 07002-1306 |
| JULIA CHRISTIANE SIEGBURG | MAX-REGER-STR. 20 | 50169 KERPEN | | | | | |
| JULIA CHRYSLER | 3210 S SANDHILL RD UNIT 146 | | | | LAS VEGAS | NV | 89121-2595 |
| JULIA CHUDY | 148 KILBOURNE RD | | | | CHEEKTOWAGA | NY | 14225-3125 |
| JULIA CLARK | 21 JOHNSON RD | | | | THE PLAINS | OH | 45780-1116 |
| JULIA CLARK | 8696 RT 48 SO | | | | LOVELAND | OH | 45140 |
| JULIA CLOUGH | 6754 RIVER RD | | | | FLUSHING | MI | 48433-2514 |
| JULIA COFFER | PO BOX 1861 | | | | YOUNGSTOWN | OH | 44501-1861 |
| JULIA COLES | 156 BURKLEY PLACE | | | | VAUXHALL | NJ | 07088-1425 |
| JULIA CONLEY | 22810 OAK VIEW DR | | | | TAYLOR | MI | 48180-9296 |
| JULIA COPELAND | 112-14 202 ST | | | | SAINT ALBANS | NY | 11412 |
| JULIA CORREIA | 3 LEAH LN | | | | MILFORD | MA | 01757-1276 |
| JULIA CORRIGAN | 11385 SE 178TH PL | | | | SUMMERFIELD | FL | 34491-7859 |
| JULIA CSASZAR | 8213 E BITTERBUSH LN | | | | PORT ST LUCIE | FL | 34952-3316 |
| JULIA CSORDAS | 9333 SOUTHWORTH AVE | | | | PLYMOUTH | MI | 48170-4617 |
| JULIA CZWALGA | 1834 OAK RD | | | | NORTH BRUNSWICK | NJ | 08902-2535 |
| JULIA D DEFIORE | 1545 ROBBINS AVE | | | | NILES | OH | 44446-3754 |
| JULIA D STANLEY | 243   OAK KNOLL | | | | NEWTON FALLS | OH | 44444-1734 |
| JULIA D VEGA | 1566 WALNUT ST | | | | CLEARWATER | FL | 33755 |
| JULIA DANYLIW | 1903 WILSHIRE ST | | | | WESTLAND | MI | 48186-5404 |
| JULIA DARGIS | 10312 DAVISON RD | | | | DAVISON | MI | 48423-1239 |
| JULIA DE PESTEL | 20452 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2259 |
| JULIA DEAN | 1548 W MILLER RD | | | | MORRICE | MI | 48857-9659 |
| JULIA DEFIORE | 1545 ROBBINS AVE | | | | NILES | OH | 44446-3754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIA DEGENNARO | 1243 ELMWOOD RD | | | | MAYFIELD HTS | OH | 44124-1655 |
| JULIA DELLIMUTI | 2703 REEVES RD NE | | | | WARREN | OH | 44483-3609 |
| JULIA DEMSKI | 6001 S ILLINOIS AVE | | | | CUDAHY | WI | 53110-2922 |
| JULIA DENNIS | 6648 BROADMOOR ST # 2 | | | | KANSAS CITY | MO | 64131-1414 |
| JULIA DESIMPELAERE | 5655 N KIRK RD RT 3 | | | | UNIONVILLE | MI | 48767 |
| JULIA DIAZ | 649 37TH ST | | | | UNION CITY | NJ | 07087-2514 |
| JULIA DIGASBARRO | 15091 FORD RD APT 316 | | | | DEARBORN | MI | 48126-4646 |
| JULIA DRAINE | 2547 ARCHWOOD STREET | | | | DAYTON | OH | 45406-1404 |
| JULIA DRAINE | 2547 ARCHWOOD DR | | | | DAYTON | OH | 45406-1404 |
| JULIA DRAKE | W239S7615 WESTWOOD DR | | | | BIG BEND | WI | 53103-9423 |
| JULIA E FULLERTON | 2725 S UNION ST | | | | SPENCERPORT | NY | 14559-2239 |
| JULIA E SZULEWSKI | 293 CRAWFORD ST | | | | PINE BUSH | NY | 12566-6709 |
| JULIA E THOMAS | 1701 VILLA SOUTH DR | | | | DAYTON | OH | 45449 |
| JULIA EICKENHORST | 6419 SNIDERCREST RD | | | | MASON | OH | 45040-9324 |
| JULIA ELER | 7970 SHERMAN RD | | | | CHESTERLAND | OH | 44026-2134 |
| JULIA EMCH | 1764 NILES CORTLAND RD SE | | | | WARREN | OH | 44484-3033 |
| JULIA EMGE | 3302 A STREET | | | | S SIOUX CITY | NE | 68776-3537 |
| JULIA EPPS | 124 PALM BEACH PLACE, APT 6 | | | | VIRGINIA BEACH | VA | 13452 |
| JULIA ETHERIDGE | 2813 ZANE GREY DR SE | | | | ATLANTA | GA | 30316-4317 |
| JULIA EVANS | 3808 PARKWAY CT | | | | FLINT | MI | 48503-4558 |
| JULIA EVERT | 11014 RAY RD | | | | GAINES | MI | 48436-8916 |
| JULIA F BOND | 757 SUNSET BLVD APT 4 | | | | MANSFIELD | OH | 44907-2657 |
| JULIA F DELLIMUTI | 2703 REEVES RD NE | | | | WARREN | OH | 44483-3609 |
| JULIA FAGELMAN | 1724 BEVERLY BLVD | | | | BERKLEY | MI | 48072-2151 |
| JULIA FAHEY | 304 ROESCH AVE | | | | BUFFALO | NY | 14207 |
| JULIA FALESKI | 15809 N 48TH LN | | | | GLENDALE | AZ | 85306-2605 |
| JULIA FALLIS | 101 W COLGATE AVE | | | | PONTIAC | MI | 48340-1144 |
| JULIA FASANELLA | 31212 LAKEHILLS RD | | | | CASTAIC | CA | 91384-2532 |
| JULIA FENNINGSDORF | 3205 BRUISEE RD | | | | CARO | MI | 48723-9274 |
| JULIA FERRISE | PO BOX 28 | | | | ANMOORE | WV | 26323-0028 |
| JULIA FLEISCHER | 444 JEFFERSON RD | | | | NEWARK | OH | 43055-4541 |
| JULIA FLOYD | 316 W CRESTVIEW DR | | | | MOORESVILLE | IN | 46158-7227 |
| JULIA FLOYD | 325 E 106TH ST APT 16D | | | | NEW YORK | NY | 10029-4845 |
| JULIA FORD | 479 NEVADA AVE | | | | PONTIAC | MI | 48341-2550 |
| JULIA FORTIER | 2780 BANKSTONE DR SW APT 310 | | | | MARIETTA | GA | 30064-4372 |
| JULIA FRASER | 760 E 211TH ST | | | | BRONX | NY | 10467-6025 |
| JULIA FRASIER | 7099 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |
| JULIA FULLERTON | 2725 S UNION ST | | | | SPENCERPORT | NY | 14559-2239 |
| JULIA G BURR | 740 IOWA AVE | | | | MC DONALD | OH | 44437-1620 |
| JULIA GAINEY | 215 WELCOME WAY BLVD E APT 104B | | | | INDIANAPOLIS | IN | 46214-2933 |
| JULIA GAMBLE | 1011 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5829 |
| JULIA GARCIA | 2601 N CROWLEY CLEBURNE RD | | | | CROWLEY | TX | 76036-9760 |
| JULIA GARNER | 82 THATCHER AVE | | | | BUFFALO | NY | 14215-2236 |
| JULIA GARNO | 6726 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9325 |
| JULIA GARVEY | 6964 BLOCK CHURCH RD /RD #5 | | | | LOCKPORT | NY | 14094 |
| JULIA GASSMAN | 41732 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3456 |
| JULIA GASTER | 1885 STEAM HOLLOW RD | | | | HALLSTEAD | PA | 18822-9395 |
| JULIA GEBAUER | TELEMANNSTR. 11 | | | | WOLFENB■TTEL | | 38304 |
| JULIA GEBAUER | TELEMANNSTR. 11 | | | 38304 WOLFENBUTTEL GERMANY | | | |
| JULIA GENAW | 585 SE WHITMORE DR | | | | PORT ST LUCIE | FL | 34984-4563 |
| JULIA GEORGE | 101 BENNINGTON POINTE | | | | MADISON | MS | 39110-8742 |
| JULIA GERMANSKI | 5 TEXAS RD | | | | MONROE TOWNSHIP | NJ | 08831-9653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIA GIORDANO | 99 MIDLAKE CIR | | | | EAST SYRACUSE | NY | 13057-3108 |
| JULIA GLENN | 42 ERNST AVE | | | | BUFFALO | NY | 14211-1456 |
| JULIA GLOVER | 4816 JAMM RD | | | | ORION | MI | 48359-2217 |
| JULIA GOLESH | 8481 COOPER LN | | | | MENTOR | OH | 44060-2298 |
| JULIA GONSALVES | 850 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7433 |
| JULIA GOODRUM | 4067 E 123RD ST | | | | CLEVELAND | OH | 44105-5454 |
| JULIA GOSS | 5463 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9747 |
| JULIA GRANGER | 4600 XENE LANE NORTH | | | | PLYMOUTH | MN | 55446 |
| JULIA GRAY | 926 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| JULIA GRAYER | 587 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2546 |
| JULIA GREEN | 4745 EASTON ST | | | | LAKE WALES | FL | 33859-8629 |
| JULIA GREENWOOD | 1050 BREAM AVE | | | | OKEECHOBEE | FL | 34974-9248 |
| JULIA GRIFFIN | 797 LOUISE AVE | | | | FAIRFIELD | OH | 45014-2722 |
| JULIA GROHOWSKY | 289-D NEPPERHAN AVE | | | | YONKERS | NY | 10701 |
| JULIA GROOMBRIDGE | 6024 JOHNSON ROAD | | | | FLUSHING | MI | 48433-1106 |
| JULIA GROW | 11208 HALL RD | | | | WHITMORE LAKE | MI | 48189-9741 |
| JULIA GRZESZKIEWICZ | 9939 ARNOLD | | | | REDFORD | MI | 48239-2001 |
| JULIA GUERRERO | 214 E HARCOURT DR | | | | SAGINAW | MI | 48609-5144 |
| JULIA GUZY | 3518 SOUTH AVE | | | | SANDUSKY | OH | 44870-5458 |
| JULIA GWIZDALA | 5229 GARFIELD RD | | | | AUBURN | MI | 48611-9555 |
| JULIA H JOHNSON | 604 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3272 |
| JULIA HABASEVICH | 1491 WILLOW BROOK DR | | | | PALM HARBOR | FL | 34683-2140 |
| JULIA HAIRSTON | 550 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3267 |
| JULIA HALAJKO | 325 MILTONIA ST | | | | LINDEN | NJ | 07036-5063 |
| JULIA HALL | 3178 MOUNTAIN CREEK RD | | | | ROBBINSVILLE | NC | 28771-8572 |
| JULIA HALL | PO BOX 158 | | | | CHIPPEWA LAKE | OH | 44215-0158 |
| JULIA HALL | 1404 N DELPHOS ST | | | | KOKOMO | IN | 46901-2565 |
| JULIA HALL | 1001 KENTUCKY BLUE DR | | | | WEST MIFFLIN | PA | 15122-3105 |
| JULIA HANCOCK | LAKE SIDE ASSISTED LIVING | 418 SOMERSET AVE | | | SALISBURY | MD | 21801-6121 |
| JULIA HANCOCK | LAKE SIDE ASSISTED LIVING | 1109 S. SCHUMAKER DR. | APT. 211 | | SALISBURY | MD | 21804 |
| JULIA HARDER | 612 LAKE SHORE DR | | | | CADILLAC | MI | 49601-1745 |
| JULIA HARDY | 155 FERRIS AVE APT 3D | | | | WHITE PLAINS | NY | 10603-3440 |
| JULIA HARTMAN | 412 CLINTON DR | | | | GOWER | MO | 64454-9130 |
| JULIA HAYES | 124 E RICHARDSON AVE | | | | LANGHORNE | PA | 19047-2824 |
| JULIA HAYES | 2450 KROUSE RD LOT 455 | | | | OWOSSO | MI | 48867-8113 |
| JULIA HELMREICH | 2412 AMELITH RD | | | | BAY CITY | MI | 48706-9375 |
| JULIA HELMS | 6323 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| JULIA HENRY | PO BOX 454 | | | | HOLLAND | OH | 43528-0454 |
| JULIA HERWEGH | 16889 COTTAGE ST APT J | | | | BELTON | MO | 64012-5140 |
| JULIA HILL | 730 LUNA CT | | | | LAKE ORION | MI | 48362-3653 |
| JULIA HOFFMAN | 2604 LANDINGS WAY 1-2604 | | | | GROVE CITY | OH | 43123 |
| JULIA HOFMANN | ERNST-KIRCHNER-STR 81 | | | D-73760 OSTFILDERN GERMANY | | | |
| JULIA HOFMANN | ERNST-KIRCHNER-STR. 81 | D-73760 OSTFILDERN | | | | | |
| JULIA HOJNACKI | 30 SIMON ST | | | | BUFFALO | NY | 14207-1832 |
| JULIA HOLDER | 645 WAHWAHTAYSEE TRL | | | | MIO | MI | 48647-9772 |
| JULIA HOOD | 2271 CHEVY CHASE LN | | | | DECATUR | GA | 30032-6124 |
| JULIA HOOVER | 1609 SABRE TOOTH CT | | | | IMPERIAL | MO | 63052-3800 |
| JULIA HOPPER | 13901 OLIVE VIEW LN UNIT 51 | | | | SYLMAR | CA | 91342-7500 |
| JULIA HOSKIN | 1910 HOLLOW CREEK DR SE | | | | CALEDONIA | MI | 49316-7837 |
| JULIA HUDSON | PO BOX 564 | | | | FRUITLAND | MD | 21826-0564 |
| JULIA HUFF | 4054 W COUNTY ROAD 950 N | | | | DALEVILLE | IN | 47334-9504 |
| JULIA HUNT | 3957 ALVIN AVE | | | | DAYTON | OH | 45408-2309 |
| JULIA ISOM | 919 W MCCLELLAN ST | | | | FLINT | MI | 48504-2633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIA JAKUBIK | 174 SANIBEL ST | | | | NOKOMIS | FL | 34275-1521 |
| JULIA JEZOWSKI | 2700 22ND ST | | | | BAY CITY | MI | 48708-7616 |
| JULIA JOHNSON | 604 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3272 |
| JULIA JOHNSON | 2017 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| JULIA JONES | 763 SILVER FOX LN | | | | LABADIE | MO | 63055-1727 |
| JULIA JONES | 25376 LYNCASTLE ST | | | | FARMINGTON HILLS | MI | 48336-1569 |
| JULIA JONES | 1906 MARSHALL AVE | | | | WILMINGTON | DE | 19808-6116 |
| JULIA JORDAN | 4405 BEAVER RD | | | | LOGANVILLE | GA | 30052-2511 |
| JULIA JORDAN | 17103 WALDEN AVE | | | | CLEVELAND | OH | 44128-1545 |
| JULIA K BALLARD | 1221 N KRAEMER BLVD | | | | PLACENTIA | CA | 92870-4137 |
| JULIA K GUILLORY | 613 WILLETT PLACE BLVD | | | | MONROE | LA | 71203-6927 |
| JULIA K LAKES | 1207 COLQUITT AVE | | | | ALBANY | GA | 31707-5103 |
| JULIA K NAGATA | 4717 SUMMERWOOD DR | | | | BOUNTIFUL | UT | 84010-5899 |
| JULIA KAMINSKI | 29250 HERITAGE PKWY APT 102 | | | | WARREN | MI | 48092-6352 |
| JULIA KAMINSKI | 3744 GERTRUDE ST | | | | DEARBORN | MI | 48124-3726 |
| JULIA KANTORIK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JULIA KARLSON | 10 CHASE DR APT 49A | | | | FISHKILL | NY | 12524-1977 |
| JULIA KEIPER | 2179 VIKING WAY #3 | | | | GRAYLING | MI | 49738 |
| JULIA KELADES | 53 CREED CIR | | | | CAMPBELL | OH | 44405-1249 |
| JULIA KESLER | PO BOX 22 | | | | STAUNTON | IN | 47881-0022 |
| JULIA KILE | 2913 WEYMOUTH WAY | | | | NORMAN | OK | 73071-7275 |
| JULIA KISONAS | 1201 N MACOMB ST APT 507 | | | | MONROE | MI | 48162-3157 |
| JULIA KISSANE | 181 ESTELLE CT | | | | HEMLOCK | MI | 48626-9303 |
| JULIA KLOZNICK | 8 TODD HOLLOW RD | | | | WOLCOTT | CT | 06716-1107 |
| JULIA KLUCEVSEK | 7498 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8323 |
| JULIA KMIEC | 315 GRANT AVE | | | | BRISTOL | PA | 19007-5309 |
| JULIA KOCHANEK | 9602 WATERWAY DR | C/O LINDA H SVABODA | | | GROSSE ILE | MI | 48138-1648 |
| JULIA KONOPKA | 8A COLUMBUS BLVD | | | | WHITING | NJ | 08759-1870 |
| JULIA KOOPMAN | CGM IRA CUSTODIAN | 51 MELWOOD DR | | | ROCHESTER | NY | 14626 |
| JULIA KOVACS | 6226 TORREY RD | | | | FLINT | MI | 48507-3846 |
| JULIA L BODENMILLER | 913 E NATIONAL RD | | | | VANDALIA | OH | 45377 |
| JULIA L CHRISTIE | 16 CENTENNIAL DR APT D1 | | | | SYRACUSE | NY | 13207 |
| JULIA L HARRIS | 361   HARRIET ST | | | | DAYTON | OH | 45408-2021 |
| JULIA L HUNTER | PO BOX 26211 | | | | DAYTON | OH | 45426 |
| JULIA L WILLIAMS | 197   WHEELOCK DRIVE | | | | WARREN | OH | 44484-2140 |
| JULIA LA BEAU | 10438 N TWIN LAKE RD | | | | MANCELONA | MI | 49659-9234 |
| JULIA LAGASSE | 112 PUTNAM ST | | | | BRISTOL | CT | 06010-4947 |
| JULIA LAKES | 1207 COLQUITT AVE | | | | ALBANY | GA | 31707-5103 |
| JULIA LAUTENSCHLAEGER | HANAUERSTR 35 | | | | FRANKFURT | | |
| JULIA LAWRENCE | 578 ARTHUR AVE | | | | PONTIAC | MI | 48341-2505 |
| JULIA LAYDEN | 2627 S CO RD 400 E | | | | KOKOMO | IN | 46902 |
| JULIA LAZZELL | 1505 DOUGLAS DR | | | | FRANKLIN | IN | 46131-1134 |
| JULIA LEAL | 1191 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| JULIA LEE | 2813 CULVER RD | | | | TUSCALOOSA | AL | 35401-6102 |
| JULIA LEIPPLY | 973 HIGHLAND CREST CIR | | | | LAKE WALES | FL | 33853-3596 |
| JULIA LEMBIC | 5575 CLINTON ST | | | | ELMA | NY | 14059-9478 |
| JULIA LESLIE | 847 MIDDLE AVE | | | | MARION | VA | 24354-2107 |
| JULIA LEWCZYK | 15   SOUTHFIELD DRIVE | | | | WEBSTER | NY | 14580-2565 |
| JULIA LEWIS | PO BOX 2155 | | | | ANDERSON | IN | 46018-2155 |
| JULIA LEWIS | 200 COOK ST BOX 165 | | | | MAPLE RAPIDS | MI | 48853 |
| JULIA LEWIS | 2608 HOPKINS DR | | | | GRAND PRAIRIE | TX | 75052-7057 |
| JULIA LIGGINS | 26834 ANDOVER ST | | | | INKSTER | MI | 48141-3161 |
| JULIA LINTON | 300 W PIDGEON RD | | | | SALEM | OH | 44460-4126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIA LITZNER | 2065 FOREST HEIGHTS DRIVE | | | | FLINT | MI | 48507-3507 |
| JULIA LONG | 112 S 1ST ST | | | | ODESSA | MO | 64076-1242 |
| JULIA LONG | 17585 PARKSIDE ST | | | | DETROIT | MI | 48221-2716 |
| JULIA LOPER | 225 W MAIN ST | CRESTWOOD CARE CENTER | | | SHELBY | OH | 44875-1412 |
| JULIA LOVELESS | 2114 BOOTMAKER CT | | | | BLOOMFIELD | MI | 48304-1300 |
| JULIA LOWERY | PO BOX 16114 | | | | LANSING | MI | 48901-6114 |
| JULIA LUDA | 1347 FRY AVE | | | | LAKEWOOD | OH | 44107-2916 |
| JULIA LUSTER | 27087 STANFORD ST | | | | INKSTER | MI | 48141-3138 |
| JULIA LUTHER | 403 HAMILTON AVE | | | | FARRELL | PA | 16121-2004 |
| JULIA LUTOSTANSKI | 3429 HOLBROOK ST | | | | HAMTRAMCK | MI | 48212-3590 |
| JULIA LYKINS | 2228 WINDER CIR | | | | FRANKLIN | TN | 37064-4935 |
| JULIA M ALSTON | 821 E 8TH ST | | | | FLINT | MI | 48503-2735 |
| JULIA M CZEK GRANTER TR | JULIA M CZEK TTEE | 8300 SHADY LANE | | | BROADVIEW HTS | OH | 44147 |
| JULIA M CZEK TR | JOHN M CZEK FAMILY TRUST | 8300 SHADY LN | | | BROADVIEW HTS | OH | 44147 |
| JULIA M DREW | 120 SEWARD ST APT 111 | | | | DETROIT | MI | 48202-4448 |
| JULIA M GAMBLE | 1011 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5829 |
| JULIA M GRELLA | 1353  LEXINGTON AVE | | | | ROCHESTER | NY | 14606-3037 |
| JULIA M HACKER | 3318 COZY CAMP RD | | | | MORAINE | OH | 45439-1124 |
| JULIA M HARBAUGH | 1628 TRAVIS DR | | | | TOLEDO | OH | 43612-4060 |
| JULIA M LUTHER | 403 HAMILTON AVENUE | | | | FARRELL | PA | 16121-2004 |
| JULIA M PARKINSON | 4533 N HIRSCHBERG CT | | | | SCHILLER PARK | IL | 60176 |
| JULIA M SCHOLZ-PINGER | 4253 CLEVELAND AVE | | | | DAYTON | OH | 45410 |
| JULIA M TOLIVER | 2114 JUSTICE LN | | | | KOKOMO | IN | 46902-3840 |
| JULIA MACDONALD | 2460 DOANE HWY | | | | CHARLOTTE | MI | 48813-8795 |
| JULIA MACMILLAN | PO BOX 266 | | | | CHASSELL | MI | 49916-0266 |
| JULIA MAE | 1213 43RD ST | | | | GALVESTON | TX | 77550-3939 |
| JULIA MAE M GASTON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JULIA MAICHACK | 12846 PARAPET WAY | | | | HERNDON | VA | 20171-1725 |
| JULIA MAIZEL | 353 HIGH TEE ST | | | | WILLOWICK | OH | 44095-4701 |
| JULIA MAJOROS | 1120 MAPLE ST | C/O JANIS ARDANOWSKI | | | PLYMOUTH | MI | 48170-1547 |
| JULIA MALONE | 248 COTTAGE ST | | | | PONTIAC | MI | 48342-3104 |
| JULIA MAPP | 2724 PHILLIPS DR SW | | | | MARIETTA | GA | 30064-4224 |
| JULIA MARTIN | 121 LANSMERE WAY | | | | ROCHESTER | NY | 14624-1166 |
| JULIA MASON | 3913 WISNER ST | | | | FLINT | MI | 48504-3708 |
| JULIA MASSA | PO BOX 342254 | | | | AUSTIN | TX | 78734-0038 |
| JULIA MASSEY | 8365 VILLA MANOR DR | | | | GREENTOWN | IN | 46936-1446 |
| JULIA MASTALSKI | 7 MORNING GLORY LN | FAIRWAYS LAKE RIDGE | | | LAKEWOOD | NJ | 08701-5718 |
| JULIA MATTICE | 1897 STATE RT 420 | | | | MASSENA | NY | 13662 |
| JULIA MAYER | BAHNSTRASSE 74 | 63225 LANGEN | | | | | |
| JULIA MAYER | BAHNSTRASSE 74 | 63225 LANGEN | | | | | |
| JULIA MAYER | BAHNSTRASSE 74 | | | 63225 LANGEN GERMANY | | | |
| JULIA MCCRAW | 143 SINGLETON RD | | | | WETUMPKA | AL | 36092-3903 |
| JULIA MCFADDEN | 186 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4253 |
| JULIA MCGIRT | 4483 DORSET DR | | | | DECATUR | GA | 30035-4211 |
| JULIA MCKALE | 2462 N PROSPECT AVE APT 332 | | | | MILWAUKEE | WI | 53211-4450 |
| JULIA MCLAUGHLIN | 4207 45TH ST. EAST | | | | BRADENTON | FL | 34208 |
| JULIA MCLAUGHLIN | 4207 45TH STREET EAST | | | | BRADENTON | FL | 34208 |
| JULIA MCSHURLEY | 3106 E IMPERIAL LN | | | | MUNCIE | IN | 47302-7510 |
| JULIA MEISNER | 1257 CECELIA CT | | | | ESSEXVILLE | MI | 48732-2105 |
| JULIA MICHAEL | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041-1167 |
| JULIA MICULKA | 1520 CEDARWOOD DR APT 211 | | | | FLUSHING | MI | 48433 |
| JULIA MIGLIORATI | 6738 AMBOY ST | | | | DEARBORN HTS | MI | 48127-3966 |
| JULIA MIKULA | 15079 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIA MILOSER | 18338 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-3375 |
| JULIA MINKER | 7 MACKAY LN | | | | NEWARK | DE | 19713-2509 |
| JULIA MISKO | 2161 LEONARD ST NW | ROOM 321 | | | GRAND RAPIDS | MI | 49504 |
| JULIA MITCHELL | 37526 WALNUT ST | | | | ROMULUS | MI | 48174-1040 |
| JULIA MOFLEY | 3170 LEISUREWOOD CT APT A | | | | FLORISSANT | MO | 63033-2952 |
| JULIA MOORE | 395 ETHERTON DR | | | | CAPE GIRARDEAU | MO | 63703-7577 |
| JULIA MORIARTY | 461 E CENTER ST | | | | MEDINA | NY | 14103-1604 |
| JULIA MOROZ | 10710 E CHOLLA LN | | | | SCOTTSDALE | AZ | 85259-3861 |
| JULIA MORRIS | PO BOX 14875 | | | | SAGINAW | MI | 48601-0875 |
| JULIA NABBEFELD | 5968 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9202 |
| JULIA NAGATA | 4717 SUMMERWOOD DR | | | | BOUNTIFUL | UT | 84010-5899 |
| JULIA NANCE | 14608 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2934 |
| JULIA NAUGHTON | 3639 WALL AVE | | | | ALLEN PARK | MI | 48101-3080 |
| JULIA NAVARRO | 2188 GUNN RD | | | | HOLT | MI | 48842-1046 |
| JULIA NEAL | 10047 STAHELIN AVE | | | | DETROIT | MI | 48228-1454 |
| JULIA NEILL | 643 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511-3149 |
| JULIA NEMETH | 8643 MELODY LN | | | | MACEDONIA | OH | 44056-1708 |
| JULIA NOVAK | 3726 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| JULIA O. DALLA GIACOMA | C/O D. PALILLA | 3706 LAKEPOINTE WAY | | | BONITA SPRINGS | FL | 34134 |
| JULIA OHARE | 311 E 17TH AVE | | | | HOMESTEAD | PA | 15120-2066 |
| JULIA OKENKA | 613 W FITZGERALD ST | | | | DURAND | MI | 48429-1519 |
| JULIA OLASKY | 11300 RONALD DR | | | | PARMA | OH | 44130-7217 |
| JULIA OLAY | 5444 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1250 |
| JULIA OLEKSINSKI | 28644 ARSENAL AVE | | | | WARREN | MI | 48093-2760 |
| JULIA OQUENDO | 3707 TEAKWOOD CT | | | | HEPHZIBAH | GA | 30815-6002 |
| JULIA ORLICK | 4801 RIDGE RD | | | | BROOKLYN | OH | 44144-3328 |
| JULIA OTT | 7484 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9448 |
| JULIA P EMCH | 1764  NILES CORTLAND RD. SE | | | | WARREN | OH | 44484-3033 |
| JULIA P SHADER | 7441 PHILATELIC DR | | | | SPRING HILL | FL | 34606-6720 |
| JULIA PACEK | 4428 ROUTE 89 | | | | SENECA FALLS | NY | 13148 |
| JULIA PADO | PO BOX 511 | | | | LECANTO | FL | 34460 |
| JULIA PAINTER | 1930 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5712 |
| JULIA PANTALEO | 2979 WATERSTONE PL | C/O MICHAEL PANTALEO | | | KOKOMO | IN | 46902-5086 |
| JULIA PEEK | 704 SUGAR BEND DR | | | | COLUMBIA | TN | 38401-6001 |
| JULIA PEISER | 377 E EVANSTON RD | | | | TIPP CITY | OH | 45371-2455 |
| JULIA PERSON | 2709 WESTLOCK DR | | | | WILMINGTON | DE | 19808 |
| JULIA PETER | C/O MICHAEL PETER | OHMSTR 12 | | D-53859 NIEDERKASSEL GERMANY | | | |
| JULIA PEZZINO | PO BOX 405 | | | | BUFFALO | NY | 14223-0405 |
| JULIA PHILLIPS | 2902 S LYONS AVE | | | | INDIANAPOLIS | IN | 46241-5912 |
| JULIA PIERCE-FLO | 211 S PROSPECT AVE APT 505 | | | | CLEARWATER | FL | 33756-5774 |
| JULIA PIESIK | 816 19TH ST | | | | BAY CITY | MI | 48708-7284 |
| JULIA PINKUS | HANS-BOECKLER-STR 24 | | | | DUSSELDORF | | 40476 |
| JULIA POLLARD | 1638 SAND HILL | HICKORY LEVEL RD | | | CARROLLTON | GA | 30116 |
| JULIA POUND | 30 MEADOW VIEW DR | | | | PENFIELD | NY | 14526-2536 |
| JULIA PRATT | 3752 ARAVA DR | | | | GREEN COVE SPRINGS | FL | 32043-7213 |
| JULIA PRICE | 5294 MOCERI LN | | | | GRAND BLANC | MI | 48439-4339 |
| JULIA PRINGLE | 3221 FULTON ST | | | | SAGINAW | MI | 48601-3115 |
| JULIA PUTNAM | 228 OHIO AVE NW | | | | WARREN | OH | 44485-2752 |
| JULIA PUTRICH | 13346 EAGLE NEST TRL | | | | SHELBY TOWNSHIP | MI | 48315-2322 |
| JULIA R GREEN | 4745 EASTON ST | | | | LAKE WALES | FL | 33859-8629 |
| JULIA R HENRY | PO BOX 454 | | | | HOLLAND | OH | 43528-0454 |
| JULIA R INDALECIO | 4532 GLENN MARTIN DRIVE | | | | DAYTON | OH | 45431-1815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIA R LEE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JULIA R PELRAH | 311 LIND AVE | | | | SYRACUSE | NY | 13211-1823 |
| JULIA RAMSEY | 2525 LAKE DRIVE | | | | ANDERSON | IN | 46012-1824 |
| JULIA RANDOLPH | PO BOX 30960 | | | | SANTA BARBARA | CA | 93130-0960 |
| JULIA RAYBURN | 12901 TRACY DR | | | | OKLAHOMA CITY | OK | 73165-8726 |
| JULIA REARDON | PO BOX 279 | | | | ODESSA | DE | 19730-0279 |
| JULIA REIDER | PO BOX 292 | | | | LEAVITTSBURG | OH | 44430-0292 |
| JULIA REISNER | 3392 SPRUCE TREE LN | | | | ERLANGER | KY | 41018-1155 |
| JULIA RETHERFORD | 1470 MARTHA AVE | | | | BURTON | MI | 48509-2139 |
| JULIA REYNOLDS | 3208 NORTH 100 WEST | | | | ANDERSON | IN | 46011-9520 |
| JULIA RHETT | 485 E LINCOLN AVE APT 508 | | | | MOUNT VERNON | NY | 10552-3526 |
| JULIA RHOADES | 5838 COMET AVE | | | | TOLEDO | OH | 43623-1204 |
| JULIA RICHARDSON | GRACE WOODS SENIOR ASSISTANCE | 730 YOUNGSTOWN WARREN RD APT 307 | | | NILES | OH | 44446 |
| JULIA RINGWALD | TALSTRASSE 34 | | | 79275 ELZACH GERMANY | | | |
| JULIA ROBINSON | 27211 WINTERSET CIR | | | | FARMINGTON HILLS | MI | 48334-4065 |
| JULIA RODRIGUEZ | 3408 LEITH ST | | | | FLINT | MI | 48506-3100 |
| JULIA ROGERS | 1010 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-2935 |
| JULIA ROMINE | 482 CENTRAL AVE APT 21 ROSE PK | | | | MIDDLETOWN | IN | 47356 |
| JULIA ROSKO | 2076  GLENN DR. N.E. | | | | WARREN | OH | 44483-4316 |
| JULIA ROSKO | 2076 GLENN DR NE | | | | WARREN | OH | 44483-4316 |
| JULIA ROSS | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| JULIA ROSS | 1148 JENNA DR | | | | DAVISON | MI | 48423-3608 |
| JULIA ROSS | 309 CARTHAGE PLACE | | | | TROTWOOD | OH | 45426-2726 |
| JULIA ROUNDPOINT | PO BOX 64 | | | | ROOSEVELTOWN | NY | 13683-0064 |
| JULIA RYAN | 14796 N 100 W | | | | SUMMITVILLE | IN | 46070-8918 |
| JULIA RYAN | 11105 RIDGE RD | | | | MEDINA | NY | 14103-9697 |
| JULIA S ERICKSON TTEE F/T | JULIA S ERICKSON TRUST DTD 7/10/92 | 1188 NE 27TH | #129 | | BEND | OR | 97701-7228 |
| JULIA S HORNYAK | 4941 BATE STREET | | | | NEWTON FALLS | OH | 44444-9414 |
| JULIA SANCHEZ | 8223 NOBLET RD | | | | DAVISON | MI | 48423-8618 |
| JULIA SANCHEZ | 1532 BARRON LN | | | | FORT WORTH | TX | 76112-3451 |
| JULIA SANDIFER | PO BOX 2335 | | | | HARVEY | IL | 60426-8335 |
| JULIA SAVAGE | 9845 DICE RD | | | | FREELAND | MI | 48623-8863 |
| JULIA SCHAFFNER | 135 LANE 585 LAKE JAMES | | | | FREMONT | IN | 46737-9061 |
| JULIA SCHLENK | 9124 W CHESTER PT | | | | WEST CHESTER | OH | 45069-3686 |
| JULIA SCHMIDT | SUESSBACHWEG, 16 | | | NEUNKIRCHEN DE GERMANY 66540 | | | |
| JULIA SCHUELLER | 12850 W M-21 | | | | FOWLER | MI | 48835 |
| JULIA SECONSKY | 1918 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9541 |
| JULIA SEILER | 84 MARLENE DR | | | | CHEEKTOWAGA | NY | 14225-4444 |
| JULIA SENIA | 1381 OAKLAND ST | | | | SAINT CLAIR | MI | 48079-5120 |
| JULIA SERBAN | 1322 HORNING RD | | | | DENVER | PA | 17517-8841 |
| JULIA SHADER | 7441 PHILATELIC DR | | | | SPRING HILL | FL | 34606-6720 |
| JULIA SHAKER | 2424 OAKWOOD DR | | | | FLINT | MI | 48504-6509 |
| JULIA SHALLENBERGER | 900 N HILLCREST CT | | | | KOKOMO | IN | 46901-3441 |
| JULIA SHEPHERD | 4571 STAR RD | | | | GREENWICH | OH | 44837-9499 |
| JULIA SHIELDS | 5912 N 72ND ST | | | | MILWAUKEE | WI | 53218-1824 |
| JULIA SHIPP | 744 STEPHENSON RIDGE | | | | STONE MTN | GA | 30087-4945 |
| JULIA SIEK | DREIEICHSTR 28 | | | DIETZENBACH GERMANY 63128 | | | |
| JULIA SIGMON | 1090 BOYLE RD | | | | HAMILTON | OH | 45013-1886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIA SINKO | 504 ELIZABETH AVE | C/O MARIE MCCRACKEN | | | ELIZABETH | PA | 15037-1820 |
| JULIA SITZE | 4714 EDMAR | | | | IMPERIAL | MO | 63052 |
| JULIA SMITH | 2016 VAIL TER | | | | BELOIT | WI | 53511-3150 |
| JULIA SMITH | 17624 CO ROAD 232 | | | | CECIL | OH | 45821 |
| JULIA SMITH | PO BOX 466469 | | | | LAWRENCEVILLE | GA | 30042-6469 |
| JULIA SMITH | 261 OVERLAND TRL | | | | MIAMISBURG | OH | 45342-2226 |
| JULIA SMITH | 2810 SUNCREST DR | | | | FLINT | MI | 48504-8439 |
| JULIA SOGAN | 2674 ARBOR GLEN DR APT 116 | | | | TWINSBURG | OH | 44087-3081 |
| JULIA SOKYRKO | [NULL] | GRAIGMUIR CHAMBERS, ROAD TOWN, TORTOLLA | | VIRGIN ISLANDS | [NULL] | | |
| JULIA SOWELL | 9554 WOODLAND HILLS DR | | | | HAMILTON | OH | 45011-9312 |
| JULIA SPARKS | 3610 DAWNRIDGE DR | | | | DAYTON | OH | 45414-2214 |
| JULIA SPIES | WILHELM-LEUSCHNER-STR. 67 | D-73732 ESSLINGEN | GERMANY | | | | |
| JULIA ST JOHN | 10257 WILLOWEMAC CT | | | | ORLANDO | FL | 32817-4820 |
| JULIA STAINBROOK | 1007 N WRIGHT RD APT 4 | | | | JANESVILLE | WI | 53546-1857 |
| JULIA STANDIFER | 6716 E 123RD TER | | | | GRANDVIEW | MO | 64030-1804 |
| JULIA STANLEY | 243 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-1734 |
| JULIA STANLEY | | | | | | | |
| JULIA STEELE | 24513 BOLAM AVE | | | | WARREN | MI | 48089-2175 |
| JULIA STEELE | 11795 KINGS COLONY | | | | GRAND BLANC | MI | 48439-8659 |
| JULIA STETKEWYCZ | 4472 MCKINLEY AVE | | | | WARREN | MI | 48091-1161 |
| JULIA STONE | 13461 GAINESVILLE AVE | | | | PORT CHARLOTTE | FL | 33981-3837 |
| JULIA STRONG | 411 SUDBURY CIR | | | | OSWEGO | IL | 60543-7148 |
| JULIA STRUDGEON | G 5531 S BELSAY RD | | | | GRAND BLANC | MI | 48439 |
| JULIA SULKOWSKI | 42105 HIDDEN BROOK DR | | | | CLINTON TOWNSHIP | MI | 48038-2161 |
| JULIA SUPRANOVICH | 256 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4760 |
| JULIA SWIFT | 1800 MILL RD APT T347 | | | | UPPER CHICHESTER | PA | 19061-2545 |
| JULIA SZULEWSKI | 293 CRAWFORD ST | | | | PINE BUSH | NY | 12566-6709 |
| JULIA T PADO | PO BOX 511 | | | | LECANTO | FL | 34460 |
| JULIA TANCIAR | 24709 MANCHESTER DR | | | | BROWNSTOWN | MI | 48134-1889 |
| JULIA TEETER | 2100 W 3RD ST LOT 2 | | | | YUMA | AZ | 85364-1757 |
| JULIA TERNAK | 7750 E PINTO CT | | | | FLORAL CITY | FL | 34436-5618 |
| JULIA TERPENING | 965 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3915 |
| JULIA THEAKER | 3415 BEDFORD LN | | | | BAY CITY | MI | 48706-1598 |
| JULIA THOMPSON | 1935 SKYLER DR | | | | KALAMAZOO | MI | 49008-2823 |
| JULIA THOMPSON | 410 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1311 |
| JULIA THURMON | 115 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3327 |
| JULIA TOLIVER | 2114 JUSTICE LN | | | | KOKOMO | IN | 46902-3840 |
| JULIA TREVINO | 26593 MOCINE AVE | | | | HAYWARD | CA | 94544-3437 |
| JULIA TREVINO | STE 103 | 9827 POTRANCO ROAD | | | SAN ANTONIO | TX | 78251-9606 |
| JULIA TREVINO | 3996 EAST ST | | | | SAGINAW | MI | 48601-5126 |
| JULIA TUTSKY | 5706 PELHAM DR | | | | PARMA | OH | 44129-4740 |
| JULIA UFER | HEIDESTRASSE 91 C | | | 58239 SCHWERTE GERMANY | | | |
| JULIA V DEJACIMO | 5653 BRICKSTONE PLACE | | | | HILLIARD | OH | 43026 |
| JULIA V NEILL | 643 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511-3149 |
| JULIA VANDERMEER | 64 E COLLEGE AVE | | | | YARDLEY | PA | 19067-1531 |
| JULIA VAUGHN | 3212 RONALD ST | | | | LANSING | MI | 48911-2640 |
| JULIA VOGEL | 1901 HOLBORN RD | | | | BALTIMORE | MD | 21222-4606 |
| JULIA VREATT | 12101 INDIANA AVE SPC 20 | | | | RIVERSIDE | CA | 92503-4909 |
| JULIA WALLER | 624 E 155TH PL | | | | PHOENIX | IL | 60426-2641 |
| JULIA WARDELL | 8614 NEW MEXICO CIR | | | | SHREVEPORT | LA | 71106-5548 |
| JULIA WARDEN | 100 WEST HOUSTON STREET | | | | SAN ANTONIO | TX | 78205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIA WARYANKA | 390 TILLBROOK RD | | | | IRWIN | PA | 15642-8627 |
| JULIA WAZNEY | 4706 MADDIE LN | | | | DEARBORN | MI | 48126-4174 |
| JULIA WEICH | WILHELM-LEUSCHNER-STR 4 | | | 55268 NEIDER-OLM GERMANY | | | |
| JULIA WEICH | WILHELM-LEUSCHNER-STR. 4 | 55268 NIEDER-OLM | | | | | |
| JULIA WELCHER | 12514 W 200 S RR 1 | | | | RUSSIAVILLE | IN | 46979 |
| JULIA WELLONS | 1823 CARPENTER ST | | | | PHILADELPHIA | PA | 19146-2612 |
| JULIA WEST | 221 MILLER ST | | | | SOUTH BELOIT | IL | 61080-1244 |
| JULIA WEST-PRICE | 608 LIDA ST | | | | MANSFIELD | OH | 44903-1243 |
| JULIA WHEELER | 1407 BRAEWOOD PL | | | | DUNCANVILLE | TX | 75137-2801 |
| JULIA WHITE | 206 WHITEHORSE RD | | | | GASTONIA | NC | 28052-9736 |
| JULIA WHITE | 201   P.O. BOX | | | | COLLINSVILLE | AL | 35961 |
| JULIA WHITED | 617 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1137 |
| JULIA WIGGINS | 3846 HOOSIER WOODS CT APT 3846 | | | | ANDERSON | IN | 46013 |
| JULIA WILBORN | 15501 HARVARD AVE | | | | CLEVELAND | OH | 44128-2041 |
| JULIA WILLIAMS | 197 WHEELOCK DR NE | | | | WARREN | OH | 44484-2140 |
| JULIA WILLIAMS | 17129 PATTON ST | | | | DETROIT | MI | 48219-3909 |
| JULIA WILLIAMS | PO BOX 12174 | | | | LANSING | MI | 48901-2174 |
| JULIA WILLIAMS | PO BOX 107 | | | | ALVORD | TX | 76225-0107 |
| JULIA WILLIS | 2574 NEW RD | | | | RANSOMVILLE | NY | 14131-9622 |
| JULIA WILLITTS | 3717 W ALLAN RD | | | | HENDERSON | MI | 48841-9747 |
| JULIA WILMONT | 121 MERILINE AVE | | | | TRENTON | NJ | 08648-3860 |
| JULIA WISE | 354 WEST MAIN BOX 252 | | | | JAMESTOWN | IN | 46147 |
| JULIA WOODY | 16600 W OUTER DR | | | | DEARBORN HTS | MI | 48127-4200 |
| JULIA WORRELL | 7369 N OAK RD | | | | DAVISON | MI | 48423-9316 |
| JULIA WRIGHT | 220 SOUTH 14TH STREET | | | | SAGINAW | MI | 48601-1840 |
| JULIA YAGLOWSKI | 3686 SENECA STREET | | | | BUFFALO | NY | 14224-3400 |
| JULIA YARUSINSKY | 161 PROSPECT ST | | | | SOUTH RIVER | NJ | 08882-1119 |
| JULIA YORK | 903 SPECIALITY DR APT 5 | | | | DEXTER | MO | 63841-2721 |
| JULIA YOUNG | 1291 S LIEBOLD ST | | | | DETROIT | MI | 48217-1223 |
| JULIA ZALENSAS | 1940 AUSTIN ST | | | | SAGINAW | MI | 48601-4932 |
| JULIA ZELMER | 953 E MONROE RD LOT 2 | | | | SAINT LOUIS | MI | 48880-9212 |
| JULIA ZHAO | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| JULIA ZIMMER | MUEHLENSTR. 45 | 66706 PERL | | | | | |
| JULIA ZIMMER | MUEHLENSTR. 45 | | | PERL 66706 GERMANY | | | |
| JULIA ZIMMER | M█HLENSTR. 45 | 66706 PERL | | | | OK | |
| JULIA ZOBA | 527 W SPRUCE ST | | | | MAHANOY CITY | PA | 17948-2426 |
| JULIA, JOHN M | 145 VAN BUREN AVE APT 103 | | | | RAVENNA | OH | 44266-3157 |
| JULIAANN JONES | 3601 MILBOURNE AVE | | | | FLINT | MI | 48504-3509 |
| JULIAMAE JENSEN | 3383 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9791 |
| JULIAN | | | | | | | |
| JULIAN A CHANDLER II | 210 ALCOTT DR | | | | SEWICKLEY | PA | 15143 |
| JULIAN AVE (639082) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| JULIAN BLAIR | 42463 CORLINA DR | | | | NORTHVILLE | MI | 48167-3812 |
| JULIAN BROADUS | 4032 FULTON AVE. | | | | DAYTON | OH | 45439-2120 |
| JULIAN BRYANT | 242 FOXGLOVE RD | | | | FITZGERALD | GA | 31750-7151 |
| JULIAN BUTLER | MADISON COUNTY ATTORNEY | 6994 COURTHOUSE 700, 100 NORTHSIDE SQ. | | | HUNTSVILLE | AL | 35801 |
| JULIAN CALLAHAN | 239 MIDDLETON SHORES DR | | | | ANDERSON | SC | 29621-1115 |
| JULIAN CARMINE | 40W101 JACK LONDON ST | | | | SAINT CHARLES | IL | 60175-7787 |
| JULIAN CARTER | 1024 GREENTREE RD | | | | BLOOMFIELD HILLS | MI | 48304-2534 |
| JULIAN CASAREZ | 2534 MCINTOSH AVE NE | | | | GRAND RAPIDS | MI | 49525-3144 |
| JULIAN CASTILLO | 5162 JOANGAY BOULEVARD | | | | WATERFORD | MI | 48327-2448 |
| JULIAN CHAMBLESS | 883 OLINGER RD | | | | SCOTTSBORO | AL | 35769-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIAN COLLIER | 145 SCHAEFFER LOOP | | | | EADS | TN | 38028-3715 |
| JULIAN CORDOVA | APT 258 | 4915 FOX CREEK | | | CLARKSTON | MI | 48346-4972 |
| JULIAN CORRION | 6680 WANITA CT | | | | SHELBY TOWNSHIP | MI | 48317-2266 |
| JULIAN CRUZ JR | 256 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7037 |
| JULIAN DELCASTILLO | 3953 ALTA LOMA DR | | | | BONITA | CA | 91902-1005 |
| JULIAN DELGADO | 1409 VAN BUREN ST | | | | SAGINAW | MI | 48602-2547 |
| JULIAN DURAN | 4492 OGDEN DR | | | | FREMONT | CA | 94538-2629 |
| JULIAN EBERHARDT | EMSSTR. 3 | | | 89231 NEU-ULM GERMANY | | | |
| JULIAN EDWARDS JR | 4545 OAK POINTE DR | | | | BRIGHTON | MI | 48116-9780 |
| JULIAN ELECTRIC INC | 406 PLAZA DR | | | | WESTMONT | IL | 60559-5525 |
| JULIAN ESQUIVEL | PO BOX 115 | | | | WHEELER | MI | 48662-0115 |
| JULIAN FISHER | 134 E. 286 STREETD | | | | WILLOWICK | OH | 44095 |
| JULIAN FOY MOTORS, INC. | MICHAEL HARPER | 1095 SAN ANTONIO AVE | | | MANY | LA | 71449-3144 |
| JULIAN FOY MOTORS, INC. | 1095 SAN ANTONIO AVE | | | | MANY | LA | 71449-3144 |
| JULIAN GARCIA | 3263 HUGGINS AVE | | | | FLINT | MI | 48506-1905 |
| JULIAN GARCIA | 2910 LEITH ST 48505 | | | | FLINT | MI | 48506 |
| JULIAN GARCIA | 5314 MACKINAW RD | | | | SAGINAW | MI | 48604-9402 |
| JULIAN GARCIA JR | 3970 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1829 |
| JULIAN GONZALES | 3355 BAUER DR | | | | SAGINAW | MI | 48604-2238 |
| JULIAN GUEVARA | 3735 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9748 |
| JULIAN GUTIERREZ | 312 CHERRY LN | | | | OAKLAND | MI | 48363-1310 |
| JULIAN GUZINSKI | 701 M-52 | | | | SAINT CHARLES | MI | 48655 |
| JULIAN HARRINGTON | 5415 WILDWOOD DR | | | | PRESCOTT | MI | 48756-9551 |
| JULIAN HASSLER | 196 S COUNTY ROAD 200 W | | | | DANVILLE | IN | 46122-8296 |
| JULIAN HERNANDEZ | PO BOX 1334 | | | | QUEEN CREEK | AZ | 85242-1334 |
| JULIAN HESS | CHARLOTTENWEG 15 | | | KELKHEIM 65779 GERMANY | | | 65779 |
| JULIAN HINSHAW | PO BOX 372 | | | | MONROVIA | IN | 46157-0372 |
| JULIAN HSU | 8793 SW 82ND COURT RD | | | | OCALA | FL | 34481-5552 |
| JULIAN HUIZAR | 530 ORCHARDALE DRIVE | | | | ROCHESTER HLS | MI | 48309-2248 |
| JULIAN II, GARY F | 2936 DOUGLAS DR | | | | BAY CITY | MI | 48706-1260 |
| JULIAN IWANSKI | 3813 GREEN HILLS DR | | | | HOWELL | MI | 48843-9447 |
| JULIAN JONIK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JULIAN KEBSCHULL | LAW OFFICES OF DAVID J. LANG | SQUIRES II, SUITE 190 16655 WEST BLUEMOUND ROAD | | | BROOKFIELD | WI | 53005 |
| JULIAN KEBSCHULL AND ANGELA GIRARD | C/O LAW OFFICES OF DAVID J LANG | 16655 W BLUEMOUND RD STE 190 | | | BROOKFIELD | WI | 53005-5937 |
| JULIAN KELLY TEIGEN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| JULIAN KENNETH | 3618 S CHAPMAN RD | | | | GREENACRES | WA | 99016-9710 |
| JULIAN KENNETH R (414919) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JULIAN KITCHENS | 2442 GUM CREEK RD | | | | OXFORD | GA | 30054-2702 |
| JULIAN KMIEC | | | | | | | |
| JULIAN KNOX | 5645 BUCK HOLLOW DR | | | | ALPHARETTA | GA | 30005-3654 |
| JULIAN KUDZBORSKI | 1677 WESTBROOK DR | | | | MADISON HEIGHTS | MI | 48071-3067 |
| JULIAN LIGEIKIS | 3138 ARTHUR AVE | | | | BROOKFIELD | IL | 60513-1220 |
| JULIAN MALONE JR | 10500 SE 21ST ST | | | | MIDWEST CITY | OK | 73130-6708 |
| JULIAN MARTINEZ | 10101 SE 45TH ST | | | | OKLAHOMA CITY | OK | 73150-4405 |
| JULIAN MIKOLAJEK | 153 FENTON ST | | | | BUFFALO | NY | 14206-3509 |
| JULIAN MILLER JR | 10443 CLAIBORNE CROSSING RD | | | | FREDERICKSBRG | VA | 22408-9335 |
| JULIAN MONTEZ | 1754 IOLA ST | | | | AURORA | CO | 80010-2340 |
| JULIAN MOORE | 1051 VOORHEIS ST | | | | PONTIAC | MI | 48341-1877 |
| JULIAN MUNOZ | 9838 MERCEDES AVE | | | | ARLETA | CA | 91331-5225 |
| JULIAN MURON II | 2393 WILLOWDALE DR | | | | BURTON | MI | 48509-2601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIAN NINO OCHOA AS REPRESENTATIVE OF THE ESTATE | OF OFELIA ALVARADO  MARTINEZ | ATTN JOSH HOPKINS, SICO HOPKINS HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| JULIAN NINO OCHOA INDIVIDUALLY | ATTN JOSH W HOPKINS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| JULIAN NINO OCHOA, INDIVIDUALLY | ATTN: JOSH W HOPKINS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| JULIAN NORMAN | 196 MAPLE DR | | | | COLUMBUS | OH | 43228-6120 |
| JULIAN ONTIVEROZ | PO BOX 1003 | | | | ORLAND | CA | 95963-1003 |
| JULIAN P KORNFELD | 4100 PERIMETER CENTER DR | STE 150 | | | OKLAHOMA CITY | OK | 73112 |
| JULIAN PERRIEN | 7029 WALKER RD | | | | OVID | MI | 48866-8643 |
| JULIAN PHILLIPS | 1845 BOSTON ST SE APT 106 | | | | GRAND RAPIDS | MI | 49506 |
| JULIAN PLASTER | 8551 N SERVITE DR UNIT 117 | | | | MILWAUKEE | WI | 53223-2594 |
| JULIAN Q. HARRIS | | | | | | | |
| JULIAN R THOMAS | BOX 405 | | | | FENTON | MI | 48430-0405 |
| JULIAN RAMIREZ | 1158 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| JULIAN RINEHART | 468 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |
| JULIAN ROBINSON | 20471 ALHAMBRA ST | | | | SOUTHFIELD | MI | 48076-5422 |
| JULIAN ROLAND J | 3318 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451 |
| JULIAN ROMAN ROBLES | IBIZA, 19 | 4 ‖ PUERTA 3 | 28009 MADRID SPAIN | | | | |
| JULIAN RYBCZAK | 5 MILLINER ST | | | | ROCHESTER | NY | 14611-1111 |
| JULIAN S OSINSKI | 216 HIGHLAND TER | | | | WOODSIDE | CA | 94062 |
| JULIAN S PEASANT III | 2446 ELSMERE AVE | | | | DAYTON | OH | 45406-1933 |
| JULIAN SAENZ | 39900 BLACOW RD APT 40 | | | | FREMONT | CA | 94538-1957 |
| JULIAN SANCHEZ | 6685 CRIBBINS RD | | | | GREENWOOD | MI | 48006-2401 |
| JULIAN SARABIA | 12546 TIBBETTS STREET | | | | SYLMAR | CA | 91342-2642 |
| JULIAN SCHAD | NIEDER-RAMSTADT ST 179 A 14 | | 64285 DARMSTADT GERMANY | | | | |
| JULIAN SCHAD | MAINBLICK 16 | | | | | | |
| JULIAN SILVA | 12094 HOYT ST | | | | LAKE VIEW TER | CA | 91342-6448 |
| JULIAN SIMSCH | GUTENBERGSTRASSE 2 | | | | BUDENHEIM | | 55257 |
| JULIAN SMITH | 176 DRY GULCH RD | | | | WYTHEVILLE | VA | 24382-5760 |
| JULIAN SMITH JR | 13129 RIVERVAN AVE | | | | BALTIMORE | MD | 21220-1172 |
| JULIAN SMITHSON | 745 HENDERSON AVE | | | | BELOIT | WI | 53511-2938 |
| JULIAN STANDRIDGE | 19951 NE 50TH ST | | | | WILLISTON | FL | 32696-6777 |
| JULIAN STEER | JOSEF-WAIBEL-WEG 11 | | | | STUTTGART | DE | 70469 |
| JULIAN SZYMANSKI | 7 NOB HILL DR | | | | SAINT LOUIS | MO | 63138-1400 |
| JULIAN TAN | 1939 ECHO WOODS DR | | | | CANTON | MI | 48188-4814 |
| JULIAN TAYLOR JR | 14111 ARNOLD | | | | REDFORD | MI | 48239-2818 |
| JULIAN TENCZA | 48 WOOD ST | | | | MERIDEN | CT | 06451-6257 |
| JULIAN THOMAS | PO BOX 405 | | | | FENTON | MI | 48430-0405 |
| JULIAN TURK | PO BOX 243 | | | | HADDOCK | GA | 31033-0243 |
| JULIAN URIARTE | 100 LINCOLN RD APT 625 | | | | MIAMI BEACH | FL | 33139 |
| JULIAN VAN DEN ABEELE | 305 MOSLEY ST | | | | LANSING | MI | 48906-4141 |
| JULIAN VANISACKER | 930 STEVENS TRL | | | | MONROE | MI | 48161-4598 |
| JULIAN VARNUM | 187 LAWRENCEVILLE ST | | | | JEFFERSON | GA | 30549-1123 |
| JULIAN VELOSA | 29759 ENGLISH WAY | | | | NOVI | MI | 48377-2034 |
| JULIAN VERDEJO | 23525 PROSPECT AVE | | | | FARMINGTON | MI | 48336-2466 |
| JULIAN VILLARREAL | 1820 8TH STREET NORTHWEST | | | | GRAND RAPIDS | MI | 49504-3907 |
| JULIAN WARNER | 3609 ALDRIDGE BND | | | | DECATUR | AL | 35603-5443 |
| JULIAN WEBBER | 7060 CENTERVILLE RD | | | | MAGNOLIA | MS | 39652 |
| JULIAN WHITAKER | 1981 BAYSIDE BEACH RD | | | | PASADENA | MD | 21122-3509 |
| JULIAN WILLIAM (488426) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JULIAN WURST | 41 HIGHPOINT DR. APT. B | | | | MIAMISBURG | OH | 45342-7635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIAN YANEZ | 28355 AVENDIA DUQUESA ST | | | | CATHEDRAL CITY | CA | 92234 |
| JULIAN ZAWADA | 201 MURRAY AVE | | | | YARDVILLE | NJ | 08620-9763 |
| JULIAN, AMELIA | 218 ROVEL ST | | | | APOLLO | PA | 15613 |
| JULIAN, AMELIA | 300 HIABELLA CIR | UNIT 202 | | | VENICE | FL | 34292-2498 |
| JULIAN, ARTHUR J | 652 STEWART RD | | | | SALEM | OH | 44460-4148 |
| JULIAN, BENJAMIN W | 1163 LAKEPOINTE STREET | | | | GROSSE POINTE | MI | 48230-1319 |
| JULIAN, CALEB S | 2926 S HIGHWAY W | | | | WINFIELD | MO | 63389-2021 |
| JULIAN, CHRISTOPHER M | 7700 MICAWBER RD NE | | | | WARREN | OH | 44484-1424 |
| JULIAN, COLEEN D | 4214 HAYDEN PARK DR | | | | OWENSBORO | KY | 42303-9317 |
| JULIAN, DARLA T | 7700 MICAWBER RD NE | | | | WARREN | OH | 44484-1424 |
| JULIAN, DAVID A | 33421 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1032 |
| JULIAN, DEBORAH T | 1224 S PENINSULA DR APT 505 | | | | DAYTONA BEACH | FL | 32118 |
| JULIAN, DONALD F | 8230 HYLAND DR | | | | NINEVEH | IN | 46164-9172 |
| JULIAN, DONALD FLOYD | 8230 HYLAND DR | | | | NINEVEH | IN | 46164-9172 |
| JULIAN, FLOYD D | 822 ARMSTRONG RD | | | | LANSING | MI | 48911-3907 |
| JULIAN, FRANKIE L | 11641 CLAIR PL | | | | CLERMONT | FL | 34711-7336 |
| JULIAN, GERALD J | 3433 BOY SCOUT RD | | | | BAY CITY | MI | 48706 |
| JULIAN, JO ANN | 101 PALM AVE | | | | YUKON | OK | 73099-5648 |
| JULIAN, JOHN P | 8986 FOUNDERS CIR | | | | PALMETTO | FL | 34221-1307 |
| JULIAN, JOHN W | 3178 BENNINGTON DR | | | | WIXOM | MI | 48393-1722 |
| JULIAN, JOHN WILLIAM | 3178 BENNINGTON DR | | | | WIXOM | MI | 48393-1722 |
| JULIAN, JOSEF | 20969 6 MILE HWY | | | | ONAWAY | MI | 49765-8812 |
| JULIAN, JOSEPH J | 3355B RIDGE RD W | | | | ROCHESTER | NY | 14626-3453 |
| JULIAN, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JULIAN, LANE M | 111 JOSEPH ST | | | | BAY CITY | MI | 48706-3933 |
| JULIAN, LARRY | 2025 FERNDALE AVE SW | | | | WARREN | OH | 44485-4485 |
| JULIAN, LAURA J | 1580 THORNBURG LN | | | | FRANKLIN | IN | 46131-8862 |
| JULIAN, LEANNA G | 24074 MARTIN DR | | | | BROOKSVILLE | FL | 34601-5237 |
| JULIAN, LUBERTA | 128 S 5TH ST | | | | NEW CASTLE | IN | 47362-4816 |
| JULIAN, MARELLA | 13512 MARKET ST | | | | CARLTON | MI | 48117-9391 |
| JULIAN, MARTIN L | 320 SCHOOLHOUSE RD | | | | FRANKLIN | IN | 46131-1133 |
| JULIAN, MARY D | 11280 GRAND OAKS DR | APT. 1 | | | GRAND BLANC | MI | 48439 |
| JULIAN, MARY D | APT 1 | 11280 GRAND OAK DRIVE | | | GRAND BLANC | MI | 48439-1239 |
| JULIAN, MELISSA L | 2037 STATE ST | | | | ANDERSON | IN | 46012-1741 |
| JULIAN, NANCY A | 1921 WOLF TRAILS | | | | MADISON | IN | 47250 |
| JULIAN, NORMAN E | 8700 S NASH DR | | | | NINEVEH | IN | 46164-9768 |
| JULIAN, PATRICK J | 5918 HERONS BLVD | | | | AUSTINTOWN | OH | 44515-5814 |
| JULIAN, PAUL C | 16 DERHENSON DR | HENDERSON CREEK PARK | | | NAPLES | FL | 34114-8202 |
| JULIAN, PAUL M | 6 ROBERTSON DR | | | | HOPEDALE | MA | 01747-1042 |
| JULIAN, PAUL R | 3 HELICOPTER DR | | | | BALTIMORE | MD | 21220-4520 |
| JULIAN, PERRY L | 3316 CAMPBELL ST | | | | KANSAS CITY | MO | 64109 |
| JULIAN, RALPH R | 1945 HATCH RD | | | | BAY CITY | MI | 48708-4412 |
| JULIAN, RAUL | PO BOX 165 | | | | BRONX | NY | 10452-0003 |
| JULIAN, RICHARD | 85 MARINE DR | | | | AMHERST | NY | 14228 |
| JULIAN, RICHARD N | 3660 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9651 |
| JULIAN, ROBERT E | 4214 HAYDEN PARK DR | | | | OWENSBORO | KY | 42303-9317 |
| JULIAN, ROBERTA | 2539 CAROL DR | | | | GALESBURG | IL | 61401-5607 |
| JULIAN, RONNIE G | 4459 BEECHWOOD RD | | | | BAY CITY | MI | 48706-1863 |
| JULIAN, ROSIE N | 3 HELICOPTER DR | | | | MIDDLE RIVER | MD | 21220-4520 |
| JULIAN, SALVATORE R | 483 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9169 |
| JULIAN, SHEILA M | 2349 PURCELL DR | | | | STERLING HEIGHTS | MI | 48310-2364 |
| JULIAN, STEPHEN D | 3946 W 950 S | | | | WABASH | IN | 46992-7912 |
| JULIAN, THOMAS M | 1005 BROWN TRL | | | | BEDFORD | TX | 76022-7014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIAN, TIMOTHY K | PO BOX 870 | | | | WILLS POINT | TX | 75169 |
| JULIAN, WILLIAM T | 3012 HOBART AVE | | | | KETTERING | OH | 45429-3812 |
| JULIAN, WILLIS D | 216 W DADE 126 | | | | GREENFIELD | MO | 65661-9461 |
| JULIAN, WILMA P | 705 W UNION VALLEY RD | | | | SEYMOUR | TN | 37865-4259 |
| JULIANA CARSON | 14175 STAMFORD ST | | | | LIVONIA | MI | 48154-5451 |
| JULIANA HUSTON-ROUGH | 1472 W MAPLE AVE | | | | FLINT | MI | 48507-5614 |
| JULIANA KOCH | 48485 HUDSON BAY CT | | | | SHELBY TWP | MI | 48315-4273 |
| JULIANA L BEASLEY | 61 E NORMAN AVE APT 1 | | | | DAYTON | OH | 45405 |
| JULIANA LUCY | 33443 UNICORN CT | | | | WESTLAND | MI | 48186-7803 |
| JULIANA MCCONNELL | 4245 BALDWIN RD | | | | METAMORA | MI | 48455-8925 |
| JULIANA MCPHILIMY | 9347 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8363 |
| JULIANA MOONEY | 1710 WEST AVE NW | | | | WARREN | OH | 44483 |
| JULIANA PETRISIN | 111 CHURCH ST | | | | OLD FORGE | PA | 18518 |
| JULIANA R STOCK | 31979 N LARKSPUR DR | | | | QUEEN CREEK | AZ | 85243-5822 |
| JULIANA S VOGAN | 567   N. OAKLAND AVE. | | | | SHARON | PA | 16146-2337 |
| JULIANA STOCK | 31979 N LARKSPUR DR | | | | QUEEN CREEK | AZ | 85243-5822 |
| JULIANA VOGAN | 567 N OAKLAND AVE | | | | SHARON | PA | 16146-2337 |
| JULIANA WRIGHT | 5291 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8748 |
| JULIANE ECKER | ESCHER STRASSE 37 | | | 50733 KOLN GERMANY | | | |
| JULIANE KIEFER | 1400 RIDGE AVE #A-300 | | | | READING | PA | 19607 |
| JULIANE KOSINSKI | 12277 PLUMBROOK RD | | | | STERLING HEIGHTS | MI | 48312-1458 |
| JULIANE STUDIER | RUTH-SIEDEL-STR. 44 | | | D-17099 GALENBECK GERMANY | | | |
| JULIANE STUDIER | RUTH-SIEDEL-STRASSE 44 | 17099 GALENBECK | GERMANY | | GALENBECK | DE | |
| JULIANE STURSBERG | WALDSTR 50 | | | D - 64658 FUERTH GERMANY | | | |
| JULIANITA KERN | 305 S BRANDT RD | | | | ORTONVILLE | MI | 48462-8419 |
| JULIANN ANTHONY | 3281 STATE STREET RD | | | | BAY CITY | MI | 48706-1831 |
| JULIANN BALDWIN | 117 HILLCREST DR | | | | WESTFIELD | IN | 46074-9444 |
| JULIANN CUNNINGHAM | APT 202 | 440 NORTH PEBBLE CREEK TERRACE | | | MUSTANG | OK | 73064-4187 |
| JULIANN D ESTLACK | 3256   S.R. 534 | | | | NEWTON FALLS | OH | 44444-9709 |
| JULIANN ESTLACK | 3256 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-9709 |
| JULIANN HATFIELD | PO BOX 621 | | | | LAKELAND | MI | 48143-0621 |
| JULIANN JOHNSON | 1465 RUSSELL ST | | | | YPSILANTI | MI | 48198-5991 |
| JULIANN M SILVAROLE | 35 LANTERN LN | | | | ROCHESTER | NY | 14623-1325 |
| JULIANN M SILVAROLE | 35   LANTERN LN | | | | ROCHESTER | NY | 14623-1325 |
| JULIANN MICCICHE | 1030 SUMMITVILLE DR | | | | WEBSTER | NY | 14580-4140 |
| JULIANN NAMISH | 8247 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1906 |
| JULIANN SILVAROLE | 35 LANTERN LN | | | | ROCHESTER | NY | 14623-1325 |
| JULIANN STEWART | 789 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4764 |
| JULIANN THOMPSON | 95 RIVER RD | | | | ELKTON | MD | 21921-7930 |
| JULIANNA BELLANTI | 2200 S HICKORY RIDGE TRL | | | | MILFORD | MI | 48380-4443 |
| JULIANNA BURGESS | 4141 KIRKPATRICK RD | | | | SOUTHPORT | FL | 32409-2127 |
| JULIANNA DAWSON | 43747 STEPHANIE | | | | CLINTON TWP | MI | 48036-3392 |
| JULIANNA GACA | 2301 E 72ND ST | | | | NEWAYGO | MI | 49337-9007 |
| JULIANNA M GERHARDT | ACCT OF JOHN P GERHARDT | 28103 ALAMINOS DR A | | | SANTA CLARITA | CA | 91350 |
| JULIANNA MILLER | 201 WEST ST | | | | LAINGSBURG | MI | 48848-9276 |
| JULIANNA MYSZKOWSKI | 410 HARTFORD RD APT 211 | | | | AMHERST | NY | 14226-1744 |
| JULIANNA NAGG | 1871 ARLINGTON AVE | | | | LINCOLN PARK | MI | 48146-1409 |
| JULIANNA STACHNIK | 3356 ELMWOOD AVE | | | | BUFFALO | NY | 14217-1016 |
| JULIANNE B SUHR | 3757 LYELL RD. | | | | ROCHESTER | NY | 14606-4407 |
| JULIANNE C AMIDON | 1422 OLD PEACHLAND RD | | | | MARSHVILLE | NC | 28103 |
| JULIANNE CLEMENTS | 1900 REDBUD LN APT 313 | | | | LANSING | MI | 48917-7644 |
| JULIANNE EARLY-MEEHAN | 4303 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-8603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIANNE I SINSHACK | 14363 KNIGHTSBRIDGE DR | | | | SHELBY TWP | MI | 48315-2821 |
| JULIANNE KRAMER | 1118 MATHEWS RD | | | | POLAND | OH | 44514-1455 |
| JULIANNE L KRONOSHEK | 1118 VININGS GROVE WAY SE | | | | SMYRNA | GA | 30082 |
| JULIANNE M BURD | 2096  E PEKIN RD | | | | WAYNESVILLE | OH | 45068-9536 |
| JULIANNE M KRAMER | 1118   MATHEWS ROAD | | | | PALOND | OH | 44514-- 14 |
| JULIANNE PETSCHKE | 53449 LUANN DR | | | | SHELBY TOWNSHIP | MI | 48316-2607 |
| JULIANNE R CLEMENTS | 1900 REDBUD LN APT 313 | | | | LANSING | MI | 48917-7644 |
| JULIANNE SINSHACK | 14363 KNIGHTSBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-2821 |
| JULIANNE SUCHY | | | | | | | |
| JULIANO MARILYN | JULIANO, MARILYN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| JULIANO RALPH (439210) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JULIANO, ANGELINA E | 57 PHELPS AVE | | | | ROCHESTER | NY | 14608-1051 |
| JULIANO, FRANK J | 80 CLEVELAND DR | | | | KENMORE | NY | 14223-1026 |
| JULIANO, FRANK P | 2005 YARDLEY RD | | | | YARDLEY | PA | 19067-3203 |
| JULIANO, JAMES J | 111 ENGLISH RD | | | | ROCHESTER | NY | 14616-2414 |
| JULIANO, LOUIS J | 10 VERMONT AVE | | | | LOCKPORT | NY | 14094-5730 |
| JULIANO, MICHAEL P | 30 TWYLA PL | | | | BUFFALO | NY | 14223-1527 |
| JULIANO, RALPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JULIANO, RAYMOND | 2147 FERRIER RD | | | | EDEN | NY | 14057-9613 |
| JULIANO, SHARRON E | 25136 DOCKSIDE LN | | | | HARRISON TWP | MI | 48045-6707 |
| JULIAS III, PHILLIP | 2156 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3750 |
| JULIAS, ALBERT W | 810 MASON AVE LOT 40 | | | | DAYTONA BEACH | FL | 32117-4748 |
| JULIAS, GEORGE K | 2480 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9389 |
| JULIAS, JAMES F | 2492 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9389 |
| JULIAS, JOHN T | 1606 N TENNESSEE BLVD APT M203 | | | | MURFREESBORO | TN | 37130-1653 |
| JULIAS, PATRICIA A | 2480 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9389 |
| JULICE SLONE | 458 HAMPTON DR | | | | ELYRIA | OH | 44035-8804 |
| JULIE | | | | | | | |
| JULIE A ACKERSON | 522 E GRAND RIVER AVE | | | | IONIA | MI | 48846-9429 |
| JULIE A AFSETH | 405 TANNER CIR | | | | RIVERSIDE | CA | 92507 |
| JULIE A ASHLEY | 326 BANBURY RD | | | | DAYTON | OH | 45459 |
| JULIE A BARKALOW | 2110 HERITAGE POINT DR | | | | DAYTON | OH | 45409 |
| JULIE A BENNETT | 11449  DAYTON-FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-8256 |
| JULIE A CALLEN | 835 CYNTHIA CT | | | | NILES | OH | 44446-2715 |
| JULIE A CHRISTOPHER | 3465 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5664 |
| JULIE A CORCORAN | 54 S GEBHART CHURCH ROAD | | | | MIAMISBURG | OH | 45342 |
| JULIE A DAVIE (BENDER) | ACCT OF CHARLES L DAVIE | | | | | | |
| JULIE A DUHL | 3001 TELHURST CT | | | | MORAINE | OH | 45439-1420 |
| JULIE A GARVEY | 1250 AUDUBON RD | | | | GROSSE POINTE PARK | MI | 48230 |
| JULIE A HARRINGTON | 1881 EDEN RD | | | | MASON | MI | 48854-9233 |
| JULIE A HARTLEY | 2103  SIR LOCKESLEY DR. | | | | MIAMISBURG | OH | 45342-6201 |
| JULIE A HOLTZMAN | 109 SQUIRE ST | | | | W CARROLLTON | OH | 45449 |
| JULIE A HOOVER | PO BOX 5315 | | | | MANSFIELD | OH | 44901-5315 |
| JULIE A HOPKINS | 113 MILES AVE. | | | | TIPP CITY | OH | 45371-1315 |
| JULIE A JONES | 19 ANGELA DRIVE | | | | GERMANTOWN | OH | 45327 |
| JULIE A JOSEPH | 1620 PLUTO ST | | | | MERRITT ISLAND | FL | 32953-3155 |
| JULIE A KILBY | 8578 W BERGEN RD | | | | LEROY | NY | 14482-9340 |
| JULIE A LICATA | 2 SILVER MAPLE DRIVE | | | | SPENCERPORT | NY | 14559 |
| JULIE A LORENTS | 4100 TROY RD APT 94 | | | | SPRINGFIELD | OH | 45502 |
| JULIE A MACKEY | 6808  STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIE A MARTIN | 815 3RD ST | | | | BAY CITY | MI | 48708-5943 |
| JULIE A MARTINEZ | 1355 DALTON RD | | | | TOLEDO | OH | 43612-4208 |
| JULIE A MULLINS | 25 BURGESS AVE | | | | DAYTON | OH | 45415 |
| JULIE A MUSTO | 142   RIDGEDALE CR | | | | ROCHESTER | NY | 14616-5303 |
| JULIE A ROBISON | 1917 MISSION OAKS ST | | | | KANNAPOLIS | NC | 28083-7814 |
| JULIE A ROTH | PO BOX 751624 | | | | DAYTON | OH | 45475 |
| JULIE A RUSSELL | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JULIE A SANDOVAL | 36364 COLBERT ST | | | | NEWARK | CA | 94560-2370 |
| JULIE A SEXE | 4205 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3401 |
| JULIE A SHELTON | 1901 E SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2434 |
| JULIE A SICKLES | 1417 4TH ST | | | | BAY CITY | MI | 48708-6133 |
| JULIE A SNYDER | 435 SPECTOR RD APT 1007 | | | | LANSING | MI | 48917-1050 |
| JULIE A SPERRY | 13787 TURNER RD | | | | DEWITT | MI | 48820-9022 |
| JULIE A STAFFORD | 10128 VIRGINIA ST | | | | OSCODA | MI | 48750-1903 |
| JULIE A TANNER | 3429 W 2ND ST | | | | DAYTON | OH | 45417-1747 |
| JULIE A TYCZYNSKI | 191 COTTONWOOD DR | | | | WILLIAMSVILLE | NY | 14221 |
| JULIE A VORE | 2165   E PETERSON RD | | | | TROY | OH | 45373-7774 |
| JULIE A YOEST | 2710 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| JULIE A YUERGENS | 93 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2751 |
| JULIE A ZELONISH | 313 JACOBS RD. | | | | HUBBARD | OH | 44425 |
| JULIE AGUILAR | 3120 CANTARA CIR | | | | SPARKS | NV | 89436-7543 |
| JULIE ALARIE | 4677 4 MILE RD BAYCI | | | | BAY CITY | MI | 48706 |
| JULIE ALLERA | 1906 BIRCH ST | | | | NEWPORT | MI | 48166-8805 |
| JULIE ALLISH | 8075 LUDINGTON DRIVE | | | | LAKE | MI | 48632-8985 |
| JULIE ALONSO | 63 EVANS AVE | | | | AUSTINTOWN | OH | 44515-1622 |
| JULIE AND DAVID BRITTINGHAM | C/O KLESTADT & WINTERS LLP | 292 MADISON AVE 17TH FL | ATT TRACY KLESTADT & SAMIR GEBRAEL | | NEW YORK | NY | 10017 |
| JULIE ANDERSON | 4106 BROOKE RD | | | | KOKOMO | IN | 46902-7510 |
| JULIE ANDERSON | 5624 MYRTLEWOOD DR | | | | NASHVILLE | TN | 37211-6228 |
| JULIE ANN A DESAUTELS | 15670 COUNTY ROAD K | | | | WAUSEON | OH | 43567-9137 |
| JULIE ANN DEPEW | 681 DIAMOND LOOP | | | | MIDDLETOWN | OH | 45044 |
| JULIE ARAUJO | 1121 CRANDON BLVD APT F204 | | | | KEY BISCAYNE | FL | 33149-2740 |
| JULIE ARNSDORF | 3853 ORCHID LANE N | | | | PLYMOUTH | MN | 55446-3232 |
| JULIE ARSINI | 8127 SUNNY HILL CV | | | | FORT WAYNE | IN | 46804-3576 |
| JULIE AUSTIN | APT 1 | 4760 AVERY LANE | | | GRAND LEDGE | MI | 48837-8138 |
| JULIE AUSTIN | 2596 COOMER RD | | | | BURT | NY | 14028-9738 |
| JULIE B ALONSO | 63 EVANS AVE | | | | AUSTINTOWN | OH | 44515-1622 |
| JULIE BAKER | 4612 N STATE ROAD 17 | | | | LOGANSPORT | IN | 46947-8737 |
| JULIE BALL | 3617 W CHADWICK RD | | | | DEWITT | MI | 48820-9114 |
| JULIE BANCROFT | 1400 ELMWOOD RD | | | | LANSING | MI | 48917-1569 |
| JULIE BARDEN-TRENT | 3995 MONTEREALE DR | | | | CANFIELD | OH | 44406-8085 |
| JULIE BARNES | 595 N LORENZ RD | | | | TAWAS CITY | MI | 48763-9646 |
| JULIE BAUMAN | 4820 FOX CRK E APT 133 | | | | CLARKSTON | MI | 48346-4947 |
| JULIE BEAMER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JULIE BENNETT | 441 RUSSELL RD. | | | | GADSDEN | AL | 35901 |
| JULIE BENNITT | 8889 MEADOWRUE | | | | PORTLAND | MI | 48875-8494 |
| JULIE BERG | 3240 WANAMAKER RD | | | | WATERFORD | MI | 48328-1670 |
| JULIE BLAIR | 6528 PERHAM DR | | | | W BLOOMFIELD | MI | 48322-3819 |
| JULIE BOND | 2671 MOUNT FOREST RD | | | | BENTLEY | MI | 48613-9650 |
| JULIE BRACKMAN | 1541 BROOK PARK DR | | | | TROY | OH | 45373-4615 |
| JULIE BRASSFIELD | 116 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9619 |
| JULIE BREIDENBACH | 372 MARCHESTER DR | | | | KETTERING | OH | 45429-1832 |
| JULIE BRIGGS-HALL | 9299 HILL RD | | | | SWARTZ CREEK | MI | 48473-1013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIE BROADWORTH | 5213 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1133 |
| JULIE BROUILLARD | 9245 TANBAY ST | | | | COMMERCE TWP | MI | 48382-4362 |
| JULIE BROWN | 5960 STONEWOOD PL | | | | CLARKSTON | MI | 48346-5016 |
| JULIE BROWN | 510 S MAIN ST | | | | FAIRMOUNT | IL | 61841-6282 |
| JULIE BRUNK | 505 ROBINHOOD CT | | | | VALPARAISO | IN | 46385-8021 |
| JULIE BRYCE | 24178 ELIZABETH LN | | | | NOVI | MI | 48374-3778 |
| JULIE BUCKNER | 6037 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1057 |
| JULIE BURKE | 283 LEERKAMP DR | | | | FRANKLIN | IN | 46131-9080 |
| JULIE BURNHAM | 3089 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1176 |
| JULIE BUSBY | 4134 MELLEN DR | | | | ANDERSON | IN | 46013-5047 |
| JULIE BUTCHER | 2440 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8244 |
| JULIE C BRANDT | 140 ELM ST | | | | GERMANTOWN | OH | 45327 |
| JULIE CAMPBELL | 305 S REVENA BLVD | | | | ANN ARBOR | MI | 48103-4125 |
| JULIE CAMPBELL | 2881 TINDALL RD | | | | CATO | NY | 13033-8718 |
| JULIE CARLE | C/O HANOVER INSURANCE GROUP | PO BOX 15149 | | | WORCESTER | MA | 01615 |
| JULIE CARMICHAEL | 2305 NEWMAN ST | | | | JANESVILLE | WI | 53545-1252 |
| JULIE CHALLAND | 1135 MINNEHAHA AVE W | | | | SAINT PAUL | MN | 55104 |
| JULIE CHANCE | 3523 PIPERS GLEN DR | | | | STERLING HEIGHTS | MI | 48310-1786 |
| JULIE CHAPPELL | 844 PINERY BLVD | | | | LAKE ORION | MI | 48362-1152 |
| JULIE CHILDS | 213 SHELBY LANE | | | | ALBANY | GA | 31701-5711 |
| JULIE CHRISTOPHER | 3465 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5664 |
| JULIE CLAY | PO BOX 96 | | | | FREDERIC | MI | 49733-0096 |
| JULIE COHOE | 5723 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6853 |
| JULIE CONNARE | 7310 BAYBERRY CT S | | | | OLMSTED FALLS | OH | 44138-3500 |
| JULIE CONNELLY | 2955 BILLY JACK DR APT 2 | | | | CONWAY | AR | 72034-7483 |
| JULIE COOK | 2510 WESLEY AVE | | | | JANESVILLE | WI | 53545-5705 |
| JULIE COOKENMASTER | 5239 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4253 |
| JULIE CRISTO | 1140 WESTWOOD DR NW | | | | WARREN | OH | 44485-1978 |
| JULIE CRISTO | 1140 WESTWOOD NW | | | | WARREN | OH | 44485-1978 |
| JULIE CRUM | 63892 SIVERLY CREEK RD | | | | MC ARTHUR | OH | 45651-8787 |
| JULIE CUGIER | 16501 STATE ROAD 238 | | | | FORTVILLE | IN | 46040-9605 |
| JULIE CUNDRA | 3430 EWINGS RD | | | | LOCKPORT | NY | 14094-1004 |
| JULIE D GOLDSWORTHY | 1744 6TH ST AVE | | | | CLARKSTON | WA | 99403 |
| JULIE D NORRIS | 3702 COUNTY ROAD 83 | | | | COLLINSVILLE | AL | 35961-3716 |
| JULIE DAHL | 9249 LAKEWOOD DR | | | | WHITMORE LAKE | MI | 48189-8201 |
| JULIE DAVIE | 7485 TROUTWOOD DR APT 1B | | | | GRAND BLANC | MI | 48439-7505 |
| JULIE DAVIS | 20 N WACKER DR STE 2150 | | | | CHICAGO | IL | 60606-3006 |
| JULIE DAVIS | 249 WEBSTER ST | | | | EAST BOSTON | MA | 02128 |
| JULIE DE ROSSETT | 7283 STREAMWOOD DR | | | | YPSILANTI | MI | 48197-9526 |
| JULIE DEAN | 40 HOME RD S | | | | MANSFIELD | OH | 44906-2330 |
| JULIE DELGADO | 125 W SUGAR ST | | | | LEIPSIC | OH | 45856-1150 |
| JULIE DELONG | 921 IMY LN | | | | ANDERSON | IN | 46013-3867 |
| JULIE DENNEY | 8557 N 200 W | | | | HUNTINGTON | IN | 46750-9724 |
| JULIE DENNIS | 3746 W DIVISION RD | | | | PERU | IN | 46970-8049 |
| JULIE DERRA | 2931 W PARKWAY DR | | | | CLAY | MI | 48001-4525 |
| JULIE DESAUTELS | 15670 COUNTY ROAD K | | | | WAUSEON | OH | 43567-9137 |
| JULIE DONLEY | 115 RIVER RD | | | | MILFORD | MI | 48381-2064 |
| JULIE DOUGLAS | 13 TOELLE DR | | | | SAINT CHARLES | MO | 63304-5548 |
| JULIE DOWNEY | 20905 ERBEN ST | | | | SAINT CLAIR SHORES | MI | 48081-3116 |
| JULIE DYKSTRA | 7241 DAVIES DR NE | | | | ROCKFORD | MI | 49341-8550 |
| JULIE DZIUDA | 1685 CRESTLINE LN | | | | ROCHESTER HILLS | MI | 48307-3413 |
| JULIE E BERG | 3240 WANAMAKER RD | | | | WATERFORD | MI | 48328-1670 |
| JULIE E BRITTINGHAM | 523 EAVEY ST | | | | XENIA | OH | 45385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIE E KANDLER | 9866 CHARLOTTE CT | | | | YPSILANTI | MI | 48197-6998 |
| JULIE E ORTIZ | 743 SAINT CLAIR ST | | | | PONTIAC | MI | 48340-2685 |
| JULIE EAST | 1550 STONE RD | | | | ROCHESTER | NY | 14615-1529 |
| JULIE EDWARDS | 520 STONEBURY DR | | | | ALPHARETTA | GA | 30005-8792 |
| JULIE ELEY | 9950 S KNUTSON RD | | | | BELOIT | WI | 53511-9605 |
| JULIE ELLIOTT | 140 HAWK RIDGE DR | | | | CLARKSTON | MI | 48348-1055 |
| JULIE ELLIS | 3855 TAFT ST | | | | CONKLIN | MI | 49403-8772 |
| JULIE ENGEL | 205 JUDITA DR | | | | BRUNSWICK | OH | 44212-1626 |
| JULIE ENGELL | 273 W 10TH ST APT 4FE | | | | NEW YORK | NY | 10014-2581 |
| JULIE EUBANK | 609 THOMAS POINT DR | | | | FORTVILLE | IN | 46040-1450 |
| JULIE F LONG | 917 XENIA AVE | | | | DAYTON | OH | 45410 |
| JULIE FAKES | 8073 HIGHWAY N | | | | LAKE ST LOUIS | MO | 63367-4055 |
| JULIE FELDPAUSCH | 2200 S PLINE RD | | | | PEWAMO | MI | 48873-9717 |
| JULIE FENDER | 1006 1/2 N CEDAR ST | | | | LANSING | MI | 48906-5211 |
| JULIE FENG | 2117 ALMA DR | | | | KELLER | TX | 76248-6865 |
| JULIE FERNSLER | PO BOX 9022 | C/O APHQ SHANGHAI | | | WARREN | MI | 48090-9022 |
| JULIE FERRIES | 1490 EATON RD | | | | BERKLEY | MI | 48072-2063 |
| JULIE FERRILL | 380 BLANCO AVE APT 20 | | | | BLANCO | TX | 78606-4504 |
| JULIE FLEISCHMAN | 214 TAL SHROYER DR | | | | NEW CARLISLE | OH | 45344-1946 |
| JULIE FORBES | 21312 LAKE HOOK ROAD | | | | HUTCHINSON | MN | 55350 |
| JULIE FRANKLIN | | | | | | | |
| JULIE FREEMAN-URBANIAK | 1200 N ORR RD | | | | HEMLOCK | MI | 48626-9420 |
| JULIE G BREIDENBACH | 372 MARCHESTER DRIVE | | | | KETTERING | OH | 45429 |
| JULIE G. WATKINS | 9562 COUNTY PATH TRL | | | | MIAMISBURG | OH | 45342-7405 |
| JULIE GARBER | 1419 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5551 |
| JULIE GARRETT | | | | | | | |
| JULIE GATES | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JULIE GELAZIN | 2629 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2479 |
| JULIE GIBSON | 186 WASHINGTON PARK | | | | BROOKLYN | NY | 11205-4007 |
| JULIE GLISSMAN | 23204 ALEXA DR | | | | WALLED LAKE | MI | 48390-5845 |
| JULIE GOFORTH | 200 NATHAN ST | | | | CHAPEL HILL | TN | 37034-3116 |
| JULIE GOLDSWORTHY | 1744 6TH AVE | | | | CLARKSTON | WA | 99403-1547 |
| JULIE GRADOWSKI | 9097 N LINDEN RD | | | | CLIO | MI | 48420-8582 |
| JULIE GRAYSON | 8268 W 800 S 35 | | | | LA FONTAINE | IN | 46940 |
| JULIE GREEN | 3883 HUNT RD | | | | LAPEER | MI | 48446-2958 |
| JULIE GREGG | 610 SURREY LN | | | | SIOUX CITY | IA | 51106 |
| JULIE GROCE | 2729 HATCHER MOUNTAIN RD | | | | SEVIERVILLE | TN | 37862-8644 |
| JULIE GRUBER | 6667 FOREST PARK DR | | | | TROY | MI | 48098-1928 |
| JULIE HARRINGTON | 1881 EDEN RD | | | | MASON | MI | 48854-9233 |
| JULIE HART | 8030 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821 |
| JULIE HARTSHORN | 1852 E CHADWICK RD | | | | DEWITT | MI | 48820-8438 |
| JULIE HAWKINSON | 4743 W NOSS RD | | | | BELOIT | WI | 53511-9327 |
| JULIE HAYS | 496 SHIRLEY ANN DR | | | | CENTERVILLE | OH | 45458-4034 |
| JULIE HEINRICH | 180 E PINEVIEW DR | | | | SAGINAW | MI | 48609-9420 |
| JULIE HEISEL | 31260 SUNSET DR | | | | FRANKLIN | MI | 48025-2231 |
| JULIE HENNESSY | 4477 WOODCLIFF CT | | | | OAKLAND TOWNSHIP | MI | 48306-4718 |
| JULIE HOFFMAN | 12874 ROLLING BROOK CT | | | | STERLING HEIGHTS | MI | 48313-5200 |
| JULIE HOLTZMAN | 109 SQUIRE ST | | | | W CARROLLTON | OH | 45449-1155 |
| JULIE HOSTETLER | 615 VENETIAN WAY DR | | | | KOKOMO | IN | 46901 |
| JULIE HOWIE | 103 MAUCK LN | | | | DANVILLE | IL | 61832-5370 |
| JULIE HUTCHERSON | 61 AMSDEN RD | | | | BETHEL | VT | 05032-4427 |
| JULIE HYLKEMA | 6599 DYSINGER RD | | | | LOCKPORT | NY | 14094-7970 |
| JULIE I TOTIN | 327 CANTERBURY COURT | | | | SHARPSVILLE | PA | 16150-1432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIE INARU | 10799 HART HWY | | | | DIMONDALE | MI | 48821-9560 |
| JULIE ISECKE | 54081 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1664 |
| JULIE J EVERT | 3205 60TH ST E | | | | PALMETTO | FL | 34221-9130 |
| JULIE J TOLAND EVERT | 3205 60TH ST E | | | | PALMETTO | FL | 34221-9130 |
| JULIE JAMIESON | C/O SACK GOLDBLATT MITCHELL LLP | ATTN:  LOUIS SOKOLOV, HEIDI RUBIN | 20 DUNDAS ST W STE 1100 | TORONTO ONTARIO M5G 2G8 | | | |
| JULIE JARAKI | 602 CANTERBURY RD | | | | GROSSE POINTE WOODS | MI | 48236-1200 |
| JULIE JOHNSON | 833 HARDESTY BLVD | | | | AKRON | OH | 44320-2717 |
| JULIE JONES | 1204 SW 4TH AVE | | | | CAPE CORAL | FL | 33991-2821 |
| JULIE JORGENSON | APT 421 | 2625 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-7890 |
| JULIE JOSEPH | 1620 PLUTO ST | | | | MERRITT ISLAND | FL | 32953-3155 |
| JULIE JOYE | 28520 MILTON AVE | | | | WARREN | MI | 48092-2369 |
| JULIE K ANDERSON | 1122 #BEAGLE FEATHERS CR | | | | W CARROLLTON | OH | 45449 |
| JULIE K ELEY | 9950 S KNUTSON RD | | | | BELOIT | WI | 53511-9605 |
| JULIE K FLEISCHMAN | 214 TAL SHROYER DR | | | | NEW CARISLE | OH | 45344-1946 |
| JULIE K LEFEVRE | 1538  MAPLEDALE DRIVE | | | | KETTERING | OH | 45432-3813 |
| JULIE KALAFATICH | 4608 PARK WOODS DR | | | | POLLOCK PINES | CA | 95726-9508 |
| JULIE KARR | 2278 S MADISON RD | | | | BELOIT | WI | 53511-8623 |
| JULIE KELLEY | 21606 HAYDEN CT | | | | MACOMB | MI | 48044-2283 |
| JULIE KENNEDY | PO BOX 3451 | | | | JANESVILLE | WI | 53547-3451 |
| JULIE KERMISH | 4 STONY RUN RD | | | | GREAT NECK | NY | 11023 |
| JULIE KING | 320 HIGHWAY MM | | | | MOSCOW MILLS | MO | 63362-1130 |
| JULIE KINGSTON | 2050 DEVONSHIRE DR | | | | WIXOM | MI | 48393-4412 |
| JULIE KLEIN | 3101 W DREXEL AVE UNIT 223 | | | | FRANKLIN | WI | 53132-7007 |
| JULIE KLEINERT | 11271 TYRONE TRL | | | | FENTON | MI | 48430-4022 |
| JULIE KOSS | 21631 SUE ELLEN DR | | | | MACOMB | MI | 48044-2954 |
| JULIE KRUEGER | 8633 ERNST RD | | | | FORT WAYNE | IN | 46809-9749 |
| JULIE KRUPP | 16200 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| JULIE KUCHARSKI | 8642 CONTINENTAL AVE | | | | WARREN | MI | 48089-1743 |
| JULIE L ELLIS | 3855 TAFT ST | | | | CONKLIN | MI | 49403-8772 |
| JULIE L LEBLANC | 5712 MALLARD DR | | | | DAYTON | OH | 45424 |
| JULIE L ROE | 5479  ST RT 122 | | | | FRANKLIN | OH | 45005-9602 |
| JULIE L SPONAUGLE | 3692 BEATRICE DR | | | | FRANKLIN | OH | 45005 |
| JULIE LA MORE | 35552 FLORANE ST | | | | WESTLAND | MI | 48186-4144 |
| JULIE LALIBERTE | 6505 PEMBROOK DR | | | | WESTLAND | MI | 48185-7761 |
| JULIE LANE | 8234 DUFFIELD RD | | | | GAINES | MI | 48436-9624 |
| JULIE LANGLEY | 4432 FOREST VIEW AVE | | | | BALTIMORE | MD | 21206-1915 |
| JULIE LAPIERRE | | | | | | | |
| JULIE LARRINGTON | 46407 235TH TRAIL | | | | CHARLTON | IA | 50049-7709 |
| JULIE LAVEQUE | 41189 S. WOODBURY DR | | | | BELLEVILLE | MI | 48111 |
| JULIE LAWRENCE | 2032 BARRINGTON POINTE DR | | | | LEAGUE CITY | TX | 77573-3928 |
| JULIE LAWSON | 313 FENWICK DRIVE | | | | NEW CARLISLE | OH | 45344 |
| JULIE LE GUERRIER | NATIONAL BANK FINANCIAL | 1155 METCALFE 23RD FLOOR | MONTREAL QUEBEC | H3B 4S9 | | | |
| JULIE LEAF | 9488 BYRON CENTER AVE SW | | | | BYRON CENTER | MI | 49315-8621 |
| JULIE LEASE | 1908 CRESTGATE DR | | | | WAXHAW | NC | 28173-6735 |
| JULIE LENZ | 9366 E COLDWATER RD | | | | DAVISON | MI | 48423-8941 |
| JULIE LEWIS | APT 3 | 49241 S INTERSTATE 94 SERVC DR | | | BELLEVILLE | MI | 48111-1847 |
| JULIE LITTLE | 4828 E LINDSEY ST | | | | NORMAN | OK | 73026-0929 |
| JULIE LOCKLEAR | 37676 NORTHFIELD AVE | | | | LIVONIA | MI | 48150-5418 |
| JULIE LONG | 57 KE JO POINT RD | | | | GRAVOIS MILLS | MO | 65037-6943 |
| JULIE LONSBERRY | 6915 STILLWELL BECKETT RD | | | | OXFORD | OH | 45056-8998 |
| JULIE LOOMIS | 14724 LOWE DR | | | | WARREN | MI | 48088-1527 |
| JULIE LOTZ | 176 MEADOWS RD | | | | PORTLAND | TN | 37148-5076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIE LUCAS | 1063 NEAL CREST CIR | | | | SPRING HILL | TN | 37174-2690 |
| JULIE LUCIO-MOSSNER | 10419 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9123 |
| JULIE M CALHOUN-BRANNON | 3139 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410--93 |
| JULIE M HARVEY | 1140 HERMAN AVE | | | | DAYTON | OH | 45404 |
| JULIE M KNOTH | 5114  CHRISTY AVENUE | | | | DAYTON | OH | 45431-2721 |
| JULIE M SCHERACK | 4205 WYNFIELD PLACE | | | | ENGLEWOOD | OH | 45322-2646 |
| JULIE M SPANGLER | 413 NIES AVE | | | | ENGLEWOOD | OH | 45322 |
| JULIE MANNING | 46602 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4153 |
| JULIE MARCHLEWICZ | 5410 S BRENNAN RD | | | | HEMLOCK | MI | 48626-9739 |
| JULIE MARIE FAUCHER | AVIS BUDGET GROUP | 3 CENTURY DR | | | PARSIPPANY | NJ | 07054 |
| JULIE MARTIN | 308 W BURBANK AVE | | | | JANESVILLE | WI | 53546-3245 |
| JULIE MAYL | 400 REDWOOD AVE | | | | DAYTON | OH | 45405-5136 |
| JULIE MC CORMICK | 24 OAKLAND PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1109 |
| JULIE MCBRIDE | 5551 HEATHER LN | | | | DEARBORN HEIGHTS | MI | 48125-2344 |
| JULIE MCCREADY | 6253 EGRET DR | | | | LAKELAND | FL | 33809-5650 |
| JULIE MCGINTY | 124 BELL GROVE DR | | | | COLUMBIA | TN | 38401-5286 |
| JULIE MCKAY | 195 LELAND RD | | | | SUMMERTOWN | TN | 38483-5111 |
| JULIE MCNEES | 341 HIMMEL ROAD | | | | MOSCOW MILLS | MO | 63362-1809 |
| JULIE MCQUINN | 4316 DEE ANN CT | | | | KOKOMO | IN | 46902-5188 |
| JULIE MICHELLE LAY | 4243 SUGARCREEK DR. | | | | BELLBROOK | OH | 45305-1330 |
| JULIE MITCHELL | 3271 W 200 S | | | | MARION | IN | 46953-9163 |
| JULIE MONAHAN | 219A YORK RD | | | | EDGERTON | WI | 53534-1603 |
| JULIE MOORE | 47556 NAPOLI LN | | | | MACOMB | MI | 48044-2678 |
| JULIE MORGAN | 2 BROOK HOLLOW LN | | | | TROPHY CLUB | TX | 76262-5500 |
| JULIE MOSES | 3520 NORTHEAST 34TH TERRACE | | | | KANSAS CITY | MO | 64117-2608 |
| JULIE MULLIES | PO BOX 354 | | | | EL DORADO SPRINGS | MO | 64744-0354 |
| JULIE MULNIX | 110 N DETROIT ST | | | | DURAND | MI | 48429-1447 |
| JULIE MURPHY | 5345 TALL OAKS DR | | | | FLINT | MI | 48507-3678 |
| JULIE NEAL | PO BOX 236 | | | | CONVERSE | IN | 46919-0236 |
| JULIE NEDELJKOVIC | 1496 MARYLAND BLVD | | | | BIRMINGHAM | MI | 48009-1928 |
| JULIE NIEMANN | 7413 WATERFALL DR | | | | GRAND BLANC | MI | 48439-7102 |
| JULIE NORTON | 29619 MCINTYRE ST | | | | LIVONIA | MI | 48150-3024 |
| JULIE NORTON | 2218 FERNCLIFF AVE | | | | ROYAL OAK | MI | 48073-3818 |
| JULIE NORTON | 423 N MAIN ST | | | | BELLEVUE | MI | 49021-1130 |
| JULIE NOWICKI | 16151 THAMES LN | | | | MACOMB | MI | 48042-6184 |
| JULIE O ROBERTS | 207 MONTROSE CT | | | | FRANKLIN | TN | 37069-1804 |
| JULIE ODEA | 4061 TEAKWOOD LN | | | | SARASOTA | FL | 34232-3355 |
| JULIE OROSZ-SPAGNOLO | 168 MARTIN RD | | | | MASSENA | NY | 13662-3115 |
| JULIE P BISHOP | JULIE P BISHOP TRUST DTD 08/16/95 | JULIE P BISHIP & DONALD C BISHOP & THEIR SUCCESSORS AS TRUSTEES | 30 TAIMADGE HILL RD | | DARIEN | CT | 06820-2125 |
| JULIE P KILPATRICK | 417 REYNOLDS STREET | | | | GADSDEN | AL | 35901 |
| JULIE PARKER | 3473 PULASKI HWY | | | | COLUMBIA | TN | 38401-8524 |
| JULIE PARKER | 719 JANICE ST | | | | HOLLY | MI | 48442-1266 |
| JULIE PARKS | 5932 STUMPH RD APT 107 | | | | PARMA | OH | 44130-1740 |
| JULIE PATTEEUW | 23799 DONALD AVE | | | | EASTPOINTE | MI | 48021-1833 |
| JULIE PAUL | 597 S WINDING DR | | | | WATERFORD | MI | 48328-4165 |
| JULIE PAULEY | 19361 SOUTHBEND | | | | WARRENTON | MO | 63383-7057 |
| JULIE PETERSON | 4098 WAKEFIELD RD | | | | BERKLEY | MI | 48072-1410 |
| JULIE PETTUS | 14161 NORTHEND AVENUE | | | | OAK PARK | MI | 48237-2668 |
| JULIE PIZIALI | 19503 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-1789 |
| JULIE PREVOST | 8379 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8954 |
| JULIE PRICE | 6455 HOLLYHOCK TRL | | | | BRIGHTON | MI | 48116-2207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIE R ADAMS | 5133  MONTGOMERY AVENUE | | | | CARLISLE | OH | 45005-1337 |
| JULIE R BESANSON | 505 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1242 |
| JULIE R FEW | 25 WESLEY CT | | | | SPRINGBORO | OH | 45066 |
| JULIE R PERRY | 356 BAIRD PLACE | APT # E | | | WILMINGTON | OH | 45177 |
| JULIE R SANCRANT | 1350 E REDWOOD LN | | | | PHOENIX | AZ | 85048 |
| JULIE RAINWATER | 2296 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |
| JULIE RANDALL | 805 E COUNTRY LN | | | | SHIPSHEWANA | IN | 46565-8545 |
| JULIE REHKOPF | 9268 JULY LN | | | | ST AUGUSTINE | FL | 32080-8631 |
| JULIE RICHARDS | 5133 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9697 |
| JULIE RIGGLE | 7 OLDE FORGE DR | | | | SAINT CHARLES | MO | 63301-1581 |
| JULIE RIGOULOT | 7724 GILLCREST RD | | | | SYLVANIA | OH | 43560-3773 |
| JULIE ROBERTS | 207 MONTROSE CT | | | | FRANKLIN | TN | 37069-1804 |
| JULIE ROBINSON | 24794 E. GUNNISON DR. | | | | AURORA | CO | 80018 |
| JULIE ROBISON | 1917 MISSION OAKS ST | | | | KANNAPOLIS | NC | 28083-7814 |
| JULIE ROGOWSKI | 47329 NOLA DR | | | | MACOMB | MI | 48044-2685 |
| JULIE ROUDEBUSH | 167 RANDON TER | | | | LAKE MARY | FL | 32746-2630 |
| JULIE S MOSS | 51 N FULS RD | | | | NEW LEBANON | OH | 45345 |
| JULIE SANDER | 658 GLENEAGLES | | | | HIGHLAND | MI | 48357-4778 |
| JULIE SCHNEIDER | 52671 ROYAL FOREST DR | | | | SHELBY TWP | MI | 48315-2430 |
| JULIE SCHUNTER | 3021 CURTIS DR | | | | FLINT | MI | 48507-1217 |
| JULIE SCHUSTER-DANIELS | 2230 S PATTERSON BLVD APT 31 | | | | DAYTON | OH | 45409-1937 |
| JULIE SECONSKY | PO BOX 471 | | | | LAINGSBURG | MI | 48848-0471 |
| JULIE SELLEK | 3281 BAKER RD | | | | OLIVET | MI | 49076-9655 |
| JULIE SEPTARIC | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JULIE SEXE | 4205 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3401 |
| JULIE SHIFFLETT | 10098 N LEWIS RD | | | | CLIO | MI | 48420-7915 |
| JULIE SHODIN | 74 EVANS AVE | | | | YOUNGSTOWN | OH | 44515-1623 |
| JULIE SILVERS | 848 MARDEL DR | | | | WEST CARROLLTON | OH | 45449-1547 |
| JULIE SIMONCIC | 658 COAKLEY RD | | | | GEORGETOWN | NY | 13072-3104 |
| JULIE SIVINS | 4417 ARLINGTON PARK DR | | | | LAKELAND | FL | 33801-0544 |
| JULIE SIWEK | 453 ALGENE ST | | | | LAKE ORION | MI | 48362-2701 |
| JULIE SNYDER | 435 SPECTOR RD APT 1007 | | | | LANSING | MI | 48917-1050 |
| JULIE SPANGLER | 2304 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-2129 |
| JULIE SPERRY | 13787 TURNER RD | | | | DEWITT | MI | 48820-9022 |
| JULIE STAFFORD | 10128 VIRGINIA ST | | | | OSCODA | MI | 48750-1903 |
| JULIE STEMPLE | 10524 SHANNA TRELLIS AVE | | | | LAS VEGAS | NV | 89144-5447 |
| JULIE STRATTON | PO BOX 12002 | | | | BROOKSVILLE | FL | 34603-2002 |
| JULIE STRAUB, REMEDIATION & ASSESSMENT MANAGER, UPS | 55 GLENDALE PARKWAY, NE | | | | ATLANTA | GA | 30328 |
| JULIE STRIPPOLI | 20 HILLCREST AVE | | | | OSSINING | NY | 10562-1922 |
| JULIE STUART | 5743 DALTON DR | | | | FARMINGTON | NY | 14425-9328 |
| JULIE SUMNER | 8142 FAULKNER DR | | | | DAVISON | MI | 48423-9534 |
| JULIE SWARTZ | 5215 PAULA CREST DR | | | | COMMERCE TOWNSHIP | MI | 48382-1063 |
| JULIE TANNER | 3429 W 2ND ST | | | | DAYTON | OH | 45417-1747 |
| JULIE TAYLOR | 28 CNUDDE DR | | | | BAY CITY | MI | 48708-9108 |
| JULIE TEACHOUT-COLLINS | 7256 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| JULIE THOMA | 6584 CARDINAL RIDGE CT | | | | WEST BLOOMFIELD | MI | 48324-3413 |
| JULIE THORNBERRY | 800 HOUSTON DR | | | | BENTON | AR | 72015-3986 |
| JULIE THRUSH | 9707 CRAUN RD | | | | DEWITT | MI | 48820-9123 |
| JULIE TISSUE | 307 HIGHLAND AVE | | | | FRANKLIN | TN | 37064-3240 |
| JULIE TONIETTO | 6760 AURORA DR | | | | TROY | MI | 48098-2080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIE TOTIN | 327 CANTERBURY CT | | | | SHARPSVILLE | PA | 16150-1432 |
| JULIE TUCKER | 1215 NORTHWAY DR APT 7 | | | | DEWITT | MI | 48820-7915 |
| JULIE TURNMIRE | S6760 COUNTY HWY S | | | | READSTOWN | WI | 54652-8077 |
| JULIE U GHARIOS | PO BOX 2637 | | | | DETROIT | MI | 48202-0637 |
| JULIE UPLEGGER | 1708 CASPIAN DR | | | | CULLEOKA | TN | 38451-2079 |
| JULIE VAN DEN DRIESSCHE | 257 N MAIN ST | | | | WOODLAND | MI | 48897-9726 |
| JULIE VAN HOUTEN | 8533 GLEN VIEW DR | | | | HOWELL | MI | 48843-8108 |
| JULIE VOWELS | 4373 HAZEL ST | | | | CLARKSTON | MI | 48348-1434 |
| JULIE W ROBERSON | 3092 ROBERSON ST | | | | RAINBOW CITY | AL | 35906-7565 |
| JULIE WADE | 225 STORMY RIDGE PL | | | | FORT WAYNE | IN | 46804-6432 |
| JULIE WAITE | RM 39A | 4352 BRETON ROAD SOUTHEAST | | | GRAND RAPIDS | MI | 49512-9114 |
| JULIE WALTER | 111 CALVERT AVE | | | | WATERFORD | MI | 48328-3908 |
| JULIE WALTON | PO BOX 51853 | | | | RENO | NV | 89506-0039 |
| JULIE WANK | 2611 CINNAMON RIDGE RD | | | | HOWELL | MI | 48855-9069 |
| JULIE WATTS | 8225 MONROE RD | | | | LAMBERTVILLE | MI | 48144-9788 |
| JULIE WEBB | 3680 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8703 |
| JULIE WEBB | 7292 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| JULIE WELLS | 1821 OAKDALE ST | APT. B | | | HOUSTON | TX | 77004 |
| JULIE WEST | 7674 MARY ANN CIR | | | | SHREVEPORT | LA | 71107-8879 |
| JULIE WHEETLEY | 206 CROSSPLAIN WAY | | | | BOWLING GREEN | KY | 42104-7728 |
| JULIE WILBANKS | 507 FULTON ST | | | | WILLIAMSTON | MI | 48895-1529 |
| JULIE WILLCOCK | [NULL] | PEREVAUNNE, CHAPEL ROAD, FOXHOLE | | ST.AUSTELL,CORNWALL  PL26 7UG GREAT BRITAIN | | | |
| JULIE WILLIAMS | 6421 PIN OAK DR | | | | MC CORDSVILLE | IN | 46055-9418 |
| JULIE WILLIAMS | 1405 ALCONA DR | | | | BURTON | MI | 48509-2003 |
| JULIE WILSON | 3560 W BIG BEAVER RD | | | | TROY | MI | 48084-2640 |
| JULIE WILSON | 1804 LOOKOUT FRST | | | | SAN ANTONIO | TX | 78260-2427 |
| JULIE WINFREE | 24599 S RIVER RD | | | | HARRISON TWP | MI | 48045-1925 |
| JULIE WOOD | 2836 ROSEMEADE DRIVE | | | | FAYETTEVILLE | NC | 28306-9102 |
| JULIE WOOD | 52857 WESTCREEK DR | | | | MACOMB | MI | 48042-2973 |
| JULIE WOODALL | 2318 DORCHESTER DR N APT 201 | | | | TROY | MI | 48084-3719 |
| JULIE XIONG | 13800 UPTON RD | | | | BATH | MI | 48808-9445 |
| JULIE YANG | 1778 NEW CASTLE DR | | | | TROY | MI | 48098-6548 |
| JULIE YOEST | 2710 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| JULIE ZAKRZEWSKI | 2043 MILL ST | | | | LINCOLN PARK | MI | 48146-2232 |
| JULIE ZINCK | 6985 MOCKINGBIRD RD | | | | FLATONIA | TX | 78941-5291 |
| JULIE ZINCK | 18618 BROOKWOOD FOREST | | | | SAN ANTONIO | TX | 78258 |
| JULIE ZWIEFKA | PO BOX 558 | 9519 CRESTLINE | | | LAKELAND | MI | 48143-0558 |
| JULIE, RICHARD J | 4315 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4038 |
| JULIEANN EBAUGH | AMERIPRISE FINANCIAL SERVICES INC | 401 FRANKLIN AVE STE 101 | | | GARDEN CITY | NY | 11530 |
| JULIEANN GAZELLA | PO BOX 20002 | | | | SAGINAW | MI | 48602-0002 |
| JULIEANN M MORRIS | 23 VERMONT AVE | | | | YOUNGSTOWN | OH | 44512-1122 |
| JULIEANN VINSON | 1650 CASON LN APT 1112 | | | | MURFREESBORO | TN | 37128-8402 |
| JULIEANNE O'NEILL | 117 SE 43RD TER | | | | CAPE CORAL | FL | 33904-8357 |
| JULIEN BIEDUGNIS | 19 LAKEVIEW GARDENS | APT. 190 | | | NATICK | MA | 01760 |
| JULIEN ESTELUS | 1337 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| JULIEN G SOURWINE TRADITIONAL IRA | 13400 ROSE MEADOW COURT | | | | RENO | NV | 89511-5920 |
| JULIEN G SOURWINE TRUSTEE | SOURWINE DECEDENT'S TRUST DTD 4-19-2000 | 4950 KIETZKE LN | STE 302 | | RENO | NV | 89509-6555 |
| JULIEN GOUPIL | 4 HORN ST | | | | LOWELL | MA | 01851-3207 |
| JULIEN JOSEPH P JR (ESTATE OF) (488639) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| JULIEN MANNINGHAM | 5373 WOODLAWN DR | | | | FLINT | MI | 48506-1158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIEN MONTOUSSE | 5350 BILOXI AVE | | | | NORTH HOLLYWOOD | CA | 91601-3531 |
| JULIEN MOUROU | 4412 PARKLANE CT | | | | BLOOMFIELD HILLS | MI | 48304-3261 |
| JULIEN R NICHOLS | 1301 S CROQUET ST | | | | ALBANY | MO | 64402-1783 |
| JULIEN V MANNINGHAM | 5373 WOODLAWN DR | | | | FLINT | MI | 48506-1158 |
| JULIEN, BARBARA A | 1190 17 MILE RD | | | | KENT CITY | MI | 49330-9056 |
| JULIEN, CARL L | 58892 ASH RD | | | | THREE RIVERS | MI | 49093-8323 |
| JULIEN, DONALD B | 3840 STEWARTSVILLE RD | | | | WILLIAMSTOWN | KY | 41097-3139 |
| JULIEN, FLEURETTE R | PANORAMIC TOWERS APARTMENTS | 506-308 2ND ST E | | CORNWALL ON K6H-1Z1 CANADA | | | |
| JULIEN, GEORGE E | 27630 WICK RD | | | | ROMULUS | MI | 48174-2637 |
| JULIEN, GEORGE M | 19834 HAYBRIDGE RD | | | | WHITE PIGEON | MI | 49099 |
| JULIEN, HARRY A | 3045 WYNNS MILL PT | | | | METAMORA | MI | 48455-8980 |
| JULIEN, JOSEPH P | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| JULIEN, LINDA E | 421 WILDER RD | | | | HILTON | NY | 14468-9703 |
| JULIEN, LOU E | 19104 CHESAPEAKE CIR | | | | COMMERCE TOWNSHIP | MI | 48390-5913 |
| JULIEN, MARY A | 2359 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-3751 |
| JULIEN, MELVIN E | 20131 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2347 |
| JULIEN, ROY E | 7757 COLONY DR | | | | CLAY | MI | 48001-4114 |
| JULIEN, ROY EARL | 7757 COLONY DR | | | | CLAY | MI | 48001-4114 |
| JULIEN, RUTH | 73 PAYNE BEACH RD | | | | HILTON | NY | 14468-9528 |
| JULIEN, SYBIL A | 4912 BLUEWATER DR | | | | OTTER LAKE | MI | 48464-9607 |
| JULIEN, WAYNE F | 6516 HAMPTON ST | | | | PORTAGE | MI | 49024-2534 |
| JULIEN, WILLIAM E | 4785 47TH CT | | | | VERO BEACH | FL | 32967-2200 |
| JULIENNE BROWN | 1066 HALE AVE | | | | KETTERING | OH | 45419 |
| JULIENNE LYNCH | 534 BUFFINTON ST | C/O DONNA MARIE DESROSIERS | | | SOMERSET | MA | 02726-4526 |
| JULIENNE VILLARINI | 470 LITTLE EGYPT RD | | | | ELKTON | MD | 21921-2156 |
| JULIENNE, GLORIA I | 9700 NW 67TH CT | | | | TAMARAC | FL | 33321-3316 |
| JULIES BELL | 1013 THEODORE STREET | | | | CREST HILL | IL | 60403-2376 |
| JULIET ANDERSON | 84 ATWOOD DR | | | | ROCHESTER | NY | 14606-4563 |
| JULIET BELL | 631 INGERSOLL PL | | | | SOUTH BELOIT | IL | 61080-1334 |
| JULIET CHAVES | 31 ELM ST | | | | WESTBOROUGH | MA | 01581-1625 |
| JULIET FRED | 2580 SE 24TH BLVD | | | | OKEECHOBEE | FL | 34974-6473 |
| JULIET G KONG | 6416 99TH ST 1 | | | | REGO PARK | NY | 11374 |
| JULIET INGRAM | 3504 QUINCY DR | | | | ANDERSON | IN | 46011-4747 |
| JULIET MAMURA | 5370 W FAIRY CHASM RD | | | | BROWN DEER | WI | 53223-1610 |
| JULIET NORTON | HERTEL PARK SENIOR APARTMENTS | 1631 HERTEL AVE | | | BUFFALO | NY | 14216 |
| JULIET SISTRUNK | 2205 E 97TH ST | | | | CLEVELAND | OH | 44106-3555 |
| JULIET SUTHERLAND | 2412 FRANCIS AVE | | | | FLINT | MI | 48505-4945 |
| JULIET VERDIER | 700 EAST KEARSLEY ST | APT #210 | | | FLINT | MI | 48503 |
| JULIET WALLACE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| JULIET WEATHERS | 1577 AZALEA DR | | | | CLARKSDALE | MS | 38614-2903 |
| JULIETA DIAZ | 9255 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1809 |
| JULIETA GARCIA | 2470 GLEN HANLEIGH DR | | | | SAN JOSE | CA | 95148-4129 |
| JULIETA MORA | 2288 BIRCHGLEN ST UNIT 161 | | | | SIMI VALLEY | CA | 93063-6548 |
| JULIETA WALKER | 125 EAGLE, ESTATE OF GEN VAL | | | | SWARTZ CREEK | MI | 48473 |
| JULIETT SEAY | 20241 HEYDEN ST | | | | DETROIT | MI | 48219-1423 |
| JULIETTA BUNDRAGE | 17222 WANDA ST | | | | DETROIT | MI | 48203-2368 |
| JULIETTA RUFFINS | 1136 LINDALE CT | | | | CINCINNATI | OH | 45215-2401 |
| JULIETTA THOMAS | 168 DWIGHT AVE | | | | PONTIAC | MI | 48341-1276 |
| JULIETTE ALLRED | 3385 SAINT JAMES RD | | | | LEXINGTON | OH | 44904-9507 |
| JULIETTE BERRY | PO BOX 3501 | | | | SOUTHFIELD | MI | 48037-3501 |
| JULIETTE BROWN | 530 OLD MITYLENE COURT | | | | MONTGOMERY | AL | 36117-7532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIETTE CHARBONEAU | 4628 MONUMENT RD | | | | OSCODA | MI | 48750-9232 |
| JULIETTE CORRIE | 17 GARDEN ST | | | | GARDEN CITY | NY | 11530-6222 |
| JULIETTE FARAH | 1241 E HAMILTON AVE | | | | FLINT | MI | 48506-3210 |
| JULIETTE GREENIDGE | PO BOX 310611 | | | | FLINT | MI | 48531-0611 |
| JULIETTE HUDSON | 919 WITSELL RD | | | | JACKSON | MS | 39206-3742 |
| JULIETTE JACKSON | 9 HUNTLEY CT | C/O CHARLOTTE R CAGE | | | SAGINAW | MI | 48601-5132 |
| JULIETTE LENZ | 9563 SAINT CHRISTINE CT | | | | SYLVANIA | OH | 43560-9920 |
| JULIETTE MUHAMMAD | 3480 AMHURST PKWY | | | | ATLANTA | GA | 30349-8021 |
| JULIETTE O NEIL | 110 WEMBLY RD | | | | ROCHESTER | NY | 14616-2404 |
| JULIETTE REIS | 14 UNION ST | | | | MILFORD | MA | 01757-2310 |
| JULIETTE S. HASSAN TTEE | 935 VAUXHALL ST. EXT | | | | QUAKER HILL | CT | 06375 |
| JULIETTE T O NEIL | 110 WEMBLY ROAD | | | | ROCHESTER | NY | 14616 |
| JULIETTE T O NEIL | 110 WEMBLY RD | | | | ROCHESTER | NY | 14616-2404 |
| JULIETTE URBAN | 250 PINEY RD | | | | MANISTEE | MI | 49660-9144 |
| JULIETTE, DANIEL B | 3531 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3978 |
| JULIETTE, DANIEL J | 37749 JAMISON ST | | | | LIVONIA | MI | 48154-4840 |
| JULIEUN I MOWERY | 6299 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9539 |
| JULIEUN MOWERY | 6299 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9539 |
| JULIN, HELMER T | 3084 BEACH ST | | | | MUSKEGON | MI | 49441-1128 |
| JULIN, HELMER THOMAS | 3084 BEACH STREET | | | | MUSKEGON | MI | 49441-1128 |
| JULIO A OCHOAZEPEDA | ATTN  ALBERTO ESCURRIDO | PO BOX 432282 | | | SAN DIEGO | CA | 92143-2282 |
| JULIO AVILA | 934 NW BAYSHORE BLVD | | | | PORT ST LUCIE | FL | 34983-1010 |
| JULIO BARRERA | 2060 HIGHLAND OAKS DR | | | | ARCADIA | CA | 91006 |
| JULIO BEZERRA | 8 1/2 SPRUCE AVE | | | | WILMINGTON | DE | 19804-2340 |
| JULIO BOBADILLA | 553 ADAMS AVE | | | | ELIZABETH | NJ | 07201-1518 |
| JULIO C MATEO | 2045 BERT KOUNS INDUSTRIAL LOOP APT 243 | | | | SHREVEPORT | LA | 71118-3303 |
| JULIO C RIOS | 14   BREWERTON DRIVE | | | | ROCHESTER | NY | 14624-1938 |
| JULIO C TEXTA | 874 HOLLYWOOD AVE | | | | PONTIAC | MI | 48340-2523 |
| JULIO CERPA | HC 1 BOX 6428 | | | | LAS PIEDRAS | PR | 00771-9734 |
| JULIO CORTEZ JR | 1506 BRAMBLEWOOD DR | | | | TECUMSEH | MI | 49286-7725 |
| JULIO DANIEL RODRIGUEZ | ATTN: LAMAR B BROWN | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR, STE 700 | | NEWPORT BEACH | CA | 92660 |
| JULIO DANIEL RODRIGUEZ IND & SUC IN INT TO JESSICA VIOLETA RODRIGUEZ | LAMAR B BROWN | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DRIVE SUITE 700 | | NEWPORT BEACH | CA | 92660 |
| JULIO DANIEL RODRIGUEZ SUC IN INT TO ESTATE OF BELEN VIOLETA RODRIGUEZ | ATTN LAMAR B BROWN | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DRIVE STE 700 | | NEWPORT BEACH | CA | 92660 |
| JULIO DANIEL RODRIQUEZ, AS GUARDIAN TO ISAAC DANIEL RODRIGUEZ | LAMAR B BROWN | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DRIVE SUITE 700 | | NEWPORT BEACH | CA | 92660 |
| JULIO DE LA CRUZ | 27435 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2233 |
| JULIO DE UNAMUNO JR | 43062 CHARLESTON WAY | | | | FREMONT | CA | 94538-6173 |
| JULIO DIAZ | 1990 BRICKELL AVE | APT E | | | MIAMI | FL | 33129-1726 |
| JULIO DUENAS | 23 ALLING ST | | | | HICKSVILLE | NY | 11801-3353 |
| JULIO FLORES | 945 MANN AVE | | | | FLINT | MI | 48503-4940 |
| JULIO G GUTIERREZ -ESTATE OF | 386 SHATTUCK RD | | | | SAGINAW | MI | 48604-2328 |
| JULIO GARCIA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JULIO GOMEZ | PO BOX 15237 | | | | OKLAHOMA CITY | OK | 73155-5237 |
| JULIO GONCALVES | 11 WELLINGTON AVE | | | | FRAMINGHAM | MA | 01702-8758 |
| JULIO GONZALES | 4990 N TROPICAL TRL | | | | MERRITT ISLAND | FL | 32953-7616 |
| JULIO GONZALES | 4990 NORTH TROPICAL TRAIL | | | | MERRITT IS | FL | 32953-7616 |
| JULIO GUMBS | 33 WILLIAM ST APT 6L | | | | MOUNT VERNON | NY | 10552-2877 |
| JULIO HURTADO, ET AL. | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIO JORGE | 2301 PALM RD | | | | WEST PALM BEACH | FL | 33406-8749 |
| JULIO LARNIA | 12 ORANGE TREE CIR | | | | ROCHESTER | NY | 14624-3345 |
| JULIO LOPEZ | 11116 SW 148TH CT | | | | MIAMI | FL | 33196-3309 |
| JULIO LOPEZ | 8951 BOREAL WAY | | | | ELK GROVE | CA | 95758-5100 |
| JULIO MARTIN | 773 SILVERCREEK CT NW | | | | LILBURN | GA | 30047-3542 |
| JULIO MARTINS | 73 PROSPECT AVE | | | | OSSINING | NY | 10562-4316 |
| JULIO MATEO | 2045 BERT KOUNS INDUSTRIAL LOOP APT 243 | | | | SHREVEPORT | LA | 71118-3303 |
| JULIO MOLINA | 8277 DEL HAVEN RD | | | | BALTIMORE | MD | 21222-3401 |
| JULIO MOLINA | 35840 OCTOPUS LN | | | | WILDOMAR | CA | 92595-8095 |
| JULIO MORRASCA | | | | | | | |
| JULIO N CUESTA | 3930 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3361 |
| JULIO PACHECO | 8800 BOULEVARD E APT 2D | | | | NORTH BERGEN | NJ | 07047-6052 |
| JULIO PEREYRA | 2331 NW 70TH AVE | | | | HOLLYWOOD | FL | 33024-3705 |
| JULIO PEREZ JR. | 614 PRINCETON CT | | | | LEXINGTON | OH | 44904-1621 |
| JULIO RAMOS | 499 STORIE RD | | | | JEFFERSON | TX | 75657-7529 |
| JULIO REZA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JULIO RODRIGUEZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JULIO RODRIGUEZ | 9 WILTON WAY | | | | SICKLERVILLE | NJ | 08081 |
| JULIO RODRIGUEZ | 1737 LOCHAVEN RD | | | | WEST BLOOMFIELD | MI | 48324-3412 |
| JULIO ROJAS | 8124 MACGREGOR DR | | | | ARLINGTON | TX | 76002-4231 |
| JULIO ROMAN | 369 DIANE CIR | | | | CASSELBERRY | FL | 32707-3011 |
| JULIO ROSADO | PO BOX 534 | | | | NEWTON FALLS | OH | 44444-0534 |
| JULIO ROSALES | 5602 CARY GRANT DR | | | | SAN ANTONIO | TX | 78240-2422 |
| JULIO SOTOLONGO | 92 WARWICK ST | | | | NEWARK | NJ | 07105 |
| JULIO TREVINO | 720 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1116 |
| JULIO TREVINO | 14828 BULLOCK RD | | | | THREE RIVERS | MI | 49093-9714 |
| JULIO YIP | 10120 SW 80TH ST | | | | MIAMI | FL | 33173-3900 |
| JULIO ZAVALA | 6301 HATHAWAY DR | | | | FLINT | MI | 48505-5709 |
| JULIUS CANNON | 2032 POST HOUSE CT | | | | BLOOMFIELD HILLS | MI | 48304-1047 |
| JULIOUS HARRIS | 8441 BLAKE ST | | | | GREENWOOD | LA | 71033-3325 |
| JULIOUS JR, LEON C | 611 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2249 |
| JULIOUS LARY | 7372 ROYAL RIDGE PRIVATE | | | | CALEDONIA | MI | 49316 |
| JULIOUS STEPHENS | 1064 KENSINGTON AVE | | | | BUFFALO | NY | 14215-2734 |
| JULIOUS, CAROL Y | 6452 WASHINGTON AVE | | | | HUBBARD | OH | 44425-2469 |
| JULIOUS, HOWARD | 2415 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505-3938 |
| JULIOUS, LEROY | 3 DORSET DR | | | | EWING | NJ | 08618-1515 |
| JULIS A TAYLOR | 3585 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2539 |
| JULIS MAHON | 221 W MAIN ST | | | | SHELBY | OH | 44875-1412 |
| JULIS P MAHON | 221 W MAIN ST | | | | SHELBY | OH | 44875-1412 |
| JULITA LAUINGER | 905 W ALPHA PKWY APT 304 | | | | WATERFORD | MI | 48328-2760 |
| JULIUN T TIMS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| JULIUS A CARROLL | 5080 LAHRING RD | | | | LINDEN | MI | 48451-9499 |
| JULIUS A FADARE | 5009 WEDDINGTON DR | | | | TROTWOOD | OH | 45426 |
| JULIUS ALEXANDER | 3302 HOVEY ST | | | | INDIANAPOLIS | IN | 46218-1935 |
| JULIUS ARMIN PLONER | DORF 52 | | | 39010 ST PANKRAZ (BZ) ITALY | | | |
| JULIUS ASSINEWE | 557A RABBIT ISLAND ROAD | | | WIKWEMIKONG ON P0P2J0 CANADA | | | |
| JULIUS BARNES | 15000 PINEHURST ST | | | | DETROIT | MI | 48238-1628 |
| JULIUS BARNES | 6408 COVINGTON RD APT C119 | | | | FORT WAYNE | IN | 46804-7320 |
| JULIUS BARRON | 2160 BRUCE AVE | | | | LANSING | MI | 48915-1167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIUS BASCHAROW | 6100 CIRCLE WOOD LN | | | | KNOXVILLE | TN | 37920-5903 |
| JULIUS BENGEL | 119 E. MAIN ST. BOX 463 | | | | WESTPHALIA | MI | 48894 |
| JULIUS BENNETT | 962 LANTERMAN AVE | | | | YOUNGSTOWN | OH | 44511-2349 |
| JULIUS BIHARY | 219 N HAMBDEN ST | | | | CHARDON | OH | 44024-1123 |
| JULIUS BOLEYN | 170 W ELZA AVE | | | | HAZEL PARK | MI | 48030-2287 |
| JULIUS BRITT JR | 202 WILLIAMS RD | | | | VILLA RICA | GA | 30180-3822 |
| JULIUS BROOKS | 2876 OLD PELHAM RD | | | | PELHAM | GA | 31779-5942 |
| JULIUS BUBENKO | 16244 HELEN ST | | | | SOUTHGATE | MI | 48195-2171 |
| JULIUS C DAY | 113 SPRINGTREE GATE | | | | CIBOLO | TX | 78108-3317 |
| JULIUS C WOODALL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| JULIUS CALLOWAY | 41452 E ARCHWOOD DR APT A232 | | | | BELLEVILLE | MI | 48111-1596 |
| JULIUS CARRINGTON | 1102 W DAYTON ST | | | | FLINT | MI | 48504-2832 |
| JULIUS CARROLL | 5080 LAHRING RD | | | | LINDEN | MI | 48451-9499 |
| JULIUS CATANZARITE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JULIUS CATEN | 310 MURRAY LANE | | | | RICHARDSON | TX | 75080-5939 |
| JULIUS CHANDLER | 2210 LENORA RD | | | | LOGANVILLE | GA | 30052-2538 |
| JULIUS CHARLES | 26 JONES BR | | | | OLIVE HILL | KY | 41164-8960 |
| JULIUS CLEMENTS | PO BOX 7419 | | | | LAKE CITY | FL | 32055-7419 |
| JULIUS COLEMAN | 14884 SORRENTO ST | | | | DETROIT | MI | 48227-3602 |
| JULIUS COOK | 5115 HARTLAND DR | | | | FLINT | MI | 48506-1660 |
| JULIUS CROCKETT | 1890 STATE STREET | | | | CALUMET CITY | IL | 60409 |
| JULIUS CUMMINGS | 3283 CREEKWAY LN | | | | DECATUR | GA | 30034-4909 |
| JULIUS CUNNINGHAM | 454 S RACCOON RD APT B-32 | | | | YOUNGSTOWN | OH | 44515 |
| JULIUS CURRY | 6813 BELCLARE RD | | | | DUNDALK | MD | 21222-5902 |
| JULIUS D RINGELHEIM | 84-01 MAIN STREET, APT 610 | | | | BRIARWOOD | NY | 11436 |
| JULIUS D RINGELHEIM | 84-01 MAIN ST APT 610 | | | | BRIARWOOD | NY | 11436 |
| JULIUS D WILLIAMS | 721 ARGONNE DRIVE | | | | DAYTON | OH | 45408 |
| JULIUS DAMWEBER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JULIUS DANTZLER JR | 2013 WELCH BLVD | | | | FLINT | MI | 48504-3034 |
| JULIUS DAVIS | 301 VILLAGE DR | | | | LANSING | MI | 48911-3760 |
| JULIUS DAVIS | 3457 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 |
| JULIUS DAVIS JR | 102 DUNCAN LN | | | | YOUNGSTOWN | OH | 44505-4816 |
| JULIUS DAY | 113 SPRINGTREE GATE | | | | CIBOLO | TX | 78108-3317 |
| JULIUS DECKARD | 1020 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3638 |
| JULIUS DEWATERS | R#3 2704 S. PERKEY | | | | CHARLOTTE | MI | 48813 |
| JULIUS DINGESS | 2927 JOSEPH PKWY | | | | BRUNSWICK | OH | 44212-1438 |
| JULIUS DIXON JR | 9585 W OUTER DR | | | | DETROIT | MI | 48223-1265 |
| JULIUS DOCK | PO BOX 6593 | | | | GRAND RAPIDS | MI | 49516-6593 |
| JULIUS DORSEY | PO BOX 490544 | | | | COLLEGE PARK | GA | 30349-0544 |
| JULIUS DYKES | 206 EAST AVE | | | | SYRACUSE | NY | 13224-1515 |
| JULIUS E HERCHIG | 822 EVANS AVE | | | | MIAMISBURG | OH | 45342-3314 |
| JULIUS EDWARDS JR | PO BOX 430551 | | | | PONTIAC | MI | 48343-0551 |
| JULIUS EHRHARD | 303 JOSEPH DR | | | | LAKEWOOD | NJ | 08701-7308 |
| JULIUS EKLICS | 42838 HAVEN DR | | | | ELYRIA | OH | 44035-2039 |
| JULIUS ELLINGTON JR | 175 PINEVALE CT | | | | FAYETTEVILLE | GA | 30215-8136 |
| JULIUS EPPES | PO BOX 284 | | | | PIEDMONT | SC | 29673-0284 |
| JULIUS ESTRADA | 7223 E TYLER RD | | | | BRECKENRIDGE | MI | 48615-9514 |
| JULIUS EVANS | 4104 MARQUETTE CT | | | | DECATUR | GA | 30034-5929 |
| JULIUS FEDOR | 11 6TH ST | | | | CAMPBELL | OH | 44405-1351 |
| JULIUS FORD | 3610 W HOLMES RD | | | | LANSING | MI | 48911-2103 |
| JULIUS FUERFANG | SONNENSTR 22 | | | D 80331 MUNCHEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIUS GARBOVITS I I I | 6366 SALINE DR | | | | WATERFORD | MI | 48329-1374 |
| JULIUS GATESY JR | 8434 ANTHONY DR | | | | NEWPORT | MI | 48166-8826 |
| JULIUS GEBAUER | 41238 BAYHAVEN DR | | | | HARRISON TWP | MI | 48045-1433 |
| JULIUS GEMBARSKI | 31341 BEECHWOOD DR | | | | WARREN | MI | 48088-2081 |
| JULIUS GEORGE | 213 N PARK ST | | | | EAST ORANGE | NJ | 07017-1817 |
| JULIUS GLENN | 9605 S PERRY AVE | | | | CHICAGO | IL | 60628-1343 |
| JULIUS GLINTER | 1310 N GARNER RD | | | | MILFORD | MI | 48380-3300 |
| JULIUS GOMEZ | 6836 CASTLE PEAK DR | | | | WEST HILLS | CA | 91307-3802 |
| JULIUS GORLEWSKI | 3465 BARCEY CT | | | | BURTON | MI | 48529-1313 |
| JULIUS GOWANS | 7214 LOUISE ST SE | | | | COVINGTON | GA | 30014-3977 |
| JULIUS GUGGENASTER | 1660 MERRICK RD | | | | COLUMBUS | OH | 43212-3311 |
| JULIUS H HANDLEY 3D | 1372 E GRAND BLVD | | | | FLINT | MI | 48505-1549 |
| JULIUS HAIP | 4646 STATE ROUTE 546 | | | | LEXINGTON | OH | 44904-9390 |
| JULIUS HALL | 13422 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| JULIUS HANDLEY I I I | 1372 E GRAND BLVD | | | | FLINT | MI | 48505-1549 |
| JULIUS HANDLEY III | 1372 E GRAND BLVD | | | | FLINT | MI | 48505-1549 |
| JULIUS HARDEN SR | 2601 ARBOR GLEN DR APT 301 | | | | TWINSBURG | OH | 44087-3079 |
| JULIUS HARSAR | 43535 PARSONS RD | | | | OBERLIN | OH | 44074-9524 |
| JULIUS HAWKINS | | | | | | | |
| JULIUS HAWKINS JR | 16100 TYLER STATION RD | | | | BEAVERDAM | VA | 23015-1415 |
| JULIUS HENRY JR | 100 MASTERS DR | | | | NEWNAN | GA | 30265-3318 |
| JULIUS HERCHIG | 822 EVANS AVE | | | | MIAMISBURG | OH | 45342-3314 |
| JULIUS HIGGINS | 128 MONTROSE ST | | | | NEWARK | NJ | 07106-2314 |
| JULIUS HILL | 4245 LEEDS DR | | | | CROWLEY | TX | 76036-8526 |
| JULIUS HINDS | 4317 WALNUT ST | | | | INKSTER | MI | 48141-2958 |
| JULIUS HOLMES | 6621 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8798 |
| JULIUS HORVATH | 425 LESLIE ST | | | | E MCKEESPORT | PA | 15035-1616 |
| JULIUS HUGULEY | 4097 CORNELL BLVD SW | | | | ATLANTA | GA | 30331-3833 |
| JULIUS J COSTANZA II | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JULIUS J COSTANZA II | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JULIUS J FEDOR | 11 SIXTH ST | | | | CAMPBELL | OH | 44405-1351 |
| JULIUS J FRILLING | R.R.#2 | | | | ANNA | OH | 45302-9802 |
| JULIUS J LESNIAK | 290 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1825 |
| JULIUS J RIMAR | 620 PERKINS DR NW | | | | WARREN | OH | 44483-4618 |
| JULIUS J SCHAPEL JR | 508 29TH ST | | | | NIAGARA FALLS | NY | 14301-2534 |
| JULIUS J STEPHENS | 3123 CANEY FORT RD. | | | | MARTIN | KY | 41649-7829 |
| JULIUS JANDO JR | 3354 N GENESEE RD | | | | FLINT | MI | 48506-2166 |
| JULIUS JENKINS | PO BOX 420475 | | | | PONTIAC | MI | 48342-0475 |
| JULIUS JONES | 1238 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3210 |
| JULIUS KASZUBOWSKI | 3852 VALLEY ROAD | | | | CHARLEVOIX | MI | 49720-9717 |
| JULIUS KELLEY | 402 E SCOTT ST | | | | YOUNGSTOWN | OH | 44505-2961 |
| JULIUS KENNEDY | 8521 BRIDGEWAY DR APT 1B | | | | FORT WAYNE | IN | 46816-4809 |
| JULIUS KIRBY JR | 3365 SALEM COVE TRL SE | | | | CONYERS | GA | 30013-5310 |
| JULIUS KLUCZYNSKI | 118 SHELLY RD | | | | GLEN BURNIE | MD | 21061-1622 |
| JULIUS KOEPKE | 8028 CLIO RD RT 2 | | | | MOUNT MORRIS | MI | 48458 |
| JULIUS KOTLARSIC | 10530 BRYCE RD | | | | EMMETT | MI | 48022-3308 |
| JULIUS KOVARY | 418 GAYLORD ST | | | | NEW HUDSON | MI | 48165-9782 |
| JULIUS KWASNIAK | 5371 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| JULIUS L CALLOWAY | 41452 E ARCHWOOD DR APT A232 | | | | BELLEVILLE | MI | 48111-1596 |
| JULIUS L HINDS | 4317 WALNUT ST | | | | INKSTER | MI | 48141-2958 |
| JULIUS L LINTON | 489 LYNN VALLEY WAY | | | | STONE MOUNTAIN | GA | 30087 |
| JULIUS L PORTER | 79 BAIER DR | | | | ROCHESTER | NY | 14606 |
| JULIUS L RUTLEDGE | 9312 PANAMA AVE | | | | YPSILANTI | MI | 48198-3238 |
| JULIUS L SHULTZ | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIUS L WATKINS | 1516 KUMLER AVE | | | | DAYTON | OH | 45406-5933 |
| JULIUS L. RUSSU | | | | | | | |
| JULIUS LAMM | 2305 MAPLE RD | | | | BALTIMORE | MD | 21219-2106 |
| JULIUS LARSON JR | 4921 S SHERIDAN DR | | | | MUSKEGON | MI | 49444-4549 |
| JULIUS LAZAR | 1452 KATY DR | | | | MOUNT MORRIS | MI | 48458-2740 |
| JULIUS LINTON | 45 CHAUTAUQUA DR | | | | ROCHESTER | NY | 14623-5115 |
| JULIUS LOCKLEAR | 1636 E HARRY AVE | | | | HAZEL PARK | MI | 48030-2158 |
| JULIUS LOWE | RR 1 BOX 2080 | | | | WHEATLAND | MO | 65779-9800 |
| JULIUS LUCAS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| JULIUS LYKES | 5432 WEXFORD RD | | | | LANSING | MI | 48911-3316 |
| JULIUS LYNN | 9056 DUFFIELD RD | | | | GAINES | MI | 48436-9625 |
| JULIUS MARTIN | 98 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8856 |
| JULIUS MARX | 548 NOTTINGHAM RD EAST | LOT #37 | | | GAYLORD | MI | 49735 |
| JULIUS MATE | PO BOX 407 | | | | VERNON | MI | 48476-0407 |
| JULIUS MATONIS | 8033 NAGLE AVE | | | | BURBANK | IL | 60459-1727 |
| JULIUS MATTHEW THOMAS | C/O TERESA L THOMAS | 615 20TH AVENUE | | | MIDDLETOWN | OH | 45044 |
| JULIUS MATTHIS | 735 BARRATTS CHAPEL RD | | | | FELTON | DE | 19943-5541 |
| JULIUS MAXIMILIANS UNIVERSITAT | RONTGENRING 11 | | | WURZBURG BY 97070 GERMANY | | | |
| JULIUS MAXIMILIANS UNIVERSITAT WURZ | RONTGENRING 11 | | | WURZBURG BY 97070 GERMANY | | | |
| JULIUS MAXIMILIANS UNIVERSITY | RONTGENRING 11 | | | WURZBURG BY 97070 GERMANY | | | |
| JULIUS MC CORMICK | 3125 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| JULIUS MC FARLIN | 9420 W 49TH TER | | | | MERRIAM | KS | 66203-1750 |
| JULIUS MCBANE | 5810 S 50 W | | | | ATLANTA | IN | 46031-9566 |
| JULIUS MEDINA | 2216 STONESTHROW DR | | | | LAPEER | MI | 48446-9120 |
| JULIUS MICEK | 8400 ENGLEMAN APT 257 | | | | CENTER LINE | MI | 48015-1585 |
| JULIUS MOON | 286 BARNES CIR | | | | COMMERCE | GA | 30530-6917 |
| JULIUS MUSSON | 26 RED OAK DR | | | | ROCHESTER | NY | 14616-5102 |
| JULIUS NAGY | 27238 THOMAS AVE | | | | WARREN | MI | 48092-3585 |
| JULIUS NAGY JR | 2103 ALA ST | | | | BURTON | MI | 48519-1203 |
| JULIUS NEAL | 2927 RHONDA LN | | | | ANDERSON | IN | 46017-9756 |
| JULIUS NICOLAY | UELLENDAHLER STR 204 | | | D-42109 WUPPERTAL GERMANY | | | |
| JULIUS OCHTINSKY | 1053 S ADAMS RD | | | | ROCHESTER HLS | MI | 48309-2802 |
| JULIUS OLEJNICZAK | 2491 DUNLAP RD | | | | DUCK RIVER | TN | 38454-3431 |
| JULIUS P GORNEY JR | 3734 VIXEN WAY | | | | SALT LAKE CITY | UT | 84118-3729 |
| JULIUS PAPATYI | 3300 FOREST CIR | | | | BLAIRSVILLE | GA | 30512-8123 |
| JULIUS PASQUALE | 1413 SE 26TH TER | | | | CAPE CORAL | FL | 33904-5733 |
| JULIUS PEITSCH | 104 GRENOBLE ST | | | | ROSCOMMON | MI | 48653-7006 |
| JULIUS PLOHARSKI | 1256 MARKHAM AVE | | | | SPRING HILL | FL | 34606-4425 |
| JULIUS POLK JR | 147 WILLARD ST | | | | PONTIAC | MI | 48342-3075 |
| JULIUS R MORRIS | PO BOX 321082 | | | | FLINT | MI | 48532-0019 |
| JULIUS R WILLIAMS | 319 WILLOW BAY DR. | | | | BYRAM | MS | 39272 |
| JULIUS REEVES | 3294 WOODVIEW LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-3570 |
| JULIUS RIPLEY | 445 ZACHARY DR | | | | MANHEIM | PA | 17545-9014 |
| JULIUS ROBINSON | 7571 STOCKTON ST | | | | DETROIT | MI | 48234-3120 |
| JULIUS ROBINSON | 7071 MILTON ST | | | | DETROIT | MI | 48234 |
| JULIUS RODEK | 18 RAY ST | | | | SOMERSET | NJ | 08873-3237 |
| JULIUS ROSS | 6114 SALLY CT | | | | FLINT | MI | 48505-2589 |
| JULIUS ROSSER | 9256 HARTWELL ST | | | | DETROIT | MI | 48228-2586 |
| JULIUS RUSSELL | 9820 SCOGGINS RD | | | | BENTONVILLE | AR | 72712-6685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIUS RUSSU | 3031 LINDENWOOD DR | | | | DEARBORN | MI | 48120-1311 |
| JULIUS RUST | 2124 PARK AVE W APT 109 | | | | MANSFIELD | OH | 44906-3826 |
| JULIUS RUTLEDGE | 9312 PANAMA AVE | | | | YPSILANTI | MI | 48198-3238 |
| JULIUS SAMPLE | PO BOX 603 | | | | TUTWILER | MS | 38960-0603 |
| JULIUS SCHAFER | 11174 W WALKER RD | | | | FOWLER | MI | 48835-8715 |
| JULIUS SCHAPEL JR | 508 29TH ST | | | | NIAGARA FALLS | NY | 14301-2534 |
| JULIUS SCHECHTMAN TRUST | C/O BETTY LOU STALLMANN | 5143 E JANICE WAY | | | SCOTTSDALE | AZ | 85254-2234 |
| JULIUS SCHNEIDER | 106 CORRINE DR | | | | PENNINGTON | NJ | 08534-3501 |
| JULIUS SCHOTT | 1325 DORSEY AVE | | | | BALTIMORE | MD | 21221-3608 |
| JULIUS SCOTT | 135 SELFRIDGE RD | | | | MCDONOUGH | GA | 30252-4490 |
| JULIUS SHADI | 3553 FRANCIS BLVD | | | | BRUNSWICK | OH | 44212-2278 |
| JULIUS SHAMROCK | 4471 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9573 |
| JULIUS SIMMONS | 129 KEOWEE CIR | | | | WAXAHACHIE | TX | 75165-6409 |
| JULIUS SKOCZYLAS | 25 FARLEY ST | | | | WASHINGTON | PA | 15301-2850 |
| JULIUS SLOBODA JR | 4966 SETON PL | | | | GREENDALE | WI | 53129-2008 |
| JULIUS SMITH | 714 E LORADO AVE | | | | FLINT | MI | 48505-2243 |
| JULIUS SMITH | 193 HIGHWAY 583 N | | | | TYLERTOWN | MS | 39667-6662 |
| JULIUS SMITH | 194 MYRTLE AVE | | | | JERSEY CITY | NJ | 07305-3506 |
| JULIUS SOMOYA JR | 105 PARADISE LN | | | | AUBURNDALE | FL | 33823-2017 |
| JULIUS STEPHENS | 3123 CANEY FORK RD | | | | MARTIN | KY | 41649-7829 |
| JULIUS STRANGE | 3800 RICHFIELD RD APT 506 | | | | FLINT | MI | 48506-2661 |
| JULIUS STROHSCHEIN | 7819 TRUAX RD | | | | HILLMAN | MI | 49746-9304 |
| JULIUS TAYLOR | 2017 CIRCLE DR | | | | TOLEDO | OH | 43607-1010 |
| JULIUS TEITLEBOM | 1100 E AMADO RD UNIT 15D2 | | | | PALM SPRINGS | CA | 92262-0032 |
| JULIUS THOMAS | 5070 W FARRAND RD | | | | CLIO | MI | 48420-8215 |
| JULIUS THOMAS | 615 20TH AVENUE | | | | MIDDLETOWN | OH | 45044-7311 |
| JULIUS THOMPSON | PO BOX 2709 | C/O OF EMMETT L THOMPSON | | | ANDERSON | IN | 46018-2709 |
| JULIUS TIBORTZ | 14337 MORTENVIEW DR | | | | TAYLOR | MI | 48180-6318 |
| JULIUS TILLMAN | 1681 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2356 |
| JULIUS TROTH | 10406 DEWBERRY ST | | | | PORTAGE | MI | 49024-6701 |
| JULIUS TURNER | 330 FIVE ACRE RD | | | | HUEYTOWN | AL | 35023-1236 |
| JULIUS TYSON | 5356 BRENDONWOOD LN | | | | DAYTON | OH | 45415 |
| JULIUS URDA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JULIUS VARGA JR | 74136 E PETUNIA PL | | | | PALM DESERT | CA | 92211-2079 |
| JULIUS VARJU | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JULIUS VASS | 6002 LAKEVIEW DR APT B | | | | INDIANAPOLIS | IN | 46224-8047 |
| JULIUS VEIGLI | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JULIUS VERES | 216 SHERWOOD AVE | | | | TRENTON | NJ | 08619-2277 |
| JULIUS VIDA | 9538 PRINCE WILLIAM CT | | | | BRIGHTON | MI | 48114-4945 |
| JULIUS VOS | 3315 S BRYANT AVE | | | | MOORE | OK | 73160-8409 |
| JULIUS W LODGEK  ACCT 8782-0106 | RUTH L LODGEK | 9 RIVER PARK DR N GRAND HAVEN | | | PALM COAST | FL | 32137 |
| JULIUS WARD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JULIUS WARREN | 8603 BRYDEN ST | | | | DETROIT | MI | 48204-4400 |
| JULIUS WATKINS | 1516 KUMLER AVE | | | | DAYTON | OH | 45406-5933 |
| JULIUS WAYMIRE | 4501 N COUNTY ROAD 400 E | | | | MUNCIE | IN | 47303-9253 |
| JULIUS WEBBER | PO BOX 301011 | | | | DRAYTON PLNS | MI | 48330-1011 |
| JULIUS WEBBER JR | 2677 PARKVIEW CT | | | | WATERFORD | MI | 48329-3671 |
| JULIUS WILSON | 6727 MARLA DR | | | | DALLAS | TX | 75217-5674 |
| JULIUS WYNN | 15611 WALDEN AVE | | | | CLEVELAND | OH | 44128-1246 |
| JULIUS YELDER JR | 6131 W GREENBRIER RIVER RD | | | | FREDERICKSBURG | VA | 22407-9373 |
| JULIUS ZARZECZNY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JULIUS, ARVIL A | 1324 CARR ST | | | | GRANITE CITY | IL | 62040-6346 |
| JULIUS, BETTY J | 803 PARK RD | C/O BEVERLY J ARMS | | | ANDERSON | IN | 46011-2311 |
| JULIUS, CONNI S | 607 MEADOWS DR | | | | GREENTOWN | IN | 46936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIUS, DAVID A | 4744 N BROOKE DR | | | | MARION | IN | 46952-8566 |
| JULIUS, DEBORAH F | 2756 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7304 |
| JULIUS, DIANE T | 832 E CURTIS ST | | | | LINDEN | NJ | 07036-2128 |
| JULIUS, JAMES E | 11933 72ND AVE | | | | SEMINOLE | FL | 33772-5634 |
| JULIUS, MERRIL E | 4983 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9795 |
| JULIUS, MICHAEL L | 16725 LOCH CIR | | | | NOBLESVILLE | IN | 46060-4482 |
| JULIUS, STEVEN C | 16248 E POWDERHORN DR | | | | FOUNTAIN HILLS | AZ | 85268-6527 |
| JULIUS, T L | PO BOX 283 | | | | ROSEBUD | MO | 63091-0283 |
| JULIUS, TERRY | 19 ROLLING BROOK DR | | | | SARATOGA SPRINGS | NY | 12866 |
| JULIUS, VIRGINIA H | 11933 72ND AVE | | | | SEMINOLE | FL | 33772-5634 |
| JULIUSE HARRISON | 144 LINCOLN AVE | | | | CLAWSON | MI | 48017-2187 |
| JULKS, BEVERLY J | 350 ORCHARD ST APT B10 | | | | GRAND BLANC | MI | 48439 |
| JULL, RICHARD N | 282 NEWBERRY LN | | | | HOWELL | MI | 48843-9564 |
| JULLIARD, WALTER E | 2198 RUBLE CEMETERY RD | | | | LYNCHBURG | OH | 45142-9147 |
| JULLIE SILVA | 3410 GEARY BLVD STE 239 | | | | SAN FRANCISCO | CA | 94118-3358 |
| JULLY BURAU | 2716 BROWNING DR | | | | LAKE ORION | MI | 48360-1818 |
| JULOW, SHIRLEY K | 1402 SUGAR WATER CT | | | | RUSSIAVILLE | IN | 46979 |
| JULSON ROGER | 10313 W MANZANITA DR | | | | SUN CITY | AZ | 85373-1656 |
| JULSON TILFORD N (355273) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JULSON, DENNIS L | PO BOX 181 | | | | MULLIKEN | MI | 48861-0181 |
| JULSON, DONALD K | 805 W SAGINAW ST | | | | LANSING | MI | 48915-1962 |
| JULSON, GARY L | W7885 W CEDAR RD | | | | MONDOVI | WI | 54755-7431 |
| JULSON, LAUREL I | 326 NORTH CHURCH ST. | P.O. BOX 15 | | | POTTERVILLE | MI | 48876 |
| JULSON, LAUREL I | 326 N CHURCH ST | P.O. BOX 15 | | | POTTERVILLE | MI | 48876-5122 |
| JULSON, MARDELL L | 100 QUAIL CV | | | | LOCKHART | TX | 78644-2465 |
| JULSON, TILFORD N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JULSON, TIMOTHY D | 823 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2530 |
| JULUIS RICHARD | 1511 ORR RD | | | | CARO | MI | 48723-9492 |
| JULUSH BANKS JR | 3424 GLENGARRY AVE | | | | KALAMAZOO | MI | 49004-3121 |
| JULY, ALEC | 8841 DAWN CIR | | | | TRAVERSE CITY | MI | 49686-1503 |
| JULY, ANDREA R | 8871 FISHER RD | | | | GREENWOOD | MI | 48006 |
| JULY, CLAYTON J | 5757 W PRATT RD | | | | DEWITT | MI | 48820-9163 |
| JULY, EDWARD | 5350 N IRISH RD | | | | DAVISON | MI | 48423-8972 |
| JULY, JAMES C | 21620 PEMBROKE AVE | | | | DETROIT | MI | 48219-1250 |
| JULY, JAMES E | 8231 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| JULY, LORNE R | 1306 S PACKARD AVE | | | | BURTON | MI | 48509-2410 |
| JULY, ROBERT J | 12089 IRISH RD | | | | OTISVILLE | MI | 48463-9430 |
| JULY, STEVEN A | 10202 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| JULY, STEVEN ALEC | 10202 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| JULY, THOMAS J | 916 N CHILSON ST | | | | BAY CITY | MI | 48706-3502 |
| JULYNN BROWN | 23060 AVON RD | | | | OAK PARK | MI | 48237-2401 |
| JUMAKA AMONS | PO BOX 21536 | | | | DETROIT | MI | 48221-0536 |
| JUMMANI, RAKIB R | 50309 HANCOCK ST | | | | CANTON | MI | 48188-6664 |
| JUMP GEORGE (481821) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JUMP TV INC | KELVIN SAWYER | 45 E 34TH ST FL 5 | | | NEW YORK | NY | 10016-4344 |
| JUMP TV INC | KELVIN SAWYER | 45 EAST 34TH STREET | 5TH FLOOR | | NEW YORK | NY | 10016 |
| JUMP, ALLEN R | 9848 DECOURCEY PIKE | | | | TAYLOR MILL | KY | 41015 |
| JUMP, CHRISTINE S | 46382 PALMER DR | | | | SHELBY TWP | MI | 48315-5742 |
| JUMP, DONALD L | 10102 ISABELLE LN | | | | GREENWOOD | LA | 71033-2419 |
| JUMP, EDSAL F | 356 E MONROE AVENUE | | | | ASHBURN | GA | 31714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUMP, ELEANOR I | 1014 CENTER AVE #19 | | | | BAY CITY | MI | 48708-6102 |
| JUMP, GARY R | 328 MARY DR | | | | BAY CITY | MI | 48708-8441 |
| JUMP, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JUMP, JAMES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JUMP, JAMES E | 2803 HINDE AVE | | | | SANDUSKY | OH | 44870-5924 |
| JUMP, JANICE LOUISE | RR 1 BOX 484 | | | | FORT COBB | OK | 73038-9620 |
| JUMP, KENNETH B | 22361 DAVID ST | | | | TAYLOR | MI | 48180-2785 |
| JUMP, KENNETH W | PO BOX 215 | | | | RUSH SPRINGS | OK | 73082-0215 |
| JUMP, MALCOLM P | 7635 W 10TH ST | | | | INDIANAPOLIS | IN | 46214-2521 |
| JUMP, RODNEY L | 1517 OAKLAND AVE | | | | COVINGTON | KY | 41014-1339 |
| JUMP, RODNEY LEE | 1517 OAKLAND AVE | | | | COVINGTON | KY | 41014-1339 |
| JUMPER'S AUTO SERVICE, INC. | 1415 W LARK INDUSTRIAL DR | | | | FENTON | MO | 63026 |
| JUMPER, ANNIE LOUE | 2926 ARIZONA COURT | | | | OWENSBORO | KY | 42301 |
| JUMPER, ANNIE LOUE | 2926 ARIZONA CT | | | | OWENSBORO | KY | 42301-0155 |
| JUMPER, DEBRA K | 2905 ARLINGTON DR | | | | SAGINAW | MI | 48601-6902 |
| JUMPER, DEBRA KAY | 2905 ARLINGTON DR | | | | SAGINAW | MI | 48601-6902 |
| JUMPER, IRENE E | 3388 S CHANDLER RD RT #7 | | | | ST JOHNS | MI | 48879-9025 |
| JUMPER, ROBERT C | 7 PATTERSON DR | | | | GEORGETOWN | DE | 19947-9467 |
| JUMPER, TOMMIE L | 4040 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5169 |
| JUMPER, TOMMIE LAVERN | 4040 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5169 |
| JUMPER, TROY L | 401 S 25TH ST | | | | SAGINAW | MI | 48601-6410 |
| JUN CAI | 224 CONANT RD APT B | | | | ROCHESTER | NY | 14623-1255 |
| JUN DALLAIRE | 5484 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| JUN H KWAK | 2072 DONEGAL CIR | | | | SALT LAKE CITY | UT | 84109-2464 |
| JUN HAN | 5104 BUCKINGHAM | | | | TROY | MI | 48098-2610 |
| JUN HAN | 6175 WILSON RD | | | | ANN ARBOR | MI | 48108-7909 |
| JUN HIGASHIHAMA | 128 FREEDOM LN | | | | MARTINSBURG | WV | 25405-6839 |
| JUN HUANG | 784 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3350 |
| JUN KWAK | 2072 DONEGAL CIR | | | | SALT LAKE CTY | UT | 84109-2464 |
| JUN PANG | PO BOX 1384 | | | | TROY | MI | 48099-1384 |
| JUN XU | 1472 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |
| JUN YOUNG LEE | | | | | | | |
| JUN-CHUL BAE | 39 FENWICK DRIVE | | | | FARMINGTON | CT | 06032-1450 |
| JUN-MO KANG | 2365 TIMBERCREST CT | | | | ANN ARBOR | MI | 48105-9269 |
| JUNA SHIPP | APT 2 | 1876 COLONIAL VILLAGE WAY | | | WATERFORD | MI | 48328-1960 |
| JUNAID SALAM | PO BOX 9022 | PORT ELIZABETH (RSA) | | | WARREN | MI | 48090-9022 |
| JUNALYN HURLEY | 336 HOLLYWOOD BLVD | | | | XENIA | OH | 45385-1256 |
| JUNCAJ, FRAN | 1860 LOON LAKE RD | | | | WIXOM | MI | 48393-1641 |
| JUNCAJ, JEAN | 4519 FOREST EDGE LN | | | | WEST BLOOMFIELD | MI | 48323-2183 |
| JUNCO, BRYANT | 253 W HEMINGWAY CIR | | | | MARGATE | FL | 33063-5320 |
| JUNCO, RODOLFO | 350 SHARON PARK DR Q21 | | | | MENLO PARK | CA | 94025 |
| JUNCO, RODOLFO M | 350 SHARON PARK DR Q21 | | | | MENLO PARK | CA | 94025 |
| JUNCTION BUICK, PONTIAC, GMC TRUCK, | 12423 RAVENNA RD | | | | CHARDON | OH | 44024-9043 |
| JUNCTION BUICK, PONTIAC, GMC TRUCK, | EDWARD BABCOCK | 12423 RAVENNA RD | | | CHARDON | OH | 44024-9043 |
| JUNCTION BUICK, PONTIAC, GMC TRUCK, INC. | EDWARD BABCOCK | 12423 RAVENNA RD | | | CHARDON | OH | 44024-9043 |
| JUNCTION BUICK, PONTIAC, GMC TRUCK, INC. | 12423 RAVENNA RD | | | | CHARDON | OH | 44024-9043 |
| JUNCTION CLINIC PHARMACY | ATTN: IRWIN RABINOWITZ | 4771 MICHIGAN AVE | | | DETROIT | MI | 48210-9718 |
| JUNCTION HEALTH CARE CTR | ATTN: JERALD UZANSKY | 4771 MICHIGAN AVE | | | DETROIT | MI | 48210-3247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNCTION LEASING | DBA BILLS JUNCTION GARAGE | 7065 DIXIE HWY | | | BRIDGEPORT | MI | 48722-9702 |
| JUNE A BUTLER | 19866 PINE CONE DR | | | | MACOMB | MI | 48042-6014 |
| JUNE A CAMERON | 942 SYCAMORE AVE | | | | HASTINGS | NE | 68901 |
| JUNE A WARGO | 6565   MCCLINTOCKBURG RD. | | | | NEWTON FALLS | OH | 44444-9248 |
| JUNE ABRAHAM | 377 ACADIA DR | | | | KISSIMMEE | FL | 34759-3628 |
| JUNE ADAIR | 1750 N WALNUT GROVE RD | | | | MIDLOTHIAN | TX | 76065-4749 |
| JUNE ADERHOLTZ | 5654 ALPINE AVE | | | | INDIANAPOLIS | IN | 46224-2132 |
| JUNE ADKINS | 534 LAKEFRONT DR | | | | WAVERLY | TN | 37185-3478 |
| JUNE AMMAN | 9360 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| JUNE ANGLE | PO BOX 156 | | | | OWOSSO | MI | 48867-0156 |
| JUNE B SALLE | 117 BROWN AVE | | | | SYRACUSE | NY | 13211-1719 |
| JUNE BABIUK | 50 HUMPHREY RD | | | | SCOTTSVILLE | NY | 14546-9645 |
| JUNE BABIUK | 50    HUMPHREY RD | | | | SCOTTSVILLE | NY | 14546-9645 |
| JUNE BADGEROW | 3959 BUSH DR | | | | BAY CITY | MI | 48706-2003 |
| JUNE BADOUR | 3743 S BERN RD | | | | BAY CITY | MI | 48706-9275 |
| JUNE BANASIK | 28441 ALINE DR | | | | WARREN | MI | 48093-2688 |
| JUNE BARRETT | 107 LAKEVIEW DR | | | | INMAN | SC | 29349-7362 |
| JUNE BARRETT | 5044 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| JUNE BARRETT | 42250 HAYES RD APT 306 | | | | CLINTON TOWNSHIP | MI | 48038-3638 |
| JUNE BARROW | 21781 SANDRA THERESA DR | | | | MACOMB | MI | 48044-6410 |
| JUNE BARTON | 5002 PAVALION DR | | | | KOKOMO | IN | 46901-3653 |
| JUNE BATTERBEE | 600 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| JUNE BAXTER | 10133 LAPEER RD APT 113 | | | | DAVISON | MI | 48423-8196 |
| JUNE BEAVER | 4705 PAVALION CT | | | | KOKOMO | IN | 46901-3659 |
| JUNE BEEK | PO BOX 66 | | | | FAIRVIEW | MI | 48621-0066 |
| JUNE BEELES | 959 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2845 |
| JUNE BEISTEL | 15390 HART RD LOT B21 | | | | NORTH FT MYERS | FL | 33917-8001 |
| JUNE BEST | 1088 PROSPECT ST | | | | NIAGARA | WI | 54151-1428 |
| JUNE BETTS | 5653 BABBITT ST | | | | HASLETT | MI | 48840-8414 |
| JUNE BIAN | 44596 SPRING HILL RD | | | | NORTHVILLE | MI | 48168-4367 |
| JUNE BIANCHI | 681 HIGH ST APT 280 | | | | VICTOR | NY | 14564-1374 |
| JUNE BITTERMAN | 2241 MORRISH RD | | | | FLUSHING | MI | 48433-9409 |
| JUNE BLAIR | 1308 KENSINGTON PL | | | | MONROE | NC | 28112-6460 |
| JUNE BOESE | 34412 NICKLES POINT RD. | | | | OCONOMOWOC | WI | 53066 |
| JUNE BOHRER | 65 PRINCETON LN | | | | FAIRPORT | NY | 14450-9026 |
| JUNE BOWERMAN | 1 DOLPHIN FLATS | GANDOFLI STREET | | BUJIBBA MALTA | | | |
| JUNE BOYLE | 2360 COLVIN BOULEVARD EXT APT 2 | | | | TONAWANDA | NY | 14150-4431 |
| JUNE BRADLEY | 611 WALDEN PL | | | | JACKSONVILLE | NC | 28546-5929 |
| JUNE BREAKSTONE | 8789 WILD DUNES | | | | SARASOTA | FL | 34241 |
| JUNE BRECKENRIDGE | 5826 BURT RD | | | | BIRCH RUN | MI | 48415-8778 |
| JUNE BROMBAUGH | 11981 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-8358 |
| JUNE BROOKER | | | | | | | |
| JUNE BROWN | 5577 S DAVIS RD | | | | WEST MILTON | OH | 45383-9739 |
| JUNE BROWN | 8242 BALDWIN CIR | | | | BUENA PARK | CA | 90621-1350 |
| JUNE BROWN | 13678 NANCY ST | | | | PAULDING | OH | 45879-8869 |
| JUNE BROWNLEE | 7860 E BENSON HWY UNIT 14 | | | | TUCSON | AZ | 85756-9594 |
| JUNE BRYANT JR | 2256 BATES RD | | | | MOUNT MORRIS | MI | 48458-2604 |
| JUNE BUCHANAN | 1905 W HOME AVE | | | | FLINT | MI | 48504-1639 |
| JUNE BURNETT | 2616 N LEUTZ RD | | | | OAK HARBOR | OH | 43449 |
| JUNE BURTON | 13109 BRANCH RD | | | | OMAHA | AR | 72662-9664 |
| JUNE BUSH | 4095 BATES RD | | | | MEDINA | NY | 14103-9706 |
| JUNE BYERS | 622 CAMBRIDGE LN APT 13 | | | | IMLAY CITY | MI | 48444 |
| JUNE C CAMP | 1373 CONWAY ST | | | | FLINT | MI | 48532-4306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE C DREWYOUR | 574 SUNFLOWER DR | | | | LINDEN | MI | 48451-9154 |
| JUNE C HUNTER | 16631 SANDY FORD RD | | | | CHESTERFIELD | VA | 23838 |
| JUNE C KEMPER | 107 PARRISH DRIVE | PO BOX 436 | | | GRATIS | OH | 45330 |
| JUNE CAIN | 2076 PRESSLER RD | | | | AKRON | OH | 44312-4372 |
| JUNE CAMPBELL | 608 MELVIN DR | | | | GREENSBURG | PA | 15601-4625 |
| JUNE CAMPBELL | 4059 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| JUNE CANTLEY | 3207 S IRISH RD | | | | DAVISON | MI | 48423-2435 |
| JUNE CARR | 83 CHESTER ST | | | | BUFFALO | NY | 14208-1726 |
| JUNE CASWELL | 285 DAWSON CT APT 3 | | | | SANDUSKY | MI | 48471-3326 |
| JUNE CLARK | 11152 LAKE RD | | | | MONTROSE | MI | 48457-9770 |
| JUNE CLARK | 3799 CADBURY CIR APT 327 | | | | VENICE | FL | 34293-5382 |
| JUNE CLARK | PO BOX 47576 | | | | OAK PARK | MI | 48237-5276 |
| JUNE COEN-HEWITT | 5513 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| JUNE COKER | 200 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| JUNE COLLINS | 4505 WINTER DR | | | | ANDERSON | IN | 46012-9564 |
| JUNE COLLINS | 110 LIMITED DR | | | | RANSON | WV | 25438-1812 |
| JUNE CONRAD | 12129 MAYWOOD DR | | | | GRAND LEDGE | MI | 48837-9113 |
| JUNE CONSULTING GROUP INC | 1301 TRAVIS ST STE 1210 | | | | HOUSTON | TX | 77002-7429 |
| JUNE COOK | 4866 RAINIER DR | | | | DAYTON | OH | 45432-3320 |
| JUNE COOKE | 5030 WALDON RD | | | | CLARKSTON | MI | 48348-4956 |
| JUNE COVELL | 6308 CORWIN STA | | | | NEWFANE | NY | 14108-9782 |
| JUNE COWBURN | 187 WILLIAMS CEMETERY RD | | | | CELINA | TN | 38551-5566 |
| JUNE CRAIG | 56 MISSION HILL RD | | | | ELLIJAY | GA | 30540-7312 |
| JUNE CRAVEN | 1463 E ORLEANS DR | | | | OLATHE | KS | 66062-5728 |
| JUNE CRIPE | 7325 HUNTINGTON ROAD | | | | INDIANAPOLIS | IN | 46240-3657 |
| JUNE CROSS NICHOL TTEE | JUNE CROSS NICHOL REV TRUST | U/A DTD 1/26/96 | 6550 TRINITY DR #55 | | PINE BLUFF | AR | 71603 |
| JUNE CROSSLEY | 9 CHIMNEY HILL RD | | | | YALESVILLE | CT | 06492-1629 |
| JUNE CUNNINGHAM | 57 N BLINDLINE RD APT 16 | | | | CEDARVILLE | MI | 49719-9505 |
| JUNE CUNNINGHAM | 1255 S GOETZE RD | | | | CARSONVILLE | MI | 48419-9330 |
| JUNE CURTIS | 4568 COUNTRY WAY W | | | | SAGINAW | MI | 48603-1008 |
| JUNE CURTIS | 4901 OAK CENTER DR | | | | OAK LAWN | IL | 60453-3935 |
| JUNE D BROMBAUGH | 11981 OLD DAYTON ROAD | | | | BROOKVILLE | OH | 45309-8358 |
| JUNE D HANNAH-YOUNG | 76    KEATING DRIVE | | | | ROCHESTERT | NY | 14622-1522 |
| JUNE D JACKSON-LUSK | PO BOX 2655 | | | | DETROIT | MI | 48202-0655 |
| JUNE D WILLIAMSON | 1117 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| JUNE DALZELL | 10810 S WEST BAY SHORE DR D | | | | TRAVERSE CITY | MI | 49684 |
| JUNE DANIEL | 4314 KENNEDY DRIVE | | | | RACINE | WI | 53404 |
| JUNE DAUM | 235 BUTTONWOOD DR | | | | SEBRING | FL | 33875-6288 |
| JUNE DAVIS | 536 MELODY LN | | | | MANSFIELD | OH | 44905-2754 |
| JUNE DAVIS | 542 E 500 S | | | | ANDERSON | IN | 46013-3924 |
| JUNE DAVIS | 2124 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-9785 |
| JUNE DENNIS | 704 WORCHESTER DR | | | | FENTON | MI | 48430-1855 |
| JUNE DENNO | 1931 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3227 |
| JUNE DI GIACOMO | 1640 INDIAN FALLS RD | | | | CORFU | NY | 14036-9734 |
| JUNE DICKENS | 350 UNION BLVD | APT 121 | | | ENGLEWOOD | OH | 45322-2133 |
| JUNE DIXON | 233 AMHERST AVE | | | | SYRACUSE | NY | 13205-1503 |
| JUNE DOELLE | 7906 PUTNEY TER | | | | GLEN BURNIE | MD | 21061-4818 |
| JUNE DOLLAR | PO BOX 666 | | | | MONTICELLO | KY | 42633-0666 |
| JUNE DOLLINGS | 373 OVERSTREET WAY | | | | COLUMBUS | OH | 43228-4333 |
| JUNE DONLEY | 313 DOVE DR | | | | MORGANTOWN | WV | 26508-4480 |
| JUNE DOUGHERTY | 8117 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| JUNE DOUGHERTY | 4014 ORR ST | | | | FLINT | MI | 48532-5055 |
| JUNE DOWNS | 4704 VENICE HEIGHTS BLVD APT 109 | | | | SANDUSKY | OH | 44870-1575 |
| JUNE DREWYOUR | 574 SUNFLOWER DR | | | | LINDEN | MI | 48451-9154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE DUBIECKI | 1229 NORTH RD APT 199 | | | | NILES | OH | 44446-2251 |
| JUNE DULSKI | W171N8437 ALLEN AVE | | | | MENOMONEE FALLS | WI | 53051-2703 |
| JUNE DUNCAN | 202 W BOALT ST | | | | SANDUSKY | OH | 44870-3538 |
| JUNE DUNCAN | | | | | | | |
| JUNE DZUIBA | 174 PRENTISS WAY | | | | HENRIETTA | NY | 14467-9339 |
| JUNE E FRANKLIN | 1622 DODGE NW | | | | WARREN | OH | 44485 |
| JUNE E LIPPERT | 1234 HOLLYWOOD NE | | | | WARREN | OH | 44483-4150 |
| JUNE E RAWLEIGH | 158   FRAZIER STREET | | | | BROCKPORT | NY | 14420-1762 |
| JUNE E SAEGER | 118 HICKORY LANE | | | | WYOMISSING | PA | 19610 |
| JUNE EARSING | 257 MILKY WAY | | | | GREER | SC | 29651-6185 |
| JUNE ELDRIDGE | 1809 WOOD AVE APT C1 | | | | ROSELLE | NJ | 07203-2968 |
| JUNE ELGIN | 1480 CRYSTAL LAKE CIRCLE | APT 10 | | | GREEN BAY | WI | 54311 |
| JUNE ELICH | 3046 TRANSIT RD | | | | ALBION | NY | 14411-9774 |
| JUNE EMERY | 205 OAKWOOD RD | | | | BALTIMORE | MD | 21222-2320 |
| JUNE ENNIS | 6767 SEABURY RD | | | | IMLAY CITY | MI | 48444-9405 |
| JUNE ESMOND | 64 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| JUNE EVERETT | 33 PLEASANT AVE | | | | MONTCLAIR | NJ | 07042-3111 |
| JUNE EWING | 7450 CIRCLE HILL DR | | | | OAKLAND | CA | 94605-2622 |
| JUNE FAILOR | 14890 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2942 |
| JUNE FALL | 02985 B.C.-E.J. RD NORTH | | | | BOYNE CITY | MI | 49712 |
| JUNE FELTES | 291 WENDEL RD | | | | IRWIN | PA | 15642-3226 |
| JUNE FERRELL | 3253 COIN ST | | | | BURTON | MI | 48519-1539 |
| JUNE FETTERS | 3008 LYNNVILLE HWY | | | | LYNNVILLE | TN | 38472-7010 |
| JUNE FISHER | 1520 CEDARWOOD DR APT 118 | ELMCREST VILLAGE | | | FLUSHING | MI | 48433-1856 |
| JUNE FISHER | 6644 E 600 S | | | | ATLANTA | IN | 46031-9534 |
| JUNE FLEENOR | 4125 HAMILTON PLACE CT | | | | ANDERSON | IN | 46013-5608 |
| JUNE FLEMING | 4236 17TH ST N | | | | ST PETERSBURG | FL | 33714-4202 |
| JUNE FLOOD | 3722 CLAIRMONT ST | | | | FLINT | MI | 48532-5276 |
| JUNE FOLEY | 836 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2275 |
| JUNE FOLTZ | 5122 LAPEER RD | | | | BURTON | MI | 48509-2033 |
| JUNE FOSTER | 12999 W HAMPTON AVE APT 241 | | | | BUTLER | WI | 53007-1626 |
| JUNE FOULDS | 1259 CRANBROOK DR | | | | SAGINAW | MI | 48638-5440 |
| JUNE FOX | 404 MARSHALL AVE | | | | SANDUSKY | OH | 44870-5437 |
| JUNE FRANCOLA | 46995 RIVERWOODS DR | | | | MACOMB | MI | 48044-5708 |
| JUNE G MADEWELL | 7040 BRANTFORD RD | | | | DAYTON | OH | 45414-2338 |
| JUNE G NORMAN | 1023 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| JUNE G. KANG | | | | | | | |
| JUNE GALVIN | 10520 BECOMING DR | | | | HUDSON | FL | 34667-4905 |
| JUNE GAMBLE | 2388 WILLOW DR SW | | | | WARREN | OH | 44485-3346 |
| JUNE GARCIA | 4125 RED CANYON AVE | | | | WELLINGTON | NV | 89444-9403 |
| JUNE GATES | 7820 W HERRICK RD | | | | LAKE | MI | 48632-9690 |
| JUNE GATES | 7718 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-9661 |
| JUNE GOODNIGHT | 472 VALENCIA DR | | | | PONTIAC | MI | 48342-1769 |
| JUNE GORMLEY | 264 W HAWLEY RD | | | | HAWLEY | MA | 01339-9616 |
| JUNE GRANT | 550 SIKES AVE APT 100 | | | | NORTH AUGUSTA | SC | 29841-5433 |
| JUNE GRANT | 143 LAKESIDE DR APT 11 | | | | FORSYTH | MO | 65653-8192 |
| JUNE GRINESTAFF | 9734 E MONICA CT | | | | INVERNESS | FL | 34450-0904 |
| JUNE GRUNDSTROM | 326 W SHEPHERD ST | | | | CHARLOTTE | MI | 48813-1893 |
| JUNE GRUNO | 108 BEDFORD E | | | | WEST PALM BEACH | FL | 33417-2234 |
| JUNE GRUNZWEIG | 47 LADNER AVE | | | | BUFFALO | NY | 14220-2103 |
| JUNE H DAVIS | 2124  THOMAS ROAD | | | | HUBBARD | OH | 44425-9785 |
| JUNE H DAVIS | 2124 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE H MADACSI | 163   S KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515-2414 |
| JUNE HACKER | 110 W 37TH ST | | | | ANDERSON | IN | 46013-4203 |
| JUNE HADDAD | 3504 N GALE RD | | | | DAVISON | MI | 48423-8444 |
| JUNE HALL | 908 DRAKE AVE | | | | ROSELLE | NJ | 07203-2220 |
| JUNE HARALABAKOS | 1393 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1317 |
| JUNE HARPER | 2969 W ANITA DR LOT 42 | | | | SAGINAW | MI | 48601 |
| JUNE HARRIS | 444 KOONS AVE | | | | BUFFALO | NY | 14211-2316 |
| JUNE HART | 6803 WOOD VALLEY DR. LOT 13 | | | | MILLINGTON | MI | 48746 |
| JUNE HASTINGS | 4510 FLOOD STREET | | | | COCOA | FL | 32927-7940 |
| JUNE HAVENS | 2537 GENES DR | | | | LAKE ANGELUS | MI | 48326-1901 |
| JUNE HAVERDINK | 230 STATE ST APT 139 | | | | ZEELAND | MI | 49464 |
| JUNE HAYCRAFT | 6060 PEARL ST | | | | BURTON | MI | 48509-2219 |
| JUNE HEINZ | 330 GOLF DR | | | | IOLA | WI | 54945-9795 |
| JUNE HERMENAU | 645 GRISWOLD ST STE 1766 | | | | DETROIT | MI | 48226 |
| JUNE HESS | 45 PARKWAY DR | | | | OLMSTED FALLS | OH | 44138-2987 |
| JUNE HEWITT | 3275 26TH AVE E LOT 97 | | | | BRADENTON | FL | 34208-7453 |
| JUNE HILL | 731 TRINA AVE | | | | WEST CARROLLTON | OH | 45449-1315 |
| JUNE HOATS | 124 LITTLE PL | | | | SOUTH BOUND BROOK | NJ | 08880-1114 |
| JUNE HOBBS | 294 RESERVES BLVD | | | | SHEPHERDSVILLE | KY | 40165-8366 |
| JUNE HOCKER | 7300 MCEWEN RD | LIBERTY RETIREMENT CENTER | | | CENTERVILLE | OH | 45459-3903 |
| JUNE HOLLAND | 249 E 24TH ST | | | | RIVIERA BEACH | FL | 33404-4516 |
| JUNE HOMER CASSELL | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| JUNE HOOPER | 975 W MICHIGAN AVE | | | | SOUTHERN PINES | NC | 28387-4450 |
| JUNE HOPKINS | 466 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| JUNE HORNUNG | 7676 ELLIS RD | | | | MILLINGTON | MI | 48746-9405 |
| JUNE HUFF | 995 N CASS LAKE RD APT 205 | | | | WATERFORD | MI | 48328-2379 |
| JUNE HUFFMASTER | 4781 GASTON WAY | | | | OSCODA | MI | 48750-9490 |
| JUNE HUGHES | 1231 BATTERSEA AVE | | | | SPRING HILL | FL | 34609-5511 |
| JUNE HULL | | | | | | | |
| JUNE HUNT | 3320 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |
| JUNE HUTCHISON | 636 VINE AVE NE | | | | WARREN | OH | 44483-4921 |
| JUNE I BENT TRUST | SOUTHERN MICHIGAN BANK & TRUST | PO BOX 407 | 1200 N MAIN ST | | THREE RIVERS | MI | 49093 |
| JUNE I YOUNG | 3034  FAIRVIEW AVE SE | | | | WARREN | OH | 44484-3215 |
| JUNE INGALLS | 5606 MALL DR W # 170 | VILLAGE GREEN APPT | | | LANSING | MI | 48917-1901 |
| JUNE ISBELL | PO BOX 1 | | | | GILLSVILLE | GA | 30543-0001 |
| JUNE JANICE MARIE | 211 W 2ND ST | | | | DAVISON | MI | 48423-1313 |
| JUNE JASKIEWICZ | 18409 SE 18TH STREET RD | | | | SILVER SPRINGS | FL | 34488-6431 |
| JUNE JENKINS | 406 SE 7TH ST APT B | | | | OAK GROVE | MO | 64075-8531 |
| JUNE JOHNSON | 1084 CASCADE MILL ROAD | | | | CASCADE | VA | 24069-3140 |
| JUNE JOHNSON | 311 TWIGG DR | | | | MARTINSBURG | WV | 25404-3589 |
| JUNE JOHNSON | 1175 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| JUNE JOHNSON | 8721 TRILLIUM DR | | | | YPSILANTI | MI | 48197-9648 |
| JUNE JONES | 2216 HILL ST | | | | SAGINAW | MI | 48602-5634 |
| JUNE JORDAN | 4364 VINE STREET | | | | BROWN CITY | MI | 48416-8026 |
| JUNE JR, ELMO E | 1204 NORTHEAST 66TH STREET | | | | KANSAS CITY | MO | 64118-3512 |
| JUNE JR, HARLEY D | 2506 N 100TH TER | | | | KANSAS CITY | KS | 66109-8702 |
| JUNE JR, HARLEY DAVID | 2506 N 100TH TER | | | | KANSAS CITY | KS | 66109-8702 |
| JUNE JR, RALPH E | 4851 PELICAN DR | | | | NEW PORT RICHEY | FL | 34652-4426 |
| JUNE JUCHNEWICZ | 2631 NE 51ST ST | | | | LIGHTHOUSE POINT | FL | 33064-7047 |
| JUNE K FOSTER | 129 1/2 MEDFORD RD | | | | SYRACUSE | NY | 13211-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE K PATER | PO BOX 2732 | | | | DARIEN | IL | 60561-7732 |
| JUNE KAIL | 2348 RAND AVE | | | | MORAINE | OH | 45439-2842 |
| JUNE KAM | 3622 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9433 |
| JUNE KEANE | 120 LEMYRA ST SE | | | | GRAND RAPIDS | MI | 49548-1244 |
| JUNE KELLY | 2233 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4121 |
| JUNE KEM | 4733 E 100 S | | | | ANDERSON | IN | 46017-9580 |
| JUNE KERCKAERT | 37365 RUTH DR | | | | STERLING HEIGHTS | MI | 48312-1978 |
| JUNE KESSLER | PO BOX 212 | | | | GALVESTON | IN | 46932-0212 |
| JUNE KIM | 330 N. WABASH | FLOOR 22 | | | CHICAGO | IL | 60611 |
| JUNE KIM | BURKE, WARREN, MACKAY & SERRITELLA, P.C. | 330 N. WABASH | FLOOR 22 | | CHICAGO | IL | 60611 |
| JUNE KIMPEL | 190 AIRPORT RD NW | | | | WARREN | OH | 44481-9429 |
| JUNE KING | 8000 E 103RD TER | | | | KANSAS CITY | MO | 64134-2024 |
| JUNE KINGORE | 15600 GRAPE CREEK RD | | | | DANVILLE | IL | 61834-7889 |
| JUNE KLINEFELTER | 3816 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9739 |
| JUNE KLOCK | 200 MARTINDALE ST | | | | SPARTA | MI | 49345-1479 |
| JUNE KOPPELA | 3302 JUMBO PIT RD | | | | TROUT CREEK | MI | 49967-9495 |
| JUNE KOT | 5728 OXFORD DR | | | | GREENDALE | WI | 53129-2561 |
| JUNE KRALIK | 19615 THORNRIDGE AVE | | | | CLEVELAND | OH | 44135-1045 |
| JUNE KREZEN | 2024 LAKE LINDA CIR | | | | LUTZ | FL | 33558-5132 |
| JUNE KULOW | 3814 COMMON RD | | | | WARREN | MI | 48092-3359 |
| JUNE L DZUIBA | 174   PRENTIS WAY | | | | HENRIETTA | NY | 14467-9339 |
| JUNE L FOSTER | 475 MEADOWBROOK DR. | APT. 167 | | | WEST BEND | WI | 53090 |
| JUNE L FOSTER | 211 E MOLLOY RD APT 223 | | | | SYRACUSE | NY | 13211-1679 |
| JUNE L HAWKINS | 1062 LORI ST | | | | YPSILANTI | MI | 48198-6268 |
| JUNE LAIN | 310 HIDDEN CREEK CIR | | | | SPARTANBURG | SC | 29306-6672 |
| JUNE LAMB | 2828 POWHATTAN PL | | | | KETTERING | OH | 45420-3855 |
| JUNE LANGAN | PO BOX 393 | | | | DE SOTO | KS | 66018-0393 |
| JUNE LANGSTON | 11090 MCKINNEY ST | | | | DETROIT | MI | 48224-1113 |
| JUNE LECOCQ | 1931 SALT SPRINGS RD | C/O BONNIE ROSS | | | WARREN | OH | 44481-9732 |
| JUNE LEHR | 2104 PIERCE ST | | | | JANESVILLE | WI | 53546-3218 |
| JUNE LENORE WELLS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JUNE LIPPERT | 1234 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4150 |
| JUNE LONSWAY | 2206 LAKEFIELD DR | | | | HURON | OH | 44839-2073 |
| JUNE LOPRETTA | 1427 FOX CREEK DR | | | | SAINT LOUIS | MO | 63126-1629 |
| JUNE LOWING | 2932 S WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9244 |
| JUNE LUKE | 922 LITTLE POND WAY | | | | WEBSTER | NY | 14580-8920 |
| JUNE LYLES | 2136 PINELLA DR | | | | GRAYSON | GA | 30017-1189 |
| JUNE LYONS | 515 LOCUST GARDEN ESTATES | APT K1 | | | LOCKPORT | NY | 14094 |
| JUNE LYONS | 6491 DOWNS RD NW | | | | WARREN | OH | 44481-9416 |
| JUNE M & IRVING F LIEBERMAN | 7819 W DAVIS | | | | MORTON GROVE | IL | 60053-1818 |
| JUNE M COOK | 4866 RAINIER DR | | | | DAYTON | OH | 45432-3320 |
| JUNE M ELICH | 3046   TRANSIT RD | | | | ALBION | NY | 14411-9774 |
| JUNE M HOLT | 1208 SURREY POINT DR SE | | | | WARREN | OH | 44484 |
| JUNE M ISBELL | PO BOX 1 | | | | GILLSVILLE | GA | 30543-0001 |
| JUNE M KINSER | 105 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6325 |
| JUNE M LIEBERMAN | 7819 W DAVIS ST | | | | MORTON GROVE | IL | 60053 |
| JUNE M PIVARNIK | 246 HEMINGWAY LOOP | | | | FOLEY | AL | 36535 |
| JUNE M ROONEY | 4091 ROOSEVELT HWY | | | | HOLLEY | NY | 14470-9208 |
| JUNE M WILL | 213 MOHAWK DR | | | | SYRACUSE | NY | 13211-1833 |
| JUNE MADACSI | 163 S KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515-2414 |
| JUNE MADEWELL | 7040 BRANTFORD RD | | | | DAYTON | OH | 45414-2338 |
| JUNE MANIER | 9540 SCOT ST | | | | HUDSON | FL | 34669-3780 |
| JUNE MARBERRY | 15718 STANSBURY ST | | | | DETROIT | MI | 48227-3325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE MARSHALL | 4541 PRAIRIE FORK RD | | | | NEW HAVEN | MO | 63068-2510 |
| JUNE MARSHALL | 615 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1143 |
| JUNE MARTIN-ROBERTS | 1514 3RD ST NE | | | | CANTON | OH | 44704-1708 |
| JUNE MARTINO | 10 KETTLE WAY | | | | DRACUT | MA | 01826-2757 |
| JUNE MASON | 5811 TUSSIC ST | | | | WESTERVILLE | OH | 43082-9096 |
| JUNE MASSEY | 170 N 2ND ST | | | | WEST BRANCH | MI | 48661-1240 |
| JUNE MC GILL | 8537 PINE ST | | | | ORLAND PARK | IL | 60462-1653 |
| JUNE MC MAHON | 147 HAUSER AVE | | | | YARDVILLE | NJ | 08620-1703 |
| JUNE MCELWAIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| JUNE MCMILLEN | 6729 BURNHAM GREEN RD | | | | TOLEDO | OH | 43615-5543 |
| JUNE MCPHILIMY | 3460 JACK MORRIS DR | | | | WEST BRANCH | MI | 48661-9113 |
| JUNE MCQUILKEN | 18 WALL ST | | | | TRANSFER | PA | 16154-2048 |
| JUNE MELNIK | 155 E STATE ST APT 216 | | | | NILES | OH | 44446-5043 |
| JUNE METTER | 896 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4467 |
| JUNE METZGER | 102 N EILEEN ST | | | | HAUBSTADT | IN | 47639-8113 |
| JUNE MEYER | 3513 SOUTH AVE | | | | SANDUSKY | OH | 44870-5459 |
| JUNE MIEROP & JACOB MIEROP JR | 221 DEWEY AVE | | | | TOTAWA BORU | NJ | 07512 |
| JUNE MILLER | 7550 ADEL RD | | | | SPENCER | IN | 47460-5816 |
| JUNE MINFORD | | | | | | | |
| JUNE MOOERS | 17 HALLEN AVE | | | | MILTON | MA | 02186-4401 |
| JUNE MOORE | 46 HORSESHOE DR | | | | WATERBURY | CT | 06706-2624 |
| JUNE MOORE | 4759 MILL STREAM CT | | | | MURRYSVILLE | PA | 15668-1137 |
| JUNE MOORE | 302 WINIFRED AVE | | | | LANSING | MI | 48917-2719 |
| JUNE MUDD | 519 NE TUDOR RD APT 4 | | | | LEES SUMMIT | MO | 64086-5741 |
| JUNE MUELLER | 1155 EDNA DR | | | | FLORISSANT | MO | 63031-4126 |
| JUNE MYERS | 400 LAKEVIEW | CONDO 31E | | | SPRING LAKE | MI | 49456 |
| JUNE N STULTZ | 50 STILLWATER COURT | | | | SPRINGBORO | OH | 45066-3308 |
| JUNE NAGLE | 4286 S SHORE ST | | | | WATERFORD | MI | 48328-1157 |
| JUNE NAIL | 9008 WARRIOR KIMBERLY RD | | | | WARRIOR | AL | 35180-1731 |
| JUNE NEAL | 1165 COLONY DR APT 221 | | | | WESTERVILLE | OH | 43081-3662 |
| JUNE NEFF | 1572 DELANO RD | | | | COMINS | MI | 48619-9728 |
| JUNE NIEDERMEIER | 1505 W 3RD AVE | | | | BRODHEAD | WI | 53520-1811 |
| JUNE NIVERSON | 932 MEADOW TRL | | | | PRINCETON | TX | 75407-8900 |
| JUNE NOEL | 229 SHORT ST | | | | GREENSBURG | PA | 15601-5533 |
| JUNE OSTEEN | 4238 DON FELIPE DR | | | | LOS ANGELES | CA | 90008-4209 |
| JUNE OVERDORF | 2106 MAIN ST | | | | ELWOOD | IN | 46036-2102 |
| JUNE OYER | 1215 DELAWARE AVE | | | | MONTPELIER | OH | 43543-1816 |
| JUNE P BILEK | JUNE BILEK | 4134 ARBOR LANE | | | EAGAN | MN | 55122-2894 |
| JUNE P DICKENS | 350 UNION BLVD | APT 121 | | | ENGLEWOOD | OH | 45322-2133 |
| JUNE P MELNIK | 155 E STATE ST | APT 216 | | | NILES | OH | 44446-5043 |
| JUNE P NELSON REV TRUST JUNE P NELSON TTEE | JUNE P NELSON REVOCABLE TRUST UAD 07/21/99 | JUNE P NELSON TTEE | 1630 WATSON AVENUE | | SAINT PAUL | MN | 55116-1430 |
| JUNE P TAYLOR | 5165 W COURT ST | | | | FLINT | MI | 48532-4114 |
| JUNE PARKER | 19866 PINE CONE DRIVE | | | | MACOMB | MI | 48042-6014 |
| JUNE PARKS | 8974 LAKE DR | | | | SPRINGPORT | MI | 49284-9304 |
| JUNE PARSLEY | 6 RESPLANDOR PL | C/O THERESA EDMONDS | | | HOT SPRINGS VILLAGE | AR | 71909-7724 |
| JUNE PATER | PO BOX 2732 | | | | DARIEN | IL | 60561-7732 |
| JUNE PEARSON | 5607 TROIKA TRL | | | | DRYDEN | MI | 48428-9412 |
| JUNE PENNINGTON | 24630 BREST | | | | TAYLOR | MI | 48180-6809 |
| JUNE PERALES | 9720 LAPEER RD | | | | MAYVILLE | MI | 48744-9302 |
| JUNE PERKINS | 4855 AIRLINE DR APT 36G | | | | BOSSIER CITY | LA | 71111-6651 |
| JUNE PETERMAN | 22968 CLINTON ST | | | | TAYLOR | MI | 48180-4161 |
| JUNE PETSCHAUER | 36250 LAKE SHORE BLVD APT 325 | | | | EASTLAKE | OH | 44095-1444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE PETTIS | 10001 E GOODALL RD UNIT B3 | LEISURE LAKE | | | DURAND | MI | 48429-9751 |
| JUNE PHILLIPS | 1616 W GRAND AVE | | | | DAYTON | OH | 45402-5838 |
| JUNE PIERCEFIELD | 632 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9750 |
| JUNE POSTLE | 3090 CULVERT RD | | | | MEDINA | NY | 14103-9624 |
| JUNE POWELL | 9268 YALE RD | | | | GREENWOOD | MI | 48006 |
| JUNE POWERS | C/O DON F POWERS | 6001 H MARINE PARKWAY | | | MENTOR ON THE LAKE | OH | 44060 |
| JUNE PRIM | 1000 BEAVER RUN | | | | TAVARES | FL | 32778-5620 |
| JUNE PULS | W334 S5363 RED FOX WAY | | | | NORTH PRAIRIE | WI | 53153 |
| JUNE PURCELL | PO BOX 4004 | | | | ORMOND BEACH | FL | 32175-4004 |
| JUNE PYLE | 938 NAAMANS CREEK RD | | | | GARNET VALLEY | PA | 19061-1102 |
| JUNE QUILLEN | 4145 TIWA LN | | | | TITUSVILLE | FL | 32796-2983 |
| JUNE QUINN | 71 VICTORIA LN | | | | MARLBOROUGH | MA | 01752-3677 |
| JUNE QUINN | PO BOX 26033 | | | | SCOTTSDALE | AZ | 85255-0117 |
| JUNE R BOHRER | 65 PRINCETON LN | | | | FAIRPORT | NY | 14450-9026 |
| JUNE R DAUM | 235 BUTTONWOOD DR. | | | | SEBRING | FL | 33875 |
| JUNE REES | 618 KRUST DR | | | | OWOSSO | MI | 48867-1916 |
| JUNE REH | 4503 FISHERMANS TER | | | | LYONS | IL | 60534-1925 |
| JUNE REID | 3422 ADA DR | | | | BAY CITY | MI | 48706-1709 |
| JUNE REID | 705 PALACE CT | | | | FERGUSON | MO | 63135-1748 |
| JUNE REINHARDT | 3098 SENSKE RD | | | | STANDISH | MI | 48658-9155 |
| JUNE REITHEL | 3085 N GENESEE RD APT 105 | | | | FLINT | MI | 48506-2190 |
| JUNE RIVARD | 3431 SQUIRREL CT | | | | AUBURN HILLS | MI | 48326-4007 |
| JUNE ROBBINS | 301 WASHINGTON ST APT 306 | | | | OTSEGO | MI | 49078-1262 |
| JUNE ROBINSON | 1001 SYCAMORE DR | | | | RUSSELLVILLE | KY | 42276-1100 |
| JUNE ROBINSON | 2630 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9769 |
| JUNE ROMAS | 24193 KRAFT PL | | | | BROWNSTOWN | MI | 48174-9613 |
| JUNE ROONEY | 4091 ROOSEVELT HWY | | | | HOLLEY | NY | 14470-9268 |
| JUNE ROSA CARPENTER | C/O ACKROYD LLP | ATTN:  DIANE YOUNG (GMAC) | 1500 FIRST EDMONTON PL, 10665 JASPER AVE | EDMONTON ALBERTA T5J 3S9 | | | |
| JUNE ROSE | PO BOX NO | | | | SHARPSVILLE | IN | 46068 |
| JUNE ROSS | 3616 S 83RD ST | | | | MILWAUKEE | WI | 53220-1030 |
| JUNE ROWE | 12128 BRIARLAKE MNR | | | | OKLAHOMA CITY | OK | 73170-5903 |
| JUNE RUDD | | | | | | | |
| JUNE S METTER | 896 CENTRAL PARKWAY, S.E. | | | | WARREN | OH | 44484-4467 |
| JUNE SALLEE | 930 BISHOP AVE | | | | HAMILTON | OH | 45015-2112 |
| JUNE SARGENT | 8975 WYNNE STREET | | | | RENO | NV | 89506-5960 |
| JUNE SAUERS | 15525 SEYMOUR RD | | | | LINDEN | MI | 48451-9737 |
| JUNE SCHALLER IRA | 242 MARIAH CT | | | | MERRITT ISLD | FL | 32953 |
| JUNE SCHULTZ | 3220 RED BARN RD | | | | FLINT | MI | 48507-1278 |
| JUNE SCOTT | 5804 WAHL RD RT 1 | | | | VICKERY | OH | 43464 |
| JUNE SCURCI | 707 JEFFERSON AVE | | | | JEANNETTE | PA | 15644-2710 |
| JUNE SERWACK | 200 W EDGEWOOD BLVD APT 155 | | | | LANSING | MI | 48911-5682 |
| JUNE SEXTON | 11920 CAVELL ST | | | | LIVONIA | MI | 48150-5314 |
| JUNE SHANNON | 436 MISSION BAY DR | | | | WILDWOOD | MO | 63040-1522 |
| JUNE SHARKEY | 1309 SCOTTSDALE DR UNIT G | | | | BEL AIR | MD | 21015-4991 |
| JUNE SHAW | 2334 WOODS RD | | | | FORT WAYNE | IN | 46818-9539 |
| JUNE SHEARER | 952 STATE ROUTE 511 LOT 26 | | | | ASHLAND | OH | 44805-9133 |
| JUNE SLAVIK | 2411 E PIERSON RD | | | | FLINT | MI | 48506-1320 |
| JUNE SLUK | 4910 BRIGHTWOOD RD APT D204 | | | | BETHEL PARK | PA | 15102-2859 |
| JUNE SMALLIDGE | 3085 N GENESEE RD APT 212 | | | | FLINT | MI | 48506-2191 |
| JUNE SMARELLA | 8005 W MANITOBA ST | | | | WEST ALLIS | WI | 53219-2745 |
| JUNE SMITH | 425 KY 3440 | | | | BARBOURVILLE | KY | 40906-7449 |
| JUNE SMITH | 848 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUNE SMITH | 9 E HARRISON ST APT 508 | | | | DANVILLE | IL | 61832 |
| JUNE SMITH | 7909 STATE RD | | | | BURBANK | IL | 60459-2053 |
| JUNE SNIPES | 3022 E 300 S | | | | KOKOMO | IN | 46902-9251 |
| JUNE SNOW | 49217 BRODIE CT | | | | MACOMB | MI | 48042-4842 |
| JUNE SNYDER | 5 GATESHEAD DR APT 104 | | | | DUNEDIN | FL | 34698-8533 |
| JUNE SNYDER | 85 WARSAW ST | | | | CHEEKTOWAGA | NY | 14206-1946 |
| JUNE SORRELL | 2538 ARLETTA ST | | | | TOLEDO | OH | 43613-2626 |
| JUNE SPRAGUE | 315 PIONEER DR | | | | PONTIAC | MI | 48341-1854 |
| JUNE SQUIRES | 4869 W CENTER ST BOX 172 | | | | MILLINGTON | MI | 48746 |
| JUNE STACK | 3528 EAST ST | | | | SAGINAW | MI | 48601-4944 |
| JUNE STAFFORD | 3678 N WOOD LN | | | | CASA GRANDE | AZ | 85222-6605 |
| JUNE STANDISH- MULLEN | 166 BIG OAK LN | | | | WILDWOOD | FL | 34785-9045 |
| JUNE STAUB | 42 COUNTY ROUTE 1 | | | | HAMMOND | NY | 13646-3275 |
| JUNE STEINAWAY | 13511 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2094 |
| JUNE STEPP | 762 GRACE HILL DR | | | | CROSSVILLE | TN | 38571-1619 |
| JUNE STEVERSON | 847 W RIVER RD | | | | JACKSONVILLE | GA | 31544-2151 |
| JUNE STOCK | 108 WINTERGREEN DR | | | | NOBLESVILLE | IN | 46062-8537 |
| JUNE STONE | 151 BUFFALO ST | | | | CANANDAIGUA | NY | 14424-1011 |
| JUNE STOUT | PO BOX 745 | | | | WEST BRANCH | MI | 48661-0745 |
| JUNE STULTZ | 50 STILLWATER CT | | | | SPRINGBORO | OH | 45066-3308 |
| JUNE SUTPHEN | 17197 CHURCH ROAD | | | | HOWARD CITY | MI | 49329-9302 |
| JUNE SWARTZ | 213 RED RIVER DR | | | | ADRIAN | MI | 49221-3738 |
| JUNE SWEET | 507 CAMPBELL ST | | | | ROCHESTER | NY | 14611-1201 |
| JUNE SYMONS | PO BOX 712 | | | | HOUGHTON LAKE | MI | 48629 |
| JUNE SZILVAGYI | 186 ROCK POINT DR | C/O MICHAEL J SZILVAGYI | | | VONORE | TN | 37885-2066 |
| JUNE T HOCKER | PO BOX 340 | LIBERTY OF ENGLEWOOD MANOR | | | ENGLEWOOD | OH | 45322-0340 |
| JUNE TANKERSLEY | 5381 W 300 S | | | | TRAFALGAR | IN | 46181-9139 |
| JUNE TAYLOR | 14580 W FIELDPOINTE DR | | | | NEW BERLIN | WI | 53151-1227 |
| JUNE TAYLOR | G5165 W COURT ST | | | | FLINT | MI | 48532 |
| JUNE TAYLOR | 16 STEPHANE ST | | | | GREENVILLE | SC | 29609-6735 |
| JUNE TERRY | 3633 N THOMAS RD | | | | FREELAND | MI | 48623-8868 |
| JUNE TESCH | PO BOX 124 | | | | DELEVAN | NY | 14042-0124 |
| JUNE THOMAS | 1836 E MILTON AVE | | | | HAZEL PARK | MI | 48030-2391 |
| JUNE THOMPSON | 25690 FREDA DR APT C | | | | ELKHART | IN | 46514-5442 |
| JUNE TILLMAN | 261 BONDALE AVE | | | | PONTIAC | MI | 48341-2721 |
| JUNE TOLONE | 1171 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2912 |
| JUNE TOMLINSON | 1605 N K ST | | | | ELWOOD | IN | 46036-1142 |
| JUNE TOWNSHEND | 823 ELEANOR ST NE | | | | GRAND RAPIDS | MI | 49505-4223 |
| JUNE TRUAX | 185 E 500 N | | | | LEBANON | IN | 46052-9330 |
| JUNE TUTTLE | 6 WALKER ST | | | | MARLBOROUGH | MA | 01752-3258 |
| JUNE TWINEM | 16 MAHONING CT UNIT A | | | | NEWTON FALLS | OH | 44444-1976 |
| JUNE V HARTLEY | 523 LAYNE DR | | | | XENIA | OH | 45385-2539 |
| JUNE V LANDER | 13425 MARGATE ST | | | | SHERMAN OAKS | CA | 91401 |
| JUNE V LAUDER | 13425 MARGATE ST | | | | SHERMAN OAKS | CA | 91401 |
| JUNE V LYONS | 6491 DOWNS RD. N.W. | | | | WARREN | OH | 44481-9416 |
| JUNE V MCQUILKEN | 310 NORTH RD | | | | NILES | OH | 44446 |
| JUNE W JOHNSON | 1282 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5925 |
| JUNE W WATSON | P.O. BOX 215 | | | | LEAVITTSBURG | OH | 44430-0215 |
| JUNE WACHOWICZ | 9068 00.25 RD | | | | GARDEN | MI | 49835 |
| JUNE WAITS | 600 VICTORY CT | | | | BOWLING GREEN | KY | 42104-5510 |
| JUNE WALKER | 1506 CLANCY AVE | | | | FLINT | MI | 48503-3370 |
| JUNE WALKER CHEVROLET, INC. | PAUL WALKER | 1851 OLD HIGHWAY 76 | | | BLUE RIDGE | GA | 30513 |
| JUNE WALKER CHEVROLET, INC. | 1851 OLD HIGHWAY 76 | | | | BLUE RIDGE | GA | 30513 |
| JUNE WALKER CHEVROLET, INC. | 1851 OLD HWY 76 | | | | BLUE RIDGE | GA | 30513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE WALSH | 920 LINCOLN WAY | | | | MCKEESPORT | PA | 15132-1437 |
| JUNE WAMPLER | 707 SPRING ST | | | | GREENVILLE | OH | 45331-2237 |
| JUNE WANTY | 10303 HITCHINGHAM RD | | | | MILAN | MI | 48160-9733 |
| JUNE WARGO | 6565 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9248 |
| JUNE WASSERMAN | 5367 OLD FEDERAL RD S | | | | CHATSWORTH | GA | 30705-6751 |
| JUNE WATSON | 4535 MARIE CIR NW | | | | CLEVELAND | TN | 37312-1648 |
| JUNE WATSON | PO BOX 215 | | | | LEAVITTSBURG | OH | 44430-0215 |
| JUNE WELLS | 634 PURDY RD | | | | CALHOUN | LA | 71225-8440 |
| JUNE WHALEN | 26777 ROSS DR | | | | REDFORD | MI | 48239-2963 |
| JUNE WHITFIELD | 9681 UNION ST | | | | SCOTTSVILLE | NY | 14546-9776 |
| JUNE WILES | 15146 MARL DR | | | | LINDEN | MI | 48451-9068 |
| JUNE WILLIAMS | 4020 BROWN ST | | | | ANDERSON | IN | 46013-4368 |
| JUNE WILLIAMS | 2705 DENHAM AVE | | | | COLUMBIA | TN | 38401-4313 |
| JUNE WINSTEAD | 2537 DANZ AVE | | | | DAYTON | OH | 45420-3403 |
| JUNE WOOD | 12W HEATH RD | | | | ROSE CITY | MI | 48654 |
| JUNE WOOD-FOX | 1756 DOW DR | | | | GLADWIN | MI | 48624-9628 |
| JUNE WOODARD | 503 HILLSIDE RD | | | | MOUNTAIN CITY | TN | 37683-1289 |
| JUNE WOOLARD | G 4269 COLUMBINE AVE | | | | BURTON | MI | 48529 |
| JUNE WRIGHT | 2 QUARRY LN | | | | NEWARK | DE | 19711-4811 |
| JUNE YARBROUGH | 4118 LAWNDALE AVE | | | | FLINT | MI | 48504-3554 |
| JUNE YOST | 521 WILCOX RD APT A | | | | YOUNGSTOWN | OH | 44515-6222 |
| JUNE YOUNG | 3034 FAIRVIEW AVE SE | | | | WARREN | OH | 44484-3215 |
| JUNE YOUNG | 2327 UTLEY RD | | | | FLINT | MI | 48532-4966 |
| JUNE Z. LI | | | | | | | |
| JUNE ZELINSKI | 3528 GREENFIELD LN | | | | HAMILTON | MI | 49419-9641 |
| JUNE, ADELBERT A. | 1450 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| JUNE, ARLENE L | 11 RIDGEVIEW BLVD | | | | LAPEER | MI | 48446-1477 |
| JUNE, DALE K | 141 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1468 |
| JUNE, DAVID C | 10400 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2914 |
| JUNE, DOLORES C. | 708 SAINT CLAIR ST | | | | LAPEER | MI | 48446-2063 |
| JUNE, EDWARD L | PO BOX 92 | | | | HONOR | MI | 49640-0092 |
| JUNE, EMERSON W | 8130 SEVIERVILLE PIKE | | | | KNOXVILLE | TN | 37920-8227 |
| JUNE, GARY E | 10235 S STATE RD | | | | GOODRICH | MI | 48438-8882 |
| JUNE, GERTRUDE L | 13419 NORTH STATE ROAD | | | | OTISVILLE | MI | 48463-9796 |
| JUNE, GERTRUDE L | 1100 BROOKSHIRE DR | | | | LAPEER | MI | 48446-1520 |
| JUNE, HILBERT W | 1592 MAIN ST | | | | SNOVER | MI | 48472-9215 |
| JUNE, JAMES W | 2231 S BENT LN | | | | ASTON | PA | 19014-2261 |
| JUNE, JANICE M | 211 W 2ND ST | | | | DAVISON | MI | 48423-1313 |
| JUNE, JANICE MARIE | 211 W 2ND ST | | | | DAVISON | MI | 48423-1313 |
| JUNE, KRISTOPHER G | PO BOX 961 | | | | LAPEER | MI | 48446-0961 |
| JUNE, KRISTOPHER G | 4316 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9749 |
| JUNE, LINDA M | 10400 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2914 |
| JUNE, MARCIA L | 6305 N OAK RD | | | | DAVISON | MI | 48423-9385 |
| JUNE, MATTHEW D | 6056 HOPKINS RD | | | | FLINT | MI | 48506-1656 |
| JUNE, MATTHEW J | PO BOX 952 | | | | MORRISVILLE | PA | 19067-0952 |
| JUNE, MICHAEL E | 6305 N OAK RD | | | | DAVISON | MI | 48423-9385 |
| JUNE, MILFORD G | 1332 CUTLER ST | | | | BURTON | MI | 48509-2115 |
| JUNE, NORELL K | 832 E MAPLE ST | | | | HOLLY | MI | 48442-1751 |
| JUNE, NORELL KRISTEN | 832 E MAPLE ST | | | | HOLLY | MI | 48442-1751 |
| JUNE, PAUL D | 1767 E ALWARD RD | | | | DEWITT | MI | 48820-8435 |
| JUNE, PHYLLIS W | 820 FERNWOOD CT | | | | INDIANAPOLIS | IN | 46234 |
| JUNE, RAYMOND C | 8999 E COLE RD | | | | DURAND | MI | 48429-9477 |
| JUNE, RONALD M | PO BOX 34 | | | | CLIO | MI | 48420-0034 |
| JUNE, SANDRA J | 1204 NORTHEAST 66TH STREET | | | | KANSAS CITY | MO | 64118-3512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE, SHARON R | 9189 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| JUNE, SHARON R | 9189 NICOLE LANE | | | | DAVISON | MI | 48423 |
| JUNE, SHIRLEY A | 1492 EAST SCOTTWOOD AVE | | | | BURTON | MI | 48529 |
| JUNE, SHIRLEY A | 1492 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| JUNE, VIVIAN V | 6375 BASS HWY | | | | SAINT CLOUD | FL | 34771-8609 |
| JUNE-SANG SIAK | 6340 PARKVIEW DR | | | | TROY | MI | 48098-2242 |
| JUNEAC, RICHARD K | 11936 LITTLE GEORGE LAKE ROAD | | | | GLADWIN | MI | 48624-8808 |
| JUNEAC, RICHARD KEITH | 11936 LITTLE GEORGE LAKE ROAD | | | | GLADWIN | MI | 48624-8808 |
| JUNEAC, THOMAS A | 4316 MORAWA TRL | | | | HALE | MI | 48739-9040 |
| JUNEAU & BOLL PLLC | 15301 SPECTRUM DR STE 300 | | | | ADDISON | TX | 75001-6497 |
| JUNEAU ANN | 17111 SADDLE RIDGE PASS | | | | CYPRESS | TX | 77433-5960 |
| JUNEAU, EDWARD J | 34 SUNSET DR | | | | BRISTOL | CT | 06010-5441 |
| JUNEAU, J.D. J | 1612 HENNESSEY RD LOT 98 | | | | ONTARIO | NY | 14519-9529 |
| JUNEAU, JANET L | 12 CLOISTER LN | | | | WEBSTER | NY | 14580-8839 |
| JUNEAU, TERESA | | | | | | | |
| JUNEJA, HARMIT S | 13328 RUTLEDGE ST | | | | MADISON | WI | 53703-3829 |
| JUNELL DANIELS | APT 312 | 1320 ASHEBURY LANE | | | HOWELL | MI | 48843-1680 |
| JUNELL DENTE | 444 FOREST LN | | | | WADSWORTH | OH | 44281-2329 |
| JUNELL HAWKINS | 1062 LORI ST | | | | YPSILANTI | MI | 48198-6268 |
| JUNELL L MANDICH | 16 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1455 |
| JUNELL SKELTON | 1942 DECKER RD | | | | WICHITA FALLS | TX | 76310-0227 |
| JUNELL WALCOTT | 7600 S COUNTY ROAD 200 W | | | | MUNCIE | IN | 47302-8905 |
| JUNELLE STARLING | PO BOX 716 | | | | SYRACUSE | NY | 13205-0716 |
| JUNER NORRIS | 929 BURNT HICKORY DR SW | | | | ATLANTA | GA | 30311-3019 |
| JUNETEENTH COMMITTEE | PO BOX 5321 | | | | MANSFIELD | OH | 44901-5321 |
| JUNETH MUNCY | 3600 STONEVIEW CT | | | | KETTERING | OH | 45429-4414 |
| JUNETTE A SANDERS | 6570 GERMANTOWN PIKE | | | | MIAMISBURG | OH | 45342-1102 |
| JUNETTE REAM | 213 PEARL ST | | | | GRAND LEDGE | MI | 48837-2116 |
| JUNG DO MARTIAL ART ACADEMY | ATTN: DIAN STEPHENS | 2301 N SAGINAW ST | | | FLINT | MI | 48505-4439 |
| JUNG HANS | 16 STONEMONT CT | | | | DOUGLASVILLE | GA | 30134-5380 |
| JUNG J SHON | 1037 SAINT GEORGES WAY | | | | FRANKLIN | TN | 37064-6719 |
| JUNG JOHN | JUNG EXPRESS | 28858 STONE RIDGE CT | | | WATERFORD | WI | 53185 |
| JUNG LEE | 621 SW 35TH TER | | | | LEES SUMMIT | MO | 64082-4029 |
| JUNG SHON | 1037 SAINT GEORGES WAY | | | | FRANKLIN | TN | 37064-6719 |
| JUNG SUL | 9 WILLOWMERE DR | | | | SOUTH BARRINGTON | IL | 60010-6151 |
| JUNG TRUCK SERVICE INC | 7130 BRICKYARD RD | | | | MASCOUTAH | IL | 62258 |
| JUNG YONGBAE | 1203 RIVER RD | APT 21A | | | EDGEWATER | NJ | 07020-1477 |
| JUNG, ALMA G | 8007 GREENSIDE CT | | | | CHARLOTTE | NC | 28277-7803 |
| JUNG, BERNICE L | 5387 RIDGE CT | | | | TROY | MI | 48098-5313 |
| JUNG, BERNICE LIN | 5387 RIDGE CT | | | | TROY | MI | 48098-5313 |
| JUNG, CALVIN K | 446 ARCADIA DR | | | | SAN PEDRO | CA | 90731-2358 |
| JUNG, DAVID J | 353 ALEXANDER RD W | | | | BELLVILLE | OH | 44813-9005 |
| JUNG, EUGENE B | 8036 E LOFTWOOD LN | | | | ORANGE | CA | 92867 |
| JUNG, HAROLD K | PO BOX 29357 | | | | LOS ANGELES | CA | 90029-0357 |
| JUNG, HENRY | 42 KIP DR | | | | FISHKILL | NY | 12524-2020 |
| JUNG, HYOYOUNG C | 530 S LINCOLN LN | | | | ARLINGTON HEIGHTS | IL | 60005-2109 |
| JUNG, JAEHAK | 46 WOODGREEN DR | | | | PITTSFORD | NY | 14534-9436 |
| JUNG, JAMES E | 105 ROYAL PINE LN | | | | CICERO | IN | 46034-9691 |
| JUNG, JOHN | TIM JUNG | 201 W. AIR CARGO WAY | | | MILWAUKEE | WI | 53207 |
| JUNG, KEVIN Y | 6231 CROOKED CREEK DR | | | | MASON | OH | 45040-2443 |
| JUNG, MICHAEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| JUNG, MICHAEL E | 736 E WASHINGTON AVE | | | | ORANGE | CA | 92866-2038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUNG, MICHAEL J | 4179 ANDREWS RD | | | | BELLVILLE | OH | 44813-9001 |
| JUNG, NORMAN H | 21310 DENKER AVE | | | | TORRANCE | CA | 90501-3011 |
| JUNG, RICHARD K | 243 BROADMOOR LN | | | | ROTONDA WEST | FL | 33947-1932 |
| JUNG, SUNG I | 3611 WESTWOOD BLVD APT 1 | | | | LOS ANGELES | CA | 90034 |
| JUNG, THERESA J | 2005 SAINT CATHERINE ST | | | | FLORISSANT | MO | 63033-3421 |
| JUNG, WAQAR I | 1719 FANTASIA CIR | | | | HERNDON | VA | 20170-2939 |
| JUNG, YONKWANG | 24532 PERCEVAL LN | | | | NOVI | MI | 48375-2355 |
| JUNGA, ANDREW J | 5587 S 50 W | | | | ANDERSON | IN | 46013-9544 |
| JUNGA, GAYNELLE C | 5587 S 50 W | | | | ANDERSON | IN | 46013-9544 |
| JUNGBAUER, GARY M | 7834 W BUR OAK DR | | | | FRANKLIN | WI | 53132-9712 |
| JUNGBLUT, BARBARA A | 402 LEE WAY | | | | BEL AIR | MD | 21014-3327 |
| JUNGBLUTH, MARCY Y | 1814 CHESHIRE LN | | | | COMMERCE TOWNSHIP | MI | 48382-5500 |
| JUNGCK WILLIAM | JUNGCK, WILLIAM | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| JUNGCLAUS-CAMPBELL CO INC | 825 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46204-1610 |
| JUNGE LIVING TRUST | C/O HERMAN & DELORES JUNGE | 3334 S 106TH ST | | | OMAHA | NE | 68124 |
| JUNGE, ALEX B | HWY Z | | | | SILEX | MO | 63377 |
| JUNGE, FRANK E | 710 RABBIT HILL DR | | | | MOSCOW MILLS | MO | 63362-2036 |
| JUNGE, ROSE | 2008 MAGOFFIN AVE | | | | SAINT PAUL | MN | 55116-2571 |
| JUNGEBERG, GARY A | 929 OAKWOOD DR | | | | ELYRIA | OH | 44035-3231 |
| JUNGEBERG, JAMES A | 22200 CRICKET LN | | | | STRONGSVILLE | OH | 44149-1158 |
| JUNGEBLUT JR, LOUIS J | 25917 SPEEDWAY RD | | | | CORDER | MO | 64021-8131 |
| JUNGEBLUT, MARY J | 18906 E POWAHATAN PL | | | | INDEPENDENCE | MO | 64056 |
| JUNGELS JIM | 12810 COUNTY ROAD 17 | | | | HOLDINGFORD | MN | 56340-9773 |
| JUNGEN ALLAGAIER | ULLENST 6 | | | 77716 HOFSTETTEN GERMANY | | | |
| JUNGEN, EDWARD L | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| JUNGER, EDWARD M | 2255 GRAND TRAVERSE CIR | | | | GRAND ISLAND | FL | 32735-9730 |
| JUNGER, FREDERICK C | 1553 VALLEY VIEW CT | | | | NAPERVILLE | IL | 60565-9302 |
| JUNGER, PATRICIA P | 2255 GRAND TRAVERSE CIR | | | | GRAND ISLAND | FL | 32735-9730 |
| JUNGER, RITA G | 6060 ARMOR RD | | | | ORCHARD PARK | NY | 14127-3126 |
| JUNGER, RITA G | 6060 ARMOR DUELLS RD | | | | ORCHARD PARK | NY | 14127-3126 |
| JUNGERS, JOHN | 19309 65TH ST E | | | | SUMNER | WA | 98391-6828 |
| JUNGHANS MARK S | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| JUNGHANS, MARK S | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| JUNGIER, KENNETH J | 2196 LANCELOT DR | | | | NIAGARA FALLS | NY | 14304-3068 |
| JUNGIER, MARK A | 726 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-1745 |
| JUNGIEWICZ, ROBERT S | 8731 W 164TH ST | | | | ORLAND PARK | IL | 60462-5629 |
| JUNGJA ANDERSON | 6805 LOUISE AVE | | | | APO | AE | 09140 |
| JUNGJOHAN, LANA M | 9620 BARKER RD | | | | WHITE PIGEON | MI | 49099-9440 |
| JUNGJOHAN, WILLIAM R | 9620 BARKER RD | | | | WHITE PIGEON | MI | 49099-9440 |
| JUNGKVIST, SUSAN M | 17 FOX RUN | | | | WOODBURY | CT | 06798-3214 |
| JUNGLAS, JOSEPH H | 1178 WHITTIER DR | | | | WATERFORD | MI | 48327-1642 |
| JUNGLAS, TERESA M | 5114 HEATH | | | | CLARKSTON | MI | 48346-3527 |
| JUNGLAS, TERESA M | 5114 HEATH AVE | | | | CLARKSTON | MI | 48346-3527 |
| JUNGLAS, WILLIAM L | 7264 RICHARDSON RD | | | | WEST BLOOMFIELD | MI | 48323-1280 |
| JUNGLEBLUT, DAVID L | RR # 1 BOX 175 A | | | | SIBLEY | MO | 64088 |
| JUNGLIM HUH | 898 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2883 |
| JUNGNITSCH JR, LAWRENCE | 21301 W GARY RD | | | | BRANT | MI | 48614-9727 |
| JUNGNITSCH, JOHN P | 13550 EDERER RD | | | | HEMLOCK | MI | 48626-9426 |
| JUNGNITSCH, LAWRENCE W | 10275 MARION RD | | | | SAINT CHARLES | MI | 48655-9667 |
| JUNGNITSCH, ROSE A | 15250 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUNGOVIC, DJORDJE | 27405 GILBERT DR | | | | WARREN | MI | 48093-4494 |
| JUNGOVIC, SWAN R | 6315 APPOLINE ST | | | | DEARBORN | MI | 48126-2379 |
| JUNGWON PRECISION CO LTD | 134 BL 3LT 705-2 GOJANDONG | NARNDONGGO INCHEON 405-R21 | | KOREA SOUTH KOREA | | | |
| JUNGWON PRECISION CO LTD | 705-2 GOJAN DONG NAMDONG GU | | | INCHEON 405 821 KOREA (REP) | | | |
| JUNGWON PRECISION CO LTD | ANDY KIM | 705-2 GOJAN DONG NAMDONG GU | | INCHON KOREA (REP) | | | |
| JUNHONG DAI | 391 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1159 |
| JUNIA CROCKETT | # 2 | 95 LOMBARD STREET | | | BUFFALO | NY | 14212-1311 |
| JUNIE CHIDDISTER | 6015 CAYCE LN | | | | COLUMBIA | TN | 38401-7001 |
| JUNIE F ROBINSON | 1003 OLD SAINT JOHN RD NE | | | | WESSON | MS | 39191-9484 |
| JUNIE ROBINSON | 1003 OLD SAINT JOHN RD NE | | | | WESSON | MS | 39191-9484 |
| JUNIEL, FRANCIS J | 6440 N 51ST ST | | | | MILWAUKEE | WI | 53223-6008 |
| JUNIEL, MILAS CLEPHUS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JUNIER, MIKE J | PO BOX 140 | | | | WILBURTON | OK | 74578-0140 |
| JUNIKA T JEFFERSON | 3106 BEECHER RD | | | | FLINT | MI | 48503-4977 |
| JUNIOR A JAMES | 1674  E WINNERLINE RD | | | | EATON | OH | 45320-9715 |
| JUNIOR ACHIEVEMENT | 601 NOBLE DR | | | | FORT WAYNE | IN | 46825-5544 |
| JUNIOR ACHIEVEMENT | 201 E 5TH ST | STE 2100-B | | | MANSFIELD | OH | 44902-1466 |
| JUNIOR ACHIEVEMENT | PO BOX 944 | | | | DEFIANCE | OH | 43512-0944 |
| JUNIOR ACHIEVEMENT | 1 EDUCATION WAY | | | | COLORADO SPRINGS | CO | 80906-4477 |
| JUNIOR ACHIEVEMENT OF | WISCONSIN INC-ROCK COUNTY | 6924 N PORT WASHINGTON RD | | | MILWAUKEE | WI | 53217-3921 |
| JUNIOR ACHIEVEMENT OF | SOUTHEASTERN MICHIGAN INC | 577 E LARNED ST | | | DETROIT | MI | 48226-4316 |
| JUNIOR ACHIEVEMENT OF CENTRAL INDIANA | 7435 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46240-3247 |
| JUNIOR ACHIEVEMENT OF DELAWARE | 522 S WALNUT ST | | | | WILMINGTON | DE | 19801-5230 |
| JUNIOR ACHIEVEMENT OF MID MICHIGAN | 600 W SAINT JOSEPH ST STE 2G | | | | LANSING | MI | 48933-2265 |
| JUNIOR ACHIEVEMENT OF NORTH LOUISIANA INC | 3925 GILBERT DR OFC | | | | SHREVEPORT | LA | 71104-5031 |
| JUNIOR ACHIEVEMENT OF NORTHEAST MICHIGAN INC | 1781 FORDNEY ST | | | | SAGINAW | MI | 48601-2807 |
| JUNIOR ACHIEVEMENT OF NW OHIO INC | 2239 CHEYENNE BLVD | | | | TOLEDO | OH | 43614-1701 |
| JUNIOR ACHIEVEMENT OF SOUTH CENTRAL KY | 440 1/2 E MAIN AVE | | | | BOWLING GREEN | KY | 42101-6911 |
| JUNIOR ACHIEVEMENT OF THE | MAHONING VALLEY INC | 1601 MOTOR INN DR STE 305 | | | GIRARD | OH | 44420-2483 |
| JUNIOR ACHIEVEMENT OF THE | CHISHOLM TRAIL INC | 6300 RIDGLEA PL STE 400 | | | FORT WORTH | TX | 76116-5706 |
| JUNIOR ACHIEVEMENT SERVING GRANT COUNTY | 1603 N BALDWIN AVE | | | | MARION | IN | 46952-1436 |
| JUNIOR ADAMS | 1975 HIGHWAY 81 E | | | | MCDONOUGH | GA | 30252-7051 |
| JUNIOR ADAMS | 3636 E DRYDEN RD | | | | METAMORA | MI | 48455-9373 |
| JUNIOR AKERS | 9200 MCINTYRE RD | | | | MAYVILLE | MI | 48744-9317 |
| JUNIOR ALLEN | 1300 N VIKING DR | | | | INDEPENDENCE | MO | 64056-1104 |
| JUNIOR ANDERSON | 150 CAROL ST | | | | LAKEWOOD | NJ | 08701-5301 |
| JUNIOR B LITTLE | 1020 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| JUNIOR BAKER | 2008 MONACO DR | | | | ARLINGTON | TX | 76010-4718 |
| JUNIOR BENSE | 1070 BOILING SPRGS RD BOX 88 | | | | BOWLING GREEN | KY | 42101 |
| JUNIOR BILBREY | 163 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4254 |
| JUNIOR BOOKOUT | PO BOX 2319 | | | | ANDERSON | IN | 46018-2319 |
| JUNIOR BOYATT | 4222 E COUNTY ROAD 900 N | | | | MOORELAND | IN | 47360-9794 |
| JUNIOR BOYD | 3020 N ANTHONY AVE | | | | HERNANDO | FL | 34442-4603 |
| JUNIOR BRADLEY | 309 MARY ST | | | | FLINT | MI | 48503-1456 |
| JUNIOR BRAKEFIELD | 11250 STATE HIGHWAY P | | | | POTOSI | MO | 63664-3158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUNIOR BRIDGES | 7741 E MAIN ST | | | | KALAMAZOO | MI | 49048-8522 |
| JUNIOR BURK | 13195 ROOSEVELT RD, ROUTE | | | | HEMLOCK | MI | 48626 |
| JUNIOR BURNETT | 47 WALNUT ST | | | | PONTIAC | MI | 48341-2161 |
| JUNIOR CAIN | 725 N MAIN ST | | | | GERMANTOWN | OH | 45327-1017 |
| JUNIOR CAIN | 725 N. MAIN ST | | | | GERMANTOWN | OH | 45327-1017 |
| JUNIOR CAIN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| JUNIOR CALLEBS | 1301 MCKINLEY AVE | | | | CORBIN | KY | 40701-2135 |
| JUNIOR CARDEN | 2346 DRUID RD E LOT 1513 | | | | CLEARWATER | FL | 33764-4123 |
| JUNIOR CARRIGAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| JUNIOR CARUTHERS | 1357 S DELAWARE AVE | | | | INDEPENDENCE | MO | 64055-3177 |
| JUNIOR CHANDLER | 529 SE PLANT ST | | | | LAKE CITY | FL | 32025-1859 |
| JUNIOR CLARK | 4565 HORSESHOE DR | | | | WATERFORD | MI | 48328-1150 |
| JUNIOR COWAN | 16940 S OAKLEY RD | | | | CHESANING | MI | 48616 |
| JUNIOR D FITCH | 6373 HUMPHRY RD | | | | FLUSHING | MI | 48433 |
| JUNIOR DALES | 17393 MONTREAL AVE | | | | SPRING LAKE | MI | 49456-9567 |
| JUNIOR DAVIS | 4309 COUNTRY RD 352 | | | | HARVIELL | MO | 63945 |
| JUNIOR DAVIS | 9254 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6775 |
| JUNIOR DECK | 3143 YORKWAY | | | | BALTIMORE | MD | 21222-5345 |
| JUNIOR DYE | 4010 STANDISH DR | | | | INDIANAPOLIS | IN | 46221-2435 |
| JUNIOR E SEVIER | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| JUNIOR E STAPLETON | 317 SYCAMORE GLEN | APT 10 | | | MIAMIBURG | OH | 45342 |
| JUNIOR EDWARDS | 821 WILDER AVE | | | | ELYRIA | OH | 44035-3019 |
| JUNIOR EUVEAL BUTLER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| JUNIOR EVANS | PO BOX 531 | | | | SUMMERVILLE | GA | 30747-0531 |
| JUNIOR FITCH | 6373 HUMPHREY AVE | | | | FLUSHING | MI | 48433-9006 |
| JUNIOR FOX | 7301 CASCADE DR | | | | HUDSON | FL | 34667-2226 |
| JUNIOR FRENCH | 71622 VAN KAL RD | | | | MATTAWAN | MI | 49071-9531 |
| JUNIOR FUMEROLA | 6066 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9773 |
| JUNIOR GEORGE | 2407 WOODLEA DR | | | | JOPPA | MD | 21085-2913 |
| JUNIOR GOERS | 24421 BLACKJACK | | | | PERRY | OK | 73077-8428 |
| JUNIOR GOUR | 1455 ANDREA DR | | | | BRUNSWICK | OH | 44212-3503 |
| JUNIOR GRAMLING | 401 LITTON ST | | | | GALT | MO | 64641-8208 |
| JUNIOR GREGORY | 11298 17 MILE RD | | | | EVART | MI | 49631-8358 |
| JUNIOR GRIFFIE | 12606 LENA AVE | | | | CLEVELAND | OH | 44135-3036 |
| JUNIOR GRUBBS | 1306 W GRANT ST | | | | DEXTER | MO | 63841-1861 |
| JUNIOR HAMBY | 130 N WOODLAND DR | | | | CONWAY | AR | 72032-9162 |
| JUNIOR HAMM | 202 S GERALD DR | | | | NEWARK | DE | 19713-3221 |
| JUNIOR HARLEY | 8250 VASSAR RD | | | | MILLINGTON | MI | 48746-9474 |
| JUNIOR HARRIS | 157 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4254 |
| JUNIOR HARVEY | 10920 S LOWE AVE | | | | CHICAGO | IL | 60628-3130 |
| JUNIOR HASTINGS | 603 N 10TH ST | | | | DE SOTO | MO | 63020-1117 |
| JUNIOR HENDRIX | PO BOX 871 | | | | SAGINAW | MI | 48606-0871 |
| JUNIOR HOBBS | 2286 W 41ST ST | | | | CLEVELAND | OH | 44113-3851 |
| JUNIOR HOOL | 4036 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9633 |
| JUNIOR HORN | 5274 FRIEDA DR | | | | FAIRFIELD | OH | 45014-3312 |
| JUNIOR HOWARD | PO BOX 194 | | | | HOLLY POND | AL | 35083-0194 |
| JUNIOR HOWELL | 4926 E 200 S | | | | MARION | IN | 46953-9136 |
| JUNIOR HURST | 12908 RACHEL CT | | | | OKLAHOMA CITY | OK | 73170-2002 |
| JUNIOR ICE | 421 LONGFIELD RD | | | | NEWARK | DE | 19713-2709 |
| JUNIOR J DAVIS | 9254 ROLLING GREEN TRAIL | | | | MIAMISBURG | OH | 45342 |
| JUNIOR JAMES | 1674 E WINNERLINE RD | | | | EATON | OH | 45320-9715 |
| JUNIOR KEYS | 15 SCHULTZ ST | | | | DANVILLE | IL | 61832-6422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNIOR L ICE | 421 LONGFIELD RD | | | | NEWARK | DE | 19713-2709 |
| JUNIOR L MCDONALD | 338   DURST DR. | | | | WARREN | OH | 44483-1106 |
| JUNIOR LASH | PO BOX 4274 | | | | PRESCOTT | MI | 48756-4274 |
| JUNIOR LEAGUE OF MONTCLAIR NEWARK | 40 S FULLERTON AVE | CHILDREN AT RISK | | | MONTCLAIR | NJ | 07042-3357 |
| JUNIOR LITTLE | 1020 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| JUNIOR LOFTON | 118 BUCKET BRANCH RD | | | | WAVERLY | TN | 37185-2807 |
| JUNIOR LONG | PO BOX 458 | | | | STOVER | MO | 65078-0458 |
| JUNIOR MAISH | 2523 MAIN ST | | | | ELWOOD | IN | 46036-2165 |
| JUNIOR MARLOW | 14484 LULU RD | | | | IDA | MI | 48140-9530 |
| JUNIOR MARTIN | 4160 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1026 |
| JUNIOR MCCOURT | PO BOX 358 | | | | SEVILLE | OH | 44273-0358 |
| JUNIOR MCDONALD | 338 DURST DR NW | | | | WARREN | OH | 44483-1106 |
| JUNIOR MYERS | 7125 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1819 |
| JUNIOR N CASE | 12525 SHAFTSBURG RD APT 4 | | | | PERRY | MI | 48872 |
| JUNIOR NELSON | 10416 MAPLE LN | | | | SAINT LOUIS | MO | 63126-3238 |
| JUNIOR OLSON | 23 GRANDIE ST | | | | PONTIAC | MI | 48342-1227 |
| JUNIOR OLSON | 4132 WESTWOOD RD NE | | | | MANCELONA | MI | 49659-9256 |
| JUNIOR OZENBAUGH | 820 N 16TH ST | | | | ELWOOD | IN | 46036-1315 |
| JUNIOR PAYNE | 5125 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8741 |
| JUNIOR PAYTON | 11781 N 75 W | | | | ALEXANDRIA | IN | 46001 |
| JUNIOR PHILLIPS | 6248 ROSELAWN AVE | | | | RAVENNA | OH | 44266-1720 |
| JUNIOR POOR | 772 CARTER DOCK RD | | | | ALPHA | KY | 42603-5061 |
| JUNIOR Q FUMEROLA | 6066 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9773 |
| JUNIOR R GRIFFIE | 12606 LENA AVE | | | | CLEVELAND | OH | 44135-3036 |
| JUNIOR RAMEY | 15700 ISLAND RD | | | | GRAFTON | OH | 44044-9816 |
| JUNIOR RECTOR | 6614 GROVEHILL DR | | | | HUBER HEIGHTS | OH | 45424-3062 |
| JUNIOR REIHART | 5778 FRY RD | | | | BROOK PARK | OH | 44142-2228 |
| JUNIOR RETCHER | 23708 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8644 |
| JUNIOR RHODES | RR 2 BOX 215D | | | | BLUEFIELD | WV | 24701-9636 |
| JUNIOR RHOTEN | 9243 S COUNTY RD 775 E | | | | CARBON | IN | 47837 |
| JUNIOR RICE | 530 ROCK CREEK RD | | | | ERWIN | TN | 37650-1849 |
| JUNIOR ROBERSON | PO BOX 37 | | | | FRANKLIN | WV | 26807-0037 |
| JUNIOR RYLE | 4660 JANES RD | | | | SAGINAW | MI | 48601-9691 |
| JUNIOR S WATKINS | 4139 VINA VILLA AVENUE | | | | DAYTON | OH | 45417 |
| JUNIOR SAXTON | 4201 EMERICK ST | | | | SAGINAW | MI | 48638-6615 |
| JUNIOR SCHIEDEL | 22724 ST JOAN | | | | ST CLAIR | MI | 48080 |
| JUNIOR SCOGIN | 2204 ETTA LN | | | | BURLESON | TX | 76028-1648 |
| JUNIOR SCOTT | 2708 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4453 |
| JUNIOR SHAFFER | 2670 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| JUNIOR SHELTON | 2338 SCHOOL DR | | | | PEVELY | MO | 63070-2737 |
| JUNIOR SIMPSON | 300 SUMMIT LN | | | | NOEL | MO | 64854-9342 |
| JUNIOR SINGLETON | 13512 PLATTSBURG RD | | | | KEARNEY | MO | 64060-8163 |
| JUNIOR SMART | 641 DUNBARTON AVE | | | | BOWLING GREEN | KY | 42104-7606 |
| JUNIOR SMITH | 6754 N 425 E | | | | ALEXANDRIA | IN | 46001-8182 |
| JUNIOR SOLDAN | 7187 PUFFER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9713 |
| JUNIOR STAFFORD | 1025 TREMONT AVE | | | | FLINT | MI | 48505-1417 |
| JUNIOR STALLARD | 633 BONAIR AVE | | | | MANSFIELD | OH | 44905-1411 |
| JUNIOR STAPLETON | 317 SYCAMORE GLEN DR | APT 10 | | | MIAMISBURG | OH | 45342-5706 |
| JUNIOR STEVENS | 15604 MARILYN AVE | | | | PLYMOUTH | MI | 48170-4838 |
| JUNIOR TAULBEE | 820 SHAWHAN RD | | | | MORROW | OH | 45152-9625 |
| JUNIOR TILLEY | 1137 WHISPER LAKE BLVD | | | | SEBRING | FL | 33870-1247 |
| JUNIOR TIPTON | 1102 FOXHOUND HILLS CIR | | | | UNICOI | TN | 37692-4728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUNIOR TOMBLIN | PO BOX 2127 | | | | FAIRBORNE | OH | 45324-- 81 |
| JUNIOR TOMPKINS | 137 E MILLINGTON RD | | | | MAYVILLE | MI | 48744-9393 |
| JUNIOR VAN HORN | 2236 W COLDWATER RD | | | | FLINT | MI | 48505-4806 |
| JUNIOR VANLOON | 1200 SAND HILL CT | | | | ARLINGTON | TX | 76014-3332 |
| JUNIOR VANZANT | 5359 LUE ANN LN | | | | MOORESVILLE | IN | 46158-6659 |
| JUNIOR WADDLES | 363 CIRCLE DR | | | | WHITESBURG | KY | 41858-7664 |
| JUNIOR WARNER | 295 RAWLEIGH AVE | | | | OWOSSO | MI | 48867-9010 |
| JUNIOR WILLIAMS | 1368 MAPLERIDGE DR | | | | FAIRBORN | OH | 45324-3547 |
| JUNIOR WISE | 892 N WARNER RD | | | | SUMNER | MI | 48889-9734 |
| JUNIOR WOODIE | 2475 BLUE BALL RD | | | | ELKTON | MD | 21921-2223 |
| JUNIOR WOOTEN | 619 S KEELER AVE | | | | CHICAGO | IL | 60624-3559 |
| JUNIOR WRIGHT | PO BOX 76 | | | | GLEN CARBON | IL | 62034-0076 |
| JUNIOR, LAVETTA D | 22560 CHIPPEWA ST | | | | DETROIT | MI | 48219-1177 |
| JUNIOR, LINDA M | 12826 GRANDMONT AVE | | | | DETROIT | MI | 48227-1213 |
| JUNIOR, SANDRA | 1314 DYE KREST CIR | | | | FLINT | MI | 48532-2223 |
| JUNIOR, YVONNE | 1108 E FAIRFIELD ST | | | | MESA | AZ | 85203 |
| JUNIORS, DENNIS L | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| JUNIOUS DIXON | 59 HILLSIDE AVE | | | | MOUNT VERNON | NY | 10553-1332 |
| JUNIOUS GUIDRY JR | 7619 S WOLCOTT AVE | | | | CHICAGO | IL | 60620-5228 |
| JUNIOUS MITCHELL | 1704 S HIGHWAY 65 | | | | EUDORA | AR | 71640-9309 |
| JUNIOUS TAYLOR | PO BOX 6861 | | | | CHESTERFIELD | MO | 63006-6861 |
| JUNIOUS THORN | 2201 W. CARPENTER RD | | | | FLINT | MI | 48505 |
| JUNIOUS, WILLIE | 6108 DONCASTER DR | | | | SHREVEPORT | LA | 71129-3918 |
| JUNIPER ELLIOTT | 9041 TIMBERCREST LN | | | | WHITMORE LAKE | MI | 48189-8207 |
| JUNIPER NETWORKS (US), INC. | ATTN: CONTRACTS ADMINISTRATOR | 1194 N MATHILDA AVE | | | SUNNYVALE | CA | 94089-1206 |
| JUNIPER RADIOLOGY | 207 COMMERCE DR | | | | AMHERST | NY | 14228-2302 |
| JUNIS WILDFONG | 3062 FIELD RD | | | | CLIO | MI | 48420-1151 |
| JUNITA CAMPBELL | 111 E 7TH ST | | | | GEORGETOWN | IL | 61846-1512 |
| JUNITA WATSON | 5276 POSSON RD | | | | MEDINA | NY | 14103-9727 |
| JUNIUS BAYLOR JR | PO BOX 511 | | | | SAGINAW | MI | 48606-0511 |
| JUNIUS JACKSON | 25 AL HANNAH CIR | | | | PIKESVILLE | MD | 21208-2400 |
| JUNIUS JOHNSON | 626 THETA LN | | | | MELBOURNE | FL | 32934-9268 |
| JUNIUS JOHNSON | 626 THETA LANE | 626 THETA LANE | | | MELBOURNE | FL | 32934 |
| JUNIUS K MUSSEN III - DECEASED SARA C. MUSSEN - SPOUSE | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| JUNIUS L. JOHNSON | 2217 MELODY LANE | | | | ANDERSON | IN | 46012 |
| JUNIUX JOHNSON | 626 THETA LANE | | | | MELBOURNE | FL | 32934 |
| JUNJULAS CARL | APT 5G | 28 LAMARTINE TERRACE | | | YONKERS | NY | 10701-2342 |
| JUNK, LARRY L | 2024 SKYMONT DR | | | | COOKEVILLE | TN | 38506-6479 |
| JUNK, ROGER A | 869 ALISAL RD | | | | SOLVANG | CA | 93463-2137 |
| JUNKASEM, JESADA | 7194 WINDBURY LN | | | | FLINT | MI | 48507-0511 |
| JUNKASEM, SOMBOON | 3034 SHORELAND AVE | | | | TOLEDO | OH | 43611-1250 |
| JUNKE | 438 HIGH ST | | | | LOCKPORT | NY | 14094-4742 |
| JUNKER & PARTNER GMBH | AUF RODERT 5-7-66636 THOLEY | | GERMANY | | | | |
| JUNKER & PARTNER GMBH | AUF RODERT 5-7 | | THOLEY SL 66636 GERMANY | | | | |
| JUNKER, HARVEY R | 2695 WAKEFIELD RD | | | | BERKLEY | MI | 48072-1536 |
| JUNKER, MAXINE M | 6814 S MARK ROAD SPACE A | | | | TUCSON | AZ | 85746-7890 |
| JUNKER, VALAREE C | 2695 WAKEFIELD | | | | BERKLEY | MI | 48072-1536 |
| JUNKERSFELD, TRACY B | RR 1 BOX 195 | | | | ANDERSON | IN | 46012 |
| JUNKFOOD CLOTHING COMPANY | | | | | | | |
| JUNKIN, HUGH J | 320 SIMON BOLIVAR DR | | | | HENDERSON | NV | 89014-5138 |
| JUNKINS GEORGE | JUNKINS, GEORGE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| JUNKINS, MARLENE M | 1945 MARIAN DR F CT 3 | | | | TRENTON | MI | 48183 |
| JUNKO VANBUSKIRK | 5193 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNKO, LARRY A | 1014 SENECA STREET | | | | ADRIAN | MI | 49221-9745 |
| JUNKO, LARRY ALLEN | 1014 SENECA ST | | | | ADRIAN | MI | 49221-9745 |
| JUNLIANG ZHANG | 125 E SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623-1849 |
| JUNN, LEROY J | 198 RUMBOLD AVE | | | | NORTH TONAWANDA | NY | 14120-4725 |
| JUNNARE, ASHISH A | 25051 SAMOSET CT | | | | NOVI | MI | 48374-2165 |
| JUNNE FOWLER | 240 W TURNER ST | | | | MAYVILLE | MI | 48744-9130 |
| JUNO ONLINE SERVICES INC | PO BOX 649 | | | | WOODLAND HILLS | CA | 91365-0649 |
| JUNO THOMAS | JUNO, THOMAS | PATRICIA KUKULECH PREFERRED MUTUAL | ONE PREFERRED WAY | | NEW BERLIN | NY | 13411 |
| JUNO, GEORGE J | 1452 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| JUNO, JUANITA | | | | | | | |
| JUNO, ROBERT M | 129 PARKSIDE DR | | | | ANDERSON | SC | 29621-7651 |
| JUNO, STEPHEN M | 11330 BEECHER RD | | | | FLUSHING | MI | 48433-9751 |
| JUNO, THOMAS | PATRICIA KUKULECH PREFERRED MUTUAL | 1 PREFERRED WAY | | | NEW BERLIN | NY | 13411-1800 |
| JUNOD, BETH A | 701 ELM ST | | | | HOLLY | MI | 48442-1450 |
| JUNOD, BETH A | 701 ELM | | | | HOLLY | MI | 48442-1450 |
| JUNOD, CHRISTOPHER A | 6141 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118 |
| JUNOD, JAMES H | 5373 PURCELL RD | | | | HEMLOCK | NY | 14466-9609 |
| JUNOD, JOANNE | 32031 HELM ST | | | | DAGSBORO | DE | 19939-3816 |
| JUNOD, LARRY A | 4188 S COUNTY ROAD 600 W | | | | GREENCASTLE | IN | 46135-7584 |
| JUNOD, TIMOTHY A | 176 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9720 |
| JUNOT SR, WILLIAM A | 17 AVANTI DR | | | | ROCHESTER | NY | 14606-5838 |
| JUNOT, RICHARD A | 5900 SKY POINTE DR APT 1104 | | | | LAS VEGAS | NV | 89130-4930 |
| JUNOT, RICHARD A | 5900 SKY POINTE DR | APT 1104 | | | LASVEGAS | NV | 89130 |
| JUNSEOK CHANG | APT 320 | 255 VIA MIRABELLA | | | NEWBURY PARK | CA | 91320-7331 |
| JUNSHENG WANG | 44747 MANSFIELD DR | | | | NOVI | MI | 48375-2291 |
| JUNSO TYLER | JUNSO, COLE | MOYERS LAW PC | 550 NORTH 31ST STREET SUITE 250 | | BILLINGS | MT | 59101 |
| JUNSO TYLER | JUNSO, KEVIN | MOYERS LAW PC | 550 NORTH 31ST STREET SUITE 250 | | BILLINGS | MT | 59101 |
| JUNSO TYLER | JUNSO, MATT | MOYERS LAW PC | 550 NORTH 31ST STREET SUITE 250 | | BILLINGS | MT | 59101 |
| JUNSO TYLER | JUNSO, NIKI | MOYERS LAW PC | 550 NORTH 31ST STREET SUITE 250 | | BILLINGS | MT | 59101 |
| JUNSO TYLER | JUNSO, TYLER | MOYERS LAW PC | 550 NORTH 31ST STREET SUITE 250 | | BILLINGS | MT | 59101 |
| JUNSO, COLE | MOYERS LAW PC | 550 N 31ST ST STE 250 | | | BILLINGS | MT | 59101-1132 |
| JUNSO, KEVIN | MOYERS LAW PC | 550 N 31ST ST STE 250 | | | BILLINGS | MT | 59101-1132 |
| JUNSO, KEVIN | PO BOX 1227 | | | | BAKER | MT | 59313-1227 |
| JUNSO, MATT | MOYERS LAW PC | 550 N 31ST ST STE 250 | | | BILLINGS | MT | 59101-1132 |
| JUNSO, NIKI | MOYERS LAW PC | 550 N 31ST ST STE 250 | | | BILLINGS | MT | 59101-1132 |
| JUNSO, TYLER | MOYERS LAW PC | 550 N 31ST ST STE 250 | | | BILLINGS | MT | 59101-1132 |
| JUNSO, TYLER | 502 6TH STREET WEST | | | | BAKER | MT | 59313 |
| JUNTA LOUIS R (441460) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JUNTA,, LOUIS R, | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JUNTOS FOUNDATION INC | 4143 SW 74TH CT STE E | | | | MIAMI | FL | 33155-4467 |
| JUNTTI, GLEN A | 2616 CEDAR CREST RD W | | | | MINNETONKA | MN | 55305-3500 |
| JUNTUNEN, EDWARD W | 7467 BRADEN RD | | | | BYRON | MI | 48418-9713 |
| JUNTUNEN, ELWOOD N | 114 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433-1888 |
| JUNTUNEN, JOHN E | 727 BROOKWOOD WALKE | | | | BLOOMFIELD HILLS | MI | 48304-1901 |
| JUNTUNEN, MICHAEL J | PO BOX 444 | | | | SUTTONS BAY | MI | 49682-0444 |
| JUNTUNEN, ROY A | 19475 KINLOCH | | | | REDFORD | MI | 48240-1513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNYA MORIN | 6817 KNOLL CREST WAY | | | | PENDLETON | IN | 46064-8550 |
| JUODKA, RAMUTE T | 6126 S MAJOR AVE | | | | CHICAGO | IL | 60638-4512 |
| JUODVALKIS, ALDONA V | 22652 BARCOTTA DR | | | | SANTA CLARITA | CA | 91350-1303 |
| JUOPPERI RON | 4881 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1661 |
| JUOPPERI, RONALD W | 4881 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1661 |
| JUOPPERI, RONALD WILLIAM | 4881 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1661 |
| JUOQUIN OLIVA | 1209 TARPON LN | | | | LADY LAKE | FL | 32159-2475 |
| JUOQUIN RAMON | 2035 GINTER RD | | | | DEFIANCE | OH | 43512-8725 |
| JUOZAPAS MACEVICIUS | STIRNU 35-18 | | | VILNIUS LITHUANIA | | | |
| JUPE, JAMES K | 7180 HERITAGE PKWY | | | | WEST | TX | 76691-2316 |
| JUPE, JESSE D | 2403 WEST FRANCES ROAD | | | | MOUNT MORRIS | MI | 48458-8250 |
| JUPIN, JUANITA L | 8618 RIDGE RD | | | | RAPID CITY | MI | 49676-9392 |
| JUPIN, LINDA J | 12317 MEDALIST PKWY | | | | CARMEL | IN | 46033-8932 |
| JUPIN, MARY I | 2575 DERBY WAY | | | | SEVIERVILLE | TN | 37876-7925 |
| JUPITER CAPITAL CORPORATION. | NOT AVAILABLE | | | | | | |
| JUPITER CHEVROLET PROPERTIES LTD | 11611 LYNDON B JOHNSON FWY | ATTN MICHAEL G MATETICH SR | | | GARLAND | TX | 75041-3803 |
| JUPITER CHEVROLET PROPERTIES, LTD. | ATTN: MICHAEL G. MATETICH, SR. | 11611 LYNDON B JOHNSON FWY | | | GARLAND | TX | 75041-3803 |
| JUPITER CHEVROLET, L.P. | MICHAEL MATETICH | 11611 LYNDON B JOHNSON FWY | | | GARLAND | TX | 75041-3803 |
| JUPITER CHEVROLET, L.P. | 11611 LYNDON B JOHNSON FWY | | | | GARLAND | TX | 75041-3803 |
| JUPITER FAMILEY MEDI | 6290 JUPITER AVE NE STE A | | | | BELMONT | MI | 49306-8885 |
| JUPITERMEDIA CORPORATION | ATTN K MORRIS CREDIT MANAGER | 23 OLD KINGS HWY SOUTH | | | DARIEN | CT | 06820 |
| JUPREE, ALFREDA G | 502 W LORADO AVE | | | | FLINT | MI | 48505 |
| JUPREE, ALLEN L | 6618 MAPLEBROOK LN | | | | FLINT | MI | 48507-4185 |
| JUPREE, CHARLES A | 609 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| JUPREE, CHARLES ATLEY | 609 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| JUPREE, CORNELIUS D | 609 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| JUPREE, NYLAR | 913 E 9TH ST | | | | FLINT | MI | 48503-2731 |
| JUPREE, VELMA L | 1198 N LINDEN RD | | | | FLINT | MI | 48532-2341 |
| JURA, JAMES E | 3578 MILAM RD | | | | BATES CITY | MO | 64011-8398 |
| JURA, LARRY R | 416 N BLY RD | | | | INDEPENDENCE | MO | 64056-3803 |
| JURA, MARIE M | PO BOX 36 | | | | LEAVITTSBURG | OH | 44430-0036 |
| JURA, MARIE M | P.O. BOX 36 | | | | LEAVITTSBURG | OH | 44430-0036 |
| JURA, RAY H | 416 N BLY RD | | | | INDEPENDENCE | MO | 64056-3803 |
| JURACEK, MARK A | 10627 MCMASTER CT | | | | FENTON | MI | 48430-9534 |
| JURACEK, RAYMOND R | 11015 SAND CRANE WAY | | | | SOUTH LYON | MI | 48178-9553 |
| JURACEK, ROSEMARY E | 9901 MERRIMAN ROAD | | | | LIVONIA | MI | 48150-2850 |
| JURACH TROY M | JURACH, SHERRY V | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| JURACH TROY M | JURACH, TROY M | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| JURACH, JAMES E | 5415 EMERALD BRK | | | | HOUSTON | TX | 77041-6681 |
| JURACKA RICHARD | 3519 213TH ST | | | | BAYSIDE | NY | 11361-1534 |
| JURADO, ANTONIO C | 17756 BLYTHE ST | | | | RESEDA | CA | 91335-2205 |
| JURADO, DOUGLAS | 6646 MARINA POINT VILLAGE CT AP | | | | TAMPA | FL | 33635 |
| JURADO, DOUGLAS | APT 101 | 6646 MARINA POINTE VILLAGE CT | | | TAMPA | FL | 33635-9024 |
| JURADO, GARY D | 11602 LOMBARDY CT | | | | PINCKNEY | MI | 48169-9504 |
| JURADO, LUCIANO | 2416 BATTLE DR NE | | | | ATLANTA | GA | 30345-2202 |
| JURADO, RUBEN F | 9600 ARLETA AVE | | | | ARLETA | CA | 91331-4648 |
| JURAITIS, LEONAS | 15242 NARCISSUS CT | | | | ORLAND PARK | IL | 60462-4219 |
| JURAK, STEPHEN S | 18619 HILLCREST ST | | | | LIVONIA | MI | 48152-4321 |
| JURAK, VINCENZA H | 18619 HILLCREST ST | | | | LIVONIA | MI | 48152-4321 |
| JURAN INSTITUTE INC | 11 RIVER RD | | | | WILTON | CT | 06897 |
| JURAN, BERNARD D | 23444 MYRTLE ST | | | | CLINTON TWP | MI | 48036-2926 |
| JURAN, DANIEL F | 26712 CASH CT | | | | LEESBURG | FL | 34748-8061 |
| JURANEK-ADAMSKI, RENEE C | 2482 BIRD LN | | | | BATAVIA | IL | 60510 |
| JURANIC, FRANK J | 425 SANDLEWOOD AVE | | | | TRENTON | NJ | 08619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JURANOVICH, ALICE H | 775 S STATE LINE RD | | | | SHARON | PA | 16146-1183 |
| JURAS MICHAEL | 1990 HILLWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304-2412 |
| JURAS, CHARLES R | 10099 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9731 |
| JURAS, JOSEPH E | 1690 W BROOKSIDE DR | | | | WEST BRANCH | MI | 48661-9502 |
| JURAS, MICHAEL F | 1990 HILLWOOD CT | | | | BLOOMFIELD | MI | 48304-2412 |
| JURAS, PAUL E | 171 BEACONSFIELD DRIVE | | | | SHARPSBURG | GA | 30277-3485 |
| JURAS, RONALD D | 649 NORTH LEWIS ROAD | | | | SHEPHERD | MI | 48883-9629 |
| JURASEK, HENRY J | 1178 S GENESEE RD | | | | BURTON | MI | 48509-1822 |
| JURASEK, HENRY M | 1178 S GENESEE RD | | | | BURTON | MI | 48509-1822 |
| JURASEK, JEANETTE M | 8126 GAGE CRESCENT | | | | STERLING HTS | MI | 48314-3305 |
| JURASEK, JEANETTE M | 8126 GAGE CRES | | | | STERLING HTS | MI | 48314-3305 |
| JURASOVICH, DAVID | 9431 W BELOIT RD APT 308 | | | | MILWAUKEE | WI | 53227-4352 |
| JURASOVICH, JORDAN | 9102 W CLEVELAND AVE APT 15 | | | | WEST ALLIS | WI | 53227-3453 |
| JURASZ, VERONICA V | 1960 WINGATE CT | | | | LAS CRUCES | NM | 88001-2542 |
| JURASZ, VERONICA V | 1960 WINGATE COURT | | | | LAS CRUCES | NM | 88001-2542 |
| JURASZEK, JULIANNA E | 43517 PENINSULA DR | | | | STERLING HTS | MI | 48313-2149 |
| JURATICH, STEVEN K | 5173 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1240 |
| JURATOVAC JR, JOHN | 3933 EVELYN DR | | | | NORTH OLMSTED | OH | 44070-2136 |
| JURBAN, RODNEY C | 23270 HARVARD SHORE DR | | | | CLINTON TOWNSHIP | MI | 48035-4334 |
| JURCA, CORNEL | 4102 MURFREESBORO RD | | | | FRANKLIN | TN | 37067-4061 |
| JURCAK, ROSEANNA | 29764 GEORGETOWN DR | | | | CHESTERFIELD | MI | 48051-2123 |
| JURCAK, SHIRLEY M | 212 SPRUCE STREET | | | | ELYRIA | OH | 44035-3245 |
| JURCAK, SHIRLEY M | 212 SPRUCE ST | | | | ELYRIA | OH | 44035-3245 |
| JURCEVIC, MILKA | 12911 SPERRY RD | | | | CHESTERLAND | OH | 44026-3207 |
| JURCEVICH, JAMES | 982 STANDLEY RD | | | | DEFIANCE | OH | 43512-3646 |
| JURCEVICH, WILLIAM | 15258 DOHONEY RD | | | | DEFIANCE | OH | 43512-8881 |
| JURCO, ANDREW J | 4083 TWIN LAKES CT | | | | SHELBY TWP | MI | 48316-1461 |
| JURCSAK, JOSEPH A | 5890 BAYOU DR | | | | BOSSIER CITY | LA | 71112 |
| JURCZAK, LUCY | 30041 HAYES RD | | | | WARREN | MI | 48088-3319 |
| JURCZAK, RONALD M | 48811 W RANCH DR | | | | CHESTERFIELD | MI | 48051-2627 |
| JURCZUK, JOSEPH | O-746 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534-3302 |
| JURCZUK, ROSE M | PO BOX 202 | | | | ALLENDALE | MI | 49401 |
| JURCZYC, MARY A | 4741 AUDUBON DR | | | | WARREN | MI | 48092-4305 |
| JURCZYK, HELEN | 6907 BROOKSIDE DR | | | | CLEVELAND | OH | 44144-1648 |
| JURCZYK, JEFFREY M | 201 SAWMILL RUN DR | | | | CANFIELD | OH | 44406-8622 |
| JURCZYK, STELLA V | 1393 KRA NUR DR | | | | BURTON | MI | 48509-1632 |
| JURD CHARLOTTE ANN | 9042 LUEA LANE | | | | SWARTZ CREEK | MI | 48473-1082 |
| JURD DAVID | JURD, DAVID | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| JURD, CHARLOTTE A | 9042 LUEA LANE | | | | SWARTZ CREEK | MI | 48473-1082 |
| JURD, CHARLOTTE ANN | 9042 LUEA LANE | | | | SWARTZ CREEK | MI | 48473-1082 |
| JURD, DOROTHY M | 9042 LUEA LANE | | | | SWARTZ CREEK | MI | 48473-1082 |
| JURD, DOROTHY M | 9042 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| JURD, JAMES E | 9042 LUEA LANE | | | | SWARTZ CREEK | MI | 48473-1082 |
| JURDAN BURKET JR | 2500 MANN RD LOT 91 | | | | CLARKSTON | MI | 48346-4246 |
| JURDEAN RENZY-DUNN | 3668 LAMPLIGHTER DR | | | | SAGINAW | MI | 48603-8668 |
| JURDINE JANUARY | 2920 MCDOWELL ROAD EXT APT 3C | | | | JACKSON | MS | 39204-4116 |
| JURDON HOWARD | 13760 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9795 |
| JURDZY, MICHAEL W | 6204 CORNWALLIS DR APT 3A | | | | FORT WAYNE | IN | 46804-8373 |
| JURDZY, WAYNE A | 1354 W BROADWAY ST | | | | MONTICELLO | IN | 47960-1881 |
| JURE, RICHARD R | 9 BLUEBIRD LN | | | | EAST DOUGLAS | MA | 01516-2359 |
| JUREALL WILLIAMS JR | 1738 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4341 |
| JURECKA, FRANCES H | 13621 BRADY RD | | | | CHESANING | MI | 48616-9512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUREK JR, BERNARD J | 35675 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335-1221 |
| JUREK JR, RUSSELL A | 3525 SHATTUCK RD | | | | SAGINAW | MI | 48603-3112 |
| JUREK LUBIAK | 634 DAYTONA AVE | | | | HOLLY HILL | FL | 32117-3726 |
| JUREK, CYNTHIA L | 551 W WIXOM RD | | | | SANFORD | MI | 48657-9513 |
| JUREK, CYNTHIA LOUISE | 551 W WIXOM RD | | | | SANFORD | MI | 48657-9513 |
| JUREK, FRANK M | 6833 HOUGHTON ST | | | | TROY | MI | 48098 |
| JUREK, JEFFREY R | 3067 WYATT RD | | | | STANDISH | MI | 48658-9129 |
| JUREK, JEROME F | 30 DELLA DR | | | | LACKAWANNA | NY | 14218-3205 |
| JUREK, JOHN J | 6371 5 MILE RD | | | | HOPE | MI | 48628-9738 |
| JUREK, JOHN S | 3210 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-4152 |
| JUREK, JOSEPH J | 8065 SUMMERFELDT RD | | | | SAGINAW | MI | 48609 |
| JUREK, ROBERT J | 4243 HURDS CORNER RD | | | | KINGSTON | MI | 48741-9510 |
| JUREK, THOMAS J | 31361 MOUND RD APT D | | | | WARREN | MI | 48092 |
| JURENA I I I, WILLIAM P | 1115 WILDFLOWER CT | | | | KATY | TX | 77494-4223 |
| JURENA III, WILLIAM PAUL | APT 605 | 2425 KATY FLEWELLEN ROAD | | | KATY | TX | 77494-4323 |
| JURENOVICH DO | PO BOX 1004 | | | | HERMITAGE | PA | 16148-0004 |
| JURENOVICH, JEROME M | 149 MEADOWBROOK RD | | | | HERMITAGE | PA | 16148-2623 |
| JURETICH, EDWARD S | 10330 W THUNDERBIRD BLVD | A104 | | | SUN CITY | AZ | 85351 |
| JURETICH, ELIZABETH A | 90 SCHIRRA AVE | | | | FLUSHING | MI | 48433-9213 |
| JURETICH, ROBERT C | 5040 STURBRIDGE CT | | | | GRAND BLANC | MI | 48439-8781 |
| JURETICH, VIOLA M | 10330 WEST THUNDERBIRD BLDV | A104 | | | SUN CITY | AZ | 85351 |
| JUREWICK, GERTRUDE B | 632 COOPER AVE. | | | | ORADELL | NJ | 07649-2308 |
| JUREWICK, GERTRUDE B | 632 COOPER AVE | | | | ORADELL | NJ | 07649-2308 |
| JUREWICK, STEVEN A | 44B W 31ST ST | | | | BAYONNE | NJ | 07002-8643 |
| JUREWICZ PAUL | 5929 WESTMOOR DR | | | | SHELBY TOWNSHIP | MI | 48316-3353 |
| JUREWICZ, FREDERICK J | 163 BENNETT RD # A | | | | CHEEKTOWAGA | NY | 14227-1460 |
| JUREWICZ, HELEN | 7 SUMMERTREES RD | | | | PORT ORANGE | FL | 32128-6719 |
| JUREWICZ, HELEN | 7 SUMMER TREES RD | | | | PORT ORANGE | FL | 32128-6719 |
| JUREWICZ, JIM M | 1291 S GROVE ST | | | | YPSILANTI | MI | 48198-6452 |
| JUREWICZ, JIM MICHAEL | 1291 S GROVE ST | | | | YPSILANTI | MI | 48198-6452 |
| JUREWICZ, LOUISE C | 163 BENNETT RD # A | | | | CHEEKTOWAGA | NY | 14227-1460 |
| JUREWICZ, LOUISE C | 163 A BENNETT RD | | | | CHEEKTOWAGA | NY | 14227 |
| JUREWICZ, MARION | 4678 CHADBOURNE DR | | | | STERLING HTS | MI | 48310-5036 |
| JUREWICZ, PAUL K | 5929 WESTMOOR DR | | | | SHELBY TOWNSHIP | MI | 48316-3353 |
| JUREY, PIERRE N | 2706 COACHLITE DR | | | | TECUMSEH | MI | 49286-7516 |
| JUREY, PIERRE NEAL | 2706 COACHLITE DR | | | | TECUMSEH | MI | 49286-7516 |
| JUREY, VIRGINIA | 5855 ALBERTA DR | | | | LYNDHURST | OH | 44124-3910 |
| JURGEN & MONIKA SIEDLACZEK | MARIEN BURGSTR 21 | | | D 56727 MAYEN GERMNAY | | | |
| JⱯRGEN ADLER | HUBERTUSALLEE 9 | 14193   BERLIN | | | | | |
| JⱯRGEN —HRLICHMANN | INNERE | | | | KⱯLN | | 50823 |
| JⱯRGEN BACH | ZUR VIEHWEIDE  14 | 64846 GROSS-ZIMMERN | | | | | |
| JURGEN BARTELS | JONNENSTRASSE 28 | | | 31246 LAHSTEDT GERMANY | | | |
| JⱯRGEN BODENSTAB | NONNENSTR. 21/219 | | | | | | |
| JURGEN EILERS | BUCKHORN 40 | | | D-22359 HAMBURG GERMANY | | | |
| JURGEN FECHNER | 504 FOXBOROUGH DR | | | | BRUNSWICK | OH | 44212-4342 |
| JⱯRGEN FILTER | BODENBACHER WEG 33 | 60598 FRANKFURT/MAIN | GERMANY | | | | |
| JⱯRGEN GLUTH | TURMSTR. 43 | | | D-36124 EICHENZELL GERMANY | | | |
| JURGEN HOCHHOLZER | AM STEINBERG 8 | | | 91244 REICHENSCHWAND GERMANY | | | |
| JⱯRGEN HOFMANN | THEODOR-HEUSS-RING 15 | 49565 BRAMSCHE | | | | | |
| JⱯRGEN HOFMANN | ERNST-KIRCHNER-STR. 81 | | | D-73760 OSTFILDERN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JÜRGEN HOFMANN | ERNST-KIRCHNER-STR. 81 | D-73760 OSTFILDERN | | | | | |
| JÜRGEN HORNIK | MAX-PESCHEL-STRASSE 7 | | | | NEUBURG/DONAU | | 86633 |
| JURGEN KAMENSKY | 3705 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9512 |
| JURGEN KARBACH | ELSA BRANDOTROMSTR 34 | | | 65203 WUSBADEN GERMANY | | | |
| JURGEN KLOHA | HANS - MEMLING - STR 11 | | | D-91438 BAD WINDSHEIM GERMANY | | | |
| JÜRGEN KLOPF | MEIERHOFWEG 26 | 5020 SALZBURG | | | | | |
| JÜRGEN KOCH | STRAßE DESFRIEDENS 16 | D-07338 KAULSDORF | | | | | |
| JÜRGEN LIPPE | DOORNERSTRASSE 62 | D63456 | | | HANAU | | |
| JÜRGEN LISS | BASLER KANTONALBANK | BUSINESS-SUPPORT/RR20 | BRUNNG—SSLEIN 3 | POSTFACH | | | |
| JÜRGEN LÖFFLER | WILHELMSTR. 2A | | | | NIENBURG | | 31582 |
| JÜRGEN LOHSTROH | WIESENGRUND 17 | 31600 UCHTE | | | UCHTE | | 31600 |
| JURGEN MARSTALLER | HAUS ENDT STR 121 | | | 40593 DUSSELDORF GERMANY | | | |
| JURGEN MARTSCHIN | OTTO HAHN STR. 26 | | | D-51429 BERGISCH GLADBACH GERMANY | | | |
| JURGEN MODI | KYREINSTR 18 | | | 81371 MUENCHEN GERMANY | | | |
| JURGEN MUNK | SCHILMEN GRABEN 24 | | | 70839 GERLINGEN | | | |
| JURGEN NEUMANN | 29459 N SEAWAY CT | | | | HARRISON TWP | MI | 48045-2769 |
| JURGEN O GABRIELE PAKULLA | GOSERWEG 27 | | | 88400 BIBERACH  GERMANY | | | |
| JÜRGEN PESCHKE | AM G—NSBRUNNEN 3 | 73776 ALTBACH | | | ALTBACH | | |
| JÜRGEN POCZKA | GINSTERWEG 5 | 57462 OLPE | | | | | |
| JÜRGEN REIM | RHEINBLICK 15 | | | 53424 REMAGEN GERMANY | | | |
| JURGEN ROSSLER | ROBERT-SCHUMAN-STR 50 | | | D-69207 SANDHAUSEN | | | |
| JÜRGEN SCHMALHOLZ | ARTHUR-MAX-MILLER-STR. 3 | | | | | | |
| JURGEN SCHMID | RINGELHAUSER ALLEE 6 | | | D-88471 LAUPHEIM GERMANY | | | |
| JURGEN SCHMID | RINGELHAUSER ALLEE 6 | D-88471 LAUPHEIM, GERMANY | | | | | |
| JÜRGEN SCHNEIDER | OBERE BERGERHEIDE 4 | D-42113 WUPPERTAL | | | | | |
| JÜRGEN SENFF | GOTTFRIED-KINKEL-STR. 13 | | | | | | |
| JÜRGEN STÜCKER | ELSA BR—NDSTR ßM STRAßE 28 | 53332 BORNHEIM | GERMANY | | | | |
| JÜRGEN UND KAROLINE DIESELHORST | D-30559 HANNOVER | AUSSIGER WENDE 29 | | | | | |
| JURGEN UTHEMANN | 3583 S 95TH ST | | | | MILWAUKEE | WI | 53228-1405 |
| JÜRGEN VETTER | HßHENBERGER WEG 21 | | | | | | |
| JÜRGEN WIEMER | URACHTALSTR.32 | 78147 | VßHRENBACH | | VßHRENBACH | DE | |
| JURGEN WOLFRAM | FINKENWEG 30 | | | 89552 KONIGSBRONN | | | |
| JURGEN, ELAINE E | 5944 STREAMWOOD LN | | | | INDIANAPOLIS | IN | 46237 |
| JURGENS PETER | C/O SHANGHAI | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| JURGENS, DIANE | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| JURGENS, DIANE E | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| JURGENS, PETER A | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| JURGENS,DIANE E | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| JURGENSEN, ROGER H | 1736 W TISHOMINGO AVE | | | | SULPHUR | OK | 73086-5246 |
| JURGENSEN, SANDRA | 10520 PRINCESS AVE | | | | CHICAGO RIDGE | IL | 60415-1807 |
| JURGENSEN, WANDA M | 18091 FLORAL ST | | | | LIVONIA | MI | 48152-3715 |
| JURGESON, RONNIE L | 205 SPENCERS GATE DR | | | | YOUNGSVILLE | NC | 27596-7153 |
| JURGIELEWICZ, STANISLAW | 100 AUGUSTA CIR | | | | ST AUGUSTINE | FL | 32086-8819 |
| JURGOT, MARK F | 390 POND POINT AVE | | | | MILFORD | CT | 06460-6826 |
| JURI ZAJAC | 1169 E SNELL RD | | | | ROCHESTER | MI | 48306-2152 |
| JURICH, ALBERT A | 874 CENTRAL ST | | | | DETROIT | MI | 48209-1902 |
| JURICH, JAMES C | 3134 DORF DRIVE | | | | MORAINE | OH | 45418-2905 |
| JURIGA JOHN - INVESTIGATION | JURIGA, JOHN | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JURIGA, JOHN A | 232 CHARING CROSS CT | | | | BLOOMFIELD HILLS | MI | 48304-3506 |
| JURIGA, JOHN W | 3090 COLLINS RD | | | | OAKLAND | MI | 48363-3034 |
| JURIGA, VIRGINIA A | 8655 W G AVE | | | | KALAMAZOO | MI | 49009-8598 |
| JURIGA, WILLIAM | 8655 W G AVE | | | | KALAMAZOO | MI | 49009-8598 |
| JURIK, JOHN S | 4375 LAWSON ST | | | | SAGINAW | MI | 48603-3042 |
| JURIS DUCKENS | 816 N MARTIN RD | | | | JANESVILLE | WI | 53545-1947 |
| JURIS STURIS JR | 3360 NORTHWOOD | | | | SAGINAW | MI | 48603-2300 |
| JURIS, ALBERT T | 4414 LONGWOOD AVE | | | | PARMA | OH | 44134-3816 |
| JURIS, VERONICA C | 4205 W 144TH ST | | | | CLEVELAND | OH | 44135-2055 |
| JURISCH, MARY K | 232 ALBERT STREET | | | | NEWTON FALLS | OH | 44444-1049 |
| JURISCH, MARY K | 232 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1049 |
| JURISICH, RICHARD A | PO BOX 789 | | | | BROWNSVILLE | KY | 42210-0789 |
| JURJEVIC JIM (659079) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JURJEVIC, JIM | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JURJUAN WALKER | 16917 BITTNER WAY | | | | NOBLESVILLE | IN | 46062-7144 |
| JURK, OTTO E | 3315 GEHRKE RD | | | | OSSINEKE | MI | 49766-9719 |
| JURK, STEPHEN L | 419 5TH ST | | | | MARYSVILLE | MI | 48040-1087 |
| JURKEWYCH, CHRISTINE | APT 204 | 29412 DEQUINDRE ROAD | | | WARREN | MI | 48092-2153 |
| JURKIEWICZ, GEORGE K | 321 ARBUTUS AVE | | | | CADILLAC | MI | 49601 |
| JURKIEWICZ, GERALD S | 33054 MAZARA | | | | FRASER | MI | 48026-5012 |
| JURKIEWICZ, JOSEPH E | 2225 GEORGE AVE | | | | YPSILANTI | MI | 48198-6677 |
| JURKO, DEBORAH A | 7115 BROCKWAY AVE | | | | BROOKFIELD | OH | 44403-9753 |
| JURKOVIC, IVAN | 2025 WALMAR DR | | | | LANSING | MI | 48917-5103 |
| JURKOVIC, LJUBICA | 2025 WALMAR DR | | | | LANSING | MI | 48917-5103 |
| JURKOVIC, MARICA | 2518 WALMAR DR | | | | LANSING | MI | 48917-5108 |
| JURKOVIC, MLADEN | 2518 WALMAR DR | | | | LANSING | MI | 48917-5108 |
| JURKOVIC, SINISA | 14586 MORAVIAN MANOR CIRCLE | | | | STERLING HTS | MI | 48312-5799 |
| JURKOVICH TERESA | APT 27 | 8686 COY AVENUE | | | BATON ROUGE | LA | 70810-6170 |
| JURKOVITZ JR, THOMAS J | 1018 SEAMOUNT RD | | | | BEL AIR | MD | 21015-6333 |
| JURKOWSKI WILLIAM | 9009 EDGERTON RD | | | | NORTH ROYALTON | OH | 44133-5654 |
| JURKOWSKI, FRANK | 2322 US ROUTE 9 | | | | HUDSON | NY | 12534-4724 |
| JURKOWSKI, WILLIAM A | 415 HAMILTON BLVD | | | | KENMORE | NY | 14217-1814 |
| JURKOWSKI, WILLIAM J | 11192 BUTTERNUT LN | | | | NORTH ROYALTON | OH | 44133 |
| JURL CUNNAGIN | 3118 FLYNN BLVD | GOLDEN HEIGHTS | | | SOMERSET | KY | 42503-6292 |
| JURLDEEN MASON | PO BOX 6243 | | | | CINCINNATI | OH | 45206-0243 |
| JURLENE HARRIS | 1125 FERNWOOD AVE | | | | TOLEDO | OH | 43607-1904 |
| JURMANN, JACQUELINE | 12741 KING ST | | | | OVERLAND PARK | KS | 66213-4447 |
| JURMANN, JACQUELINE Y | 12741 KING ST | | | | OVERLAND PARK | KS | 66213-4447 |
| JURMANN, JASON A | 12741 KING ST | | | | OVERLAND PARK | KS | 66213-4447 |
| JURMANN, JASON ANDREW | 12741 KING ST | | | | OVERLAND PARK | KS | 66213-4447 |
| JURNY, HENRY | 134 E MCKINLEY WAY | | | | POLAND | OH | 44514-2047 |
| JUROVATY, CARL J | 443 PARK AVE | | | | CADIZ | OH | 43907-1148 |
| JURRIAAN MEIJER | GREITH 63 | | | | TAUPLITZ | | |
| JURRIANS, GORDON R | 235 131ST AVE | | | | WAYLAND | MI | 49348-9516 |
| JURRIES, LEONARD E | 4328 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418-1727 |
| JURRY MAYNARD | 2674 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9248 |
| JURS JR, HERBERT J | 319 W PARK ST | | | | ALBION | NY | 14411-1358 |
| JURS, FRANCES T | 29 WESTWOOD RD S | | | | MASSAPEQUA PK | NY | 11762-1931 |
| JURS, KENNETH F | 595 HINCHEY RD | | | | ROCHESTER | NY | 14624-2828 |
| JURSICH, JOSEPH B | 910 N 71ST ST | | | | KANSAS CITY | KS | 66112-3017 |
| JURSKI, MARY A | 4331 290TH ST | | | | TOLEDO | OH | 43611-2913 |
| JURSS, KENNETH E | 6736 COVINGTON CREEK TRL | | | | FORT WAYNE | IN | 46804-2870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JURUMBO, JAMES A | 414 MOORE ST | | | | GEORGETOWN | IL | 61846 |
| JURUS, JOHN J | 4462 STONEY RIDGE RD | | | | FLINT | MI | 48507-5623 |
| JURUSZ, PAUL | 371 PROSPECT AVE | | | | DUNELLEN | NJ | 08812-1527 |
| JURVA, WELDON W | 42264 N BOOTJACK RD | | | | LAKE LINDEN | MI | 49945-9430 |
| JURVA, WELDON W | 19700 BRENNER COURT | | | | BROOKFIELD | WI | 53045-6041 |
| JURVELIN, WALFRED J | 7266 MORRCREST LN | | | | FLUSHING | MI | 48433-8880 |
| JURY H WILLIAMS | 913 E MULBERRY ST | | | | KOKOMO | IN | 46901-4756 |
| JURY JR, JOHN J | 241 KUNKLE RD | | | | IRWIN | PA | 15642-4985 |
| JURY WILLIAMS | 913 E MULBERRY ST | | | | KOKOMO | IN | 46901-4756 |
| JURY, BRUCE N | 2037 THORBURN ST | | | | HOLT | MI | 48842-1827 |
| JURY, DELORES | 150 LAFAYETTE LANE | | | | FRANKLINFURNACE | OH | 45629 |
| JURY, FRANCES H | 365 LONG POINT | | | | HOUGHTON LAKE | MI | 48629-9451 |
| JURY, JOY M | 316 OKEMAH RD | | | | WATERFORD | MI | 48328-3131 |
| JURY, LOYD | 300 JOHN ST | | | | UNION CITY | MI | 49094 |
| JURY, PATRICIA B | PO BOX 312 | | | | FOWLER | MI | 48835-0312 |
| JURY, THEODORE J | 45607 CUMBERLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-4607 |
| JURZAK, URSZULA J | 37308 CAMELLIA LN | | | | CLINTON TWP | MI | 48036-2018 |
| JURZEC, CASIMIR | 10605 CHAMONIEUX DR | | | | PALOS HILLS | IL | 60465-1723 |
| JURZYSTA, WILLIAM J | 3115 MCKINLEY RD | | | | CHINA | MI | 48054-1106 |
| JUS-COM INC | 9250 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256-1017 |
| JUS-RITE ENG, INC/EL | 56977 ELK CT | | | | ELKHART | IN | 46516-1460 |
| JUSAK, JAMES A | 506 TOWNSHIP ROAD 700 | | | | POLK | OH | 44866-9713 |
| JUSEK CONSTANCE | 4257 WAYNE RD | | | | MANTUA | OH | 44255-9660 |
| JUSIAK, ELEANOR | 71 HALEY LANE | APT#4 | | | CHEEKTOWAGA | NY | 14227 |
| JUSIAK, ELEANOR | 71 HALEY LN APT 4 | | | | CHEEKTOWAGA | NY | 14227-3692 |
| JUSINO, JENNY | 149 BEECH ST | | | | HOLYOKE | MA | 01040-4006 |
| JUSINO, JOHN T | 2365 RELA LN | | | | YORKTOWN HTS | NY | 10598-3844 |
| JUSINO, RICHARD | 200 PARKWOOD DR APT B9 | | | | LANSING | MI | 48917-3206 |
| JUSINO, YOLANDA | 1094 YOLANDA DR | | | | AUSTINTOWN | OH | 44515-3350 |
| JUSINO, YVELLISSE | 2365 RELA LN | | | | YORKTOWN HEIGHTS | NY | 10598-3844 |
| JUSKA, ALGIMANTAS | 54503 POCAHONTAS DR | | | | SHELBY TWP | MI | 48315-1271 |
| JUSKA, ANGELLA C | 182 KIRKSWAY LANE | | | | LAKE ORION | MI | 48362-2275 |
| JUSKA, JOHN J | 846 CEDAR CIRCLE | | | | MANTENO | IL | 60950-1836 |
| JUSKA, JOHN J | 846 CEDAR CIR | | | | MANTENO | IL | 60950-1836 |
| JUSKA, KLAUS R | 182 KIRKSWAY LANE | | | | LAKE ORION | MI | 48362-2275 |
| JUSKA, PETRAS | 15835 NADINA LN | | | | CLINTON TOWNSHIP | MI | 48038-5029 |
| JUSKIEWICZ, DANIEL E | 3455 TIMOTHY DRIVE | | | | HUDSONVILLE | MI | 49426-7708 |
| JUSKO, STEPHEN M | 48693 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2613 |
| JUSKO, STEPHEN MICHAEL | 48693 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2613 |
| JUSKUSKY, RITA | 2475 S HICKORY RIDGE TR | | | | MILFORD | MI | 48380 |
| JUSONIS REMI | JUSONIS, REMI | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| JUSSARA SALES | 512 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8645 |
| JUSSI TIMONEN | 110 N KINGS RD | | | | LOS ANGELES | CA | 90048-2618 |
| JUSSILA, JOHN A | 9207 MILL STATION RD | | | | SEBASTOPOL | CA | 95472-8600 |
| JUSSILA, MICHAEL W | 7121 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9182 |
| JUST 4-WHEELS INC. | 324 E WHITE HORSE PIKE | | | | GALLOWAY | NJ | 08205-9565 |
| JUST ADD PLAS/HUNTSV | 2608 HICKORY FLATS TRL SE | | | | HUNTSVILLE | AL | 35801-1431 |
| JUST CHEVROLET | 1402 HWY 79 167 BYPASS | | | | FORDYCE | AR | 71742 |
| JUST CHEVROLET, INC. | LANDAN MITCHELL | 1402 HWY 79 167 BYPASS | | | FORDYCE | AR | 71742 |
| JUST CORVETTES | DANIEL HUGHES | 3500 LITTLE HILLS EXPY | | | SAINT CHARLES | MO | 63301-3748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUST CRUSIN AUTO SERVICE CENTER | 290 KULP RD | | | | HARLEYSVILLE | PA | 19438-1822 |
| JUST CRUSIN AUTO SERVICE CENTER | 279 KULP RD | | | | HARLEYSVILLE | PA | 19438-1847 |
| JUST ENOUGH CATERING | 14 TURRET CRESCENT | | | BRAMPTON CANADA ON L7A 2P1 CANADA | | | |
| JUST IN TIME CARTAGE INC | 21300 COTTON CREEK DR APT J103 | | | | GULF SHORES | AL | 36542-9139 |
| JUST IN TIME CNC MACHINING INC | PHIL GARROD | 88 OSSIAN STREET | | | ELGIN | IL | 60120 |
| JUST IN TIME FREIGHT SERVICES | 17987 HAZEL | | | | ROMULUS | MI | 48174-9544 |
| JUST IN TIME LLC | PO BOX 8091 | | | | ROCKFORD | IL | 61126-8091 |
| JUST MARKETING INTERNATIONAL | 10960 BENNETT PKWY | | | | ZIONSVILLE | IN | 46077-8195 |
| JUST RIGHT AUTO REPAIR | 13106 NE FOURTH PLAIN RD | | | | VANCOUVER | WA | 98682-4935 |
| JUST RIGHT AUTO REPAIR INC. | 4706 NE MINNEHAHA ST | | | | VANCOUVER | WA | 98661-1843 |
| JUST SAAB | HORSTMEYER, DAVID H. | 6323 MADISON RD | | | CINCINNATI | OH | 45227-2021 |
| JUST SAAB | 6323 MADISON RD | | | | CINCINNATI | OH | 45227-2021 |
| JUST SAAB CINCINNATI | HORSTMEYER, DAVID H. | 6323 MADISON RD | | | CINCINNATI | OH | 45227-2021 |
| JUST SAAB CINCINNATI | 6323 MADISON RD | | | | CINCINNATI | OH | 45227-2021 |
| JUST SAAB DAYTON | HORSTMEYER, ROBIN | 6950 LOOP RD | | | CENTERVILLE | OH | 45459-2168 |
| JUST SAAB DAYTON | 6950 LOOP RD | | | | CENTERVILLE | OH | 45459-2168 |
| JUST TRUCKS | 7030 US HIGHWAY 31 | | | | GRAWN | MI | 49637-9703 |
| JUST, DENNIS A | 3280 BYRON RD | | | | HOWELL | MI | 48855-8766 |
| JUST, MARGARET L | 69 ADAM ST | | | | LOCKPORT | NY | 14094-3070 |
| JUSTA SALAZAR | 3925 FORT BLVD | | | | EL PASO | TX | 79930-6207 |
| JUSTA SALDANA | 1826 N TALMAN AVE | | | | CHICAGO | IL | 60647-4218 |
| JUSTA, SANFORD N | 212 S MARY ST | | | | MARINE CITY | MI | 48039-1651 |
| JUSTEN BAKER | 6496 W 200 N | | | | GREENFIELD | IN | 46140 |
| JUSTEN BOND | 1706 LAUREL OAK DR | | | | FLINT | MI | 48507-2211 |
| JUSTEN, JAMES M | 847 SHERWOOD DR | | | | ELYRIA | OH | 44035-3015 |
| JUSTER JOHNSON | 27495 FRANKLIN RD APT 105 | | | | SOUTHFIELD | MI | 48034-8274 |
| JUSTICE AUBREY LEE (439211) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JUSTICE CASEY | JUSTICE, CASEY | 1157 BROWNING RD | | | AUBURN | KY | 42206-9778 |
| JUSTICE CLOTHING COMPANY | 48 MAIN ST | | | | BANGOR | ME | 04401-6304 |
| JUSTICE COURT | VILLAGE OF SCARSDALE | POSR & CRANE RD | | | SCARSDALE | NY | 14207 |
| JUSTICE DAVID | JUSTICE, DAVID | P.O. BOX 476 | | | ANIMAS | NM | 88020 |
| JUSTICE GRAHAM (459136) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JUSTICE H HAMILTON | 17410 PARK ST | | | | MELVINDALE | MI | 48122-1213 |
| JUSTICE HAMILTON | 17410 PARK ST | | | | MELVINDALE | MI | 48122-1213 |
| JUSTICE JAMES E (481822) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JUSTICE JENKINS | 28616 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2160 |
| JUSTICE JR, CARL E | 3400 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2025 |
| JUSTICE JR, CARL EDWARD | 3400 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2025 |
| JUSTICE JR, FRANK H | 7408 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| JUSTICE JR, J G | 1230 EUGENIA TER | | | | LAWRENCEVILLE | GA | 30045-7487 |
| JUSTICE JR, J O | 1755 S 800 E | | | | GREENTOWN | IN | 46936-9607 |
| JUSTICE JR., WALTER E | 16 JOHN AVE | | | | NEW CARLISLE | OH | 45344 |
| JUSTICE JUNIOR J | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| JUSTICE JUNIOR J (507022) | (NO OPPOSING COUNSEL) | | | | | | |
| JUSTICE LANG JR | 1317 N EDEN ST | | | | BALTIMORE | MD | 21213-2824 |
| JUSTICE MEDICAL COMP | PO BOX 837 | | | | KERMIT | WV | 25674-0837 |
| JUSTICE SR, WALTER E | HC 70 BOX 646 | | | | SANDY HOOK | KY | 41171-9516 |
| JUSTICE, AGNES M | 718 LEHIGH AVE | | | | CUYAHOGA FALLS | OH | 44221-1232 |
| JUSTICE, ALAN T | 16063 MEADOWOOD AVE | | | | SOUTHFIELD | MI | 48076-4739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUSTICE, ALBERT | RT 268 BOX 175 | | | | INEZ | KY | 41224 |
| JUSTICE, AUBREY LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JUSTICE, BARBARA | 4273 S EXTENSION RD | | | | CHEBOYGAN | MI | 49721-9753 |
| JUSTICE, BARBARA E | 1254 BETHEL RD | | | | PULASKI | TN | 38478-6228 |
| JUSTICE, BARBARA J | 41350 FOX RUN ROAD | | | | NOVI | MI | 48377 |
| JUSTICE, BERNARD R | 11 WELLINGTON DR | | | | ASHEVILLE | NC | 28804-1231 |
| JUSTICE, BETTY | 11516 FOXFORD DR. | | | | KNOXVILLE | TN | 37922-4730 |
| JUSTICE, BETTY J | 8531 WHISPERING OAKS WAY | | | | WEST PALM BCH | FL | 33411-4658 |
| JUSTICE, BONNIE | PO BOX 17 | | | | FOREST HILLS | KY | 41527-0017 |
| JUSTICE, BONNIE | PO BOX 017 | | | | FOREST HILLS | KY | 41527 |
| JUSTICE, BRUCE L | 3560 PINE GROVE AVE 350 | | | | PORT HURON | MI | 48060 |
| JUSTICE, CARL E | 1800 W WOODMONT DR | | | | MUNCIE | IN | 47304-2048 |
| JUSTICE, CAROLYN | PO BOX 1671 | | | | SELMA | AL | 36702 |
| JUSTICE, CAROLYN M | 3521 HERRICK ST | | | | FLINT | MI | 48503-6616 |
| JUSTICE, CASEY | 1157 BROWNING RD | | | | AUBURN | KY | 42206-9778 |
| JUSTICE, CHARLES | 5265 E COLONVILLE RD | | | | CLARE | MI | 48617-9791 |
| JUSTICE, CHARLES C | 2330 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-2343 |
| JUSTICE, CHARLES E | 925 S ADELAIDE ST | | | | FENTON | MI | 48430-2235 |
| JUSTICE, CHARLES R | 4595 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7343 |
| JUSTICE, CHESTER L | 4824 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2694 |
| JUSTICE, CLAYTON | 20756 VAN BUREN ST | | | | SOUTHFIELD | MI | 48033-3638 |
| JUSTICE, CLOVIS | 1493 FOX LAKE RD | | | | WOOSTER | OH | 44691-9616 |
| JUSTICE, CLYDE A | PO BOX 125 | | | | LINDEN | MI | 48451-0125 |
| JUSTICE, CLYDE B | 44 BREHL AVE | | | | COLUMBUS | OH | 43222-1310 |
| JUSTICE, DALLAS | 2549 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9426 |
| JUSTICE, DALLAS | 2549 ST RT 571 WEST | | | | GREENVILLE | OH | 45331-9426 |
| JUSTICE, DANE Q | 302 SHORT SCHOOL RD | | | | PULASKI | TN | 38478-8501 |
| JUSTICE, DANNY E | 2500 DOGWOOD PL | | | | BLACKLICK | OH | 43004-9632 |
| JUSTICE, DAVID | PO BOX 476 | | | | ANIMAS | NM | 88020-0476 |
| JUSTICE, DAVID M | PO BOX 153 | | | | ELLENTON | FL | 34222-0153 |
| JUSTICE, DEBORAH | | | | | | | |
| JUSTICE, DELBERT | PO BOX 70 | | | | GILBERT | WV | 25621-0070 |
| JUSTICE, DENNIS M | 1523 E VALLEY RD | | | | ADRIAN | MI | 49221-9575 |
| JUSTICE, DONALD G | 1955 UNION PL APT C59 | | | | COLUMBIA | TN | 38401 |
| JUSTICE, DOROTHY M | APT 318 | 450 NORTH ELM STREET | | | DAYTON | OH | 45449-1260 |
| JUSTICE, DOUGLAS P | 2768 MAJESTIC CIR | | | | DACULA | GA | 30019-1453 |
| JUSTICE, EDITH M | 9425 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9368 |
| JUSTICE, ELIZABETH J | 2115 MATURANA DR. APT # 306A | | | | LIBERTY | MO | 64068 |
| JUSTICE, ELIZABETH R | 210 TAMI LN | | | | WILLIAMSPORT | IN | 47993-1041 |
| JUSTICE, ESTHER S | PO BOX 5103 | | | | ROME | OH | 44085-0303 |
| JUSTICE, ETHEL | 27825 DETROIT RD. APT.#101F | | | | WESTLAKE | OH | 44145 |
| JUSTICE, EVERETT L | 95 N 600 W | | | | ANDERSON | IN | 46011-8744 |
| JUSTICE, FRANK | 871 WEBB ST | | | | DETROIT | MI | 48202-1024 |
| JUSTICE, FRANK H | 8340 SOUTH STATE ROAD | | | | GOODRICH | MI | 48438-8866 |
| JUSTICE, FRANK P | 3574 MELROSE DRIVE APT#4B | | | | WOOSTER | OH | 44691 |
| JUSTICE, FRELON W | 1436 E CLARK RD | | | | YPSILANTI | MI | 48198-3118 |
| JUSTICE, GEORGE L | 3118 SAN FRANCISCO LN | | | | SEBRING | FL | 33870-5042 |
| JUSTICE, GEORGE R | 9466 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| JUSTICE, GLENN D | 7509 S PALMYRA RD | | | | CANFIELD | OH | 44406-9796 |
| JUSTICE, GLENN T | 11516 FOXFORD DR | | | | KNOXVILLE | TN | 37934-4730 |
| JUSTICE, GOMER K | 10555 W US HIGHWAY 136 | | | | JAMESTOWN | IN | 46147-9584 |
| JUSTICE, GRAHAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUSTICE, HARVEY E | 630 MARTIN PL | | | | YPSILANTI | MI | 48198-4014 |
| JUSTICE, HELEN L | 14792 CATLIN TILTON RD OFC | | | | DANVILLE | IL | 61834-5116 |
| JUSTICE, HERBERT | 4032 DAY ST | | | | BURTON | MI | 48519-1512 |
| JUSTICE, HOMER D | 110 COUNTRY PLACE LN | | | | BUTLER | TN | 37640-5539 |
| JUSTICE, JACK H | 1709 N DUANE RD | | | | MUNCIE | IN | 47304-2647 |
| JUSTICE, JACK H | 613 GREENDALE DR | | | | JANESVILLE | WI | 53546-1942 |
| JUSTICE, JACK HERBERT | 1709 N DUANE RD | | | | MUNCIE | IN | 47304-2647 |
| JUSTICE, JAMES A | 275 S MAIN ST | | | | CLARKSVILLE | MI | 48815-9656 |
| JUSTICE, JAMES A | 3892 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1906 |
| JUSTICE, JAMES C | 1033 HARRISON AVE | | | | DEFIANCE | OH | 43512-2028 |
| JUSTICE, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JUSTICE, JAMES H | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| JUSTICE, JAMES J | 800 STEWART RD | | | | ANDERSON | IN | 46012-9648 |
| JUSTICE, JAMES M | 143 B OUTERBELLE RD | | | | TROTWOOD | OH | 45426-1527 |
| JUSTICE, JAMES M | 143 OUTER BELLE RD APT B | | | | TROTWOOD | OH | 45426-1527 |
| JUSTICE, JEAN K | 701 SUTTON DR | | | | GREENWOOD | IN | 46143-8999 |
| JUSTICE, JEAN K | 701 SUTTON DRIVE | | | | GREENWOOD | IN | 46143-8999 |
| JUSTICE, JEAN L | 5132 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3718 |
| JUSTICE, JEFFRY A | 2510 E 200 S | | | | FRANKLIN | IN | 46131-8898 |
| JUSTICE, JERRY R | RR 2 | | | | SELMA | IN | 47383 |
| JUSTICE, JERRY R | R R 2 1508 NO CR, 563 E | | | | SELMA | IN | 47383-9802 |
| JUSTICE, JESSIE | PO BOX 293 | | | | DACULA | GA | 30019-0005 |
| JUSTICE, JIMMIE L | 6789 WINONA AVE | | | | ALLEN PARK | MI | 48101-2325 |
| JUSTICE, JOE C | 252 PINE FOREST DR | | | | LAWRENCEVILLE | GA | 30045-6032 |
| JUSTICE, JOHN C | 13683 BELLBROOK DR | | | | BROOK PARK | OH | 44142-2618 |
| JUSTICE, JOHN D | 12791 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9727 |
| JUSTICE, JOHN D | 6435 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8551 |
| JUSTICE, JOHN S | 35 FALLS RD | | | | ROXBURY | CT | 06783-2013 |
| JUSTICE, JOHNNY | 13683 BELLBROOK DR | | | | BROOK PARK | OH | 44142 |
| JUSTICE, JONAH M | 6974 STATE RD | | | | BANCROFT | MI | 48414-9421 |
| JUSTICE, JOY M | 1040 CHELSEA AVE | | | | COLUMBUS | OH | 43209 |
| JUSTICE, JOYCE | 13683 BELLBROOK DR | | | | BROOK PARK | OH | 44142-2618 |
| JUSTICE, JUDITH K | 1755 S 800 E | | | | GREENTOWN | IN | 46936-9607 |
| JUSTICE, JUNIOR J | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| JUSTICE, JUNIOR J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| JUSTICE, KENNETH C | 8890 KELLY LAKE DR | | | | CLARKSTON | MI | 48348-2585 |
| JUSTICE, KENNETH R | 1111 BOONE AVE | | | | ROSLYN | PA | 19001-4017 |
| JUSTICE, KENNETH R | PO BOX 291 | | | | DANIELSVILLE | GA | 30633-0291 |
| JUSTICE, LARRY J | 18883 E RIVER RD | | | | COLUMBIA STA | OH | 44028-9494 |
| JUSTICE, LEONARD L | 5668 COMER DR | | | | FORT WORTH | TX | 76134-2206 |
| JUSTICE, LEROY | 18426 WINTHROP ST | | | | DETROIT | MI | 48235-2921 |
| JUSTICE, LINDA D | PO BOX 518 | | | | LAINGSBURG | MI | 48848-0518 |
| JUSTICE, LOIS J | 3306 TESSENTEE RD | | | | FRANKLIN | NC | 28734-5145 |
| JUSTICE, MANSON L | 179 COOK DR | | | | ELLENWOOD | GA | 30294-2617 |
| JUSTICE, MARGUERITE P | 1821 LINDBERG RD | | | | ANDERSON | IN | 46012-2711 |
| JUSTICE, MARY L | 1772 SW ALEGRE ST | | | | PORT ST LUCIE | FL | 34953-1515 |
| JUSTICE, MAXINE M | 6120 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2414 |
| JUSTICE, MELVIN W | 2566 N BROAD RIVER RD | | | | EASTANOLLEE | GA | 30538-2950 |
| JUSTICE, MICHAEL J | 21100 WASSON RD | | | | GREGORY | MI | 48137-9476 |
| JUSTICE, MICHAEL R | 1234 S MAIN ST | | | | KOKOMO | IN | 46902-1606 |
| JUSTICE, MICHAEL R | 214 W NORTH D ST | | | | GAS CITY | IN | 46933-1082 |
| JUSTICE, MIKE C | 9451 PHELPS RD | | | | CLAY | MI | 48001-4350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUSTICE, NANCY C | 8610 LAKESIDE DR APT 2A | | | | FORT WAYNE | IN | 46816 |
| JUSTICE, NELLIE C | 6974 S STATE RD | | | | BANCROFT | MI | 48414-9421 |
| JUSTICE, NORMA | 7904 STATE RT 125 | | | | RUSSELLVILLE | OH | 45168-9702 |
| JUSTICE, PAUL G | 14602 S 135TH AVE | | | | LOCKPORT | IL | 60441-2320 |
| JUSTICE, PAULINE S | EVERGREEN COMMUNITY OF JOHNSON COUNTY | 11875 S SUNSET DR, ROOM 11A | | | OLATHE | KS | 66061-2794 |
| JUSTICE, PAULINE S | JOHNSON CNTY NURSING CTR | 11875 S SUNSET DR, ROOM D 11 | STE 100 | | OLATHE | KS | 66061 |
| JUSTICE, QUINCY | 1254 BETHEL RD | | | | PULASKI | TN | 38478-6228 |
| JUSTICE, RACHEL | 603 E STAUNTON RD | | | | TROY | OH | 45373-2203 |
| JUSTICE, RALPH | 18 BOBCAT LANE | | | | BERWICK | ME | 03901-3901 |
| JUSTICE, RALPH | 986 CALDWELL CORNER RD | | | | TOWNSEND | DE | 19734-9625 |
| JUSTICE, RALPH | 18 BOBCAT LN | | | | BERWICK | ME | 03901-2448 |
| JUSTICE, RANDALL | 59020 MONTEGO DR | | | | NEW HUDSON | MI | 48165-9532 |
| JUSTICE, ROBERT A | PO BOX 58 | | | | DONNELSVILLE | OH | 45319 |
| JUSTICE, ROBERT D | 9710 SALEM WARREN RD | | | | SALEM | OH | 44460-9615 |
| JUSTICE, ROBERT E | 310 E YATES ST | | | | FRANKENMUTH | MI | 48734-1151 |
| JUSTICE, ROBERT H | 9260 E MITCHELL RD | | | | PETOSKEY | MI | 49770-8880 |
| JUSTICE, ROBERT L | 328 S HOLMES ST | | | | LANSING | MI | 48912-2022 |
| JUSTICE, ROBERT O | 831 REED ST | | | | LIBERTY | MO | 64068-2244 |
| JUSTICE, RONALD S | PO BOX 175 | | | | LEVERING | MI | 49755-0175 |
| JUSTICE, ROSELYN F | 232 PARK AVE | | | | LONDON | OH | 43140-2150 |
| JUSTICE, RUSSELL M | 12100 SEMINOLE BLVD LOT 352 | | | | LARGO | FL | 33778-2831 |
| JUSTICE, RUSSELL W | 108 HERBERT DR | | | | BECKLEY | WV | 25801-2186 |
| JUSTICE, RUTH ANN | 5599 DOGWOOD | | | | JACKSON | MI | 49201-8814 |
| JUSTICE, RUTH ANN | 5599 DOGWOOD ST | | | | JACKSON | MI | 49201-8814 |
| JUSTICE, SAMMY | 7461 RED MAPLE PL | | | | WESTERVILLE | OH | 43082-7124 |
| JUSTICE, SHELDON F | 420 W RIVER PARK DR | | | | WEST BRANCH | MI | 48661-9279 |
| JUSTICE, SIDNEY G | 11080 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| JUSTICE, STEVEN R | 3316 CHEYENNE AVE | | | | BURTON | MI | 48529-1409 |
| JUSTICE, TEDDY R | 6126 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| JUSTICE, TEDDY R. | 6126 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| JUSTICE, THOMAS F | 5280 ELYRIA AVE | | | | LORAIN | OH | 44055-3105 |
| JUSTICE, THOMAS G | 921 HALE CIR | | | | MADISONVILLE | TN | 37354-5194 |
| JUSTICE, THOMAS S | 7208 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9373 |
| JUSTICE, THURMAN P | 5046 SHANNON DR | | | | ASHLAND | KY | 41102-5418 |
| JUSTICE, TIMOTHY L | 223 NORRIS DR | | | | ANDERSON | IN | 46013-3960 |
| JUSTICE, TIMOTHY LEE | 3602 FOREST TER | | | | ANDERSON | IN | 46013-5260 |
| JUSTICE, TODD A | 7269 GUILFORD RD | | | | SEVILLE | OH | 44273-9314 |
| JUSTICE, VANCE R | 3602 FOREST TER | | | | ANDERSON | IN | 46013-5260 |
| JUSTICE, VERNON C | 5760 SOMERDALE AVE | | | | BROOK PARK | OH | 44142-2564 |
| JUSTICE, VICKIE L | 1955 W WESTHOLME DR | | | | MARION | IN | 46952-9332 |
| JUSTICE, VICKIE LYNN | 1955 W WESTHOLME DR | | | | MARION | IN | 46952-9332 |
| JUSTICE, VINITA | 6466 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1960 |
| JUSTICE, VINITA | 8340 S STATE RD | | | | GOODRICH | MI | 48438-8866 |
| JUSTICE, VIRGINIA | 925 S ADELAIDE ST | | | | FENTON | MI | 48430-2235 |
| JUSTICE, WALLACE C | 3127 NORWOOD DR | | | | TRENTON | MI | 48183-3550 |
| JUSTICE, WALLACE L | 226 MY OWN RD | | | | FITZGERALD | GA | 31750-6933 |
| JUSTICE, WAYNE | 18873 SPRING VALLEY DR | | | | MARTHASVILLE | MO | 63357-2540 |
| JUSTICE, WAYNE | 38785 PALMER RD | | | | WESTLAND | MI | 48186 |
| JUSTICE, WILBERN L | 212 HEATHER LN | | | | FAIRBORN | OH | 45324-2776 |
| JUSTICE, WILBERN L | 212 HEATHER LANE | | | | FAIRBORN | OH | 45324-2776 |
| JUSTICE, WILLIAM C | 1375 CAMBRIA DR | | | | TROY | MI | 48085-1222 |
| JUSTICE, WILLIAM E | PO BOX 17 | | | | FOREST HILLS | KY | 41527-0017 |
| JUSTICE, WILLIAM E | 1470 OLD STATE RD | | | | LEWISBURG | TN | 37091-6859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUSTICE, YOLANDA D | 1038 FRENCH ST | | | | SHARON | PA | 16146-2851 |
| JUSTIN | | | | | | | |
| JUSTIN A AGEE | 6709 DIAL DR | | | | DAYTON | OH | 45424 |
| JUSTIN A BULOCK | 10651 BELL OAK RD | | | | FOWLERVILLE | MI | 48836-8710 |
| JUSTIN A MICOMONACO | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| JUSTIN ANDERSON | 3127 S ORTONVILLE RD # A | | | | CLARKSTON | MI | 48348-1231 |
| JUSTIN ANDERSON | 8449 SOPHIE LN | | | | GREENWOOD | LA | 71033-3403 |
| JUSTIN ANTHONY DERRICO | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BERNARD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| JUSTIN ATTUTIS | 1275 S GRAHAM CREEK RD | | | | COVINGTON | IN | 47932-8174 |
| JUSTIN BAIN | 5820 BARREN DR | | | | LANSING | MI | 48911-5073 |
| JUSTIN BAUMGARTNER | PO BOX 70 | 519 JONES ST | | | WARREN | IN | 46792-0070 |
| JUSTIN BAYS | 4215 W 200 S | | | | ANDERSON | IN | 46011-9757 |
| JUSTIN BEAL | | | | | | | |
| JUSTIN BOOTCHECK | 31550 HARLO DR APT E | | | | MADISON HEIGHTS | MI | 48071-1977 |
| JUSTIN BRADFORD | 1846 SQUIRREL VALLEY DR | | | | BLOOMFIELD HILLS | MI | 48304 |
| JUSTIN BRISBIN | 1231 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| JUSTIN BRIZENDINE | 7622 LANDAU LN | | | | INDIANAPOLIS | IN | 46227-2517 |
| JUSTIN BROCK | 100 S SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91776-1645 |
| JUSTIN BROWN | 5263 ROCKPORT AVE | | | | DAYTON | OH | 45427-2236 |
| JUSTIN BULOCK | 10651 BELL OAK RD | | | | FOWLERVILLE | MI | 48836-8710 |
| JUSTIN C WRIGHT | 4928 LAUDERDALE DR | | | | MORAINE | OH | 45439-2804 |
| JUSTIN CAMPBELL | 5648 VAN GEISEN RD | | | | FAIRGROVE | MI | 48733-9508 |
| JUSTIN CAREY | 1022 DEER VLY | | | | MANCHESTER | MI | 48158-9482 |
| JUSTIN CAROL | | | | | | | |
| JUSTIN CARR | 22 EARL CT | | | | TIPP CITY | OH | 45371-1209 |
| JUSTIN CARRASQUILLO | 6215 GREENVIEW TRL | | | | NORTH RIDGEVILLE | OH | 44039-5164 |
| JUSTIN CARRIZALES | 210 E THOMAS ST | | | | LANSING | MI | 48906-4047 |
| JUSTIN CHAMBERS | 293 DUNN BRIDGE RD | | | | HELTONVILLE | IN | 47436-8563 |
| JUSTIN CHARTRANT | 17 CHIPPEWA DR | | | | MILAN | OH | 44846-9762 |
| JUSTIN CLAYTON | | | | | | | |
| JUSTIN COLEMAN | 1165 DECAMP RD | | | | LESLIE | MI | 49251-9318 |
| JUSTIN COX | 510 VERNON ST | | | | BUCKNER | MO | 64016-9563 |
| JUSTIN CROTHERS | 804 WEST MAIN SREET | | | | TIPP CITY | OH | 45371 |
| JUSTIN D LYKINS | 1512 EATON AVE. | | | | MIDDLETOWN | OH | 45044 |
| JUSTIN D WOODARD | 6108 ROBERT CIR | | | | YPSILANTI | MI | 48197-8275 |
| JUSTIN D'SOUZA | 13036 FLORENTINE DR | | | | SHELBY TOWNSHIP | MI | 48315-4121 |
| JUSTIN DARGA | 3310 W HOME AVE | | | | FLINT | MI | 48504-1461 |
| JUSTIN DE CAIRE | 424 5TH AVEENUE SOUTH | | | | LEWISBURG | TN | 37091 |
| JUSTIN DENOON | 7705 RAYTOWN RD APT 22 | | | | RAYTOWN | MO | 64138-1830 |
| JUSTIN DUNGEY | 929 MARYLAND AVE | | | | LANSING | MI | 48906-5451 |
| JUSTIN EAGER | 524 SUNSET LN | | | | BELTON | MO | 64012-1837 |
| JUSTIN EATON | 605 JENNIE ST | | | | EATON RAPIDS | MI | 48827-1423 |
| JUSTIN ENGLEMAN | 10496 OAKWOOD DR | | | | BYRON | MI | 48418-9026 |
| JUSTIN F WEST | 111 SWEET BIRCH LN | | | | ROCHESTER | NY | 14615-1215 |
| JUSTIN FARCHIONE | 101 ILLINOIS AVE | | | | LONG BEACH | NY | 11561-1122 |
| JUSTIN FOSTER | 2225 H ST | | | | BEDFORD | IN | 47421-4809 |
| JUSTIN FRANCISCO | 36523 SAMOA DR | | | | STERLING HEIGHTS | MI | 48312-3050 |
| JUSTIN G BROWN | 5263  ROCKPORT AVE | | | | DAYTON | OH | 45427-2236 |
| JUSTIN G WALKER | 3568 ROEJACK DR. | | | | DAYTON | OH | 45408-1546 |
| JUSTIN GARDOCKI | PO BOX 614 | | | | JACKSON | NJ | 08527-0614 |
| JUSTIN GARNER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUSTIN GNESOTTO | 22626 STEPHENS LOFT A | | | | ST CLAIR SHORES | MI | 48080 |
| JUSTIN GRAMER | PO BOX 175 | | | | AMAZONIA | MO | 64421-0175 |
| JUSTIN GRZEMKOWSKI | 11070 DODGE RD | | | | MONTROSE | MI | 48457-9120 |
| JUSTIN GURLEY | 5016 W SAN MIGUEL ST | | | | TAMPA | FL | 33629-5429 |
| JUSTIN H BIRKENSHAW | 357   CAMERON RD | | | | SPRINGDALE | OH | 45246-4130 |
| JUSTIN H BROWN | 5263 ROCKPORT AVE | | | | DAYTON | OH | 45427-2236 |
| JUSTIN HAER SR | 506 CLEVELAND RD W APT C | | | | HURON | OH | 44839-1506 |
| JUSTIN HALL | 301 S MINERVA AVE | | | | ROYAL OAK | MI | 48067-3984 |
| JUSTIN HANE | | | | | | | |
| JUSTIN HANSON | PO BOX 1052 | | | | DEARBORN HTS | MI | 48127-7052 |
| JUSTIN HEALY | 489 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1351 |
| JUSTIN HEILIGER | 1551 W FOREST LN | | | | MARION | IN | 46952-9810 |
| JUSTIN HERMANN | 5547 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2936 |
| JUSTIN HOARD | 7190 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9768 |
| JUSTIN HOLLAND | | | | | | | |
| JUSTIN HORNBURG CONSULTING INC | 3483 W BRADFORD | 330 E MAPLE RD #230 | | | BIRMINGHAM | MI | 48009 |
| JUSTIN HORNBURG CONSULTING INC | 330 E MAPLE ROAD #230 | | | | BIRMINGHAM | MI | 48009 |
| JUSTIN J JEFFERSON | 785   HALWORTH B | | | | TROTWOOD | OH | 45426-4817 |
| JUSTIN J TARVER | 4272 DROWFIELD DR. | | | | TROTWOOD | OH | 45426 |
| JUSTIN J TURBEVILLE | 12205 NEFF RD | | | | CLIO | MI | 48420-1806 |
| JUSTIN JOHNS | | | | | | | |
| JUSTIN JOHNSON | 4617 INNSBRUCK DR | | | | FORT WAYNE | IN | 46835-3426 |
| JUSTIN JOHNSON | 109 BOYCE CIR | | | | BENTON | LA | 71006-7301 |
| JUSTIN JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| JUSTIN JR, EDWARD F | 850 PLEASANT RDG | | | | LAKE ORION | MI | 48362-3438 |
| JUSTIN KANE | 103 WELLINGTON PL | | | | WEST MONROE | LA | 71291-9508 |
| JUSTIN KELLAR | 18 SUMMIT ST | | | | PONTIAC | MI | 48342-1162 |
| JUSTIN KNOX | 10217 POPLAR GLEN DR | | | | KNOXVILLE | TN | 37922-5687 |
| JUSTIN KRETER | 9735 N 625 W | | | | FRANKTON | IN | 46044-9461 |
| JUSTIN L CURRY | 8860 CANDY CT | | | | HUBER HEIGHTS | OH | 45424-7086 |
| JUSTIN L EDWARDS | 1039 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| JUSTIN L HUMPHREY | 1103 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6078 |
| JUSTIN L MASSIE | 1134 STYER DR | | | | NEW CARLISLE | OH | 45344 |
| JUSTIN L SALAS | 1201 CENTER AVE APT 4 | | | | BAY CITY | MI | 48708-5104 |
| JUSTIN L TROXEL | 308 CRESTWOOD ST | | | | TILTON | IL | 61833-7527 |
| JUSTIN L TYLER | 466 ANTOINETTE ST APT 25 | | | | DETROIT | MI | 48202-3437 |
| JUSTIN L WHITCOMB | 579 PERMAN LAKE RD | | | | RAINBOW CITY | AL | 35906-8951 |
| JUSTIN LASS | | | | | | | |
| JUSTIN LEE | | | | | | | |
| JUSTIN LEE | 2530 BAMESLEY PL | | | | BALTIMORE | MD | 21244-8016 |
| JUSTIN LOUIE | 19189 W HARBOUR VILLAGE DR | | | | NORTHVILLE | MI | 48167-3145 |
| JUSTIN M CHRISMAN | 7050 ROBINDALE ST | | | | HUBER HEIGHTS | OH | 45424 |
| JUSTIN M DENOON | 7705 RAYTOWN RD APT 22 | | | | RAYTOWN | MO | 64138-1830 |
| JUSTIN M HEGEDUS | 6238 SHELDON ST | | | | YPSILANTI | MI | 48197-8226 |
| JUSTIN M SERNA | 931 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2522 |
| JUSTIN M STOUT | 169 RICHARDSON RD | | | | RIDGELAND | MS | 39157-9781 |
| JUSTIN MACNEILL | 13086 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| JUSTIN MARCKEL | 6959 COY RD | C/O KAREN S BOLAND | | | SHERWOOD | OH | 43556-9734 |
| JUSTIN MARSHALL | 1295 SW 1ST ST | | | | PAOLI | IN | 47454-9102 |
| JUSTIN MC CORMICK | 1354 AMHERST ST. 2ND FLOOR REAR | | | | BUFFALO | NY | 14216 |
| JUSTIN MCANDREWS | 2823 S 27TH ST | | | | SAINT JOSEPH | MO | 64503-1161 |
| JUSTIN MCKINNEY | 320 KINGSLYN FARM CT | | | | OXFORD | MI | 48371-5546 |
| JUSTIN MILLER | 3235 WEST RD | | | | METAMORA | MI | 48455-9356 |
| JUSTIN MONAGHAN | 6658 MOUNTAIN DR | | | | TROY | MI | 48098-1972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUSTIN MOORE | 6724 DUPONT AVE N | | | | BROOKLYN CENTER | MN | 55430-1520 |
| JUSTIN MOREY | C/O ESURANCE | ATTN: TODD AYRES, TXA 74393 | PO BOX 2890 | | ROCKLIN | CA | 95677 |
| JUSTIN NEILL | 4388 PENNSYLVANIA AVENUE | | | | NEW SMYRNA | FL | 32169-4131 |
| JUSTIN NIELSEN | 2117 HARRIMAN LN APT 3 | | | | REDONDO BEACH | CA | 90278-4324 |
| JUSTIN OAKES | | | | | | | |
| JUSTIN OSBORNE | 1674 19TH ST | | | | WYANDOTTE | MI | 48192-3510 |
| JUSTIN OSWALD | 2806 PARKWAY CIR | | | | STERLING HTS | MI | 48310-7124 |
| JUSTIN PILLAI | 684 W 11 MILE RD | | | | ROYAL OAK | MI | 48067-2202 |
| JUSTIN PLUNKETT | PO BOX 15 | | | | LEONARD | MI | 48367-0015 |
| JUSTIN RHODES | | | | | | | |
| JUSTIN ROTH | 3519 HANMANN ROAD | | | | COLUMBIAVILLE | MI | 48421 |
| JUSTIN ROTH | 42307 ARCADIA DR | | | | STERLING HEIGHTS | MI | 48313-2607 |
| JUSTIN ROUSE | 1423 MOOSE | | | | HOLT | MI | 48842-8813 |
| JUSTIN S COCHRAN | 8059 HOOVER LN | | | | INDIANAPOLIS | IN | 46260-2882 |
| JUSTIN S FOELLER | 9916 JULIE DR | | | | YPSILANTI | MI | 48197-8291 |
| JUSTIN S GANT | 856 LOTHROP RD | | | | DETROIT | MI | 48202-2736 |
| JUSTIN S NEWKIRK | 607   MCGUIRE DR | | | | CAMDEN | OH | 45311-9565 |
| JUSTIN SCHAFER | 12175 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9704 |
| JUSTIN SCHMELTZ | SCHMELTZ, JUSTIN E | | | | | | |
| JUSTIN SCOTT | 7244 IVY DR | | | | NEOSHO | MO | 64850-7286 |
| JUSTIN SEALY | 633 KENDON DR | | | | LANSING | MI | 48910-5430 |
| JUSTIN SHELTON | | | | | | | |
| JUSTIN SHETNEY | 14071 GOLFVIEW ST | | | | LIVONIA | MI | 48154-5281 |
| JUSTIN SPRAGUE | | | | | | | |
| JUSTIN STEWART | | | | | | | |
| JUSTIN STEWART | 12128 GLENMARK TRL | | | | MONTROSE | MI | 48457 |
| JUSTIN STOUT | | | | | | | |
| JUSTIN STRAUB | 415 ASTOR AVENUE | | | | LANSING | MI | 48910-2981 |
| JUSTIN SYSTEMS INC | 5524 BEE CAVES RD STE L-2 | | | | WEST LAKE HILLS | TX | 78746-5279 |
| JUSTIN TANDY | 3704 NORTH SADLIER DRIVE | | | | INDIANAPOLIS | IN | 46226-5876 |
| JUSTIN TAYLOR | 1602 WITHERSPOON WAY | | | | HOLT | MI | 48842-9574 |
| JUSTIN THOMPSON | 3019 CROOKED STICK DR | | | | KOKOMO | IN | 46902-5076 |
| JUSTIN THURM | 2970 ROLLING GREEN CT | | | | MILFORD | MI | 48380-4467 |
| JUSTIN TURBEVILLE | 12205 NEFF RD | | | | CLIO | MI | 48420-1806 |
| JUSTIN TWITCHELL | 13744 BRUNSWICK DR | | | | STERLING HEIGHTS | MI | 48312-3302 |
| JUSTIN TYSON | 22436 EDGEWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-2153 |
| JUSTIN U PILGER | 1160 HERMAN AVE | | | | DAYTON | OH | 45404 |
| JUSTIN VERTIN | 59 S BALLARD LN | | | | FRENCH LICK | IN | 47432-9351 |
| JUSTIN W WELTI | 2019   KOEHLER AVE | | | | DAYTON | OH | 45414-4617 |
| JUSTIN WELLS | 2852 SPRINGVILLE JUDAH RD | | | | SPRINGVILLE | IN | 47462-5402 |
| JUSTIN WEST | 111 SWEET BIRCH LN | | | | ROCHESTER | NY | 14615-1215 |
| JUSTIN WYMAN | 200 FARM SPRINGS DRIVE | | | | SUMMERVILLE | SC | 29483-0829 |
| JUSTIN ZAYDEL | 25489 CONSTITUTION | | | | NOVI | MI | 48375-1764 |
| JUSTIN ZIMMERMAN | 51578 MEADOW RIDGE LN | | | | PETERSBURG | OH | 44454-9513 |
| JUSTIN, BARBARA D | 6370 HARVEY ROAD | | | | PARADISE | CA | 95969 |
| JUSTIN, CECIL | 5359 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8763 |
| JUSTIN, DUANE B | 945 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2977 |
| JUSTIN, GARY W | PO BOX 3222 | | | | MONTROSE | MI | 48457-0922 |
| JUSTIN, KENNETH | 599 E 8TH AVE APT 56 | | | | COLUMBUS | OH | 43201 |
| JUSTIN, MICHAEL G | PO BOX 471 | | | | ATLANTA | MI | 49709-0471 |
| JUSTIN, ROBERT C | 7799 KOOKABURRA CT APT 212 | | | | DEXTER | MI | 48130-2512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUSTINA BADILA | 30426 KNIGHTON DR | | | | FARMINGTON HILLS | MI | 48331-1657 |
| JUSTINA GONZALEZ - HUMPHREY | 3116 SW TIARA LN | | | | LEES SUMMIT | MO | 64082-4134 |
| JUSTINA GREEN | 1205 KARL AVE SW | | | | WARREN | OH | 44485-4131 |
| JUSTINA SLOAN | 240 KETTERING DR | | | | BUFFALO | NY | 14223-2231 |
| JUSTINA T GREEN | 1205   KARL DR. S.W. | | | | WARREN | OH | 44485-4131 |
| JUSTINE A DIRIENZO | 207 BELVIDERE AVENUE | | | | FANWOOD | NJ | 07023 |
| JUSTINE A LATHAN | 3140  LEHIGH ST | | | | CALEDONIA | NY | 14423-1027 |
| JUSTINE DIXON | 138 CARLYLE AVE | | | | BUFFALO | NY | 14220-2848 |
| JUSTINE JONES | 10450 6 MILE RD LOT 5 | | | | BATTLE CREEK | MI | 49014 |
| JUSTINE KOPREVICH | 28 SPRUCEWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3224 |
| JUSTINE LEDBETTER | 1623 EMMONS AVE | | | | DAYTON | OH | 45410-3316 |
| JUSTINE LUDEMAN | 1257 SHIRLEY RIDGE DR | | | | SAINT CHARLES | MO | 63304-3485 |
| JUSTINE M WOOD | 185 OHIO ST | | | | YPSILANTI | MI | 48198-7821 |
| JUSTINE MURPHY | 3611 PERCY KING RD | | | | WATERFORD | MI | 48329-1360 |
| JUSTINE NORMAN | 1348 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324-3519 |
| JUSTINE PICMAN | 115 E 211TH ST | | | | EUCLID | OH | 44123-1058 |
| JUSTINE PLONSKI | 976 LINCOLN AVE NW | | | | GRAND RAPIDS | MI | 49504-4048 |
| JUSTINE PROVITT | 1161 HIGHLAND AVE SW | | | | WARREN | OH | 44485 |
| JUSTINE SEALES | APT A13 | 5034 NORTH MCKINLEY ROAD | | | FLUSHING | MI | 48433-2924 |
| JUSTINE SESSOR | 3509 S BASSETT ST | | | | DETROIT | MI | 48217-1520 |
| JUSTINE SNYDER | 3924 STARBRITE LN | | | | JANESVILLE | WI | 53546-3525 |
| JUSTINE SOPHIE ACKER | CHRISTIANE ACKER | AM WELLENBERG 10 | | 42119 WUPPERTAL GERMANY | | | |
| JUSTINE VISCONTE | 188 STUTSON ST | | | | ROCHESTER | NY | 14612-4832 |
| JUSTINE WAGNER | ROSENWEG3 | 08238 BERGEN | | | | | |
| JUSTINE WEINTZ | 2204 TIMBERLINE DR | | | | COLUMBIANA | OH | 44408-8455 |
| JUSTINE, FRANCIS | 3308 FINDHORN DR | | | | EDMOND | OK | 73034-8328 |
| JUSTINGER, SHEILA | 4398 GLENBURG RD | | | | DEFIANCE | OH | 43512-8270 |
| JUSTINIANO, ELLEN A | 2340 HENRY ST | | | | NORTH BELLMORE | NY | 11710-2524 |
| JUSTINIANO, FELICIA | BOX 2021236 | | | | DENVER | CO | 80220 |
| JUSTINIANO, SUELI | 494 EASTBROOKE LN | | | | ROCHESTER | NY | 14618-5226 |
| JUSTINO BONILLA | 4 LEEDOM RD | | | | ELKTON | MD | 21921-6505 |
| JUSTIS, KENNETH P | 1310 NW 82ND ST APT 8-012 | | | | KANSAS CITY | MO | 64118-6444 |
| JUSTIS, MARY K | 1659 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9797 |
| JUSTIS, MARY K | 1659 MORRIS AVE. | | | | MINERAL RIDGE | OH | 44440-9797 |
| JUSTIS, ODESSA | 1702 E 31ST ST | | | | BALTO | MD | 21218-3752 |
| JUSTISS, JOE F | 301 BECKENHAM RD. | | | | ENGLEWOOD | OH | 45322-1207 |
| JUSTO ARANDA | 11724 GLEN CIRCLE | | | | SPRINGFIELD | IL | 60525 |
| JUSTO ARROYO | 3521 DENVER AVE | | | | YOUNGSTOWN | OH | 44505-1919 |
| JUSTO BERRIOS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JUSTO BURGOS | PO BOX 953 | | | | JUANA DIAZ | PR | 00795-0953 |
| JUSTO DELRIO | 5322 MILLFIELD RD | | | | ROSEDALE | MD | 21237-4931 |
| JUSTO GUZMAN | 6841 E GLADWIN RD | | | | HARRISON | MI | 48625-9379 |
| JUSTO L BURGOS | 14327 WALKER RD | | | | GRASS LAKE | MI | 49240-9604 |
| JUSTO LAMBERT | 526 REALM CT E | | | | ODENTON | MD | 21113-1535 |
| JUSTO RESENDEZ | 2050 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3526 |
| JUSTO REYES | APT A2 | 1251 WEBSTER AVENUE | | | BRONX | NY | 10456-3305 |
| JUSTON BREWSTER | 4318 NORTHERN AVE, APT 2722 | | | | KANSAS CITY | MO | 64133 |
| JUSTUS BARGER | 1891 STUMPY LN | | | | GOSHEN | OH | 45122-9710 |
| JUSTUS CHESTNUT | 84 TWIN HILL DR | | | | WILLINGBORO | NJ | 08046-3725 |
| JUSTUS DANIEL J (401569) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| JUSTUS J FIECHTNER M | 3394 E JOLLY RD STE C | | | | LANSING | MI | 48910-8595 |
| JUSTUS JR, CLYDE | 3017 FLEET ST | | | | BROOKSVILLE | FL | 34601-8311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUSTUS NICOLAY | UELLENDAHLER STR 204 | | | D-42109 WUPPERTAL GERMANY | | | |
| JUSTUS, BARBARA | 1602 SOUTH P ST | | | | ELWOOD | IN | 46036-3328 |
| JUSTUS, BETTY J | 7383 S PENNSYVANIA AVE | | | | OAK CREEK | WI | 53154-2441 |
| JUSTUS, BILLY | 2261 HOMESTEAD RD | | | | HILLSVILLE | VA | 24343-4409 |
| JUSTUS, DANIEL J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| JUSTUS, DOROTHY J | 34991 FRASER ST | | | | RIDGE MANOR | FL | 33523-8716 |
| JUSTUS, FRED | 1471 PARRISH HOLLOW RD | | | | LYNNVILLE | TN | 38472-8146 |
| JUSTUS, HARRY D | PO BOX 304 | | | | MORRISTOWN | IN | 46161-0304 |
| JUSTUS, JAMES H | 311 WALLING RD | | | | VLAIRSVILLE | GA | 30512 |
| JUSTUS, JAMES H | PO BOX 282 | | | | CARNESVILLE | GA | 30521-0282 |
| JUSTUS, JOSEPH W | 33049 RAYBURN ST | | | | LIVONIA | MI | 48154-2919 |
| JUSTUS, JOYCE A | 1950 FIELDING CT | | | | DEFIANCE | OH | 43512-3485 |
| JUSTUS, JOYCE W | 1471 PARRISH HOLLOW RD | | | | LYNNVILLE | TN | 38472-8146 |
| JUSTUS, KENNETH E | 333 HARRISON AVE | | | | WAYNESBORO | PA | 17268-1113 |
| JUSTUS, KENT A | 8200 W ADALINE ST | | | | YORKTOWN | IN | 47396-1463 |
| JUSTUS, LLOYD W | 2801 S STONE RD TRLR 136 | | | | MARION | IN | 46953-4712 |
| JUSTUS, PAUL R | 163 OVERLOOK DR | | | | ADVANCE | NC | 27006-7624 |
| JUSTUS, RICHARD A | 1137 S 350 E | | | | SHELBYVILLE | IN | 46176-9204 |
| JUSTUS, RICHARD W | 8401 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3344 |
| JUSTUS, RICHARD WINFIELD | 8401 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3344 |
| JUSTUS, ROBERT T | 736 CLOHESEY DR | | | | BUFFALO GROVE | IL | 60089-1319 |
| JUSTUS, ROBERTA M | 228 N TERRACE AVE | | | | COLUMBUS | OH | 43204-3735 |
| JUSTUS, RUTH S | 635 SOUTH 17TH ST | | | | ELWOOD | IN | 46036-2410 |
| JUSTUS, RUTH S | 635 S 17TH ST | | | | ELWOOD | IN | 46036-2410 |
| JUSTUS, SANDURA K | 357 ELM ST | | | | MT MORRIS | MI | 48458-1911 |
| JUSTUS, WILBUR J | 209 S FACTORY ST | | | | FAIRMOUNT | IN | 46928-1829 |
| JUSTYN DROGOSZEWSKI | 12 JUNIPER LANE | | | | LIVERPOOL | NY | 13090-3408 |
| JUSTYN HERRICK | 1383 MITSON BLVD | | | | FLINT | MI | 48504-4206 |
| JUSTYNE DAVIS | 5946 WATERMAN BLVD | | | | SAINT LOUIS | MO | 63112-1518 |
| JUSZCZYSZYN, ROBERT J | PO BOX 801 | | | | BELLINGHAM | MA | 02019-0801 |
| JUSZKIEWICZ, LEO P | 139 PATRICIA LN | | | | CHEEKTOWAGA | NY | 14227-1221 |
| JUSZKIEWICZ, LISA | 67 BOWEN RD | | | | SEARSPORT | ME | 04974-6641 |
| JUSZKIEWICZ, MICHAEL S | 6004 N SEYMOUR RD | | | | OWOSSO | MI | 48867-9457 |
| JUSZKO, JAMES | 6700 HEYDEN ST | | | | DETROIT | MI | 48228-3970 |
| JUSZKO, THOMAS | 14355 BUCK ST | | | | TAYLOR | MI | 48180-4551 |
| JUSZKO, WINNIE M | 24710 OUTER DR | | | | MELVINDALE | MI | 48122-1842 |
| JUSZKOWSKI, JOHN J | 21330 TIMBERIDGE ST | | | | ST CLAIR SHRS | MI | 48082-1274 |
| JUSZKOWSKI, MARJORIE E | 15821 19 MILE RD APT 315 | | | | CLINTON TWP | MI | 48038-6323 |
| JUSZKOWSKI, ROBERT P | 50751 MILLSTONE DR | | | | CHESTERFIELD | MI | 48047-4696 |
| JUTILA BRIAN | 35600 BIG HAND RD | | | | RICHMOND | MI | 48062-4202 |
| JUTILA, BRIAN J | 35600 BIG HAND RD | | | | RICHMOND | MI | 48062-4202 |
| JUTILA, JOHN E | 7531 CHESAPEAKE DR | | | | BALTIMORE | MD | 21219-1338 |
| JUTILA, MICHAEL L | 34770 BUNKER HILL DR | | | | FARMINGTON HILLS | MI | 48331-3231 |
| JUTTA & BERND NEUROTH | MOORWEG 4 | | | 90592 SCHWARZENBRUCK GERMANY | | | |
| JUTTA ABRAHAM | HERRMANN-PIEPER-STR 41 | | | 13403 BERLIN GERMANY | | | |
| JUTTA AND BERND ENGEMANN | TANNENBERGSTR 8 | | | 32547 BAD OEYNHAUSEN GERMANY | | | |
| JUTTA BARON | 301 LAWRENCE ROAD | | | | BROCKPORT | NY | 14420 |
| JUTTA DONATH | 8084 WEST O P AVE | | | | KALAMAZOO | MI | 49009 |
| JUTTA DRECHSLER | 23 IMPERIAL DR | | | | AMHERST | NY | 14226-1532 |
| JUTTA ENGEMANN | TANNENBERGSTR. 8 | 32547 BAD OEYNHAUSEN | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUTTA GRAFIN HARRACH | RUDIGERSTR 79 | | | 53179 BONN GERMANY | | | |
| JUTTA HAGENBUSCH-ECKERLE | KLINGENBACHSTR. 36 | | | | 65207 WIESBADEN | | |
| JUTTA HUGENBUSCH - ECKERLE | KLINGENBACHSTR. 36 | | | | WIEBADEN | DE | 65207 |
| JUTTA HUGENBUSCH-ECKERLE | KLINGENBACHSTR 36 | | | 65207 WIESBADEN GERMANY | | | |
| JUTTA HUGENBUSCH-ECKERLE | KLI(NGENBACHSTR.36 | DE 65207 WIESBADEN | GERMANY | | WIESBADEN | DE | 65207 |
| JUTTA HUGENBUSCH-ECKERLE | KLINGENBACHSTR.36 | DE 65207 WIESBADEN | GERMANY | | WIESBADEN | DE | 65207 |
| JUTTA HUGENBUSCH-ECKERLE | KLINGENBACHSTR- 36 | DE 65207 WIESBADEN | | | | DE | 65207 |
| JUTTA HUGENBUSCH-ECKERLE | KLINGENBACHSTR- 36 | DE 65207  WIESBADEN | | | WIESBADEN | DE | 65207 |
| JUTTA KELLER | UNTERDAHLER HANG 19 | | | | | | |
| JUTTA KOPPERS & MANFRED KOPPERS | HOLTENER STR. 257 | | | 47167 DUISBURG  GERMANY | | | |
| JUTTA KRAMER | CARL-SCHURZ-STR 61 | | | 75180 PFORZHEIM, GERMANY | | | |
| JUTTA KRAMER | CARL-SCHURZ-STR. 61 | 75180 PFORZHEIM | | | PFORZHEIM | | |
| JUTTA LERCH | KELTERERWEG 25 | | | | | | |
| JUTTA LEWELLING | WESTSTR 43 | | | 57392 SCHMALLENBERG | | | |
| JUTTA MOZINGO | 406 CRYSTAL DR | | | | LONGVIEW | TX | 75604-1244 |
| JUTTA SOEDER | 12339 WILLISTON RD | | | | ALDEN | NY | 14004-9421 |
| JUTTA TAKACS-GIESEN | 7249 CHESTERHILL CIR | | | | MOUNT DORA | FL | 32757-7007 |
| JUTTA TRANSPORTATION SERVICES | PO BOX 217 | | | | COLTS NECK | NJ | 07722-0217 |
| JUTZ ERNEST R (429209) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JUTZ, ERNEST R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JUTZE, MICHAEL A | 2909 TOWER DR | | | | MARSHALL | TX | 75672 |
| JUTZY TOM | 1153 BOONVILLE RD | | | | UKIAH | CA | 95482-9303 |
| JUUHL, JOHNNY | 1106 KINGS COVE DR | | | | ROCHESTER HILLS | MI | 48306-4228 |
| JUUHL, NORA | 6350 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306 |
| JUUHL, TIMOTHY J | 8945 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3433 |
| JUUL, OLE | 881 SAINT MARYS AVE | | | | SAN LEANDRO | CA | 94577-3853 |
| JUVANCIC, JAMES B | 2875 RACHEL AVE | | | | NILES | OH | 44446-4535 |
| JUVE, BEVERLY J | 212 APACHE DR | | | | JANESVILLE | WI | 53545-4302 |
| JUVE, LEE O | 3054 E TELLURIDE | | | | BRIGHTON | MI | 48114-7413 |
| JUVELL CALVIN | 1270 PRAIRIE AVE | | | | BELOIT | WI | 53511-4764 |
| JUVENAL GARCIA | 646 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3103 |
| JUVENAL GUTIERREZ JR. | 15189 WOODPINE DR | | | | MONROE | MI | 48161-3725 |
| JUVENAL ZAVALA | 2729 NORTH 26TH STREET | | | | MCALLEN | TX | 78501-6354 |
| JUVENCIO ALDACO | 4314 CHADBURNE DR | | | | LANSING | MI | 48911-2740 |
| JUVENILE ASSESSMENT CTR | 7310 WOODWARD AVE # 601 | | | | DETROIT | MI | 48202-3165 |
| JUVENILE COURT-MEMPHIS&SHELBY | ACCT OF CARLYN H BROWN | PO BOX 310 | | | MEMPHIS | TN | 38101-0310 |
| JUVENILE CRT OF DAVIDSON CNTY | ACCT OF JOSEPH OVERTON JR | 802 2ND AVE S | | | NASHVILLE | TN | 37210-2008 |
| JUVENILE DIABETES REASEARCH | NORTHEAST OHIO CHAPTER 4496 | 4500 ROCKSIDE RD STE 420 | | | CLEVELAND | OH | 44131-2180 |
| JUVENILE DIABETES RESEARCH | 106 FOX RUN DR | | | | VENETIA | PA | 15367-1440 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 950 MICHIGAN AVE | | | | COLUMBUS | OH | 43215-1165 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 50 CRESTWOOD EXECUTIVE CTR  STE 401 | METRO ST LOUIS/GREATER MO CHP | | | SAINT LOUIS | MO | 63126-1916 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 24359 NORTHWESTERN HWY STE 225 | | | | SOUTHFIELD | MI | 48075-2548 |
| JUVENILE DIABETES RESEARCH FOUNDATION INTERNATIONAL | 7721 SIX FORKS RD STE 136 | | | | RALEIGH | NC | 27615-5014 |
| JUVENTINO GARCIA | 2154 W 23RD ST | | | | CHICAGO | IL | 60608-4002 |
| JUVENTINO GUAJARDO | 9124 MANASSAS RDG | | | | MCKINNEY | TX | 75071 |
| JUVENTINO PRIETO | 872 MELROSE ST | | | | PONTIAC | MI | 48340-3125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUVINALL, VICKIE L | PO BOX 324 | | | | NEWPORT | IN | 47966-0324 |
| JUWANNA MCGILL | 12930 FORRER ST | | | | DETROIT | MI | 48227-1706 |
| JUZSWIK,KAREN | 1702 TUDOR DR | | | | ANN ARBOR | MI | 48103-4446 |
| JUZWIAK, GRACE M | 9251 CENTRAL PARK DR UNIT # F205 | | | | FORT MYERS | FL | 33919 |
| JUZWIAK, KATHLEEN D | 20 HOMAN AVE | | | | BLUE POINT | NY | 11715-1309 |
| JUZWIAK, RICHARD J | 6820 RALPH CT | | | | NIAGARA FALLS | NY | 14304-1389 |
| JUZWICK, DORIS M | 310 REHM RD | | | | DEPEW | NY | 14043-1035 |
| JUZYSTA, CRAIG S | 7247 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4207 |
| JUZYSTA, KEVIN M | 3020 RICHMOND DR | | | | CLARKSTON | MI | 48348-5063 |
| JUZYSTA, RAYMOND R | 8757 KNOX RD | | | | CLARKSTON | MI | 48348-1727 |
| JV AUTO | 16059 NORTHWEST FWY | | | | HOUSTON | TX | 77040-1909 |
| JV AUTO SERVICE | 1500 W NEWPORT PIKE | | | | WILMINGTON | DE | 19804-3546 |
| JV CARBOX CARL BELLINGER GMBH & CO | | JUSTUS VON LIEBIG STRASSE 7-9 | | | | GE | 28832 |
| JV MACNAUGHTON | 84 HOPE ST | | | | HARRISONBURG | VA | 22801-2708 |
| JVALIT BAXI | 3049 TROY DR | | | | TROY | MI | 48083-5055 |
| JVB DESIGNS/BDFRDSHR | SPITTLESEA ROAD, LUTON | | | BEDFORDSHIRE LU29NP ENGLAND | | | |
| JVB DESIGNS/BIRMNGHM | PO BOX 1625 | | | | BIRMINGHAM | MI | 48012-1625 |
| JVC HEATING & AIR COND | ATTN: JOE VAN CLEAVE | 4726 S DIXIE DR | | | MORAINE | OH | 45439-2157 |
| JVM HOLDINGS LLC | 510 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-5038 |
| JVM HOLDINGS, LLC | C. MORRISSEY | 510 SUNRISE HWY | | | ROCKVILLE CENTRE | NY | 11570-5038 |
| JVS ENTERPRISES | 170 OLD SIB RD | | | | RIDGEFIELD | CT | 06877-2315 |
| JW ALLEN & ASSOCIATES INC | 2403 N MARKET ST | PO BOX 3805 | | | JACKSONVILLE | FL | 32206-2953 |
| JW AUTOMOTIVE | 407 ROSELYN AVE | | | | FORT PIERCE | FL | 34982-5926 |
| JW EXPRESS INC | 2735 SPRING GROVE AVE | | | | CINCINNATI | OH | 45225-2221 |
| JW FROEHLICH/LEINFEL | KOHLHAMMERSTRSSE 22-24 | D-70771 | | LEINFELDEN-ECHT GERMANY | | | |
| JW GOODLIFFE AND SON INC | PO BOX 4370 | | | | LINDEN | NJ | 07036-8370 |
| JW GRAPHICS/CLINTON | APT 2716 | 7501 ULMERTON ROAD | | | LARGO | FL | 33771-4557 |
| JW JOHNSON JR | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| JW M KEEL | 1202 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1646 |
| JW MARRIOTT ORLANDO | GRANDE LAKES | 4040 CENTRAL FLORIDA PKWY | | | ORLANDO | FL | 32837-7662 |
| JW MARRIOTT STARR PASS RESORT & SPA | ATT: MARCIA KLEIMAN | 3800 WEST STARR PASS BLVD. | | | TUCSON | AZ | 85745 |
| JW SMITH | 5211 BRENDONRIDGE RD | | | | INDIANAPOLIS | IN | 46226-1508 |
| JWCF, LP D.B.A. BAKER INSTALLATIONS | JOHN SHEDD | 4121 WASHINGTON RD | | | MCMURRAY | PA | 15317-2563 |
| JWF TECHNOLOGIES LLC | 6820 FAIRFIELD BUSINESS CTR | | | | FAIRFIELD | OH | 45014-5476 |
| JWF TECHNOLOGIES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6820 FAIRFIELD BUSINESS CTR | | | FAIRFIELD | OH | 45014-5476 |
| JWILVA HERMAN | 4141 S STATE RD | | | | DAVISON | MI | 48423-8785 |
| JWOODWARD, BERNADETTE | 9074 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9568 |
| JWS INTERNATIONAL LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | 039392 MARINA BAYFRONT SINGAPORE | | | |
| JWT INSIDE | VICKY FULKS | 26555 EVERGREEN RD. #1115 | | | SOUTHFIELD | MI | 48076-4247 |
| JWT SPECIALIZED COMM INC | 5200 W CENTURY BLVD STE 310 | | | | LOS ANGELES | CA | 90045-5923 |
| JWT SPECIALIZED COMMUNICATIONS | 5200 W CENTURY BLVD STE 310 | | | | LOS ANGELES | CA | 90045-5923 |
| JWT SPECIALIZEDCOMMUNICATION INC | 5200 W CENTURY BLVD STE 310 | | | | LOS ANGELES | CA | 90045-5923 |
| JXO INC | 2750 SOUTH WADSWORTH BLVD | #C200 | | | DENVER | CO | 80227 |
| JXO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2750 S WADSWORTH BLVD STE C-200 | | | DENVER | CO | 80227-3400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JXO, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7901 SOUTHPARK PLZ STE 204 | | | LITTLETON | CO | 80120-4505 |
| JXO, INC | 7901 SOUTHPARK PLAZA | SUITE 204 | | | LITTLETON | CO | 80120-4505 |
| JY-JEN SAH | 1915 BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-4013 |
| JYCO INT INC | 1056 BAKER RD | | | | DEXTER | MI | 48130-1521 |
| JYCO INTERNATIONAL INC | 1056 BAKER RD | | | | DEXTER | MI | 48130-1521 |
| JYCO INTERNATIONAL INC | 3995 INDUSTRIAL BLVD | | | SHERBROOKE QC J1L 2S7 CANADA | | | |
| JYCO INTERNATIONAL INC | STEVE CORCORAN | 3995 INDUSTRIEL BLVD. | | SHERBROOKE QC J1L 2S7 CANADA | | | |
| JYCO SEALING TECHNOLOGIES | 1056 BAKER RD | | | | DEXTER | MI | 48130-1521 |
| JYCO SEALING TECHNOLOGIES CORP | 3995 INDUSTRIAL BLVD | | | SHERBROOKE QC J1L 2S7 CANADA | | | |
| JYCO SEALING TECHNOLOGIES CORP | STEVE CORCORAN | 3995 INDUSTRIEL BLVD. | | SHERBROOKE QC J1L 2S7 CANADA | | | |
| JYCO SEALING TECHNOLOGIES INC | 3995 INDUSTRIAL BOULEVARD | | | SHERBROOKE CANADA PQ J1L 2S7 CANADA | | | |
| JYH-JIUN TSAY | 60 CROSS CREEK BLVD | | | | ROCHESTER HILLS | MI | 48306-4303 |
| JYH-SHIN CHEN | 6275 RIVERTON DR | | | | TROY | MI | 48098-1881 |
| JYI, JUDY | 7670-2 | PINE GROVE LANE | | | KNOXVILLE | TN | 37996-0004 |
| JYLA, AUGUST G | PO BOX 332 | | | | KALKASKA | MI | 49646-0332 |
| JYLES, HUGH L | 5013 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135-4434 |
| JYLL HUMBLE | 45 CAMBRIDGE CT | | | | ANDERSON | IN | 46012-3905 |
| JYOTINDRA P. SHAH, M | 1026 BOARDMAN CANFIELD RD | | | | YOUNGSTOWN | OH | 44512-4224 |
| JYOTSNA VANKINENI | 2385 PLEASANT VIEW DR | | | | ROCHESTER HLS | MI | 48306-3146 |
| JYTTE BASYE | 2725 S NELLIS BLVD UNIT 1021 | | | | LAS VEGAS | NV | 89121-2090 |
| JYUAN DAVIS | 2704 W 11TH ST | | | | ANDERSON | IN | 46011-2467 |
| JZANG LIQIN | 7836 SOUTH TRL | | | | MASON | OH | 45040-8446 |
| K | | | | | | | |
| K & B CONTROLS INC | 15147 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| K & B DESIGN INC | 3131 DISNEY AVE | | | | CINCINNATI | OH | 45209-5011 |
| K & B TRADING CORPORATION | | | | | | | |
| K & B TRANSPORT INC | 3200 E 12 MILE RD STE 107 | | | | WARREN | MI | 48092-5621 |
| K & CS SPECIALTS | 4260 N GALE RD | | | | DAVISON | MI | 48423-8952 |
| K & D INDUSTRIAL SERVICES INC | 6470 BEVERLY PLZ | | | | ROMULUS | MI | 48174-3514 |
| K & D INDUSTRIAL SERVICES MIDWEST INC | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| K & D TRAPPING | 3985 MORGAN RD | | | | ORION | MI | 48359-1948 |
| K & F ELECTRONICS INC | 33041 GROESBECK HWY | | | | FRASER | MI | 48026-1514 |
| K & F INDUSTRIES INC | 2115 S WEST ST | | | | INDIANAPOLIS | IN | 46225-1978 |
| K & H PRECISION PRODUCTS INC | 45 NORTON ST | | | | HONEOYE FALLS | NY | 14472-1032 |
| K & H TRUCKING INC | PO BOX 1764 | | | | ASHTABULA | OH | 44005-1764 |
| K & I LOHNBERG REVOCABLE TRUST / KLAU & ILSE LOHNBERG | C/O KLAUS LOHNBERG | 7525 N DESERT TREE DR | | | TUCSON | AZ | 85704-7007 |
| K & J AUTO SERVICE | 29535 8 MILE RD | | | | LIVONIA | MI | 48152-1808 |
| K & J CHEVROLET, INC. | ANTHONY JANSEN | 3051 FRANKLIN | | | CARLYLE | IL | 62231 |
| K & J CHEVROLET, INC. | 3051 FRANKLIN | | | | CARLYLE | IL | 62231 |
| K & J JANITORIAL SVC | ATTN: KENNETH MARKES | 504 E MOLLOY RD | | | MATTYDALE | NY | 13211-1644 |
| K & J PONTIAC, INC. | MURRAY ELLIOTT | 735 MORGAN | | | DAVENPORT | WA | 99122 |
| K & J TRANSPORTATION SERVICES | C/O AR FUNDING | PO BOX 16253 | | | GREENVILLE | SC | 29606-7253 |
| K & K AUTO SVC CTR | 1390 BALDWIN AVE | | | | PONTIAC | MI | 48340-1921 |
| K & K CAR REPAIR  INC. | 1740 JEFFCO BLVD | | | | ARNOLD | MO | 63010-2736 |
| K & K CAR REPAIR INC. | 1740 JEFFCO BLVD | | | | ARNOLD | MO | 63010-2736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| K & K DISTRIBUTION SERVICES INC | 7550 24TH AVE S STE 170 | | | | MINNEAPOLIS | MN | 55450 |
| K & K INS/FT WAYNE | 1712 MAGNAVOX WAY | P.O. BOX 2338 | | | FORT WAYNE | IN | 46804-1538 |
| K & K TECHNOLOGY | ATTN: RUSS LAFRENIERE | 1475 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2817 |
| K & K TOOL/FRASER | 34192 RIVIERA | | | | FRASER | MI | 48026-4811 |
| K & L AUTO SALES, INC. | MAURICE KELLEY | 11958 RENOVO RD | | | NORTH BEND | PA | 17760 |
| K & L AUTO SALES, INC. | 11958 RENOVO RD | | | | NORTH BEND | PA | 17760 |
| K & L GATES LLP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 925 4TH AVE STE 2900 | | | SEATTLE | WA | 98104-1158 |
| K & L MANAGEMENT INC | 819 E ST CHARLES ROAD | | | | LOMBARD | IL | 60148 |
| K & L SHIPPERS | 20225 7TH PL S | | | | DES MOINES | WA | 98198-3410 |
| K & L TRUCK PARTS AND SERVICE INC | 8621 E BOYD RD | | | | MOUNT VERNON | IL | 62864-7502 |
| K & L TRUCKING INC | 490 W MAIN ST | | | | DELTA | OH | 43515-9490 |
| K & M BUICK-OLDS-GMC TRUCK | 115 CENTRAL ST | | | | MILLINOCKET | ME | 04462-1435 |
| K & M MANUFACTURING | 308 NW 2ND ST | | | | RENVILLE | MN | 56284 |
| K & M MOTORS, INC. | PAUL MOIR | 115 CENTRAL ST | | | MILLINOCKET | ME | 04462-1435 |
| K & M REPAIR | 4896 MCCRACKEN RD # C | | | | KERNERSVILLE | NC | 27284 |
| K & M TOOL INC | PO BOX 180 | | | | ROSEVILLE | MI | 48066-0180 |
| K & N ENGINEERING INC | 1455 CITRUS ST | | | | RIVERSIDE | CA | 92507-1603 |
| K & R EXPRESS SYSTEMS INC | 15 W 460 FRONTAGE RD | | | | HINSDALE | IL | 60521 |
| K & S ASSOC/NSHVILLE | 1926 ELM TREE DR | | | | NASHVILLE | TN | 37210-3718 |
| K & S TANK LINES INC | STAFFORDTOWN ROAD | | | | COPPERHILL | TN | 37317 |
| K & S VENTURES INC | 2767 GRANT RD | | | | ROCHESTER HILLS | MI | 48309-3656 |
| K & S VENTURES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2767 GRANT RD | | | ROCHESTER HILLS | MI | 48309-3656 |
| K & T REALTY | 9868 CALLAWOODS DR | | | | CANFIELD | OH | 44406-9118 |
| K & V AUTOMOTIVE INC | PO BOX 918 | | | | SPARTA | TN | 38583-0918 |
| K & V AUTOMOTIVE INC. | JEFF VELBA | 318 BROYLES STREET | | | LIVONIA | MI | 48150 |
| K & W AUTO SERVICE | 2410 4TH AVE S | | | | BIRMINGHAM | AL | 35233-2519 |
| K & W FUELING SYSTEMS INC | 1537 S 275 W | | | | RUSHVILLE | IN | 46173-7342 |
| K & W MOTORS, LTD. | KRISTINE KRAMER | 101 W MAIN ST | | | NEW HAMPTON | IA | 50659-2003 |
| K & W MOTORS, LTD. | 101 W MAIN ST | | | | NEW HAMPTON | IA | 50659-2003 |
| K & W TRUCKING | PO BOX 1094 | | | | NEWPORT | TN | 37822-1094 |
| K A MATHEWS & J E VIGILETTI | ATTY VIGILETTI & MCCRANDALL | 500 PERRY RD STE 101 | | | GRAND BLANC | MI | 48439-1452 |
| K A SUSKI | 22103 HARMON ST | | | | TAYLOR | MI | 48180-3649 |
| K ADAMS | 1332 WALKER AVE | | | | EAST POINT | GA | 30344-5017 |
| K B BROWN | 7083  BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-3363 |
| K B SUPERMARKET | ATTN: KIEN BUI | 3617 DIVISION AVE S # 1 | | | WYOMING | MI | 49548-3264 |
| K BARE | 5845 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1308 |
| K BELTON | 6302 CLIO RD | | | | FLINT | MI | 48504-1548 |
| K BERGER | 439 4TH AVE W | | | | NEWARK | NJ | 07107-1741 |
| K BICKMEIER | 4395 HIGHLAND AVE | | | | SHADYSIDE | OH | 43947-1226 |
| K BLACK | 1101 NORTHCREST RD | | | | LANSING | MI | 48906-1295 |
| K BLOOMFIELD | 4165 COURTNEY DR | | | | FLINT | MI | 48504-1374 |
| K BROOKING | 421 M ST | | | | BEDFORD | IN | 47421-1818 |
| K BROWN | 7083 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-3363 |
| K C BARAN | 5470 ALI DR | | | | GRAND BLANC | MI | 48439 |
| K C COOPER | 6509 SHELTON HOME CT | | | | ARLINGTON | TX | 76017-0732 |
| K C DAT SINGAPORE PTE LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6 LOK YANG WAY | | 628625 SINGAPORE | | | |
| K C FAIRFAX FEDERAL CU | ATTN: GLORIA OLIVER | PO BOX 15138 | | | KANSAS CITY | KS | 66115-0138 |
| K C HILITES INC | AVENIDA DE LUCES | | | | WILLIAMS | AZ | 86046 |
| K C WEAVER & SONS | ATTN: KENNETH C WEAVER SR | 108 E KEYSTONE AVE | | | WILMINGTON | DE | 19804-2026 |
| K C WILLIAMS | NIX, PATTERSON & ROAC LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| K CHEVROLET-CADILLAC, INC. | JOSEPH KOVATCH | 420 N 1ST ST | | | LEHIGHTON | PA | 18235-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| K CONLEY | 794 KETTERING AVE | | | | PONTIAC | MI | 48340-3250 |
| K COOPER | 6509 SHELTON HOME CT | | | | ARLINGTON | TX | 76017-0732 |
| K CORCORAN | 18008 CANTRELL RD | | | | LINWOOD | KS | 66052-4514 |
| K COULL | 4 BRACKETT RD | | | | FRAMINGHAM | MA | 01702-8741 |
| K COULTER | 525 COUNTY ROUTE 46 | | | | MASSENA | NY | 13662-3317 |
| K COURTNEY | 1130 N NORFOLK ST APT 32 | | | | INDIANAPOLIS | IN | 46224-6857 |
| K CRYSTLER & ASSOCIATES | 6295 SANDSHORES DR | | | | TROY | MI | 48085-1377 |
| K D CORPORATION | 224-6 NAM-DONG | ASAN-CITY | | CHUNG CHONG NAM-DO 336-745 SOUTH KOREA | | | |
| K DEAN HUDSON | 1833 DEERFIELD DR | | | | MORTON | IL | 61550 |
| K E EWING & ASSOC | 888 PALLISTER ST | | | | DETROIT | MI | 48202-2628 |
| K EASTERWOOD | 650 BURNT HICKORY RD | | | | POWDER SPRINGS | GA | 30127-4186 |
| K FERRELL | 6422 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| K FRANKLIN | 1117 N CR 500 EAST | | | | ANDERSON | IN | 46012 |
| K G | | | | | | | |
| K G HARTMAN | 1109 S BELSAY RD | | | | FLINT | MI | 48509-1915 |
| K GIBBS | 2308 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3708 |
| K GIBSON | 3709 CAMBIUM CT | | | | VALDOSTA | GA | 31605-6537 |
| K H | HJK | | | | | | |
| K H BRINKMANN GMBH & CO  KOMMANDI | 47060 CARTIER DR | | | | WIXOM | MI | 48393-2876 |
| K HARRIS | 27715 KINGSGATE WAY APT 1 | | | | FARMINGTON HILLS | MI | 48334-3673 |
| K HARRIS | 7405 S. VERNON, 2ND FLOOR | | | | CHICAGO | IL | 60619 |
| K HEBBALE | 3428 CLEVELAND DR | | | | TROY | MI | 48083-5696 |
| K INDUSTRIAL LLC | 12321 STARK RD | | | | LIVONIA | MI | 48150 |
| K J TONDINI | | | | | | | 00000 |
| K J WERTH | 1013 CHESTNUT | | | | SAGINAW | MI | 48602 |
| K JONES | 1608 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| K K LESKOVICS | 1368  STONE ROAD | | | | ROCHESTER | NY | 14615-1508 |
| K KOZLOWSKI | 39102 HIGHWAY 77 | | | | CENTERVILLE | PA | 16404-2044 |
| K KRISTA | 1124 BROOKE PARK DR | | | | TOLEDO | OH | 43612-4218 |
| K L A LABORATORIES INC | 6800 CHASE RD | | | | DEARBORN | MI | 48126-1749 |
| K L BALDWIN TRUCKIN INC | 1216 S BISMARK ST | | | | CONCORDIA | MO | 64020-9379 |
| K L EGBERT | 1920 STARK ST | | | | SAGINAW | MI | 48602-5540 |
| K L WESSEL CONSTRUCTION CO | | | | | | | |
| K LEE TRUCKING INC | 307 COUNTY ROAD 120 S | | | | SOUTH POINT | OH | 45680-7807 |
| K LIMITED CARRIER LTD | 131 MATZINGER ROAD | | | | TOLEDO | OH | 43612 |
| K LINE AIR SERVICE USA INC | PO BOX 10471 | | | | NEWARK | NJ | 07193-0471 |
| K LINE AMERICA INC | 8730 STONY POINT PKWY STE 400 | | | | RICHMOND | VA | 23235-1952 |
| K LINE INDUSTRIES INC | 315 GARDEN AVE | | | | HOLLAND | MI | 49424-9602 |
| K LOHNBERG / C HEINRICH LIVING TRUST | C/O KLAUS LOHNBERG | 7525 N DESERT TREE DR | | | TUCSON | AZ | 85704 |
| K M THOMSON | ACCT OF CAROL HECKAMAN | PO BOX 594 | | | JACKSON | MI | 49204-0594 |
| K MARKO | 6920 CANADA RD | | | | BIRCH RUN | MI | 48415-8465 |
| K MARTIN | 8788 KEYSTONE RD | | | | WHITTEMORE | MI | 48770-9783 |
| K MASSEY | 1273 CARTER DR | | | | FLINT | MI | 48532-2715 |
| K MCCLELLAN | 4 MARY ST | | | | BORDENTOWN | NJ | 08505-1812 |
| K MCKAIN, BRENDA | 147 HILLVIEW TR. CT. | | | | BROWNSTOWN | IN | 47220 |
| K MCKINNON | 13491 S SHERIDAN RD | | | | MONTROSE | MI | 48457-9394 |
| K MCQUEEN | PO BOX 13091 | | | | FLINT | MI | 48501-3091 |
| K MEDLIN | 927 W POWERS ST | | | | MUNCIE | IN | 47305-2268 |
| K MICHAEL & KAREN KMETZ REV TRUST | UAD 05/14/02 | K MICHAEL KMETZ & KAREN KMETZ TTEES | 22432 N 79TH PLACE | | SCOTTSDALE | AZ | 85255-4002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| K MICHAEL TRUCKING | 6875 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2040 |
| K MITCHELL | 632 RIDGEVIEW DR SW | | | | LILBURN | GA | 30047-2229 |
| K MORES | 621 SHERIDAN AVE | | | | SAGINAW | MI | 48607-1614 |
| K MOTEN | 1763 HELEN ST | | | | DETROIT | MI | 48207-3653 |
| K NATARAJ | 38181 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2898 |
| K O T INC | 3800 OAK HARBOR RD | | | | FREMONT | OH | 43420-9381 |
| K OMEGA/CANTON | 7780 RONDA DR | | | | CANTON | MI | 48187-2447 |
| K PITTS | 1001 LELAND ST APT 113 | | | | DETROIT | MI | 48207-4705 |
| K R AUTOMATION CORP | 1180 WESTBORO | | | | BIRMINGHAM | MI | 48009-5856 |
| K R BLAIR & C L BLAIR CO-TTEE | BLAIR-CASSIDY TRUST  U/A | DATED 07/01/2002 | 19027 N AZTEC POINT DR | | SURPRISE | AZ | 85387 |
| K R BLAIR & C L BLAIR CO-TTEE | K R BLAIR & C L BLAIR CO-TTEE | BLAIR-CASSIDY TRUST  U/A DATED 07/01/200 | 19027 N AZTEC POINT DR | | SURPRISE | AZ | 85387 |
| K R BLAIR & C L BLAIR CO-TTEE | BLAIR-CASSIDY TRUST  U/A DATED 07/01/200 | 19027 N AZTEC POINT DR | | | SURPRISE | AZ | 85387 |
| K R BLAIR & C L BLAIR CO-TTEE | BLAIR-CASSIDY TRUST  U/A | DATED  07/01/2002 | 19027 N AZTEC POINT DR | | SURPRISE | AZ | 85387 |
| K R STEWART | 3429 S IRISH RD | | | | DAVISON | MI | 48423-2462 |
| K R WEST CO INC | PO BOX 468 | | | | KAUKAUNA | WI | 54130-0468 |
| K RITCHIE | 9807 JOAN CIR | | | | YPSILANTI | MI | 48197-8295 |
| K ROEMMICH | 2501 14TH ST W | | | | DEVILS LAKE | ND | 58301-9624 |
| K SATTERFIELD | 38200 AMRHEIN RD | | | | LIVONIA | MI | 48150-5017 |
| K SCRAP RESOURCES LTD | PO BOX 32987 | | | | DETROIT | MI | 48232-0987 |
| K SELIGMAN & L SELIGMAN CO-TTEE | C/O K SELIGMAN | 1955 N HONORE AVE APT B204 | | | SARASOTA | FL | 34235-9198 |
| K SHAFFER | 422 E 5TH AVE | | | | ROSELLE | NJ | 07203-1431 |
| K SMITH | 213 NORTHWOOD DR | | | | SYRACUSE | NY | 13211-1315 |
| K STECKLER | 63240 E CHARLESTON DR 2LIBER | | | | WASHINGTON | MI | 48095 |
| K STETZ | 11240 CHEYENNE TRL APT F | | | | CLEVELAND | OH | 44130-9022 |
| K SULTAN | 1212 S MICHIGAN AVE APT 2204 | | | | CHICAGO | IL | 60605-2461 |
| K TECH ENVIRONMENTAL CONSULTAN | 19500 MIDDLEBELT RD STE 111E | | | | LIVONIA | MI | 48152-2127 |
| K TECH ENVIRONMENTAL CONSULTANTS | 19500 MIDDLEBELT RD STE 111E | | | | LIVONIA | MI | 48152-2127 |
| K TECH/WAUKESHA | W226/N887 | EAST MOUND DRIVE | | | WAUKESHA | WI | 53186 |
| K TEMP CONTROL SYSTEMS INC | 411 E 9 MILE RD | | | | FERNDALE | MI | 48220-1721 |
| K TRUCK LINES INC | 81213 HIGHWAY 70 | | | | ORD | NE | 68862-5300 |
| K UNNIKRISHNAN | 876 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5757 |
| K VALLEY ORTHOPEDICS | 315 TURWILL LN | | | | KALAMAZOO | MI | 49006-4231 |
| K VATNE | 635 RILEY BLVD | | | | BEDFORD | IN | 47421-9337 |
| K W EXPRESS | 6100 BELDING RD | | | | BELDING | MI | 48809-8503 |
| K WARE INC | 7076 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9714 |
| K WELLS | 2301 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5874 |
| K WHITE | 1217 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1645 |
| K WIGGINS | 1525 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| K WIGGS | 5904 SOUTH COUNTY ROAD 25 EAST | | | | CLOVERDALE | IN | 46120-9648 |
| K WORTHY | 656 LOTHROP RD APT 205 | | | | DETROIT | MI | 48202-2730 |
| K YAMAMOTO | 2124 MOUNTAIN CITY ST | | | | HENDERSON | NV | 89052-8560 |
| K& L GATES LLP | ALLISON J. HYON | 10100 SANTA | | | | | |
| K&B CONTROLS INC | 15147 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| K&C TRUCKING CO INC | 720 E JOE ORR RD | | | | CHICAGO HEIGHTS | IL | 60411-8522 |
| K&D INDUSTRIAL SERVICES INC | 270 9TH AVE | | | | MANSFIELD | OH | 44905-2447 |
| K&D INDUSTRIAL SERVICES INC | 30105 BEVERLY RD | | | | ROMULUS | MI | 48174-2021 |
| K&D INDUSTRIAL SERVICES INC | 270 8TH AVE | | | | MANSFIELD | OH | 44905-2447 |
| K&G ARDMOVE BRAKE SERVICE | 120 STARK ST | | | | WINSTON SALEM | NC | 27103-1739 |
| K&G MOTORS OF WEST, INC. | GREG MAY | 225 T M WEST PKWY | | | WEST | TX | 76691-2592 |
| K&J AUTOMOTIVE | | 310 S MAIN ST | | | | UT | 84010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| K&K TECHNOLOGY INC | 3500 WOODRIDGE CT | | | | FLUSHING | MI | 48433-9795 |
| K&L GATES LLP | ATTORNEYS FOR BLUE MARBLE ENVIRONMENTAL, INC. | ATTN: ROBERT N. MICHAELSON | 599 LEXINGTON AVE | | NEW YORK | NY | 10022 |
| K&L GATES LLP | ATTY FOR PPG INDUSTRIES, INC. | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| K&M MANUFACTURING INC | PO BOX 409 | 308 NW 2ND | | | RENVILLE | MN | 56284-0409 |
| K&M MANUFACTURING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 409 | | | RENVILLE | MN | 56284-0409 |
| K&N ENGINEERING INC | 1455 CITRUS ST | PO BOX 1329 | | | RIVERSIDE | CA | 92507-1603 |
| K&S VENTURES INC | 2767 GRANT RD | | | | ROCHESTER HILLS | MI | 48309-3656 |
| K&V AUTOMOTIVE INC | JEFF VELBA | 318 BROYLES STREET | | | LIVONIA | MI | 48150 |
| K&W AUTO PARTS CO LTD | NO 3 AREA A LINGANG INDUSTRIAL ZONE | | | JIANGMEN CITY GUANGDONG CN 529-145 CHINA (PEOPLE'S | | | |
| K&W AUTO PARTS CO LTD | 3#A ZONE LINGANG INDSTRL ZONE | GUJING TOWN XINHUI JIANGMEN CI | | GUANGDONG CHINA CHINA | | | |
| K&W CORP | 933 1 GUMUNCHEON-RI | | | HWASONG-SI  KYONGGI-DO 445922 KOREA (REP) | | | |
| K&W CORP | NO 3 AREA A LINGANG INDUSTRIAL ZONE | | | JIANGMEN CITY GUANGDONG CN 529-145 CHINA (PEOPLE'S REP) | | | |
| K&W FUELING SYSTEMS INC | 1537 S 275 W | PO BOX 116 | | | RUSHVILLE | IN | 46173-7342 |
| K&Y MANUFACTURING INC | 41880 KOPPERNICK RD | | | | CANTON | MI | 48187-2409 |
| K, POTTER ESQ., SU | 3606 CACO ST | | | | FLINT | MI | 48504-6510 |
| K-B MOTORS | 8685 FOLSOM BLVD | | | | SACRAMENTO | CA | 95826-3708 |
| K-B TOOL & DIE INC | 35420 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2656 |
| K-D LAMP CO | 101 PARKER DR | | | | ANDOVER | OH | 44003-9456 |
| K-INGO SCHMIDT, HEROLD-SCHMIDT | AM GUNTERBACH 25 | | | 88074 MECKENBEUREN GERMANY | | | |
| K-MART | PO BOX 8073 | | | | ROYAL OAK | MI | 48068-8073 |
| K-MART DISCOUNT STORES | 975 S OPDYKE RD | | | | AUBURN HILLS | MI | 48326-3437 |
| K-PLUS PLANT & ENVIRONMENTAL SERVICES INC | 3350 CALUMET AVENUE | | | | HAMMOND | IN | 46320 |
| K-R AUTO/WARREN | 1180 WESTBORO | | | | BIRMINGHAM | MI | 48009-5856 |
| K-R AUTOMATION CORP | ATTN: NEIL STREFLING | 26153 JOHN R RD | | | MADISON HTS | MI | 48071-3649 |
| K-R AUTOMATION CORP | 1180 WESTBORO | | | | BIRMINGHAM | MI | 48009-5856 |
| K-R AUTOMATION CORP | C/O NEIL STREFLING | 26153 JOHN R | | | MADISON HGTS | MI | 48071 |
| K-TECH MFG INC | HOLBROOK MANUFACTURING INC | 288 HOLBROOK DR | | | WHEELING | IL | 60090-5810 |
| K-TECH MFG, INC. | BILL JOHANSEN | 288 HOLBROOK DRIVE | | | FORT WAYNE | IN | 46803 |
| K-TOOL/WIXOM | 31111 OLD WIXOM RD | | | | WIXOM | MI | 48393-2425 |
| K. A MARQUARDT | 925 HORMELL RD | | | | WILMINGTON | OH | 45177 |
| K. C. MARTIN AUTOMOTIVE SERVICE | 4829 196TH ST SW | | | | LYNNWOOD | WA | 98036-6402 |
| K. C. SUMMERS BUICK | 117 S 19TH ST | | | | MATTOON | IL | 61938-3803 |
| K. C. SUMMERS GMC | 117 S 19TH ST | | | | MATTOON | IL | 61938-3803 |
| K. C. SUMMERS, INC. | KEITH SUMMERS | 117 S 19TH ST | | | MATTOON | IL | 61938-3803 |
| K. CASTILLO, N. BROWN AND B. GLISSON V GENERAL MOTORS CORP | ATTN: ROBERT W. SCHMIEDER II | THE LAKIN LAW FIRM | 300 EVANS AVE | P.O. BOX 229 | WOOD RIVER | IL | 62095-1472 |
| K. COLEMAN'S GARAGE | 1951 MAIN ST | | | FORESTERS FALLS ON K0J 1V0 CANADA | | | |
| K. GORDY | 39 WINSOME WAY | | | | NEWARK | DE | 19702-6313 |
| K. R. AUTO REPAIR | W271S2901 MERRILL HILLS RD | | | | WAUKESHA | WI | 53188-5839 |
| K. WAGNER PRIVATSTIFTUNG | C/O ROTTER RECHTSANWAELTE | LUISE-ULLRICH-STRASSE 2 | | 82031 GRUENWALD GERMANY | | | |
| K.C. AUTO INC. | 6105 E 21ST ST | | | | TULSA | OK | 74114-2305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| K.C. AUTOMOTIVE, INC | 8164 E 131ST ST S | | | | BIXBY | OK | 74008-3364 |
| K.C. JACKSON | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| K.CRYSTLER & ASSOCIATES | 6295 SANDSHORES DR | | | | TROY | MI | 48085-1377 |
| K.E.D. ENTERPRISE | 107 FINLEY DR | | | | GEORGETOWN | KY | 40324-8706 |
| K.M. AUTO CARE INC | 3481 CHEROKEE ST NW | | | | KENNESAW | GA | 30144-1947 |
| K.O. TRUCK & RV SERVICE CENTER | | 5247 AMERICAN RD | | | | IL | 61109 |
| K.PAPPA | | | | | | | |
| K.POUREGHBALY | | | | | | | |
| K.T. OPPORTUNITIES, INC. | ACCT OF EARNESTINE ATKINS | | | | | | |
| K.V.B. MOTORSPORTS INC. | 6360 W EMERALD PKWY STE 107 | | | | MONEE | IL | 60449-2403 |
| K?VAN ‖ HET | | | | | | | |
| K\E ELECTRIC SUPPLY CO | 146 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043-1529 |
| K2 INDUSTRIAL SERVICES | TOM BEERLING | 5233 HOHMAN AVE | | | HAMMOND | IN | 46320-1721 |
| K2 LICENSED PRODUCTS INC | 2320 COUSTEAU CT | STE 100 | | | VISTA | CA | 92081-8353 |
| K40 ELECTRONIC/WARRN | 8154 E 14 MILE RD | | | | WARREN | MI | 48093-1006 |
| K9 SEARCH AND RESCUE | TASK FORCE | 2403 E 70TH ST | | | SHREVEPORT | LA | 71105-4701 |
| KA CHEUNG YEUNG | 16A, BLOCK 9 | WONDERLAND VILLAS | | KWAI CHUNG, HONG KONG, CHINA | | | |
| KA L YANG | 787 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2323 |
| KA RO INC | PO BOX 2868 | | | | MUNCIE | IN | 47307-0868 |
| KA TECHNOLOGIES | 3600 CHAMBERLAIN LN STE 616 | | | | LOUISVILLE | KY | 40241-1988 |
| KA WORLDWIDE INC | DBA SOUTHRIDGE | 33101 EQUESTRIAN TRL | | | SORRENTO | FL | 32776-9450 |
| KA WORLDWIDE INC | | | | | | | |
| KA-RON LARRY | 4366 W PASADENA AVE | | | | FLINT | MI | 48504-2383 |
| KA-RON LARRY JR | 4366 W PASADENA AVE | | | | FLINT | MI | 48504-2383 |
| KA-WOOD/MADISON HEIG | 32500 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-5003 |
| KAACK JOHN (ESTATE OF) (639083) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KAACK, JOHN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KAAFARANI, BACHAR N | 8409 CENTRALIA ST | | | | DEARBORN HEIGHTS | MI | 48127-1185 |
| KAAI, MAKAILA S | 916 SAN MARTIN PL | | | | FREMONT | CA | 94539-4781 |
| KAAINA, F E | 452 KAIOLU STREET | | | | HONOLULU | HI | 96815 |
| KAAKE, ANNJANETTE L | 2658 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1702 |
| KAAKE, COLIN T | PO BOX 642 | | | | LAPEER | MI | 48446-0642 |
| KAAKE, DANIEL M | G9428 WEBSTER RD | | | | CLIO | MI | 48420 |
| KAAKE, GLORIA A | 28107 HARVEST RIDGE LN | | | | ALPHARETTA | GA | 30022-8648 |
| KAAKE, JAMES A | 2119 WINDEMERE AVE | | | | FLINT | MI | 48503-2237 |
| KAAKE, LLOYD D | 2929 E MAIN ST LOT 71 | | | | MESA | AZ | 85213-9317 |
| KAAKE, MATTHEW D | 2316 MEADOWLANE CT | | | | BURTON | MI | 48519-1279 |
| KAAKE, RANDALL E | 3244 JESSUP RD | | | | CINCINNATI | OH | 45239-6213 |
| KAAKE, RUSSELL A | 3014 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412 |
| KAAKE, SYLVIA A | 2307 TUSCOLA ST | | | | FLINT | MI | 48503-2131 |
| KAALE, DAVID R | 713 BUELL AVE | | | | JOLIET | IL | 60435-6968 |
| KAAN JR, JOSEPH J | 1700 TWIN LAKES BLVD | | | | OXFORD | MI | 48371-5834 |
| KAAN, JAMES L | 317 WINRY DR | | | | ROCHESTER HILLS | MI | 48307-1162 |
| KAAN, JAMES V | PO BOX 531 | | | | SUNRISE BEACH | MO | 65079-0531 |
| KAAN, MILDRED A | 725 BALDWIN ST | | | | JENISON | MI | 49428-7945 |
| KAAR, LESTER J | 105 BRIAR WAY | | | | BRANCHBURG | NJ | 08853-4024 |
| KAARBO'S AUTO REPAIR | 331 E 4TH ST | | | | DULUTH | MN | 55805-1878 |
| KAAREN CHAPPLE | 3747 18TH ST | | | | ECORSE | MI | 48229-1343 |
| KAARLELA, LORI A | 42522 BUCKINGHAM DR | | | | STERLING HEIGHTS | MI | 48313-2538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAARLO RINTALA | 57 NORTH ST | | | | UPTON | MA | 01568-1581 |
| KAARTUNEN, CARL D | PO BOX 851032 | | | | WESTLAND | MI | 48185-6132 |
| KAAS, ROGER L | W4840 ESCARPMENT TER | | | | SHERWOOD | WI | 54169-9761 |
| KAAS, STEPHEN P | 136 PIONEER RIDGE DR | | | | PORT DEPOSIT | MD | 21904-1465 |
| KAAS, TRACI L | 714 TUDOR DR | | | | JANESVILLE | WI | 53546-2001 |
| KAAS, VIRGIL P | N11576 COUNTY ROAD FF | | | | OSSEO | WI | 54758-7812 |
| KAASA, DALE L | 942 DAWN AVE | | | | SAINT PAUL | MN | 55126 |
| KAASHOEK, GARRY | A6043 145TH AVENUE | | | | HOLLAND | MI | 49423 |
| KAATZ BOB | 1667 ELK VALLEY DR | | | | EVERGREEN | CO | 80439-4924 |
| KAATZ, CAROL A | 1413 MELVIN ST | | | | YPSILANTI | MI | 48198-6521 |
| KAATZ, DANIEL A | 5450 WATERMAN RD | | | | VASSAR | MI | 48768-9780 |
| KAATZ, GERALD | N7081 COUNTY ROAD H15 | | | | SHINGLETON | MI | 49884-9660 |
| KAATZ, GERALD | N 7081 H-15 | | | | SHINGLETON | MI | 49884 |
| KAATZ, GERALD G | 8032 WOODLAND DR | | | | SEBEWAING | MI | 48759-9583 |
| KAATZ, LARRY A | 8781 BIG HAND RD | | | | COLUMBUS | MI | 48063-3112 |
| KAATZ, LAWRENCE A | 124 LAKE LN | | | | COOKEVILLE | TN | 38506-7936 |
| KAATZ, PAMELA J | 16435 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-3043 |
| KAATZ, RACHEL C | 6562 DEER ISLE DR | | | | CHERRY VALLEY | IL | 61016-9148 |
| KAATZ, RANDY L | 37510 PEGGY LN | | | | RICHMOND | MI | 48062-4941 |
| KAATZ, RICHARD A | 1670 S DUCK LAKE RD | | | | MILFORD | MI | 48381-1422 |
| KAATZ, ROBERT D | 1667 ELK VALLEY DR | | | | EVERGREEN | CO | 80439-4924 |
| KAATZ, STEPHEN D | 13111 SHERWOOD DR | | | | HUNTINGTON WOODS | MI | 48070-1430 |
| KAATZ, SUSAN | 100 VICTORY LN | PO BOX 855 | | | BELLAIRE | MI | 49615-8308 |
| KAAZ, BETTY L | 7649 CARMEL BEACH CIR | | | | GOLETA | CA | 93117-2433 |
| KAAZ, RICHARD L | 10577 GODDARD ST APT 401 | | | | OVERLAND PARK | KS | 66214-3724 |
| KAB INDUSTRIES INC | 5717 E 7 MILE RD | | | | DETROIT | MI | 48234-2527 |
| KABA CONDE | | | | | | | |
| KABA HOLDING AG | BRIAN MORELL | 400 JEFFREYS RD | | | ROCKY MOUNT | NC | 27804-6624 |
| KABA ILCO CORP. | BRIAN MORELL | 400 JEFFREYS RD | | | ROCKY MOUNT | NC | 27804-6624 |
| KABA-ILCO/ROCKY MT. | 400 JEFFREYS RD | | | | ROCKY MOUNT | NC | 27804-6624 |
| KABABIK DATTE, REGINA M | 30044 KINGSWAY DR | | | | FARMINGTON HILLS | MI | 48331-1708 |
| KABABIK, MARY A | 1255 W GERMAN RD | | | | BAY CITY | MI | 48708-9643 |
| KABACINSKI, BRUCE | 3183 LIBERTY BELL RD | | | | GREEN BAY | WI | 54313-6939 |
| KABACINSKI, MICHAEL L | 4792 MANUKA TRL | | | | GAYLORD | MI | 49735-9674 |
| KABAKIBOUELLIJAY MD | 3193 HOWELL MILD RD S317 | | | | ATLANTA | GA | 30327 |
| KABAKOFF, RUTH E. | 133 HILLTOP RD | | | | OXFORD | OH | 45056-1571 |
| KABAKOVICH, MICHAEL F | 113 S HUDSON ST | | | | WESTMONT | IL | 60559-1933 |
| KABALA, AMY E | 29 MOORE AVE | | | | KENMORE | NY | 14223-1511 |
| KABALA, ANTHONY M | 29 MOORE AVE | | | | BUFFALO | NY | 14223-1511 |
| KABALA, JOSEPH B | 2159 W FREDERICK DR | | | | MARION | IN | 46952 |
| KABALA, MARGA | 216 TAFT AVE | | | | SYRACUSE | NY | 13206-2004 |
| KABALA, NICHOLAS L | 9366 S STREET RD | | | | LE ROY | NY | 14482-8932 |
| KABALAN, RAYMOND T | 180 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8757 |
| KABANEK, SANDRA S | 32390 INTERSTATE 10 W | | | | BOERNE | TX | 78006-9214 |
| KABANOV, CARRIE A | 4800 CORDELL DR | | | | DAYTON | OH | 45439-3114 |
| KABARA, JOSEPHINE M | 11 MILLERS LANE | | | | MILLTOWN | NJ | 08850-1914 |
| KABARA, MARY KATHERINE | 834 WINDCROFT CIRCLE NORTHWEST | | | | ACWORTH | GA | 30101-3790 |
| KABAT, AMANDA | 4400 ROSEHILL LANE | | | | SAGINAW | MI | 48603-1010 |
| KABAT, ANDREW D | PO BOX 1011 | | | | DUNNELLON | FL | 34430-1011 |
| KABAT, GARNET L | PO BOX 215 | | | | REESE | MI | 48757 |
| KABAT, JEAN P | 413 PRAIRIE AVE | | | | CALUMET CITY | IL | 60409-2113 |
| KABAT, REBECCA P | 8211 SOUTH PINE TREE LN. | | | | CEDAR | MI | 49621-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KABAT, REBECCA P | 8211 S PINE TREE LN | | | | CEDAR | MI | 49621-9528 |
| KABAT, ROGER B | 34235 LAKEWOOD DR | | | | CHESTERFIELD | MI | 48047-2035 |
| KABAY, STEVEN | 1203 CUTLER LN | | | | HUDSON | OH | 44236-5102 |
| KABBEZ GEORGE | KABBEZ, GEORGE | 171 86TH ST | | | BROOKLYN | NY | 11209 |
| KABC AM RADIO LA RADIO LLC | 3321 S LA CIENEGA BLVD | ATTN BJ HOLMES | | | LOS ANGELES | CA | 90016-3114 |
| KABEL, DONALD J | 36 W MAIN ST | | | | CORFU | NY | 14036-9543 |
| KABEL, ELIZABETH I | 36 W MAIN ST | | | | CORFU | NY | 14036-9543 |
| KABEL, KEITH R | 14911 CADILLAC DR | | | | SHELBY TWP | MI | 48315-2512 |
| KABEL, KEITH RICHARD | 14911 CADILLAC DR | | | | SHELBY TWP | MI | 48315-2512 |
| KABEL, LELAND A | 632 W 1ST ST | | | | MARION | IN | 46952-3765 |
| KABEL, LELAND ANDREW | 632 W 1ST ST | | | | MARION | IN | 46952-3765 |
| KABEL, RICHARD H | 11051 JONATHAN LN | | | | BRUCE TWP | MI | 48065-4381 |
| KABELITZ, WILFERD C | 10848 S TALLMAN RD | | | | EAGLE | MI | 48822-9750 |
| KABELLER, JOSEPH P | PO BOX 5476 | | | | RENO | NV | 89513-5476 |
| KABELMAN, ALBERT A | 114 N ELBA RD | | | | LAPEER | MI | 48446-8007 |
| KABELSCHLEPP AMERICA | 7100 W MARCIA RD | | | | MILWAUKEE | WI | 53223-3363 |
| KABENJI, CHARLES L | 3936 ROSE HILL AVE | | | | CINCINNATI | OH | 45229-1448 |
| KABERT INDUSTRIES INC | 321 W SAINT CHARLES RD | | | | VILLA PARK | IL | 60181-2404 |
| KABETSO, GARY L | 110 INDIAN LAKE BLVD | | | | CANFIELD | OH | 44406-1655 |
| KABETSO, LARRY D | 360 BRADFORD DR | | | | CANFIELD | OH | 44406-1003 |
| KABINIER, DENNIS M | PO BOX 264 | | | | CORTLAND | OH | 44410-0264 |
| KABINO JR, JOHN | PO BOX 1606 | | | | REHOBOTH BEACH | DE | 19971-5606 |
| KABLAITIS, GERALD F | WYANDOTET COOP | 2455 BIDDLE | APT 510 | | WYANDOTTE | MI | 48192 |
| KABLE, HEATHER M. | 941 S WASHINGTON ST | | | | VAN WERT | OH | 45891-2439 |
| KABLE, JAMES D | 1274 HALPIN RD | | | | CLARKSVILLE | OH | 45113-9366 |
| KABLER AUTOMOTIVE | 109 N 13TH ST | | | | TEMPLE | TX | 76501-4266 |
| KABLIS, DAVID S | 434 CORNELL AVE | | | | RAHWAY | NJ | 07065-2316 |
| KABLIS, DAVID STEVEN | 434 CORNELL AVE | | | | RAHWAY | NJ | 07065-2316 |
| KABO AL | 6675 WATERBURY WAY | | | | CUMMING | GA | 30040-7063 |
| KABOBEL, CAROL A | 2955 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| KABOBEL, EDWARD A | 1401 PACELLI ST | | | | SAGINAW | MI | 48638-6578 |
| KABOBEL, MARGARET A | 1401 PACELLI ST | | | | SAGINAW | MI | 48638-6578 |
| KABOBEL, MARGARET A | 1401 PACELLI | | | | SAGINAW | MI | 48603 |
| KABOBEL, MARK | | | | | | | |
| KABONGO, NTUNDA | 116 DENNISON AVE APT 2 | | | | FRAMINGHAM | MA | 01702 |
| KABOR | | | | | | | |
| KABORIS L CURRY | 1903 EILEEN ST | | | | YPSILANTI | MI | 48198-6241 |
| KABOT, JOSEPH E | 1834 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1376 |
| KABRICH, CHARLES L | 730 CLEARWATER RD | | | | SHARPSBURG | GA | 30277-2607 |
| KABRICH, PATRICIA | 17965 FM 2268 | | | | HOLLAND | TX | 76534-5001 |
| KABRICH, STEPHEN G | 3738 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1246 |
| KABRIN, DAVID C | 158 FRONT ST A | | | | LAWRENCEBURG | IN | 47025 |
| KABYLCZAK, FRANKLIN D | 1021 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446-3145 |
| KACAL'S AUTO & TRUCK SERVICE | PO BOX 14527 | | | | HOUSTON | TX | 77221-4527 |
| KACAL'S AUTO & TRUCK SERVICE | 5030 OLD SPANISH TRL | | | | HOUSTON | TX | 77021-1702 |
| KACALSKI, ARNOLD S | 2088 STATE ROUTE 26 APT 29A | | | | ENDICOTT | NY | 13760 |
| KACALSKI, DONALD R | 10145 SE 165TH PL | | | | SUMMERFIELD | FL | 34491-8612 |
| KACAN, CHERYL M | 23998 ELIZABETH LN | | | | NOVI | MI | 48374-3789 |
| KACANOWSKI, JUANITA M | 41535 JANET CIRCLE | | | | CLINTON TWP | MI | 48038-2052 |
| KACAR, ALLEN G | 4103 BELMONT PARK DR | | | | MYRTLE BEACH | SC | 29588-7854 |
| KACAR, SHERRY A | 4103 BELMONT PARK DR | | | | MYRTLE BEACH | SC | 29588-7854 |
| KACE LOGISTICS LLC | 862 WILL CARLETON RD | | | | CARLETON | MI | 48117-9704 |
| KACEE MILLER | 819 H ST | | | | BEDFORD | IN | 47421-2615 |
| KACEL, KENNETH L | 28846 GILBERT DR | | | | WARREN | MI | 48093-6415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KACEL, RICHARD J | 4843 PARKRIDGE DR | | | | WATERFORD | MI | 48329-1648 |
| KACEN, STEPHEN P | 207 CREEK EDGE CT | | | | WAUNAKEE | WI | 53597-1472 |
| KACENA, DALE J | 2427 WESTOVER AVE | | | | N RIVERSIDE | IL | 60546-1538 |
| KACENGA, JOAN F | 3024 JEAN ST. | | | | YOUNGSTOWN | OH | 44502-2831 |
| KACENGA, JOAN F | 3024 JEAN ST. | | | | YOUNGSTOWN | OH | 44502-2831 |
| KACER, EDWARD J | 9044 LL RD | | | | RAPID RIVER | MI | 49878-9416 |
| KACER, GERALD L | 1464 LADD AVE | | | | EDWARDSVILLE | IL | 62025-1336 |
| KACER, JAMES E | 2400 N 9 MILE RD | | | | SANFORD | MI | 48657-9658 |
| KACER, MARIE | 13477 DERBY RD | | | | LEMONT | IL | 60439 |
| KACER, MILOS | 13477 DERBY RD | | | | LEMONT | IL | 60439-8733 |
| KACER, STEPHEN L | 11233 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9478 |
| KACER, STEPHEN L | 2728 GEYER AVE | | | | SAINT LOUIS | MO | 63104-2120 |
| KACER, SUZANNE R | 9044 LL RD | | | | RAPID RIVER | MI | 49878-9416 |
| KACERSKI, MATTHEW R | 675 THERESA AVE APT 101 | | | | HERMITAGE | PA | 16148-5505 |
| KACHALIA, HEMALI J | 91 RESERVOIR AVE | APT B | | | JERSEY CITY | NJ | 07307 |
| KACHALLA, DENNIS J | 7287 BLUEBILL ST | | | | CLAY | MI | 48001-4105 |
| KACHEJIAN, JOHN G | 25 DRAKE AVE | | | | BELLPORT | NY | 11713-1016 |
| KACHEL DEAN | 10260 VESTAL MNR | | | | CORAL SPRINGS | FL | 33071-5854 |
| KACHELSKI, EDWARD F | 1451 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1875 |
| KACHENKO, DOLORES F | C/O GUARDIANSHIP&PROTECTIVE SRV | COMMUNITY SKILLED | | | WARREN | OH | 44483 |
| KACHENKO, GARY T | 5917 LILY PATCH CT | | | | NEWPORT | MI | 48166-9725 |
| KACHENKO, JEANNETTE M | 9235 CAMELOT ST | | | | WHITE LAKE | MI | 48386-1531 |
| KACHENKO, MICHAEL A | 5917 LILY PATCH COURT | | | | NEWPORT | MI | 48166-9725 |
| KACHENKO, PATRICIA A | 30714 HIVELEY ST | | | | WESTLAND | MI | 48186-5099 |
| KACHENKO, PATRICIA ANN | 30714 HIVELEY ST | | | | WESTLAND | MI | 48186-5099 |
| KACHENKO, WILLIAM A | 30714 HIVELEY ST | | | | WESTLAND | MI | 48186-5099 |
| KACHER, DONALD J | 19355 WEDGEWOOD RD | | | | RIVERVIEW | MI | 48193-7865 |
| KACHER, JOHN E | 1015 W OAK ST | | | | MITCHELL | IN | 47446-1067 |
| KACHER, JOHN G | 8505 MERCEDES ST | | | | DEARBORN HTS | MI | 48127-1052 |
| KACHER, RONALD J | 34523 SANSBURN ST | | | | WESTLAND | MI | 48186-4328 |
| KACHIGIAN, WILLIAM K | 42539 LILLEY POINTE BLVD | APT 17 | | | CANTON | MI | 48187 |
| KACHIKIS AURIEL | 6911 W HOWARD AVE | | | | MILWAUKEE | WI | 53220-1810 |
| KACHINA CADILLAC OLDSMOBILE | 1200 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85257-3409 |
| KACHINA CADILLAC OLDSMOBILE, L.L.C. | JOHN LUND | 1200 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85257-3409 |
| KACHINA COMPANIES (MULTIPLE PARTIES) | KACHINA CADILLAC OLDSMOBILE, L.L.C. | JOHN LUND | 1200 N SCOTTSDALE RD | | SCOTTSDALE | AZ | 85257-3409 |
| KACHINA SAAB OF SCOTTSDALE | LUND, JOHN R. | 1200 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85257-3409 |
| KACHINA SAAB OF SCOTTSDALE | 1200 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85257-3409 |
| KACHINOSKY, KENNETH L | 7099 REDMOND ST | | | | WATERFORD | MI | 48327-3855 |
| KACHINOSKY, KENNETH LEONARD | 7099 REDMOND ST | | | | WATERFORD | MI | 48327-3855 |
| KACHINSKI, DENNIS M | 3113 STATE ROAD 580 LOT 165 | | | | SAFETY HARBOR | FL | 34695-5914 |
| KACHINSKI, FRANK | 13423 AGNES ST | | | | SOUTHGATE | MI | 48195-1874 |
| KACHINSKI, FRANK | 13423 AGNES STREET | | | | SOUTHGATE | MI | 48195-1874 |
| KACHINSKI, JOHN L | 325 SKILLEN ST | | | | BUFFALO | NY | 14207-1350 |
| KACHINSKI, LORRAINE | 684 SIXTH | | | | WYANDOTTE | MI | 48192-2636 |
| KACHINSKI, LORRAINE | 684 6TH ST | | | | WYANDOTTE | MI | 48192-2636 |
| KACHINSKI, MICHAEL | 12601 STONERIDGE LN APT 201 | | | | SOUTH ROCKWOOD | MI | 48179-9577 |
| KACHINSKI, NATALIE L | 325 SKILLEN STREET | | | | BUFFALO | NY | 14207-1350 |
| KACHINSKI, NATALIE L | 325 SKILLEN ST | | | | BUFFALO | NY | 14207-1350 |
| KACHINSKI, PAUL A | 513 SHADY LN | | | | GREENWOOD | IN | 46142-9263 |
| KACHINSKI, THOMAS J | 3833 LONGMEADOW DR | | | | TRENTON | MI | 48183-3911 |
| KACHINSKY, HENRY O | 494 RIVERWALK DR | | | | MASON | MI | 48854-9381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KACHIROS, GEORGIA E. | 1302 S BEVERLY DR | | | | AMARILLO | TX | 79106-5721 |
| KACHIROS, GEORGIA E. | 1302 BEVERLY | | | | AMARILLO | TX | 79106-5721 |
| KACHIROUBAS, PETER | 2847 N 73RD AVE | | | | ELMWOOD PARK | IL | 60707-1516 |
| KACHLINE, CYNTHIA L. | 7461 WATERLEAF CT | | | | STANLEY | NC | 28164-6826 |
| KACHLINE, TERRI A | 813 E KING ST | | | | OWOSSO | MI | 48867 |
| KACHMAN III, MICHAEL J | 19741 SYCAMORE DR | | | | MACOMB | MI | 48044-5724 |
| KACHMAN, JAMES P | 22711 ARCADIA ST | | | | ST CLAIR SHRS | MI | 48082-1839 |
| KACHMAN, JOHN | 3141 BERNICE AVE | | | | WARREN | MI | 48091-3920 |
| KACHMAN, NICHOLAS C | 283 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3457 |
| KACHMAN,DANIEL | 700 S MAIN ST STE 210 | | | | LAPEER | MI | 48446-3085 |
| KACHMAR JR, JOHN P | 22 SCENIC VIEW DR | | | | DANVILLE | PA | 17821-8600 |
| KACHMAR, GENEVIEVE | 59 PARK AVENUE | | | | BAYVILLE | NJ | 08721-1741 |
| KACHMAR, GEORGE | 59 PARK AVE | | | | BAYVILLE | NJ | 08721-1741 |
| KACHMAR, STEPHEN J | 62 SHIELDS RD | | | | YOUNGSTOWN | OH | 44512-2236 |
| KACHMARCHIK EDWARD | 332 W NEVADA ST | | | | HIGHLAND PARK | MI | 48203-2269 |
| KACHMARCHIK, ROMAN H | 9836 FARMINGTON RD | | | | LIVONIA | MI | 48150-5703 |
| KACHMARIK, ANDREW | PO BOX 171 | 11500 HODENTYLE DAM RD | | | MESICK | MI | 49668-0171 |
| KACHMARIK, ANDREW | 9233 INDEPENDENCE BLVD APT 610 | | | | PARMA HEIGHTS | OH | 44130-4737 |
| KACHMARIK, BRUCE J | 283 E COBBLER CT | | | | ROUND LAKE BEACH | IL | 60073-4886 |
| KACHMARIK, PAUL | 8901 ASPEN CIR | | | | PARMA | OH | 44129-6408 |
| KACHO ERIC | 1455 ST JOHN RD | | | | JAMESTOWN | OH | 45335-9745 |
| KACHO, ERIC G | 1455 ST JOHN RD | | | | JAMESTOWN | OH | 45335-9745 |
| KACHOREK, ERIC M | 500 FOX HILLS DR N # 1 | | | | BLOOMFIELD HILLS | MI | 48304-1310 |
| KACHOREK, SUSAN M | 1175 ARBROAK WAY | | | | LAKE ORION | MI | 48362-2504 |
| KACHORIA, SUBHASH H | 4303 VASSAR DR | | | | TROY | MI | 48085-7022 |
| KACHOVEC VERONICA | 10066 SILICA RD | | | | NORTH JACKSON | OH | 44451-9604 |
| KACHUR, DOUGLAS M | 8880 PIN OAK DR | | | | ZIONSVILLE | IN | 46077-8531 |
| KACHUR, JOHN | 19 GEORGE ST | | | | CENTRAL CITY | PA | 15926-1410 |
| KACHUR, NANCY JEAN | 5237 STATE RT. #46, N.E. | | | | CORTLAND | OH | 44410 |
| KACHUR, ROBERT G | 2279 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8503 |
| KACHUREK, JAMES R | 277 PARK AVE | APT #36 | | | YOUNGSTOWN | OH | 44504 |
| KACHURIK JR., JOHN J | 4375 DURST CLAGG ROAD | | | | CORTLAND | OH | 44410-9503 |
| KACHURIK, AMY M | 2362 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| KACHURIK, IRENE A | 4265 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| KACHURIK, JOHN A | 2362 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| KACHURIK, JOSEPH G | 4471 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| KACHUT, MARGARET A | 24457 BARRETT RD | | | | OLMSTED FALLS | OH | 44138-1309 |
| KACI SPANDE | 8624 HIDDEN ACRE CT | | | | CLARKSTON | MI | 48348-2895 |
| KACIK, MICHAEL S | 511 ASHLEY AVE | | | | YOUNGSTOWN | OH | 44509-1713 |
| KACIR, DONALD L | 4029 CALDER CT E | | | | COLUMBUS | OH | 43221-5705 |
| KACIR, DORIS | 29940 ELMGROVE ST | | | | ST CLAIR SHRS | MI | 48082-1867 |
| KACIR, JOSEPH A | 4352 SCHUNK RD | | | | EAST CHINA | MI | 48054-2613 |
| KACIR, LINDA M | 2113 WAYMON ST | | | | SHREVEPORT | LA | 71118-3397 |
| KACIR, PATRICK J | 2272 PARKWOOD DR NW | | | | WARREN | OH | 44485-2329 |
| KACIR, ROBERT A | 165 SHADYWOOD ROAD | | | | ROCHESTER HLS | MI | 48307-5050 |
| KACIR, SIDNIE J | 4029 CALDER CT E | | | | COLUMBUS | OH | 43221-5705 |
| KACK, WILLIAM R | 3760 VICKSBURG WAY | | | | HOWELL | MI | 48843-9210 |
| KACKLEY JR, LEE | 3468 NEWTON RD | | | | COMMERCE TWP | MI | 48382-4254 |
| KACKLEY, ALMA J | 5610 AYLESBURY DR | | | | WATERFORD | MI | 48327-2702 |
| KACKLEY, CHRISTOPHER D | 25310 E STRODE RD | | | | BLUE SPRINGS | MO | 64015-9622 |
| KACKLEY, DAVID E | 25310 E STRODE RD | | | | BLUE SPRINGS | MO | 64015-9622 |
| KACKLEY, GARY R | 3422 DEIR AVE NE | | | | FORT PAYNE | AL | 35967-7369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KACKLEY, GARY R | 703 EL DORADO BLVD N | | | | CAPE CORAL | FL | 33993 |
| KACKLEY, LESLIE L | 6039 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9439 |
| KACKMEISTER, JERRY A | 5695 BARBERRY LN | | | | SAGINAW | MI | 48603-2666 |
| KACMAR, FRANK B | 488 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9639 |
| KACMAR, FRANK BARRY | 488 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9639 |
| KACMAR, JEAN M | 9512 FALCON TRACK | | | | WARREN | OH | 44484 |
| KACMAR, JEAN M | 4100 N RIVER RD NE | # 1215 | | | WARREN | OH | 44484-1041 |
| KACMARSKY, ALBINA M. | 269 CHARDONNAY LN | | | | LEWIS CENTER | OH | 43035-9124 |
| KACNER, DOROTHY A | 3933 E LAYTON AVE | | | | CUDAHY | WI | 53110-1508 |
| KACONAS, KATHLEEN D | P O BOX 308 RT 681 | | | | CHASE CITY | VA | 23924 |
| KACSMARK, EVELYN J | 28349 STANDISH ST | | | | WESTLAND | MI | 48185-2635 |
| KACSMARK, PAUL H | 28349 STANDISH ST | | | | WESTLAND | MI | 48185-2635 |
| KACSOR, CHARLOTTE J | 1631 GOLDENROD LANE | | | | SAGINAW | MI | 48609-8829 |
| KACSUTA ROBERT (632126) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KACSUTA, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KACY BAILEY | 6806 DONALDSON DR | | | | TROY | MI | 48085-1553 |
| KACY HART | 11117 ARLAND RD | | | | RIVES JUNCTION | MI | 49277-9604 |
| KACY MACE | 9701 E COUNTY ROAD 500 S | | | | SELMA | IN | 47383-9768 |
| KACZANOWSKI, ANN L | 6 COUNTRY PL | | | | LANCASTER | NY | 14086-3220 |
| KACZANOWSKI, JAMES C | 48 MILSOM AVE | | | | BUFFALO | NY | 14227-1216 |
| KACZAR, RAY SPECIALIZED SERVICE LLC | 20 CROSS ST | | | | FALCONER | NY | 14733-1414 |
| KACZKA, DEBORAH TWIST | 610 CHAIRFACTORY RD | | | | ELMA | NY | 14059-9341 |
| KACZKA, KENNETH C | 6155 PEACH TREE CT | | | | EAST AMHERST | NY | 14051-1953 |
| KACZKA, PHILIP M | 1014 PIERCE STREET | | | | SANDUSKY | OH | 44870-4632 |
| KACZKA, SALLY A | 1509 LINDSLEY STREET | | | | SANDUSKY | OH | 44870 |
| KACZKOWSKI, THEODORE | 280 BROADLAWN DR | | | | ELIZABETH | PA | 15037-2002 |
| KACZMAR, EMIL G | 415 LANGE DR | | | | TROY | MI | 48098-4672 |
| KACZMAR, JAMES W | 42672 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2881 |
| KACZMAR, MICHAEL | 30469 ROCKSHIRE AVE | | | | FARMINGTON HILLS | MI | 48334-4628 |
| KACZMARCZYK SR, EUGENE A | 3926 NOTT ROAD | | | | BRIDGEPORT | MI | 48722-9707 |
| KACZMARCZYK, CHARLES J | 804 ARLINGTON ST REAR | | | | MCKEESPORT | PA | 15133 |
| KACZMARCZYK, DAVID M | PO BOX 960 | | | | COLUMBIA | MD | 21044 |
| KACZMARCZYK, DONALD R | 1619 JAMES RD | | | | BEAVERTON | MI | 48612-9148 |
| KACZMARCZYK, ELEANOR | 12725 EASTERN AVE | | | | BALTIMORE | MD | 21220-1205 |
| KACZMARCZYK, FLORENCE S | 47 MORGAN CT | | | | BEDMINSTER | NJ | 07921-1866 |
| KACZMARCZYK, GERALD E | 5861 4 MILE RD | | | | BAY CITY | MI | 48706-9009 |
| KACZMARCZYK, MARLENE D | 5070 LAMOR RD | | | | HERMITAGE | PA | 16148-6530 |
| KACZMARCZYK, MICHAEL J | 12805 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| KACZMARCZYK, RICHARD A | 118 RED CEDAR DR | | | | LEVITTOWN | PA | 19055-1418 |
| KACZMARCZYK, SHIRLEY | 3220 BAINBRIDGE DR | | | | HOLIDAY | FL | 34691 |
| KACZMARCZYK, STANLEY P | 13690 HART ST | | | | OAK PARK | MI | 48237-1120 |
| KACZMAREK THOMAS | 681 OVERHILL RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2569 |
| KACZMAREK, ADELINE L | 16 ORANGE AVE | | | | BUFFALO | NY | 14218-2422 |
| KACZMAREK, ALMERINDA M | 6935 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3089 |
| KACZMAREK, ARTHUR A | 16158 REEDMERE AVE | | | | BEVERLY HILLS | MI | 48025-5551 |
| KACZMAREK, BETTY J | 5200 N GARFIELD RD | | | | PINCONNING | MI | 48650-8944 |
| KACZMAREK, BETTY J | 5200 N. GARFIELD | | | | PINCONNING | MI | 48650-8944 |
| KACZMAREK, CAROLYN M | 222 SOUTH WASHINGTON ST | | | | MONTROSE | MI | 48457 |
| KACZMAREK, CAROLYN M | 222 WASHINGTON | | | | MONTROSE | MI | 48457-9441 |
| KACZMAREK, CONSTANT S | 2419 TOPSAIL CIR | | | | WESTLAKE VILLAGE | CA | 91361-3436 |
| KACZMAREK, DANIEL T | 2000 THOMAS RD | | | | VARYSBURG | NY | 14167-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KACZMAREK, DAVID P | 7740 SECOR RD | | | | LAMBERTVILLE | MI | 48144-8672 |
| KACZMAREK, DORIS M | 4203 WEST 48 STREET | | | | CLEVELAND | OH | 44144-1933 |
| KACZMAREK, DORIS M | 4203 W 48TH ST | | | | CLEVELAND | OH | 44144-1933 |
| KACZMAREK, GARY M | 2930 HOLBROOK STREET | | | | HAMTRAMCK | MI | 48212-3512 |
| KACZMAREK, HARRY J | 180 WENDEL AVE | | | | BUFFALO | NY | 14223-2927 |
| KACZMAREK, HELEN | 104 CRISFIELD AVE | | | | CHEEKTOWAGA | NY | 14206-1918 |
| KACZMAREK, IRENE M. | 14907 DOVER COURT | | | | SHELBY TWP | MI | 48315-4432 |
| KACZMAREK, IRENE M. | 14907 DOVER CT | | | | SHELBY TWP | MI | 48315-4432 |
| KACZMAREK, JACQUELINE M | 47 KENNEDY CT | | | | LANCASTER | NY | 14086-1241 |
| KACZMAREK, JEANETTE M | 2210 32ND ST | | | | BAY CITY | MI | 48708-8142 |
| KACZMAREK, JOHN A | 4044 E BAKER RD | | | | MIDLAND | MI | 48642-8438 |
| KACZMAREK, JOHN ARTHUR | 4044 E BAKER RD | | | | MIDLAND | MI | 48642-8438 |
| KACZMAREK, JOSEPH L | 6935 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3089 |
| KACZMAREK, JOSEPH M | 3544 TIMBER CREEK LN | | | | ATTICA | MI | 48412-9223 |
| KACZMAREK, KAREN K | 711 ELM ST | | | | ESSEXVILLE | MI | 48732-1506 |
| KACZMAREK, KIMBERLY S | 14073 MILL ST | | | | SPRINGVILLE | NY | 14141-9784 |
| KACZMAREK, LEONARD L | 10978 SW 89TH AVE | | | | OCALA | FL | 34481-9738 |
| KACZMAREK, LUELLA | 411 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-8702 |
| KACZMAREK, MARGARET J | 3042 HARRISON STREET | | | | SAGINAW | MI | 48604-2384 |
| KACZMAREK, MARGARET J | 3029 HARRISON | | | | SAGINAW | MI | 48604-2383 |
| KACZMAREK, MARGARET M | 3324 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1800 |
| KACZMAREK, MICHAEL A | 4980 CORALBERRY RD | | | | SAGINAW | MI | 48604-9521 |
| KACZMAREK, MICHAEL M | 7760 PRINCETON CT | | | | WESTLAND | MI | 48185-7608 |
| KACZMAREK, NORMAN D | 90 PANORAMA DR | | | | SEVEN HILLS | OH | 44131-2803 |
| KACZMAREK, RAYMOND | PO BOX 615 | | | | LAKEWOOD | OH | 44107-0915 |
| KACZMAREK, RAYMOND M | 104 CRISFIELD AVE | | | | CHEEKTOWAGA | NY | 14206-1918 |
| KACZMAREK, RAYMOND P | 349 ROWLEY RD | | | | DEPEW | NY | 14043-4119 |
| KACZMAREK, RICHARD F | 2312 W NEUMAN RD | | | | PINCONNING | MI | 48650-8970 |
| KACZMAREK, ROBERT H | 10430 GLENWOOD RD | | | | GLENWOOD | NY | 14069 |
| KACZMAREK, ROBERT J | 272 EMPORIUM AVE | | | | WEST SENECA | NY | 14224-1141 |
| KACZMAREK, ROGER A | 4066 E BAKER RD | | | | MIDLAND | MI | 48642-8438 |
| KACZMAREK, ROGER ALAN | 4066 E BAKER RD | | | | MIDLAND | MI | 48642-8438 |
| KACZMAREK, RONALD D | 14073 MILL ST | | | | SPRINGVILLE | NY | 14141-9784 |
| KACZMAREK, SANDRA A | 51389 FORSTER LN | | | | SHELBY TWP | MI | 48316-3883 |
| KACZMAREK, TERRENCE J | 32631 FLORENCE ST | | | | GARDEN CITY | MI | 48135-3217 |
| KACZMAREK, THEODORE J | 6248 GOLFVIEW DR | | | | BURTON | MI | 48509-1313 |
| KACZMAREK, THOMAS S | 681 OVERHILL RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2569 |
| KACZMAREK, TIMOTHY F | 242 N TUSCOLA RD | | | | BAY CITY | MI | 48708-9232 |
| KACZMAREK, YVONNE M | PO BOX 242 | | | | STERLING | MI | 48659-0242 |
| KACZMARSKI, ANN M | 6009 BIDDULPH RD | | | | BROOKLYN | OH | 44144-3340 |
| KACZMARSKI, DOUGLAS T | 853 RANDALL DR | | | | TROY | MI | 48085-4849 |
| KACZMARSKI, ESTELLE | 324 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1024 |
| KACZMARSKI, FRANK S | PO BOX 74 | | | | PENINSULA | OH | 44264-0074 |
| KACZMARSKI, JACK M | 97 SCHLEMMER RD | | | | LANCASTER | NY | 14086-9726 |
| KACZMARSKI, JACK MARSHALL | 97 SCHLEMMER RD | | | | LANCASTER | NY | 14086-9726 |
| KACZMARSKI, JAMES P | 6782 BELLE HEIGHTS RD | | | | DERBY | NY | 14047-9750 |
| KACZMARSKI, JAMES PATRICK | 6782 BELLE HEIGHTS RD | | | | DERBY | NY | 14047-9750 |
| KACZMARSKI, JOHN F | PO BOX 5004 | | | | PALM SPRINGS | CA | 92263-5004 |
| KACZMARSKI, KENNETH M | 172 HOMESITE LOOP | | | | CLIMAX SPRINGS | MO | 65324-2485 |
| KACZMARSKI, LEONARD | 163 KENWICK DR | | | | NORTHFIELD | OH | 44067-2635 |
| KACZMARSKI, PATRICIA | 187 CLAUDETTE CT | | | | DEPEW | NY | 14043-1207 |
| KACZMARSKI, ROBERT M | 6093 RIVERVIEW RD | | | | PENINSULA | OH | 44264-9643 |
| KACZMARSKI, VERONICA E | 54 MALDINER AVE | | | | TONAWANDA | NY | 14150-4024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KACZMARZYK, NANCY | 772 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2145 |
| KACZMER, DONALD M | 346 HICKORY AVE | | | | ROMEOVILLE | IL | 60446-1630 |
| KACZOR, ANTHONY E | 4244 TRINITY LN | | | | PINCKNEY | MI | 48169-8223 |
| KACZOR, CHRISTINA | 2419 LINDELL RD | | | | STERLING HTS | MI | 48310-4893 |
| KACZOR, DOROTHY E | 300 KENNELY RD APT 244 | | | | SAGINAW | MI | 48609-7706 |
| KACZOR, EDWARD L | 45 LOCKWOOD RD | | | | MILAN | OH | 44846-9734 |
| KACZOR, EDWARD S | 510 STATE ROUTE 113 W | | | | MILAN | OH | 44846-9781 |
| KACZOR, EDWARD S | 7300 LEDGEWOOD DR | | | | FENTON | MI | 48430-9235 |
| KACZOR, HELEN D | C/O NANCY JO DAVIDSON | 38 TURNBERRY DR | | | SLINGERLANDS | NY | 12159 |
| KACZOR, HELEN D | 38 TURNBERRY DR | C/O NANCY JO DAVIDSON | | | SLINGERLANDS | NY | 12159-9250 |
| KACZOR, JEANETTE C | 905 OAKVIEW DR | | | | SAGINAW | MI | 48604-2172 |
| KACZOR, JOHN V | 2620 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4619 |
| KACZOR, KAREN | 6137 FONDA LAKE DR | | | | BRIGHTON | MI | 48116-9526 |
| KACZOR, KENNETH | 30783 RUSH ST | | | | GARDEN CITY | MI | 48135-2068 |
| KACZOR, LAWRENCE | 47916 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48317-2261 |
| KACZOR, LOIS MARY | 45 LOCKWOOD RD | | | | MILAN | OH | 44846-9734 |
| KACZOR, NORBERT F | 6452 HURON DR | | | | CASEVILLE | MI | 48725-9584 |
| KACZOR, PETER A | 1923 BAY ST | | | | SAGINAW | MI | 48602-3925 |
| KACZOR, RICHARD J | 571 E DAWN DR | | | | FREELAND | MI | 48623-9061 |
| KACZOR, THADDEUS S | 3271 MARC DR | | | | STERLING HTS | MI | 48310-4384 |
| KACZOROWSKI, DAVID B | 2144 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| KACZOROWSKI, DAVID F | 2204 LIGHTHOUSE RD | | | | SMYRNA | DE | 19977-3320 |
| KACZOROWSKI, DAVID J | 533 OLD LINCOLN HWY | | | | SCHERERVILLE | IN | 46375-1708 |
| KACZOROWSKI, JAMES P | 2290 SOLON | | | | CEDAR SPRINGS | MI | 49319-8472 |
| KACZOROWSKI, JAMES PHILIP | 2290 SOLON | | | | CEDAR SPRINGS | MI | 49319-8472 |
| KACZOROWSKI, JOAN B | 8163 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4529 |
| KACZOROWSKI, JOAN E | 16819 FRONT BEACH RD UNIT 605 | | | | PANAMA CITY BEACH | FL | 32413-2498 |
| KACZOROWSKI, JOHN J | 60 W CAVALIER DR | | | | BUFFALO | NY | 14227-3526 |
| KACZOROWSKI, KATHLEEN S | 2290 SOLON | | | | CEDAR SPRINGS | MI | 49319-8472 |
| KACZOROWSKI, LEONARD A | 16819 FRONT BEACH RD UNIT 605 | | | | PANAMA CITY BEACH | FL | 32413-2498 |
| KACZOROWSKI, NORBERT G | 9406 HALL DR | | | | LENEXA | KS | 66219-2221 |
| KACZOROWSKI, PAUL C | 24 SARATOGA DR | | | | NEW CASTLE | DE | 19720-4231 |
| KACZOROWSKI, RAYMOND T | 2100 SYLVAN RD | | | | CHELSEA | MI | 48118-9304 |
| KACZOROWSKI, RAYMOND TIMOTHY | 2100 SYLVAN RD | | | | CHELSEA | MI | 48118-9304 |
| KACZOROWSKI, ROBERT P | 8473 GAIL DR | | | | HOLLY | MI | 48442-9734 |
| KACZOROWSKI, ROBERT PAUL | 8473 GAIL DR | | | | HOLLY | MI | 48442-9734 |
| KACZOROWSKI, RONALD A | 66 MARIA LN | | | | CHEEKTOWAGA | NY | 14227-3557 |
| KACZOROWSKI, SHARON | 222 KETTERING DR | | | | BUFFALO | NY | 14223-2231 |
| KACZOROWSKI, INEZ | 2144 E JUDD | | | | BURTON | MI | 48529-2405 |
| KACZOWSKI, CHARLOTTE | 1101 STOCKTON RD | | | | LINDEN | NJ | 07036-5425 |
| KACZUR RONALD (490889) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KACZUR, ANDREW A | 578 NASH AVE | | | | NILES | OH | 44446-1458 |
| KACZUR, LINDA B | 578 NASH AVE | | | | NILES | OH | 44446-1458 |
| KACZUR, NICHOLAS J | 2983 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| KACZYNSKI, AMY S | 3169 N CAMPBELL RD | | | | BOWLING GREEN | KY | 42101 |
| KACZYNSKI, ANTHONY V | 205 LITTLE BROOK DR | | | | NEWINGTON | CT | 06111-5306 |
| KACZYNSKI, CHRISTOPHER R | 3169 N CAMPBELL RD | | | | BOWLING GREEN | KY | 42101-6545 |
| KACZYNSKI, CYNTHIA A | 460 PAULA DR SOUTH | 403 | | | DUNEDIN | FL | 34698 |
| KACZYNSKI, CYNTHIA A | APT 403 | 460 PAULA DRIVE SOUTH | | | DUNEDIN | FL | 34698-2048 |
| KACZYNSKI, DARLENE H | 6352 ROUNDS RD | | | | NEWFANE | NY | 14108-9771 |
| KACZYNSKI, FRANCES F | PO BOX 247 | | | | SOUTHINGTON | CT | 06489-0247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KACZYNSKI, GARY | 1903 GARSIDE DR | | | | ESSEXVILLE | MI | 48732-1517 |
| KACZYNSKI, GREGORY | 42362 NIAGARA DR | | | | STERLING HEIGHTS | MI | 48313-2927 |
| KACZYNSKI, LUCILLE S | 4800 CONWAY RD | | | | DAYTON | OH | 45431-1931 |
| KACZYNSKI, PAUL D | 6816 HATTER RD | | | | NEWFANE | NY | 14108-9768 |
| KACZYNSKI, RICHARD W | 33635 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1097 |
| KACZYNSKI, ROBERT B | 9758 LAREDO ST UNIT 10A | | | | COMMERCE CITY | CO | 80022 |
| KACZYNSKI, ROBERT B | UNIT 10A | 9758 LAREDO STREET | | | COMMERCE CITY | CO | 80022-9006 |
| KACZYNSKI, ROBERT E | 3760 TRAILS END | | | | NORTH TONAWANDA | NY | 14120-3633 |
| KACZYNSKI, RONALD F | 3391 N EUCLID AVE | | | | BAY CITY | MI | 48706-1636 |
| KACZYPENSKI, ANNIE M | 70 SOUTH MAIN STREET | | | | BURLINGTON | CT | 06013-2309 |
| KACZYPENSKI, ANNIE M | 70 S MAIN ST | | | | BURLINGTON | CT | 06013-2309 |
| KACZYPENSKI, RICHARD | 64 S MAIN ST | | | | BURLINGTON | CT | 06013-2309 |
| KADAKIA KIMBERLY | 2914 WERKRIDGE DR | | | | CINCINNATI | OH | 45248-3934 |
| KADANT JOHNSON INC | 805 WOOD ST | | | | THREE RIVERS | MI | 49093-1053 |
| KADAR, CHARLES R | 426 RUMSON RD | | | | ROCHESTER | NY | 14616-1313 |
| KADAR, KEVIN R | 5682 PINNACLE PARK DR | | | | SEVEN HILLS | OH | 44131-1757 |
| KADAR, MICHAEL ANTHONY | 4811 SOUTH 160TH STREET | | | | OMAHA | NE | 68135-1065 |
| KADAR, ROBERT M | 216 E HILLSDALE AVE | | | | SEVEN HILLS | OH | 44131-2451 |
| KADARIUS MCLEMORE | 1204 CEDAR BEND DRIVE | | | | GRAND BLANC | MI | 48439-3405 |
| KADARJAN, NIKOLA | 18201 LOVELAND ST | | | | LIVONIA | MI | 48152-3209 |
| KADAS, DORIS J | 636 TURNEY RD APT 417 | | | | BEDFORD | OH | 44146-3338 |
| KADAS, PAUL G | 13820 AQUILLA RD | | | | BURTON | OH | 44021-9517 |
| KADAU, DONNA J | 2350 WATKINS LAKE RD | APT 101 | | | WATERFORD | MI | 48328 |
| KADAU, DONNA J | 2350 WATKINS LAKE RD APT 101 | | | | WATERFORD | MI | 48328-1426 |
| KADAU, HERBERT E | 5825 GILBERT LAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-1914 |
| KADDIE PERKINS | 3710 WARSAW COURT | | | | AUGUSTA | GA | 30905 |
| KADE, ALEX | 1071 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1370 |
| KADE, BERNARD W | 2011 WEIGL RD | | | | SAGINAW | MI | 48609-7054 |
| KADE, CATHERINE C | 6870 CROOKS RD | | | | TROY | MI | 48098-1704 |
| KADE, DOUGLAS W | 781 MISTY HILLS DR | | | | PRINCETON | WV | 24740-6458 |
| KADE, GLENN R | 1270 GOODING ST | | | | CONKLIN | MI | 49403-9529 |
| KADE, KATHY J | 201 E NORTH ST | | | | ST CHARLES | MI | 48655-1103 |
| KADE, SALLY ANN | 1220 CHANNEL DR UNIT 8 | | | | MARINE CITY | MI | 48039 |
| KADEE METAL FAB | GEORGE BIELERT | 6225 COCHRAN RD. | | | PLAINWELL | MI | 48309 |
| KADEE METALFAB | 6225 COCHRAN RD | | | | SOLON | OH | 44139-3315 |
| KADEL, SANDRA E | 44 MCOWEN ST | | | | DAYTON | OH | 45405-4224 |
| KADELA, KATHLEEN D | 2037 ROYAL FERN CT APT 11B | | | | RESTON | VA | 20191-6127 |
| KADELL CARTER | 2890 LAVISTA RD | | | | DECATUR | GA | 30033-1320 |
| KADELL SPEARMAN | 126 SYLVAN RD | | | | GREENWOOD | SC | 29649-3032 |
| KADELL, ROSEMARIE | 103 TECUMSEH ST | | | | CLAWSON | MI | 48017-2218 |
| KADELL, WALTER R | 103 TECUMSEH STREET | | | | CLAWSON | MI | 48017-2218 |
| KADELSIK, DARRELL P | 451 MOTORCOACH DR S | | | | POLK CITY | FL | 33868-5136 |
| KADER, AMELIA | PO BOX 359 | | | | PORT SANILAC | MI | 48469-0359 |
| KADER, BERTHA G | 2441 W PRICE BLVD | | | | NORTH PORT | FL | 34286-4928 |
| KADERA, JACQUELINE S | 673 CORK CT | | | | FLINT | MI | 48506-5217 |
| KADERA, JERRY J | 201 PARKWEST DR APT A12 | | | | LANSING | MI | 48917-3202 |
| KADERABEK, FRANCIS J | 4321 HARROGATE DR | | | | NORMAN | OK | 73072-3942 |
| KADERLE, MARIA | 2306 LYNNWOOD DR | | | | STOW | OH | 44224-2741 |
| KADERLE, MARIA | 2306 LYNWOOD DR | | | | STOW | OH | 44224-2741 |
| KADERLY KELLIE | 15215 TERRA PULCHRA DR | | | | SMITHVILLE | MO | 64089-9037 |
| KADERLY, BETH A | 723 E HIGH ST | | | | MILTON | WI | 53563-1547 |
| KADERLY, KELLIE L | 114 TIPPERARY ST | | | | SMITHVILLE | MO | 64089-8378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KADERLY, KELLIE L | 15215 TERRA PULCHRA DR | | | | SMITHVILLE | MO | 64089-9037 |
| KADERLY, RONALD E | 15215 TERRA PULCHRA DR | | | | SMITHVILLE | MO | 64089-9037 |
| KADERLY, RONALD E | 114 TIPPERARY ST | | | | SMITHVILLE | MO | 64089-8378 |
| KADESCH, RONNIE L | 11701 ROAD 71 | | | | PAULDING | OH | 45879-8760 |
| KADET, J A | 307 N 11TH ST | | | | PAYETTE | ID | 83661-2435 |
| KADET, SHIRLEY ANN | PO BOX 1323 | | | | PAINESVILLE | OH | 44077 |
| KADET, STEPHEN A | 1454 HUNTERS LAKE DR W | | | | CUYAHOGA FALLS | OH | 44221-5304 |
| KADETSCHKA, WILLIAM | 6540 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2226 |
| KADEY, KATHRYN C | 2429 GOLDEN SHORE DR | C/O FRED FULLER | | | FENTON | MI | 48430-1058 |
| KADI, CHARLES T | 3551 DOVETAIL LN N | | | | LAKELAND | FL | 33812-4307 |
| KADI, VICTOR C | 26032 STANFORD ST | | | | INKSTER | MI | 48141-3286 |
| KADIATU CONTEH | 92   HEMPSTED DR | | | | SOMERSET | NJ | 08873-3932 |
| KADIEN FRANCIS X (478157) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| KADIEN, FRANCIS X | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| KADIL BIBBS | 4523 SEMINOLE ST | | | | DETROIT | MI | 48214-1197 |
| KADING, ORVILLE H | 8 S STATE ST APT 6 | | | | MAZOMANIE | WI | 53560-9663 |
| KADIS, CELIA F | 2047 EDGEWOOD S E | | | | GRAND RAPIDS | MI | 49546 |
| KADIS, JENNIE | 12963 LYNN DR | | | | CHESTERLAND | OH | 44026-3036 |
| KADISH, HINKEL & WEIBEL | KEVIN M. HINKEL | 1360  E  9TH  ST  STE  400 | | | CLEVELAND | OH | 44114-1705 |
| KADLEC, ANNA J | 9549 CALKINS RD | | | | FLINT | MI | 48532-5532 |
| KADLEC, DONALD M | 776 FORDER CROSSING CT | | | | SAINT LOUIS | MO | 63129-2500 |
| KADLEC, EDWARD C | 1469 MUNSON ST | | | | BURTON | MI | 48509-1835 |
| KADLEC, EDWARD CHARLES | 1469 MUNSON ST | | | | BURTON | MI | 48509-1835 |
| KADLEC, FRANK J | 9195 SHIPMAN RD | | | | CORUNNA | MI | 48817-9737 |
| KADLEC, LORRAINE V | 19W539 DEERPATH LN | | | | LEMONT | IL | 60439-8832 |
| KADLEC, RICHARD T | 1521 S WEBSTER ST | | | | KOKOMO | IN | 46902-2047 |
| KADLECHIK JOHN (439212) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KADLECHIK, JERRY R | 9330 HILDA LN | | | | FLUSHING | MI | 48433-9743 |
| KADLECHIK, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KADLECZ, DOROTHEA | 7824 PARDEE RD | | | | TAYLOR | MI | 48180-2351 |
| KADLUBOSKI, ALBERTA M | 203 W BLANCKE ST | | | | LINDEN | NJ | 07036-5039 |
| KADLUBOSKI, JOHN A | 203 W BLANCKE ST | | | | LINDEN | NJ | 07036-5039 |
| KADLUBOWSKI TEDDY J (353142) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KADLUBOWSKI, JOHN S | 904 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7867 |
| KADLUBOWSKI, TEDDY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KADO, DELANO K | 39624 PARKWOOD AVE | | | | STERLING HEIGHTS | MI | 48313-5553 |
| KADOLPH, DOUGLAS L | 3704 MAINSHIP WAY | | | | ABINGDON | MD | 21009-1050 |
| KADOLPH, KATHERINE A | 3400 SO 81ST ST | | | | MILWAUKEE | WI | 53219-3832 |
| KADOLPH, KATHERINE A | 3400 S 81ST ST | | | | MILWAUKEE | WI | 53219-3832 |
| KADON CORP | PO BOX 1948 | 3/14/07 CM | | | DAYTON | OH | 45401-1948 |
| KADOO, GABRIEL | 5911 SAINT JAMES DR | | | | WEST BLOOMFIELD | MI | 48322-2357 |
| KADOTHER REESE JR | 1069 JEFFERSON AVE | | | | EAST POINT | GA | 30344-2846 |
| KADRA JR, ROBERT A | 116 WAVERLY ST | | | | ASHLAND | MA | 01721-1754 |
| KADRA, EDWARD M | 90 FRANKLAND RD | | | | HOPKINTON | MA | 01748-1234 |
| KADRMAS, EVELYN H | APT 212 | 3142 44TH STREET SOUTH | | | FARGO | ND | 58104-8420 |
| KADROVACH, DONNA M | 169 HART DR | | | | TROY | MI | 48098-4664 |
| KADROVACH, DONNA M | 169 HART | | | | TROY | MI | 48098-4664 |
| KADUK, MARIE H | 8140 LOSS LAKE DR S | APT WEST | | | ST. GERMAIN | WI | 54558 |
| KADUK, MARIE H | APT 16 | 453 SUNRISE LANE | | | SAINT GERMAIN | WI | 54558-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KADULSKI, JOSEPH S | LOT 247 | 351 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4057 |
| KADULSKI, NANCY A | 4323 128TH AVE | | | | ALLEGAN | MI | 49010-9433 |
| KADUSKY, LORI A | 26020 LUCERNE CT | | | | SANTA CLARITA | CA | 91355-2022 |
| KADUSKY-SAMMETH, KAREN L | 5308 BUNDLE FLOWER CT | | | | NAPERVILLE | IL | 60564-4333 |
| KADVAN, JASON K | 4279 LAURA AVE | | | | VIENNA | OH | 44473-9523 |
| KADWALWALA, MOIZ M | 1302 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3140 |
| KADWELL, CORINNA L | 1865 CLYDE RD | | | | HIGHLAND | MI | 48357-2227 |
| KADWELL, CORINNA LYNN | 1865 CLYDE RD | | | | HIGHLAND | MI | 48357-2227 |
| KADWELL, DENNIS J | 4493 MARSHALL AVE SE | | | | GRAND RAPIDS | MI | 49508 |
| KADWELL, JOHN E | 1455 CLYDE RD | | | | HIGHLAND | MI | 48357-2219 |
| KADY, DAVID S | 4149 MORNINGVIEW DR | | | | SHELBY TWP | MI | 48316-3927 |
| KADY, JASON D | 5638 GIBBING RD | | | | SHELBY TOWNSHIP | MI | 48317-1200 |
| KADY, RONALD L | 5183 NOTTER RD | | | | GAGETOWN | MI | 48735-9521 |
| KADY, WAYNE A | 3129 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3381 |
| KADYSZEWSKI JR, FRANK | 20086 CHURCHILL AVE | C/O KATHLEEN TOMASZEWSKI | | | BROWNSTOWN TWP | MI | 48183-5007 |
| KADZBAN, GARY L | 1336 OLMSTEAD ST | | | | OWOSSO | MI | 48867-1452 |
| KADZBAN, GARY LEE | 1336 OLMSTEAD ST | | | | OWOSSO | MI | 48867-1452 |
| KADZBAN, MAURICE M | 4726 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-4903 |
| KADZIELEWSKI, ANN | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| KADZIELEWSKI, FRANK | GUARDIAN CARE INC | 26601 COOLIDGE HWY | | | OAK PARK | MI | 48237 |
| KADZIELEWSKI, FRANK | 26601 COOLIDGE HWY | GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| KADZIELEWSKI, RONALD F | 10895 APPALOOSA DRIVE | | | | WALTON | KY | 41094-9636 |
| KADZIOLKA, GARY P | 145 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4019 |
| KADZIOLKA, GARY PAUL | 145 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4019 |
| KAE ADAMS | 2417 SCARLET LN SE | | | | CONYERS | GA | 30013-2960 |
| KAE KO | 18120 ANDREA CIR S | | | | NORTHRIDGE | CA | 91325-1115 |
| KAECHELE JR, FREDERICK J | 2993 104TH AVE | | | | ALLEGAN | MI | 49010-9724 |
| KAECHELE, BRUCE L | 6633 53RD AVE E APT D68 | | | | BRADENTON | FL | 34203 |
| KAECHELE, OANH L | 30610 N 63RD ST | | | | CAVE CREEK | AZ | 85331-6000 |
| KAECK, DEBRA | | | | | | | |
| KAECK, MARGARET | 2080 BRIDLE CREEK CIR | | | | TRACY | CA | 95377 |
| KAECK, MARGARET J | 11803 MALLARD LN | | | | SAINT MARYS | OH | 45885-9340 |
| KAECK, RONALD T | 118 SHERMAN ST | | | | PIQUA | OH | 45356-2538 |
| KAECK, WALKER | JACOBS JEFFREY L LAW OFFICES OF | 1420 RIVER PARK DR STE 100 | | | SACRAMENTO | CA | 95815-4506 |
| KAECK, WALKER | BERTRAND FOX & ELLIOT | 655 MONTGOMERY ST LBBY 1 | | | SAN FRANCISCO | CA | 94111-2638 |
| KAECKER NONA | KAECKER, NONA | 1009 16TH AVE | | | FULTON | IA | 16252 |
| KAECKER, NONA | 3319 ELLINGTON ST | | | | WATERLOO | IA | 50701 |
| KAECKMEISTER, EDWARD C | 18800 NELSON RD | | | | SAINT CHARLES | MI | 48655-9799 |
| KAECKMEISTER, MICHAEL | 218 SHEPARD ST | | | | SAGINAW | MI | 48604-1225 |
| KAECKMEISTER, WILLIAM | 3040 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8735 |
| KAEDING THOMAS | 1680 PACIFIC AVE SW | SOUTHWEST | | | SOUTH BRUNSWICK | NC | 28470-5174 |
| KAEFF, DALE L | 3706 N MOORLAND DR | | | | MARION | IN | 46952-6700 |
| KAEGEBEIN, ROBERT D | 645 SMOKY MOUNTAIN VIEW DR | | | | SEVIERVILLE | TN | 37876-2244 |
| KAEGEBEIN, VIRGINIA | PO BOX 1563 | C/O KAREN L KAEGEBEIN | | | KNOXVILLE | TN | 37901-1563 |
| KAEGEL, EDNA M | 33 SPANGLE WAY DR | | | | O FALLON | MO | 63366-5525 |
| KAEHLER ROBERT K (400721) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KAEHLER, BEVERLY | 2301 BERGREN RD | | | | GULF BREEZE | FL | 32563-9712 |
| KAEHLER, BEVERLY | 2301 BERGREN ROAD | | | | GULF BREEZE | FL | 32563-9712 |
| KAEHLER, HAROLD E | 2301 BERGREN RD | | | | GULF BREEZE | FL | 32563-9712 |
| KAEHLER, HOWARD L | 306 S JOHN PAUL RD | | | | MILTON | WI | 53563-1225 |
| KAEHLER, ROBERT K | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KAEKEL THOMAS R | DBA COMMONPOINT GRAPHICS LLC | 3922 INLAND DR | | | BAY CITY | MI | 48706-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAEL WILLIAMS | 19900 NORTHBROOK DR | | | | SOUTHFIELD | MI | 48076-5052 |
| KAELIN JR, JOHN M | 6604 E 50 N | | | | GREENTOWN | IN | 46936-9417 |
| KAELIN, NANCY L | PO BOX 130949 | | | | ANN ARBOR | MI | 48113-0949 |
| KAEMMERLING, JOHN W | 4703 PARLIAMENT CT | | | | ARLINGTON | TX | 76017-2257 |
| KAEMPER, WILLIAM | 4692 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3106 |
| KAEMPFLEIN, RICHARD B | 3412 CRICKETEER DR | | | | JANESVILLE | WI | 53546-9657 |
| KAEPP, FERN | 3800 NE SILVER SPRINGS | PARK EAST #18 | | | OCALA | FL | 34470 |
| KAEPPEL JOHN G | KAEPPEL, JOHN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| KAEPPEL JOHN G | KAEPPEL, MARYANN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| KAERCHER, IVAN D | 894 SODA PARK DRIVE | | | | TEMPERANCE | MI | 48182-9161 |
| KAERCHER, WILLIAM D | 21082 BOULDER CIR | | | | NORTHVILLE | MI | 48167-2733 |
| KAES, DAWN L | 207 E RIVER RD | | | | FLUSHING | MI | 48433-2137 |
| KAESEMEYER DAVID M | DAKATEC DAVID M KAESEMEYER | 2360 FORDYCE RD | | | CLARKSVILLE | OH | 45113-9615 |
| KAESER & BLAIR INCORPORATED | 4236 GRISSOM DR | | | | BATAVIA | OH | 45103-1669 |
| KAESER & BLAIR/BATAV | 4236 GRISSOM DR | | | | BATAVIA | OH | 45103-1669 |
| KAESS, ADA | 22843 LAKESHORE DR | | | | SAINT CLAIR SHORES | MI | 48080-2580 |
| KAESSER JR, ROBERT L | 83 LOST DUTCHMAN DR | | | | SAINT PETERS | MO | 63376-2537 |
| KAESSER, MARY V | 83 LOST DUTCHMAN DR | | | | SAINT PETERS | MO | 63376-2537 |
| KAESSER, ROBERT C | 725 SCOTT | | | | EL PASO | TX | 79932 |
| KAESTNER AUTO ELECTRIC | W222N757 CHEANEY RD | | | | WAUKESHA | WI | 53186-0400 |
| KAESTNER, GERRIT | STEINKREUZREDDER 1 | | | D-23627 GROSS GROENAU GERMANY | | | |
| KAESTNER, TESSIE O | 29593 SERENITY LN | | | | MURRIETA | CA | 92563-5869 |
| KAESTNER, ZUERGEN | STEINKREUZREDDER 1 | | | D-23627 GROSS GROENAU GERMANY | | | |
| KAETE BEEKER | VAUTIERSTRASSE 89 | 40235 D█SSELDORF | GERMANY | | | | |
| KAETE SCHWERDTFEGER | TARPENBEKSTR 72 | | | 20251 HAMBURG, GERMANY | | | |
| KAETE WILGES | KORVEYER STRASSE 33 | 40468 D█SSELDORF | | | | | |
| KAETHE DAESCHLER | MICHELBUCH 5 | D-73102 BIRENBACH | | | BIRENBACH | DE | 73102 |
| KAETHE DAESCHLER | MICHELBUCH 5 | | | 73105 BIRENBACH DE GERMANY | | | |
| KAETHE DELAGARZA | 2008 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2708 |
| KAETHE KURTH | C/O ULRICH KURTH | ERNSDORFER STRASSE 21 | | PRIEN GERMANY 83209 | | | |
| KAETHE RICHTER | 10716 CUP DR | | | | SAN ANTONIO | FL | 33576-7969 |
| KAETHEJEAN BLEICHER | 1573 OLD BRODHEAD RD | | | | MONACA | PA | 15061 |
| KAETHNER, THERESIA | 2890 ROBERT PKWY | | | | BRUNSWICK | OH | 44212-1460 |
| KAEUPER, KATHLEEN B | 2030 CHESTER BLVD | 1B | | | RICHMOND | IN | 47374-1215 |
| KAFAEI ZACK | KAFAEI, ZACK | 2972 ASK KAY DR SE | | | SMYRNA | GA | 30082 |
| KAFAEI, ZACK | 2972 ASK KAY DR SE | | | | SMYRNA | GA | 30082-2309 |
| KAFALAS, RUSSELL A | 403 MENDON RD APT 27A | | | | N SMITHFIELD | RI | 02896-6978 |
| KAFARSKI, JOHN W | 5332 FOX RUN RD | | | | SARASOTA | FL | 34231-7316 |
| KAFCAS, ANNE P | 21175 NORWOOD DR | | | | HARPER WOODS | MI | 48225-1730 |
| KAFFENBARG, MARY | 5011 WOODLAND HILLS BLVD | | | | DAYTON | OH | 45414-4757 |
| KAFFENBARGER TRUCK EQUIPMENT | 10100 BALLENTINE PIKE | | | | NEW CARLISLE | OH | 45344-9534 |
| KAFFENBARGER TRUCK EQUIPMENT CO. | 10100 BALLENTINE PIKE | | | | NEW CARLISLE | OH | 45344-9534 |
| KAFFENBARGER TRUCK EQUIPMENT CO. | | | | | | | |
| KAFFENBARGER WELDING & TRUCK EQUIP. | LARRY KAFFENBARGER | 10100 BALLENTINE PIKE | | | NEW CARLISLE | OH | 45344-9534 |
| KAFFENBARGER WELDING & TRUCK EQUIPM | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAFFENBARGER WELDING & TRUCK EQUIPMT | 10100 BALLENTINE PIKE | | | | NEW CARLISLE | OH | 45344-9534 |
| KAFFENBERGER, DAVID L | 9583 W CARTER RD | | | | SAINT HELEN | MI | 48656-9503 |
| KAFFENBERGER, HERMAN J | 2332 RUTHERFORD RD | | | | BLOOMFIELD HILLS | MI | 48302-0659 |
| KAFFENBERGER, JAMES E | 6090 E BRISTOL RD | | | | BURTON | MI | 48519-1737 |
| KAFFENBERGER, JOSEPH A | 101 EMERALD CT | | | | WARNER ROBINS | GA | 31093-7212 |
| KAFFENBERGER, MARK E | 89 CRAWFORD ST APT 1A | | | | OXFORD | MI | 48371 |
| KAFFL, GERTRUD | 600 SQUIRE LANE 3B | | | | BEL AIR | MD | 21014-6201 |
| KAFFL, GERTRUD | 600 SQUIRE LN APT 3B | | | | BEL AIR | MD | 21014-6201 |
| KAFKA REV TRUST/T TOBY KAFKA TTEE | C/O T TOBY KAFKA | 8755 SILK BAY PL | | | ORLANDO | FL | 32827 |
| KAFKA, KENNETH G | 3336 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2232 |
| KAFKAS, GUST D | KOURTAKI PYLIAS | | | MESSINIAS GREECE 24014 | | | |
| KAFKES, SOTERIA L | 625 N PARK RD | | | | LA GRANGE PK | IL | 60526-5518 |
| KAFLIK, ALVIN F | 48940 BAY SHORE CT | | | | SHELBY TWP | MI | 48315-4337 |
| KAFLIK, DENISE M | 5372 WOODFIELD DR N | | | | CARMEL | IN | 46033-9154 |
| KAFTAN, SOPHIA A | 3912 DUKESHIRE HWY | | | | ROYAL OAK | MI | 48073-6432 |
| KAFUS LTD | | | | | | | |
| KAFUS LTD | 152 BUDONG-RI SEO-MYUN | | | YONGI CHUNGNAM 339 813 KOREA (REP) | | | |
| KAFUS LTD | CARR MONTERREY NUEVO LEON | | | ESCOBEDO NL 66050 MEXICO | | | |
| KAFUS LTD | CARR MONTERREY NUEVO LEON | KM 12.9 CP | | ESCOBEDO NL 66050 MEXICO | | | |
| KAFUS LTD | JUSTIN PARK | 152 BUDONG-RI SEO-MYUN | | | DALEVILLE | VA | 24083 |
| KAFUS LTD | VICTOR RIVAS | CARR MONTERREY NUEVO LEON | | | EL PASO | TX | 32030 |
| KAFUS MEXICO SA DE CV | VICTOR RIVAS | CARR MONTERREY NUEVO LEON | | | EL PASO | TX | 32030 |
| KAFUS MEXICO SA DE CV | CARR MONTERREY NUEVO LEON | KM 12.9 CP | | ESCOBEDO NL 66050 MEXICO | | | |
| KAFUS MEXICO SA DE CV | CARR MONTERREY NUEVO LEON | | | ESCOBEDO NL 66050 MEXICO | | | |
| KAGAN, GERTRUDE | C/O LEATRICE WOLF | 40 MORROW AVE 5DN | | | SCARSDALE | NY | 10583 |
| KAGAN, GERTRUDE | C/O LEATRICE WOLF | 145 EXECUTIVE CENTER DR | FOUNTAINVIE BLDG5 APT 311 | | WEST PALM BEACH | FL | 33401 |
| KAGAN, TAMARA | 1351 STONETREE DR | | | | TROY | MI | 48083-5352 |
| KAGANAC, GEORGE B | 40166 KRISTEN DR | | | | STERLING HEIGHTS | MI | 48310-1927 |
| KAGE, ANNA J | 2540 DAVID LN | | | | LAPEER | MI | 48446-8330 |
| KAGE, ANNA JEAN | 2540 DAVID LN | | | | LAPEER | MI | 48446-8330 |
| KAGE, DALE L | 3895 PHILLIPS RD | | | | KINGSTON | MI | 48741-9762 |
| KAGE, EUGENE G | 1234 MORRIS ROAD | | | | LAPEER | MI | 48446-9339 |
| KAGE, EUGENE G | 1439 CTLAND | | | | ROCHESTER HILLS | MI | 48307-1509 |
| KAGE, HOLLY B | 2168 ORCHARD CREST ST | | | | SHELBY TOWNSHIP | MI | 48317-4540 |
| KAGE, LLOYD L | 2603 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1109 |
| KAGE, RANDALL J | 4805 COAL BANK RD | | | | SPARTA | TN | 38583-3048 |
| KAGE, RICHARD M | 4921 HAWTHORN HLS | | | | DRYDEN | MI | 48428-9406 |
| KAGEL, JOHN E | 109 DUNBAR RD | | | | HILTON | NY | 14468-9175 |
| KAGELS, AGNES V | 6285 HATTER RD | | | | NEWFANE | NY | 14108-9721 |
| KAGELS, DAVID C | 37020 KELLY RD | | | | CLINTON TOWNSHIP | MI | 48036-2060 |
| KAGELS, JOEL K | 3057 BROWN RD | | | | NEWFANE | NY | 14108-9714 |
| KAGELS, JON J | PO BOX 466 | | | | ZANESVILLE | IN | 46799-0466 |
| KAGELS, JON J | 2891 SAINT LOUIS AVE APT B | | | | FORT WAYNE | IN | 46809-2962 |
| KAGELS, PAULA S | 245 WEST AVE | | | | LOCKPORT | NY | 14094 |
| KAGELS, TIMOTHY J | 3692 EWINGS RD | | | | LOCKPORT | NY | 14094-1029 |
| KAGEN, BRIAN L | 1941 BECKER ST | | | | FLINT | MI | 48503-3575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAGEN, DANNY A | 5087 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1257 |
| KAGEN, DAVID W | 30 CORNETT RD | | | | EAST TAWAS | MI | 48730-9732 |
| KAGEN, KENNETH M | 4109 W MAPLE AVE | | | | FLINT | MI | 48507-3121 |
| KAGEN, VICKY T | 10 WASHINGTON ST | | | | BETHEL SPRINGS | TN | 38315-2538 |
| KAGER, CAROL R | PO BOX 269 | | | | MILLINGTON | MI | 48746-0269 |
| KAGER, LAUREN E | 11 THORNBROOK LN | | | | BEDFORD | NY | 10506-1824 |
| KAGER, RICHARD J | PO BOX 269 | | | | MILLINGTON | MI | 48746-0269 |
| KAGER, WILLIAM R | 11 THORNBROOK LANE | | | | BEDFORD | NY | 10506-1824 |
| KAGEY JR, DOUGLAS F | 12089 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| KAGEY, PATRICIA J | 400 DALE ST | | | | FLUSHING | MI | 48433-1452 |
| KAGLE, AARON B | G2359 MORRISH RD | | | | FLUSHING | MI | 48433 |
| KAGLE, ROBERT KEITH | 6189 N GENESEE RD | | | | FLINT | MI | 48506-1121 |
| KAGLEAR, OLIVER | 2454 HATFIELD LN | | | | JACKSON | LA | 70748-3310 |
| KAGLIC, JOSHUA D | 2300 INNWOOD DRIVE | | | | YOUNGSTOWN | OH | 44515-5152 |
| KAGY, AMELIA D | 2025 RED FOX RUN | | | | CORTLAND | OH | 44410-1816 |
| KAGY, GERALD J | POBOX:1977 | | | | WARREN | OH | 44482-1977 |
| KAGY, GERALD J | PO BOX 1977 | | | | WARREN | OH | 44482-1977 |
| KAGY, HAROLD A | 2810 DAVIS PECK RD. | | | | CORTLAND | OH | 44410-9647 |
| KAGY, JASON H | 5229 NORTH WAYNE AVENUE | | | | KANSAS CITY | MO | 64118-5751 |
| KAHAM, CAROLYN N | 5317 BLUE SAGE DR | | | | RALEIGH | NC | 27606-9088 |
| KAHANA, JEFFREY | 4507 RIDGECREST DR | | | | WAPPINGERS FALLS | NY | 12590-7542 |
| KAHANAOI DAVID SR (657423) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| KAHANT ELECTRIC SUPPLY CO | 437 STATE ROUTE 10 | | | | RANDOLPH | NJ | 07869-2116 |
| KAHAYIAN, HERMALENE M | 8471 JAMESTOWN DRIVE | | | | WHITE LAKE TOWNSHIP | MI | 48386 |
| KAHEE, EDWARD | 5015 HIGHWOOD DR | | | | FLINT | MI | 48504-1236 |
| KAHEE, OLA MAE | 1926 M.L. KING STREET | | | | FLINT | MI | 48503-1024 |
| KAHEE, OLA MAE | 1926 M L KING AVE | | | | FLINT | MI | 48503-1024 |
| KAHEY, ORR L | 657 ROSAL AVE | | | | OAKLAND | CA | 94610-1745 |
| KAHIREE GANS | 4702 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359-2435 |
| KAHL PHILIP (482848) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KAHL SR, STEVEN C | 2207 MONOCACY RD | | | | BALTIMORE | MD | 21221-1528 |
| KAHL, BARRY | | | | | | | |
| KAHL, BARRY AND JULIE | C/O METLIFE AUTO & HOME | P.O. BOX 1503 | | | LATHAM | NY | 12110-1503 |
| KAHL, BERNEICE | 1509 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5466 |
| KAHL, BROOKE | 51775 BAKER RD | | | | CHESTERFIELD | MI | 48047-3134 |
| KAHL, DOUGLAS G | 215 N CANAL RD LOT 91 | | | | LANSING | MI | 48917-8669 |
| KAHL, GEORGIA T | 5435 E S AVE | | | | VICKSBURG | MI | 49097-8476 |
| KAHL, KENNETH C | 614 RABBIT TRAIL RD | | | | LYNNVILLE | TN | 38472-5224 |
| KAHL, LARRY W | 4421 TYDL DR | | | | JANESVILLE | WI | 53546-2196 |
| KAHL, LINDA M | PO BOX 281 | 7440 ELMCREST AVE | | | MOUNT MORRIS | MI | 48458-0281 |
| KAHL, MARJORIE N | 100 FIELDCREST DR | | | | FREEPORT | IL | 61032-6866 |
| KAHL, MARTIN L | 730 E PEARL ST | | | | MIAMISBURG | OH | 45342-2434 |
| KAHL, MICHELLE D | 719 WILLIAMS ST | | | | JANESVILLE | WI | 53545-1648 |
| KAHL, MIRIAM L | 9534 FORDHAM ST | | | | INDIANAPOLIS | IN | 46268-1226 |
| KAHL, PHILIP | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KAHL, ROBERT L | 6247 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| KAHL, RONALD A | 64477 WINDING WOODS DR | | | | LAWTON | MI | 49065-8762 |
| KAHL, RYAN P | 987 MAPLE GROVE RD | | | | EDGERTON | WI | 53534-9436 |
| KAHL, THERESA | 26032 ETON AVE | | | | DEARBORN HTS | MI | 48125-1441 |
| KAHL, THERESA K | 9722 SPRINKLE RD | | | | PORTAGE | MI | 49002 |
| KAHL, VIRGINIA | 1439 LASALLE | | | | JANESVILLE | WI | 53546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAHLE RESEARCH SOLUTIONS INC | 15025 FIRST ROAD | | | | LAKESIDE | MI | 49116 |
| KAHLE RESEARCH SOLUTIONS INC | 15025 FIRST RD | PO BOX 129 | | | LAKESIDE | MI | 49116 |
| KAHLE, AARON L | 2137 CHERRY LN | | | | QUINCY | IL | 62301-6934 |
| KAHLE, CHARLES H | 405 GRAPE ST | | | | PORTLAND | MI | 48875-1022 |
| KAHLE, DAVID J | 17920 STATE ROUTE 694 # 2 | | | | CLOVERDALE | OH | 45827 |
| KAHLE, DAVID JOHN | 17920 STATE ROUTE 694 # 2 | | | | CLOVERDALE | OH | 45827 |
| KAHLE, DOROTHY | 1637 PARK RD | | | | ANDERSON | IN | 46011-3132 |
| KAHLE, DOROTHY | 8415 W VOGEL AVE | | | | PEORIA | AZ | 85345-7134 |
| KAHLE, JAMES M | 7966 W LAKE POINTE DR | | | | FRANKLIN | WI | 53132-8529 |
| KAHLE, JOAN I | 10742 PORTAGE RD | | | | PORTAGE | MI | 49002-7307 |
| KAHLE, JULI ANN A | 1213 E MEADOWVIEW DR | | | | OAK CREEK | WI | 53154-6457 |
| KAHLE, MICHAEL C | PO BOX 538 | | | | KALIDA | OH | 45853-0538 |
| KAHLE, MICHAEL CLETUS | PO BOX 538 | | | | KALIDA | OH | 45853-0538 |
| KAHLE, MICHAEL J | 5369 RUSTIC HILLS DR | | | | MEDINA | OH | 44256-8784 |
| KAHLE, MICHAEL W | E9358 PEBBLEBEACH DR D | | | | WISCONSIN DELLS | WI | 53965 |
| KAHLE, MICHAEL W | E9358 PEBBLE BEACH DR | | | | WISCONSIN DELLS | WI | 53965 |
| KAHLE, SHARON A | 130 RAINTRAIL RD | | | | SEDONA | AZ | 86351-7359 |
| KAHLER CHARLES H (462736) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KAHLER, BONNIE L | 1568 LAKE AVE | | | | SOUTH SIOUX CITY | NE | 68776-5414 |
| KAHLER, CHARLES H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KAHLER, DAVID J | 740 W 14TH ST | | | | MARION | IN | 46953-2160 |
| KAHLER, GERALD E | 105 CARRIAGE CT | | | | BASTROP | TX | 78602-3568 |
| KAHLER, GRACE L | 52325 SOUTHDOWN RD | | | | SHELBY TWP | MI | 48316-3453 |
| KAHLER, JILL A | 1536 GRAEFIELD RD | | | | BIRMINGHAM | MI | 48009-5844 |
| KAHLER, JOSEPHINE M | 248 S HIGHLAND AVE | | | | BALTIMORE | MD | 21224-2346 |
| KAHLER, KENNETH W | 141 VILLACREST DR | | | | CRESTVIEW | FL | 32536-4260 |
| KAHLER, KEVIN J | 1900 CRITTENDEN RD APT 3 | | | | ROCHESTER | NY | 14623 |
| KAHLER, MABLE M | 752 S. SUMMITT | | | | NAPPANEE | IN | 46550 |
| KAHLER, MABLE M | 752 S SUMMIT ST | | | | NAPPANEE | IN | 46550-2712 |
| KAHLER, MARK R | 2555 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| KAHLER, MICHAEL T | 14359 MIRAMAR PARKWAY | #251 | | | MIRAMAR | FL | 33027 |
| KAHLER, NORMA B | 303 NORTHWOOD AVE | | | | ROCHESTER | MI | 48307-1544 |
| KAHLER, RONALD D | 825 DICKINSON ST | | | | FLINT | MI | 48504-4845 |
| KAHLER, RONALD DEAN | 825 DICKINSON ST | | | | FLINT | MI | 48504-4845 |
| KAHLER, RUSSELL B | 7288 NORMANDY DR | | | | PARMA | OH | 44134-5436 |
| KAHLER, WALTER C | C/O MARK KAHLER | 6109 ETERNAL OCEAN PLACE | | | CLARKSVILLE | MD | 21029-1029 |
| KAHLER, WALTER C | 6109 ETERNAL OCEAN PL | C/O MARK KAHLER | | | CLARKSVILLE | MD | 21029-2910 |
| KAHLER/ROCHESTER | 101 1ST AVE SW | | | | ROCHESTER | MN | 55902-3104 |
| KAHLICH BERNICE | 10703 CANTON AVE | | | | LUBBOCK | TX | 79423-7304 |
| KAHLON, KANWALJIT S | 2109 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-4503 |
| KAHMER, ROBERT I | 912 BUCKINGHAM DR | | | | STEVENSVILLE | MD | 21666-2728 |
| KAHN | 3080 ACKERMAN BLVD | | | | KETTERING | OH | 45429 |
| KAHN & ASSOCIATES & JEANNE F ADAIR | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC | 25 M35 PUBLIC SQ. STE. 650 | | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC | RE: LAURA DETTMER | 101 NE 3RD AVENUE | SUITE 1500 | | FT LAUDERDALE | FL | 33301 |
| KAHN & ASSOCIATES LLC | RE: SHAWN DETTMER | 101 NE 3RD AVENUE | SUITE 1500 | | FT LAUDERDALE | FL | 33301 |
| KAHN & ASSOCIATES LLC | RE: DANIEL VANNATTER | 700 EAST MAIN STREET | SUITE 1600 | | RICHMOND | VA | 23219 |
| KAHN & ASSOCIATES LLC | RE: TRACY VANNATTER | 700 EAST MAIN STREET | SUITE 1600 | | RICHMOND | VA | 23219 |
| KAHN & ASSOCIATES LLC & | SIMON KLEBANOW | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | LISA G HOUCHEN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | DOUGLAS STRATTON | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAHN & ASSOCIATES LLC & | MELANIE SANDOMIERSKI | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | DAYAWNA MORGAN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | JAMES MORGARIDGE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | JAMES & TARA BRENGLE | 55 PUBLIC SQ STE 600 | | | CLEVELAND | OH | 44113-1901 |
| KAHN & ASSOCIATES LLC & | MICHAEL & ANDREA KINDIG | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | NATALIE WATKINS | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | LAURA PAGNANI | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | ROBERT AND BRIDGETT REPAY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | TINA RECU | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | MARCY TURNER | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | DAVID HOIST | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | STACY CALHOUN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | CHAD COUSINO | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | KYLE & KATHLEEN DAWLEY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | DONALD & RHONDA BARRON | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | LESLEY LAUWERS | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | NICOLE TEEGARDEN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & ANN DITTMAN | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & BRUCE & PAM GERBER | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & DARRYL MACK | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & DAVID | B & SHELLY CLARK | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & MA & | TOURNOUX & MELISSA LOCKE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & RUIZ | VALENTIN & CEREIJO JACQ | 101 NE 3RD AVE | STE 1500 | | FT LAUDERDALE | FL | 33301-1181 |
| KAHN & ASSOCIATES LLC AND | EULALIA VASQUES AND PILAR | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC AND | PAUL & JANICE BRAGG | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC AND BARBARA & HV OURS | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATIES LLC & KYLE DUITCH | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| KAHN AND ASSOCIATES & TIMOTHY CRITTON | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| KAHN AND ASSOCIATES AND | VANESSA MARTELL | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN AND ASSOCIATES AND | DEANNE KRISSEL | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN AND ASSOCIATES LLC & | LISA RAYMOND | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN AND ASSOCIATES LLC AND | RICHARD AND STEPHANIE STOTLER | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN AND ASSOCIATES LLC AND | PAUL AND MANDY WILLIAMSON | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN AND ASSOCIATES LLC AND CAROL TUTTLE | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| KAHN CHARLES (499337) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KAHN III, JOHN P | 312 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-2904 |
| KAHN JEAN-JACQUES | M KAHN JEAN-JACQUES | 243 VAL DES BONS MALADES | | L-2121 LUXEMBOURG | | | |
| KAHN SAMEENA | 24 W BAYVIEW AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-1401 |
| KAHN STEEL CO INC | 6750 W 93RD ST STE 140 | | | | OVERLAND PARK | KS | 66212-1465 |
| KAHN, ALBERT ASSOCIATES INC | 7430 2ND AVE STE 700 | | | | DETROIT | MI | 48202 |
| KAHN, ALBERT ASSOCIATES INC EF | ARCHITECTS AND ENGINEERS | 7430 2ND AVE | ALBERT KAHN BUILDING | | DETROIT | MI | 48202-2704 |
| KAHN, BERNARD | 11330 OLDE WOOD TRL | | | | FENTON | MI | 48430-4019 |
| KAHN, CARL W | PO BOX 28 | 208 WAVECREST | | | LAKE MILTON | OH | 44429-0028 |
| KAHN, CHARLES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| KAHN, CHARLES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KAHN, DAVID H | 14512 W 69TH TER | | | | SHAWNEE | KS | 66216-3908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAHN, DEBORAH M | 13771 ONEIDA DR APT E3 | | | | DELRAY BEACH | FL | 33446 |
| KAHN, ERIC J | 3133 W BARKER CIR | | | | KANSAS CITY | KS | 66104-1660 |
| KAHN, IMRAN | 2045 BONITA LN | | | | HOFFMAN ESTATES | IL | 60192-4628 |
| KAHN, JACK D | 2077 WILLOW BND | | | | HUNTINGTON | IN | 46750-4510 |
| KAHN, LEONARD E | 2606 PECKSNIFF RD | | | | WILMINGTON | DE | 19808-3028 |
| KAHN, LINDA M | 312 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-2904 |
| KAHN, MICHAEL T | 2991 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3210 |
| KAHN, NICOLAS N | 612 RIVER ROCK PASS | | | | FORT WAYNE | IN | 46814-9482 |
| KAHN, NICOLAS NAKI | 612 RIVER ROCK PASS | | | | FORT WAYNE | IN | 46814-9482 |
| KAHN, NINA M | 3521 E CLYDES DALE DR | | | | COLUMBIA CITY | IN | 46725-9230 |
| KAHN, RICHARD | 26060 RADCLIFT PL | | | | OAK PARK | MI | 48237-1047 |
| KAHN, RICHARD J | 9263 BROOKLINE AVE | | | | PLYMOUTH | MI | 48170-4013 |
| KAHN, TRACY L | 11228 MISTYHOLLOW RD | | | | MIDLOTHIAN | VA | 23112-3517 |
| KAHN,RICHARD | 26060 RADCLIFT PL | | | | OAK PARK | MI | 48237-1047 |
| KAHNG, DON R | 2759 FAIRMOUNT AVE | | | | LA CRESCENTA | CA | 91214-2904 |
| KAHNG, EDDIE I | 7955 SIERRA VISTA ST | | | | RANCHO CUCAMONGA | CA | 91730-1834 |
| KAHNG, EDDIE IN HO | 7955 SIERRA VISTA ST | | | | RANCHO CUCAMONGA | CA | 91730-1834 |
| KAHNOWITZ | 701 NEWARK VE | | | | ELIZABETH | NJ | 07208 |
| KAHNT, BRENDA L | 25739 MELODY ST | | | | TAYLOR | MI | 48180-3252 |
| KAHNT, GARY M | 25739 MELODY ST | | | | TAYLOR | MI | 48180-3252 |
| KAHNT, KURT C | 380 BEACH DR | | | | OAKLAND | MI | 48363-1508 |
| KAHNWALD, EVELYN | 4000 WESTBROOK DR #320 | | | | BROOKLYN | OH | 44144-1250 |
| KAHNY, KATHY R | PO BOX 76 | | | | MAXWELL | IN | 46154-0076 |
| KAHNY, KATHY RENEE | PO BOX 76 | | | | MAXWELL | IN | 46154-0076 |
| KAHO, DONALD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KAHO, ELBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KAHO, HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KAHO, HERMAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KAHOE AIR BALANCE COMPANY | 35601 CURTIS BLVD | | | | EASTLAKE | OH | 44095-4110 |
| KAHOE, JOHN | 211 AMERICANA CT | | | | NORMAN | OK | 73069-8602 |
| KAHOE, LINDA K | 1713 SABLE CT | | | | BEL AIR | MD | 21014-6217 |
| KAHORA, ELSIE | 19 BARKMAN WAY | | | | CHESTER | NJ | 07930-2222 |
| KAHOUN, RONALD E | 2 MINNEWAWA DR | | | | TIMBERLAKE | OH | 44095-1925 |
| KAHRAMAN, AHMET | 5898 NASH AVE | | | | WESTERVILLE | OH | 43081-8624 |
| KAHRE, KENNETH J | 532 BRINKERHOFF | | | | SANTA BARBARA | CA | 93101 |
| KAHRIGER LEEAN | KAHRIGER, LEEAN | 295 ASTON FOREST LN | | | CROWNSVILLE | MD | 21032 |
| KAHRIGER, LEEAN | 295 ASTON FOREST LN | | | | CROWNSVILLE | MD | 21032-1605 |
| KAHRL, NAOMI M | 31 DICKS DR APT 10 | | | | SHELBY | OH | 44875-9418 |
| KAHRL, NAOMI M | 31 DICKS DR #10 | | | | SHELBY | OH | 44875-9418 |
| KAHRS NELSON FANNING HITE & KELLOGG | 200 W DOUGLAS AVE STE 630 | | | | WICHITA | KS | 67202 |
| KAHSAY ARAYOM | 3021 SHRINE PL APT 205 | | | | LOS ANGELES | CA | 90007 |
| KAHULUI TRUCKING & SERVICE | | 140 HOBRON AVE | | | | HI | 96732 |
| KAHUNA MATTHIAS | 1814 HARVARD DR | | | | RICHARDSON | TX | 75081-3152 |
| KAHYAOGLU, MEHMET | | | | | | | |
| KAI | | | | | | | |
| KAI + KARIN VON THIENEN | REIHERSTIEG 202G | | | 21244 BUCHHOLZ, GERMANY | | | |
| KAI A STARR | 13801 SHIRLEY ST APT 10 | | | | GARDEN GROVE | CA | 92843-3625 |
| KAI BERNARD | AM STADTWALD 3 | | | 45894 GELSENKIRCHEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAI CRIVEA | 741 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| KAI DITTBERNER | KYLLBURGER STRASSE 14 | | | D-50937 KOELN GERMANY | | | |
| KAI ERNSTING | WESTERWALDSTR. 17A | 45665 RECKLINGHAUSEN | | | | | |
| KAI FAHLBUSCH | PFARRER-KNEIPP-STR 2-4 | | | 56727 MAYEN GERMANY | | | |
| KAI FAHLBUSCH | PFARRER KNEIPP STRASSE 2-4 | 56727 MAYEN GERMANY | | | | | |
| KAI FENNER | SCHULSTRASZE 8 | | | NEUENTAL 34599 GERMANY | | | |
| KAI LANE | 4807 FAIRMEADE CT | | | | NASHVILLE | TN | 37218-1601 |
| KAI LUM | 691 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2313 |
| KAI PARKER | 1867 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3513 |
| KAI PHILIPP STREIT | CLASINGSTR 11 | | | 20255 HAMBURG  GERMANY | | | |
| KAI RASMUSSEN PHYSIOTHERAPIST | | | | | | | |
| KAI ROHDE | OSTERKAMP 3 | | | | HAMBURG | | 22043 |
| KAI ROHDE | OSTERKAMP 3 | 22043 HAMBURG | GERMANY | | | | |
| KAI SCHRICKEL | EDELWEISSSTR. 8 | | | POING 85586 GERMANY | | | |
| KAI SIU | 19785 NOB HILL DR | | | | MACOMB | MI | 48044-5923 |
| KAI SPANDE | 8624 HIDDEN ACRE CT | | | | CLARKSTON | MI | 48348-2895 |
| KAI VON THIENEN | REIHERSTIEG 202G | 21244 BUCHHOLZ | | | | | |
| KAI VON THIENEN | REIHERSTIEG 202 G | | | | | | |
| KAIA SLATER | 2914 TEWKSBURY DR | | | | TROY | MI | 48098-6002 |
| KAIAFAS, DIMITRA | 14156 BEATRICE ST | | | | LIVONIA | MI | 48154-4410 |
| KAIAFAS, KIRIAKI | 1569 LONDON AVENUE | | | | LINCOLN PARK | MI | 48146-3521 |
| KAIB, JOSEPH | | | | | | | |
| KAIBEL, PHILIP F | 105 SAINT EUGENE LN | | | | FLORISSANT | MO | 63033-5427 |
| KAIDAN, ROSEMARY E | 409 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4254 |
| KAIDAN, VICTOR L | 4828 BONNIE DR | | | | BAY CITY | MI | 48706-2654 |
| KAIDER ANTHONY (479642) | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| KAIDER, ANTHONY | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| KAIDY, EDNA M. | 112 GATEWAY BLVD | | | | WESTVILLE | NJ | 08093-1304 |
| KAIDY, EDNA M. | 213 N CENTRAL AVE | | | | SURF CITY | NJ | 08008 |
| KAIDY, ROBERT G | 9A COLFAX MNR | | | | ROSELLE PARK | NJ | 07204-3240 |
| KAIER, WILLIAM A | 27485 SIBLEY RD | | | | ROMULUS | MI | 48174-9731 |
| KAIFAS, DANIEL S | 7907 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2348 |
| KAIFESH, JENNIFER L | 30055 REGENT RD | | | | WICKLIFFE | OH | 44092-1756 |
| KAIFESH, JOANN D | 7290 LEDGEWOOD DR | | | | KIRTLAND | OH | 44094-9420 |
| KAIFESH, THOMAS J | 20841 N 110TH DR | | | | SUN CITY | AZ | 85373-2356 |
| KAIGH, PAMALA | 30408 UTICA ROAD | | | | ROSEVILLE | MI | 48066-1512 |
| KAIGHIN, DAVID M | 2115 THORNAPPLE DR | | | | TOLEDO | OH | 43614-3032 |
| KAIGLER, HERBERT | 18403 WEXFORD ST | | | | DETROIT | MI | 48234-1853 |
| KAIKA, RICHARD J | 34 LINMAR DR | | | | DURHAM | CT | 06422-1108 |
| KAIKARIS, JOSEPH | 908 FAWN CT | | | | FRANKLIN | TN | 37067-4465 |
| KAIKURAH HOLDINGS LLC | 7302 YELLOWSTONE ROAD | VYOMING | | | CHEYENNE | WY | 92009 |
| KAIKURAH HOLDINGS LLC | 7302 YELLOWSTONE ROAD | | | | CHEYENNE | WY | 92009 |
| KAIL MAHAN | 808 W WINEGARS RD | | | | GLADWIN | MI | 48624-8422 |
| KAIL, FLORENCE M | 825 MILBRIDGE | | | | HOLLAND | MI | 49423-4689 |
| KAIL, FLORENCE M | 825 MILLBRIDGE AVE | | | | HOLLAND | MI | 49423-4689 |
| KAIL, JUNE L | 2348 RAND AVE | | | | MORAINE | OH | 45439-2842 |
| KAIL, PHYLLIS M | 1839 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2034 |
| KAIL, PHYLLIS M | 1839 HAWTHORNE PARK DRIVE S | | | | JANESVILLE | WI | 53545-2034 |
| KAIL, ROBERT | 1220 SQUIRREL RIDGE RD | | | | ANDERSON | IN | 46013-5516 |
| KAIL, WARREN E | 2348 RAND AVE | | | | MORAINE | OH | 45439-2842 |
| KAILEE AHRENS | 1204 N JACKSON ST | | | | BAY CITY | MI | 48708-5919 |
| KAILEY RENE BAKER | 535 SOUTH BRYAR STREET | | | | WESTLAND | MI | 48186-3832 |
| KAILI JR, DAVID M | 911 LEACH AVE | | | | DES MOINES | IA | 50315-3414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAILIMAI, CAROLYN | 18474 WASHBURN ST | | | | DETROIT | MI | 48221 |
| KAILIMAI, KALANI K | 5244 JENNIE DR | | | | WHITE LAKE | MI | 48383-2620 |
| KAILIMAI, LAWRENCE S | 25821 TELEGRAPH RD LOT 61 | | | | BROWNSTOWN | MI | 48134-1059 |
| KAILING, MAXINE A | W330N8275 W SHORE DR | | | | HARTLAND | WI | 53029-9732 |
| KAIM SEDAT | KAIM, SEDAT | 230 ALBERBURY COMMONS CT | | | WAKE FOREST | NC | 27587-5002 |
| KAIMINS, MILDA | 174 SIMS CREEK LANE | | | | JUPITER | FL | 33458-7984 |
| KAIMUKI SHELL | 3375 WAIALAE AVE | | | | HONOLULU | HI | 96816-2632 |
| KAIN JR, ERNEST L | 645 ZION CT | | | | HOWELL | MI | 48843-9207 |
| KAIN JR, MICHAEL | 4240 ZACHS CT | | | | MIDLOTHIAN | TX | 76065-3706 |
| KAIN NORMA | 336 BLOSSOM WAY | | | | MILLSBORO | DE | 19966-4287 |
| KAIN, ALDONA L | 6501 17TH AVE W APT I115 | | | | BRADENTON | FL | 34209-7801 |
| KAIN, BARBARA | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| KAIN, BARBARA | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| KAIN, BARBOUR | 70 ONTARIO ST APT 3 | | | | BUFFALO | NY | 14207-1467 |
| KAIN, BRIAN J | 6324 ENCANTADO COURT WEST | | | | ROCKFORD | MI | 49341-9621 |
| KAIN, DENNIS H | 2407 HUTCHINGS WAY | | | | LAPEER | MI | 48446-8318 |
| KAIN, DON A | 1438 CHERRYSTONE CT | | | | WIXOM | MI | 48393-1613 |
| KAIN, DOROTHY M | 1837 WELLESLEY COMMONS | | | | INDIANAPOLIS | IN | 46219-2427 |
| KAIN, ERICA E | 6324 ENCANTADO COURT WEST | | | | ROCKFORD | MI | 49341-9621 |
| KAIN, GREGORY L | 4340 WILMINGTON PIKE | | | | DAYTON | OH | 45440-1609 |
| KAIN, JEAN L | APT 104 | 435 HYACINTH DRIVE | | | PENSACOLA | FL | 32506-7931 |
| KAIN, JOHN W | 6324 ENCANTADO CT W | | | | ROCKFORD | MI | 49341-9621 |
| KAIN, JUDITH M | 29184 KING RD | | | | ROMULUS | MI | 48174-9418 |
| KAIN, MARIA T | 128 HAWKEN CEMETERY RD | | | | ULMAN | MO | 65083-2012 |
| KAIN, MICHAEL | 204 MARYKNOLL DR | | | | LACKAWANNA | NY | 14218 |
| KAIN, PAUL F | 128 HAWKEN CEMETERY | | | | ULMAN | MO | 65083-2012 |
| KAIN, SAMUEL L | 7147 KAPP CT | | | | NEW PORT RICHEY | FL | 34653-3513 |
| KAIN, VICKIE S | 875 SHILOH RD | | | | COBDEN | IL | 62920-3116 |
| KAINE J GOODWIN | 8718 BARRINGTON WAY | | | | SPRINGBORO | OH | 45066 |
| KAINE, DENNIS B | 39 LIVERPOOL LANE | | | | SOUTHAMPTON | NJ | 08088-1047 |
| KAINES, LEE C | 935 UNION LAKE RD APT 238 | | | | WHITE LAKE | MI | 48386-4533 |
| KAINES, TERRENCE L | 104 GREENBRIER LOOP | | | | CROSSVILLE | TN | 38558-7710 |
| KAINZ, CYNTHIA M | 843 STONY LAKE CT | | | | OXFORD | MI | 48371-6738 |
| KAINZ, TAMMY | 5917 KALLAND AVE NE | | | | ALBERTVILLE | MN | 55301-8708 |
| KAIP, ERNEST D | 401 ILLINOIS AVE | | | | GIRARD | OH | 44420-3052 |
| KAIP, LINDA M | 43805 FALLEN TREE DR | | | | STERLING HEIGHTS | MI | 48314-2053 |
| KAIP, RONALD J | 55054 ESTATES LANE | | | | MACOMB | MI | 48042-1864 |
| KAIPAINEN JAMES F | 3437 MELLS RD | | | | DORSET | OH | 44032 |
| KAIPIO, RAYMOND A | 7451 N OCQUEOC RD | | | | OCQUEOC | MI | 49759-9399 |
| KAIRIS, DIANA L | 8116 MISTY VIEW DR | | | | BYRON CENTER | MI | 49513 |
| KAIRIS, DIANA L | 8116 MISTYVIEW DR SW | | | | BYRON CENTER | MI | 49315-8064 |
| KAIROS DEVELOPMENT | ATTN: ALEX ITKIN | 31 OAKLAND AVE | | | PONTIAC | MI | 48342-2019 |
| KAIROS HEALTHCARE | ATTN:  HEIDI DIJAK | 1321 S FAYETTE ST | | | SAGINAW | MI | 48602-1447 |
| KAIS, HASSAN K | 4954 OAKWAY CT NE | | | | GRAND RAPIDS | MI | 49525-6836 |
| KAIS, MEHANNA K | 3288 COLUMBINE DR | | | | SAGINAW | MI | 48603-1924 |
| KAIS, SALEH K | 2805 BIRD AVE NE | | | | GRAND RAPIDS | MI | 49525-3101 |
| KAIS, SUZANNE C | 8072 YOUNGWOOD TURN | | | | MYRTLE BEACH | SC | 29588-7540 |
| KAISER ALUMINUM & CHEMICAL | JANET HELLEY | 1508 HWY 246 S | | | ORCHARD PARK | NY | |
| KAISER ALUMINUM & CHEMICAL CORP ATTN JOHN BRACHER | 6177 SUNOL BLVD | | | | PLEASANTON | CA | 94566 |
| KAISER ALUMINUM FABRICATED | PRDS | HUNT TOWER | 200 MAIN ST STE 202 | | GAINESVILLE | GA | 30501 |
| KAISER BOB (445589) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAISER CLARENCE HARRY (485997) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| KAISER DAVID (503740) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KAISER FOUNDATION HEALTH | PLAN DEPOSIT DEPT | 3840 MURPHY CANYON RD | ATTN EDNA ANGELES | | SAN DIEGO | CA | 92123-4428 |
| KAISER FOUNDATION HEALTH PLAN | 1950 FRANKLIN STREET 10TH FLOOR | | | | OAKLAND | CA | 94612 |
| KAISER FOUNDATION HEALTH PLAN | CHG RMT 3/12/04 VC (100E 10E0) | 3495 PIEDMONT RD BLDG 9 | | | ATLANTA | GA | 30305 |
| KAISER FOUNDATION HEALTH PLAN | MEMBERSHIP ACCOUNTING EFT | 500 NE MULTNOMAH ST STE 100 | | | PORTLAND | OR | 97232-2031 |
| KAISER FOUNDATION HEALTH PLAN | 4200 WISCONSIN AVE | | | | WASHINGTON | DC | 20016 |
| KAISER FOUNDATION HEALTH PLAN INC | C/O CARL WARREN & CO | PO BOX 3975 | | | WALNUT CREEK | CA | 94598-0849 |
| KAISER FOUNDATION HEALTH PLAN OF COLORADO | PO BOX 921010 | | | | FORT WORTH | TX | 76121-0010 |
| KAISER FOUNDATION HEALTH PLAN OF GA INC | 17406 ROYALTON RD | | | | STRONGSVILLE | OH | 44136-5151 |
| KAISER FOUNDATION HEALTH PLAN, INC. | JULIANNE RYAN | 1950 FRANKLIN ST. | | | OAKLAND | CA | 94612 |
| KAISER FOUNDATION HO | 55570 PHILO | | | | LOS ANGELES | CA | 90074-0001 |
| KAISER HASSAN | 3350 WOODHILL CIR | | | | YPSILANTI | MI | 48198-9650 |
| KAISER JR, ENOCH H | 304 N POPLAR ST | | | | BERTRAND | MO | 63823-9529 |
| KAISER JR, HARRY L | 2453 HOWE RD | | | | BURTON | MI | 48519-1133 |
| KAISER JR, LEWIS R | 341 S ELM BOX 44 | | | | HEMLOCK | MI | 48626 |
| KAISER KREKORIAN | 8297 JO MARCY DR | | | | LAS VEGAS | NV | 89131-4625 |
| KAISER KURT | KAISER, KURT | 7112 PINE ROAD | | | EAST DUBUQUE | IL | 61025-9640 |
| KAISER MOTORS CORPORATION | | | | | | | |
| KAISER PERMANENTE | JAIME ROSADO | 1001 LAKESIDE AVE E STE 1200 | | | CLEVELAND | OH | 44114-1172 |
| KAISER PERMANENTE | MEMBERSHIP ACCTG | 3840 MURPHY CANYON RD | ATTN EDNA ANGELES | | SAN DIEGO | CA | 92123-4428 |
| KAISER PERMANENTE | PO BOX 921007 | | | | FORT WORTH | TX | 76121-0007 |
| KAISER PERMANENTE | 711 KAPIOLANI | | | | HONOLULU | HI | 96813 |
| KAISER PERMANENTE MEDICAL CTR | 12301 SNOW RD | | | | CLEVELAND | OH | 44130-1002 |
| KAISER PETER | 33845 GROTH DR | | | | STERLING HEIGHTS | MI | 48312-6633 |
| KAISER PONTIAC-BUICK-GMC TRUCK, INC | 1590 S WOODLAND BLVD | | | | DELAND | FL | 32720-7709 |
| KAISER PONTIAC-BUICK-GMC TRUCK, INC. | FREDERICK KAISER | 1590 S WOODLAND BLVD | | | DELAND | FL | 32720-7709 |
| KAISER PONTIAC-BUICK-GMC TRUCK, INC. | 1590 S WOODLAND BLVD | | | | DELAND | FL | 32720-7709 |
| KAISER PRECISION TOOLING, INC | 641 FARGO AVE | | | | ELK GROVE VILLAGE | IL | 60007-4742 |
| KAISER ROMAN | APT 105 | 1500 SOUTH ADAMS AVENUE | | | MARSHFIELD | WI | 54449-4817 |
| KAISER TRANSPORT INC | PO BOX 486 | | | | JANESVILLE | WI | 53547 |
| KAISER, ALLEN R | 6113 N STATE ROUTE 9 | | | | PARKVILLE | MO | 64152-3546 |
| KAISER, ANDREA L | 1816 DUBLIN ST | | | | NEW ORLEANS | LA | 70118-2808 |
| KAISER, ARTHUR L | 4378 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| KAISER, ARTHUR LEE | 4378 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| KAISER, BARBARA J | 41132 WORTHINGTON | | | | CLINTON TOWNSHIP | MI | 48038-4644 |
| KAISER, BARBARA L | 331 BOZMAN RD | | | | STONEWALL | LA | 71078-9218 |
| KAISER, BEVERLY J | 717 WEBB DR | APT G | | | BAY CITY | MI | 48706-3577 |
| KAISER, BRUCE K | 1403 S I ST | | | | ELWOOD | IN | 46036-2360 |
| KAISER, CAROL A | 307 SALEM DR N | | | | ROMEO | MI | 48065-5049 |
| KAISER, CAROL A | 40334 LANGTON DR | | | | STERLING HTS | MI | 48310-6939 |
| KAISER, CAROLYN | 5303 IVAN ST | APT 100 | | | LANSING | MI | 48917 |
| KAISER, CAROLYN | 5303 IVAN DR APT 100 | | | | LANSING | MI | 48917-3340 |
| KAISER, CHARLES E | 306 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322-1210 |
| KAISER, CHARLES S | APT B | 6296 SUGAR BUSH LANE | | | FORT MYERS | FL | 33908-7116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAISER, CHARLES T | 389 SANDRIDGE DR | | | | HEMLOCK | MI | 48626-9601 |
| KAISER, CHARLYNE D. | 237 DEPUY AVE APT 4 | | | | JACKSON | MI | 49203-1265 |
| KAISER, CHRIS A | 222 N 162ND ST | | | | OMAHA | NE | 68118-2062 |
| KAISER, CHRISTOPHER N | 275 COUNTRYSIDE LN APT 4 | | | | ORCHARD PARK | NY | 14127-1332 |
| KAISER, CLARENCE HARRY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| KAISER, CLARENCE J | 3218 MONTANA AVE | | | | FLINT | MI | 48506-2557 |
| KAISER, DALE R | 284 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| KAISER, DALE ROBERT | 284 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| KAISER, DANA L | 1425 E MADISON AVE SPC 47 | | | | EL CAJON | CA | 92019-1010 |
| KAISER, DAVID | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KAISER, DEBRA | 10181 GIBBS RD | | | | SPRINGPORT | MI | 49284-9752 |
| KAISER, DEBRA | 10181 GIBBS ROAD | | | | SPRINGPORT | MI | 49284-9752 |
| KAISER, DIANNE | 2302 LANTEN HILL DRIVE | | | | URBANA | IL | 61802 |
| KAISER, DIANNE | 2302 LANTERN HILL DR | | | | URBANA | IL | 61802-5618 |
| KAISER, DONALD G | 15600 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1680 |
| KAISER, DORIS M | 103 LAKEVIEW DRIVE | | | | EXCELSIOR SPRINGS | MO | 64024 |
| KAISER, EDWARD L | 2323 FOREST HILLS DR | | | | ORION | MI | 48359-1168 |
| KAISER, EDWIN L | 611 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9436 |
| KAISER, ELDENA J | 9163 WEST 1500 NORTH | | | | ELWOOD | IN | 46036-8721 |
| KAISER, ELDENA J | 9163 W 1500 N | | | | ELWOOD | IN | 46036-8721 |
| KAISER, ELMER W | 50908 OTTER CREEK DR | | | | SHELBY TWP | MI | 48317-1755 |
| KAISER, EUGENIA P | 223 S ROBERTS ROAD | | | | GRAYLING | MI | 49738-7085 |
| KAISER, EWING E | 428 STONEHEDGE DR | | | | ELYRIA | OH | 44035-8396 |
| KAISER, FLORENCE L | 2865 S INGRAM MILL ROAD APT#E204 | | | | SPRINGFIELD | MO | 65804 |
| KAISER, FRANK W | PO BOX 146 | | | | NORFOLK | NY | 13667-0146 |
| KAISER, FRANK WILLIAM | PO BOX 146 | | | | NORFOLK | NY | 13667-0146 |
| KAISER, FREDERICK J | 4669 S MOON RIVER PL | | | | GREEN VALLEY | AZ | 85622-5472 |
| KAISER, GARY MARTIN | 2463 N GENESEE RD | | | | BURTON | MI | 48509-1133 |
| KAISER, GEORGE F | 5141 ARDEN AVE | | | | WARREN | MI | 48092-1187 |
| KAISER, GILBERT E | 423 CARTER RD | | | | MIDLAND | MI | 48642 |
| KAISER, GLENN L | APT 21 | 29250 HERITAGE PARKWAY | | | WARREN | MI | 48092-6356 |
| KAISER, GOLDIE | 3313 DUNN ST | | | | SMYRNA | GA | 30080-4417 |
| KAISER, HANS J | 246 PARK LN | | | | HENDERSONVILLE | NC | 28791-8614 |
| KAISER, HANS S | 41930 UTICA RD | | | | STERLING HEIGHTS | MI | 48313-3150 |
| KAISER, HAROLD L | 2101 WHITE PINE RD | | | | HUDSON | WI | 54016 |
| KAISER, HARRY L | G-3048 S TERM | | | | FLINT | MI | 48529 |
| KAISER, HERMAN M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KAISER, ISABELLE M | PO BOX 1000 | C/O PEGGY DEVIVO | | | WINTER HAVEN | FL | 33882-1000 |
| KAISER, JAMES A | 16845 CRYSTAL DR | | | | MACOMB | MI | 48042-2915 |
| KAISER, JEAN P. | 395 WINDSOR RD | | | | ROCHESTER | NY | 14612-4232 |
| KAISER, JEFFREY M | 1672 PETTIBONE LAKE RD | | | | HIGHLAND | MI | 48356-3127 |
| KAISER, JERRY D | PO BOX 491 | | | | MANCHESTER | TN | 37349-0491 |
| KAISER, JOHN A | 1368 WASHINGTON AVE | | | | GAYLORD | MI | 49735-9437 |
| KAISER, JOHN A | 360 S MAIN ST LOT 623 | | | | WEST SALEM | OH | 44287-8827 |
| KAISER, JOHN D | 14105 TORCH RIVER RD | | | | RAPID CITY | MI | 49676-9390 |
| KAISER, JOHN E | 1340 JOSEPH ST | | | | SAGINAW | MI | 48638-6531 |
| KAISER, JOHN P | 661 CLARENDON DR | | | | NOBLESVILLE | IN | 46062-9087 |
| KAISER, JOSEPH | 3060 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1904 |
| KAISER, JOSEPH W | 237 EGRET DR | | | | HAINES CITY | FL | 33844-2358 |
| KAISER, JULIE K | 3334 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| KAISER, KATHLEEN A | 3282 NORTH RD | | | | GENESEO | NY | 14454-9716 |
| KAISER, KATHLEEN H | 785 BROOKDALE DR | | | | WEST JEFFERSON | OH | 43162-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAISER, KEITH W | PO BOX 445 | | | | CICERO | IN | 46034-0445 |
| KAISER, KENNETH C | APT 1 | 285 COUNTRYSIDE LANE | | | ORCHARD PARK | NY | 14127-1333 |
| KAISER, KURT | 7112 PINE RD | | | | EAST DUBUQUE | IL | 61025-9640 |
| KAISER, LAURIE A | 4855 S 800 E | | | | HAMILTON | IN | 46742-9541 |
| KAISER, LAWRENCE L | 6925 S STATE ROAD 19 | | | | MENTONE | IN | 46539-9368 |
| KAISER, LAWRENCE R | 4202 DAWSON AVE | | | | WARREN | MI | 48092-4317 |
| KAISER, LELAND J | 16675 LAKE CIRCLE DR APT 948 | | | | FORT MYERS | FL | 33908-5755 |
| KAISER, LYNNE S | 284 STATE PARK DR | | | | BAY CITY | MI | 48706 |
| KAISER, MARC A | 3880 SOWLES RD | | | | HAMBURG | NY | 14075 |
| KAISER, MARION C | 11024 CHARLES DR | | | | BYRON | MI | 48418-9007 |
| KAISER, MARK S | 2243 NORTHWOODS DR | | | | MURFREESBORO | TN | 37130-1100 |
| KAISER, MARY J | 8118 GERSHWIN ST | | | | ORLANDO | FL | 32818-8401 |
| KAISER, MAX | 7111 CAPISTRANO AVE | | | | WEST HILLS | CA | 91307-2322 |
| KAISER, MELVA J | 2463 N GENESEE RD | | | | BURTON | MI | 48509-1133 |
| KAISER, MELVIN D | 60429 APACHE LN | | | | WASHINGTON | MI | 48094-2004 |
| KAISER, MICHAEL A | 964 HILLTOP RD | | | | MOSINEE | WI | 54455-9313 |
| KAISER, MICHAEL E | 107 E HARMON ST | | | | OAKWOOD | OH | 45873 |
| KAISER, MICHAEL E | 107E  HARMON ST | | | | OAKWOOD | OH | 45873-8604 |
| KAISER, MICHAEL R | 1338 FOX FARM DR | | | | ALPENA | MI | 49707-4346 |
| KAISER, MILDRED | 2601 SNOW RD #205 | PARMA PARK WEST | | | PARMA | OH | 44134-2967 |
| KAISER, MILDRED | 2601 SNOW RD APT 205 | PARMA PARK WEST | | | PARMA | OH | 44134-2967 |
| KAISER, NIKOLAS R | 792 KENNEBEC AVE | | | | AKRON | OH | 44305 |
| KAISER, NORMAN L | 214 FAIRGREEN AVE | | | | NEW SMYRNA BEACH | FL | 32168-6192 |
| KAISER, PAMELA | 285 COUNTRYSIDE LANE | APT 1 | | | ORCHARD PARK | NY | 14127 |
| KAISER, PAULA | 4587 E HENRIETTA RD | | | | HENRIETTA | NY | 14467-9716 |
| KAISER, RANDY R | 1633 HESS RD | | | | APPLETON | NY | 14008 |
| KAISER, RAYMOND J | 13461 GAINESVILLE AVENUE | | | | PT CHARLOTTE | FL | 33981-3837 |
| KAISER, RETA J | 72 AUGUSTA DR | | | | BROWNSBURG | IN | 46112-8249 |
| KAISER, RICHARD P | 10719 US HIGHWAY 27 S LOT 8 | | | | FORT WAYNE | IN | 46816-3460 |
| KAISER, RICHARD PAUL | 10719 US HIGHWAY 27 S LOT 8 | | | | FORT WAYNE | IN | 46816-3460 |
| KAISER, ROBERT C | 810 N BENTSEN PALM DR APT W 215 | | | | MISSION | TX | 78572 |
| KAISER, ROBERT C | 2662 BEACON HILLS DRIVE | AUBURN HILLS MI, APT 208 | | | AUBURN HILLS | MI | 48326 |
| KAISER, ROBERT P | 2003 N POLZIN RD | | | | JANESVILLE | WI | 53548-9389 |
| KAISER, RONALD A | 278 EWELL ST | | | | ROMEO | MI | 48065-4734 |
| KAISER, RONALD A | 1633 HESS RD | | | | APPLETON | NY | 14008-9510 |
| KAISER, RONALD D | 6475 MORGAN CT | | | | BURTON | MI | 48509-9302 |
| KAISER, RONALD H | 3743 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9492 |
| KAISER, ROSEMARY O | PO BOX 236 | | | | CICERO | IN | 46034-0236 |
| KAISER, RUTH ANN E | 2774 WILSON CREEK RD | | | | WHITTEMORE | MI | 48770-9772 |
| KAISER, SANDRA K | 2637 CO. RD. 79 | | | | BUTLER | IN | 46721-9676 |
| KAISER, SANDRA K | 2637 COUNTY ROAD 79 | | | | BUTLER | IN | 46721-9676 |
| KAISER, SIBYL S | 74305 SPENCER ST | | | | ARMADA | MI | 48005-4633 |
| KAISER, STEPHEN C | 1821 W LUTHER RD | | | | JANESVILLE | WI | 53545-2046 |
| KAISER, STEVEN L | PO BOX 675 | | | | CICERO | IN | 46034-0675 |
| KAISER, STEVEN P | 214 N LAING ST | | | | LAINGSBURG | MI | 48848-9405 |
| KAISER, THEODORE C | 1181 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9440 |
| KAISER, VIVIAN K | 6377 BIRCH LN | | | | LANTANA | FL | 33462-2030 |
| KAISER, WALTER L | 5087 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8223 |
| KAISER, WILLIAM A | 5311 KATHERINE CT | | | | SAGINAW | MI | 48603-3618 |
| KAISER, WILLIAM G | 193 E PETERS RD | | | | WEST BRANCH | MI | 48661-8416 |
| KAISK, ROBERT J | 528 ORCHARD AVE | | | | BARBERTON | OH | 44203-1817 |
| KAISS SR, FREDERICK V | 9 MAGNOLIA AVE | | | | GLEN BURNIE | MD | 21061-2059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAIST | ATTN CHANG SUP SANG | DEPT OF IND ENGNRNG KAIST | TAEJON 305-701 | REPUBLIC OF KOREA SOUTH KOREA | | | |
| KAITLYN E DRIVER | 2237 KING ST | | | | SAGINAW | MI | 48602-1218 |
| KAITLYN HILL | 9358 SE SUN CREST DR | | | | HAPPY VALLEY | OR | 97086-7051 |
| KAITLYN SEMAN | 5000 ROBINHOOD DR APT 207 | | | | WILLOUGHBY | OH | 44094-4401 |
| KAITNER, KEITH B | 1405 S BEA AVE | | | | INVERNESS | FL | 34452-8812 |
| KAITNER, KEITH B | 1405 SOUTH BEA AVENUE | | | | INVERNESS | FL | 34452-8812 |
| KAITO, ANTHONY | 420 3RD ST | | | | NORTH VERSAILLES | PA | 15137-1220 |
| KAITZ, PAUL D | 6 DAY RD | | | | HOLLISTON | MA | 01746-1269 |
| KAIZAD HANSOTIA | 4001 BLUE GRASS LN | | | | DAVIE | FL | 33330-4323 |
| KAIZEN | ATTN: BARBARA YOUNG MILLER | 549 FOX HILLS DR N | | | BLOOMFIELD HILLS | MI | 48304-1311 |
| KAJANDER, JOHN E | 8922 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9410 |
| KAJBO, LATIF P | 29040 LONE ELM LN | | | | SOUTHFIELD | MI | 48076-1719 |
| KAJDER, CARL J | 1125 MANDERLY DR | | | | MILFORD | MI | 48381-1315 |
| KAJGANICH, DAVID N | 10965 GROSS DR | | | | CLEVELAND | OH | 44130-7326 |
| KAJIKI, MASAJI | 9269 TELFAIR AVE | | | | SUN VALLEY | CA | 91352-1328 |
| KAJIRU, JENNIFER W | 1613 BEAR PAW LANE | | | | HANOVER | MD | 21076-1278 |
| KAJKOWSKI, GENEVIEVE | 43 KINGFISHER LN | | | | PALM COAST | FL | 32137-3375 |
| KAJMA, BILLIE J | 46116 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-5359 |
| KAJMA, LINDA M | 2196 NIAGARA DR | | | | TROY | MI | 48083-5668 |
| KAJOUKE, LATEEF A | 3432 ABALONE AVE | | | | SAN PEDRO | CA | 90732-4710 |
| KAKALEY, ROBERT D | 432 BAYBERRY DR | | | | WIXOM | MI | 48393-3920 |
| KAKALIK, VERONICA R | 615 WILLIAM DRIVE | | | | OVILLA | TX | 75154 |
| KAKALIK, VERONICA R | 615 WILLIAM DR | | | | OVILLA | TX | 75154-3611 |
| KAKAS, GAYLE R | 6800 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3764 |
| KAKASENKO, ALEXANDER | 1495 N ROCHESTER RD | | | | OAKLAND | MI | 48363-1630 |
| KAKERT, GREGORY P | 13084 HUMMINGBIRD RDG | | | | DAVISBURG | MI | 48350-1526 |
| KAKISH, MARY | 5204 STATE ROUTE 5 | | | | NEWTON FALLS | OH | 44444-9543 |
| KAKISH, MARY | 5204 ST RT 5 | | | | NEWTON FALLS | OH | 44444-9543 |
| KAKIUCHI, TAKAHITO | 19981 NORTHVILLE PLACE DR APT 3021 | | | | NORTHVILLE | MI | 48167-2959 |
| KAKKAVAS, TOM D | 775 MASSIMO | | | WINDSOR ON N9G 3C7 CANADA | | | |
| KAKOCZKI, RANDALL A | 1831 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8210 |
| KAKOS, JOHN | 9076 LARAMIE ST | | | | GRAND BLANC | MI | 48439-8324 |
| KAKOS, JOHN | 4377 HILL RD | | | | SWARTZ CREEK | MI | 48473-8904 |
| KAKOS, RUSS A | 1031 TIMBER TRAIL | | | | GRAFTON | OH | 44044-1280 |
| KAKOS, RUSS A | 1031 TIMBER TRL | | | | GRAFTON | OH | 44044-1280 |
| KAKUDA LOUIS | 712 1ST AVE | | | | MORRILL | NE | 69358-4514 |
| KAKUDA WAYNE M | 693 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326-3887 |
| KAKUNODATE SHIBAURA ELECTRONICS CO | 60-2 HAGURODO KAKUNODATEMACHIKAWARA | | | SENHOKU AKITA 014 0346 JAPAN | | | |
| KAKUSKA, ROBERT J | 2217 NE WELLS ACRES RD | | | | BEND | OR | 97701-6440 |
| KAKUSKE, GREGORY P | 3634 BALMORAL DR | | | | JANESVILLE | WI | 53548-9154 |
| KAKUSKE, JAMES P | 7233 W BUTLER RD | | | | JANESVILLE | WI | 53548-8514 |
| KAKUSKE, JEFFREY S | 3605 N STATE ROAD 213 | | | | EVANSVILLE | WI | 53536-8652 |
| KAL CO RENTAL & LEASING | 2229 E MILHAM AVE | | | | PORTAGE | MI | 49002-3042 |
| KAL CO RENTAL & LEASING | 2215 E MILHAM AVE | | | | PORTAGE | MI | 49002-3042 |
| KAL CO RENTAL & LEASING INC | 2215 E MILHAM AVE | | | | PORTAGE | MI | 49002-3042 |
| KAL LAKE AUTO | 6285 HWY 97 | | | VERNON BC V1B 3R4 CANADA | | | |
| KAL TIRE | 1821 8TH ST E | | | SASKATOON SK S7H 0T4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAL TIRE # 718 | 2907 FAITHFULL AVE | | | SASKATOON SK S7K 8E8 CANADA | | | |
| KAL TIRE STORE | 372 ALGONQUIN BLVD. W. | | | TIMMINS ON P4N 2S2 CANADA | | | |
| KAL-AERO INC | 5605 PORTAGE RD | | | | PORTAGE | MI | 49002-1721 |
| KALA COWELL | 3491 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9632 |
| KALA GREEN | 638 E PARKWAY AVE | | | | FLINT | MI | 48505-2960 |
| KALA M MAYFIELD | 2224 BOND PL | | | | JANESVILLE | WI | 53548-3303 |
| KALA MAYFIELD | 2224 BOND PL | | | | JANESVILLE | WI | 53548-3303 |
| KALA WILLIAM B | 1326 FRICK RD | | | | LEONARD | MI | 48367-3175 |
| KALA, JERRY | 1523 JOHN PAUL CT | | | | OXFORD | MI | 48371-4469 |
| KALA, WILLIAM B | 1326 FRICK RD | | | | LEONARD | MI | 48367-3176 |
| KALABAY, TERESA R | PO BOX 236 | | | | ANAHUAC | TX | 77514 |
| KALABUS, ALEXANDRIA C | 16544 FAIRFAX CT | | | | TINLEY PARK | IL | 60477-5485 |
| KALAC, JOSEPHINE M | 372 E. 328TH ST. | | | | WILLOWWICK | OH | 44095-3308 |
| KALAC, JOSEPHINE M | 372 E 328TH ST | | | | WILLOWWICK | OH | 44095-3308 |
| KALACZUK, ALICIA | | | | | | | |
| KALAF, DAVID P | 2852 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2303 |
| KALAFATICH, JULIE M | 4608 PARK WOODS DR | | | | POLLOCK PINES | CA | 95726-9508 |
| KALAFSKY, MARY A | 821 GENESEE AVE NE | | | | WARREN | OH | 44483-4209 |
| KALAFUT, STANLEY J | 447 WINDEMERE AVE | | | | MOUNT ARLINGTON | NJ | 07856-1425 |
| KALAFUT, TIMOTHY F | 5063 BLUE SPRUCE DR | | | | YPSILANTI | MI | 48197-6808 |
| KALAGEORGI, LEO P | 406 PARKLAND CT | | | | ROCHESTER HLS | MI | 48307-3441 |
| KALAHAR, JAMES R | 48770 CRESCENT DR | | | | MACOMB | MI | 48044-2118 |
| KALAHAR, THOMAS R | 6264 GREENVIEW PL | | | | BAY CITY | MI | 48706-9353 |
| KALAHASTI, SRIKARAN | 103 CORNWALL LANE | | | | CHARLESTON | WV | 25314-2493 |
| KALAITZIDIS, ELENI | 37-34 28TH ST | | | | LONG ISLAND C | NY | 11101-2629 |
| KALAITZIDIS, ELENI | 3734 28TH ST | | | | LONG ISLAND CITY | NY | 11101-2629 |
| KALAJ, GJERGJ | 1208 GANELL DRIVE | | | | IRVING | TX | 75062 |
| KALAJ, JON | 244 5TH AVENUE, STE C275 | | | | NEW YORK | NY | 10001 |
| KALAJ, KOLA | 2277 DORCHESTER DR N APT 208 | | | | TROY | MI | 48084-3724 |
| KALAJ, LULA | 460 PAULA DR S APT 401 | | | | DUNEDIN | FL | 34698-2048 |
| KALAJ, NIKOLA | 2130 WOODMONT DR W | | | | CANTON | MI | 48188-1650 |
| KALAJ, PETE | 633 BAKER ST | | | | ROCHESTER HILLS | MI | 48307-4202 |
| KALAJ, PIROSKA | 1208 JANELL DRIVE | | | | IRVING | TX | 75062-6950 |
| KALAJ, PJETER | 524 ROLLING GREEN CIR N | | | | ROCHESTER HILLS | MI | 48309-1260 |
| KALAJIAN MICHAEL (401577) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KALAJIAN, DREMA M | 21 ELMSLEIGH LN | | | | GROSSE POINTE | MI | 48230-1902 |
| KALAJIAN, L C | 551 KALI RD | | | | SICKLERVILLE | NJ | 08081-1702 |
| KALAJIAN, MICHAEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KALAKAY III, STEVEN J | 1424 LYLE ST | | | | BURTON | MI | 48509-1641 |
| KALAKAY, CHARLOTTE M | 9115 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| KALAKAY, EUGENE L | 9206 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-9562 |
| KALAKAY, FRED J | 190 PRIMROSE LN | | | | FLUSHING | MI | 48433-2656 |
| KALAKAY, HAZEL L | 3695 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| KALAKAY, LAWRENCE | 28220 GRANT ST | | | | SAINT CLAIR SHORES | MI | 48081-1449 |
| KALAKIS, H N | 3321 N OSAGE AVE | | | | CHICAGO | IL | 60634-2952 |
| KALAMAJA, KARL G | 2971 W C ST | | | | TORRINGTON | WY | 82240-1831 |
| KALAMAJKA, JOSEPH J | 37192 KELLY RD | | | | CLINTON TOWNSHIP | MI | 48036-2061 |
| KALAMAS JR, GEORGE F | 13320 MANCHESTER ST | | | | SOUTHGATE | MI | 48195-3069 |
| KALAMASZ, JOSEPHINE M | 7507 LIBERTY AVENUE | | | | PARMA | OH | 44129-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KALAMAZOO ANESTHESIO | 1161 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 |
| KALAMAZOO BOILER CO INC | 6087 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-1551 |
| KALAMAZOO CITY TREASURER | 241 W SOUTH ST | | | | KALAMAZOO | MI | 49007-4707 |
| KALAMAZOO CNTY FRIEND OF COURT | ACCT OF TIMOTHY J DOONAN | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| KALAMAZOO CNTY FRIEND OF COURT | ACCT OF ROBERT L CLARK | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| KALAMAZOO CNTY FRIEND OF COURT | ACCT OF WILLIAM A KURY | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| KALAMAZOO CNTY FRIEND OF COURT | ACCT OF DONLAD J MENTZER | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| KALAMAZOO CNTY FRIEND OF COURT | ACCT OF DONALD W BOLEY.SR | COURTHOUSE 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49008 |
| KALAMAZOO COLLEGE | 1327 ACADEMY ST | L LEE STRYKER CENTER | | | KALAMAZOO | MI | 49006-3215 |
| KALAMAZOO COLLEGE | 1200 ACADEMY STREET | | | | KALAMAZOO | MI | 49006 |
| KALAMAZOO CTY FRIEND OF COURT | ACCT OF WALLACE ROOKS | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| KALAMAZOO CTY FRIEND OF COURT | ACCT OF BEVERLY ROSE | COURTHOUSE 227 W MICH AVENUE | | | KALAMAZOO | MI | 49008 |
| KALAMAZOO CTY FRIEND OF COURT | ACCT OF EDWARD L ELNICK | COURTHOUSE, 227 W MICHIGAN | | | KALAMAZOO | MI | 49008 |
| KALAMAZOO CTY FRIEND OF COURT | ACCT OF WALTER M RADOSH | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| KALAMAZOO CTY FRIEND OF THE CT | ACCT OF HARVEY HAMILTON | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| KALAMAZOO EMERG ASSO | PO BOX 153045 | | | | GRAND RAPIDS | MI | 49515-3045 |
| KALAMAZOO STRIPPING & DERUSTING | 3921 EAST CENTRE | | | | KALAMAZOO | MI | 49002 |
| KALAMAZOO TWONSHIP | 1720 RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-1056 |
| KALAMAZOO VALLEY COMMUNITY COLLEGE | 6767 W O AVE | FINANCIAL AFFAIRS OFFICE | | | KALAMAZOO | MI | 49009-7402 |
| KALAMAZOO VALLEY COMMUNITY COLLEGE | 6767 W O AVE | ATTN LOIS BRINSON | | | KALAMAZOO | MI | 49009-7402 |
| KALAMETS JR, GEORGE E | 6378 E HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5579 |
| KALAMETS, GEORGE E | 7177 COOL RD | | | | CANFIELD | OH | 44406-8403 |
| KALAMETS, MARK A | 7800 W MIDDLETOWN RD | | | | SALEM | OH | 44460-8219 |
| KALAMETS, MICHAEL A | 11062 THOMAS DRIVE | | | | SALEM | OH | 44460 |
| KALAN D SMITH | 12 MACGREGOR DR | | | | TROTWOOD | OH | 45426-2738 |
| KALAN, DORINDA J | PO BOX 472 | | | | CANFIELD | OH | 44406-0472 |
| KALAN, FRANK M | 514 HICKORY HOLLOW DR | | | | CANFIELD | OH | 44406-1051 |
| KALANDYK, DENNIS D | 7526 TERRI DR | | | | WESTLAND | MI | 48185-1418 |
| KALANI KAILIMAI | 5244 JENNIE DR | | | | WHITE LAKE | MI | 48383-2620 |
| KALANQUIN, BETTY | 6365 MOLINARI COURT | | | | MAGALIA | CA | 95954-8805 |
| KALANQUIN, BETTY | 1820 STARK LANE | | | | PARADISE | CA | 95969-3607 |
| KALANQUIN, FLORENCE V | 4950 MARYHILL RD | | | | SYLVANIA | OH | 43560-2622 |
| KALANQUIN, FRANK H | 7323 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| KALANQUIN, MARK L | 7204 E GRAND RIVER AVE APT 83 | | | | PORTLAND | MI | 48875 |
| KALANQUIN, ROBERT E | 3250 THISTLE DR | | | | LAKE HAVASU CITY | AZ | 86405-5514 |
| KALANQUIN, RONALD J | 1215 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| KALANQUIN, RONALD JOSEPH | 1215 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| KALANQUIN, RUTH R | 2404 BARNES RD | | | | MILLINGTON | MI | 48746 |
| KALANQUIN, THOMAS E | 11301 E STANLEY RD | | | | DAVISON | MI | 48423-9392 |
| KALANQUIN, WILLIAM J | 1198 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| KALANTARI, GRACE D | 4701 VALLEY VIEW RD | | | | EDINA | MN | 55424-1753 |
| KALANTARZADEH, MEHDI | 3915 SILVER LAKE RD NE | | | | MINNEAPOLIS | MN | 55421-4352 |
| KALANTARZADEH, MEHDI | PO BOX 32384 | | | | MINNEAPOLIS | MN | 55432-0384 |
| KALANZIS, NICK J | 9276 HICKORY HILL CT | | | | LOVELAND | OH | 45140-1042 |
| KALAPOS, GEORGE | 14223 ANDREW SCOTT RD | | | | SPRING HILL | FL | 34609-0807 |
| KALAPOS, JOHN J | PO BOX 4113 | | | | HOLIDAY | FL | 34692-1113 |
| KALAPOS, KRISTINE L | 3014 NW 89TH TER | | | | KANSAS CITY | MO | 64154-1833 |
| KALAR, ARTHUR DEAN | 677 DEWEY ST APT 312 | | | | LAPEER | MI | 48446 |
| KALAR, CAROL | 2182 VILLAGE WEST | | | | LAPEER | MI | 48446-1632 |
| KALAR, GARY L | 2109 MILES RD | | | | LAPEER | MI | 48446-8080 |
| KALAR, MARY L | 677 DEWEY ST APT 312 | | | | LAPEER | MI | 48446-1747 |
| KALAR, MARY L | 677 DEWEY ST #312 | | | | LAPEER | MI | 48446-1747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KALAS, ELLA H | 2584 GARDNER BARCLAY | | | | N. BLOOMFIELD | OH | 44450-9791 |
| KALASHO, BASIMA | 40321 DENBIJH DR | | | | STERLING HEIGHTS | MI | 48310 |
| KALASHO, BASIMA | PO BOX 833 | | | | HAZEL PARK | MI | 48030-0833 |
| KALASINSKI, KENNETH C | 196 POPLAR SPRINGS DR | | | | EASLEY | SC | 29642-8912 |
| KALASKY, MATTHEW A | 2451 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073-3832 |
| KALASZ, STEPHEN | 1857 GROUSE LN | | | | SAINT HELEN | MI | 48656-9327 |
| KALAT, JAMES E | 10332 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| KALAT, JAMES EDWARD | 10332 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| KALAT, MARY | 55 PINE GROVE DR | | | | FRANKENMUTH | MI | 48734-1355 |
| KALATA, ELINOR E | 1311 RIDGEWOOD DR. | | | | LOCKPORT | NY | 14094-7160 |
| KALATA, RITA E | GREENBRIER RETIREMENT CENTRE | 6457 PEARL ROAD | | | PARMA HEIGHTS | OH | 44130 |
| KALATZIS, ANGELA | 44310 CYPRESS POINT DR | | | | NORTHVILLE | MI | 48168-9659 |
| KALATZIS, ATHENA | 6405 CLUB CT W | | | | GRAND BLANC | MI | 48439-9457 |
| KALAYJIAN, CARL | 16575 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-3337 |
| KALB, CAROL J | 6124 CIELO GRANDE DR NE | | | | RIO RANCHO | NM | 87144-6574 |
| KALB, DAVID | | | | | | | |
| KALB, FRANCIS O | 711 BLACKBIRD FOREST RD | | | | SMYRNA | DE | 19977-9215 |
| KALB, J B | 2393 MARY INGLES HWY | | | | DOVER | KY | 41034-9682 |
| KALB, KARL E | 16103 E TOWNSHIP ROAD 9 | | | | ATTICA | OH | 44807-9561 |
| KALB, KENNETH R | 9724 N 750E | | | | DUBOIS | IN | 47527-9629 |
| KALB, KENNY | 1707 GRANDVIEW DRIVE EAST | | | | GARDEN CITY | KS | 67846-8488 |
| KALB, MARVIN K | 9724 N 750 | | | | DUBOIS | IN | 47527 |
| KALB, RUSSEL B | 1513 VERMEERSCH RD | | | | CENTRAL LAKE | MI | 49622-9593 |
| KALB, SHANNON | 1707 GRANDVIEW DRIVE EAST | | | | GARDEN CITY | KS | 67846-8488 |
| KALB, SUSAN | GLAZER & LUCIANO | 19-21 WEST MOUNT PLEASANT AVENUE - P O BOX 2025 | | | LIVINGSTON | NJ | 07039 |
| KALB, UNA | 2393 MARY INGLES HWY | | | | DOVER | KY | 41034-9682 |
| KALBACH JAMES W (429210) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KALBACH JR, RICHARD E | 5 STUART DR | | | | EAST BRUNSWICK | NJ | 08816-3809 |
| KALBACH, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KALBACH, JUDITH | 28 PEACH LN APT C | | | | OLD BRIDGE | NJ | 08857-4721 |
| KALBANTNER, PATRICIA A | 630 GROVE ST | | | | DEKALB | IL | 60115 |
| KALBARCZYK, ANNA L | 5941 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9112 |
| KALBARCZYK, RICHARD | 5941 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9112 |
| KALBAUGH WILLIAM | 56775 LONGHORN DR | | | | SHELBY TOWNSHIP | MI | 48315-5730 |
| KALBAUGH WILLIAM S (429211) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KALBAUGH, WILLIAM | 56775 LONGHORN DR | | | | SHELBY TOWNSHIP | MI | 48316-5730 |
| KALBAUGH, WILLIAM S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KALBFELL, CHARLES E | 2913 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3171 |
| KALBFELL, MARY E | 2913 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3171 |
| KALBFLEISCH JR, ROBERT C | G2160 W MAPLE RD | | | | FLINT | MI | 48507 |
| KALBFLEISCH LORA | 5175 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9345 |
| KALBFLEISCH, DENNIS R | 5175 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9345 |
| KALBFLEISCH, EDWIN E | 8080 DEANVILLE RD | | | | BROWN CITY | MI | 48416-9650 |
| KALBFLEISCH, JACK W | 2154 JOLSON AVE | | | | BURTON | MI | 48529-2131 |
| KALBFLEISCH, JAMES E | 7990 DEANVILLE RD | | | | BROWN CITY | MI | 48416-9654 |
| KALBFLEISCH, MICHAEL D | 858 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2313 |
| KALBFLEISCH, ROBERT E | 6440 BUTTERNUT RD | | | | BROWN CITY | MI | 48416-9017 |
| KALBFLEISCH, SALLY A | 7990 DEANVILLE RD | | | | BROWN CITY | MI | 48416-9654 |
| KALBFLEISCH, WILLIAM C | 830 ADAMS ST | | | | LAPEER | MI | 48446-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KALBFLEISCH, WILLIAM L | 233 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9743 |
| KALBFLEISCH, WILLIAM LEE | 233 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9743 |
| KALBFLIESH, DAN E | 4972 GASPORT RD | | | | GASPORT | NY | 14067-9506 |
| KALBFLIESH, DENNIS L | 9390 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9689 |
| KALCHIK, DOROTHY A | 9050 E KOVARIK RD | | | | NORTHPORT | MI | 49670-9740 |
| KALCHIK, WENCEL J | 950 EAST KOVARIK RD | | | | NORTH PORT | MI | 49670 |
| KALCHTHALER, ELLEN C | 141 PRESCOTT DR | | | | PITTSBURGH | PA | 15235-4645 |
| KALCHUK, MARILYN A | 12334 8TH AVE NW | | | | GRAND RAPIDS | MI | 49544-6817 |
| KALCIC, MICHAEL J | PO BOX 28753 | | | | KANSAS CITY | MO | 64188-8753 |
| KALCIK DENNIS R (ESTATE OF) (472086) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KALCIK, DENNIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KALCK, ROBERT A | 393 E 16TH PL | | | | LOMBARD | IL | 60148 |
| KALCZYNSKI, BARBARA D | 28275 FARMINGTON RD | | | | FARMINGTN HLS | MI | 48334-3328 |
| KALCZYNSKI, BARBARA DEW | 28275 FARMINGTON RD | | | | FARMINGTN HLS | MI | 48334-3328 |
| KALDENBERG, LESA A | 8848 COTTONWOOD LN | | | | EDEN PRAIRIE | MN | 55347-2286 |
| KALDOBSKY, JORDAN S | 15623 GREEN LANE AVE | | | | LIVONIA | MI | 48154-3460 |
| KALDOBSKY, JORDAN SIMON | 15623 GREEN LANE AVE | | | | LIVONIA | MI | 48154-3460 |
| KALDY, ZOLTAN J | 5848 PARMA HEIGHTS BLVD | | | | PARMA HEIGHTS | OH | 44130-1502 |
| KALE PAYNE | 3724 S MILTON DR | | | | INDEPENDENCE | MO | 64055-6781 |
| KALE, CHETAN | 3201 WEST DRAKE STREET | | | | CHANDLER | AZ | 85226-2315 |
| KALE, CURTIS A | 8970 100TH ST SE | | | | ALTO | MI | 49302-9220 |
| KALE, DAVID L | 2449 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3772 |
| KALE, DELORES M | 3949 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2645 |
| KALE, ELIZABETH J | APT 8J | 210 EAST 68TH STREET | | | NEW YORK | NY | 10065-6023 |
| KALE, GARY M | 17 BRIAR HILL RD | | | | ORCHARD PARK | NY | 14127-3526 |
| KALE, LEE R | 3949 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2645 |
| KALE, MARGARET K | 2449 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3772 |
| KALE, MOLLIE M | 766 E BUNDY AVE | | | | FLINT | MI | 48505-2229 |
| KALE, NEHA N | 9150 FALLING WATERS DR W | | | | BURR RIDGE | IL | 60527-6855 |
| KALE, PRASHANTH D | 723 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1922 |
| KALE, RICHARD L | 3194 VIOLET PEAKS ST | | | | LAS VEGAS | NV | 89117-2571 |
| KALE, TRUPTI R | 8833 TRILLIUM LN | | | | PLYMOUTH | MI | 48170-3565 |
| KALEBAUGH RICHARD O (466989) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KALEBAUGH, RICHARD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KALEBJIAN, CHRISTOPHER J | 300 BAUMAN RD | | | | COLUMBUS | MI | 48063-1112 |
| KALECINSKI, ROMAN | 21842 AUDREY AVE | | | | WARREN | MI | 48091-5720 |
| KALEDA GOUDY | 11072 E 1000 N | | | | SHIRLEY | IN | 47384 |
| KALEDAS ALLAN E (445590) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| KALEDAS, ALLAN E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| KALEE JR, ORIE J | 5513 SHERINGHAM BLVD | | | | CLARKSTON | MI | 48346-3056 |
| KALEE, BRUCE R | 11300 W PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-8879 |
| KALEE, NEIL D | PO BOX 220 | | | | CEDAR | MI | 49621 |
| KALEE, SUSAN RENEE | 11300 W PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-8879 |
| KALEEL, MICHAEL G | 33851 MINT CT | | | | STERLING HEIGHTS | MI | 48310-6062 |
| KALEEL, NICHOLAS | | | | | | | |
| KALEENA D BATTLE | 120 FIELDSTONE DR APT 5 | | | | DAYTON | OH | 45426 |
| KALEIDOSCOPE ANIMATIONS INC | 205 W 4TH ST | STE 900 | | | CINCINNATI | OH | 45202-2628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KALEIDOSCOPE SPORTS & ENTERTAINMENT LLC | 136 MADISON AVE 8TH FL | | | | NEW YORK | NY | 10016 |
| KALEIDOSCOPE SPORTS & ENTERTAINMENT LLC | 400 PROFESSIONAL DR STE 240 | | | | GAITHERSBURG | MD | 20879-3453 |
| KALEIDOSCOPE SPORTS & ENTERTAINMENT LLC | 127 INDUSTRIAL AVE UPDTE PER | PO BOX 569 | | | COLDWATER | MI | 49036 |
| KALEIGH WESLEY | 1915 S ELLIOTT ST | | | | MUNCIE | IN | 47302-3032 |
| KALEIKILO, DAVID W | 20000 SW WRIGHT ST | | | | ALOHA | OR | 97007-3779 |
| KALEITA, IRIS G | 69321 PINE RIVER DR | | | | BRUCE TWP | MI | 48065-4043 |
| KALEMBA, FRANK J | 6226 S NAGLE AVE | | | | CHICAGO | IL | 60638-4208 |
| KALEMBA, FRANK JOSEPH | 6226 S NAGLE AVE | | | | CHICAGO | IL | 60638-4208 |
| KALEMIS, FRANCES C | 4522 OGEMA | | | | FLINT | MI | 48507-2769 |
| KALEMIS, FRANCES C | 4522 OGEMA AVE | | | | FLINT | MI | 48507-2769 |
| KALEN DEXTER | 5185 STIMSON RD | | | | EATON RAPIDS | MI | 48827-9668 |
| KALEN, DONALD R | 411 WALNUT ST #1937 | | | | GREEN COVE SPRINGS | FL | 32043 |
| KALEN, DOROTHY A | 28852 VISTA VALLEY DR | | | | VISTA | CA | 92084-2224 |
| KALENICK, MARY A | 23755 CLARK RD | | | | BELLEVILLE | MI | 48111-9648 |
| KALENICK, MARY A | 23755 CLARK RD. | | | | BELLVILLE | MI | 48111-9648 |
| KALENIKOFF, NICOLAS | 60 LEWELLYN AVE | | | | W ORANGE | NJ | 07052 |
| KALENIKOFF, NICOLAS | 60 LLEWELLYN AVE | | | | WEST ORANGE | NJ | 07052-5731 |
| KALENITS, FRANK | 552 S HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2230 |
| KALEP GARY | 489 3RD ST SW | | | | WARREN | OH | 44483-6417 |
| KALER, JUSTIN JOHN | 8920 WILLOW GROVE DR | | | | FORT WAYNE | IN | 46804-2655 |
| KALER, MARYJO E | 8920 WILLOW GROVE DR | | | | FORT WAYNE | IN | 46804-2655 |
| KALETA, ALEXANDER J | 2850 EAST 142ND STREET | | | | CHICAGO | IL | 60633-2057 |
| KALETA, PAMELA J | 6207 S MERRILL AVE | | | | CUDAHY | WI | 53110-2930 |
| KALETA, STEPHEN G | 3440 RD 7 BELGIUM RD | | | | BALDWINSVILLE | NY | 13027 |
| KALETA, VINCENT | 4748 RIDGESIDE CT | | | | ANN ARBOR | MI | 48105-9497 |
| KALEUGHER JR, JOHN E | 24190 28 MILE RD | | | | RAY | MI | 48096-3349 |
| KALEVI HAMALAINEN | 8601 STANSBURY AVE | | | | PANORAMA CITY | CA | 91402-3212 |
| KALEWARD, ADAM B | 3712 TAOS CIR | | | | OKEMOS | MI | 48864-3578 |
| KALEWARD, MORRIS L | 876 11TH ST | | | | PLAINWELL | MI | 49080-9521 |
| KALEYTA, DEBORAH A | 4343 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3074 |
| KALFACT PLASTIC CO | PO BOX 6 864 FAIRPLAINES | | | | PORT HURON | MI | 48060 |
| KALFACT PLASTICS CO | 210 ROCKFORD PARK DR NE | | | | ROCKFORD | MI | 49341-7827 |
| KALFAS, COLIN A | 4000 N PARK ST | | | | WESTMONT | IL | 60559-1327 |
| KALFAS, ROBERT F | 4271 PEARL RD | | | | MEDINA | OH | 44256-7650 |
| KALFAYAN, DONALD A | PO BOX 78 | 14330 N BEAR RD | | | PARADISE | MI | 49768-0078 |
| KALFAYAN, EDWARD N | 410 CHANNING ST | | | | FERNDALE | MI | 48220-2549 |
| KALFAYAN, GERALD G | 9095 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-5688 |
| KALFAYAN, PATSY R | 9693 WASHINGTON ST | | | | ROMULUS | MI | 48174-1552 |
| KALFS, ELLEN M | 9490 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| KALFS, JOHN A | 10271 DUFFIELD RD | | | | MONTROSE | MI | 48457-9117 |
| KALGAP S.A. DE C.V. | | | | | | | |
| KALHORN, DALE A | 5270 FARM VIEW CT | | | | WHITE LAKE | MI | 48383-1364 |
| KALI, ELSIE K | PO BOX 938 | | | | GOLD HILL | OR | 97525 |
| KALI, ELSIE K | 9006 GULLO AVE | | | | ARLETA | CA | 91331-6127 |
| KALI-CHEMIE AG | NIENBURG/WESER, FR GERMANY | | | GERMANY | | | |
| KALI-CHEMIE AG | HANS-BṛCKLER-ALLEE 20 | | | HANNOVER D-30173 GERMANY | | | |
| KALIA ATUL | 30333 PENNINGTON LN | | | | NOVI | MI | 48377-1740 |
| KALIAN, ARIANNA | 21 TEMPLE ST APT 505 | | | | HARTFORD | CT | 06103-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KALIC, TINA | 2950 ERICH DR | | | | WILLOUGHBY HILLS | OH | 44092-1418 |
| KALICH, ANNETTE J | 767 PINE ST | | | | WYANDOTTE | MI | 48192-6243 |
| KALICH, RICHARD J | 9959 BULLARD RD | | | | CLARKSTON | MI | 48348-2321 |
| KALICH, SHERRI | 52243 BRENTWOOD DR | | | | SHELBY TWP | MI | 48316-3737 |
| KALICZYNSKI, MICHAEL | 61 WEBER AVE | | | | SAYREVILLE | NJ | 08872-1065 |
| KALIER, DONITA R | 8548 PALMETTO DR | | | | SAINT LOUIS | MO | 63123-3330 |
| KALIFF, ELIZABETH A | PO BOX 876 | | | | WESTPORT | MA | 02790-0697 |
| KALIHER, MARY A | 6125 14TH ST WEST APT#338 | | | | BRADINGTON | FL | 34207 |
| KALIKAUSKAS, BRONISLAVA | 29464 SHENANDOAH DR | | | | FARMINGTON HILLS | MI | 48331-2463 |
| KALIL BOTTLING | 931 S HIGHLAND AVE | | | | TUCSON | AZ | 85719-6726 |
| KALIL, LEWIS J | 140 NEELY RD | | | | BENTONIA | MS | 39040-9211 |
| KALILIMOKU, ARAM K | 38 ARDSLEY CIR | | | | SACRAMENTO | CA | 95823-4118 |
| KALIN C SHATTUCK | 4419 E CARPENTER RD | | | | FLINT | MI | 48506-1000 |
| KALIN SHATTUCK | 4419 E CARPENTER RD | | | | FLINT | MI | 48506-1000 |
| KALIN, FRANK | 320 SAINT MORITZ DR | | | | MONROEVILLE | PA | 15146-3732 |
| KALIN, SHIRLEY E | 3815 E EDNA AVE | | | | PHOENIX | AZ | 85032-2101 |
| KALINA | 1225 NORTH LOOP W STE 1055 | | | | HOUSTON | TX | 77008-1756 |
| KALINA, ANN | 966 W STARJASMINE PL | | | | BEVERLY HILLS | FL | 34465-4716 |
| KALINA, BRUCE E | 65 DUQUESNE ST | | | | COLUMBIANA | OH | 44408-1527 |
| KALINA, JOSEPH | 3400 GINGELL DR | | | | ORION | MI | 48359-2076 |
| KALINA, PATRICIA F | 65 DRENDEL LN | | | | NAPERVILLE | IL | 60565-2328 |
| KALINA, PAUL R | 6713 COLCHESTER PL | | | | NORCROSS | GA | 30093-3455 |
| KALINA, THOMAS F | 65 DRENDEL LN | | | | NAPERVILLE | IL | 60565-2328 |
| KALINAY, BERNARD M | 3345 S RACCOON RD | | | | CANFIELD | OH | 44406-9370 |
| KALINE, ROLAND P | 1031 SPANGLER WAY | | | | BALTIMORE | MD | 21205-3320 |
| KALININ, ROBERT J | 700 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9035 |
| KALINOWSKI MATTHEW (499338) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KALINOWSKI, DAVID A | 3473 E VAN NORMAN AVE | | | | CUDAHY | WI | 53110 |
| KALINOWSKI, DAVID C | 2810 MIDLAND ROAD | | | | BAY CITY | MI | 48706-9264 |
| KALINOWSKI, DAVID C | 2810 MIDLAND RD | | | | BAY CITY | MI | 48706-9264 |
| KALINOWSKI, EDMUND JOHN | 2018 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9078 |
| KALINOWSKI, JOHN | 20058 WEDGEWOOD DR | | | | SOUTH BEND | IN | 46637-1127 |
| KALINOWSKI, JOHN J | 1834 WIDDICOMB AVE NW | | | | GRAND RAPIDS | MI | 49504-2865 |
| KALINOWSKI, JOHN J | 13430 7 MILE RD NE | | | | BELDING | MI | 48809-9657 |
| KALINOWSKI, JOSEPH J | 84 DUNBAR AVE | | | | FORDS | NJ | 08863-1522 |
| KALINOWSKI, KENNETH A | 506 W TOWNLINE RD | | | | AUBURN | MI | 48611-9720 |
| KALINOWSKI, KENNETH A | 5918 YARMOUTH DR | | | | SHELBY TWP | MI | 48316-3368 |
| KALINOWSKI, LARRY F | 15674 FLANAGAN ST | | | | ROSEVILLE | MI | 48066-1481 |
| KALINOWSKI, LORAINE S | 3778 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9706 |
| KALINOWSKI, LORRAINE T | 5477 EAST 2ND STREET | | | | AUGRES | MI | 48703-9422 |
| KALINOWSKI, LORRAINE T | 5477 E 2ND ST | | | | AU GRES | MI | 48703-9422 |
| KALINOWSKI, LUCY A | 178 CLEMENTS DRIVE | | | | BASSETT | VA | 24055 |
| KALINOWSKI, MARGARET M | 153 THOMPSON DRIVE | | | | TORRINGTON | CT | 06790-6646 |
| KALINOWSKI, MARY | 52723 HASTINGS ST | | | | SOUTH BEND | IN | 46637 |
| KALINOWSKI, MATTHEW | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| KALINOWSKI, MATTHEW | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KALINOWSKI, MATTHEW | 960 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9419 |
| KALINOWSKI, RICHARD A | 7110 MAGNOLIA DR | | | | JENISON | MI | 49428-8728 |
| KALINOWSKI, THOMAS P | 2325 FULTON ST E | | | | GRAND RAPIDS | MI | 49503-3925 |
| KALINOWSKI, VINCENT J | 153 THOMPSON DR | | | | TORRINGTON | CT | 06790-6646 |
| KALINSKI, CAROL A | 5577 ASHBY CT | | | | WATERFORD | MI | 48327-3096 |
| KALINSKI, CYNTHIA J | 203 W LAKE ST | | | | SOUTH LYON | MI | 48178-1305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KALINSKI, MICHAEL W | 2517 JANELLE DR | | | | SPARKS | NV | 89431-2441 |
| KALINSKY KAROL C (453923) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| KALINSKY, GARRY J | 43975 TRENT DR | | | | CLINTON TWP | MI | 48038-5305 |
| KALINSKY, KAROL C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| KALIPS, SANDRA L | 17 NOVELLA DRIVE | | | | SAINT PETERS | MO | 63376-3056 |
| KALIPS, SANDRA L | 17 NOVELLA DR | | | | SAINT PETERS | MO | 63376-3056 |
| KALIROY SHARRER | 4949 LONG ACRE DR | | | | SYRACUSE | NY | 13215-2317 |
| KALIS HELGA | 1461 MORAB WAY | | | | NORCO | CA | 92860-3934 |
| KALIS, DOUGLAS | PO BOX 21 | | | | ONEKAMA | MI | 49675-0021 |
| KALIS, KATHLEEN A | 8934 CLUBWOOD DR | | | | COMMERCE TWP | MI | 48390-1752 |
| KALIS, KATHLEEN L | 29036 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2833 |
| KALIS, MARGUERITE A | 4412 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3204 |
| KALIS, MILDRED E | PO BOX 47 | | | | ROCKTON | IL | 61072-0047 |
| KALIS, PAUL L | 6953 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2227 |
| KALIS, ROBERT | 2703 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8243 |
| KALIS, WILLIAM E | 6953 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2227 |
| KALISEK, JOSEPHINE A | 6678 COPPER CREEK DRIVE | | | | WASHINGTON | MI | 48094-2816 |
| KALISEK, LARRY A | 4237 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| KALISEK, ROBERT G | 9360 CRAFTON DR | | | | SWARTZ CREEK | MI | 48473-9734 |
| KALISH, DEBORAH A | 16405 W MELODY DR | | | | NEW BERLIN | WI | 53151-9247 |
| KALISH, FRANK F | 523 TWIN LAKES DR | | | | KIMBALL | MI | 48074-1334 |
| KALISH, IRINA | 7383 MILLWOOD | | | | W BLOOMFIELD | MI | 48322-2883 |
| KALISH, MARK S | 7937 RT. 45 N.W. | | | | NORTH BLOOMFIELD | OH | 44450 |
| KALISH, MARY B | 7937 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9763 |
| KALISH, MICHELLE R | 785 ESTHER AVE NW | | | | WARREN | OH | 44483-1241 |
| KALISH, RICHARD W | 14121 TIVOLI TER | | | | BONITA SPRINGS | FL | 34135-8082 |
| KALISHA PALM | 20552 CHARLTON SQ APT 106 | | | | SOUTHFIELD | MI | 48076-4063 |
| KALISHA S SMITH | 902 PORTER AVE | | | | DAYTON | OH | 45407 |
| KALISIEWICZ EDWIN | KALISIEWICZ, EDWIN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KALISIEWICZ, EDWIN | PO BOX 23 | 19051 E MAUDE BAY RD | | | DE TOUR VLLE | MI | 49725-0023 |
| KALISIEWICZ, EDWIN | 19051 E MAUDE BAY RD | P O BOX 23 | | | DETOUR | MI | 49725-0023 |
| KALISTA, SHIRLEY A | 1105 JADE DR | | | | BEL AIR | MD | 21014-2428 |
| KALISZ, EDWIN R | 5318 S 100 E | | | | ANDERSON | IN | 46013-9509 |
| KALISZ, EDWIN ROBERT | 5318 S 100 E | | | | ANDERSON | IN | 46013-9509 |
| KALISZ, FRANCES | PO BOX 554 | | | | FENTON | MI | 48430-0554 |
| KALISZ, FRANCINE DENISE | 11093 WHITE LAKE RD | | | | FENTON | MI | 48430-2475 |
| KALISZ, JOANNE | | | | | | | |
| KALISZ, ROBERT J | PO BOX 906 | | | | GALLATIN | TN | 37066-0906 |
| KALISZ, ROBERT J | 1195 LANGWOOD DR | | | | GALLATIN | TN | 37066 |
| KALISZCZAK, DONALD G | 48314 ROUNDSTONE CT | | | | CANTON | MI | 48187-5908 |
| KALISZCZAK, LINDA H | 49430 MAYFLOWER CT | | | | SHELBY TWP | MI | 48315-3961 |
| KALISZEWSKI JR., RONALD W | 326 N NORTH SHORE DR | | | | LAKE ORION | MI | 48362-3061 |
| KALITA, THOMAS L | APT A | 4201 GULFSTREAM DRIVE | | | NAPLES | FL | 34112-6831 |
| KALITHEA EVANGELODIMOS | 5040 SAGE LN | | | | SAGINAW | MI | 48638-4431 |
| KALITIS, ELEANOR R | 38385 TIMBERLAND DR | | | | WESTLAND | MI | 48185-2689 |
| KALITTA CHARTERS LLC | 843 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198-0899 |
| KALITTA FLYING SERVICES INC | 2701 N I-94 SERVICE DR | | | | YPSILANTI | MI | 48198 |
| KALIYAN CANDAGADDALA | 35794 FREDERICKSBURG RD | | | | FARMINGTON HILLS | MI | 48331-2534 |
| KALJAJ, VICTOR | 47622 CLAIRMONT LN | | | | CHESTERFIELD | MI | 48047-6014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KALKASKA TOWNSHIP | 2068 VALLEY RD NW | | | | KALKASKA | MI | 49646-9412 |
| KALKE, SANDRA C | 11386 HIDDEN OAKS DR | | | | CLIO | MI | 48420-2904 |
| KALKMAN, BERNARD C | 3276 WADSWORTH RD | | | | SAGINAW | MI | 48601-6247 |
| KALKMAN, DONALD E | 5692 BUELL RD | | | | VASSAR | MI | 48768-9674 |
| KALKMAN, HARVIE J | 9615 KRUEGER RD | | | | FRANKENMUTH | MI | 48734-9603 |
| KALKMAN, JESSE | 2635 HEMMETER RD | | | | SAGINAW | MI | 48603-3023 |
| KALKMAN, MARY | 10300 BRADLEY ROAD | | | | FRANKENMUTH | MI | 48734-9739 |
| KALKMAN, MELINDA J | 1926 MARQUETTE ST | | | | SAGINAW | MI | 48602-1739 |
| KALKMAN, MELINDA JEAN | 1926 MARQUETTE ST | | | | SAGINAW | MI | 48602-1739 |
| KALKMAN, ROBERT D | 3570 TRESSLA RD | | | | VASSAR | MI | 48768-9450 |
| KALKO, MARTI | | | | | | | |
| KALKREUTH ROOFING & SHEET META | 41 40TH ST | PO BOX 6399 | | | WHEELING | WV | 26003-4314 |
| KALKREUTH ROOFING & SHEET METAL INC | 41 40TH ST | PO BOX 6399 | | | WHEELING | WV | 26003-4314 |
| KALKSTEIN, JAMES L | 561 HARROW CT | | | | ROCHESTER HLS | MI | 48307-4537 |
| KALKUN, EDWARD J | 32675 BROWN ST. | | | | GARDEN CITY | MI | 48135 |
| KALKUN, EDWARD J | 32676 BROWN ST. | | | | GARDEN CITY | MI | 48135 |
| KALL, WILLIAM J | 1273 MASONIC CT | | | | ALMA | MI | 48801-1169 |
| KALLAGE, PATRICIA P | 1953 WASHINGTON SOUTH DR | | | | DAYTON | OH | 45458-1799 |
| KALLAGE, ROBERT K | 4527 WILMINGTON PIKE | | | | KETTERING | OH | 45440 |
| KALLAM, WILLIAM E | 6107 BURNING TREE CIR | | | | SANFORD | NC | 27332-7417 |
| KALLANDER, FRANCES S | 3394 BLUE RIDGE DR | | | | CARPENTERSVILLE | IL | 60110-3606 |
| KALLAS & HENK, PC | ATTN:  WAYNE A. GEIK | 43902 WOODWARD AVE. | STE 200 | | BLOOMFIELD HILLS | MI | 48302 |
| KALLAS, KATHRYN A | G 5156 E FRANCES RD | | | | MT MORRIS | MI | 48458-9750 |
| KALLAS, LILLIAN A | 10123 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8573 |
| KALLAY, ALBERT R | 4070 GLENCAIRN GRV | | | | STOW | OH | 44224-2265 |
| KALLEMEYN AUTOMOTIVE | 12145 S RIDGELAND AVE | | | | PALOS HEIGHTS | IL | 60463-1851 |
| KALLEMEYN BRENDA | 7300 S HEATHERRIDGE AVE | | | | SIOUX FALLS | SD | 57108-3350 |
| KALLEN, BETH A | 1 BRIDGE ST | 3RD FLOOR | | | ORELAND | PA | 19075 |
| KALLER GAS SPRINGS | BARNES GROUP INC | 33382 GROESBECK HWY | | | FRASER | MI | 48026-1545 |
| KALLER JR, LEO L | 4468 E MALLORY AVE | | | | MEMPHIS | TN | 38117-6940 |
| KALLER, MAXINE L | 100 WOODLAND SPRINGS LN | | | | MONTGOMERY CY | MO | 83361-5517 |
| KALLEY JACOBSON | 305 PARKER ST | | | | ESSEXVILLE | MI | 48732-1102 |
| KALLIANTASIS, PETER L | 9061 LONE PINE CT | | | | SHELBY TWP | MI | 48317-1445 |
| KALLIEL, AUDREY N | 1922 ARLINGTON AVE | | | | LINCOLN PARK | MI | 48146-1478 |
| KALLIES THOMAS J | | | | | | | |
| KALLIES THOMAS J (470566) - KALIES THOMAS J | (NO OPPOSING COUNSEL) | | | | | | |
| KALLIGHAN, ELIZABETH | | | | | | | |
| KALLIGHAN, MARTIN | | | | | | | |
| KALLIMAN, SAMUEL M | 2869 TALL OAKS CT APT 10 | | | | AUBURN HILLS | MI | 48326-4148 |
| KALLIN JR, ORVILLE K | 16381 MURRAY RD | | | | BYRON | MI | 48418-9041 |
| KALLIN SR, ARTHUR P | 10742 SCRIBNER RD | | | | BANCROFT | MI | 48414-9759 |
| KALLIN, FOREST C | 8140 LAHRING RD | | | | GAINES | MI | 48436-9736 |
| KALLIN, FOREST CHARLES | 8140 LAHRING RD | | | | GAINES | MI | 48436-9736 |
| KALLIN, MARY | 10742 SCRIBNER RD | | | | BANCROFT | MI | 48414-9759 |
| KALLIN, MARY A | 10742 SCRIBNER RD | | | | BANCROFT | MI | 48414-9759 |
| KALLIN, MICHAEL E | 3718 LEITH ST | | | | FLINT | MI | 48506-3159 |
| KALLIN, MICHAEL EDWARD | 3718 LEITH ST | | | | FLINT | MI | 48506-3159 |
| KALLIO, ALVIN J | 1001 STARKEY RD LOT 722 | | | | LARGO | FL | 33771-5449 |
| KALLIO, CAROL A | W1975 MORTENSEN RD | | | | BROOKLYN | WI | 53521-9712 |
| KALLIO, DONALD J | 2331 ARROW HEAD DR | | | | LAPEER | MI | 48446-8001 |
| KALLIO, JOANN E | 10458 HART AVE | | | | HUNTINGTON WOODS | MI | 48070-1128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KALLIOPE G KONDOLEON | 2765 GRETCHEN DR NE | | | | WARREN | OH | 44483-2923 |
| KALLIOPE KONDOLEON | 2765 GRETCHEN DR NE | | | | WARREN | OH | 44483-2923 |
| KALLIOPI BLANKENBAKER | 30585 ECORSE RD | | | | ROMULUS | MI | 48174-3511 |
| KALLIOPI D BLANKENBAKER | 30585 ECORSE RD | | | | ROMULUS | MI | 48174-3511 |
| KALLIRROI MANETA | MARIOS MANETAS KLEOMENIS MANETAS ALEXANDROS MANETAS | 7 ETHN ANTISTASEOS N PEDELI | | ATHENS 15236 GREECE | | | |
| KALLRROI MANETA | MARIOS MANETAS KLEOMENIS MANETAS ALEXANDROS MANETAS | 7 ETH ANTISTASEOS N PEDELI | | ATHENS 15236 GREECE | | | |
| KALLIS, IRENE H. | 34443 FOUNTAIN BLVD. | | | | WESTLAND | MI | 48185-1419 |
| KALLIS, JOSEPH R | 221 S TILDEN ST | | | | PONTIAC | MI | 48341-1864 |
| KALLMEYER BROTHERS ENTERPRISESINC | 2210 HIGHWAY 100 | | | | HERMANN | MO | 65041-4045 |
| KALLNER, ROBERT C | 2527 ALBERT ST | | | | ANDERSON | IN | 46012-3208 |
| KALLOK, LARRY A | 1736 BASIL AVE | | | | YOUNGSTOWN | OH | 44514 |
| KALLOS, HELEN D | 3 FORSHEE CIR | | | | MONTVALE | NJ | 07645-1781 |
| KALLOS, MARION E | 1134 RILEY ST | | | | LANSING | MI | 48910-3567 |
| KALLOS, MARION ELAINE | 1134 RILEY STREET | | | | LANSING | MI | 48910-3567 |
| KALLS, JON L | 459 PINE ST | | | | LOCKPORT | NY | 14094-5503 |
| KALLSTROM WAILAN MELVIN (302593) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| KALLSTROM WAILAN MELVIN (302593) - LACEY GENEVA E | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| KALLSTROM WAILAN MELVIN (302593) - LAWRENCE ALBERT GLENN | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| KALLSTROM, WAILAN MELVIN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| KALLUNGI, JOSEPHINE A | 30242 COUSINO DR | C/O GERALD F WALLACE | | | WARREN | MI | 48092-4902 |
| KALLWEIT, ANTHONY | 1428 MARQUETTE ST | | | | LANSING | MI | 48906-2839 |
| KALLWEIT, DEBRA J | 1428 MARQUETTE ST | | | | LANSING | MI | 48906-2839 |
| KALLWEIT, STEVEN D | 1304 REDPOLE DR | | | | DEWITT | MI | 48820-9553 |
| KALLY JO SURBECK | 4750 US HWY 20 | | | | LUSK | WY | 82225-6410 |
| KALMA HUBE | 244 W GIRARD BLVD | | | | KENMORE | NY | 14217-1837 |
| KALMAN BANDY | 4615 CULVER ST | | | | DEARBORN HEIGHTS | MI | 48125-3346 |
| KALMAN DOBOS | 2214 MILES RD | | | | LAPEER | MI | 48446-8058 |
| KALMAN SZABO | 7029 HODGETTS DR | | | | PRESQUE ISLE | MI | 49777-8616 |
| KALMAN TOTH | 745 LORAN TER | | | | MANSFIELD | OH | 44903-8799 |
| KALMAN VALASTEK | 458 AUTUMN LN | | | | GREENWOOD | IN | 46143-1108 |
| KALMAN, CAROLYN H | 411 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6007 |
| KALMAN, CAROLYN J | 12275 N BELSAY RD | | | | CLIO | MI | 48420 |
| KALMAN, DANNY R | 9337 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| KALMAN, DANNY RAY | 9337 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| KALMAN, DAVID C | 19288 WHERLE DR | | | | RIVERVIEW | MI | 48193-8528 |
| KALMAN, MALVINA H | 1679 23RD ST 3RD | | | | WYANDOTTE | MI | 48192 |
| KALMAN, MICHAEL C | 815 PARK HARBOUR DR. | | | | BOARDMAN | OH | 44512-4512 |
| KALMAN, SIGMUND | 1849 CADWELL AVENUE | | | | CLEVELAND HTS | OH | 44118-1608 |
| KALMANEK, RICHARD J | PO BOX 54 | | | | CULLEOKA | TN | 38451-0054 |
| KALMANEK, RICHARD J | 2146 GLENCOE RD | PO BOX 54 | | | CULLEOKA | TN | 38451-2153 |
| KALMANIS, ARNIS I | 1128 114TH AVE | | | | MARTIN | MI | 49070-9727 |
| KALMAR CHEVROLET/PONTIAC | 603 STATE ROUTE 66 | | | | LEECHBURG | PA | 15656-7247 |
| KALMAR MOTOR SALES, INC. | CHRISTOPHER KALMAR | 603 STATE ROUTE 66 | | | LEECHBURG | PA | 15656-7247 |
| KALMAR NYCKEL FOUNDATION | 1124 E 7TH ST | | | | WILMINGTON | DE | 19801-4502 |
| KALMAR, ERNIE | 137 TRENTWOOD DR | | | | CROSSVILLE | TN | 38558-6589 |
| KALMAR, TIMOTHY G | 14560 EASTPORT DR | | | | STERLING HTS | MI | 48313-5323 |
| KALMBACH JR, GEORGE J | 1093 COUNTY ROAD 150 | | | | MOULTON | AL | 35650-9719 |
| KALMBACH PUBLISHING CO | 21027 CROSSROADS CIR | | | | WAUKESHA | WI | 53186-4055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KALMBACH, NANCY J | 8378 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| KALMBACH, RICHARD C | 8378 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| KALMBACH, STEVEN D | 10319 ROLSTON RD | | | | BYRON | MI | 48418-9021 |
| KALMBAUGH, LEROY E | 9926 BUCHANAN ST | | | | WEST OLIVE | MI | 49460-9355 |
| KALMER, MARTY G | 466 S RACCOON RD APT C42 | | | | YOUNGSTOWN | OH | 44515 |
| KALMER, SUSANNA | 1008 MAIN ST. | | | | GERMANTOWN | IL | 62245-2706 |
| KALMER, SUSANNA | 1008 MAIN ST | | | | GERMANTOWN | IL | 62245-2706 |
| KALMEYER, KURT J | 287 BLUEJAY CRESCENT | OSHAWA | ONTARIO | L1G6X4 CANADA | | | |
| KALMUK, MD, PC | 2625 HARLEM RD STE 261 | | | | CHEEKTOWAGA | NY | 14225-4031 |
| KALNASI, EMMA | 527 MILLER AVE | | | | PACIFICA | CA | 94044-1933 |
| KALNICZENKO, LEO | 213 HENRY RUFF RD APT 302 | | | | INKSTER | MI | 48141-1048 |
| KALNOFSKE, DOROTHY | 9333 N CHURCH DR APT 611 | | | | PARMA HEIGHTS | OH | 44130-4719 |
| KALNOFSKE, GEORGE W | 8430 PINEHURST DRIVE | | | | CLEVELAND | OH | 44129-6425 |
| KALNY, KENNETH R | 4543 OAKWOOD AVE | | | | DOWNERS GROVE | IL | 60515-2769 |
| KALO, JOHN P | 8248 DAVISON RD | | | | DAVISON | MI | 48423-2036 |
| KALO, JOSEPH J | 5533 NIMITZ RD | | | | NEW PORT RICHEY | FL | 34652-3149 |
| KALOBIUS, ERNIE | 36 CRANBERRY DR | | | | MAYS LANDING | NJ | 08330-4904 |
| KALOCI RODNEY LEE | 2506 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 |
| KALOCI, ADA M | 2009 JAMES ST. | | | | NILES | OH | 44446-3981 |
| KALOCI, ADA M | 2009 JAMES ST | | | | NILES | OH | 44446-3981 |
| KALOCY, BRIAN M | 5162 N VASSAR RD | | | | FLINT | MI | 48506-1753 |
| KALOCY, LEWIS R | 4124 WESTERN ROADR | | | | FLINT | MI | 48506 |
| KALOGERAKIS, STELIOS | 245 CEDAR LN | | | | ARDEN | NC | 28704-3101 |
| KALOGERAS, TOM | 1545 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4155 |
| KALOGEROU, NICK J | 2143 ATLANTIC ST NE | | | | WARREN | OH | 44483-4252 |
| KALOGEROU, VIVI K | 2143 ATLANTIC ST NE | | | | WARREN | OH | 44483-4252 |
| KALOGIROS, NIKOLAS K | 404 TANGLEWOOD DR | | | | SICKLERVILLE | NJ | 08081-1157 |
| KALOHN JR, AUGUST E | 3086 MARTELL AVE | | | | ROCHESTER HILLS | MI | 48309-3565 |
| KALONAROS,GEORGE C. | 2950 ELMWOOD AVE | | | | KENMORE | NY | 14217-1304 |
| KALOR, SHERRY-MURRAY | 6705 THOMAS AVE SO | | | | RICHFIELD | MN | 55423 |
| KALOROPLOS, STEPHEN | 1814 WINDWARD PT | C/O STEPHEN KALOROPLOS | | | SENECA | SC | 29672-7044 |
| KALOS JAMES L | 8 WARM SPRINGS ACRES | | | | HUNTINGDON | PA | 16652-2816 |
| KALOSKY, HAROLD | 550 DARLING ST UNIT 6F | | | | SOUTHINGTON | CT | 06489-2613 |
| KALOTA, ARLENE | PO BOX 2104 | | | | HAWTHORNE | FL | 32640-2104 |
| KALOTA, KEVIN C | 266 GOUNDRY ST | | | | N TONAWANDA | NY | 14120-6011 |
| KALOTA, ROBERT A | 3574 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9229 |
| KALOTHIA, VINOD K | 1254 HARTLAND DR | | | | TROY | MI | 48083-5431 |
| KALOTHIA, VINOD K. | 1254 HARTLAND DR | | | | TROY | MI | 48083-5431 |
| KALOURIS, GEORGE I | 499 13TH ST | | | | CAMPBELL | OH | 44405-1228 |
| KALOUS, PATRICIA D | APT 304 | 1112 WEST BURBANK AVENUE | | | JANESVILLE | WI | 53546-6146 |
| KALOUST GUEDELEKIAN | | | | | | | |
| KALOUSTIAN, GARABET | 355 W LUTGE AVE | | | | BURBANK | CA | 91506-3321 |
| KALOUSTIAN, MICHAEL A | 50449 KNIGHTSBRIDGE DR | | | | MACOMB | MI | 48044-6339 |
| KALOUSTIAN, PATRICIA A | 1024 SHIAWASSEE CIR #609 | | | | HOWELL | MI | 48843 |
| KALOW, ALBERT N | 2664 BRADY LAKE RD | | | | RAVENNA | OH | 44266-1604 |
| KALOYDIS, THEODORE E | 1153 LAKE VALLEY DR | | | | FENTON | MI | 48430-1229 |
| KALOYDIS, THEODORE EVANGELOS | 1153 LAKE VALLEY DR | | | | FENTON | MI | 48430-1229 |
| KALOZ, ANDREW L | 9383 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9124 |
| KALOZ, GOLDIE T | 1615 OPALINE DR | C/O PATRICIA E ELLIS | | | LANSING | MI | 48917-9735 |
| KALP MERLE | C/O GOLDBERG, PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| KALPAKE, JOSEPH A | 26 PEBBLEWOOD TRL | | | | NAPERVILLE | IL | 60563-9061 |
| KALPANA LLC | HILTON CHECKERS LOS ANGELES | 535 S GRAND AVE | | | LOS ANGELES | CA | 90071-2601 |
| KALRA, KESAR D | 2515 TORO DR | | | | ROWLAND HEIGHTS | CA | 91748-4344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KALSBECK, JOHAN K | 1526 N DIXIE DOWNS RD UNIT 12 | | | | ST GEORGE | UT | 84770-4106 |
| KALSEC INC | RONALD E BAYLOR ESQ | MILLER CANFIELD PADDOCK AND STONE PLC | 277 SOUTH ROSE STREET STE 5000 | | KALAMAZOO | MI | 49007 |
| KALSO, GEORGE J | 50655 HAWTHORNE CT | | | | NORTHVILLE | MI | 48168-6818 |
| KALSO, GERALDINE E | 117 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2753 |
| KALSO, GERALDINE E | 117 E RUTGERS | | | | PONTIAC | MI | 48340-2753 |
| KALSO, JOAN V | 11620 HENDERSON RD | | | | MONTAGUE | MI | 49437-9524 |
| KALSO, RICHARD F | 1389 HOLIDAY ST | | | | LAKE ORION | MI | 48362 |
| KALSO, RUSSELL L | 3599 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9206 |
| KALT, CATHLEEN E | 6900 TUBSPRING RD | | | | ALMONT | MI | 48003-8327 |
| KALTEC OF MINNESOTA INC | 307 CHELSEA RD | | | | MONTICELLO | MN | 55362-8430 |
| KALTEIS, PIA M | 19 W WOODSONG LN | | | | BREVARD | NC | 28712-4594 |
| KALTENBACH, ROBERT D | PO BOX 831 | | | | HELEN | GA | 30545-0831 |
| KALTENBACH, SALLY A | PO BOX 831 | | | | HELEN | GA | 30545-0831 |
| KALTENBACH, WILDA N | 19248 EULER RD | | | | WESTON | OH | 43569-9756 |
| KALTENBACHER, LAWRENCE F | 4018 SHEEHAN DR | | | | BUCKNER | KY | 40010-8816 |
| KALTENBAUGH, BRUCE | 11035 W LAW RD | | | | NORTH EAST | PA | 16428-3872 |
| KALTENBAUGH, LESLIE D | 39444 RUSBE DR | | | | ZEPHYRHILLS | FL | 33540-1933 |
| KALTNER, RICHARD A | 14 LINCOLN ST | | | | OXFORD | MI | 48371 |
| KALTON, JAMES P | 16638 FRANKLIN TRL SE APT 312 | | | | PRIOR LAKE | MN | 55372 |
| KALTON, JAMES PETER | 16638 FRANKLIN TRL SE APT 312 | | | | PRIOR LAKE | MN | 55372-3924 |
| KALTRIDER, JONI L | 3044 RIVERWOODS DR NE | | | | ROCKFORD | MI | 49341-9289 |
| KALTSAS, JOANNE | 16400 DIX TOLEDO RD APT 408 | | | | SOUTHGATE | MI | 48195-2992 |
| KALTSAS, NICK G | 675 KENION FOREST WAY | | | | LILBURN | GA | 30047-8801 |
| KALTSOUNIS, ANDREW O | 5842 NILES DR | | | | TROY | MI | 48098-2939 |
| KALTWASSER, WAYNE A | PO BOX 53526 | | | | INDIANAPOLIS | IN | 46253 |
| KALTZ, HARVEY W | 4345 WELCH RD | | | | ATTICA | MI | 48412-9394 |
| KALTZ, JUDITH A | 5406 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| KALTZ, KENNETH J | 4839 KIDDER RD | | | | ALMONT | MI | 48003-8632 |
| KALTZ, LOUIS L | 2915 MAPLE RDG | | | | HIGHLAND | MI | 48356-2207 |
| KALUAU TITA | KALUAU, TITA | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| KALUAU, TITA | CONSUMER LEGAL SERVICES PC | 30828 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KALUBA, RICHARD T | 6772 TOBIK TRL | | | | CLEVELAND | OH | 44130-4509 |
| KALUI, MWENDOTHELUJI | 7575 FRANKFORD RD APT 923 | | | | DALLAS | TX | 75252 |
| KALUP, DENNIS M | 207 TUSCANY RD | | | | ASTON | PA | 19014-1735 |
| KALUPA, DOROTHY G | 3000 S 14TH ST | | | | MILWAUKEE | WI | 53215-3844 |
| KALUS JACKSON | 5344 OAKTREE DR | | | | FLINT | MI | 48532-3336 |
| KALUS M JACKSON | 5344 OAKTREE DR | | | | FLINT | MI | 48532-3336 |
| KALUSCHE, GORDON C | N40W22957 HATTIE CT | | | | PEWAUKEE | WI | 53072-2721 |
| KALUSH, DEBRA E | 4077 ATLAS RD | | | | DAVISON | MI | 48423-8789 |
| KALUSH, DEREK L | 3333 GLENBROOK DR | | | | LANSING | MI | 48911-2223 |
| KALUSH, EULALIA A | 450 LAMBERT AVE | | | | FLAGLER BEACH | FL | 32136-3215 |
| KALUSH, THOMAS J | 5067 WHITE PINE DR | | | | CHINA | MI | 48054-1424 |
| KALUSHA, FRANCES E | 2039 MOUNT CALVARY RD | | | | HAMER | SC | 29547-7094 |
| KALUSHA, JAN R | 1798 ROLLING HILLS DR | | | | PRESCOTT | AZ | 86303-6461 |
| KALUZ, CAROL J | 2454 S WILD BLOSSOM CT | | | | EAST LANSING | MI | 48823-7247 |
| KALUZA | 2220 COUNTY ROAD 210 W STE 108 | BOX 323 | | | JACKSONVILLE | FL | 32259-4060 |
| KALUZNY, DENNIS R | 7 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-3101 |
| KALUZNY, DENNIS RICHARD | 7 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-3101 |
| KALUZNY, HENRY | 8318 WESTMINISTER DR S | | | | MOUNT MORRIS | MI | 48458-8819 |
| KALUZNY, JOSEPH P | 1610 REYNOLDS RD LOT 286 | | | | LAKELAND | FL | 33801-6967 |
| KALUZNY, POLA | 4195 NORTH BELSAY ROAD | | | | FLINT | MI | 48506-1633 |
| KALUZNY, POLA | 4195 N BELSAY RD | | | | FLINT | MI | 48506-1633 |
| KALUZNY, ROBERT JR J | 1584 S DOWLING ST | | | | WESTLAND | MI | 48186-4068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KALUZNY, ROBERT JR JOHN | 1584 S DOWLING ST | | | | WESTLAND | MI | 48186-4068 |
| KALUZNY, WALTER V | 6784 E HIGH ST | | | | LOCKPORT | NY | 14094-5307 |
| KALVAITIS, BEATRICE A | 9255 LAMBS RD | | | | WALES | MI | 48027-3008 |
| KALVAITIS, THOMAS M | 881 S SHORE DR | | | | GLEN BURNIE | MD | 21060-8515 |
| KALVELAGE, AUDREY | 3524 CAYMAN CT | | | | PALM HARBOR | FL | 34684-2468 |
| KALVELAGE, DANIEL J | 34100 ROSSLYN ST | | | | WESTLAND | MI | 48185-3662 |
| KALVELAGE, JOHN P | 1839 JASON CIR | | | | ROCHESTER HILLS | MI | 48306-3639 |
| KALVELAGE, KENNETH J | 1308 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2848 |
| KALVELAGE, PAUL T | 7872 BARRYMORE LN | | | | WOODBURY | MN | 55125-4364 |
| KALVELAGE, PAUL THOMAS | 7872 BARRYMORE LN | | | | WOODBURY | MN | 55125-4364 |
| KALVIN AVINK | 5230 STANTON ST | | | | HUDSONVILLE | MI | 49426-9716 |
| KALVIN HADLEY | 146 W RUNDELL ST | | | | PONTIAC | MI | 48342-1271 |
| KALVIN THAYER | 5741 SAVOY DR | | | | WATERFORD | MI | 48327-2668 |
| KALVIN ZITTERKOB | 1333 N SOUTHMINSTER ST | | | | MOORE | OK | 73160-1633 |
| KALWANI, SHARAN | 1142 TERRA CT | | | | ROCHESTER | MI | 48306-4816 |
| KALWASINSKI, LIDIA | 3825 CALLE LINDA VISTA | | | | NEWBURY PARK | CA | 91320-1922 |
| KALWASINSKI, MARY | 13063 OLYMPUS WAY | | | | STRONGVILLE | OH | 44149-3240 |
| KALWEIT ANTHONY | KALLWEIT, ANTHONY | 1428 MARQUETTE ST | | | LANSING | MI | 48906-2839 |
| KALWEIT, ED | 1190 W LINCOLN DR | | | | CRAWFORDSVILLE | IN | 47933-6141 |
| KALWEIT, NICHOLAS J | 25270 CONGRESS | | | | NOVI | MI | 48375-1760 |
| KALY, ROCHELLE R | 23588 PRESCOTT LANE E | | | | SOUTH LYON | MI | 48178 |
| KALYANASUNDARAM, KANNAN B | 1280 NORTH BAY DRIVE | | | | ANN ARBOR | MI | 48103-8303 |
| KALYN STERZIK | PO BOX 9022 | C/O RAYONG 80-20 | | | WARREN | MI | 48090-9022 |
| KALYN WARD | 508 W FRANK ST | | | | CARO | MI | 48723-1410 |
| KALYNYCZ, ENOCH D | 243 WALCK RD | | | | N TONAWANDA | NY | 14120-6703 |
| KALYVAS, BETTY | 601 EAGLE CREST DR | | | | BROWNSBURG | IN | 46112-1178 |
| KAM B JUE | 1075 VINTAGE DRIVE | | | | RIO VISTA | CA | 94571 |
| KAM CARS OF AMERICA | 4000 QUEBEC ST | | | | DENVER | CO | 80216-6619 |
| KAM CHANG | 374 LATHAM ROAD | | | | MINEOLA | NY | 11501-1134 |
| KAM, ALAN | | | | | | | |
| KAM, CAROLYN R | 945 DICK RD | | | | CHEEKTOWAGA | NY | 14225-3554 |
| KAM, DANIEL J | 3075 BEEBE RD | | | | NEWFANE | NY | 14108-9623 |
| KAM, JAMES P | 3677 HUMAN RD | | | | SANBORN | NY | 14132-9436 |
| KAM, JOAN F | 6035 S TRANSIT RD LOT 48 | | | | LOCKPORT | NY | 14094 |
| KAM, JUNE | 3622 UPPER MOUNTAIN RD. | | | | SANBORN | NY | 14132-9433 |
| KAM, LAWRENCE F | 7754 HUMPHREY RD | | | | GASPORT | NY | 14067-9308 |
| KAM, MICHAEL B | 27 DONALD DR | | | | N TONAWANDA | NY | 14120-4203 |
| KAM-TIN CHAN | 12533 PACINO ST | | | | CERRITOS | CA | 90703-7144 |
| KAMA, ROBERT S | 1347 SHEFFIELD PL | | | | THOUSAND OAKS | CA | 91360-5242 |
| KAMACHOS, CHARLES G | 1050 W HURON ST | | | | WATERFORD | MI | 48328-3730 |
| KAMADA, CAROL | 5364 HIDDEN GLEN DR | | | | ROCKLIN | CA | 95677-3227 |
| KAMAI, WILLIAM N | 391 SILVERVALE DR | | | | ROCHESTER HILLS | MI | 48309-1101 |
| KAMAKANI, SHIRLEY M | 11301 NW CROOKED RD | | | | PARKVILLE | MO | 64152-3167 |
| KAMAL CHARARA | 37101 MUIRFIELD DR | | | | LIVONIA | MI | 48152-4019 |
| KAMAL DIN | 1304 PRICE AVE | | | | CALUMET CITY | IL | 60409-5910 |
| KAMAL NURIDDIN | 2626 RIDGEMOOR DR SE | | | | KENTWOOD | MI | 49512-1637 |
| KAMAL TATO | 1060 OXFORD RD | | | | BERKLEY | MI | 48072-2068 |
| KAMAL WASIM | 130 CLAY DR | | | | PENN HILLS | PA | 15235-3701 |
| KAMAL, HANI | PO BOX 31121 | | | | EDMOND | OK | 73003-0019 |
| KAMAL, MOUNIR M | 4632 ROUNDTREE DR 58 | | | | BRIGHTON | MI | 48116 |
| KAMALA MC LARTY | 270 S COATS RD | | | | OXFORD | MI | 48371-4209 |
| KAMALA SPENCER | 2672 PARAMOUNT CIR | | | | WESTFIELD | IN | 46074-4400 |
| KAMALSKI, PAUL | PO BOX 877 | | | | HOCKESSIN | DE | 19707-0877 |
| KAMAN AEROSPACE CORP | 217 SMITH ST | | | | MIDDLETOWN | CT | 06457-8750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAMAN AEROSPACE CORPORATION | FUZING DIVISION | PO BOX 30235 | | | HARTFORD | CT | 06150-0235 |
| KAMAN CORP | 217 SMITH ST | | | | MIDDLETOWN | CT | 06457-8750 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 3400 TOWN POINT DR NW STE 150 | | | | KENNESAW | GA | 30144-7016 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 2040 S LYNHURST DR STE D | | | | INDIANAPOLIS | IN | 46241-4637 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 2019 S STOUGHTON RD | | | | MADISON | WI | 53716-2849 |
| KAMAN INDUSTRIAL TECHNOLOGIES CORP | 213 W WAYNE ST | ATTN ACCTS REC DEPT | | | FORT WAYNE | IN | 46802-3605 |
| KAMAN JR, HAROLD E | PO BOX 1877 | | | | BLACK CANYON CITY | AZ | 85324-1877 |
| KAMAN, CHARLES L | 624 E MARKET ST | | | | SANDUSKY | OH | 44870-2832 |
| KAMAN, PATRICIA J | 11207 CASA LOMA DR | | | | RIVERVIEW | FL | 33569-5142 |
| KAMAN/COLORADO SPRNG | 1500 GARDEN OF THE GODS RD | | | | COLORADO SPRINGS | CO | 80907-3416 |
| KAMAR OFFICE PRODUCTS | 16500 LAIRDHAVEN DR | | | | NORTHVILLE | MI | 48168-9595 |
| KAMARA, BRYMA S | 200 MORELAND AVE | | | | TRENTON | NJ | 08618-2812 |
| KAMARAN SHWANI | 238 BELEY AVE | | | | SYRACUSE | NY | 13211-1528 |
| KAMARI DAVENPORT | 3800 LONE PINE DR APT 11 | | | | HOLT | MI | 48842-7703 |
| KAMARIA THEMA | 4317 CRISSMAN ST | | | | FLINT | MI | 48505-5325 |
| KAMARIO ARNOLD | 410 W HOPKINS AVE APT 308 | | | | PONTIAC | MI | 48340-1777 |
| KAMASINSKI, JOHN A | 17 LARK MEADOW CT | | | | NOTTINGHAM | MD | 21236-3919 |
| KAMAT, NANDKISHOR P | 3072 RICHMOND DR | | | | CLARKSTON | MI | 48348-5063 |
| KAMATH, KRISH | 15042 72ND DR APT 3E | | | | FLUSHING | NY | 11367-2621 |
| KAMATH, NARAYAN | PO BOX 9022 | C/O THAILAND | | | WARREN | MI | 48090-9022 |
| KAMAU, JACKSON W | PO BOX 374 | | | | CROWNPOINT | NM | 87313-0374 |
| KAMAX G B DUPONT LP | 500 W LONG LAKE RD | | | | TROY | MI | 48098-4540 |
| KAMAX L.P. | KITTY CAMPBELL | 500 W. LONG LAKE RD. | | | FAIRFIELD | OH | 45011 |
| KAMAX LP | 1194 ROODS LAKE RD | | | | LAPEER | MI | 48446-8366 |
| KAMAX LP | 500 W LONG LAKE RD | | | | TROY | MI | 48098-4540 |
| KAMAX LP | KITTY CAMPBELL | 500 W. LONG LAKE RD. | | | FAIRFIELD | OH | 45011 |
| KAMAX NORTH AMERICAN CORP. | DEBBIE DETMERE | C/O TRANS OVERSEAS CORP. | 28000 GODDARD ROAD | | PORT HURON | MI | 48060 |
| KAMAX TUSA SA | CL EMPERADOR 4 | | | MUSEROS VALENCIA 46136 SPAIN | | | |
| KAMAX TUSA SA | FRANCISCO PENA | E-MAIL M.BADIA@KAMAX.ES | CALLE EMPERADOR N 4 | | AVON LAKE | OH | |
| KAMAX TUSA SA | CALLE EMPERADOR 4 | | | MUSEROS VALENCIA 46136 SPAIN | | | |
| KAMAX WERKE RUDOLF KELLERMANN GMBH & CO KG | PETERSBUTTER ALLEE 29 | | | OSTERODE 37520 GERMANY | | | |
| KAMAX-DUPONT GB LP | | | | | | | |
| KAMAX-WERKE R KELLERMANN GMBH & CO | HOMBERG PLANT ADR CHG 12-17-97 | W-6313 HOMBERG\OHM 1 | | FRANFURTER STR GERMA W-6313 GERMANY | | | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | CALLE EMPERADOR 4 | | | MUSEROS VALENCIA 46136 SPAIN | | | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | DEBBIE DETMERE | C/O TRANS OVERSEAS CORP. | 28000 GODDARD ROAD | | PORT HURON | MI | 48060 |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | DR RUDOLF KELLERMANN ST | | | HOMBERG HE 35315 GERMANY | | | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | FRANCISCO PENA | E-MAIL M.BADIA@KAMAX.ES | CALLE EMPERADOR N 4 | | AVON LAKE | OH | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | PETERSHUETTER ALLEE 29 | | | OSTERODE NS 37520 GERMANY | | | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | WERNER PUELM | DR RUDOLF KELLERMANN STREET | | VIGO PONTEVEDRA ES MEXICO | | | |
| KAMAX-WERKE RUDOLF KELLERMANN | WERNER PUELM | DR RUDOLF KELLERMANN STREET | | VIGO PONTEVEDRA ES MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAMAX-WERKE RUDOLF KELLERMANN GMBH | DR RUDOLF KELLERMANN ST | | | HOMBERG HE 35315 GERMANY | | | |
| KAMAX/FRANKLIN | 500 W LONG LAKE RD | | | | TROY | MI | 48098-4540 |
| KAMBATH, KUMAR | 2350 CEDAR KNOLL DR | | | | TROY | MI | 48083-6424 |
| KAMBERGER SR, GEORGE T | 107 BLADEN RD | | | | BALTIMORE | MD | 21221-3724 |
| KAMBHAMPATI MD | 2820 CROOKS RD STE 200 | | | | ROCHESTER HILLS | MI | 48309-3671 |
| KAMBIC, ANNE E | 222 HOMESTEAD ST | | | | PITTSBURGH | PA | 15218-1110 |
| KAMBIC, WALTER F | 4735 INTERBORO AVE | | | | PITTSBURGH | PA | 15207-2127 |
| KAMBOURELIS, NIKOLAOS | 3819 SAILMAKER LN | | | | HOLIDAY | FL | 34691-5200 |
| KAMCO | 360 E MAPLE RD STE A | | | | TROY | MI | 48083-2707 |
| KAMDAR, HITAN S | 46033 RHODES DR | | | | MACOMB | MI | 48044-4080 |
| KAMEE J MCGUIRE | 33 B HIGHPOINT DR | | | | MIAMISBURG | OH | 45342 |
| KAMEELA MCCUNE | 201 N SQUIRREL RD APT 1306 | | | | AUBURN HILLS | MI | 48326-4028 |
| KAMEESHA K MITCHNER | 1184 E JULIAH AVE | | | | FLINT | MI | 48505-1631 |
| KAMEG, KEVIN J | 9735 HIGHLAND RIDGE DRIVE | | | | HUDSON | FL | 34667-4247 |
| KAMEKANEYA, TSUKASA | 75-217 NANI KAILUA DR APT 152 | | | | KAILUA KONA | HI | 96740-2069 |
| KAMEL INVESTMENT - R S HADDAD | ATTN: RS HADDAD | KAMEL INV CO | 606 N SAGINAW | | LAPEER | MI | 48446 |
| KAMEL, MOHAMED FOUAD | 188B DONOR AVENUE | | | | ELMWOOD PARK | NJ | 07407-1750 |
| KAMEN, IRWIN | 90 BAKER RD | | | | WEST YARMOUTH | MA | 02673-5802 |
| KAMEN, ROBERT R | 9858 N 31 RD | | | | MANTON | MI | 49663-9527 |
| KAMEN, W J | PO BOX 675 | | | | ISLE | MN | 56342 |
| KAMENAR, JOSEPH S | 5305 SHERMAN RD | | | | SAGINAW | MI | 48604-1169 |
| KAMENAS, LULU L | 246 E WARREN ST | | | | ISELIN | NJ | 08830-1256 |
| KAMENS, MELVIN K | 1 WINDMILL RD | | | | HARWINTON | CT | 06791-1116 |
| KAMENSKY, JURGEN | 3705 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9512 |
| KAMENSKY, MILDRED A | 42478 WOODWARD AVE #B | | | | BLOOMFIELD HILLS | MI | 48304-5140 |
| KAMER DARRELL R (410949) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAMER, DARRELL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAMER, FRANK A | 5546 WESLIEGH RUN DRIVE | | | | COLUMBUS | OH | 43228-5766 |
| KAMER, FRANK A | 2239 SUNCREST DR | | | | COLUMBUS | OH | 43223-1736 |
| KAMER, JOE A | 540 BUTLER AVE | | | | COLUMBUS | OH | 43223-1721 |
| KAMER, MARK E | 853 OAK ST SW | | | | WARREN | OH | 44485-3625 |
| KAMER, PALMA MARIE | 853 OAK STREET SOUTHWEST | | | | WARREN | OH | 44485-3625 |
| KAMERAD, MATHEW J | 3338 WINTERBERRY DR | | | | WEST BLOOMFIELD | MI | 48324-2463 |
| KAMERAD, RYAN D | 3591 RUSKVIEW DR | | | | SAGINAW | MI | 48603-2056 |
| KAMERLING, JERRY R | 981 HAMPTONS CT APT 1 | | | | NORTON SHORES | MI | 49441-6157 |
| KAMERLING, RANDY L | 2522 EDEN ST SW | | | | WYOMING | MI | 49519-6828 |
| KAMERMAN, ASHLEIGH | | | | | | | |
| KAMERMAN, CAROL S | 3357 HIGHWAY 139 | | | | MONROE | LA | 71203-6666 |
| KAMERMAN, JOANN | | | | | | | |
| KAMERMAN, LYN | | | | | | | |
| KAMERMAN, STEPHAN M | 3357 HIGHWAY 139 | | | | MONROE | LA | 71203-6666 |
| KAMERMAYER, BARBARA M | 10338 W. GLENDALE AVE | | | | WAUWATOSA | WI | 53225-4635 |
| KAMERMAYER, BARBARA M | 10338 W GLENDALE AVE | | | | WAUWATOSA | WI | 53225-4635 |
| KAMERSCHEN, ROBERT J | 1401 LONG POINT DR | BOX 602A | | | HOUGHTON LAKE | MI | 48629 |
| KAMERUD, DANA B | 1629 PRESTWICK RD | | | | GROSSE POINTE WOODS | MI | 48236-1938 |
| KAMESHWAR GUPTA | 4850 PARK HILL DR | | | | WEST BLOOMFIELD | MI | 48323 |
| KAMFONIK, DENNIS F | 3 COOK ST APT 33 | | | | DOUGLAS | MA | 01516-2078 |
| KAMI FLATHAU | 3300 SAXTON DR APT 6 | | | | SAGINAW | MI | 48603-3217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAMI J WHITE | 7155 N MULBERRY GROVE RAKESTR RD | | | | COVINGTON | OH | 45318 |
| KAMI MCDONALD | 2508 PIERCE ST | | | | FLINT | MI | 48503-2835 |
| KAMI'S AUTO SERVICE | 1621 PONTIUS AVE | | | | LOS ANGELES | CA | 90025-3307 |
| KAMIHACHI JAMES & CATHERINE | UNIT 920 | 500 PINEY CREEK LN | | | NORTH EAST | MD | 21901-5951 |
| KAMIL JUNE | 6621 WEST MAPLE ROAD | | | | WEST BLOOMFIELD | MI | 48322 |
| KAMIL KOZUBSKI | 5361 AV COOLBROOK | MONTREAL QC | H3X 2L3 | | | | |
| KAMIL, JOYCE E | 236 N EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-2814 |
| KAMILA M WILLIAMS | 6000 JOHN R ST APT 11 | | | | DETROIT | MI | 48202-3561 |
| KAMILAH S DOUTHARD | 11941 US HIGHWAY 431 | | | | OHATCHEE | AL | 36271-7134 |
| KAMIN CARROLL | 2192 E WINDMERE WAY | | | | MILFORD | IL | 60953-6202 |
| KAMIN JR, VICTOR E | 1304 ALVIN ST | | | | WESTLAND | MI | 48186-7809 |
| KAMIN, ERNEST A | 10220 SW 74TH CT | | | | OCALA | FL | 34476-4103 |
| KAMIN, ROBERT M | 2575 JAMES RD | | | | AUBURN HILLS | MI | 48326-1916 |
| KAMINCHAK, GEORGE A | 313 KENDAL CT E | | | | AMHERST | OH | 44001-2362 |
| KAMINER, GLENDA DONNITA | 603 ROSEWOOD DR. | | | | PARAGOULD | AR | 72450-3825 |
| KAMINER, JERRY L | 1222 S VASSAR RD | | | | BURTON | MI | 48509-2301 |
| KAMINER, JERRY LYNN | 1222 S VASSAR RD | | | | BURTON | MI | 48509-2301 |
| KAMINGA, ROBERT D | 428 WHITEHALL DR | | | | BEREA | KY | 40403-2016 |
| KAMINISKI DAWN M | 165 REGENCY DR | | | | AUDUBON | PA | 19403-1760 |
| KAMINSKA, AGNES W | PO BOX 87002 | | | | FAYETTEVILLE | NC | 28304-7002 |
| KAMINSKA, MALGORZATA | 550 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| KAMINSKAS, ALGIMANTAS | 6219 S US HIGHWAY 51 # 1031 | | | | JANESVILLE | WI | 53546-9429 |
| KAMINSKAS, ANTHONY J | 9 THREE OAKS LN | | | | BLUFFTON | SC | 29910 |
| KAMINSKE, DOROTHY | 39228 E ROYAL DOULTON BLVD | | | | CLINTON TWP | MI | 48038-2659 |
| KAMINSKI ALFRED (640566) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAMINSKI BRIAM | 11188 HIGH TIMBERS DR | | | | FOWLERVILLE | MI | 48836-9665 |
| KAMINSKI HEATHER | KAMINSKI, HEATHER | 5112 N. 54TH ST | | | MILWAUKEE | WI | 53218-4207 |
| KAMINSKI I I, RAYMOND E | PO BOX 23436 | | | | FLAGSTAFF | AZ | 86002-3436 |
| KAMINSKI JR, FRANK B | PO BOX 235 | 1151 CEDAR RUN TRAIL | | | FAIRVIEW | MI | 48621-0235 |
| KAMINSKI JR, MICHAEL A | 68453 OAK RIDGE CIR | | | | RICHMOND | MI | 48062-1668 |
| KAMINSKI RAYMOND J JR | KAMINSKI, RAYMOND J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| KAMINSKI STANLEY (655193) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| KAMINSKI, ALFRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAMINSKI, ANN K | 59 RUNYON AVE | | | | EDISON | NJ | 08817-3230 |
| KAMINSKI, ANTHONY | 876B WINCHESTER CT | | | | MANCHESTER | NJ | 08759-5232 |
| KAMINSKI, ANTONI J | 2716 N ROBINO DR SHERWOOD 1 | | | | MARSHALLTON | DE | 19808 |
| KAMINSKI, ARMINTA | PO BOX 20904 | | | | ROCHESTER | NY | 14602-0904 |
| KAMINSKI, ARTHUR J | 5240 UPPER HOLLEY RD | | | | HOLLEY | NY | 14470-9764 |
| KAMINSKI, ARTHUR P | 1710 DORN DR | | | | LEONARD | MI | 48367-2629 |
| KAMINSKI, BEATRICE M | 108 CLIFFORD ST | | | | SAINT CHARLES | MI | 48655-1710 |
| KAMINSKI, BERTHA | 1908 W ALEXIS RD APT E203 | | | | TOLEDO | OH | 43613-2281 |
| KAMINSKI, BERTHA | 1908 W. ALEXIS RD. APT.203E | | | | TOLEDO | OH | 43613-2281 |
| KAMINSKI, BETTY M | 140 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |
| KAMINSKI, BOZENA A | 2716 N ROBINO DR SHERWOOD 1 | | | | MARSHALLTON | DE | 19808 |
| KAMINSKI, BRIAN D | 3007 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1868 |
| KAMINSKI, BRYAN C | 11188 HIGH TIMBERS DR | | | | FOWLERVILLE | MI | 48836-9665 |
| KAMINSKI, CHESTER J | 32734 CHALFONTE DRIVE | | | | WARREN | MI | 48092-1158 |
| KAMINSKI, DANIEL T | RR 2 BOX 202B | | | | MONTROSE | PA | 18801-9030 |
| KAMINSKI, DOLORES | 28696 PATRICIA | | | | WARREN | MI | 48092-4616 |
| KAMINSKI, DOLORES A | 1554 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4053 |
| KAMINSKI, EDWARD A | 698 VINCENT PL | | | | PERTH AMBOY | NJ | 08861-3633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAMINSKI, EILEEN J | 498 BELDALE DRIVE | | | | TROY | MI | 48085-4779 |
| KAMINSKI, ELEANOR | 2852 WYECLIFF WAY | | | | LITTLETON | CO | 80126-4543 |
| KAMINSKI, ELMER G | 28833 JAMES DR | | | | WARREN | MI | 48092-2444 |
| KAMINSKI, ETHEL M | 43910 DUNHAM CT | | | | CLINTON TOWNSHIP | MI | 48038-1516 |
| KAMINSKI, EUGENE A | 3856 ESTATES DR | | | | TROY | MI | 48084-1159 |
| KAMINSKI, FRANCIS J | 14627 W VIA MANANA | | | | SUN CITY WEST | AZ | 85375-2889 |
| KAMINSKI, FRED E | 933 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3724 |
| KAMINSKI, GARY A | 40126 ECORSE RD | | | | WAYNE | MI | 48184-1541 |
| KAMINSKI, GENEVIEVE | 16351 ROTUNDA DR | APT 364D | | | DEARBORN | MI | 48120-176 |
| KAMINSKI, GEORGE F | 8300 E DALEA WAY | | | | GOLD CANYON | AZ | 85218-5919 |
| KAMINSKI, GEORGE M | PO BOX 47182 | | | | KANSAS CITY | MO | 64188-7182 |
| KAMINSKI, GERMAINE D | 109 WHITE SANDS DR | | | | CADILLAC | MI | 49601-9657 |
| KAMINSKI, GIL A | 8435 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2671 |
| KAMINSKI, GLORIA S | 3713 CARVER NILES ROAD | | | | MINERAL RIDGE | OH | 44440-4440 |
| KAMINSKI, GLORIA S | 3713 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9592 |
| KAMINSKI, HARRY C | 1045 16 MILE RD | | | | KENT CITY | MI | 49330-9040 |
| KAMINSKI, HEATHER | 5112 N 54TH ST | | | | MILWAUKEE | WI | 53218-4207 |
| KAMINSKI, HELEN | 5127 VALLEY FORGE | | | | TOLEDO | OH | 43613-2826 |
| KAMINSKI, HELEN J | 898 SAYBROOK DR | | | | WATERFORD | MI | 48327-2584 |
| KAMINSKI, HENRY S | 1123 PENNSYLVANIA AVE | | | | TRENTON | NJ | 08638-3346 |
| KAMINSKI, IRENE | 29151 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-4219 |
| KAMINSKI, IRENE | 29151 NOTTINGHAM CIRCLE E | | | | WARREN | MI | 48092-4219 |
| KAMINSKI, JAMES B | 22524 SANDY LN | | | | FAIRVIEW PARK | OH | 44126-2558 |
| KAMINSKI, JAMES B | 4005 W HILLCREST DR APT 106 | | | | GREENFIELD | WI | 53221-5713 |
| KAMINSKI, JAMES F | PO BOX 72 | | | | ESSEXVILLE | MI | 48732-0072 |
| KAMINSKI, JAMES J | 1790 GREENBRIER DR | | | | MADISON HTS | MI | 48071-2235 |
| KAMINSKI, JENNIE M | 4412 S HOLLEY RD | | | | HOLLEY | NY | 14470-9752 |
| KAMINSKI, JOAN M | 529 JESSOP AVE | | | | LANSING | MI | 48910 |
| KAMINSKI, JOAN M | 3716 FAIRFIELD LN | | | | ANDERSON | IN | 46012 |
| KAMINSKI, JOHN C | PO BOX 1708 | | | | CARNELIAN BAY | CA | 96140-1708 |
| KAMINSKI, JOHN S | 3853 DUNBAR ST | | | | YOUNGSTOWN | OH | 44515-4638 |
| KAMINSKI, JULIA B | 29250 HERITAGE PARKWAY. 102 | | | | WARREN | MI | 48092-6352 |
| KAMINSKI, JULIA J | 3744 GERTRUDE ST | | | | DEARBORN | MI | 48124-3726 |
| KAMINSKI, KATHLEEN H | 7 MONADNOCK LN | | | | BEDFORD | NH | 03110-6307 |
| KAMINSKI, KENNETH F | 350 WEST 24TH STREET | | | | NEW YORK | NY | 10011 |
| KAMINSKI, KENNETH J | 2349 W ALEXIS RD | | | | TOLEDO | OH | 43613-2136 |
| KAMINSKI, KEVIN J | 6283 NORTHWEST STATE ROUTE 92 | | | | SMITHVILLE | MO | 64089-8501 |
| KAMINSKI, LARRY L | 586 N HARRIS RD | | | | YPSILANTI | MI | 48198-4169 |
| KAMINSKI, LEONARD F | 10624 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2450 |
| KAMINSKI, LUCIAN | 6700 W 14TH ST | | | | INDIANAPOLIS | IN | 46214-3421 |
| KAMINSKI, MARIE | | | | | | | |
| KAMINSKI, MARIE M | 1580 HETRICK RD | | | | BOYNE FALLS | MI | 49713-9625 |
| KAMINSKI, MATILDA M | 333 RIDGELAND CRC | | | | HOWARD | OH | 43028 |
| KAMINSKI, MICHAEL | 219 ELLSWORTH ST | | | | ISELIN | NJ | 08830-2433 |
| KAMINSKI, MICHAEL F | 103 TABBY TRAIL DR NW 28 | | | | SPARTA | MI | 49345 |
| KAMINSKI, MILDRED A | 18960 FALLING WATER RD., APT#318 | | | | STRONGSVILLE | OH | 44136 |
| KAMINSKI, NORMAN D | 179 BREEZEWOOD CMN | | | | EAST AMHERST | NY | 14051-1426 |
| KAMINSKI, NORMAN DAVID | 179 BREEZEWOOD CMN | | | | EAST AMHERST | NY | 14051-1426 |
| KAMINSKI, PAMELA M | 120 BULL RD | | | | HARWINTON | CT | 06791 |
| KAMINSKI, PAUL | 5259 LINDA ST | | | | WARREN | MI | 48092-3485 |
| KAMINSKI, PAUL A | 30316 MCGRATH DR | | | | WARREN | MI | 48093-3007 |
| KAMINSKI, PAUL M | 46858 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAMINSKI, PAUL R | 29316 TAYLOR ST | | | | SAINT CLAIR SHORES | MI | 48081-3054 |
| KAMINSKI, PETER K | 3570 EAST AVE | | | | YOUNGSTOWN | NY | 14174-1364 |
| KAMINSKI, RAYMOND L | 544 TANNERY RD | | | | WEST FALLS | NY | 14170-9757 |
| KAMINSKI, RAYMOND R | 31 ASHBURY CT | | | | EAST AMHERST | NY | 14051-2260 |
| KAMINSKI, RAYMOND RICHARD | 31 ASHBURY COURT | | | | EAST AMHERST | NY | 14051-2260 |
| KAMINSKI, RICHARD M | 7909 W OAKLEAF AVE | | | | ELMWOOD PARK | IL | 60707-1352 |
| KAMINSKI, RICHARD S | 5144 S 43RD ST | | | | GREENFIELD | WI | 53220-5102 |
| KAMINSKI, ROBERT M | 5602 ADDERSTONE DR | | | | CLARKSTON | MI | 48346-3074 |
| KAMINSKI, RONALD L | 1631 140TH AVE | | | | DORR | MI | 49323-9548 |
| KAMINSKI, RUTH A | 4359 WARWICK ST | | | | WAYLAND | MI | 49348-8961 |
| KAMINSKI, STANLEY | 28509 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2712 |
| KAMINSKI, STANLEY M | 907 S GERALD DR | | | | NEWARK | DE | 19713-3023 |
| KAMINSKI, STEFANIA | 180 LOGANBERRY LN | | | | FREEHOLD | NJ | 07728-4043 |
| KAMINSKI, STEVEN M | 219 ELLSWORTH | | | | ISELIN | NJ | 08830-2433 |
| KAMINSKI, STEVEN M. | 219 ELLSWORTH ST | | | | ISELIN | NJ | 08830-2433 |
| KAMINSKI, TEDDY | 503 N WASHINGTON AVE APT 9 | | | | LUDINGTON | MI | 49431-1563 |
| KAMINSKI, TERRY J | 2450 KROUSE RD LOT 268 | | | | OWOSSO | MI | 48867-9313 |
| KAMINSKI, THOMAS G | 320 PARKWEST CT APT M11 | | | | LANSING | MI | 48917-2590 |
| KAMINSKI, VERNE | 62 COLLINS LANDING RD UNIT 56 | | | | WEARE | NH | 03281-4022 |
| KAMINSKI, VERONICA R | 4103 16TH STREET R#3 | | | | DORR | MI | 49323-9401 |
| KAMINSKI, VINCENT J | 182 NW 96TH ST | | | | MIAMI SHORES | FL | 33150-1754 |
| KAMINSKY MAUREEN | 4295 POWDERHORN CT | | | | MIDDLEBURG | FL | 32068-2210 |
| KAMINSKY, FRANK T | 51810 WALNUT DR | | | | MACOMB | MI | 48042-3545 |
| KAMINSKY, GERALD | 495 LINDEN AVE | | | | RAHWAY | NJ | 07065-4308 |
| KAMINSKY, JOHN C | 524 SCOTTDALE AVE | | | | SCOTTDALE | PA | 15683-1244 |
| KAMINSKY, KEVIN R | 105 LONGVUE DR | | | | WHITE OAK | PA | 15131-1219 |
| KAMINSKY, LARRY L | 3113 STATE ROAD 580 LOT 136 | | | | SAFETY HARBOR | FL | 34695-5912 |
| KAMINSKY, LAWRENCE A | 4361 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1216 |
| KAMINSKY, MILTON | 1025 PLEASANT PL APT 2F | | | | OAK PARK | IL | 60302-3167 |
| KAMINSKY, ROBERT J | RT 5 BOX 274 | | | | LOCKPORT | IL | 60491 |
| KAMIRA GILBERT | 3631 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| KAMIRA H GILBERT | 3631 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| KAMIS INC SKIP | ALLSTATE INSURANCE COMPANY | PO BOX 369 | | | SOUTH GLASTONBURY | CT | 06073-0369 |
| KAMIS INC SKIP | PO BOX 369 | | | | SOUTH GLASTONBURY | CT | 06073-0369 |
| KAMIS INC SKIP | RUDDELL J PRESTON LAW OFFICES OF | PO BOX 369 | | | SOUTH GLASTONBURY | CT | 06073-0369 |
| KAMIS, SKIP | | | | | | | |
| KAMISCHKE, HELEN M | 7020 RONALD DR | | | | SAGINAW | MI | 48609-6921 |
| KAMISCHKE, HELEN M | 7020 RONALD DRIVE | | | | SAGINAW | MI | 48609-6921 |
| KAMISCHKE, MICHAEL ROBERT | 246 MEADOW POINTE DRIVE | | | | FENTON | MI | 48430-1400 |
| KAMISCHKE, ROBERT R | 12792 BARONS CT | | | | FISHERS | IN | 46037-7294 |
| KAMISCHKE, ROBERT R | 12792 BARONS COURT | | | | FISHERS | IN | 46037-7294 |
| KAMITS, GEORGE | 614 SE 18TH ST | | | | CAPE CORAL | FL | 33990-2340 |
| KAMITS, JOHN | 2716 LOUISE AVE | | | | BALTIMORE | MD | 21214-1212 |
| KAMITS, WILLIAM | 1914 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2748 |
| KAMKE, CHARLES E | 4295 BEAL RD | | | | FRANKLIN | OH | 45005-4513 |
| KAMKE, RUTH M | 14725 REX ST | | | | SYLMAR | CA | 91342 |
| KAMLABEN AND RAOJIBHAI PATEL FAMILY FOUNDATION | INVERNESS COUNSEL, INC | C/O HENRY P RENARD | 845 THIRD AVE 8TH FLOOR | | NEW YORK | NY | 10022 |
| KAMLACH G PINET | 301 FENWICK DR | | | | NEW CARLISLE | OH | 45344 |
| KAMLEITER, COLLETTE L | 15388 288TH AVE NW | | | | ZIMMERMAN | MN | 55398-4801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAMLER, TAMARA L | 227 CARRINGTON BLVD | | | | TROY | MO | 63379-2413 |
| KAMM JR, ALBERT J | 20207 S GREENFIELD LN | | | | FRANKFORT | IL | 60423-8925 |
| KAMM, ARTHUR H | 857 COCHISE INDIAN HILLS | | | | CUBA | MO | 65453 |
| KAMM, CHRISTOPHER L | 42627 COLLINGHAM CT | | | | CANTON | MI | 48187-3442 |
| KAMM, DONALD H | 10735 E LANSING RD | | | | DURAND | MI | 48429-1812 |
| KAMM, GEORGIA | 620 VALLEY VIEW DRIVE | | | | ZIONSVILLE | IN | 46077-1228 |
| KAMM, JAMES L | PO BOX 276 | | | | EAST LANSING | MI | 48826-0276 |
| KAMM, JANET LYNNE | 10735 E LANSING RD. | | | | DURAND | MI | 48429-1812 |
| KAMM, JOHN B | 1250 N COATS RD | | | | OXFORD | MI | 48371-3104 |
| KAMM, KELLY A | 16300 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2317 |
| KAMM, MARIO | 1064 WILDWOOD LN | | | | CANTON | MI | 48188-5080 |
| KAMM, RACHEL S | 316 TIMBERLAKE DR W | | | | HOLLAND | MI | 49424-5315 |
| KAMM, RICHARD A | 1230 CYPRESS RD | | | | SAINT JACOB | IL | 62281-1808 |
| KAMM, ROBERT H | 346 HOLBROOK LN | | | | SAGINAW | MI | 48638-6255 |
| KAMM, ROBERT M | 56 STONEYBROOKE DRIVE | | | | ROCHESTER | NY | 14618 |
| KAMM, SCOTT A | 1582 11 MILE RD | | | | BERKLEY | MI | 48072-3012 |
| KAMMAN SUPPLY CO | 2011 AUSTIN DR | | | | TROY | MI | 48083-2231 |
| KAMMAN, ERIK W | 740 HENLEY ST | | | | BIRMINGHAM | MI | 48009-5683 |
| KAMMAN, ERIK W | 1255 FOREST LN | | | | BLOOMFIELD | MI | 48301-4117 |
| KAMMAN, RICHARD W | PO BOX 14179 | | | | FREMONT | CA | 94539-1379 |
| KAMMER JR, ALBERT W | 210 N PARKER ST | | | | MARINE CITY | MI | 48039-1556 |
| KAMMER THOMAS (513842) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KAMMER TOOL & DIE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 393 | | | ADA | MI | 49301-0393 |
| KAMMER TOOL & DIE, INC | PO BOX 393 | | | | ADA | MI | 49301-0393 |
| KAMMER TOOL & DIE, INC ORGANIZATION | PO BOX 393 | | | | ADA | MI | 49301-0393 |
| KAMMER TOOL & DIE, INC ORGANIZATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 393 | | | ADA | MI | 49301-0393 |
| KAMMER, BETTY B | 4145 A4 CLOUD PARK DRIVE | | | | DAYTON | OH | 45424-5424 |
| KAMMER, BETTY B | 4145 CLOUD PARK DR APT A4 | | | | DAYTON | OH | 45424-9007 |
| KAMMER, BRIAN J | 5407 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6001 |
| KAMMER, JANE V | 119 MORNINGSIDE DR | | | | TRENTON | NJ | 08618-4911 |
| KAMMER, JERRY G | 683 NAPLES CT | | | | W MELBOURNE | FL | 32904-7568 |
| KAMMER, LARRY H | 119 MORNINGSIDE DR | | | | TRENTON | NJ | 08618-4911 |
| KAMMER, MICHAEL J | 20649 DIANE CIR | | | | STRONGSVILLE | OH | 44149-8534 |
| KAMMER, THOMAS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KAMMERAAD, JANIS M | 23 S HOLCOMB RD | | | | CLARKSTON | MI | 48346-1509 |
| KAMMERDEINER, LEONARD I | 87 KOHLER ST | | | | TONAWANDA | NY | 14150-1936 |
| KAMMERER ERIC | KAMMERER, ERIC | ANAPOL AND SCHWARTZ | 1710 SPRUCE ST. | | PHILADELPHIA | PA | 19103 |
| KAMMERER JR, ALBERT J | 4508 HARVARD ST | | | | AMARILLO | TX | 79109-5842 |
| KAMMERER SR, JACK D | PO BOX 562706 | | | | ROCKLEDGE | FL | 32956-2706 |
| KAMMERER, CECIL J | 4950 E STATE ROAD 32 | | | | LEBANON | IN | 46052-9299 |
| KAMMERER, ERIC | ANAPOL AND SCHWARTZ | 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103-6716 |
| KAMMERER, ERIC | | | | | | | |
| KAMMERER, H. DENNIS | PO BOX 8 | | | | CARMEL | NY | 10512-0008 |
| KAMMERS, FRED J | 515 BUCYRUS ST | | | | PLYMOUTH | OH | 44865-9751 |
| KAMMERS, FREDERICK J | 515 BUCYRUS ST | | | | PLYMOUTH | OH | 44865-9751 |
| KAMMERS, PHILIP C | 1443 RECTOR RD | | | | IONIA | MI | 48846-8536 |
| KAMMERUDE, OSCAR F | 5109 LEWIS LN | | | | MC FARLAND | WI | 53558-9249 |
| KAMMERZELL JR, JOHN | 1442 KETTERING ST | | | | BURTON | MI | 48509-2406 |
| KAMMES BUS SERVICE INC | 1000 SWANSON DR | | | | BATAVIA | IL | 60510-4204 |
| KAMMES, KATE J | 1S057 MILL CREEK CIR E | | | | GENEVA | IL | 60134-4861 |
| KAMMEYER, E FAYE | 327 N CHERRY ST | | | | BRYAN | OH | 43506-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAMMEYER, EDWARD G | PO BOX 6317 | | | | HUACHUCA CITY | AZ | 85616-1417 |
| KAMMEYER, NEAL | 3105 VIDALIA LN | | | | PLANO | TX | 75025 |
| KAMMEYER, STEVEN D | 15950 POWER DAM RD | | | | DEFIANCE | OH | 43512-7049 |
| KAMMINGA & ROODVOETS INC. | | 3435 BROADMOOR AVE SE | | | | MI | 49512 |
| KAMMO, MARGRET B | 2308 SIMSBURY CT | | | | NAPERVILLE | IL | 60564-9559 |
| KAMMRATH & WEISS INC | 26 KUCHLER DR | | | | LAGRANGEVILLE | NY | 12540-5513 |
| KAMMY L WILLIAMS | 3510 DEERWOOD CT | | | | LEBANON | OH | 45036 |
| KAMOUNEH, AMIR A | 2110 BREDEFIELD ST | | | | ANN ARBOR | MI | 48105-1101 |
| KAMOUNEH, AMIR ALI | 2110 BREDEFIELD ST | | | | ANN ARBOR | MI | 48105-1101 |
| KAMP JR, ROBERT K | 6221 FOREST LAKE DR | | | | ZEPHYRHILLS | FL | 33540-7526 |
| KAMP, ANNA MAY | 13350 STEFFENSEN ST | | | | GOWEN | MI | 49326-9451 |
| KAMP, FRANK P | 6115 AUTUMN POINT DR | | | | MC KINNEY | TX | 75070-5551 |
| KAMP, FRANK P. | 6115 AUTUMN POINT DR | | | | MC KINNEY | TX | 75070-5551 |
| KAMP, JOSEPH G | 1312 NEW HAMPSHIRE AVE | | | | LYNN HAVEN | FL | 32444-2143 |
| KAMP, MICHAEL R | 532 CEDAR LN | | | | LOMBARD | IL | 60148 |
| KAMP, RONALD J | 7068 WINDCREST ST SE | | | | GRAND RAPIDS | MI | 49546-6846 |
| KAMP, THOMAS W | 6801 E PRICE RD | | | | SAINT JOHNS | MI | 48879-8137 |
| KAMPA DEBORAH S | KAMPA, DEBORAH S | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| KAMPA, DEBORAH S | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| KAMPA, JOHN F | 4384 SOWELL HOLLOW RD | | | | COLUMBIA | TN | 38401-8474 |
| KAMPA, ROBERT J | 51 KRETCH CIR | | | | WAPPINGERS FALLS | NY | 12590-5319 |
| KAMPA, RONALD | 4384 SOWELL HOLLOW RD | | | | COLUMBIA | TN | 38401-8474 |
| KAMPE, CARL D | 607 S 3RD ST | | | | CLINTON | MO | 64735-2811 |
| KAMPE, MARY G | 3143 STONEGATE DR | | | | MAUMEE | OH | 43537-9463 |
| KAMPER KORNER LLC | | | | | | | |
| KAMPER, KEVIN E | 6324 BRADLEY AVE | | | | SAINT LOUIS | MO | 63139-2315 |
| KAMPER, RANSOM E | 17 STABLESTONE DR | | | | UNION | MO | 63084-4415 |
| KAMPF JOHN E (407484) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAMPF, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAMPF, MILDRED M | 2131 LAKEVIEW DR APT 610 | | | | SEBRING | FL | 33870-3198 |
| KAMPFERT, JOAN F | 636 RUSTIC DR | | | | SAGINAW | MI | 48604-2133 |
| KAMPFERT, THOMAS J | 7101 SPRING LAKE TRL | | | | SAGINAW | MI | 48603-1672 |
| KAMPHAUS-HULL, SHARON K | PO BOX 21 | | | | DUPONT | OH | 45837-0021 |
| KAMPHUIS, JOHN H | 6231 SUMMERHILL DR | | | | HUDSONVILLE | MI | 49426 |
| KAMPHUIS, ROGER | 12805 THERIS DRIVE | | | | WAYLAND | MI | 49348-9215 |
| KAMPHUIS, YVONNE | 8635 RAVEN ST | | | | ZEELAND | MI | 49464-8907 |
| KAMPI COMPONENTS COMPANY, INC | RT.13 BLDG.210 | | | | BRISTOL | PA | 19007 |
| KAMPKA, ROSE C | 4506 LAKELAND HARBOR LOOP | | | | LAKELAND | FL | 33805-3577 |
| KAMPMAN, ALLEN E | 27 W 150 49TH ST | | | | NAPERVILLE | IL | 60563 |
| KAMPMAN, EDWIN P | 9869 BAPTIST CHURCH RD | | | | SAINT LOUIS | MO | 63123-4901 |
| KAMPMAN, EDWIN P | 10914 SHEA DR | | | | SAINT LOUIS | MO | 63123-4944 |
| KAMPMANN, DONALD J | 28474 WYNIKAKO AVE | | | | MILLSBORO | DE | 19966-2528 |
| KAMPMANN, JAMES R | 3350 ORCHARD | | | | PINCKNEY | MI | 48169-8523 |
| KAMPMANN, JAMES RAYMOND | 3350 ORCHARD | | | | PINCKNEY | MI | 48169-8523 |
| KAMPMANN, SHARON L | PO BOX 525 | | | | BETHANY | MO | 64424-0525 |
| KAMPMANN, WILLIAM | 16301 WINTERS RD | | | | GRASS LAKE | MI | 49240-9142 |
| KAMPMANN, WILLIAM J | 1505 MONTGOMERY RD | | | | WILMINGTON | DE | 19805-1244 |
| KAMPRATH, BETTY J | 10 E 2ND ST | | | | WESTFIELD | NY | 14787-1413 |
| KAMPRATH, RICHARD W | 4914 GEIGER RD | | | | IDA | MI | 48140-9752 |
| KAMPS PALLETS INC | 2900 PEACH RIDGE AVE NW | | | | GRAND RAPIDS | MI | 49534-1333 |
| KAMPS, DORIS J | 3307 138TH AVE | | | | HAMILTON | MI | 49419-8531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAMPS, ELISE M | 707 REGESTER AVE | | | | BALTIMORE | MD | 21212-1919 |
| KAMPS, GERALD E | N3597 PARK RD | | | | BRODHEAD | WI | 53520-9683 |
| KAMPS, HARVEY J | 3010 138TH AVE | | | | HAMILTON | MI | 49419-9552 |
| KAMPS, HIRAM F | 441 FAIRFAX AVE | | | | KALAMAZOO | MI | 49001-4259 |
| KAMPS, KEITH E | 633 NEWBURG RD APT B | | | | ALBION | MI | 49224-9229 |
| KAMPSEN, RONALD J | 10918 N RUSHTON RD | | | | SOUTH LYON | MI | 48178-8134 |
| KAMPSTRA, RICHARD A | 16531 CRAIG DR | | | | OAK FOREST | IL | 60452-4322 |
| KAMPWERTH, STEVEN W | 1517 WOODRIDGE PL | | | | BIRMINGHAM | AL | 35216-1657 |
| KAMRAD, ALLEN J | 8509 SOUTHWIND BAY CIR | | | | FORT MYERS | FL | 33908-6033 |
| KAMRAD, GRACE E | 2682 E HOPPE | | | | GAGETOWN | MI | 48735-9751 |
| KAMRAD, GRACE E | 2682 HOPPE RD | | | | GAGETOWN | MI | 48735-9751 |
| KAMRAD, JAMES W | 3240 CURTIS RD | | | | BIRCH RUN | MI | 48415-9091 |
| KAMRAD, JANE E | 3240 CURTIS RD | | | | BIRCH RUN | MI | 48415-9091 |
| KAMRADA, JEAN M | 8075 112TH ST APT 208 | | | | SEMINOLE | FL | 33772 |
| KAMRADT, AGNES J | 6497 PECK LAKE ROAD | | | | PORTLAND | MI | 48875-9628 |
| KAMRADT, CARL | 1721 HENBERT CT | | | | W BLOOMFIELD | MI | 48324-1020 |
| KAMRADT, GREGORY P | 6497 PECK LAKE RD | | | | PORTLAND | MI | 48875-9628 |
| KAMRADT, GREGORY P. | 6497 PECK LAKE RD | | | | PORTLAND | MI | 48875-9628 |
| KAMRADT, JOHN H | 541 GOLF AND SEA BOULEVARD | | | | APOLLO BEACH | FL | 33572-2547 |
| KAMRAN ALI | 793 QUILL CREEK DR | | | | TROY | MI | 48085-3202 |
| KAMRAN F SHADAN | 601 CALIFORNIA STREET | 5TH FLOOR | | | SAN FRANCISCO | CA | 94108 |
| KAMRAR DOVIE (459137) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAMRAR, DOVIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KAMRATH, GERALD L | 1470 KETTERING ST | | | | BURTON | MI | 48509-2406 |
| KAMRATH, MARION E | 1470 KETTERING ST | | | | BURTON | MI | 48509-2406 |
| KAMRATH, SHIRLEY D | 209 WEBSTER ST APT 88 | | | | BEAVER DAM | WI | 53916-3073 |
| KAMRON CLARK-MICKLUS | 532 N ARCH ST | | | | JANESVILLE | WI | 53548-2702 |
| KAMROWSKI, DOROTHY M | 2111W. FISH ROAD | | | | NEW ERA | MI | 49446 |
| KAMRUZZAMAN, MECHELLE B | 319 QUINCE ST NE | | | | OLYMPIA | WA | 98506-4002 |
| KAMSTRA GEORGE | 218 W RAMEY ST | | | | ROSSVILLE | IN | 46065-9400 |
| KAMUNEN HERBERT L (439213) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAMUNEN, HERBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KAMYSIAK, DANIEL | 6411 THORNAPPLE VALLEY DR | | | | HASTINGS | MI | 49058-8283 |
| KAMYSIAK, DIANE K | 6411 THORNAPPLE VALLEY DR | | | | HASTINGS | MI | 49058-8283 |
| KAMYSZEK, PAUL J | 3671 STONEY CREEK RD | | | | OAKLAND | MI | 48363-1852 |
| KAMYSZEK, PHILIP | 3374 SHAW DR | | | | WATERFORD | MI | 48329-4252 |
| KAMYSZEK, THOMAS F | 3512 14TH ST | | | | WAYLAND | MI | 49348-9549 |
| KAN, CHUAN-YI | 306 SIENA DR | | | | ITHACA | NY | 14850 |
| KAN, KURT K | 1612 LONSDALE AVE APT 205 | | | | NAPERVILLE | IL | 60540-5151 |
| KAN-TECH SYSTEMS LTD. | 39 HUMPHREY DR. | | | AJAX ON L1S4 CANADA | | | |
| KANA, JAMES J | 3920 SHIELDS RD | | | | CANFIELD | OH | 44406-9058 |
| KANA, STEPHEN W | 2936 EDDIE ST | | | | YOUNGSTOWN | OH | 44509-1231 |
| KANA, THOMAS W | 3012 BURBANK AVE | | | | YOUNGSTOWN | OH | 44509-1818 |
| KANAAN & AZHARI ADVOCATES & LEGAL CONSULTANTS | BOX 101 AL MAKTOUM ST DEIRA | DUBAI RJT | | DUBAI UNITED ARAB EMIRATES | | | |
| KANAAR, JAMES B | 11309 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| KANABLE, ALICE T | 4965 W 100 S | | | | ANDERSON | IN | 46011-9750 |
| KANABLE, JACK K | 2914 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7012 |
| KANABLE, JEAN A | 2914 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902-7012 |
| KANABLE, PATRICIA A | PO BOX 187 | | | | RUSSIAVILLE | IN | 46979-0187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KANABLE, VICKI J | 1427 S UNION ST | | | | KOKOMO | IN | 46902-1626 |
| KANABRODZKI, CHRISTINA C | 405 JACKS CANYON RD APT 143 | | | | SEDONA | AZ | 86351-7861 |
| KANABY, JILL M | 1809 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-4704 |
| KANABY, JILL MARIE | 1809 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-4704 |
| KANABY, KENNETH D | 52108 ANTLER DR | | | | MACOMB | MI | 48042-3403 |
| KANABY, RANDEL R | 5343 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6864 |
| KANABY, WALLACE | 2559 SULLIVAN RD | | | | BAD AXE | MI | 48413-9142 |
| KANAGA, JOHN R | 30200 ROSEBRIAR ST | | | | ST CLAIR SHRS | MI | 48082-2641 |
| KANAGAWA STEPHEN C | 1128 CLOPTON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3914 |
| KANAGAWA, STEPHEN C | 1128 CLOPTON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3914 |
| KANAJAN, SRI | 213 AVENIDA DE LA GRULLA | | | | SAN CLEMENTE | CA | 92672-5021 |
| KANAK GARY & STACEY | 6135 OAKHILL CIR | | | | SANDIA | TX | 78383-5609 |
| KANAKEE COUNTY CLERK | 450 E COURT ST | | | | KANKAKEE | IL | 60901-3917 |
| KANAKOS PETER | 108 KENSICO ST | | | | STATEN ISLAND | NY | 10306-1806 |
| KANALAS, EMIL J | 3367 SCRAMBLE DR | | | | GREENWOOD | IN | 46143-9553 |
| KANALAS, KATALIN | 4344 GONDOLIER RD | | | | SPRING HILL | FL | 34609-1810 |
| KANALEY, DAVID A | 464 MILLER LN | | | | ROCHESTER | NY | 14617 |
| KANALEY, ROBERT T | 363 NORTH AVE | | | | HILTON | NY | 14468-9501 |
| KANALLEY, KEVIN J | ROUTE 1 | BOX 214 | | | FIVE FORKS | WV | 26136 |
| KANALOS, DENNIS R | 13447 MARVIN ST | | | | TAYLOR | MI | 48180-4403 |
| KANALOS, RAYMOND M | 1010 W LOST DUTCHMAN PL | | | | ORO VALLEY | AZ | 85737-9724 |
| KANALOS, SHARON I | 1010 W LOST DUTCHMAN PL | PLACE | | | ORO VALLEY | AZ | 85737-9724 |
| KANALOS, WILLIAM M | 15450 HOMEISTER CT | | | | RIVERVIEW | MI | 48193-8135 |
| KANAN, COLLEEN M | 14526 STONEHOUSE AVE | | | | LIVONIA | MI | 48154-4971 |
| KANAN, COLLEEN MARGARET | 14526 STONEHOUSE AVE | | | | LIVONIA | MI | 48154-4971 |
| KANAN, GARY L | 2036 HOLLYWOOD CIR | | | | OWOSSO | MI | 48867-1104 |
| KANAN, GARY LOUIS | 2036 HOLLYWOOD CIR | | | | OWOSSO | MI | 48867-1104 |
| KANANEN, REUBEN C | 39530 BLAKESTON ST | | | | NOVI | MI | 48377-3703 |
| KANANIS, CHRISTOS J | 791 BERGEN AVE | | | | JERSEY CITY | NJ | 07306 |
| KANAR, DOROTHY M | 2709 GORNO DR APT 4 | | | | TRENTON | MI | 48183-2544 |
| KANAR, DOROTHY M | 2709 GORNO ST APT 4 | | | | TRENTON | MI | 48183-2544 |
| KANAR, ROBERT E | 16735 ARNOLD RD | | | | GREGORY | MI | 48137-9593 |
| KANARAS, HELEN G | 847 CONCORD AVE | | | | DREXEL HILL | PA | 19026-2602 |
| KANARDY BARBARA | KANARDY, BARBARA | UNKNOWN | | | | | |
| KANARIOS, MICHAEL S | 1288 INDIAN MOUND W | | | | BLOOMFIELD | MI | 48301-2260 |
| KANARSKI, EDWARD J | 25826 T HIGHWAY | | | | WARSAW | MO | 65355 |
| KANAS, JOHN R | 76 E US HIGHWAY 6 LOT 7 | | | | VALPARAISO | IN | 46383-7409 |
| KANASKI, KENNETH M | 14361 BLUE HERON DR | | | | FENTON | MI | 48430-3267 |
| KANASKI, MICHEAL D | 5404 BOOTS AVE | | | | NORTH CHARLESTON | SC | 29406 |
| KANASKI, SANDRA B | 50495 ABBEY DR | | | | NEW BALTIMORE | MI | 48047-4365 |
| KANASTY, ERIC M | 40127 KRISTEN DR | | | | STERLING HEIGHTS | MI | 48310-1930 |
| KANATZAR, JULIE D | 915 BURNSWICK ISLES WAY | | | | FRISCO | TX | 75034-2910 |
| KANATZAR, LARRY J | 3177 FLORIDA RD | | | | POMONA | KS | 66076-9000 |
| KANATZAR, LINDA D | PO BOX 1375 | | | | CAMDEN | SC | 29020 |
| KANAVEL, JAMES O | 2230 COUNTY RD E # F | | | | SWANTON | OH | 43558 |
| KANAWAH JOHNSON | PO BOX 845 | | | | ASHTABULA | OH | 44005-0845 |
| KANAWHA COUNTY SHERIFF | 407 VIRGINIA ST E | | | | CHARLESTON | WV | 25301-2524 |
| KANAWHA COUNTY W. VIRGINIA | SHERIFF & TREASURER | 409 VIRGINIA STREET,EAST | ROOM 120 | | CHARLESTON | WV | 25301 |
| KANAWHA SCALES & SYSTEMS | | ROCK BRANCH INDUSTRIAL PARK | | | | WV | 25159 |
| KANAWHA SCALES & SYSTEMS INC | 12250 N SAGINAW RD | | | | CLIO | MI | 48420-1035 |
| KANAWHA SCALES & SYSTEMS OF MI INC | 26469 NORTHLINE RD | FRMLY Z WEIGH INC | | | TAYLOR | MI | 48180-4479 |
| KANCAR, BARBARA A. | 106 MULLEN ST | | | | TONAWANDA | NY | 14150-5424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KANCAR, GERALD S | 361 CHAIRFACTORY RD | | | | ELMA | NY | 14059-9303 |
| KANCAR, GERALD STEVEN | 361 CHAIRFACTORY RD | | | | ELMA | NY | 14059-9303 |
| KANCHOK, WILLIAM M | 2677 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9712 |
| KANCYAN, MARY B | 34575 MULVEY | | | | FRASER | MI | 48026 |
| KANCZUZEWSKI, RONALD | 797 KEATON DR | | | | TROY | MI | 48098-1806 |
| KANDA RUSSO | 2265 W 1350 S | | | | KOKOMO | IN | 46901-7775 |
| KANDACE BASNETT | 4521 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7107 |
| KANDACE HORLINGS | 14525 SW CHESTERFIELD LN | | | | PORTLAND | OR | 97224 |
| KANDACE S HALL | 1000 CENTER AVE APT 14 | | | | BAY CITY | MI | 48708-6191 |
| KANDAL, ANTHONY F | 5529 COUNTY ROAD 451 | | | | ROGERS CITY | MI | 49779-9771 |
| KANDAL, ERNEST J | 4185 W SCOTT RD | | | | OSSINEKE | MI | 49766-9730 |
| KANDAL, JOHN R | 1514 PATTY CIR | | | | ROWLETT | TX | 75089 |
| KANDAL, LEO D | 5399 N IRISH RD | | | | DAVISON | MI | 48423-8972 |
| KANDAL, NORMAN E | 9029 LANE RD | | | | MILLINGTON | MI | 48746-9649 |
| KANDAL, NORMAN EDWIN | 9029 LANE RD | | | | MILLINGTON | MI | 48746-9649 |
| KANDANCE WARD | 3995 TRIMM RD | | | | SAGINAW | MI | 48609-9770 |
| KANDAR, JOHN E | 867 NORWEGIAN WOOD DR | | | | MEDINA | OH | 44256-3517 |
| KANDASAMY RATHNAM | 2622 LOCKSLEY CT | | | | TROY | MI | 48083-5713 |
| KANDEA, DALE | 9331 ALPINE AVE | | | | SPARTA | MI | 49345-9350 |
| KANDEA, MICHAEL D | 326 CLOVERLAND DR | | | | LANSING | MI | 48910-5370 |
| KANDEL, DAVID P | 611 ELDON DR NW | | | | WARREN | OH | 44483 |
| KANDEL, MILTON | 23951 DECORO DR APT 215 | | | | VALENCIA | CA | 91354-4957 |
| KANDER RONALD/VA | 101 CHEROKEE DR | | | | BLACKSBURG | VA | 24060-1801 |
| KANDER, CHRISTOPHER J | 514 DONALD AVE | | | | CLAWSON | MI | 48017-2168 |
| KANDERI, PRANIL | 1281 W BARTLETT WAY | | | | CHANDLER | AZ | 85248-5505 |
| KANDI BROWN | 6889 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9465 |
| KANDI HART | 4527 STANLEY RD | PO BOX 29 | | | GENESEE | MI | 48437-7713 |
| KANDI KINSLER | 441 HOPE CT | | | | ELSBERRY | MO | 63343-3053 |
| KANDI RAMIREZ | 27709 ORIOLE CT | | | | FLAT ROCK | MI | 48134-4711 |
| KANDI S MYERS | 203   ARNETT DRIVE BOX 68 | | | | PITSBURG | OH | 45358-0068 |
| KANDI VILLA | C/O MICHAEL ROOFIAN & ASSOC APC | 11766 WILSHIRE BLVD | 6TH FL | | LOS ANGELES | CA | 90025 |
| KANDICE J ODISTER | 6146  WEYBRIDGE DR. | | | | TROTWOOD | OH | 45426-1440 |
| KANDICE WAUGH | 158 FLORA DR | | | | BEDFORD | OH | 44146-2014 |
| KANDIE DEWEESE | 4730 3RD ST | | | | COLUMBIAVILLE | MI | 48421-9137 |
| KANDIKO, DANIEL J | 2973 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444-9487 |
| KANDIS HULL | 3216 RUMMAGE RD | | | | COLUMBIA | TN | 38401-7812 |
| KANDL, ROSE MARIE | 3920 N GREEN BAY RD | | | | RACINE | WI | 53404-1416 |
| KANDLBINDER, CAROLYN E | 708 MISSOURI AVE. | | | | WASHINGTON | MO | 63090-3023 |
| KANDLBINDER, DANIEL W | 309 CHRISTOPHER PL | | | | UNION | MO | 63084-2932 |
| KANDLBINDER, DONALD W | 617 BASSWOOD DR | | | | LESLIE | MO | 63056-1335 |
| KANDLBINDER, STEVEN W | 1754 S RIVER RD | | | | SAINT CHARLES | MO | 63303-4123 |
| KANDLER JR, JOHN W | 19900 WILMOT RD | | | | BELLEVILLE | MI | 48111-9396 |
| KANDLER JR, KARL | 15480 HOMEISTER CT | | | | RIVERVIEW | MI | 48193-8135 |
| KANDLER, DAVID M | 8130 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1928 |
| KANDLER, DAVID MICHAEL | 8130 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1928 |
| KANDOW, DENNIS M | 1242 ELECTRIC STREET | | | | WYANDOTTE | MI | 48192-3314 |
| KANDOW, RANDAL G | 10294 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| KANDOW, RANDAL GERALD | 10294 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| KANDOW, SUZETTE R | 10294 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| KANDR ASSOCIATES | C\O CARA ASSOCIATES | HARK PLAZA BLD 3 STE 208 | 1440 ROUTE 9 | | WAPPINGERS FALLS | NY | 12590 |
| KANDRA L BULO | 809 DORSET AVE | | | | YPSILANTI | MI | 48198-6146 |
| KANDRA, JOHN E | 709 VALLEY SPRING DR | | | | ARLINGTON | TX | 76018-2377 |
| KANDRA, JOSEPH A | 1939 WHITMORE AVE NW | | | | WALKER | MI | 49534-2354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KANDRA, PAUL F | 32 JAY ST | | | | SUCCASUNNA | NJ | 07876-1849 |
| KANDRA, STEPHEN | 709 VALLEY SPRING DR | | | | ARLINGTON | TX | 76018-2377 |
| KANDRAC, GILBERT A | 801 ROME ROCK CREEK RD | | | | ROAMING SHORES | OH | 44085-9713 |
| KANDRAS BROWN | 2324 BISCAY SQUARE | | | | INDIANAPOLIS | IN | 46260 |
| KANDRIN, DENISE M | APT 11 | 5839 WOOLMAN COURT | | | CLEVELAND | OH | 44130-1067 |
| KANDT JEFF | 140 8TH AVE N | | | | SOUTH SAINT PAUL | MN | 55075-2051 |
| KANDU INDUSTRIES INC | 1741 ADEL ST | | | | JANESVILLE | WI | 53546-2945 |
| KANDY GOLDSTRAW | 3132 TIPTON WAY | | | | ABINGDON | MD | 21009 |
| KANDY J DUWEL | 1100 CAMBRIDGE CT | | | | NEW CARLISLE | OH | 45344 |
| KANDY K GOLDSTRAW | 3132 TIPTON WAY | | | | ABINGDON | MD | 21009-2595 |
| KANDY M BROWN | PO BOX 494 | | | | DAYTON | OH | 45405-0494 |
| KANDY M STYRK | 423 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5993 |
| KANDY WILEY | 5896 BRIARWOOD CT | | | | CLARKSTON | MI | 48346-3172 |
| KANE ALAN | KANE, ALAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KANE CAMPBELL | 2571 MARCINSKI RD | | | | JUPITER | FL | 33477-9414 |
| KANE DONNA (644862) | (NO OPPOSING COUNSEL) | | | | | | |
| KANE ERIN M | DBA MANIC MOMMIES MEDIA LP | 63 GROVER RD | | | ASHLAND | MA | 01721-2513 |
| KANE GEORGE | 1201 RIVER BEND DR | | | | HOUSTON | TX | 77063-1506 |
| KANE GRAFSTEIN | | | | | | | |
| KANE I I I, JOHN E | 16 HICKORY HILL DR | | | | EWING | NJ | 08618-1025 |
| KANE III, DENNIS P | 184 HARRISON LN | | | | POPLAR BLUFF | MO | 63901-6760 |
| KANE III, WILLIAM T | 1 CONCORD AVE | | | | CANTON | MA | 02021-3601 |
| KANE JAMES J | KANE, JAMES J | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| KANE JOSEPH P (358100) - ANDERWKAVICH ALEXANDER | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KANE JR, DENNIS P | 908 N LEROY ST | | | | FENTON | MI | 48430-2742 |
| KANE JR, THOMAS J | 308 GULLANE DR | | | | SAINT CHARLES | MO | 63301-4488 |
| KANE JR, THOMAS J | 308 GULLANE DRIVE | | | | SAINT CHARLES | MO | 63301-4488 |
| KANE LESLIE | 9001 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78409-2502 |
| KANE MAGNETICS INTL INC | 1 INDIANA SQ STE 3500 | | | | INDIANAPOLIS | IN | 45204-2023 |
| KANE MAGNETICS TEXAS LLC | 11333 ROJAS DR STE C | | | | EL PASO | TX | 79936-6477 |
| KANE MELVIN L (463200) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KANE MELVIN L (463200) - KANE SHIRLEY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KANE PAUL | KANE, PAUL | 1604 ASHLAND ST | | | HASTINGS | MN | 55033-3023 |
| KANE ROBERT BRUCE | 9897 N BUNKERHILL DR | | | | FRESNO | CA | 93720-1308 |
| KANE ROLANDO, JANELLE | 5710 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48383-3318 |
| KANE RUSSELL COLEMAN & LOGAN PC | ATTY FOR DEMONTROND BUICK CO., DEMONTROND MOTOR CO., SAN JACINTO | OLDSMOBILE CADILLAC, INC. D/B/A DEMONTROND AUTO COUNTRY, INC. | ATTN: DAVID D. RITTER | 1601 ELM STREET, SUITE 3700 | DALLAS | TX | 75201 |
| KANE SAM (455103) - KANE SAM | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KANE SHANNON & WEILER | 220 - 7565 132ND STREET | | SURREY, BC V3W 1K5 | | | | |
| KANE SR, DAVID T | 1024 BENNETT ST | | | | JANESVILLE | WI | 53545-1878 |
| KANE SR, PETER B | 353 SE 6TH ST | | | | DANIA BEACH | FL | 33004-4722 |
| KANE THOMAS (631275) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| KANE WILLIAM | KANE, WILLIAM | 613 COLONY TRACE DR | | | MADISON | TN | 37115 |
| KANE, ANNABELL M | 3237 ALDEN DR | | | | LANSING | MI | 48910-3454 |
| KANE, ARTHUR H | 7472 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3506 |
| KANE, BARBARA W | 1653 PEBBLE BEACH DR | | | | HOFFMAN ESTATES | IL | 60169-1167 |
| KANE, BETTY J | 586 OAKBROOK CIR 21 | | | | FLUSHING | MI | 48433 |
| KANE, CAROL M | 650 PAUL ST | | | | ESCONDIDO | CA | 92027-3948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KANE, CAROLE A | 14819 RIVERCREST DR | | | | STERLING HTS | MI | 48312-4456 |
| KANE, CATHLEEN A | 37671 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-2848 |
| KANE, CHRISTOPHER | | | | | | | |
| KANE, CHRISTOPHER J | 23553 VICTORY BLVD UNIT 11 | | | | WEST HILLS | CA | 91307-3228 |
| KANE, CYNTHIA L | 2793 N BALDWIN RD | | | | OXFORD | MI | 48371-2105 |
| KANE, DANIEL J | 5064 LIMERICK AVE NW | | | | NORTH CANTON | OH | 44720-7439 |
| KANE, DANIEL P | 32348 OXFORD CT | | | | FRASER | MI | 48026-2346 |
| KANE, DANIEL PATRICK | 32348 OXFORD CT | | | | FRASER | MI | 48026-2346 |
| KANE, DANIEL W | 146 EDEN LANE | | | | ROCHESTER | NY | 14626-3314 |
| KANE, DANNY E | 602 OAK DR | | | | RAYMORE | MO | 64083-8490 |
| KANE, DARRELL J | 3369 ROLSTON RD | | | | FENTON | MI | 48430-1063 |
| KANE, DAVID C | 4 BECKET CT | | | | HOCKESSIN | DE | 19707-1139 |
| KANE, DAVID L | 428 W 16TH ST | | | | BALDWIN | MI | 49304-8667 |
| KANE, DAYTON L | 295 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| KANE, DENISE D | PO BOX 172231 | | | | KANSAS CITY | KS | 66117-1231 |
| KANE, DENNIS A | 2875 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1230 |
| KANE, DENNIS L | 931 E LAKESIDE DR | | | | EDGERTON | WI | 53534-8536 |
| KANE, DOLORES A | 14449 GRENWICH CT | | | | SHELBY TWP | MI | 48315-3756 |
| KANE, DONALD E | 17 MARJORIE LN | | | | HILTON | NY | 14468-9797 |
| KANE, DONNA | C/O SIMMONS COOPER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| KANE, EDMUND D | 51 PARMA CENTER RD | | | | HILTON | NY | 14468-9316 |
| KANE, EILEEN P | 1604 N GLEN DR | | | | GLEN MILLS | PA | 19342-8103 |
| KANE, ELIZABETH | THE CURLEWS-CORBAWN AVE | | | SHANKILL CO DUBLIN F 00000 IRELAND | | | |
| KANE, ELIZABETH E | 517 CAMP BONSUL RD | | | | OXFORD | PA | 19363 |
| KANE, FRANCIS R | 43 N MONASTERY AVE | | | | BALTIMORE | MD | 21229-3631 |
| KANE, FREDERICK A | PO BOX 266 | | | | HASLETT | MI | 48840-0266 |
| KANE, GARY T | 7607 KITTERY LN | | | | MENTOR | OH | 44060-5165 |
| KANE, GARY T | 7607 KITTERY LANE | | | | MENTOR | OH | 44060-5165 |
| KANE, GERALDINE M | 908 N LEROY ST | | | | FENTON | MI | 48430-2742 |
| KANE, GILBERT B | 7512 22ND AVE W | | | | BRADENTON | FL | 34209-5202 |
| KANE, HELEN P | 2801 MASEFIELD DR | | | | BLOOMFIELD HILLS | MI | 48304-1948 |
| KANE, HOWARD M | 387 GRACE ST | | | | PLEASANT HILLS | PA | 15236-4032 |
| KANE, IDA M | 100 BERNZOMATIC APT 208 | | | | MEDINA | NY | 14103-1664 |
| KANE, IRA L | 4717 DOLPHIN CAY LN #301A | | | | SAINT PETERSBURG | FL | 33711 |
| KANE, IRILINE W | 24831 LANGDON DRIVE | | | | BROWNSTOWN | MI | 48134 |
| KANE, JACK W | 2542 OLD POND DR | | | | LINCOLNTON | NC | 28092-6110 |
| KANE, JAMES A | 125 MISTLETOE RD | | | | NILES | OH | 44446-2107 |
| KANE, JAMES J | 224 OAKFIELD DR | | | | NEWARK | DE | 19713-2448 |
| KANE, JAMES P | 1030 NEW BRIDGE RD | | | | RISING SUN | MD | 21911-1134 |
| KANE, JAMES P | 31902 POST OAK CT | | | | FORISTELL | MO | 63348-2470 |
| KANE, JAMES T | 5728 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9120 |
| KANE, JAMES W | 3811 E 1400 N | | | | SUMMITVILLE | IN | 46070-9057 |
| KANE, JEAN | 5965 SE CONGRESSIONAL PL | | | | STUART | FL | 34997-8633 |
| KANE, JOHN J | 2920 CORTLAND DR | | | | JANESVILLE | WI | 53548-3223 |
| KANE, JOSEPH | 370 OLD MAIN ST | | | | ASBURY | NJ | 08802-1072 |
| KANE, JOSEPHINE M | 32 RAINIER ST | | | | ROCHESTER | NY | 14613-2310 |
| KANE, JOSEPHINE M | 400 PRESTON BLVD | APT 25 | | | BOSSIER CITY | LA | 71111 |
| KANE, JOYCE R | 1803 BENT GRASS DR | | | | ANDERSON | IN | 46013 |
| KANE, JUSTIN | 103 WELLINGTON PL | | | | WEST MONROE | LA | 71291-9508 |
| KANE, JUSTIN W | 103 WELLINGTON PL | | | | WEST MONROE | LA | 71291-9508 |
| KANE, KAREN J | 31902 POST OAK CT | | | | FORISTELL | MO | 63348-2470 |
| KANE, KARL E | 1218 WOODBRIDGE STREET | | | | ST CLR SHORES | MI | 48080-1621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KANE, KATHLEEN M | 440 E EVELYN AVE | | | | HAZEL PARK | MI | 48030-2294 |
| KANE, KERRY B | 819 ROOSEVELT AVENUE | | | | SHEBOYGAN | WI | 53083-1018 |
| KANE, LAURENCE | 68 HOYT ST | | | | KEARNY | NJ | 07032-3311 |
| KANE, LEE A | 1010 BRANDON CIR | | | | EATON RAPIDS | MI | 48827 |
| KANE, LEONA H | 164 MCKINLEY AVE | | | | BUFFALO | NY | 14217-2461 |
| KANE, LYDEL R | 339 LAKE FOREST LN | | | | SPRING CITY | TN | 37381-3738 |
| KANE, MARGARET | 76 TYNEMOUTH | | | | ROBBINSVILLE | NJ | 08691-3115 |
| KANE, MARGARET | 76 TYNEMOUTH CT | | | | ROBBINSVILLE | NJ | 08691-3115 |
| KANE, MARGARET J | 222 W 900 N | | | | ALEXANDRIA | IN | 46001-8387 |
| KANE, MARGENE | 428 W 16TH ST | | | | BALDWIN | MI | 49304-8667 |
| KANE, MARGUERITE M | 1204 MAPLE AVE | | | | WILMINGTON | DE | 19805-5035 |
| KANE, MARJORIE M | 208 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1402 |
| KANE, MARK A | 918 N FOREST LN | | | | LIBERTY | MO | 64068-3357 |
| KANE, MARY E | PO BOX 253 | | | | ELWOOD | IN | 46036-0253 |
| KANE, MATTHEW | 9499 NEWKIRK ST | | | | SOUTH JORDAN | UT | 84095-3323 |
| KANE, MELVIN L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KANE, MICHAEL | 44 TRADITIONS WAY | | | | LAWRENCEVILLE | NJ | 08648-1590 |
| KANE, MICHAEL B | PO BOX 209 | | | | CHELSEA | NY | 12512-0209 |
| KANE, MICHAEL J | 25 LONGWOOD RD | | | | MAHOPAC | NY | 10541 |
| KANE, MICHAEL J | 7691 WILLOW LN | | | | MACEDONIA | OH | 44056-2282 |
| KANE, MICHAEL T | 4406 N 112TH ST | | | | KANSAS CITY | KS | 66109-4708 |
| KANE, NICHOLAS | 928 LINDENWOOD AVE | | | | SAINT CHARLES | MO | 63301-1902 |
| KANE, NICHOLAS D | 928 LINDENWOOD AVE | | | | SAINT CHARLES | MO | 63301-1902 |
| KANE, PATRICIA A | 4 LIBBY AVE | | | | POMPTON PLNS | NJ | 07444-1610 |
| KANE, PAUL | 1604 ASHLAND ST | | | | HASTINGS | MN | 55033-3023 |
| KANE, PAUL G | 346 HILLCREST BLVD | | | | YPSILANTI | MI | 48197-4339 |
| KANE, PAUL GEORGE | 346 HILLCREST BLVD | | | | YPSILANTI | MI | 48197-4339 |
| KANE, PAUL J | 380 WALNUT DR | | | | SOUTH LYON | MI | 48178-9042 |
| KANE, PAUL M | 5 BRENDANS DR | | | | EAST AMHERST | NY | 14051-2483 |
| KANE, RAYMOND M | 247 HARRISON LN | | | | POPLAR BLUFF | MO | 63901-6761 |
| KANE, ROBERT L | 407 D TWP RD 581 | | | | SULLIVAN | OH | 44880 |
| KANE, ROBERT LEROY | 407 D TWP RD 581 | | | | SULLIVAN | OH | 44880 |
| KANE, RONALD F | 24300 AIRPORT RD LOT 199 | | | | PUNTA GORDA | FL | 33950-6911 |
| KANE, RONALD H | 1192 BROADWAY SE | | | | MASURY | OH | 44438-1306 |
| KANE, ROSABELLE L | 102 STRATHMORE COURT DR | | | | CORAM | NY | 11727-1605 |
| KANE, ROXANNE | 2318 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8336 |
| KANE, SAM | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KANE, SARA C | 214 CLIFTON RD | | | | BLOOMFIELD HILLS | MI | 48301-2536 |
| KANE, SCOTT T | 6841 TODD RD | | | | AVON | IN | 46123-9540 |
| KANE, SCOTT THOMAS | 6841 TODD RD | | | | AVON | IN | 46123-9540 |
| KANE, SHIRLEY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KANE, SHIRLEY | 24300 AIRPORT RD #199 | | | | PUNTA GORDA | FL | 33950 |
| KANE, SHIRLEY L | 6801 ROME RD | | | | ADRIAN | MI | 49221-9825 |
| KANE, SUMIKO K | 1415 TEXAS AVENUE | | | | GRAND JUNCTION | CO | 81501-6331 |
| KANE, SUWON | 608 SANTANDER DR | | | | SAN RAMON | CA | 94583-2147 |
| KANE, SUZANNE M | 231 QUAILS TRL | | | | THOUSAND OAKS | CA | 91361-1322 |
| KANE, THOMAS | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| KANE, THOMAS E | 35970 TIMBER RIDGE LN | | | | WILLOUGHBY | OH | 44094-4170 |
| KANE, THOMAS J | 200 DEXTER TR. | | | | TONAWANDA | NY | 14150 |
| KANE, TIMOTHY O | 2025 CLERMONT AVE NE | | | | WARREN | OH | 44483-3525 |
| KANE, TIMOTHY P | 5026 BARRIER ISLAND CT | | | | MT PLEASANT | SC | 29466-6933 |
| KANE, TONYA L | 146 EDEN LN | | | | ROCHESTER | NY | 14626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KANE, WALTER J | 5368 OLD FRANKLIN CT | | | | GRAND BLANC | MI | 48439-8732 |
| KANE, WANDA K | 5728 W 8TH STREET RD | C/O LANA K RICH | | | ANDERSON | IN | 46011-9120 |
| KANE, WILLIAM | | | | | | | |
| KANE, WILLIAM | 613 COLONY TRACE DR | | | | MADISON | TN | 37115-5919 |
| KANE, WILLIAM J | 10985 S 84TH AVE APT 3B | | | | PALOS HILLS | IL | 60465 |
| KANE, WILLIAM T | 1 CONCORD AVE | | | | CANTON | MA | 02021-3601 |
| KANEASTER, GEORGE W | 1104 MAIN ST | | | | PARKVILLE | MO | 64152-3634 |
| KANEASTER, JAMES A | 8203 W DAY FOREST RD | | | | EMPIRE | MI | 49630-9708 |
| KANEDY, JANET | 10180 N REYNARD RD | | | | ALBANY | IN | 47320-9106 |
| KANEDY, JANET | 10180 NORTH REYNARD ROAD | | | | ALBANY | IN | 47320-9106 |
| KANEETA BROWN | 1715 GREENHAVEN LN. | | | | CHICO | CA | 95926 |
| KANEHL, D J | 72 ROSEMARY ST | | | | LAPEER | MI | 48446-2675 |
| KANEHL, MILTON W | 7968 FLETCHER RD | | | | AKRON | NY | 14001-9435 |
| KANEKA AMER/BLMFLD H | 4120 TELEGRAPH ROAD | SUITE 200 | | | BLOOMFIELD HILLS | MI | 48302 |
| KANEKA CORP | 3 CHOME KITA KU | | | OSAKA 530-0005 JAPAN | | | |
| KANEKA CORP | 4335 COUNTY FARM RD | | | | JACKSON | MI | 49201-9078 |
| KANEKA CORP | DALE DOUGLAS X2907 | 4335 COUNTY FARM RD. | | | FLORENCE | KY | 41042 |
| KANEKA CORP | LORI ROGERS | C/O EPE INDUSTRIES INC | 1940 FAIRWAY DR | | CLEVELAND | OH | |
| KANEKA TEXAS CORP | 4335 COUNTY FARM RD | | | | JACKSON | MI | 49201-9078 |
| KANEKA TEXAS CORP | LORI ROGERS | C/O EPE INDUSTRIES INC | 1940 FAIRWAY DR | | CLEVELAND | OH | |
| KANEKA TEXAS CORP | ATTN ACCOUNTS RECEIVABLES | 6161 UNDERWOOD RD | | | PASADENA | TX | 77507-1033 |
| KANEKA TEXAS CORP. | DALE DOUGLAS X2907 | 4335 COUNTY FARM RD. | | | FLORENCE | KY | 41042 |
| KANEKA TEXAS CORP/MI | 316 PRINCE EDWARD DR | ATTN JOHN GULICK | | | HOWELL | MI | 48843-7862 |
| KANEKA TEXAS/HOUSTON | 6161 UNDERWOOD ROAD | | | | PASADENA | TX | 77507-1033 |
| KANEKA/JACKSON | 4335 COUNTY FARM RD | | | | JACKSON | MI | 49201-9078 |
| KANEKO, TERUO | 36354 CARNATION WAY | | | | FREMONT | CA | 94536-2644 |
| KANELAS, PENELOPE | 6620 WHYSALL RD | | | | BLOOMFIELD HILLS | MI | 48301-2852 |
| KANELLOS DEMETRIOS | 195 TIMBER DR | | | | BERKELEY HEIGHTS | NJ | 07922-1736 |
| KANEMASU, R M | 6810 WILLOWWOOD WAY | | | | SACRAMENTO | CA | 95831-2131 |
| KANEMATSU CORP | YU ITO | C/O HIATT METAL PRODUCTS CO IN | 720 W WILLARD ST | HARTA GERMANY | | | |
| KANEMATSU USA INC | YU ITO | C/O HIATT METAL PRODUCTS CO IN | 720 W WILLARD ST | HARTA GERMANY | | | |
| KANEMATSU USA INC | 543 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005-4411 |
| KANENBLEY, NORMA R | 8311 ELM ST | | | | RAYTOWN | MO | 64138-3226 |
| KANENBLEY, NORMA R | 8311 ELM AVE | | | | RAYTOWN | MO | 64138-3226 |
| KANESHIRO, NANCY | PO BOX 6215 | | | | KAMUELA | HI | 96743-6215 |
| KANESKI, HOLLY W | 2016 WALKER MILL RD | | | | YOUNGSTOWN | OH | 44514-3646 |
| KANEWISCHER, MONICA C | 2002 LAVENDER CT | | | | SPRING HILL | TN | 37174-4556 |
| KANEWSKI, JOSEPHINE B | 147 OLD CROTON ROAD | | | | FLEMINGTON | NJ | 08822-5924 |
| KANEWSKY, HILDEGARD | 245 HILLSIDE AVE | | | | CRANFORD | NJ | 07016-3409 |
| KANG ANN | 7631 BEDFORD CREEK | | | | SAN ANTONIO | TX | 78254-5459 |
| KANG JINIE | 23230 FIREDRAKE TERRACE | | | | ASHBURN | VA | 20148-7285 |
| KANG KI | 210 MEDFORD ST | | | | BROWNS MILLS | NJ | 08015-1938 |
| KANG LU | OBERER KLINGELBRUNNEN 58 | | | 70806 KORNWESTHEIM GERMANY | | | |
| KANG QING | 14168 MANDARIN DR | | | | SHELBY TOWNSHIP | MI | 48315-6831 |
| KANG XIAODI | 6136 BRIGIDS CLOSE DR | | | | DUBLIN | OH | 43017-3429 |
| KANG, HOJOON | 443 KENSINGTON DR APT 179 | | | | ROCHESTER HILLS | MI | 48307-4060 |
| KANG, HOJOON | 3404 POINTE DR | | | | STERLING HTS | MI | 48314-3174 |
| KANG, IN-KOO | 14 SKYWOOD CT | | | | BALTIMORE | MD | 21234-1422 |
| KANG, JOHN W | 4446 TANBARK ST | | | | BLOOMFIELD HILLS | MI | 48302-1651 |
| KANG, JUN-MO | 2365 TIMBERCREST CT | | | | ANN ARBOR | MI | 48105-9269 |
| KANG, KWI N | 30 SAIL VIEW AVE | | | | RANCHO PALOS VERDES | CA | 90275-5705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KANG, MIN YOUNG | 1301 ORLEANS ST APT 1313 | | | | DETROIT | MI | 48207 |
| KANG, PAUL W | 1012 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3702 |
| KANG, TAE H | 16267 ANGORA LN | | | | MACOMB | MI | 48044-4043 |
| KANG, TOYONG | 13519 FELSON ST | | | | CERRITOS | CA | 90703-8912 |
| KANG, YOUNG J | 18220 ANDREA CIR S UNIT 1 | | | | NORTHRIDGE | CA | 91325 |
| KANG, YOUNG K | 3180 FALLEN OAKS CT APT 811 | | | | ROCHESTER HILLS | MI | 48309-2767 |
| KANG, YOUNG K | PO BOX 551 | | | | WALLED LAKE | MI | 48390-0551 |
| KANGAS MARY C | 775 E 56TH ST | | | | NEWAYGO | MI | 49337-9014 |
| KANGAS, AILEEN T | P O BOX 216 | | | | ATLANTIC MINE | MI | 49905 |
| KANGAS, ANDREW C | 21240 WAASA RD | | | | HANCOCK | MI | 49930-9667 |
| KANGAS, DUANE A | 3852 BEMIS RD | | | | YPSILANTI | MI | 48197-9309 |
| KANGAS, ERROL S | 775 E 56TH ST | | | | NEWAYGO | MI | 49337-9014 |
| KANGAS, JAMES | 21240 WAASA RD | | | | HANCOCK | MI | 49930-9667 |
| KANGAS, JAMES R | PO BOX 706 | | | | UPTON | WY | 82730-0706 |
| KANGAS, MARY C | 775 E 56TH ST | | | | NEWAYGO | MI | 49337-9014 |
| KANGAS, PHYLLIS N | 1400 CALUMET ST | C/O CHRISTINE AITTAMA | | | LAKE LINDEN | MI | 49945-1210 |
| KANGAS, ROBERT E | 205 CEDAR RIVER DRIVE | PO BOX 751 | | | FOWLERVILLE | MI | 48836 |
| KANGAS, RONALD M | 10653 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114-9297 |
| KANGAS, STEVEN J | 421 S FAIRVIEW AVE | | | | LANSING | MI | 48912-2915 |
| KANGAS, STEVEN JOHN | 421 S FAIRVIEW AVE | | | | LANSING | MI | 48912-2915 |
| KANGAS, WILLIAM T | 2600 LINDSEY RD | | | | JACKSON | MI | 49201-9852 |
| KANGER, ANGELA | | | | | | | |
| KANGETER JR., DAVID | 4840 FOX CRK E APT 71 | | | | CLARKSTON | MI | 48346-4927 |
| KANGHUA CHEN | 50315 LIVINGSTON DR | | | | NORTHVILLE | MI | 48168-6804 |
| KANGISER, DEBBIE A | 1855 BARING BLVD APT 916 | | | | SPARKS | NV | 89434-6770 |
| KANGISER, DEBBIE ANN | 1855 BARING BLVD APT 916 | | | | SPARKS | NV | 89434-6770 |
| KANGPING WANG | 75 GLENSHIRE DR | | | | TROY | MI | 48085-5540 |
| KANIA JR, STANLEY J | 27845 WAGNER DR | | | | WARREN | MI | 48093-8358 |
| KANIA, BETTY S | 3706 ANDREWS LAKE RD | | | | FREDERICA | DE | 19946-2003 |
| KANIA, EDWARD C | 45044 LEMONT RD | | | | CANTON | MI | 48187-5019 |
| KANIA, EILEEN Q | 3105 HERITAGE PINES DR | | | | CARY | NC | 27519-5994 |
| KANIA, ELAINE B | 1165 ALLEN SMITH RD. | | | | LEAVITTSBURG | OH | 44430-9757 |
| KANIA, LUCILLE M | 747B MORRELL | | | | DETROIT | MI | 48209-3131 |
| KANIA, PRISCILLA M | 1688 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8416 |
| KANIA, ROSE T | 38419 MAES ST | | | | WESTLAND | MI | 48186-3810 |
| KANIA, STANLEY | 2746 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5801 |
| KANIA, STANLEY F | 2214 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| KANIA, STELLA M | 215 LOG CABIN RD | | | | PERKASIE | PA | 18944-4225 |
| KANIA, STEPHEN J | 5210 NEWHART CIR | | | | TOLEDO | OH | 43615-3826 |
| KANIA, STEPHEN JOHN | 5210 NEWHART CIR | | | | TOLEDO | OH | 43615-3826 |
| KANIA, THOMAS S | 3839 MACK RD | | | | SAGINAW | MI | 48601-7120 |
| KANIARZ, JOHN G | 3019 BEMBRIDGE RD | | | | ROYAL OAK | MI | 48073-2992 |
| KANICKI, FREDERICK T | 829 S LINCOLN RD | | | | BAY CITY | MI | 48708-9667 |
| KANICKI, GWENDOLYN M | 7093 HAYWARD RD | | | | SAGINAW | MI | 48601-9637 |
| KANIEWSKI, BOGDAN T | 2525 N MONITOR AVE | | | | CHICAGO | IL | 60639-2328 |
| KANIEWSKI, CHESTER | 11 GREGG LN | | | | BAYONNE | NJ | 07002-3706 |
| KANIEWSKI, DENISE DEVORAH | 12245 DODGE RD | | | | MONTROSE | MI | 48457 |
| KANIEWSKI, DONALD J | 37 EMERALD DR | | | | RACINE | WI | 53406-3419 |
| KANIEWSKI, KENNETH | 3835 S 54TH ST | | | | MILWAUKEE | WI | 53220-2040 |
| KANIEWSKI, MICHAEL P | 1705 WARNER RD | | | | VIENNA | OH | 44473 |
| KANIEWSKI, RALPH S | 178 LAKESHORE VIS | | | | HOWELL | MI | 48843-7561 |
| KANIEWSKI, SANDRA J | 178 LAKESHORE VIS | | | | HOWELL | MI | 48843-7561 |
| KANIEWSKI, SANDRA JOAN | 178 LAKESHORE VIS | | | | HOWELL | MI | 48843-7561 |
| KANIGOWSKI, JAMES G | 3534 ALDERDALE DR | | | | STERLING HTS | MI | 48310-1796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KANINE, DONALD E | 721 ALLEN AVE | | | | ALMA | MI | 48801-2731 |
| KANINE, MICHAEL R | 5010 CHESANING RD | | | | CHESANING | MI | 48616-9470 |
| KANIPE JR, LUTHER J | 8730 YALE RD | | | | GREENWOOD | MI | 48006-1403 |
| KANIPE, BEN H | 6410 TWILIGHT AVE | | | | KALAMAZOO | MI | 49048-6149 |
| KANIPE, IMOGENE B | 8730 YALE ROAD | | | | GREENWOOD | MI | 48006-1403 |
| KANIPE, IMOGENE B | 8730 YALE RD | | | | AVOCA | MI | 48006-1403 |
| KANIPE, MARY L | 211 ATWATER ST APT 205 | | | | LAKE ORION | MI | 48362-3360 |
| KANIPE, NORMA J | C/O LORINDA S BENETEAU | 14712 COCHRAN | | | SOUTHGATE | MI | 48195 |
| KANIPE, NORMA J | 14712 COCHRAN ST | C/O LORINDA S BENETEAU | | | SOUTHGATE | MI | 48195-2571 |
| KANIPPE, BERT L | 568 MADISON AVE | | | | PERU | IN | 46970-1320 |
| KANIS, LESLIE E | PO BOX 152 | | | | ONTARIO | OH | 44862-0152 |
| KANISKI, JOSEPHINE | 1170 MCMILLAN ST | | | | DEARBORN | MI | 48128-1345 |
| KANITA NELSON | 1544 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4240 |
| KANITZ, KATHERINE L | 12301 SECOR RD | | | | IDA | MI | 48140-9550 |
| KANITZ, KATHERINE LEU | 12301 SECOR RD | | | | IDA | MI | 48140-9550 |
| KANITZ, KATHLEEN J | 3090 KNEELAND CIR | | | | HOWELL | MI | 48843-4510 |
| KANITZ, LESLIE A | 12301 SECOR RD | | | | IDA | MI | 48140-9550 |
| KANITZ, STUART R | 8649 N LOWELL RD | | | | SAINT JOHNS | MI | 48879-9741 |
| KANITZ, WAYNE W | PO BOX 369 | | | | HARTLAND | MI | 48353-0369 |
| KANIWEC, GEORGE | 10 SPRING ST | | | | NEWBURYPORT | MA | 01950-2808 |
| KANIZAI, JEAN M | 1702 GULF CITY RD BOX 214 | | | | RUSKIN | FL | 33570-2722 |
| KANIZAI, JEAN M | 1723 GANGWAY LOOP | | | | RUSKIN | FL | 33570-2751 |
| KANKA, CHRISTOPHER | 306 ELM GROVE RD | | | | BLUFFTON | IN | 46714-9307 |
| KANKA, CHRISTOPHER | 981 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-5776 |
| KANKA, DENNIS M | 2240 THOMAS AVE | | | | BERKLEY | MI | 48072-3237 |
| KANKEY, JOYCE M | 9260 NE 961 ROAD | | | | LOWRYCITY | MO | 64763 |
| KANKEY, JOYCE M | 9260 NE 961 RD | | | | LOWRY CITY | MO | 64763-7103 |
| KANKIEWICZ JR, BERNARD M | 1921 GASTONIA RD | | | | SOUTHPORT | NC | 28461-9317 |
| KANN ENTERPRISES INC | 701 LIMA AVE | | | | FINDLAY | OH | 45840-2388 |
| KANNA, JOHN R | 3344 S WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2608 |
| KANNABY, PHILIP T | 5649 S PINNACLE LN | | | | GOLD CANYON | AZ | 85218-7024 |
| KANNAI, MARIA L | PO BOX 13165 | | | | FLINT | MI | 48501-3165 |
| KANNAN NARAYANAN | PO BOX 902 | | | | WARREN | MI | 48090-0902 |
| KANNAN RAMAMURTHY | 30129 STERLING DR | | | | NOVI | MI | 48377-3917 |
| KANNAN RAMAMURTHY | | | | | | | |
| KANNAN SUBRAMANIAN | 65 E SQUIRE DR APT 8 | | | | ROCHESTER | NY | 14623-1857 |
| KANNAN, RAMACHANDRAN | 392 BRACKEN CT | | | | TROY | MI | 48098 |
| KANNAN,RAMACHANDRAN | 392 BRACKEN CT | | | | TROY | MI | 48098 |
| KANNARD, JUANITA S | 1300 CASCO BAY CIRCLE | | | | CICERO | IN | 46034 |
| KANNATHASEN, DAZS | | | | | | | |
| KANNEBERG, RAYMOND E | 5450 TWIN PALMS RD | | | | FRUITLAND PARK | FL | 34731-6046 |
| KANNEGIETER DIANE | KANNEGIETER, DIANE | P O BOX 671 | | | AURELIA | IA | 51005 |
| KANNEGIETER, DIANE | PO BOX 671 | | | | AURELIA | IA | 51005-0671 |
| KANNENBERG, MAYLAND A | 4377 OLD STAGE RD | | | | BROOKLYN | WI | 53521-9419 |
| KANNER, JONATHAN A | 5224 SAN SIMEON DR | | | | SANTA BARBARA | CA | 93111-2133 |
| KANNEY, CLEM F | 77 BAERMAR ST | | | | SHELBY | OH | 44875-1706 |
| KANNIARD, JOHN F | 7708 VANCE RD | | | | KERNERSVILLE | NC | 27284-7233 |
| KANNIARD, PEGGY | 1881 ROUTE 37 W LOT 213 | | | | TOMS RIVER | NJ | 08757-0901 |
| KANNINEN, RAYMOND V | 5442 NONPAREIL RD. | | | | SUTHERLIN | OR | 97479-4720 |
| KANNISTO, RODNEY A | 5500 RIVER RIDGE DR | | | | BRIGHTON | MI | 48116-7773 |
| KANNISTO, SYLVIA V | 34848 FREEDOM RD #203 | | | | FARMINGTON HILLS | MI | 48335-4027 |
| KANNMACHER, KEVIN D | 13572 DALLAS DR | | | | CARMEL | IN | 46033-9304 |
| KANNMACHER, MAMIE B | 6033 WINNPENY LN | | | | INDIANAPOLIS | IN | 46220-5252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KANNO, BRICE | 1816 GRAYLOCK AVE | | | | MONTEREY PARK | CA | 91754-5544 |
| KANNO, KILOLE A | 1215 E WEST HWY APT 914 | | | | SILVER SPRING | MD | 20910-6277 |
| KANNON JR, WILLIAM T | 43553 MEDEA DR | | | | CLINTON TWP | MI | 48036-1296 |
| KANNY, FLOYD M | 33265 CLOVERDALE AVE | | | | FARMINGTON | MI | 48336-3909 |
| KANNY, MARK S | 5010 MALLARDS LNDG | | | | HIGHLAND | MI | 48357-2150 |
| KANO AUTOMOTIVE | 1710 LESLIE ST | | | | SAN MATEO | CA | 94402-2410 |
| KANO LABORATORIES INC | PO BOX 110098 | | | | NASHVILLE | TN | 37222-0098 |
| KANODE, BARBARA A | 9191 CINNEBAR DR | | | | INDIANAPOLIS | IN | 46268-5212 |
| KANODIA, VINOD L | 1058 STONY POINTE BLVD | | | | ROCHESTER | MI | 48307-1788 |
| KANONIK, HELEN | 6111 WEST BARRY | | | | CHICAGO | IL | 60634-4030 |
| KANONIK, HELEN S | 6111 W BARRY AVE | | | | CHICAGO | IL | 60634-4030 |
| KANONIK, STEPHEN | 6111 W BARRY AVE | | | | CHICAGO | IL | 60634-4030 |
| KANOPKA, LUISE | 8080 WOODEN DRIVE | | | | SPRING HILL | FL | 34606-6801 |
| KANOPKA, LUISE | 8080 WOODEN DR | | | | SPRING HILL | FL | 34606-6801 |
| KANOPY SALES/TRAVERS | 1345 HOBBS HWY N | | | | TRAVERSE CITY | MI | 49686-9310 |
| KANORR, KATHRYN K | 1 COUNTRY LN APT A104 | | | | BROOKVILLE | OH | 45309-9284 |
| KANORR, THOMAS N | 405 MOUND ST | | | | BROOKVILLE | OH | 45309-1344 |
| KANOS, HELEN K | 4537 FITZGERALD AVE. | | | | YOUNGSTOWN | OH | 44515-4428 |
| KANOUFF PAUL B (442479) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KANOUFF, ADAM L | 4714 TRANSIT RD APT 15 | | | | DEPEW | NY | 14043-4875 |
| KANOUFF, PAUL B | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KANOUS, COLLEEN J | 2403 FAIRLANE DR | | | | FLINT | MI | 48509 |
| KANOUS, DAVID M | 10036 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| KANOUS, JAMES M | G6179 E POTTER RD | | | | DAVISON | MI | 48423 |
| KANOUS, JAMES MICHAEL | G6179 E POTTER RD | | | | DAVISON | MI | 48423 |
| KANOUS, PATRICIA J | P.O. BOX 90365 | | | | BURTON | MI | 48509-0365 |
| KANOUS, PATRICIA J | PO BOX 90365 | | | | BURTON | MI | 48509-0365 |
| KANOUS, STEPHEN R | 6380 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| KANOUS, STEPHEN ROBERT | 6380 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| KANOUS, VERA M | 2 CRAIG HILL DR | | | | BROCKPORT | NY | 14420-9420 |
| KANOUSE JR, CHARLES H | 13172 WINONA DR | | | | STERLING HTS | MI | 48312-1556 |
| KANOUSE, CHARLES H | 10028 BROOKDALE DR | | | | NEW PRT RCHY | FL | 34655-6002 |
| KANOUSE, DAVID A | 16080 DICE RD | | | | HEMLOCK | MI | 48626-9656 |
| KANOUSE, DAVID A. | 16080 DICE RD | | | | HEMLOCK | MI | 48626-9656 |
| KANOUSE, EUGENE | 619 W 13TH ST | | | | MISHAWAKA | IN | 46544-5020 |
| KANOUSE, MARK A | 510 BERNARD ST | | | | SCHOOLCRAFT | MI | 49087 |
| KANOUSE, MICHAEL J | 46237 LOOKOUT DR | | | | MACOMB | MI | 48044-6240 |
| KANOWSKI, RANDALL G | 33725 CHIEF LN | | | | WESTLAND | MI | 48185-6936 |
| KANOWSKI, RANDALL GERARD | 33725 CHIEF LN | | | | WESTLAND | MI | 48185-6936 |
| KANOWSKI, SOPHIE A | 17 DEERPATH DR | | | | LANCASTER | NY | 14086-1110 |
| KANOZA, DONALD J | APT 6 | 234 LINCOLN STREET | | | DENVER | CO | 80203-3963 |
| KANOZA, PAULINE M | 9655 W MOUNTAIN VIEW RD A | | | | PEORIA | AZ | 85345 |
| KANOZA, RAYMOND D | 96 W SADDLE HORSE LN | | | | ORO VALLEY | AZ | 85755 |
| KANOZA, STEVEN G | 10930 E PENCIL LEAF PL | | | | TUCSON | AZ | 85748-3560 |
| KANOZA, THEODORE M | 11154 YORKSHIRE LANE | | | | FRISCO | TX | 75034-1293 |
| KANPHADE, GAYATRIPRASAD M | 43119 APPLEWOOD RD | | | | CANTON | MI | 48188-1953 |
| KANSA, JOHN M | 3808 MCLEAN DR | | | | MCKEESPORT | PA | 15133-1002 |
| KANSAI AUTO CO., LTD. | 2-2, KUMOI DORI 4-CHOMECHU | | | KOBE CITY JAPAN | | | |
| KANSAI DIESEL COMPANY LTD | 4-6 FUKUSHIMA 3-CHOME | | | OSAKA 553-0003 JAPAN | | | |
| KANSAS | 7421 W. 129TH STREET | | | | OVERLAND PARK | KS | 66213 |
| KANSAS ASSOC OF OSTEOPATHIC MEDICINE | 1260 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612-1815 |
| KANSAS ASSOCIATION OF OSTEOPATHIC MEDICINE | 1260 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612-1815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KANSAS ATTORNEY GENERAL | ATTY FOR STATE OF KANSAS | ATTN: STEVE SIX | 120 S.W. TENTH AVE | | TOPEKA | KS | 66612 |
| KANSAS CHAMBER | 835 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612 |
| KANSAS CITY ART INSTITUTE | BUSINESS OFFICE | 4415 WARWICK BLVD | | | KANSAS CITY | MO | 64111-1820 |
| KANSAS CITY AUTO AUCTION | 15511 ADESA DR | | | | BELTON | MO | 64012-7879 |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | 540 MINNESOTA AVE | | | | KANSAS CITY | KS | 66101 |
| KANSAS CITY BOARD PUBLIC  UTILS | PO BOX 219661 | | | | KANSAS CITY | MO | 64121-9661 |
| KANSAS CITY BOARD PUBLIC UTI | PO BOX 219661 | | | | KANSAS CITY | MO | 64121-9661 |
| KANSAS CITY BOARD PUBLIC UTILS | PO BOX 219661 | | | | KANSAS CITY | MO | 64121-9661 |
| KANSAS CITY BONE AND | PO BOX 803352 | | | | KANSAS CITY | MO | 64180-52 |
| KANSAS CITY CARDIOLOGY ASSOCIATES | 6420 PROSPECT AVE STE T509 | | | | KANSAS CITY | MO | 64132-4139 |
| KANSAS CITY CHIEFS FOOTBALL CLUB | 1 ARROWHEAD DR | | | | KANSAS CITY | MO | 64129-1651 |
| KANSAS CITY DEPT OF REVENUE | DIVISION OF VEHICLES | 915 SW HARRISON ST | | | TOPEKA | KS | 66626-0001 |
| KANSAS CITY FUNDING LLC | 901 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2031 |
| KANSAS CITY HOSPICE | 9221 WARD PARKWAY | | | | KANSAS CITY | MO | 64114 |
| KANSAS CITY IMAGING | PO BOX 412893 | | | | KANSAS CITY | MO | 64141-2893 |
| KANSAS CITY KANSAS AREA CHAMBER OF COMMERCE | 727 MINNESOTA AVE | | | | KANSAS CITY | KS | 66101-2703 |
| KANSAS CITY KANSAS AREA TECHNICAL SCHOOL | 2220 N 59TH ST | | | | KANSAS CITY | KS | 66104-2821 |
| KANSAS CITY KANSAS COMMUNITY COLLEGE | 7250 STATE AVE | | | | KANSAS CITY | KS | 66112-3003 |
| KANSAS CITY KANSAS COMMUNITY COLLEGE | BUSINESS OFFICE | 7250 STATE AVE UPTD 7/13/06 | | | KANSAS CITY | KS | 66112 |
| KANSAS CITY MO CITY OF | FINANCE DEPARTMENT | REVENUE TREASURY DIVISION | 615 E 13TH ST | | KANSAS CITY | MO | 64106 |
| KANSAS CITY MUNICIPAL COURT | PO BOX 806005 | | | | KANSAS CITY | MO | 64180-6005 |
| KANSAS CITY POWER & LIGHT COMPANY | 8325 N PLATTE PURCHASE DR | | | | KANSAS CITY | MO | 64118-1058 |
| KANSAS CITY ROYALS STADIUM CLUB | PO BOX 419969 | | | | KANSAS CITY | MO | 64141-6969 |
| KANSAS CITY SOUTHERN DE MEXICO SA DE CV | MANUEL L BARRAGAN NO 4850 NTE | COL HIDALGO MONTERREY NL 64420 | | CP MEXICO MEXICO | | | |
| KANSAS CITY SOUTHERN DEMEXICO | VICTOR LOMEL≡ | MANUEL L. BARRAGAN # 4850 NORTE | COL. HIDALGO | MONTERREY NUEVO LE╚N 64420 MEXICO | | | |
| KANSAS CITY SOUTHERN RAILWAY | C/O HARRIS TRUST & SAVINGS BNK | 36454 TREASURY CTR | | | CHICAGO | IL | 60694-6400 |
| KANSAS CITY SOUTHERN RAILWAY COMPANY | ATTN: CHIEF ENGINEER | 114 W. 11TH STREET | | | KANSAS CITY | MO | 64105 |
| KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 W 12TH ST | | | | KANSAS CITY | MO | 64105-1403 |
| KANSAS CITY SOUTHERN RAILWAY COMPANY AND KCSRC | Y COMPANIA, S. EN N.C. (KCSR MEXICO) | 427 W 12TH ST | | | KANSAS CITY | MO | 64105-1403 |
| KANSAS CITY SPORTS COMMISSION & FOUNDATION | 1308 PENNSYLVANIA AVE | | | | KANSAS CITY | MO | 64105-1339 |
| KANSAS CITY SPORTS MEDICINE, PA | 9711 SUNSET CIR | PREM PARMAR, MD | | | LENEXA | KS | 66220-3726 |
| KANSAS CITY STRUCTURAL INC | ATTN:  TIMOTHY J OLAH | 6817 STADIUM DR # 111 | | | KANSAS CITY | MO | 64129-1862 |
| KANSAS CITY VALVE & FITTING CO | PO BOX 329 | | | | SHAWNEE MISSION | KS | 66201-0329 |
| KANSAS CTY DIV OF REVENUE | | | | | | | |
| KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT | 1000 SW JACKSON ST STE 320 | | | | TOPEKA | KS | 66612-1366 |
| KANSAS DEPARTMENT OF LABOR | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KANSAS DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 12005 | | | TOPEKA | KS | 66612-2005 |
| KANSAS DEPARTMENT OF REVENUE | DIVISION OF VEHICLES | DEALER LICENSING BUREAU | DOCKING STATE OFFICE BUILDING | | TOPEKA | KS | 66626-0001 |
| KANSAS DEPARTMENT OF REVENUE | PO BOX 12005 | | | | TOPEKA | KS | 66612-2005 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST. | | | | TOPEKA | KS | 66625-5000 |
| KANSAS DEPT HEALTH & ENVIRONMENT | ATTN: PAT CASEY | 1000 SW JACKSON, STE 506 | | | TOPEKA | KS | 66612 |
| KANSAS DEPT OF HEALTH & ENVI | STORAGE TANK SECTION | 1000 SW JACKSON ST STE 410 | | | TOPEKA | KS | 66612-1367 |
| KANSAS DEPT OF HEALTH AND ENVIRON RIGHT TO KNOW PROGRAM | 1000 SW JACKSON ST STE 310 | CURTIS STATE OFFICE BLDG | | | TOPEKA | KS | 66612-1366 |
| KANSAS DEPT OF REVENUE | DIVISION OF VEHICLES | 915 SW HARRISON ST | | | TOPEKA | KS | 66626-0001 |
| KANSAS DEPT OF REVENUE | DIVISION OF TAXATION | 915 SW HARRISON STREET | | | TOPEKA | KS | 66625-5000 |
| KANSAS DEPT REVENUE WITH TAX | | | | | | | |
| KANSAS FARM BUREAU | 2627 KFB PLAZA | | | | MANHATTAN | KS | 66503 |
| KANSAS FARM BUREAU ASSOCIATION | ANGELA SUTTON | 2627 KFB PLAZA | | | MANHATTAN | KS | 66503 |
| KANSAS FARM BUREAU ASSOCIATION | 2627 KFB PLAZA | | | | | KS | 66503 |
| KANSAS FARM BUREAU ASSOCIATION | JULIE ANNA POTTS | 600 MARYLAND AVE SW STE 1000W | | | | DC | 20024-2555 |
| KANSAS FRANCHISE TAX | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | TOPEKA | KS | 66699-0001 |
| KANSAS GAS SERVICE | 1421 N 3RD ST | | | | KANSAS CITY | KS | 66101-1923 |
| KANSAS GAS SERVICE KS | PO BOX 22158 | | | | TULSA | OK | 74121-2158 |
| KANSAS GAS SERVICE KS | PO BOX 22158 TULSA | | | | TULSA | OK | 74121 |
| KANSAS GAS SVC/THOMAS | 1421 N 3RD ST | | | | KANSAS CITY | KS | 66101-1923 |
| KANSAS HEALTH CARE | STABILIZATION FUND | 300 SW 8TH AVE 2ND FLOOR | | | TOPEKA | KS | 66603 |
| KANSAS HIGHWAY PATROL | 122 SW 7TH ST | | | | TOPEKA | KS | 66603-3802 |
| KANSAS INAUGURAL | 4311 W 6TG STREET SUITE C | | | | LAWRENCE | KS | 66049 |
| KANSAS INCOME TAX | | | | | | | |
| KANSAS PAYMENT CENTER | PO BOX 758599 | | | | TOPEKA | KS | 66675-8599 |
| KANSAS SECRETARY OF STATE | RON THORNBURGH | FIRST FLOOR,MEMORIAL HALL | 120 SW10TH AVE, ROOM 100 | | TOPEKA | KS | 66612 |
| KANSAS STATE BOARD OF TECHNICAL PROFESSIONS | 900 SW JACKSON ST RM 507 | | | | TOPEKA | KS | 66612-1225 |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON ST RM 201 | | | TOPEKA | KS | 66612-1221 |
| KANSAS STATE TREASURER | LYNN JENKINS | 900 SW JACKSON ST RM 201 | | | TOPEKA | KS | 66612-1221 |
| KANSAS STATE UNIVERSITY | CASHIERS OFFICE | 212 ANDERSON HALL | | | MANHATTAN | KS | 66506 |
| KANSAS STATE UNIVERSITY | CONTROLLERS OFFICE CASHIERS | 212 ANDERSON HALL | | | MANHATTAN | KS | 66506 |
| KANSAS STATE UNIVERSITY | 104 FAIRCHILD HALL | | | | MANHATTAN | KS | 66506-1109 |
| KANSAS THORPE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KANSAS TURNPIKE AUTHORITY | 9401 E KELLOGG DR | | | | | KS | 67207 |
| KANSAS UNIVERSITY ENDOWMENT AS | PO BOX 928 | | | | LAWRENCE | KS | 66044-0928 |
| KANSAS UNIVERSITY PH | PO BOX 411851 | | | | KANSAS CITY | MO | 64141-1851 |
| KANSELERIJ VAN DE EERSTE MINISTER O | NORBERT SCHNIER | AVDA DE LA INDUSTRIAL, 52 | 28820 COSLADA | RAMOS ARIZPE CZ 25904 MEXICO | | | |
| KANSERSKI, LAWRENCE W | 9109 DANIELS RD | | | | SEVILLE | OH | 44273-8842 |
| KANSIER, CLAIRE D | 15755 CHARLES R AVE | | | | EASTPOINTE | MI | 48021-1607 |
| KANSIER, GERALD A | APT 2311 | 1400 OLD BARTOW EAGLE LAKE RD | | | BARTOW | FL | 33830-2924 |
| KANSIER, HELEN | 198 DARRIN DR | | | | ROCKWALL | TX | 75087-2250 |
| KANSIER, WILLIAM E | 178 SE CROSSPOINT DR | | | | PORT SAINT LUCIE | FL | 34983-3161 |
| KANSKI DAVID | 52821 SEQUOIA TRL | | | | CHESTERFIELD | MI | 48047-1497 |
| KANSKI JR, RICHARD M | 654 MANNING CHAPEL RD | | | | PARROTTSVILLE | TN | 37843-2905 |
| KANSKI, BERNADINE J | 37941 GILCHRIST ST | | | | CLINTON TWP | MI | 48036-2821 |
| KANSKI, DAVID J | 52821 SEQUOIA TRL | | | | CHESTERFIELD | MI | 48047-1497 |
| KANSKI, DONALD R | 5801 CABOT ST | | | | DETROIT | MI | 48210-1892 |
| KANSKI, ROBERT J | 251 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225-4709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KANSKI, WILLIAM S | 17 ARROW TRL | | | | LANCASTER | NY | 14086-9687 |
| KANSON ELECTRONICS INC | 245 FORREST AVE | | | | HOHENWALD | TN | 38462-1120 |
| KANSTOROOM DAVID | KANSTOROOM, DAVID | 155 45TH AVE NE | | | SAINT PETERSBURG | FL | 33703 |
| KANSTOROOM, DAVID | 155 45TH AVE NE | | | | ST PETERSBURG | FL | 33703-4927 |
| KANSY, ALLAN G | 4281 KIOWA RD | | | | RICHFIELD | OH | 44286-9468 |
| KANTA-KINSEY, BARBARA J | 1707 SANTA FE PIKE | | | | COLUMBIA | TN | 38401 |
| KANTAR, BOSILJKA | 6172 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2110 |
| KANTAR, MICHAEL R | 5527 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8634 |
| KANTAR, MILAN | 6098 STEEPLECHASE DR 24 | | | | GRAND BLANC | MI | 48439 |
| KANTAR, RAYMOND G | 16 BAY KNOLL RD | | | | ROCHESTER | NY | 14622-3004 |
| KANTARAS, ARISTIDIS T | 4409 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-2244 |
| KANTARAS, THOMAS A | 7632 FRANCO CT | | | | YOUNGSTOWN | OH | 44512-5711 |
| KANTER, ARLO W | 3234 KENNEDY RD | | | | JANESVILLE | WI | 53545-0227 |
| KANTER, CARL D | 6809 LOTHROP RD | | | | IMLAY CITY | MI | 48444-8972 |
| KANTER, DIMPLE | 1330 CHARLES ST | | | | COOKEVILLE | TN | 38506-5901 |
| KANTER, HELEN R | 7563 HUDDLESTON DR E | | | | INDIANAPOLIS | IN | 46217-4284 |
| KANTHACK, JOSEPH | 13741 CHESTNUT | | | | SOUTHGATE | MI | 48195 |
| KANTHAK, ROBERT A | 145 APACHE TRL | | | | HARTWELL | GA | 30643-8203 |
| KANTHASAMY ELANKUMARAN | 1667 RIDGECREST | | | | ROCHESTER HLS | MI | 48306-3159 |
| KANTHOOK, EARL F | 14789 CROFTON DR | | | | SHELBY TWP | MI | 48315-4421 |
| KANTIN, RIVA | 1307 WALSTON CT | | | | INDIANAPOLIS | IN | 46260-3371 |
| KANTLEHNER, CLEO M | 1414 W RUNDLE AVE | | | | LANSING | MI | 48910-2598 |
| KANTNER, BRUCE K | 2918 WOODBRIAR DR | | | | NORMAN | OK | 73071-7048 |
| KANTNER, ERIK L | 3989 N CLARK RD | | | | WOODLAND | MI | 48897-9776 |
| KANTNER, GLORIA E | 7204 DAVENPORT RD | | | | WOODLAND | MI | 48897-9752 |
| KANTNER, JEFFREY P | 335 FISK AVE | | | | BRIELLE | NJ | 08730-2009 |
| KANTNER, JOHN A | 8340 N 200 W | | | | ALEXANDRIA | IN | 46001-8235 |
| KANTNER, MALCOLM C | 4806 SECOR RD | | | | TOLEDO | OH | 43623-4026 |
| KANTOLA, DONALD W | 7424 ORMOND RD | | | | DAVISBURG | MI | 48350-2428 |
| KANTOR MICHAEL | 11351 SCHWAB DR | | | | PARMA | OH | 44130-5956 |
| KANTOR, DAVID J | 15383 GULLEY ST | | | | TAYLOR | MI | 48180-5045 |
| KANTOR, EDWARD J | 3794 HIGHLAND RD | | | | CLEVELAND | OH | 44111-5250 |
| KANTOR, ELEANOR J | 4403 WEST 227 ST | | | | FAIRVIEW PARK | OH | 44126-2201 |
| KANTOR, ELEANOR J | 4403 W 227TH ST | | | | FAIRVIEW PARK | OH | 44126-2201 |
| KANTOR, LILLIAN | 2101 TROWBRIDGE | | | | HAMTRAMCK | MI | 48212-4405 |
| KANTOR, MICHAEL T | 5350 STUMPH RD APT 219 | | | | CLEVELAND | OH | 44130-2935 |
| KANTOR, MILDRED A | W10838 NATURES TRL | C/O PHILIP D KANTOR | | | CRIVITZ | WI | 54114-8178 |
| KANTOR, ROBERT F | 4337 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-1640 |
| KANTOR, STANISLAW | 485 SATINWOOD TER | | | | BUFFALO GROVE | IL | 60089-4608 |
| KANTOR, STEFANA | 1833 COLORADO | | | | FLINT | MI | 48506-4635 |
| KANTOR, STEFANA | 1833 COLORADO AVE | | | | FLINT | MI | 48506-4635 |
| KANTOR, VERNON B | 9775 MELISSA LN | | | | DAVISBURG | MI | 48350-1204 |
| KANTORIK, JOSEPH W | 15645 HUMMEL RD | | | | BROOK PARK | OH | 44142-1952 |
| KANTOROWIC, CLEONE | 13638 N NEWCASTLE DR APT 104 | | | | SUN CITY | AZ | 85351-2573 |
| KANTOROWSKI, JOHN J | 1305 WALKER AVE NW APT 4105 | | | | GRAND RAPIDS | MI | 49504-4014 |
| KANTORSKI SUZANNE | 78 MERRILL SPRING RD | | | | TINMOUTH | VT | 05773-1146 |
| KANTORSKI, BERNARD J | 8922 THE FAIRWAYS | | | | CLARENCE | NY | 14031-1430 |
| KANTORSKI, FLORENCE M | 8922 THE FAIRWAYS | | | | CLARENCE | NY | 14031-1430 |
| KANTOSKY, CASIMER | 5236 GREENLEAF DRIVE | | | | NASHVILLE | TN | 37211-6049 |
| KANTOSKY, LANA J | 5236 GREEN LEAF DRIVE | | | | NASHVILLE | TN | 37211 |
| KANTOSKY, WILLIAM F | 478 SHADY ACRES RD | | | | LUCAS | KY | 42156-9339 |
| KANTOUNIS, DESPINA B | 2583 COUNTRYSIDE BLVD | INVERNESS 3112 | | | CLEARWATER | FL | 33761 |
| KANTOUT, RICK A | 308 4TH ST | | | | DEFIANCE | OH | 43512-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KANTRA, ROBERT J | 4708 LILYDALE DR | | | | HAMBURG | NY | 14075-4044 |
| KANTRA, SCOTT R | 1363 CLEVELAND DR | | | | BUFFALO | NY | 14225 |
| KANTROWITZ & PHILLIPPI | 1880 JOHN F. KENNEDY BLVD. | SUITE 1101 | | | PHILADELPHIA | PA | 19103 |
| KANTROWITZ & PHILLIPPI | 1880 JOHN F KENNEDY BLVD STE 1101 | | | | PHILADELPHIA | PA | 19103-7427 |
| KANTROWITZ & PHILLIPPI | 1194 PARKWAY AVE | STE 2 | | | EWING | NJ | 08628-3095 |
| KANTROWITZ & PHILLIPPI LLC | 1880 JOHN F KENNEDY BLVD STE 1101 | | | | PHILADELPHIA | PA | 19103-7427 |
| KANTRUD, GARY M | 2345 TINSMAN RD | | | | FENTON | MI | 48430-1663 |
| KANTUS CORP | DAN READING | 201 GARRETT PKY P.O. BOX 1399 | | | COLUMBUS | IN | 47202 |
| KANTUS CORP | DAN READING | PO BOX 1399 | | | LEWISBURG | TN | 37091-1399 |
| KANTUS CORP | 201 GARRETT PKWY | PO BOX 1399 | | | LEWISBURG | TN | 37091-3552 |
| KANTUS CORP | YUQUAN ELECTRONICS INFO INDUSTRY | | | DONGGUAN-CITY GUANGONG CN 523690 CHINA (PEOPLE'S REP) | | | |
| KANTZ, CHARLES W | 255 MEADOW CREEK SOUTH DR | | | | WHITELAND | IN | 46184-9694 |
| KANU NGOZI | 1900 E CARY ST APT 218 | | | | RICHMOND | VA | 23223 |
| KANU PATEL & MINA K PATEL | 42 QUAKER STREET | | | | MARLTON | NJ | 08053 |
| KANUCH, DARLENE L | 44689 KIPTON NICKLE PLATE | | | | OBERLIN | OH | 44074-9520 |
| KANUCH, JEFFREY A | 44689 KIPTON NICKLE PLATE | | | | OBERLIN | OH | 44074-9520 |
| KANUCH, JEFFREY A. | 44689 KIPTON NICKLE PLATE | | | | OBERLIN | OH | 44074-9520 |
| KANUCH, MARK L | 44635 KIPTON NICKLE PLATE | | | | OBERLIN | OH | 44074-9520 |
| KANUCH, SCOTT D | 38887 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8247 |
| KANUIK, MICHAEL | 76 SAFRAN AVE | | | | EDISON | NJ | 08837-3508 |
| KANUIT JAMES L (439214) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KANUIT, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KANURI, P.BABU | 325 WILSON ST | | | | DEFIANCE | OH | 43512-1443 |
| KANURI, P.BABU | PO BOX 448 | | | | BOGATA | TX | 75417-0448 |
| KANUSZEWSKI, FELIX | 9275 ISABELLA CO. LINE RD. | | | | COLEMAN | MI | 48618 |
| KANUSZEWSKI, MICHAEL P | 3553 E KENT RD | | | | FREELAND | MI | 48623-9409 |
| KANUSZEWSKI, THEODORE | 12940 BEAVER RD | | | | SAINT CHARLES | MI | 48655-8632 |
| KANUSZEWSKI-SIMPSON, KATHY F | 3040 DIXIE CT | | | | SAGINAW | MI | 48601-5904 |
| KANWAL GROUP INC | 1426 BOUL INDUSTRIEL | | | MAGOG QC J1X 4V9 CANADA | | | |
| KANWALJIT GILL | 54771 RIDGEVIEW DR | | | | SHELBY TWP | MI | 48316-1320 |
| KANWALJIT KAHLON | 2109 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-4503 |
| KANWAR DHILLON | 45728 LARCHMONT DR | | | | CANTON | MI | 48187-4717 |
| KANYAK, ELNA M | 11441 VISTA DR | | | | FENTON | MI | 48430-2412 |
| KANYAK, JO V | 2294 MICHIGAN AVE | | | | PRESCOTT | MI | 48756-9685 |
| KANYAK, JO VARGA | 2294 MICHIGAN AVENUE | | | | PRESCOTT | MI | 48756-9685 |
| KANYO AUTOMOTIVE LTD. | PO BOX 1014 - 58 EAST RAILWAY ST. | | | RAYMOND AB T0K 2S0 CANADA | | | |
| KANYO, KEVIN M | 14742 SHENANDOAH DR 25 | | | | RIVERVIEW | MI | 48193 |
| KANYOK, THOMAS S | 356 GAWAY ST | | | | VASSAR | MI | 48768-9670 |
| KANYUCK, JOHN | 1625 WEST LANTANA COURT | | | | CHANDLER | AZ | 85248-3685 |
| KANYUCK, RINA K | 1625 W LANTANA CT | | | | CHANDLER | AZ | 85248-3685 |
| KANYUSHKIN SERGEY | 24340 E THORTON AVE | | | | LIBERTY LAKE | WA | 99019 |
| KANZ, EUGENE P | 22304 LORRAINE DR | | | | STRONGSVILLE | OH | 44149-1047 |
| KANZ, GAYLE E | 3835 STATE ROUTE 546 | | | | LEXINGTON | OH | 44904-9329 |
| KANZ, WALTER W | 203 THAYER ST | | | | MILLVILLE | MA | 01529-1624 |
| KANZAWA, CHARLES T | 821 WOODLAWN DR | | | | ANDERSON | IN | 46012-4563 |
| KANZE, JOSEPH G | 929 WIDE WATERS PKWY | | | | KNIGHTDALE | NC | 27545-7323 |
| KANZIA, MATTHEW A | 2324 S 11TH AVE | | | | BROADVIEW | IL | 60155-4034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KANZIGG, VERNON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KAO, CHENG-FU | 1048 ILLINOIS RD | | | | WILMETTE | IL | 60091 |
| KAO, CHI-KUAN | 4599 HEDGEWOOD DR | | | | TROY | MI | 48098-4635 |
| KAO, CHIAWEI J | 1440 S VAL VISTA DR  APT 2053 | | | | MESA | AZ | 85204-6487 |
| KAO, CHIAWEI JOSEPH | 1440 S VAL VISTA DR | APT 2053 | | | MESA | AZ | 85204-6487 |
| KAO, DUENLI T | 291 RYE BEACH AVE | | | | RYE | NY | 10580-3425 |
| KAO, DUENLI TONY | 291 RYE BEACH AVE | | | | RYE | NY | 10580-3425 |
| KAO, LAURA LEE | 724 E 2ND ST | | | | ROYAL OAK | MI | 48067-2855 |
| KAO, MAY-FAY | 1048 ILLINOIS RD | | | | WILMETTE | IL | 60091-1308 |
| KAO, MINGHUI | 2689 STEAMBOAT SPRINGS DR | | | | ROCHESTER HILLS | MI | 48309-1364 |
| KAO, STEVEN | 111 EAGLE GLEN DR | | | | WOODSTOCK | GA | 30189-6916 |
| KAOM | 1260 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612-1815 |
| KAON Y WHITE | 801 DELAWARE ST | | | | DETROIT | MI | 48202-2301 |
| KAORU GOSSETT | 1056 FARM POND LN | | | | ROCK HILL | SC | 29732-2559 |
| KAP LEE | 3314  RUBY  CIRCLE  CT | | | | FORT WAYNE | IN | 46804-9205 |
| KAPA, JOHN W | 8005 BIELBY LN | | | | LA GRANGE | IL | 60525-5210 |
| KAPA, JOHN W | 8005 S BIELBY AVE | | | | LAGRANGE | IL | 60525-5210 |
| KAPA, MICHELLE S | 64669 LIMERICK LN | | | | WASHINGTON TWP | MI | 48095-2534 |
| KAPA, PAUL F | 733 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2823 |
| KAPADIA, AMEIL A | 7352 NEEDLE POINT DR | | | | SHELBY TOWNSHIP | MI | 48316-5345 |
| KAPADIA, ARVIND A | 11417 SE 195TH PL | | | | RENTON | WA | 98055-7173 |
| KAPADIA, ARVIND A | 11417 SOUTHEAST 195TH PLACE | | | | RENTON | WA | 98055-7173 |
| KAPADNIS, PRAVIN C | 34821 MAPLEGROVE DR APT H | | | | STERLING HEIGHTS | MI | 48312-4791 |
| KAPADNIS, PRAVIN C | 2289 DORCHESTER DR N APT 201 | | | | TROY | MI | 48084-3723 |
| KAPAHULU AUTO REPAIR, LLC | 370 HOLOKAI PL | | | | HONOLULU | HI | 96825-2888 |
| KAPALA, ADELPHINE J | 3434 11 MILE RD | | | | AUBURN | MI | 48611-9707 |
| KAPALA, CATHERINE P | 5811 CROWBERRY TRAIL NORTH | | | | SAGINAW | MI | 48603 |
| KAPALA, DAVID T | 53011 RUANN DR | | | | SHELBY TOWNSHIP | MI | 48316-2561 |
| KAPALA, GARY | 13805 GATES RD | | | | MULLIKEN | MI | 48861-9606 |
| KAPALA, JAMES A | 5811 CROWBERRY TRL N | | | | SAGINAW | MI | 48603-1668 |
| KAPALA, JAMES J | 3434 11 MILE RD | | | | AUBURN | MI | 48611-9707 |
| KAPALA, KAREN VEATCH | 13805 GATES RD | | | | MULLIKEN | MI | 48861-9606 |
| KAPALE, JEEWANKUMAR S | 2222 GROVE PARK RD | | | | FENTON | MI | 48430-1440 |
| KAPALE, LEENA J | 9720 BROADWAY ST APT 828 | | | | PEARLAND | TX | 77584-8490 |
| KAPALE, LEENA J. | APT 828 | 9720 BROADWAY STREET | | | PEARLAND | TX | 77584-8490 |
| KAPALE, NEEL J | 9597 MADISON DR | | | | BELLEVILLE | MI | 48111-1682 |
| KAPALE, NEEL J | 1056 BALMORAL DR | | | | DELAWARE | OH | 43015-7172 |
| KAPALKO, ALICE D | PO BOX 169 | | | | LEAVITTSBURG | OH | 44430-0169 |
| KAPALKO, STEVEN J | 374 GOLDEN RUSSETT BLVD | | | | AMHERST | OH | 44001-3123 |
| KAPALUA LAND COMPANY | | 300 KAPALUA DR | | | | HI | 96761 |
| KAPANEK, IRENE I | 79 FLORENCE AVE | | | | WEST SENECA | NY | 14224-2830 |
| KAPANKA, HARLEY L | 131 N ALICE AVE | | | | ROCHESTER | MI | 48307-1803 |
| KAPANKA, KEITH R | 6093 FRITH RD | | | | SAINT CLAIR | MI | 48079-1202 |
| KAPANKA, TAMARA J | 6093 FRITH RD | | | | SAINT CLAIR | MI | 48079-1202 |
| KAPANOWSKI, ADOLPH E | 16274 ASHEBORO CT | | | | FORT MYERS | FL | 33908-3517 |
| KAPANOWSKI, CHRISTINE K | 6534 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1825 |
| KAPANOWSKI, JAMES M | 5198 JAMERLEA LN | | | | FOWLERVILLE | MI | 48836-9637 |
| KAPANOWSKI, LAWRENCE J | 31012 GRENNADA ST | | | | LIVONIA | MI | 48154-4310 |
| KAPANOWSKI, LEONARD M | 1412 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3850 |
| KAPASKA SHARON | 9285 PRESERVE TRL | | | | SAINT PAUL | MN | 55125-7505 |
| KAPAUN, DAVID M | 5340 PILOTS PL | | | | NEW PORT RICHEY | FL | 34652-3059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAPCIA, MARY L | 3171 COVENTRY DR | | | | WATERFORD TOWNSHIP | MI | 48329-3213 |
| KAPCOE JR, JOHN | 25638 TIREMAN ST | | | | DEARBORN HTS | MI | 48127-1130 |
| KAPCSOS, LEONA S | 1922 DODGE DR NW | | | | WARREN | OH | 44485-1416 |
| KAPCSOS, LEONA S | 1922 DODGE N.W. | | | | WARREN | OH | 44485-1416 |
| KAPCSOS, VICTOR A | RR 1 BOX 687 | | | | SUGAR GROVE | OH | 43155-9609 |
| KAPELA, ANNA H | 2618 EAST MARKET ST RM E-12 | | | | YORK | PA | 17402 |
| KAPELA, LOUISE M | 623 S MONTFORD AVE | | | | BALTIMORE | MD | 21224-3641 |
| KAPELAR, SHIRLEY E | PO BOX 445 | | | | LOCUST | NC | 28097-0445 |
| KAPELINSKI, DOROTHY B | 1270 BURNHAM AVE APT 2082 | | | | LAS VEGAS | NV | 89104-1968 |
| KAPELINSKI, LAWRENCE E | 37597 FOUNTAIN PARK CIR APT 380 | | | | WESTLAND | MI | 48185-5630 |
| KAPELKA, CARL J | 45 W NEW HAVEN ST | | | | BLOOMVILLE | OH | 44818-9466 |
| KAPELL, MARK A | 3880 WESTPORT DR | | | | NEW HAVEN | IN | 46774-1177 |
| KAPELL, VIRGINIA | 22921 DOREMUS | | | | ST CLAIR SHORES | MI | 48080-2749 |
| KAPELL, VIRGINIA | 22921 DOREMUS ST | | | | SAINT CLAIR SHORES | MI | 48080-2749 |
| KAPELLEN, JAMES N | 512 RIDGEWAY ST | | | | EDGERTON | WI | 53534-1413 |
| KAPELUCH, JOHN S | 38359 MONTEREY DR | | | | STERLING HTS | MI | 48312-1345 |
| KAPELUCH, STANLEY L | 184 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2776 |
| KAPELUCH, THOMAS J | 52726 ANTLER DR | | | | MACOMB | MI | 48042-3411 |
| KAPELUCH, THOMAS JOHN | 52726 ANTLER DR | | | | MACOMB | MI | 48042-3411 |
| KAPELYN RAINEY | 9450 OLD LOVELESS VILLE ROAD | | | | PADUCAH | KY | 42001 |
| KAPER, CARMEN | 18689 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48168-3528 |
| KAPERA, LILLIAN | 19324 PINECREST DR | | | | ALLEN PARK | MI | 48101-2367 |
| KAPETAN, JEFFEREY A | 16136 LENORE | | | | DETROIT | MI | 48219-3644 |
| KAPETANOVIC, AZRA | 14109 LAKESIDE BLVD N | | | | SHELBY TWP | MI | 48315-6075 |
| KAPFERER CAMILLA | UNTERSEESTR 27 | | | CH-8280 KREUZLINGEN / SWITZERLAND | | | |
| KAPFERER KONRAD | UNTERSEESTR 27 | | | CH-8280 KREUZLINGEN / SWITZERLAND | | | |
| KAPFERER, DONALD H | 1120 HIGHLAND AVE | | | | BRUNSWICK | OH | 44212-2817 |
| KAPFHAMER, SCOTT A | 43970 DUNHAM CT | | | | CLINTON TWP | MI | 48038-1516 |
| KAPHENGST, LOUIS A | 5330 PRATT RD | | | | LAPEER | MI | 48446-9693 |
| KAPHENGST, MICHAEL B | 69573 DEQUINDRE RD | | | | LEONARD | MI | 48367-4425 |
| KAPHENGST, ROBERT A | UNIT 242 | 175 EAST NAWAKWA ROAD | | | ROCHESTER HLS | MI | 48307-5273 |
| KAPHENGST, WILLIAM C | 3455 JANLYN LN | | | | FARMERS BRANCH | TX | 75234-6505 |
| KAPICA, MARY ANN J | 105 COUNTRY CIR | | | | COLUMBUS | NJ | 08022-1053 |
| KAPIL KEDIA | 604 E LINCOLN AVE APT 1 | | | | ROYAL OAK | MI | 48067-3375 |
| KAPILA, NARESH C | 81 WALTONSHIRE CT | | | | ROCHESTER HILLS | MI | 48309-1100 |
| KAPINOS, MARYANN | 3392 N BOSWELL TERRANCE | | | | HERNANDO | FL | 34442 |
| KAPINUS, CYNTRELLE A | 6229 SANDSTONE DRIVE | | | | MADISON | WI | 53719-4857 |
| KAPINUS, STANLEY | 403 TEMPLE BLVD | | | | PALMYRA | NJ | 08065-2316 |
| KAPITONOV, VLADIMIR S | 1446 RAVENWOOD ST | | | | ANN ARBOR | MI | 48103-2657 |
| KAPITULA, SOPHIE B | 105 WERIMUS ROAD | | | | WOODCLIFF LK | NJ | 07677-8241 |
| KAPITULA, SOPHIE B | 105 WERIMUS RD | | | | WOODCLIFF LK | NJ | 07677-8241 |
| KAPITULIK, DAVID P | 31 PONSETT RD | | | | HIGGANUM | CT | 06441-4349 |
| KAPKA, MARK W | 3255 HERRINGTON DR | | | | SAGINAW | MI | 48603-2037 |
| KAPKE, KLAUS K | 55396 S THOMPSON LN | | | | THREE RIVERS | MI | 49093-9000 |
| KAPKE, MARY M | 1735 W GRANT ST | | | | BREMEN | IN | 46506-1919 |
| KAPKE, WALTER G | 5530 FRASER RD | | | | BAY CITY | MI | 48706-9786 |
| KAPLA, BRUCE R | 7363 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| KAPLA, JAN M | 7363 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| KAPLA, VIRGINIA J | 45052 PINETREE DR | | | | PLYMOUTH | MI | 48170-3818 |
| KAPLAN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAPLAN | 130 N BELLEFIELD AVE STE 3 | | | | PITTSBURGH | PA | 15213-2697 |
| KAPLAN | 132 E ST | | | | DAVIS | CA | 95616 |
| KAPLAN | 2610 UNIVERSITY AVENUE W | | | | SAINT PAUL | MN | 55114 |
| KAPLAN | 6427 N SHERIDAN RD | | | | CHICAGO | IL | 60626-5309 |
| KAPLAN | 720 S COLORADO BLVD | NO A140 | | | DENVER | CO | 80246 |
| KAPLAN | 315 W GORHAM ST STE B | | | | MADISON | WI | 53703-2000 |
| KAPLAN | 131 W 56TH ST | | | | NEW YORK | NY | 10019-3802 |
| KAPLAN | 16250 NORTHLAND DRIVE SUITE 007 | | | | SOUTHFIELD | MI | 48075 |
| KAPLAN | LOWER LEVEL | 950 HAVERFORD ROAD | | | BRYN MAWR | PA | 19010 |
| KAPLAN | 188 W RANDOLPH ST STE 2300 | | | | CHICAGO | IL | 60601-3008 |
| KAPLAN | 1014 E ALGONQUIN RD STE 114 | | | | SCHAUMBURG | IL | 60173-4165 |
| KAPLAN | 8401 DATAPOINT DRIVE | 7TH FLOOR | | | SAN ANTONIO | TX | 78229 |
| KAPLAN | 333 ALBERT AVE STE 214 | | | | EAST LANSING | MI | 48823-4351 |
| KAPLAN AUTOMOTIVE, LLC | 2128 MAIN ST | | | | GREEN BAY | WI | 54302-3810 |
| KAPLAN BARBARA | 20737 ROSCOE BLVD UNIT 705 | | | | WINNETKA | CA | 91306-1770 |
| KAPLAN BETH | BLANKENSHIP, MARK | 100 W. MONROE STREET SUITE 200 | | | CHICAGO | IL | 60603 |
| KAPLAN BETH | KAPLAN, BETH | 100 W. MONROE STREET SUITE 200 | | | CHICAGO | IL | 60603 |
| KAPLAN CAREER INSTITUTE | ATTN: LISIA MOORE | 3031 W GRAND BLVD # 236 | | | DETROIT | MI | 48202-3008 |
| KAPLAN CENTER SALT LAKE CITY | 515 S 700 E STE 3J | | | | SALT LAKE CITY | UT | 84102-2801 |
| KAPLAN CHEVROLET BUICK, INC. | 751 W MAIN ST | | | | HANCOCK | NY | 13783-1701 |
| KAPLAN COLLEGE | 1801 E KIMBERLY RD STE 1 | | | | DAVENPORT | IA | 52807-2095 |
| KAPLAN COLLEGE | 6301 KAPLAN UNIVERSITY AVE | | | | FT LAUDERDALE | FL | 33309-1905 |
| KAPLAN EDUCATION CENTER | 16 COOPER SQ | | | | NEW YORK | NY | 10003-7110 |
| KAPLAN EDUCATION CENTER | 19 SOUTH LA GRANGE | | | | LA GRANGE | IL | 60525 |
| KAPLAN EDUCATION CENTER | 1544 MOUNT HOPE AVE | | | | ROCHESTER | NY | 14620-4240 |
| KAPLAN EDUCATION CENTER | 337 E LIBERTY ST | | | | ANN ARBOR | MI | 48104-2276 |
| KAPLAN EDUCATION CENTER | 211 W FORT ST STE 600 | | | | DETROIT | MI | 48226-3263 |
| KAPLAN EDUCATIONAL CENTER | 7 COLT SQUARE DRIVE NUM 4 | | | | FAYETTEVILLE | AR | 72703 |
| KAPLAN EDUCATIONAL CENTER | 188 ROUTE 10 WEST | | | | EAST HANOVER | NJ | 07936 |
| KAPLAN EDUCATIONAL CENTER | 421 E 3RD ST STE 6 | | | | BLOOMINGTON | IN | 47401-3674 |
| KAPLAN EDUCATIONAL CENTER | 8448 DELMAR BLVD | | | | SAINT LOUIS | MO | 63124-2109 |
| KAPLAN EDUCATIONAL CENTER | 211 W FORT ST | | | | DETROIT | MI | 48226-3202 |
| KAPLAN EDUCATIONAL CENTER | UNF UNIVERSITY CENTER | 12000 ALUMNI DR | | | JACKSONVILLE | FL | 32224-2677 |
| KAPLAN EDUCATIONAL CENTER | 1528 WALNUT ST | | | | PHILADELPHIA | PA | 19102-3600 |
| KAPLAN EDUCATIONAL CENTER | 520 LEE ENTRANCE | UB COMMONS SUITE 201 | | | AMHERST | NY | 14228 |
| KAPLAN EDUCATIONAL CENTER | 3848 W 75TH ST | | | | SHAWNEE MISSION | KS | 66208-4126 |
| KAPLAN EDUCATIONAL CENTER | 731 S PEAR ORCHARD RD STE 32 | | | | RIDGELAND | MS | 39157-4841 |
| KAPLAN EDUCATIONAL CENTER | UCSB UNIV CTR ADMIN RM 2264 | | | | SANTA BARBARA | CA | 93106-0001 |
| KAPLAN EDUCATIONAL CENTER | 792 BEACON ST | | | | NEWTON | MA | 02459-1963 |
| KAPLAN EDUCATIONAL CENTER | ATTN ALISON RAMSEY | 24700 CHAGRIN BLVD STE 309 | | | BEACHWOOD | OH | 44122-5630 |
| KAPLAN EDUCATIONAL CENTER | 59 EAST MARKET STREET | | | | AKRON | OH | 44308 |
| KAPLAN EDUCATIONAL CENTER | 733 W 4OTH STREET SUITE 200 | | | | BALTIMORE | MD | 21211 |
| KAPLAN EDUCATIONAL CENTER LTD | 3867 ROSWELL RD NE | | | | ATLANTA | GA | 30342 |
| KAPLAN EDUCATIONAL CENTERS | 10 FOREST | | | | PARAMUS | NJ | 07652 |
| KAPLAN EDUCATIONAL CENTERS | 11301 ROCKVILLE PIKE 3RD FLR | WHITE FLINT MALL | | | KENSINGTON | MD | 20895 |
| KAPLAN EDUCATIONAL CENTERS | 4216 UNIVERSITY WAY NE | | | | SEATTLE | WA | 98105-5807 |
| KAPLAN EDUCATIONAL CENTERS | 17167 VENTURA BLVD | | | | ENCINO | CA | 91316-4004 |
| KAPLAN EDUCATIONAL CENTERS | 6500 GREENVILLE AVE STE 120 | | | | DALLAS | TX | 75206-1026 |
| KAPLAN EDUCATIONAL CENTERS | 967D FARMINGTON AVE | | | | WEST HARTFORD | CT | 06107-2168 |
| KAPLAN EDUCATIONAL CENTERS | 220 E POST RD | | | | WHITE PLAINS | NY | 10601-4903 |
| KAPLAN EDUCATIONAL CENTERS | 2910 CENTENARY BLVD | | | | SHREVEPORT | LA | 71104-3336 |
| KAPLAN EDUCATIONAL CENTERS | 5800 FOXRIDGE DR STE 103 | | | | MISSION | KS | 66202-2338 |
| KAPLAN EDUCATIONAL CENTERS | 1701 RIVER RUN STE 102 | | | | FORT WORTH | TX | 76107-6529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAPLAN EDUCATIONAL CENTERS | 888 SEVENTH AVENUE | | | | NEW YORK | NY | 10106 |
| KAPLAN EDUCATIONAL CENTERS | 3450 W CENTRAL | THE WESTGATE BLDG SUITE 102 | | | TOLEDO | OH | 43606 |
| KAPLAN EDUCATIONAL CENTERS | ATTN REGISTRATION | 1133 WESTWOOD BLVD STE 2000 | | | LOS ANGELES | CA | 90024-3430 |
| KAPLAN EDUCATIONAL CENTERS | NORTHWEST REGIONAL OFFICE | 50 1ST ST STE 601 | | | SAN FRANCISCO | CA | 94105-2418 |
| KAPLAN EDUCATIONAL CENTERS | 3130 FINLEY RD STE 500 | | | | DOWNERS GROVE | IL | 60515-1397 |
| KAPLAN EDUCATIONAL CENTERS | 5001 WEST BROAD ST STE 1009 | | | | RICHMOND | VA | 23230 |
| KAPLAN EDUCATIONAL CENTERS | 1020 S 74TH PLZ | | | | OMAHA | NE | 68114-4642 |
| KAPLAN EDUCATIONAL CTR | 3077 KETTERING BLVD STE 319 | | | | MORAINE | OH | 45439-1949 |
| KAPLAN GABRIEL | 2732 MCCONNELL DR | | | | LOS ANGELES | CA | 90064-3405 |
| KAPLAN INC | 955 UNIVERSITY AVE | | | | SACRAMENTO | CA | 95825 |
| KAPLAN INC | 720 E 13TH AVE STE 204 | | | | EUGENE | OR | 97401-3753 |
| KAPLAN LOUISE | KAPLAN, LOUISE | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| KAPLAN PAUL | 244 CROSSWAYS PARK DR W | | | | WOODBURY | NY | 11797-2031 |
| KAPLAN PROCESSING DEPARTMENT | 1440 BROADWAY FRNT 9 | | | | NEW YORK | NY | 10018-2301 |
| KAPLAN STUDENT SERVICES | DATA ENTRY TEAM | STUDENT SERVICES | 205 W RANDOLPH ST STE 300 | | CHICAGO | IL | 60606 |
| KAPLAN TEST PREP | 2404 W END AVE STE 201 | | | | NASHVILLE | TN | 37203-1751 |
| KAPLAN TEST PREP | 1778 NORTH HIGH ST | | | | COLUMBUS | OH | 43201 |
| KAPLAN TEST PREP | 200 BROADWAY SUITE 309 | | | | NEW ORLEANS | LA | 70118 |
| KAPLAN TEST PREP | 4758 LIMESTONE RD STE D | | | | WILMINGTON | DE | 19808-4389 |
| KAPLAN TEST PREP | 1801 CLINT MOORE RD STE 215 | | | | BOCA RATON | FL | 33487-2752 |
| KAPLAN TEST PREP | 4600 MONTGOMERY RD | | | | CINCINNATI | OH | 45212 |
| KAPLAN TEST PREP | 150 FEARING ST | | | | AMHERST | MA | 01002 |
| KAPLAN TEST PREP | MERIDIAN PARK ONE SUITE 440 | 9102 N MERIDIAN STREET | | | INDIANAPOLIS | IN | 46204 |
| KAPLAN TEST PREP | 151 S ROSE STE 404 | | | | KALAMAZOO | MI | 49007 |
| KAPLAN TEST PREP | 267 RTE 18 S | | | | E BRUNSWICK | NJ | 08816 |
| KAPLAN TEST PREP | 316 N MILWAUKEE ST STE 210 | | | | MILWAUKEE | WI | 53202-5803 |
| KAPLAN TEST PREP & ADMISSIONS | ATTN KRISTEN NICHOLS | 10500 STEPPINGTON DR STE 150 | | | DALLAS | TX | 75230-4588 |
| KAPLAN TEST PREP AND ADMISSIONS | 2828 N CLARK ST STE 415 | | | | CHICAGO | IL | 60657 |
| KAPLAN TRUCKING CO | PO BOX 92618T | | | | CLEVELAND | OH | 44190-0001 |
| KAPLAN UNIVERSITY ONLINE | FINANCE BUSINESS OFFICE | 6301 KAPLAN UNIVERSITY AVE | | | FORT LAUDERDALE | FL | 33309-1905 |
| KAPLAN, AMELIA G | 2-10 MONTGOMERY ST APT A8 | | | | BLOOMFIELD | NJ | 07003-6027 |
| KAPLAN, ANNE M | 4115 E PALO VERDE DR | | | | PHOENIX | AZ | 85018-1124 |
| KAPLAN, BETH | MOTHERWAY & NAPLETON ATTORNEYS AT LAW | 100 W MONROE ST STE 200 | | | CHICAGO | IL | 60603-1975 |
| KAPLAN, BETH | | | | | | | |
| KAPLAN, BOB I | 2211 BEACON HILL DR | | | | LANSING | MI | 48906-3604 |
| KAPLAN, DANIEL J | 320 S PROSPECT AVE | APT 41 | | | REDONDO BEACH | CA | 90277-3562 |
| KAPLAN, DANIEL J | 3900 W ROSECRANS AVE APT 12 | | | | HAWTHORNE | CA | 90250-8089 |
| KAPLAN, DEBRA S | 23220 ASHLEY ST | | | | FARMINGTON HILLS | MI | 48336-3514 |
| KAPLAN, EARLENE M | 8267 NOBLET ROAD | | | | DAVISON | MI | 48423-8618 |
| KAPLAN, ELIZABETH | 123 KENWOOD AVENUE | | | | SO PLAINFIELD | NJ | 07080-4738 |
| KAPLAN, IRVINE | 23450 RIVERVIEW DR | | | | SOUTHFIELD | MI | 48034-2051 |
| KAPLAN, JANET A | 3581 TEXTILE RD | | | | SALINE | MI | 48176-9791 |
| KAPLAN, JANET ALICE | 3581 TEXTILE RD | | | | SALINE | MI | 48176-9791 |
| KAPLAN, JOHN J | 2370 SO QUEBEC APT NO 4 03 | | | | DENVER | CO | 80231 |
| KAPLAN, KIMBERLY A | 3428 SHORNCLIFFE LN | | | | PALM HARBOR | FL | 34684-4246 |
| KAPLAN, PAMELA | 2527 GUERRERO DR | | | | CARROLLTON | TX | 75006-1840 |
| KAPLAN, PAUL | 8 PRAIRIE LN | | | | PALM COAST | FL | 32164-7434 |
| KAPLAN, ROBERT A | 2307 RUTHWYNN DR | | | | WILMINGTON | DE | 19803 |
| KAPLAN, ROBERT L | 22 MEADOW WOOD DR | | | | FAIRPORT | NY | 14450-2837 |
| KAPLAN, RONALD D | PO BOX 302 | 310 CHERRY ST | | | HOLGATE | OH | 43527-0302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAPLAN, SARA G | 7747 VAN NOORD AVE | | | | NORTH HOLLYWOOD | CA | 91605-1934 |
| KAPLAN, SELMA M | 270 NATURE TRL | | | | LITTLE RIVER | SC | 29566-8125 |
| KAPLAN, WILLIAM F | 4503 NORTHAMPTON DR | | | | NEW PORT RICHEY | FL | 34653-6356 |
| KAPLANIAN, EDWARD N. | 12803 SHOREWOOD PL SW | | | | BURIEN | WA | 98146-3022 |
| KAPLANIAN, SUZAN S | 733 NORTH 6TH STREET | | | | MONTEBELLO | CA | 90640-3511 |
| KAPLANIS, LAURA | 1195 WAVERLY RD | | | | DIMONDALE | MI | 48821-9648 |
| KAPLANIS, MICHAEL N | 2203 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9102 |
| KAPLANOWSKI, JOHN D | 1917 FULTON ST W | | | | GRAND RAPIDS | MI | 49504-6088 |
| KAPLANSKY | 1275 OLENTANGY RIVER RD STE 12 | | | | COLUMBUS | OH | 43212-3119 |
| KAPLANSKY DPM | 1275 OLENTANGY RIVER RD STE 12 | | | | COLUMBUS | OH | 43212-3119 |
| KAPLARCZUK, PETER J | 655 JERSEY AVE | | | | JERSEY CITY | NJ | 07302-2015 |
| KAPLENK, MARY B | 1558 BOBWHITE LN | | | | JANESVILLE | WI | 53546-2916 |
| KAPLENK, MARY B | 1116 W DELAVAN DR | | | | JANESVILLE | WI | 53546-5302 |
| KAPLER, FRANK S | 4264 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9799 |
| KAPLER, MARY M | PO BOX 589 | C/O JULIE S PARSONS | | | KENNEDALE | TX | 76060-0589 |
| KAPLIN & ASSOC | 62 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| KAPLINSKI, DANA E | 4 BRIGHTON LN | | | | SIMSBURY | CT | 06070-1542 |
| KAPLINSKI, DANA E | 4 BRIGHTON LANE | | | | SIMSBURY | CT | 06070-1542 |
| KAPLINSKI, THOMAS J | 4 BRIGHTON LANE | | | | SIMSBURY | CT | 06070-1542 |
| KAPLIT, MICHAEL | 4908 PLUM RUN CT | | | | WILMINGTON | DE | 19808-1768 |
| KAPLON, J | 490 LINDEN AVE | | | | RAHWAY | NJ | 07065-4309 |
| KAPLUNIC, PETER | 171 LAUREL ST APT 103 | | | | BRISTOL | CT | 06010-5743 |
| KAPNICK, DEBRA A | 9103 N UNION ST LOT 66 | | | | TECUMSEH | MI | 49286 |
| KAPNICK, JERRY L | 3539 OSBURN DR | | | | TECUMSEH | MI | 49286-9544 |
| KAPNICK, PAMELA C | 108 N GRAND POINTE DR | | | | BROOKLYN | MI | 49230-9746 |
| KAPOCIUS, ALGIS A | 6264 THORNCREST DR | | | | GREENDALE | WI | 53129-2647 |
| KAPOCIUS, VINCENT A | 5234 LAHMEYER RD | | | | FORT WAYNE | IN | 46835-4161 |
| KAPOLKA, BERNICE | 1311 AZORA DR | | | | DELTONA | FL | 32725-4604 |
| KAPOLKA, GEORGE J | 1311 AZORA DR | | | | DELTONA | FL | 32725-4604 |
| KAPOLKA, JOHN T | 3920 DURHAM RD | | | | ROYAL OAK | MI | 48073-1978 |
| KAPOLNEK CHRIS | 25817 HUNT CLUB BOULEVARD | | | | FARMINGTN HLS | MI | 48335-1156 |
| KAPOLNEK, CHRIS D | 25817 HUNT CLUB BLVD | | | | FARMINGTON HILLS | MI | 48335-1156 |
| KAPOSTAS JR, LOUIS J | 3566 FIELDSTONE DR | | | | HOMESTEAD | PA | 15120-1375 |
| KAPP GMBH | WERKZEUGMASCHINENFABRIK | CALLENBERGER STRASSE 52 | | COBURG 96450 GERMANY | | | |
| KAPP GMBH & CO KG WERKZEUGMASCHINEN | CALLENBERGER STR 52-60 | | | COBURG BY 96450 GERMANY | | | |
| KAPP JR, DENNIS R | PO BOX 716 | 325B WEST ARCH STREET | | | MARS | PA | 16046-0716 |
| KAPP JR, JOSEPH | 710 E BURR OAK DR | | | | ARLINGTON HEIGHTS | IL | 60004-2132 |
| KAPP SALES & SERVICE LP | 2870 WILDERNESS PL | | | | BOULDER | CO | 80301-2258 |
| KAPP SALES & SERVICE LP | | | | | | | |
| KAPP, ADOLPH | 1627 OWEN ST | | | | SAGINAW | MI | 48601-2853 |
| KAPP, CARL R | PO BOX 3211 | | | | WAQUOIT | MA | 02536-3211 |
| KAPP, CAROL S | 1021 PERSONS CT | | | | LANSING | MI | 48906-5416 |
| KAPP, GERALD E | 10601 KNOCKADERRY DR | | | | GRAND LEDGE | MI | 48837-8256 |
| KAPP, JAMES L | 2409 SECLUDED LN | | | | FLINT | MI | 48507 |
| KAPP, JEREMY R | 42293 WEBSTER RD | | | | LAGRANGE | OH | 44050-9425 |
| KAPP, JOHN J | 20005 US HIGHWAY 27 | C 576 | | | CLERMONT | FL | 34715 |
| KAPP, KATHERINE M | 2224 BELAIRE DR | | | | LANSING | MI | 48911-1609 |
| KAPP, LAURA A | 1957 W BROWN RD | | | | MAYVILLE | MI | 48744 |
| KAPP, LAVERNE C | 4144 DILLON RD | | | | FLUSHING | MI | 48433-9705 |
| KAPP, PAUL E | PO BOX 2104 | | | | TEATICKET | MA | 02536-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAPP, REBECCA T | 470 ABERFELDA CT | | | | SPRINGFIELD | OH | 45504-4900 |
| KAPP, RICHARD J | 2128 DEINDORFER ST | | | | SAGINAW | MI | 48602-5021 |
| KAPP, ROBERT A | 3013 CARDIFF CT | | | | LANSING | MI | 48911-1507 |
| KAPP, RONALD J | 15182 ALBATROSS DR | | | | SOUTH BELOIT | IL | 61080-9261 |
| KAPP, ROY J | 3540 MIDLAND RD | | | | SAGINAW | MI | 48603-9634 |
| KAPP, THOMAS E | 6 LONDON PARK LANE | | | | EDWARDSVILLE | IL | 62025 |
| KAPP, WILMA L | 7130 ROSEWOOD DR | | | | FLUSHING | MI | 48433 |
| KAPPA DELTA LAMBDA FOUNDATION | ALPHA PHI ALPHA FRATERNITY | PO BOX 14303 | | | LANSING | MI | 48901-4303 |
| KAPPAS, CONSTANCE P | 5480 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| KAPPAZ, DAVID J | 35073 EVANSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3838 |
| KAPPAZ, MICHAEL A | 4670 WHITESELL DR | | | | TROY | MI | 48085-5023 |
| KAPPEL DONALD E | 1901 S COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46231-1871 |
| KAPPEL, DAVID S | 7218 KINNE RD | | | | LOCKPORT | NY | 14094-9048 |
| KAPPEL, DONALD E | 1901 S COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46231-1871 |
| KAPPEL, RICHARD T | 1004 BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1114 |
| KAPPEL, ROBERT E | 1619 CREST CT | | | | INDIANAPOLIS | IN | 46214-3347 |
| KAPPELER LORIE LYN | KAPPELER, LORIE LYN | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| KAPPELER, DANIEL A | 4294 CLEARVIEW CT | | | | BELLBROOK | OH | 45305 |
| KAPPELER, KATHY | 1576 ARROWWOOD RD | | | | DAYTON | OH | 45432-2702 |
| KAPPELER, LORIE LYN | CONSUMER LEGAL SERVICES PC | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KAPPELER, MICHAEL W | 99 PATTERSON VILLAGE DR | APT 2 | | | DAYTON | OH | 45419-4238 |
| KAPPELER, MICHAEL W | APT 2 | 99 PATTERSON VILLAGE DRIVE | | | DAYTON | OH | 45419-4238 |
| KAPPELER, SARAH H | 2030 CHESTER BLVD | #321 | | | RICHMOND | IN | 47374 |
| KAPPELMAN ROTHEISER, THERESE A | 18215 SW HART DR | | | | ALOHA | OR | 97007-5754 |
| KAPPELMAN, EDDIE L | 2733 SWAYZE ST | | | | FLINT | MI | 48503-3356 |
| KAPPEN, GERALD T | 22567 KAMMEYER RD | | | | DEFIANCE | OH | 43512-9631 |
| KAPPEN, MICHAEL R | 240 TRIPLE CROWN CIRCLE | | | | SPRINGBORO | OH | 45066-9188 |
| KAPPEN, PETER J | 1743 HOPKINS ST | | | | DEFIANCE | OH | 43512-2452 |
| KAPPERMAN, RONALD D | 810 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7433 |
| KAPPERS, KENNETH S | PO BOX 30696 | | | | EDMOND | OK | 73003-0012 |
| KAPPERS, STANLEY J | 370 E THREE LAKES LN | | | | VENICE | FL | 34285 |
| KAPPERS, WENDY S | PO BOX 30696 | | | | EDMOND | OK | 73003-0012 |
| KAPPES, EDWARD S | 2882 LOVERS LN | | | | RAVENNA | OH | 44266-8924 |
| KAPPES, JOSEPH A | 341 LA HACIENDA DR | | | | INDIAN ROCKS BEACH | FL | 33785-3716 |
| KAPPES, THEODORE G | 8544 RALSTON CT | | | | INDIANAPOLIS | IN | 46217-5050 |
| KAPPHEIM, KENNETH J | 5581 PARVIEW DR APT 107 | | | | CLARKSTON | MI | 48346-2835 |
| KAPPLER, CHERYL F | 389 HUIZENGA AVE | | | | ZEELAND | MI | 49464-1535 |
| KAPPLER, DEAN A | 5606 DELTA RIVER DR | | | | LANSING | MI | 48906-9050 |
| KAPPLER, LEON L | 1396 E GRANT RD | | | | ITHACA | MI | 48847-9697 |
| KAPPLINGER, CHARLES G | 3775 HOSPITAL RD | | | | SAGINAW | MI | 48603-8674 |
| KAPPLINGER, SUSAN L | 8474 BARRINGTON DRIVE | | | | YPSILANTI | MI | 48198-9495 |
| KAPPS, EDWARD F | 16 COACHTRAIL LN | | | | COLUMBIA | SC | 29223-2814 |
| KAPPS, JAMES W | 1324 WILLOW OAK CT | | | | AVON | IN | 46123-9496 |
| KAPPS, OLGA S | 16167 DALE ST | | | | DETROIT | MI | 48219-3716 |
| KAPPUS, WILLIAM C | 230 E POPLAR ST | | | | DANVILLE | IN | 46122-1834 |
| KAPR, HELEN I | 2600 ARBOR GLEN DR APT 216 | | | | TWINSBURG | OH | 44087 |
| KAPR, HELEN I | APT 216 | 2600 ARBOR GLEN DRIVE | | | TWINSBURG | OH | 44087-3062 |
| KAPRAUN E JOSEPH (484545) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KAPRAUN, E JOSEPH | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KAPRELIAN, GEORGE | 7425 HYPOLUXO FARMS RD | | | | LAKE WORTH | FL | 33463-7724 |
| KAPRIELIAN, A J | 19 BUNKER LN | | | | NATICK | MA | 01760-4203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAPRUTUS, JOSEPH J | 1814 MORAVIA ST | | | | NEW CASTLE | PA | 16101-5809 |
| KAPRUTUS, MATTHEW J | 203 E GARFIELD AVE | | | | NEW CASTLE | PA | 16105-2539 |
| KAPS, DORIS R | 1318 N WILLIAM ST | | | | JOLIET | IL | 60435-4148 |
| KAPS, EDWARD C | 320 CLAYMOOR APT 2F | | | | HINSDALE | IL | 60521 |
| KAPS, GERALDINE A | 1414 MONEY ST | | | | AUGUSTA | KS | 67010-1619 |
| KAPS, JOHN E | 339 N STONE AVE | | | | LA GRANGE PARK | IL | 60526-1818 |
| KAPSALIS, XANTHE G | 164 HANWELL PL | | | | DEPEW | NY | 14043-1122 |
| KAPSOKAVATHIS, NICK S | 53440 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2756 |
| KAPSTONE CHARLESTON KRAFT, LLC | BRUCE ZEHNER | PO BOX 118005 | | | CHARLESTON | SC | 29423-8005 |
| KAPSTONE CHARLESTON KRAFT, LLC | PO BOX 118005 | | | | CHARLESTON | SC | 29423-8005 |
| KAPSULIS, GEORGE M | 45 CREED CIR | | | | CAMPBELL | OH | 44405-1249 |
| KAPSULIS, MARY | 45 CREED CIR | | | | CAMPBELL | OH | 44405-1249 |
| KAPTOR, DAVID A | 22960 MANNING ST | | | | FARMINGTON | MI | 48336-3945 |
| KAPTROSKY, ANTHONY J | 7941 LAKE DR | | | | CLAY | MI | 48001-3027 |
| KAPTROSKY, CAROL | 9350 STAR TRL | | | | LEVERING | MI | 49755-9100 |
| KAPTROSKY, DANA L | 7941 LAKE DR | | | | CLAY | MI | 48001-3027 |
| KAPTUR, CAROLINE A | 1684 HAZEL ST | | | | BIRMINGHAM | MI | 48009 |
| KAPTUR, MICHELLE A | 23732 DEMLEY DR | | | | CLINTON TWP | MI | 48035-2919 |
| KAPTUR, PAUL R | 29236 CREEK BEND DR | | | | FARMINGTON HILLS | MI | 48331-2608 |
| KAPTUR, TIMOTHY D | 13339 CRESTWOOD DR | | | | CRESTWOOD | IL | 60445-1321 |
| KAPTURE, ALEXANDRIA | 9324 NICHOLS RD | | | | GAINES | MI | 48436-9726 |
| KAPTURE, LARRY L | 7480 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9120 |
| KAPUCHUCK, CHERYL D | 168 CASSANDRA DRIVE | | | | NILES | OH | 44446-4446 |
| KAPUCHUCK, JOHN D | 168 CASSANDRA DRIVE | | | | NILES | OH | 44446-4446 |
| KAPUCHUCK, MABLE S | 19370 S. TAMIAMI TRAIL | | | | FORT MEYERS | FL | 33908-4803 |
| KAPUCHUCK, MABLE S | 19370 S TAMIAMI TRL | | | | FORT MYERS | FL | 33908-4803 |
| KAPUR RAJ AND RHONDA | PO BOX 1676 | | | | DALTON | GA | 30722-1676 |
| KAPUR, AKASH | APT 7H | 239 EAST 79TH STREET | | | NEW YORK | NY | 10075-0813 |
| KAPUR, NIKHIL | 372 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3502 |
| KAPUS, MARGARET R | C/O KATHLEEN SHACKELFORD | 1186 STONY POINT ROAD | | | GRAND ISLAND | NY | 14072 |
| KAPUSCINSKI, ANDREW L | 14843 FAIRGROVE ST | | | | SOUTHGATE | MI | 48195-2532 |
| KAPUSCINSKI, KENNETH L | 121 LAUREL HILL AVE | | | | PROVIDENCE | RI | 02909-4432 |
| KAPUSCINSKI, STEPHEN J | 836 GLEN ECHO DR | | | | ANDERSON | IN | 46012-9737 |
| KAPUSHINSKI, CHRISTOPHER J | 27306 BROADMOOR DR | | | | WARREN | MI | 48088-4790 |
| KAPUSHINSKI, KENNETH J | 4710 BLACKS CORNERS RD | | | | BROWN CITY | MI | 48416-9732 |
| KAPUSHINSKI, WILLIAM S | 13251 MONTEGO DR | | | | STERLING HTS | MI | 48312-3271 |
| KAPUSIN, ANTHONY G | 184 WASHINGTON ST NE | | | | WARREN | OH | 44483-4925 |
| KAPUSTA, JOHN T | 4225 W 224TH ST | | | | FAIRVIEW PARK | OH | 44126-1822 |
| KAPUSTA, MARTIN A | PO BOX 60 | | | | SLICKVILLE | PA | 15684-0060 |
| KAPUSTA, STEVEN D | 4645 HUNTER CREEK LANE | | | | ROCHESTER | MI | 48306-1518 |
| KAPUSTKA, DANIEL D | 4704 E BOYER RD | | | | FENWICK | MI | 48834-9755 |
| KAPUSTKA, JACK E | PO BOX 74 | 120 S ARNOLD | | | PERRINTON | MI | 48871-0074 |
| KAPUT, LEO | 7804 CRONIN AVE | | | | JUSTICE | IL | 60458-1330 |
| KAPUT, THOMAS M | 3431 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9516 |
| KAPUT, THOMAS M | 3431 SOUTH GLADWIN ROAD | | | | PRUDENVILLE | MI | 48651-9516 |
| KAPUTA, RICHARD C | 1544 JACK DR | | | | NO HUNTINGDON | PA | 15642-9723 |
| KAR - KOPF'S AUTO REPAIR, INC. | 6951 VICKIE CIR STE B | | | | WEST MELBOURNE | FL | 32904-2203 |
| KAR CHAM | 2828 FOWLER DR | | | | WILLOUGHBY HILLS | OH | 44094-8433 |
| KAR HOLDINGS II LLC | | | | | | | |
| KAR HOSPITAL | 3419 ELLA BLVD | | | | HOUSTON | TX | 77018-6101 |
| KAR NG | 465 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1570 |
| KAR TECH | 4600 CENTRAL SCHOOL RD | | | | SAINT CHARLES | MO | 63304-7157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAR, ANINDITA | 25276 STANLEY LN | | | | SOUTH LYON | MI | 48178-8192 |
| KAR, GOLDIE J | 1811 OLIVE AVE | | | | LINCOLN PARK | MI | 48146-1234 |
| KAR, GOLDIE J | 1811 OLIVE | | | | LINCOLN PARK | MI | 48146-1234 |
| KAR, KRISHNENDU | 25276 STANLEY LN | | | | SOUTH LYON | MI | 48178-8192 |
| KAR-TAL TRANSPORT LTD | 109 FERNSTAFF CT UNIT #21 | | | VAUGHAN CANADA ON L4K 3M1 CANADA | | | |
| KARA BAKER | 5832 SHIPP DR | | | | WATAUGA | TX | 76148-3528 |
| KARA BROTEBECK | 4373 COVEY CT | | | | GRAND BLANC | MI | 48439-9613 |
| KARA BUETOW | 7120 CROSSCUT COURT | | | | FORT WAYNE | IN | 46804-8301 |
| KARA BURGESS | 2770 HARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-4402 |
| KARA FUDGE | 112 MONTGOMERY ST | | | | COLUMBIA | KY | 42728-1338 |
| KARA GOFFINET | 9780 E HASKET LN | | | | DAYTON | OH | 45424-1616 |
| KARA GORDON | 3354 S FENTON RD | | | | HOLLY | MI | 48442-8921 |
| KARA HARRIS | G6093 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| KARA HICKOX | 7310 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| KARA L KNOBLOCK | 5172  SAVINA | | | | DAYTON | OH | 45415-1136 |
| KARA PIANTANIDA | 8593 GREENBACK LN #7 | | | | ORANGEVALE | CA | 95662-3977 |
| KARA S GANOTA | 2457 BRADSHIRE RD | | | | MIAMISBURG | OH | 45342-- 52 |
| KARA SHEA | 2258 KING ST | | | | SAGINAW | MI | 48602-1217 |
| KARA WHITE | 909 ASH DRIVE | | | | SMITHVILLE | MO | 54089-7783 |
| KARAALI, KASSEM A | 6500 HARTWELL ST | | | | DEARBORN | MI | 48126-1819 |
| KARAB KENNETH M (459954) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KARAB, KENNETH M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KARABA, EDWARD J | 710 E SPARLING RD | | | | KINGSLEY | MI | 49649-9670 |
| KARABA, MATTHEW M | 733 WOODLEIGH WAY | | | | OXFORD | MI | 48371-5173 |
| KARABACZ, DONALD P | 3415 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7913 |
| KARABAIC VINKO (508102) | KOREIN TILLERY | 701 MARKET ST STE 300 | | | SAINT LOUIS | MO | 63101-1825 |
| KARABAIC, VINKO | KOREIN TILLERY | 701 MARKET ST STE 300 | | | SAINT LOUIS | MO | 63101-1825 |
| KARABAN, CYNTHIA A | 1159 GORDON CT | | | | CLAWSON | MI | 48017-1710 |
| KARABEC JAMES | 4511 S OCEAN BLVD APT 502 | | | | BOCA RATON | FL | 33487-4248 |
| KARABELSKI, LEONARD C | 2667 HICKORY LAWN RD | | | | ROCHESTER HILLS | MI | 48307-4415 |
| KARABELSKI, NELLIE | 2667 HICKORY LAWN RD | | | | ROCHESTER HILLS | MI | 48307-4415 |
| KARABIN, CATHERINE F | 107 KARABIN LANE | | | | RUFFSDALE | PA | 15679 |
| KARABIN, CATHERINE F | 107 KARABIN LN | | | | RUFFS DALE | PA | 15679-1120 |
| KARABIN, DEBORAH S | 4611 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9102 |
| KARABIN, JAMES L | 4611 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 |
| KARABIN, JAMES L | 2600 W JEFFERSON ST APT 1411 | | | | KOKOMO | IN | 46901 |
| KARABIN, KATHERINE M | 2821 SILVER FOX DR SW | | | | WARREN | OH | 44481-9236 |
| KARABIN, THOMAS J | 3191 WOODLAND CT S | | | | N TONAWANDA | NY | 14120-1142 |
| KARABINAS, PAVLOS | 12482 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| KARABOUTIS, ADRIANA | 460 LAURELWOOD CT | | | | BLOOMFIELD HILLS | MI | 48302-1151 |
| KARABOUTIS,ADRIANA | 460 LAURELWOOD CT | | | | BLOOMFIELD HILLS | MI | 48302-1151 |
| KARABOYAS, CHRIS | 23947 BRIGHTON LN | | | | BROWNSTOWN | MI | 48134-8000 |
| KARABOYAS, MICHELLE D | 23947 BRIGHTON LN | | | | BROWNSTOWN | MI | 48134-8000 |
| KARABUBER, BILAL | 169 74TH ST | | | | BROOKLYN | NY | 11209-2203 |
| KARABULUT, ALI | 361 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2111 |
| KARACH, JOHN | 38 CEDAR DR | | | | COLTS NECK | NJ | 07722-1672 |
| KARACHUN EUGENE | KARACHUN, EUGENE | 1196 MONTECITO DR | | | LOS ANGELES | CA | 90031-1637 |
| KARACHUN, EUGENE | | | | | | | |
| KARACIA, ALAN S | 10864 GRATIS JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9629 |
| KARACIA, MICHAEL J | 216 W WARREN ST | | | | GERMANTOWN | OH | 45327-1045 |
| KARACIA, PATRICIA A | 25 KNOLLVIEW COURT | | | | GERMANTOWN | OH | 45327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARACSON, CHARLES P | RR 2 | | | | HICKSVILLE | OH | 43526 |
| KARACSON, MARYLU | 8481 SANDALWOOD CT | | | | DARIEN | IL | 60561 |
| KARACZ, MARY | 40 LARKSPUR DR | | | | MARLTON | NJ | 08053-5537 |
| KARADEMAS LAW OFFICES | PO BOX 341820 | | | | MILWAUKEE | WI | 53234-1820 |
| KARADSHEH, SAM M | 202 SAN CLEMENTE ST | | | | SANTA BARBARA | CA | 93109-2132 |
| KARAFA, CARL J | 298 DURST DR NW | | | | WARREN | OH | 44483-1162 |
| KARAFA, JAMES S | 2419 SUFFOLK ST | | | | PORT CHARLOTTE | FL | 33948-6017 |
| KARAFA, KAREN K | 303 EARL DR NW | | | | WARREN | OH | 44483-1113 |
| KARAFA, MICHAEL A | 1658 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3958 |
| KARAFFA, EUGENE | 3435 GLOUCESTER DR | | | | STERLING HTS | MI | 48310-2969 |
| KARAGIOZIS, CLARA | 12462 ALTIS CT | | | | STRONGSVILLE | OH | 44149-3249 |
| KARAGOSIAN, HARRY | 2261 AVONDALE ST | | | | SYLVAN LAKE | MI | 48320-1713 |
| KARAGOULIS, MICHAEL J | 2177 HERITAGE AVE | | | | OKEMOS | MI | 48864-3613 |
| KARAIANIDOU, TANIA N | 16 ANDERSON ST | | | | SOUTH RIVER | NJ | 08882-1638 |
| KARAIM, ELMER A | 29039 RUSH ST | | | | GARDEN CITY | MI | 48135-2138 |
| KARAJANKOVICH, DAN | 112 TRINITY CT | | | | LYNCHBURG | VA | 24502-5263 |
| KARAJEH, AYMAN T | 1945 VENICE ST | | | | DEARBORN | MI | 48124-4140 |
| KARAJMAN, SUSAN | 166 BRAEMAR AVE | | | | VENICE | FL | 34293-8220 |
| KARAKANNAS MARY | 2838 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9773 |
| KARAKEIAN, SUSAN | 8 JOHN ST | | | | MILFORD | MA | 01757-2253 |
| KARAKOS, THEODORA L | 11541 CLARK RD | | | | DAVISBURG | MI | 48350-2604 |
| KARAKULA, BEVERLY M | 14500 PROSPECT ST APT 211 | | | | DEARBORN | MI | 48126-3452 |
| KARAKULIAN, OLEG G | 107 EDGEMONT RD | | | | SCARSDALE | NY | 10583-2715 |
| KARAL JACK (439215) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KARAL, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KARALEE TABRON | 5012 VILLAGE PLACE DR | | | | WEST BLOOMFIELD | MI | 48322-3376 |
| KARALFA, STEPHEN R | 5726 YARMOUTH AVE | | | | TOLEDO | OH | 43623-1645 |
| KARALIS, ALBERT J | 1282 CARNATION LN | | | | MONTPELIER | OH | 43543-1724 |
| KARALIS, COLLEEN M | 1389 PADDLE WHEEL LANE | | | | ROCHESTER HLS | MI | 48306-4241 |
| KARALIS, JOE M | 4783 BEACON CT | | | | STERLING HTS | MI | 48310-2013 |
| KARALIS, ROBERT D | 9297 TIGER RUN TRL | | | | DAVISON | MI | 48423-8430 |
| KARALIUS, MARGOT | 1631 STRATFORD AVE | | | | WESTCHESTER | IL | 60154-4247 |
| KARALLA, KATIE L | 4125 BIG FISH LAKE RD | | | | ORTONVILLE | MI | 48462-9522 |
| KARALLA, KATIE LYN | 4125 BIG FISH LAKE RD | | | | ORTONVILLE | MI | 48462-9522 |
| KARALUS, DANIEL N | 127 COLDEN CT | | | | CHEEKTOWAGA | NY | 14225-5002 |
| KARALUS, JAMES W | 20 FAIROAKS LN | | | | CHEEKTOWAGA | NY | 14227-1325 |
| KARAM ABDO | 5717 W ROWLAND RD | | | | TOLEDO | OH | 43613-5434 |
| KARAM NAMEER | NO ADDRESS ON FILE | | | | | | |
| KARAM VICTOR | 199 PIERCE ST APT 1235 | | | | SOMERSET | NJ | 08873 |
| KARAM, ARTHUR J | APT 34 | 2825 WIENEKE ROAD | | | SAGINAW | MI | 48603-2604 |
| KARAM, GARY | 54493 PETUNIA DR | | | | MACOMB | MI | 48042-2261 |
| KARAM, JOHN R | 5401 OAKWOOD AVE | | | | LORAIN | OH | 44055-3476 |
| KARAM, JOSEPH J | 1843 NEWCASTLE ROAD | | | | GROSSE POINTE | MI | 48236-1991 |
| KARAM, RICK R | 1528 MCELROY RD E | | | | MANSFIELD | OH | 44905-2908 |
| KARAMANIAN, EDWARD | 3330 SOUTH BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1155 |
| KARAMANIAN, LILLIAN | 5388 BREEZE HILL PL | | | | TROY | MI | 48098-2725 |
| KARAMANOUKIAN ALBER | KARAMANOUKIAN, ALBER | 13423 VENTURA BOULEVARD SUITE | | | SHERMAN OAKS | CA | 91423 |
| KARAMANOUKIAN, ALBER | MARGARIAN LAW OFFICE OF HOVANES | 13423 VENTURA BOULEVARD SUITE 303 | | | SHERMAN OAKS | CA | 91423 |
| KARAMAT SAQUIB | 1933 CHESTNUT ST APT 2F | | | | PHILADELPHIA | PA | 19103-3538 |
| KARAMBETSOS, N L | 224 GREENHILL DR | | | | WHITE LAKE | MI | 48386-1947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARAMCHANDANI, MOHAN C | 1621 AINSLEY LN | | | | LOMBARD | IL | 60148-6155 |
| KARAMOL, EDWARD J | 1676 CASS AVE | | | | BAY CITY | MI | 48708-8187 |
| KARAN AUSTIN | 25127 S TRYON ST | | | | CHANNAHON | IL | 60410-5089 |
| KARAN DEES | 3329 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| KARAN HICKOK | 11846 HIAWATHA DR | | | | SHELBY TOWNSHIP | MI | 48315-1241 |
| KARAN L BUTLER | 522 PLEASANT HILL RD | | | | GADSDEN | AL | 35904-6567 |
| KARAN L OWENS | 1403  MEADOW BRIDGE DRIVE | | | | DAYTON | OH | 45432-2604 |
| KARAN MAURINA | 6152 SURREY LN | | | | BURTON | MI | 48519-1316 |
| KARAN OWENS | 1403 MEADOW BRIDGE DR | | | | DAYTON | OH | 45432-2604 |
| KARAN PARSLEY | 1918 S RIALTO | | | | MESA | AZ | 85209-7018 |
| KARAN S DEES | 3329 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| KARAN SAVILLE | RR 6 BOX 6484 | | | | KEYSER | WV | 26726-9208 |
| KARANICOLAS, GEORGE N | 7243 39TH LN E | | | | SARASOTA | FL | 34243-5134 |
| KARANICOLAS, TOULA | 7243 39TH LN E | | | | SARASOTA | FL | 34243-5134 |
| KARANIS C EVANS SR | 5044 HARRY ST | | | | FLINT | MI | 48505-1778 |
| KARANVIR LABANA | 53778 BUCKINGHAM LN | | | | SHELBY TOWNSHIP | MI | 48316-2018 |
| KARAPAS, SOPHOCLES L | 2720 DEERING BAY DR | | | | NAPERVILLE | IL | 60564 |
| KARAPETIAN, KARL | 5240 CURTIS ST | | | | DEARBORN | MI | 48126-2843 |
| KARAPONDO, NATHAN | 6125 BONITA RD APT J208 | | | | LAKE OSWEGO | OR | 97035 |
| KARAPONDO, NICHOLAS J | 34469 LYTTLE DOWDLE DR | | | | GOLDEN | CO | 80403-8624 |
| KARAS CYNTHIA | S86W24960 STONEHILL DR | | | | MUKWONAGO | WI | 53149-8848 |
| KARAS GREGORY | KARAS, GREGORY | 614 SUPERIOR AVENUE NW 1350 ROCKFELLER BLDG | | | CLEVELAND | OH | 44113 |
| KARAS GREGORY | MILL CREEK LAWN CARE | 1350 ROCKEFELLER BLDG 614 SUPERIOR AVE NW | | | CLEVELAND | OH | 44113 |
| KARAS II, WILLIAM A | 2523 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2563 |
| KARAS JR, MICHAEL G | 2707 SUMMIT TER | | | | LINDEN | NJ | 07036-4833 |
| KARAS MOTORS INC. | 19 COOLIDGE AVE | | | | WATERBURY | CT | 06708-2201 |
| KARAS RONALD | 11926 SWEITZER RD | | | | CARLETON | MI | 48117-9748 |
| KARAS STEVE (ESTATE OF) (465845) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KARAS, ANNA | 172 GIFFORD RD | | | | GREENVILLE | NY | 12083-1712 |
| KARAS, ARTHUR A | 54751 CHIPPEWA CT | | | | SHELBY TOWNSHIP | MI | 48315-1120 |
| KARAS, BENJAMIN D | PO BOX 82 | 9235 PERRY RD. | | | ATLAS | MI | 48411-0082 |
| KARAS, BERNADINE M | 29050 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-2538 |
| KARAS, CLARA | 6173 QUAKER HILL RD | PO BOX 263 | | | ELBA | NY | 14058-9722 |
| KARAS, CRAIG R | 13939 RIVERSIDE STREET | | | | LIVONIA | MI | 48154-5321 |
| KARAS, CYNTHIA J | 500 FOUNTAIN OAKS WAY NE | | | | ATLANTA | GA | 30342-2576 |
| KARAS, CYNTHIA J | 3308 FULHAM DR | | | | ROCHESTER HILLS | MI | 48309-4390 |
| KARAS, ELIZABETH A | 14004 12TH AVE | | | | MARNE | MI | 49435 |
| KARAS, FRANK R | 503 CHERRY ST | | | | CLIO | MI | 48420-1215 |
| KARAS, GARY J | 12390 VOLPE DR | | | | STERLING HTS | MI | 48312-5328 |
| KARAS, GARY R | 45865 GRAYSTONE LN | | | | CANTON | MI | 48187-6620 |
| KARAS, GEORGE H | 457 CLINTON AVE NW | | | | WALKER | MI | 49534-3574 |
| KARAS, JOSEPH | 2416 OHIO AVE | | | | FLINT | MI | 48506-3866 |
| KARAS, JOSEPH A | 5188 HEIDI LN | | | | SAGINAW | MI | 48604-9508 |
| KARAS, JOSEPH E | 14 PETER BEET DRIVE | | | | CORTLANDT MANOR | NY | 10567 |
| KARAS, JOSEPHINE | 1391 FRANKLIN ST | | | | RAHWAY | NJ | 07065-1927 |
| KARAS, KATHLYN M | 6947 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9526 |
| KARAS, KENNETH C | 34310 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9427 |
| KARAS, KENNETH E | PO BOX 7 | | | | ATTICA | MI | 48412-0077 |
| KARAS, MARY E | PO BOX 7 | | | | ATTICA | MI | 48412-0007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARAS, MICHAEL | 14395 BELSAY RD | | | | MILLINGTON | MI | 48746-9228 |
| KARAS, MICHAEL P | 3036 SCOTT DR | | | | BAY CITY | MI | 48706 |
| KARAS, MICHAELENE | 14295 OAKWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1449 |
| KARAS, PATRICIA A | 44639 N BUNKER HILL DR | | | | CLINTON TWP | MI | 48038-1006 |
| KARAS, PAUL B | 14004 12TH AVE | | | | MARNE | MI | 49435 |
| KARAS, PAULINE M | 7913 SCHOONER LN | | | | STANWOOD | MI | 49346-9228 |
| KARAS, PHILIP J | 35830 DEVEREAUX RD | | | | CLINTON TWP | MI | 48035-2342 |
| KARAS, PHILIP JEROME | 35830 DEVEREAUX RD | | | | CLINTON TWP | MI | 48035-2342 |
| KARAS, RICHARD F | 40621 RINALDI DR | | | | STERLING HTS | MI | 48313-4050 |
| KARAS, RONALD L | 11926 SWEITZER RD | | | | CARLETON | MI | 48117-9748 |
| KARAS, STEVE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KARASAVVAS, TANYA E | 20945 IVY CIR | | | | MACOMB | MI | 48044-2224 |
| KARASEK LEO F (410929) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KARASEK, JOSEPH N | 117 BRAEMAR DR | | | | TROY | MI | 48098-4606 |
| KARASEK, LEO F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KARASEK, SCOTT J | 205 ROBERTS RD | | | | SUWANEE | GA | 30024-2332 |
| KARASH JR, FRANK E | 6284 AFTON RD | | | | AFTON | MI | 49705-9606 |
| KARASH, JOHN S | 18115 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9512 |
| KARASH, JULIE K | 18115 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9512 |
| KARASH, LUCY M | 38554 RIVERSIDE DR | | | | CLINTON TOWNSHIP | MI | 48036-2850 |
| KARASIEWICZ, AMANDA RAE | 88 HOMER LN | | | | COOPERSVILLE | MI | 49404-1146 |
| KARASIEWICZ, FRANK J | 6795 BELMONT AVE NE | | | | BELMONT | MI | 49306-9293 |
| KARASIEWICZ, GLORIA R | 5133 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9749 |
| KARASIEWICZ, JAMES E | 88 HOMER LN | | | | COOPERSVILLE | MI | 49404-1146 |
| KARASIEWICZ, JAMES E. | 88 HOMER LN | | | | COOPERSVILLE | MI | 49404-1146 |
| KARASIEWICZ, MICHAEL K | 12444 REDMOND AVE | | | | CEDAR SPRINGS | MI | 49319 |
| KARASIEWICZ, PAUL H | 201 ENCHANTED FRST S | | | | DEPEW | NY | 14043-5017 |
| KARASIEWICZ, PAUL HENRY | 201 ENCHANTED FRST S | | | | DEPEW | NY | 14043-5017 |
| KARASIEWICZ, RICHARD A | 810 FLAT ST NE | | | | GRAND RAPIDS | MI | 49503-1823 |
| KARASINSKI, AGNES | 32540 GRANDVIEW | | | | WESTLAND | MI | 48186-8966 |
| KARASINSKI, HELEN | 12046 INA DR #129 | | | | STERLING HEIGHTS | MI | 48312-5056 |
| KARASINSKI, MARGARET | 1734 GLEN MEADOW LN | | | | LEONARD | MI | 48367-3154 |
| KARASINSKI, RICHARD A | 1160 5TH ST NW | | | | GRAND RAPIDS | MI | 49504-5090 |
| KARASKO, ROBERT L | 290 S ROCK RD | | | | MANSFIELD | OH | 44903-9269 |
| KARASZ JR, JOSEPH P | 90 ROCKY ST | | | | FRANKFORD | MO | 63441-1102 |
| KARASZEWSKI, DONALD J | 4 WINDTREE LN | | | | WEST SENECA | NY | 14224-1318 |
| KARATHANASIS, DIMITRIOS | P O 15065 | | | | DETROIT | MI | 48215 |
| KARATSINIDES, DIMITRI | 847 SQUIRE LN | | | | MILFORD | MI | 48381-1785 |
| KARAULA, STEVE | 38018 PLEASANT VALLEY RD | | | | WILLOUGHBY HILLS | OH | 44094-9439 |
| KARAULA, ZORKA | 38018 PLEASANT VALLEY RD | | | | WILLOUGHBY HILLS | OH | 44094-9439 |
| KARAVLA, JOSEPH | 5798 SANDTRAP WAY | | | | BULLHEAD CITY | AZ | 86426-6757 |
| KARAVOLOS, TULIP | 1655 SUNVIEW | | | | LYNDHURST | OH | 44124-2871 |
| KARAVOLOS, TULIP | 1655 SUNVIEW RD | | | | LYNDHURST | OH | 44124-2871 |
| KARAWULAN, DOLORES E | 263 LOCUST AVE | | | | WILMINGTON | DE | 19805-2520 |
| KARAYANIS, AUDREY | 6486 MAY TREE CT | | | | JACKSONVILLE | FL | 32258-8404 |
| KARAZIM MEDICAL CONS | 1800 W BIG BEAVER RD STE 150 | | | | TROY | MI | 48084-3535 |
| KARAZIM REHAB/DYNAMI | 1800 W BIG BEAVER RD STE 150 | | | | TROY | MI | 48084-3535 |
| KARB, DAVID M | 2288 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARBAN JR, ROBERT | 6499 W VANCEY DR | | | | BROOK PARK | OH | 44142-1226 |
| KARBASION, ALI | PO BOX 734 | | | | LAKE ORION | MI | 48361-0734 |
| KARBER, LA VERNE M | 5030 SEQUOIA DR SE | | | | GRAND RAPIDS | MI | 49512-9621 |
| KARBHARI SHRUTI | APT 4 | 156 GREYSTONE LANE | | | ROCHESTER | NY | 14618-4954 |
| KARBLER, KEVIN L | 2420 W MONROE ST | | | | SANDUSKY | OH | 44870-2033 |
| KARBLER, TERRENCE E | PO BOX 383 | | | | CASTALIA | OH | 44824-0383 |
| KARBO, MARY ANN | 14247 BLACKBURN ST | | | | LIVONIA | MI | 48154-4246 |
| KARBO, RICHARD J | 14247 BLACKBURN ST | | | | LIVONIA | MI | 48154-4246 |
| KARBON, CHARLES K | 6005 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-9141 |
| KARBON, KENNETH J | 917 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2883 |
| KARBONIT, VIRGINIA M | 652 SAFE HARBOR LNDG | C/O JOSEPH D KARBONIT | | | HAGUE | VA | 22469-3035 |
| KARBOWICZ, MARIE | 49 PRESCOTT DR | | | | HUDSON | OH | 44236-2125 |
| KARBOWICZ, ROBERT J | 10050 ARROW RTE APT A | | | | RANCHO CUCAMONGA | CA | 91730-4113 |
| KARBOWNIK, TED H | PO BOX 623 | | | | CLARKSTON | MI | 48347-0623 |
| KARBOWSKI, DANIEL J | 2071 KAISER TOWER RD | | | | PINCONNING | MI | 48650-9761 |
| KARBOWSKI, GERALD J | 446 N GARFIELD RD | | | | LINWOOD | MI | 48634-9818 |
| KARBOWSKI, GLADYS M | 9580 FROST RD | | | | SAGINAW | MI | 48609 |
| KARBOWSKI, LESLI A | 625 DALEWOOD | | | | BENTON | AR | 72015-3572 |
| KARBOWSKI, RAYMOND L | 3855 TOWNLINE RD | | | | STANDISH | MI | 48658-9109 |
| KARBOWSKI, RICHARD L | 520 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2702 |
| KARBOWSKI, RICHARD LEE | 520 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2702 |
| KARBOWSKI, RICHARD T | 4220 N MACKINAW RD | | | | PINCONNING | MI | 48650 |
| KARBOWSKI, THOMAS | 26218 GLEN EAGLE DR | | | | LEESBURG | FL | 34748-7834 |
| KARBULA, GEORGE W | 1306 ST RT 314 | | | | MANSFIELD | OH | 44903 |
| KARBULA, THOMAS A | 3026 SOLINGER RD | | | | CRESTLINE | OH | 44827-9758 |
| KARBULKA, JAROSLAV | 2722 N MAIN ST | | | | RACINE | WI | 53402-4250 |
| KARBULKA, JAROSLAVA | 815 WATERS EDGE RD | | | | RACINE | WI | 53402-1555 |
| KARCH & ASSOCIATES INC | 1701 K ST NW STE 1000 | | | | WASHINGTON | DC | 20006-1511 |
| KARCH, BRADLEY R | 772 FRANKLIN TRCE | | | | ZIONSVILLE | IN | 46077-1165 |
| KARCH, CHARLES E | 580 SEVEN MILE FERRY RD | | | | CLARKSVILLE | TN | 37040-8502 |
| KARCH, DAVID J | 17971 MAHONING AVENUE | | | | LAKE MILTON | OH | 44429-9501 |
| KARCH, DONALD E | 5151 DUNBAR #E-1 | | | | HUNTINGTON BEACH | CA | 92649 |
| KARCH, JERRY | 5229 W MICHIGAN AVE LOT 335 | | | | YPSILANTI | MI | 48197-9169 |
| KARCH, KEVIN G | 7715 E 900 N | | | | INDIANAPOLIS | IN | 46259-9547 |
| KARCH, NORMAN L | 6518 PARAMOUNT SPRINGS DR | | | | ANDERSON | IN | 46013-9410 |
| KARCHEFSKI, FRANK J | 3809 ECKHART DR | | | | NASHVILLE | TN | 37211 |
| KARCHER DONALD | KARCHER, DONALD | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| KARCHER GEORGE | KARCHER, GEORGE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KARCHER JR, RALPH E | 1033 BATES AVE | | | | THREE RIVERS | MI | 49093-1070 |
| KARCHER MIA | ALLSTATE INSURANCE COMPANY | 6047 FRANTZ RD STE 203 | | | DUBLIN | OH | 43017-3366 |
| KARCHER, BRUCE B | 2104 N ASHFORD CT | | | | NASHVILLE | TN | 37214-4360 |
| KARCHER, GARY W | 6601 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9490 |
| KARCHER, HOWARD G | 276 W DELAVAN AVE | | | | BUFFALO | NY | 14213-1406 |
| KARCHER, HOWARD GRANT | 276 W DELAVAN AVE | | | | BUFFALO | NY | 14213-1406 |
| KARCHER, JAMES R | 204 LINWOOD DR | | | | COLUMBUS GRV | OH | 45830-1027 |
| KARCHER, KUM | 423 WINDMILL PL | | | | FLUSHING | MI | 48433 |
| KARCHER, KURT R | 13 CREST RD | | | | OXFORD | CT | 06478-1914 |
| KARCHER, MARY | 3214 MILAN ROAD | | | | SANDUSKY | OH | 44870-5677 |
| KARCHER, MARY | 3214 MILAN RD | | | | SANDUSKY | OH | 44870-5677 |
| KARCHER, MIA | | | | | | | |
| KARCHER, NELLIE D | 473 EAST GENEVA ST BOX 114 | | | | ELKHORN | WI | 53121 |
| KARCHER, NORMAN E | 405 CHURCH ST | | | | NAPOLEON | OH | 43545-5788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARCHER, ROBERT S | 8204 TOWNSHIP RD 14 | | | | OTTAWA | OH | 45875 |
| KARCHER, WILLIAM C | 3214 MILAN RD | | | | SANDUSKY | OH | 44870-5677 |
| KARCO ENGINEERING | 9270 HOLLY RD | | | | ADELANTO | CA | 92301-3954 |
| KARCO ENGINEERING LLC | 9270 HOLLY RD | | | | ADELANTO | CA | 92301-3954 |
| KARCZESKI, WILLIAM J | 303 TIREE CT UNIT 101 | | | | ABINGDON | MD | 21009-2619 |
| KARCZEWSKI, JAMES W | 1768 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-4532 |
| KARCZEWSKI, JEFFREY T | 2441 CARDENAS DR NE | | | | ALBUQUERQUE | NM | 87110-4113 |
| KARCZEWSKI, JEFFREY T | 5124 MOSER LANE | | | | PERRYSBURG | OH | 43551-7189 |
| KARCZEWSKI, JOSEPH A | 707 LARKSPUR AVE NW | | | | GRAND RAPIDS | MI | 49504-4849 |
| KARCZEWSKI, MICHEAL A | 558 FLAGSTONE WAY | | | | ACWORTH | GA | 30101-2234 |
| KARCZEWSKI, RAYMOND M | 22871 GROVE APT 57 | | | | SAINT CLAIR SHORES | MI | 48080 |
| KARCZEWSKI, WALTER J | 7178 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9728 |
| KARCZEWSKI, WILLIAM J | 26041 MCDONALD ST | | | | DEARBORN HTS | MI | 48125-1448 |
| KARCZMARSKI, MICHAEL T | 5519 VASSAR RD | | | | GRAND BLANC | MI | 48439-9138 |
| KARCZMARSKI, MICHAEL THOMAS | 5519 VASSAR RD | | | | GRAND BLANC | MI | 48439-9138 |
| KARCZMARSKI, PAUL G | 6457 BLUE BLOSSOM AVE | | | | LAS VEGAS | NV | 89108 |
| KARCZYNSKI, DENNIS G | 8887 DANZIG ST | | | | LIVONIA | MI | 48150-3901 |
| KARCZYNSKI, FRANCES I | 12871 PEACH ST | | | | SOUTHGATE | MI | 48195-1621 |
| KARCZYNSKI, WESLEY J | 9476 BIRCH RUN | | | | BRIGHTON | MI | 48114-8900 |
| KARDA, MARGARET N | 4691 MARIGOLD RD | | | | MENTOR | OH | 44060-1133 |
| KARDAM MFG. LTD. | DENISE HARDY | R.R. 1 N. TALBOT ROAD | | WINDSOR ON CANADA | | | |
| KARDAMIS, MARGARET E | 80 ORLANDO BLVD | | | | PORT CHARLOTTE | FL | 33954-2415 |
| KARDARAS, ANGELINA | 116 HEATHER RD | | | | UPPER DARBY | PA | 19082-3209 |
| KARDAS, HELEN T | 35123 EDEN PARK DR | | | | STERLING HTS | MI | 48312-3830 |
| KARDAS, JOSEPH J | 5198 LEDGEWOOD DRIVE | | | | COMMERCE TWP | MI | 48382-1428 |
| KARDASHIAN, DAVID W | 227 RIVER BLUFF LN | | | | ROYAL PALM BEACH | FL | 33411-4215 |
| KARDASIS, MARIE C | 3701 PIEDMONTE DR | | | | ROCHESTER | MI | 48306-5000 |
| KARDASZ, DANIEL P | 14412 EDSHIRE DR | | | | STERLING HTS | MI | 48312-4348 |
| KARDASZ, MICHAEL A | 5626 GLASGOW DR | | | | TROY | MI | 48085-3155 |
| KARDEL, CATHERINE E | 14096 MEADOW HILL LANE | | | | PLYMOUTH | MI | 48170-3172 |
| KARDEL, JOHN V | 906 SAINT JOHN ST | | | | WYANDOTTE | MI | 48192-2840 |
| KARDELL JR, IVAN K | 7641 RICH RD | | | | FOSTORIA | MI | 48435-9412 |
| KARDELL, ADAM J | 51128 PINEWOOD DR | | | | MACOMB | MI | 48042-4218 |
| KARDELL, HISAKO | 31257 DESMOND DR | | | | WARREN | MI | 48093-1788 |
| KARDELL, IVAN K | 3965 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9778 |
| KARDELL, KENNETH D | 8794 SHARP RD | | | | CLIFFORD | MI | 48727-9730 |
| KARDELL, MARY E | 51128 PINEWOOD DR | | | | MACOMB | MI | 48042-4218 |
| KARDELL, RAYMOND D | 8794 SHARP RD RT 1 | | | | CLIFFORD | MI | 48727 |
| KARDEX AG | EDISONSTR 1 | | | BAUTZEN SC 02625 GERMANY | | | |
| KARDEX SYSTEMS INC | PO BOX 171 | | | | MARIETTA | OH | 45750-0171 |
| KARDIASMENOS SAVAS | KARDIASMENOS, SAVAS | 10 E BALTIMORE ST STE 901 | | | BALTIMORE | MD | 21202-1649 |
| KARDOS WARNES & MCELWEE | PO BOX 1963 | | | | ATHENS | GA | 30603-1963 |
| KARDOS, BARNEY A | 23601 ROSSITER DR | | | | MACOMB | MI | 48042-4845 |
| KARDOS, FRANK R | 4139 RICHFIELD RD | | | | FLINT | MI | 48506-2027 |
| KARDOS, GLORIA M | 22570 MANOR ST | | | | SAINT CLAIR SHORES | MI | 48081-2358 |
| KARDOS, GLORIA M | 22570 MANOR DR | | | | ST CLAIR SHORES | MI | 48081-2358 |
| KARDOS, GRETEL L | 103 GREENWOOD DR | C/O LUDWIG F KARDOS | | | NEW CUMBERLAND | PA | 17070-3021 |
| KARDOS, JANET A | 10434 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9722 |
| KARDOS, JOHN J | 26575 LANSE CREUSE ST | | | | SELFRIDGE ANGB | MI | 48045-2581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARDOS, JOSEPH | PERRY & SENSOR | ONE CUSTOMS HOUSE SUITE 560 | | | WILMINGTON | DE | 19899 |
| KARDOS, JOSEPH J | 17906 CIDER MILL ST | | | | MACOMB | MI | 48044-4134 |
| KARDOS, MATTHEW S | 10434 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9722 |
| KARDOS, SUZANNE L | 522 AVON ST | | | | FLINT | MI | 48503-1937 |
| KARDOS, VERONICA E | 2167 TALL OAKS DR | | | | DAVISON | MI | 48423-2131 |
| KARDY, NOEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KARDYSAUSKAS, WILLIAM A | 2494 MIDDLE RD | | | | SILVER CREEK | NY | 14136-9728 |
| KARE S.A. | AVENUE DES BAUMETTES 3 | | | RENENS-LAUSANNE 1020 SWITZERLAND | | | |
| KARE THERAPY INC | STE 210 | 680 CRAIG ROAD | | | SAINT LOUIS | MO | 63141-7120 |
| KARE, ERNEST | 9508 E RIGGS RD | RENAISSANCE LUXURY CONDOS | UNIT 108 | | SUN LAKES | AZ | 85248-7530 |
| KAREBIAN, HARRY | 30752 TANGLEWOOD TRL | | | | FARMINGTON HILLS | MI | 48331-1208 |
| KARECKAS, M LAURENE | 2411 DAY AVE NW | | | | GRAND RAPIDS | MI | 49544-1905 |
| KARECKAS, THOMAS J | 6531 EVANS RD | | | | ROME | NY | 13440-8743 |
| KARECKI JR, EDWARD J | 27 OCEAN BLVD | | | | KEYPORT | NJ | 07735-6027 |
| KARECKI, LORETTA H | 24 MURRAY ST | | | | OSWEGO | NY | 13126-4022 |
| KARECKI, LORETTA H | 24 MURRAY STREET | | | | OSWEGO | NY | 13126-4022 |
| KAREEM MAINE | 48498 GREENWICH LN | | | | CANTON | MI | 48188-8302 |
| KAREEM STYLES | 714 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3444 |
| KAREEM, ZAHIRAH S | 427 WALTON AVENUE | | | | DAYTON | OH | 45417-1671 |
| KAREEMBHASHA SHAIK | | | | | | | |
| KAREEN S SIGLER | 727 W GRAND BLVD | #318 | | | DETROIT | MI | 48216-1057 |
| KAREGEANNES, C P | 1571 WOODLAND DR | | | | GRAFTON | WI | 53024-1203 |
| KAREGEANNES, ELAINE D | 3913 N 78TH ST | | | | MILWAUKEE | WI | 53222-3031 |
| KAREK, STELLA | 7544 N DEWITT RD R#3 | | | | ST JOHNS | MI | 48879-9423 |
| KAREL DAVIS | 122 CROCKETT RD | | | | ALPENA | MI | 49707-8106 |
| KAREL SLATMYER III | 5243 BONTE DR | | | | PORTAGE | MI | 49002-2011 |
| KAREL SOUKAL | 5009 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1842 |
| KAREL STRUZINSKY | | | | | | | |
| KAREL TABORSKY | 2311 CUMBERLAND RD | | | | LANSING | MI | 48906-3724 |
| KAREL, DAVID M | 1555 92ND ST SW | | | | BYRON CENTER | MI | 49315-8799 |
| KAREL, DAVID MICHAEL | 1555 92ND ST SW | | | | BYRON CENTER | MI | 49315-8799 |
| KAREL, DIANA W | 5407 INZA CT | | | | ANDERSON | IN | 46011-1415 |
| KAREL, MARY A | 6300 W BELLFORT ST APT 841 | | | | HOUSTON | TX | 77035-2161 |
| KAREL, ROBERT D | 5407 INZA CT | | | | ANDERSON | IN | 46011 |
| KARELA ADAMS | 15320 CRESCENTWOOD AVE | | | | EASTPOINTE | MI | 48021-2264 |
| KARELL JR, JAMES L | 12026 TALLTREE DR | | | | PLYMOUTH | MI | 48170-3724 |
| KARELL, JAMES | 12026 TALLTREE DR | | | | PLYMOUTH | MI | 48170-3724 |
| KARELYN PYNE | PO BOX 307 | | | | FREDERICA | DE | 19946 |
| KAREM, DALEP B | 92 REINEKE RD | | | | HAINES CITY | FL | 33844-2866 |
| KAREM, SHARON L | 1015 WOODED LAKE DR D | | | | SIMPSONVILLE | KY | 40067 |
| KAREN | | | | | | | |
| KAREN & DAVID HOBSON | | | | | | | |
| KAREN & JOHN STEPHENSION | 3020 RAYLIGHT DR | | | | YORK | PA | 17402 |
| KAREN A ALEXANDER | 5193 SHEPHARD RD. | | | | MIAMISBURG | OH | 45342 |
| KAREN A BACZKIEWICZ | 1914 MICHINGAN AVENUE | | | | BAY CITY | MI | 48708 |
| KAREN A BERTOLASIO | 47275  WARE RD. | | | | E LIVERPOOL | OH | 43920-9727 |
| KAREN A BILL | 18633 OMEGA ST | | | | CLINTON TWP | MI | 48036-1767 |
| KAREN A BRUGGEMAN | 2383 APPLEBLOSSOM DRIVE | | | | MIAMISBURG | OH | 45342 |
| KAREN A CEJA & ANASTACIO CEJA | 11610 ROAD 296 APT X | | | | PORTERVILLE | CA | 93257-9657 |
| KAREN A COFFEY | 1116 BRENTWOOD DR | | | | EVANSVILLE | IN | 47715-5012 |
| KAREN A CUNNINGHAM | 2435  TRENTWOOD DR SE | | | | WARREN | OH | 44484-3772 |
| KAREN A DAVIDSON | 532 TREASURE LAKE | | | | DUBOIS | PA | 15801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN A EARICH | 149   W. PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3580 |
| KAREN A ECKERT | 405 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2137 |
| KAREN A GUISLER | PO BOX 4187 | | | | HAILEY | ID | 83333 |
| KAREN A HATHCOCK | 243 WILLOW WAY | | | | FLORA | MS | 39071-9554 |
| KAREN A HAWKES | PO BOX 218 | | | | OKAHUMPKA | FL | 34762-0218 |
| KAREN A HICKS | 8065 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-8217 |
| KAREN A JONES | 1514 CORNELL DRIVE | | | | DAYTON | OH | 45406-- 47 |
| KAREN A KELLER | 451 SPRINGSIDE DR | | | | KETTERING | OH | 45440 |
| KAREN A KRUKOWSKI | 1403 COUNTRY LN | | | | EWING | NJ | 08628-3322 |
| KAREN A LAUCHT | 933 RUMSON RD | | | | ROCHESTER | NY | 14616 |
| KAREN A LEONHARD | 1855 RATHMOR | | | | BLOOMFIELD HILLS | MI | 48304 |
| KAREN A MARQUETTE | 2394 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9425 |
| KAREN A MARTIN | 1004 DOVER RD. | | | | CLARKSVILLE | TN | 37042 |
| KAREN A MASTRIANNI | 2240 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9266 |
| KAREN A MC COY | 263 COOK RD | | | | EAST AURORA | NY | 14052-2728 |
| KAREN A MCMAHAN | 527 RUTH CIR | | | | MELBOURNE | FL | 32904-5762 |
| KAREN A MITCHELL | 9210 WILLOWGATE LANE | | | | GOODRICH | MI | 48438 |
| KAREN A PEAKE | 241   LAWRENCE ROAD | | | | BROCKPORT | NY | 14420-9413 |
| KAREN A PERDUE | 5159 E WALNUT DR | | | | MOORESVILLE | IN | 46158-6127 |
| KAREN A POPTIC | 719 W BROAD ST | | | | NEWTON FALLS | OH | 44444 |
| KAREN A RIVA | 18 COLONIAL DR | | | | MONESSEN | PA | 15062 |
| KAREN A ROMELFANGER | 902   MAPLE DR. | | | | HERMITAGE | PA | 16148-2333 |
| KAREN A SIMA | 1522 STEPNEY ST | | | | NILES | OH | 44446 |
| KAREN A SMITH | 969 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377 |
| KAREN A SPEARS | 304 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6784 |
| KAREN A TETERS | 2251 MOORWOOD DR | | | | HOLT | MI | 48842-8711 |
| KAREN A THORNTON | PO BOX 545 | | | | ZOAR | OH | 44697 |
| KAREN A VENTIMIGLIA | 822 TROLLEY BLVD | | | | ROCHESTER | NY | 14606 |
| KAREN A VIGORITO | 1550 FOX HOLLOW TR | | | | KNOXVILLE | TN | 37923 |
| KAREN A WERWINSKI | 181 KAYMAR DR | | | | AMHERST | NY | 14228-3008 |
| KAREN AARON | 380 EMERALD GREEN CT | | | | ATLANTA | GA | 30349-8420 |
| KAREN ABNER | 3660 S LAPEER RD LOT 62 | | | | METAMORA | MI | 48455-8916 |
| KAREN ABRAHAM | 6200 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| KAREN ACKERMAN | 4312 PHEASANT RUN | | | | JANESVILLE | WI | 53546-9325 |
| KAREN ACKERMAN | 41947 METZ RD | | | | COLUMBIANA | OH | 44408-9445 |
| KAREN ADAMS | 763 YALE DR | | | | MANSFIELD | OH | 44907-1924 |
| KAREN ADAMS | 11633 WAHL RD | | | | SAINT CHARLES | MI | 48655-9574 |
| KAREN AIELLO | 8121 LEADLEY AVE | | | | MOUNT MORRIS | MI | 48458-1778 |
| KAREN ALEXANDER | 5193 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4776 |
| KAREN ALEXANDER | 8726 53RD PL E | | | | BRADENTON | FL | 34211-3700 |
| KAREN ALEXANDER | UNIT 93 | 35200 CATHEDRAL CANYON DRIVE | | | CATHEDRAL CTY | CA | 92234-8000 |
| KAREN ALFREY | 621 LONSVALE DR | | | | ANDERSON | IN | 46013-3216 |
| KAREN ALLEN | 1500 SW 77TH TER | | | | OKLAHOMA CITY | OK | 73159-5333 |
| KAREN ALLEN | 27142 N 128TH DR | | | | PEORIA | AZ | 85383-2851 |
| KAREN ALMBURG | 3250 LYNN RD | | | | CANFIELD | OH | 44406-9121 |
| KAREN AMBROSE | 14 ANGELICA DR | | | | AVONDALE | PA | 19311-1325 |
| KAREN AMMONS | 125 POLVADERA ST | | | | COMMERCE TWP | MI | 48382-3937 |
| KAREN AMSTUTZ | 11 NORTH CARLTON STREET | | | | CASTLE ROCK | CO | 80104-8948 |
| KAREN AND KEITH TREMBULA | 6128 W BURRWOOD DR | | | | JANESVILLE | WI | 53548-8681 |
| KAREN ANDERSON | 2099 W KENDALL RD | | | | KENDALL | NY | 14476-9755 |
| KAREN ANDERSON | 9917 STERLING AVE | | | | ALLEN PARK | MI | 48101-1330 |
| KAREN ANDERSON | 2044 VALLEY FORGE ST | | | | BURTON | MI | 48519-1320 |
| KAREN ANDREW | 124 STATE ST | | | | EATON RAPIDS | MI | 48827-1236 |
| KAREN ANDREWS | 1232 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN ANKROM | 3940 BEECHWOOD DR | | | | BELLBROOK | OH | 45305-1601 |
| KAREN ANN HALL | 1180 FUDGE DR. | | | | BEAVERCREEK | OH | 45434 |
| KAREN ARCHER | 70 ASPEN RIDGE COURT | | | | SAINT PETERS | MO | 63376-1676 |
| KAREN ARMAN | 3949 PATRICK RD #4 | | | | MIDLAND | MI | 48642 |
| KAREN ARNDT | 909 HILLSIDE RD. | | | | EDGERTON | WI | 53534 |
| KAREN AROLA | 8342 LAWRENCE AVE | | | | YPSILANTI | MI | 48197-9331 |
| KAREN ASH | 4471 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1261 |
| KAREN ASMUS | 4757 TITTABAWASSEE RD | | | | STANDISH | MI | 48658-9106 |
| KAREN ATTKISSON | PO BOX 407 | | | | PITTSBORO | IN | 46167-0407 |
| KAREN AUSTIN | 20 SUMMERTHUR DR | | | | BEAR | DE | 19701-4014 |
| KAREN AXSOM | 2870 MORGAN TRL | | | | MARTINSVILLE | IN | 46151-6676 |
| KAREN AYNES | 357 IMAGINATION DR | | | | ANDERSON | IN | 46013-1095 |
| KAREN B HAMMOND | 5447 MISTY LANE | | | | DAYTON | OH | 45424-6119 |
| KAREN B JOHNSON | 2239 MCLEAN | | | | BURTON | MI | 48529 |
| KAREN B MCCANS | 201 AVENUE B APT 1 | | | | KNOXVILLE | TN | 37920-4081 |
| KAREN B ROLLINS | PO BOX 317 | | | | ALEXANDRIA | IN | 46001-0317 |
| KAREN B VIVOD | 3213 L STREET | | | | SACRAMENTO | CA | 95816-5236 |
| KAREN B VUCCO | 111 HEATHER LN | | | | CORTLAND | OH | 44410-1217 |
| KAREN BABUSKA | 904 LAJOLLA LN | | | | MARY ESTHER | FL | 32569-3449 |
| KAREN BACHER | 1701 SANDY POINT CT | | | | ARLINGTON | TX | 76018-4956 |
| KAREN BACON | 6890 DICKSON DR | | | | GRAND LEDGE | MI | 48837-9121 |
| KAREN BAKER | 4905 PEARL ST | | | | ANDERSON | IN | 46013-4861 |
| KAREN BAKER | 986 OAK PARK DR | | | | ROANOKE | IN | 46783-9107 |
| KAREN BAKER | 8026 WASHINGTON PARK OH | | | | DAYTON | OH | 45459 |
| KAREN BALLBACH | 7520 S CLEMENT AVE | | | | OAK CREEK | WI | 53154-2302 |
| KAREN BALMAS | 7318 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9609 |
| KAREN BANDY | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| KAREN BANIC | 3100 BELL WICK RD | | | | HUBBARD | OH | 44425-3135 |
| KAREN BARBEE | PO BOX 13226 | | | | FLINT | MI | 48501-3226 |
| KAREN BARBU | 6226 N MAPLE RD | | | | ANN ARBOR | MI | 48105-8900 |
| KAREN BARDEN | 1993 NORTHFORK RD | | | | LINDEN | TN | 37096-5626 |
| KAREN BARK | 133 GOODRICH ST | | | | VASSAR | MI | 48768-1729 |
| KAREN BARLOW | 2537 108TH ST | | | | TOLEDO | OH | 43611-2044 |
| KAREN BARTA | 2720 CHURCH RD | | | | COTTAGE GROVE | WI | 53527-8611 |
| KAREN BARTH | 304 WINDSOR CT | | | | SPEARFISH | SD | 57783-3244 |
| KAREN BARTHALOW | RR 1 | | | | JAMESTOWN | IN | 46147 |
| KAREN BARTLEY | PO BOX 41515 | | | | DAYTON | OH | 45441-0515 |
| KAREN BARTON | 4624 CLARK ST | | | | ANDERSON | IN | 46013-2427 |
| KAREN BARTON | 13623 BRIGHAM YOUNG DR | | | | ORLANDO | FL | 32826 |
| KAREN BARWILER | 404 APRIL LN | | | | ADRIAN | MI | 49221-4431 |
| KAREN BASSO | PO BOX 5933 | | | | FRESNO | CA | 93755-5933 |
| KAREN BATES | PO BOX 125 | | | | OAKFORD | IN | 46965-0125 |
| KAREN BATES | 2930 REGENCY DR | | | | ORION | MI | 48359-1173 |
| KAREN BATHAUER | 12349 N 100 E | | | | ALEXANDRIA | IN | 46001-8826 |
| KAREN BATZKA | 31370 SHAW ST | | | | FARMINGTON | MI | 48336-4251 |
| KAREN BAUER | 6544 RIDGE RD | | | | CORTLAND | OH | 44410-9626 |
| KAREN BAUER | 3620 N RIVER RD | | | | FREELAND | MI | 48623-8833 |
| KAREN BAYUS | 3323 JASPER CT | | | | TROY | MI | 48083-5722 |
| KAREN BEALS | 2819 GENEVA ST | | | | DEARBORN | MI | 48124-4515 |
| KAREN BEAUNE | 4672 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| KAREN BEDNARCZYK | 428 CHILDERS ST | IN CARE OF JAMES A BEDNARCZYK | | | PENSACOLA | FL | 32534-9630 |
| KAREN BELL | PO BOX 1315 | | | | KOKOMO | IN | 46903-1315 |
| KAREN BENSON | 584 PLEASANT ST | | | | BIRMINGHAM | MI | 48009-4436 |
| KAREN BENSON | 15053 CLASSIC DR | | | | BATH | MI | 48808-8788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN BENTLEY | 40011 W HURON RIVER DR | | | | ROMULUS | MI | 48174-4807 |
| KAREN BENTOSKI | 3300 LOVELAND BLVD UNIT 1602 | | | | PORT CHARLOTTE | FL | 33980-8702 |
| KAREN BERBERICH | 1400 SNIDER RD | | | | NEW CARLISLE | OH | 45344-8263 |
| KAREN BERNARD | 5986 PLEASANT DR | | | | WATERFORD | MI | 48329-3345 |
| KAREN BERNHARDT | 4913 W STATE ROAD 11 | | | | JANESVILLE | WI | 53548-8744 |
| KAREN BERTOLASIO | 47275 WARE RD | | | | E LIVERPOOL | OH | 43920-9727 |
| KAREN BEVERLAND | 10422 MOSHIE LN | | | | SAN ANTONIO | FL | 33576-7983 |
| KAREN BIANCO | 2805 SE EAGLE DR | | | | PORT ST LUCIE | FL | 34984-6314 |
| KAREN BICH | 1170 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| KAREN BIERMAN | 2205 POLK ST | | | | JANESVILLE | WI | 53546-3209 |
| KAREN BILL | 18633 OMEGA ST | | | | CLINTON TWP | MI | 48036-1767 |
| KAREN BLACKMER | 4950 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-1508 |
| KAREN BLAKESLEE | 38114 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2857 |
| KAREN BLANC | 7580 MONTEREY BAY DR UNIT 1 | | | | MENTOR ON THE LAKE | OH | 44060-9015 |
| KAREN BLANCHFIELD | 5010 OAK PARK DR | | | | CLARKSTON | MI | 48346-3938 |
| KAREN BLAND | 3552 TWIN OAKS CT | | | | ORION | MI | 48359-1471 |
| KAREN BLANDINO | 9661 OAKBROOKE LN APT 7 | | | | HOWELL | MI | 48843-6348 |
| KAREN BLASETTI | 7790 BIG RIVER DR | | | | RENO | NV | 89506-2169 |
| KAREN BLAYLOCK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KAREN BLIHOVDE | 93 COUNTY RD N | | | | EDGERTON | WI | 53534-9560 |
| KAREN BLOOMER | 13376 N ADAMS RD | | | | ADDISON | MI | 49220-9506 |
| KAREN BODA | 7689 SAND RD | | | | BRUTUS | MI | 49716-9739 |
| KAREN BOLIN | 14885 TACONITE DR | | | | STERLING HTS | MI | 48313-5763 |
| KAREN BOLLEY | 3365 WATKINS LAKE RD APT N1 | | | | WATERFORD | MI | 48328-1575 |
| KAREN BONENBERGER | 1572 PEBBLE CREEK DR | | | | ROCHESTER | MI | 48307-1765 |
| KAREN BOOTH | 11795 SILVER CREEK DRIVE | | | | BIRCH RUN | MI | 48415-9742 |
| KAREN BORTON | 5335 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| KAREN BOUTON | 1315 E ORANGE ST | | | | DEMING | NM | 88030-5414 |
| KAREN BOYER | 9310 BENHAM ST NE | | | | CEDAR SPRINGS | MI | 49319-8027 |
| KAREN BOYLE | 8953 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9740 |
| KAREN BRANDES | 10414 LONG JOHN SILVER RD | | | | THONOTOSASSA | FL | 33592 |
| KAREN BRANDT | 221 MAPLE HWY | | | | LAKE ODESSA | MI | 48849-9218 |
| KAREN BRANIECKI NAIDA | 21437 WOODFARM DR | | | | NORTHVILLE | MI | 48167-8965 |
| KAREN BRANNAN | 3828 CHILI AVE | | | | CHURCHVILLE | NY | 14428-9781 |
| KAREN BREGI | 28007 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4615 |
| KAREN BREWER | 1504 E CRANE POND DR | | | | MARION | IN | 46952-9524 |
| KAREN BREWER | 436 WOODGATE DR | | | | CROSSVILLE | TN | 38571-5724 |
| KAREN BRIM | 751 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-2895 |
| KAREN BRINK | 2431 CHAPEL HILL RD SW | | | | DECATUR | AL | 35603-4009 |
| KAREN BRINK | 27707 BUCKSKIN DR | | | | CASTAIC | CA | 91384 |
| KAREN BROCK | 141 JOHNNY WHEELER LN | | | | DUNLAP | TN | 37327-4749 |
| KAREN BROOKS | 3585 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8110 |
| KAREN BROOKS | 1604 HOUGH ST | | | | FORT MYERS | FL | 33901-2414 |
| KAREN BROSEMER | 9801 REGATTA DR UNIT 107 | | | | CINCINNATI | OH | 45252-1974 |
| KAREN BROWN | 4910 LISBON CIR | | | | SANDUSKY | OH | 44870-5861 |
| KAREN BROWN | 24533 LYNDON | | | | REDFORD | MI | 48239-3304 |
| KAREN BROWN | 690 S STATE ST | BH # 1 | | | FRANKLIN | IN | 46131-2553 |
| KAREN BROWN-GLAZIER | 405 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1745 |
| KAREN BRUNER | 203 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6217 |
| KAREN BRUNTON | 20557 CHESTNUT CIR | | | | LIVONIA | MI | 48152-2087 |
| KAREN BRYANT | 620 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3363 |
| KAREN BRYNER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN BUCHANAN | 4756 PINE EAGLES DR | | | | BRIGHTON | MI | 48116-9759 |
| KAREN BUCHANAN | 3699 STATE HIGHWAY 71 | | | | SPARTA | WI | 54656-4643 |
| KAREN BUCKEL | 11409 W 65TH ST APT 104 | | | | SHAWNEE | KS | 66203-5527 |
| KAREN BUDD | 15841 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9739 |
| KAREN BUEHLER | 24504 BUCKINGHAM WAY | | | | PUNTA GORDA | FL | 33980-5530 |
| KAREN BUELL | 10215 DEERFIELD ST | | | | FIRESTONE | CO | 80504-6568 |
| KAREN BUNKER | 5148 ARBELA RD | | | | MILLINGTON | MI | 48746-9705 |
| KAREN BURKE | 7409 NW KERNS DR | | | | WEATHERBY LAKE | MO | 64152-1742 |
| KAREN BURNETT | 5792 HOLCOMB ST | | | | DETROIT | MI | 48213-3024 |
| KAREN BURNS | PO BOX 47812 | | | | OAK PARK | MI | 48237-5512 |
| KAREN BURRELL | 31650 STRICKER DR | | | | WARREN | MI | 48088-2935 |
| KAREN BUSH | 2378 CLYDE ST | | | | POLAND | OH | 44514-1714 |
| KAREN BUTLER | 230 WESSON ST | | | | PONTIAC | MI | 48341-2164 |
| KAREN BUTLER-SHERBINO | 9424 SANDY HOLLOW LN | | | | DAVISON | MI | 48423-8434 |
| KAREN BYRON | 7250 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| KAREN C BICH | 1170  N ALBRIGHT-MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| KAREN C HINTON | 1405 COLUMBIA DR | | | | FLINT | MI | 48503-5233 |
| KAREN C LENZ-WINTERHALTER | 1346 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4026 |
| KAREN C LOVETT-HOWARD | 53   S LAKE ST PO 384 | | | | BERGEN | NY | 14416-0384 |
| KAREN C SKIFFEY | 1513 STEPNEY ST | | | | NILES | OH | 44446 |
| KAREN C WHITE | 4417 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4752 |
| KAREN CALCATERRA | 32984 HICKORY CT | | | | LENOX | MI | 48048-2163 |
| KAREN CALDWELL | 895 TODD CTCANOE DRIVE | | | | TIPP CITY | OH | 45371 |
| KAREN CALHOUN | 2102 OAK KNOLL DR | | | | TOMS RIVER | NJ | 08757-1241 |
| KAREN CALLE | 2345 EHRLER LN | | | | WINTER PARK | FL | 32792-1189 |
| KAREN CAMERON | 25698 ARCADIA DR | | | | NOVI | MI | 48374-2441 |
| KAREN CAMPBELL | 8112 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| KAREN CANCE | 46574 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4151 |
| KAREN CANNON | 3821 N DURAND RD | | | | CORUNNA | MI | 48817-9797 |
| KAREN CANNON | 3565 BISCAYNE RD | | | | INDIANAPOLIS | IN | 46226-6025 |
| KAREN CAPPOLA | 2612 LARK SPARROW ST | | | | NORTH LAS VEGAS | NV | 89084-3728 |
| KAREN CAPPS | 1121 OLD CHARLOTTE RD | | | | WHITE BLUFF | TN | 37187-9010 |
| KAREN CARDINALE | 415 MUFFLEY HOLLOW RD | | | | APOLLO | PA | 15613 |
| KAREN CARLSON | 7690 DENMARK AVE | | | | GRAND LEDGE | MI | 48837-9134 |
| KAREN CARNOVSKY | 3409 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-2316 |
| KAREN CARR | 965 HONEY CREEK RD | | | | BELLVILLE | OH | 44813-8971 |
| KAREN CARRABBIO | 55884 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1035 |
| KAREN CARROLL | 601 S WEBSTER ST | | | | KOKOMO | IN | 46901-5335 |
| KAREN CARROLL | 13 S RAILROAD ST | | | | GREENWICH | OH | 44837-1045 |
| KAREN CARTER | 305 VALLEY CT | | | | PERRY | MI | 48872-9712 |
| KAREN CASCI | 5115 ACADIA | | | | LAS CRUCES | NM | 88011-7623 |
| KAREN CASEY | 609 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2132 |
| KAREN CASSATA | 58 VICTORIA BLVD | | | | EAST ORANGE | NJ | 07017 |
| KAREN CASSEL | 12967 WARD ST | | | | SOUTHGATE | MI | 48195-1078 |
| KAREN CASSING | 5315 JAMESTOWN RD | | | | GRAND BLANC | MI | 48439-7704 |
| KAREN CASTLE | 9143 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| KAREN CAUDILL | 52371 BASE ST | | | | NEW BALTIMORE | MI | 48047-4164 |
| KAREN CHAMBERLAIN | G12315 N NICHOLS ROAD | | | | MONTROSE | MI | 48457 |
| KAREN CHASE | 1717 MACKINAW ST | | | | SAGINAW | MI | 48602-3029 |
| KAREN CHATMAN | 39013 JEFFERSON AVENUE | | | | HARRISON TWP | MI | 48045-1844 |
| KAREN CHILDS | 1329 WELLS ST | | | | BURTON | MI | 48529-1213 |
| KAREN CHILDS | 53476 ROBINHOOD DR | | | | SHELBY TWP | MI | 48315-2035 |
| KAREN CHORNOBY | 19736 AMIRA DR | | | | MACOMB | MI | 48044-1294 |
| KAREN CHRISTIAN | 513 LAKEWOOD AVE | | | | YOUNGSTOWN | OH | 44502-1725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN CHRISTNER | 38731 CLAREMONT DR | | | | STERLING HEIGHTS | MI | 48310-3130 |
| KAREN CICKELLI | 837 SULLIVAN ST | | | | NILES | OH | 44446-3167 |
| KAREN CLARK | 322 26TH ST | | | | MCKEESPORT | PA | 15132-7014 |
| KAREN CLARK | 4108 DEE ANN DR | | | | KOKOMO | IN | 46902-4425 |
| KAREN CLARK | 772 RIDGESIDE DR | | | | MILFORD | MI | 48381-1658 |
| KAREN CLARK | 435 BRAVADO 220 | | | | NORTH PORT | FL | 34287 |
| KAREN CLARK | 544 CIDER MILL WAY | | | | TIPP CITY | OH | 45371 |
| KAREN CLERMONT | 715 DELAWARE ST | | | | DETROIT | MI | 48202-2451 |
| KAREN CLISBY | 253 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1937 |
| KAREN COCKBURN | 30 INA LANE | | | STOUFFVILLE ON L4A 0E9 CANADA | | | |
| KAREN COLBY | 5215 COOK RD | | | | SWARTZ CREEK | MI | 48473-9106 |
| KAREN COLCLOUGH | 4 RICE DR | | | | BEAR | DE | 19701-1889 |
| KAREN COLES | 2504 JADA DR | | | | HENDERSON | NV | 89044-4444 |
| KAREN COLPEAN | 6639 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9580 |
| KAREN CONRAD | 3549 OAK MEADOWS CT | | | | COMMERCE TWP | MI | 48382-1948 |
| KAREN COOKMAN | 2713 DELAWARE ST | | | | ANDERSON | IN | 46016-5228 |
| KAREN COOPER | 3374 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2322 |
| KAREN COPLIN | 7439 DRY CREEK DR APT 1B | | | | GRAND BLANC | MI | 48439-6305 |
| KAREN CORNACK | 908 GOLDEN CANE DR | | | | WESTON | FL | 33327-2426 |
| KAREN CORNELL | 300 SOUTH BRYAN RD | E13 | | | MISSION | TX | 78572 |
| KAREN CORREN | 6451 WEIS ST | | | | ALLENTON | WI | 53002-9702 |
| KAREN CORTLAND | 555 BROADWAY | | | | NEW YORK | NY | 10027 |
| KAREN COSTELLO | 2291 TIMBER RUN | | | | BURTON | MI | 48519-1711 |
| KAREN COURTNEY | 9112 V 1800 N | | | | ELWOOD | IN | 48035-9790 |
| KAREN COX | N4101 LAKE DR | | | | BRODHEAD | WI | 53520-8613 |
| KAREN COX | 1384 E RICHMOND AVE | | | | FRESNO | CA | 93720-2241 |
| KAREN COX | 10777 HANNAN RD | | | | ROMULUS | MI | 48174-1322 |
| KAREN CRAVALHO | 797 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| KAREN CRAWFORD | 321 1ST ST N | | | | OSCODA | MI | 48750-1204 |
| KAREN CRISWELL | 563 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9656 |
| KAREN CRISWELL | 147 RIVER TEE DRIVE | | | | CRESCENT CITY | FL | 32112-4757 |
| KAREN CROCKER | 322 NORTHDALE DR | ` | | | TOLEDO | OH | 43612-3620 |
| KAREN CROMLEY | 142 CAMROSE DR | | | | NILES | OH | 44446 |
| KAREN CROSS | 5757 KIRKRIDGE TRL | | | | OAKLAND TWP | MI | 48306-2262 |
| KAREN CRYTZER | 429 KINSMAN RD | | | | GREENVILLE | PA | 16125-9235 |
| KAREN CUFF | 2922 BEMBRIDGE RD | | | | ROYAL OAK | MI | 48073-2925 |
| KAREN CULBERSON | 2319 MARDELL DR | | | | DAYTON | OH | 45459-3635 |
| KAREN CULLUM | 5129 VILLAGE TRCE | | | | NASHVILLE | TN | 37211-6251 |
| KAREN CUMMINGS | 3361 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9364 |
| KAREN CUNNINGHAM | 901 KNOB HILL CIR | | | | KISSIMMEE | FL | 34744-5508 |
| KAREN CUNNINGHAM | 2435 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3772 |
| KAREN D AMREIN | 139   HILL | | | | HIGHLAND PARK | NJ | 08904-2155 |
| KAREN D ANKROM | 3940 BEECHWOOD DR | | | | BELLBROOK | OH | 45305 |
| KAREN D BAKER | 2052 CATALPA DR | | | | DAYTON | OH | 45406-3036 |
| KAREN D BERENCSI | 1441 BLUNT ST. | | | | MINERAL RIDGE | OH | 44440 |
| KAREN D BRYANT | 2834 DUKE S.E. | | | | WARREN | OH | 44484-5342 |
| KAREN D CASSATA | 58 VICTORIA BLVD | | | | EAST ORANGE | NJ | 07017 |
| KAREN D CROSS | 5757 KIRKRIDGE TRL | | | | OAKLAND TOWNSHIP | MI | 48306-2262 |
| KAREN D EDMOND | 120 SEWARD ST APT A12 | | | | DETROIT | MI | 48202-4448 |
| KAREN D HOOD | 19212 SNOWDEN | | | | DETROIT | MI | 48235-1258 |
| KAREN D KUHBANDER | 49 WEST NOTTINGHAM RD. | | | | DAYTON | OH | 45405 |
| KAREN D LANG | 40315 PLYMOUTH RD APT 104 | | | | PLYMOUTH | MI | 48170-4219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN D LEWIS | 3307 CLOVERTREE LN | | | | FLINT | MI | 48532-4704 |
| KAREN D MOTT | 1025  WAWONA RD | | | | DAYTON | OH | 45407-1656 |
| KAREN D NUNN | 1320 WAKEFIELD AVE | | | | DAYTON | OH | 45406 |
| KAREN D OKAL | 811 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5441 |
| KAREN D ONEAL | 1682 ALLENDALE DR | | | | SAGINAW | MI | 48638-4400 |
| KAREN D PEGUESE | 12029 JUNIPER WAY APT 405 | | | | GRAND BLANC | MI | 48439-2146 |
| KAREN D POINTER | 445 BONAIRE AVE | | | | BOWLING GREEN | KY | 42101-9553 |
| KAREN D SCOTT | 501  GROVELAND | | | | DAYTON | OH | 45408-1119 |
| KAREN D SINGLETON | 485 FRANCISCA AVE. | | | | YOUNGSTOWN | OH | 44504 |
| KAREN D SNEAR | 8440 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| KAREN D STOUTAMIRE | 1467 UNION ST SW | | | | WARREN | OH | 44485-3535 |
| KAREN D TRAYVICK | 1509 FLOWERS CREEK DR | | | | MCDONOUGH | GA | 30253-3975 |
| KAREN D WALBORN | 4901 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2833 |
| KAREN D WEBSTER | 9116 SUNCREST DR | | | | FLINT | MI | 48504 |
| KAREN D. SHEELER | | | | | | | |
| KAREN DAILEY | PO BOX 235 | 14594-COUNTY ROAD 407 | | | NEWBERRY | MI | 49868-0235 |
| KAREN DALY | 5444 SHAMROCK LN | | | | FLINT | MI | 48506-2261 |
| KAREN DAVENPORT | 10377 ROAD 179 | | | | OAKWOOD | OH | 45873-9329 |
| KAREN DAVIS | LEVY PHILLIPS & KONIGSBERG LLP | 800 3RD AVE 13TH FLOOR | | | NEW YORK | NY | 10022 |
| KAREN DAVOLI | 945 OREGON BLVD | | | | WATERFORD | MI | 48327-3122 |
| KAREN DAWSON | 11265 ENGLESIDE ST | | | | DETROIT | MI | 48205-3209 |
| KAREN DE CUIR-DI NICOLA | 26368 TIMBER TRL | | | | DEARBORN HTS | MI | 48127-3355 |
| KAREN DE LAIR | 663 SCIO CHURCH RD | | | | ANN ARBOR | MI | 48103-6124 |
| KAREN DEAN | 21309 STEWART BEACH HWY | | | | ONAWAY | MI | 49765-8872 |
| KAREN DECKARD | PO BOX 385 | | | | WRIGHT CITY | MO | 63390-0385 |
| KAREN DEEGAN | 54366 ROYAL TROON DR | | | | SOUTH LYON | MI | 48178-9413 |
| KAREN DEMARS | 19 SUGARMILLS CIR | | | | FAIRPORT | NY | 14450 |
| KAREN DEMING | 1220 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732 |
| KAREN DEMOREST | 8693 COLEMAN RD | | | | BARKER | NY | 14012-9680 |
| KAREN DEMPSEY | 5377 E COUNTY LINE RD | | | | CAMBY | IN | 46113-8483 |
| KAREN DENNEY | 7655 COUNTRYSIDE DRIVE | | | | SAINT LOUIS | MI | 48880-9480 |
| KAREN DEORNELLAS | 24095 HESSDALE | | | | ALMA | KS | 66401 |
| KAREN DEPEW | 9500 BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| KAREN DEVAUGHN | 8537 ROYAL BIRKDALE LN | | | | HOLLAND | OH | 43528-8478 |
| KAREN DEVOE | 8106 PINEHURST LANE | | | | GRAND BLANC | MI | 48439-2620 |
| KAREN DIBBLE | 1501 CRESTVIEW DR APT 78 | | | | PETOSKEY | MI | 49770-8411 |
| KAREN DICKENS | 10 CATALPA LN N | | | | PINEHURST | NC | 28374-9341 |
| KAREN DICKERSON | 11206 VISTA GREENS DR | | | | LOUISVILLE | KY | 40241-3441 |
| KAREN DICKERSON-SLOAN | 418 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3160 |
| KAREN DICKINSON | 6359 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9022 |
| KAREN DICKINSON | 332 MEADOWLAWN RD | | | | CHEEKTOWAGA | NY | 14225-5231 |
| KAREN DIMSDALE | 8005 BARLOW RD | | | | PLEASANT VALLEY | MO | 64068-9377 |
| KAREN DIXON | 4320 BRIDGEPORT CT | | | | INKSTER | MI | 48141-2805 |
| KAREN DOBSON-JOHNSON | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| KAREN DONNELLY | 9362 WHIPPLE LAKE CT | | | | CLARKSTON | MI | 48348-3153 |
| KAREN DONNER | 2784 BEEBE RD | | | | NEWFANE | NY | 14108-9654 |
| KAREN DORFF | 28304 NORTHERN LIGHTS DRIVE | | | | GARRISON | MN | 56450 |
| KAREN DOTY | 16803 CRYSTAL DR | | | | MACOMB | MI | 48042-2915 |
| KAREN DOWNARD | 313 WILSON PARK DR | | | | W CARROLLTON | OH | 45449-1644 |
| KAREN DOWNING | 3620 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8503 |
| KAREN DUDAS | 11375 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3648 |
| KAREN DUEWEKE-WEEDEN | 40259 SADDLEWOOD DR | | | | STERLING HTS | MI | 48313-5339 |
| KAREN DUFF | 5461 MARILYN DR | | | | STERLING | MI | 48659-9783 |
| KAREN DUNCKEL | 436 WHITE PINE BLVD | | | | LANSING | MI | 48917-8820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN DUNGEROW | 2252 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| KAREN DUNNING | 3547 W MI 36 | | | | PINCKNEY | MI | 48169-9611 |
| KAREN DUNNINGTON (IRA) | KAREN DUNNINGTON | 102 PENDRAGON WAY | | | MANTUA | NJ | 08051 |
| KAREN DURRETT | 9954 CARTERS FORD RD | | | | DEERFIELD | OH | 44411-8734 |
| KAREN DWIRE | PO BOX 217 | | | | GREEN CAMP | OH | 43322-0217 |
| KAREN E AIKINS | 21 BRENTWOOD BLVD | | | | NILES | OH | 44446 |
| KAREN E ARMSTRONG | 4460 BASCULE BRIDGE #803 | | | | DAYTON | OH | 45440-3137 |
| KAREN E BENTLEY | 9 NORTH LN | | | | LEBANON | OH | 45036-1837 |
| KAREN E BIEGAS | 6496 CLINTON STREET RD | | | | BERGEN | NY | 14416-9760 |
| KAREN E BOONE | PO BOX 32 | | | | PHILLIPSBURG | OH | 45354 |
| KAREN E BOYER | 9310 BENHAM ST NE | | | | CEDAR SPRINGS | MI | 49319-8027 |
| KAREN E DAVIDSON | 275 MEDFORD ST APT 4 | | | | DAYTON | OH | 45410 |
| KAREN E DEGLER | 312 KINDT CORNER RD | | | | LEESPORT | PA | 19533 |
| KAREN E GOEWERT | 1340 HIGHWAY DD | | | | DEFIANCE | MO | 63341-1402 |
| KAREN E GORDON | 104 WHITNERY DR | | | | CRANBERRY TWP | PA | 16066-4370 |
| KAREN E HAMLIN | 126 FLAG CHAPEL CIR | | | | JACKSON | MS | 39213-3006 |
| KAREN E KLIX LIVING TRUST | KAREN KLIX | PO BOX 80885 | | | ROCHESTER | MI | 48308 |
| KAREN E MCAFEE | 325 N POINTE DR | | | | ARCHBOLD | OH | 43502-9332 |
| KAREN E MILLER | 1091  BUCKSKIN TRAIL | | | | XENIA | OH | 45385 |
| KAREN E PACIFICO | 3927 BELLWOOD DR S E | | | | WARREN | OH | 44484 |
| KAREN E PERKINS | 303 NORTHWOOD DR | | | | SYRACUSE | NY | 13211-1317 |
| KAREN E RICE | 6747 KINSMAN-ORANGEVILLE RD. | | | | KINSMAN | OH | 44428 |
| KAREN E SCRUGGS | 6280 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| KAREN E STONE | 635 COLLEGE AVENUE | | | | BOAZ | AL | 35957-1663 |
| KAREN E STRASBURGER | 6998 MIAMI VIEW DR | | | | FRANKLIN | OH | 45005-2944 |
| KAREN E WILLIAMS | 5716 S PRAIRIE ST, APT 2B | | | | CHICAGO | IL | 60637 |
| KAREN EBBEN | 43539 CASTLEWOOD | | | | NOVI | MI | 48375-4006 |
| KAREN EDEMA | 5569 136TH AVE | | | | HAMILTON | MI | 49419-9665 |
| KAREN EDGAR | 4805 STARR AVE | | | | LANSING | MI | 48910-5018 |
| KAREN EDGERLY | 2785 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| KAREN EDWARDS | 2324 GOLD KEY EST | | | | MILFORD | PA | 18337-9787 |
| KAREN ELSWICK | 538 GARLAND DR | | | | NILES | OH | 44446-1109 |
| KAREN EMLER | NO ADDRESS ON FILE | | | | | | |
| KAREN ENGELMAN | 39 KENSINGTON BLVD | | | | PLEASANT RIDGE | MI | 48069-1219 |
| KAREN ENGLISH | 79 WILSON AVE | | | | NILES | OH | 44446-1928 |
| KAREN ERICKSON | 4318 BUELL DR | | | | FORT WAYNE | IN | 46807-2709 |
| KAREN ETZWILER | 62 MELODY LANE | | | | APPLE CREEK | OH | 44606-9516 |
| KAREN EUSANIO | 1778 CHERRY LN | | | | HUBBARD | OH | 44425-3016 |
| KAREN EVANS | 1555 MARYLESTONE DR | | | | W BLOOMFIELD | MI | 48324-3843 |
| KAREN EVANS | 227 MAIN ST | | | | OXFORD | AL | 36203-1125 |
| KAREN EVANS | W 6728 2PT 5 LANE | | | | MENOMINEE | MI | 49858 |
| KAREN EVERETT | 239 PRAIRIE VIEW DR | | | | PALOS PARK | IL | 60464-2528 |
| KAREN F BUCHANAN | 3699 STATE HWY #71 | | | | SPARTA | WI | 54656 |
| KAREN F DARLING | 110 MATTHEW DR | | | | BEAR | DE | 19701-1885 |
| KAREN F DICKERSON-SLOAN | 418 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3160 |
| KAREN F KIMBROUGH | 5759 HEATHER HOLLOW DR | | | | DAYTON | OH | 45415-2609 |
| KAREN F SKIPWORTH | 2857 E SHADY OAK LN | | | | MOORESVILLE | IN | 46158-6381 |
| KAREN FAGAN | 8505 S RUSSELL RD | | | | OAK GROVE | MO | 64075-7261 |
| KAREN FALCK | 827 S BATES ST | | | | BIRMINGHAM | MI | 48009-1970 |
| KAREN FARNER | 41404 GREENSPIRE DR | | | | CLINTON TWP | MI | 48038-5863 |
| KAREN FASTNACHT | 1160 S MCCORD RD APT Q4 | | | | HOLLAND | OH | 43528-9115 |
| KAREN FEAZEL | 3435 W BROADMOOR DR | | | | LANSING | MI | 48906-9022 |
| KAREN FEIGENBAUM | 7236 MANDARIN DR | | | | BOCA RATON | FL | 33433-7414 |
| KAREN FELDER | 2525 CLEMENT ST | | | | FLINT | MI | 48504-7353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN FELDMAN | 3030 CROSS CREEK PARKWAY | | | | AUBURN | IA | 48326 |
| KAREN FELIKS | 1327 BIRD AVE | | | | BIRMINGHAM | MI | 48009-2049 |
| KAREN FERCHEN | 5984 MILLER RD | | | | LOCKPORT | NY | 14094-9313 |
| KAREN FERREE | 4621 EATON ST | | | | ANDERSON | IN | 46013-2735 |
| KAREN FERRUCCIO | 15 PRATT ST | | | | FRAMINGHAM | MA | 01702 |
| KAREN FIGY | 1075 LUMINARY CIR APT 102 | | | | MELBOURNE | FL | 32901-6565 |
| KAREN FINLAYSON-GOFF | PO BOX 274 | 710 WES WAY | | | SWEETSER | IN | 46987-0274 |
| KAREN FINLAYSON-GOFF | PO BOX 274 | | | | SWEETSER | IN | 46987-0274 |
| KAREN FINNEY | 88 COMSTOCK AVE | | | | BUFFALO | NY | 14215-2206 |
| KAREN FIRTH | 733 KITTREDGE CT | | | | AURORA | CO | 80011-7343 |
| KAREN FISCHER | 20323 BANNISTER DR | | | | MACOMB | MI | 48044-5944 |
| KAREN FLATT | 9455 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8811 |
| KAREN FLETCHER | 401 N BENTLEY AVE | | | | NILES | OH | 44446-5207 |
| KAREN FLOREA | 2452 SUN RAE DR | | | | KETTERING | OH | 45419 |
| KAREN FLORIDA | 1372 ROBINWOOD DR | | | | FLUSHING | MI | 48433-1851 |
| KAREN FOLEY | C/O COMMUNITY LEGAL CLINIC | ATTN KAREN MCCLELLAN | 71 COLBORNE ST EAST | ORILLIA OB L3V 6J6 | | | |
| KAREN FORSHEY | 29167 RACHID LN | | | | NEW BALTIMORE | MI | 48047-5033 |
| KAREN FOSTER | PO BOX 390-253 | | | | DELTONA | FL | 32739 |
| KAREN FOSTER | 14072 NORTHMOOR DR | | | | CEMENT CITY | MI | 49233-9012 |
| KAREN FOUCAULT | 1525 ELIZABETH ST | | | | BAY CITY | MI | 48708-5504 |
| KAREN FOWLE | PO BOX 1126 | | | | KEMAH | TX | 77565-1126 |
| KAREN FOX | 6388 HAGER RD | | | | NASHVILLE | MI | 49073-9782 |
| KAREN FOY | 4108 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3530 |
| KAREN FRAZER | 887 HEARTHSIDE ST | | | | SOUTH LYON | MI | 48178-1231 |
| KAREN FRAZIER | 4018 LOOP DR | | | | ENGLEWOOD | OH | 45322-2661 |
| KAREN FREDERICK | 11 BEN HOGAN DR | | | | HENDERSONVILLE | NC | 28739-8100 |
| KAREN FREDERICK | 207 QUAIL RUN CT | | | | JOHNSON RUN CT | TN | 37601-5364 |
| KAREN FRENCH | 1465 BROOKPARK DR | | | | MANSFIELD | OH | 44906-3503 |
| KAREN FRENS-KENNEDY | 155 LOCH LOMOND AVE NE | | | | GRAND RAPIDS | MI | 49546-1340 |
| KAREN FRIAR | 1364 E 600 N | | | | HARTFORD CITY | IN | 47348-9233 |
| KAREN FRITZ | 6160 FOX GLEN DR APT 190 | | | | SAGINAW | MI | 48638-4307 |
| KAREN FROST | 603 OLDE ENGLISH CIR | | | | HOWELL | MI | 48855-7735 |
| KAREN FRUSHOUR | 2825 OTSEGO RD | | | | WATERFORD | MI | 48328-3245 |
| KAREN FUCHS | 34222 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-4585 |
| KAREN FULLEN | 4674 MIDLAND AVE | | | | WATERFORD | MI | 48329-1837 |
| KAREN FULLER | 1589 FAIRVIEW HWY | | | | CHARLOTTE | MI | 48813-9795 |
| KAREN FULSCHER | 556 GARGANTUA AVE | | | | CLAWSON | MI | 48017-1822 |
| KAREN FULTON | 2878 SAINT JOHN DR | | | | CLEARWATER | FL | 33759-2024 |
| KAREN G FRANTZ | 1503 CLARK ST. | | | | NILES | OH | 44446 |
| KAREN G GARLAND | RD NO 1 BOX 225 | | | | BRISTOLVILLE | OH | 44402-0225 |
| KAREN G LEZAIC | 3864 NORTH PARK AVE EXT. | | | | WARREN | OH | 44481-9393 |
| KAREN G PARKER | 3565 PALMYRA RD SW | | | | WARREN | OH | 44481 |
| KAREN G THIERET | 1096 PERKINS JONES ROAD | | | | WARREN | OH | 44483 |
| KAREN GABRIEL | 7685 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3334 |
| KAREN GALCHICK | 685 ARCH ST | | | | SALEM | OH | 44460-2605 |
| KAREN GALDUN | 1049 TWP RD 251 | | | | POLK | OH | 44866 |
| KAREN GANN | 7425 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46240-3121 |
| KAREN GARCIA | 2675 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| KAREN GARNER | 2956 BARTH ST | | | | FLINT | MI | 48504-3052 |
| KAREN GARNER | 15734 CHARLES R AVE | | | | EASTPOINTE | MI | 48021-1608 |
| KAREN GAROFALO | 41397 REDMOND CT | | | | CLINTON TOWNSHIP | MI | 48038-5853 |
| KAREN GARRETT | 8807 BALBOA CT | | | | INDIANAPOLIS | IN | 46226-5575 |
| KAREN GARVEY | 8401 LINDEN RD | | | | FENTON | MI | 48430-9357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN GATES | 4635 MOTORWAY DR | | | | WATERFORD | MI | 48328-3457 |
| KAREN GATES | 625 DRY RUN | | | | MARION | VA | 24354-4238 |
| KAREN GAUDREAU | 485 N FRASER RD | | | | LINWOOD | MI | 48634-9703 |
| KAREN GAVITT | | | | | | | |
| KAREN GEARO | 1193 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9444 |
| KAREN GENSEKE | | | | | | | |
| KAREN GERMANO | 477 VICTORIAN LN | | | | BELLEVILLE | MI | 48111-4932 |
| KAREN GERTZ | 625 HURON DR | | | | ROMEOVILLE | IL | 60446-1285 |
| KAREN GIBB | 117 PECAN LK RD | | | | MONROE | LA | 71203 |
| KAREN GILKEY | 56649 COPPERFIELD DR | | | | SHELBY TOWNSHIP | MI | 48316-4813 |
| KAREN GILLIAM | 1657 VAN BUREN WAY | | | | THE VILLAGES | FL | 32162-6792 |
| KAREN GILYARD | 359 JOSLYN AVE | | | | PONTIAC | MI | 48342-1518 |
| KAREN GIOIA | 164 SOUTHERN SHORES DR | | | | BROOKLYN | MI | 49230-9770 |
| KAREN GLASCO | 2556 HENRY RD | | | | LAPEER | MI | 48446-9037 |
| KAREN GOEWERT | 1340 HIGHWAY DD | | | | DEFIANCE | MO | 63341-1402 |
| KAREN GOIT | 180 STOLLE RD | | | | ELMA | NY | 14059-9321 |
| KAREN GOLUB KELLY | LINDA GOLUB | 202 DRAKES DRUM DR | | | BRYN MAWR | PA | 19010 |
| KAREN GOODEN | 20854 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2219 |
| KAREN GOODMAN | 5136 WEDDINGTON DR | | | | DAYTON | OH | 45426 |
| KAREN GOODWIN | 7916 YELLOW RIVER RD | | | | FORT WAYNE | IN | 46818-9703 |
| KAREN GRADY | 16731 S SUNSET RIDGE CT | | | | LOCKPORT | IL | 60441-7677 |
| KAREN GRANDISON | 18662 SCHAEFER HWY | | | | DETROIT | MI | 48235-1756 |
| KAREN GRAY | 22019 CAMILLE DR | | | | WOODHAVEN | MI | 48183-1562 |
| KAREN GRAY | 3809 THREE OAKS DR | | | | FORT WAYNE | IN | 46809-9524 |
| KAREN GRAY | 1309  DONALDSON  AVE | | | | PERU | IN | 45970-8704 |
| KAREN GREEN | 1001 S MAIN ST | | | | FORT ATKINSON | WI | 53538-2501 |
| KAREN GREENE | 4631 FOREST AVE | | | | WATERFORD | MI | 48328-1117 |
| KAREN GREENWOOD | 1096 HIGHGATE DR | | | | FLINT | MI | 48507-3740 |
| KAREN GREER | 210 N MAIN ST APT 825 | | | | DAYTON | OH | 45402-1253 |
| KAREN GREGORY | 4601 S BALDWIN RD | | | | LAKE ORION | MI | 48359-2113 |
| KAREN GRIFFIN | 8151 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1445 |
| KAREN GRIMALDI | 671 KIRTS BLVD APT 116 | | | | TROY | MI | 48084-4822 |
| KAREN GROSKE | 40437 BLYTHEFIELD LN | | | | CANTON | MI | 48188-2251 |
| KAREN GROTH | AMICA MUTUAL INSURANCE | 2443 WARRENVILLE ROAD, STE 510 | | | LISLE | IL | 60532 |
| KAREN GRUBB | 2206 BATESTOWN RD | | | | DANVILLE | IL | 61832 |
| KAREN GUELDE | 1222 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| KAREN GUSTAFSON | 35517 BONAIRE DR | | | | REHOBOTH BEACH | DE | 19971-4800 |
| KAREN GWIDT | 7791 FULLER ST | | | | BRIGHTON | MI | 48116-8893 |
| KAREN H BRESNAHAN | 1639 SUNNY ESTATES DR | | | | NILES | OH | 44446 |
| KAREN H KIRKWOOD | 2177 KINGSTON DR | | | | MAUMEE | OH | 43537 |
| KAREN H TRIPP | 2275  WESTVIEW RD | | | | CORTLAND | OH | 44410-9467 |
| KAREN HABERLAND | 2539 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9575 |
| KAREN HACKWORTH | 1911 FIELDING CT | | | | DEFIANCE | OH | 43512-3483 |
| KAREN HAGOOD | 60220 EYSTER RD | | | | ROCHESTER | MI | 48306-2016 |
| KAREN HAHN | 117 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| KAREN HALE | 1385 NORTHBROOK DR | | | | ANN ARBOR | MI | 48103-6131 |
| KAREN HALL | 86 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-3123 |
| KAREN HALL | 3675 NORTHWOOD PL | | | | SAGINAW | MI | 48603-2370 |
| KAREN HALL | 4225 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9389 |
| KAREN HALL | 209 DAVENPORT DRIVE | | | | NASHVILLE | TN | 37217-4060 |
| KAREN HALL | 22164 WOODWILL ST | | | | SOUTHFIELD | MI | 48075-5817 |
| KAREN HALL | 204 LINDENWOOD DR | | | | LINDEN | MI | 48451-8941 |
| KAREN HALL | 286 E 775 S | | | | NINEVEH | IN | 46164-8939 |
| KAREN HALVORSEN | 3874 WALNUT AVE | | | | SIMI VALLEY | CA | 93063-1028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN HAMBLIN | 4800 LOUDEN RD | | | | WILLIAMSBURG | KY | 40769-6048 |
| KAREN HAMILTON | 576 SAUTTER DR | | | | CRESCENT | PA | 15046-4912 |
| KAREN HAMLIN | 2015 SHERMAN ST | | | | SANDUSKY | OH | 44870-4731 |
| KAREN HAMMOCK | 862 COTHRAN RD | | | | COLUMBIA | TN | 38401-6754 |
| KAREN HANSEN | 30061 WHITE HALL DR | | | | FARMINGTON HILLS | MI | 48331-1995 |
| KAREN HANSEN | 291 LAKE POINT DR | | | | LAKE ODESSA | MI | 48849-9468 |
| KAREN HARDMAN | 603 POINSETTIA AVE | | | | FRUITLAND PARK | FL | 34731-2018 |
| KAREN HARKNESS | 3591 COVERT RD | | | | LESLIE | MI | 49251-9780 |
| KAREN HARRIS | 1112 W KIRBY ST | | | | TAMPA | FL | 33604-4708 |
| KAREN HARRIS | 151 HARTZELL AVE | | | | NILES | OH | 44446-5253 |
| KAREN HARRIS | 16257 DERBY CIR | | | | HOLLY | MI | 48442-9639 |
| KAREN HARRISON | 6216 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8917 |
| KAREN HARTVEDT-RAZO | PERSONAL REPRESENTATIVE FOR RUBEN RAZO | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| KAREN HARVEY | 3222 RIFLE GAP LANE | | | | SUGAR LAND | TX | 77478 |
| KAREN HASTIDT | 228 129TH AVE | | | | WAYLAND | MI | 49348-9413 |
| KAREN HATFIELD | 46181 BARRINGTON RD | | | | PLYMOUTH | MI | 48170-3546 |
| KAREN HAUPT | 5768 S 6TH ST | | | | KALAMAZOO | MI | 49009-9438 |
| KAREN HAWES | 2089 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8746 |
| KAREN HAWKES | PO BOX 218 | | | | OKAHUMPKA | FL | 34762-0218 |
| KAREN HAWKINS | 1805 QUAILS NEST CT | | | | ANTIOCH | TN | 37013-4975 |
| KAREN HAWRYLO | 3132 KEY LANE | | | | PT CHARLOTTE | FL | 33952-6942 |
| KAREN HAYDEN | 8328 MORRISH RD | | | | FLUSHING | MI | 48433-8849 |
| KAREN HEAPS | 1944 WICK CAMPBELL RD | | | | HUBBARD | OH | 44425-2870 |
| KAREN HEFLIN | 178 N COUNTY ROAD 300 W | | | | KOKOMO | IN | 46901 |
| KAREN HEIER | 3453 BAY ST | | | | NATIONAL CITY | MI | 48748-9649 |
| KAREN HEILBORN | 280 N COLONY DR APT 1B | | | | SAGINAW | MI | 48638-7105 |
| KAREN HEILIGER | 1107 HOUSER LN | | | | BLANCHARD | OK | 73010-9201 |
| KAREN HELFRICH | 2222 TEEL AVE | | | | LANSING | MI | 48910-3139 |
| KAREN HELLRIEGEL | 13 RUNNING BROOK DR | | | | PERRINEVILLE | NJ | 08535-1309 |
| KAREN HELVIE | 1900 N GARNET AVE | | | | MUNCIE | IN | 47303-2530 |
| KAREN HENDRICKSON | 201 LAKE ST APT 203 | | | | SAINT IGNACE | MI | 49781-1153 |
| KAREN HERKOMER | 3001 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5929 |
| KAREN HESS | O-10830 14TH AVE NW | | | | GRAND RAPIDS | MI | 49534-9507 |
| KAREN HESTER | 1277 TIMBERWOOD CT | | | | ANDERSON | IN | 46012-9728 |
| KAREN HICKMAN | 9217 CASA DR | | | | INDIANAPOLIS | IN | 46234-2408 |
| KAREN HICKS | 8065 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-8217 |
| KAREN HILAMAN | 2011 HARRISON ST | | | | WAKEMAN | OH | 44889-9374 |
| KAREN HILL | 1470 CIRCLE DR APT 201 | | | | PONTIAC | MI | 48340-1562 |
| KAREN HILSON | PO BOX 6766 | | | | YOUNGSTOWN | OH | 44501-6766 |
| KAREN HIME | 902 CHAR DON AVE | | | | RAYMORE | MO | 64083-9480 |
| KAREN HINES | 9687 STATE ROUTE 19 | | | | GALION | OH | 44833-9695 |
| KAREN HINRICHS | 16737 E GREENHAVEN ST | | | | COVINA | CA | 91722-1125 |
| KAREN HINTON | 1405 COLUMBIA DR | | | | FLINT | MI | 48503-5233 |
| KAREN HIPPLE | 1415 DODGE DR NW | | | | WARREN | OH | 44485-1851 |
| KAREN HODGESON-SEDLACEK | 10380 LAPEER RD | | | | DAVISON | MI | 48423-8159 |
| KAREN HOKE | 888 PALLISTER ST APT 211 | | | | DETROIT | MI | 48202-2670 |
| KAREN HOLLINGSWORTH | 1196 GLEN SHAW RD | | | | EDMONTON | KY | 42129-9215 |
| KAREN HOLLIS | 417 STRATFORD SQUARE BLVD | APT 8 | | | DAVISON | MI | 48423-1666 |
| KAREN HOLMES | PO BOX 9505 | | | | WYOMING | MI | 49509-0505 |
| KAREN HOLMES | 9505 S STATE ROAD 5 | | | | SOUTH WHITLEY | IN | 46787-9761 |
| KAREN HOPPER | 188 SINGAPORE ISLAND RD | | | | LEESBURG | FL | 34788-2968 |
| KAREN HORTON | 8372 GROVEMONT CT | | | | GRAND BLANC | MI | 48439-1967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN HORTON | 7999 N BINGHAM RD | | | | HENDERSON | MI | 48841-9722 |
| KAREN HOURTIENNE | 2695 LAKESHORE DR | | | | GLADWIN | MI | 48624-7827 |
| KAREN HOWARD | 4810 YOUNGS RIDGE CT | | | | LAKELAND | FL | 33810-0727 |
| KAREN HOWARD | 4611 AIRWAY RD | | | | DAYTON | OH | 45431-1332 |
| KAREN HUFF | 1931 QUAIL RIDGE CT APT 1204 | | | | COCOA | FL | 32926-5793 |
| KAREN HUGHES | 208 20TH ST APT 2 | | | | BEDFORD | IN | 47421-4432 |
| KAREN HUGHEY | 607 THORNBURY DR | | | | DAYTON | OH | 45459-2929 |
| KAREN HULBURT | 4610 N RIVER RD | | | | JANESVILLE | WI | 53545-8921 |
| KAREN HUMENIUK | 9552 CAIN DR NE | | | | WARREN | OH | 44484-1716 |
| KAREN HUTCHINSON | 31246 CEDAR RIDGE LN | | | | MADISON HTS | MI | 48071-1938 |
| KAREN HYDER | 927 MILL HWY | | | | TECUMSEH | MI | 49286-9509 |
| KAREN I HAMEED | 2108 MILTON STREET | | | | WARREN | OH | 44484 |
| KAREN I HOCKENBERRY-WALL | 4145 SHAMROCK CT | | | | OXFORD | MI | 48371-5432 |
| KAREN I HOURTIENNE | 2695 LAKESHORE DR | | | | GLADWIN | MI | 48624-7827 |
| KAREN I MCCORMICK | 695   TRUMBULL AVE | | | | NILES | OH | 44446-2121 |
| KAREN I ORDWAY | 899 SUNDAY ST | | | | DEFIANCE | OH | 43512-2917 |
| KAREN ILES-LOVEYS | 4 AMBERGATE RISE | | | | PITTSFORD | NY | 14534-4710 |
| KAREN ILSTRUP | 5214 FAIRGREEN DR | | | | TOLEDO | OH | 43613-2406 |
| KAREN INMAN | 8120 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005-3225 |
| KAREN INMAN | 124 SUNNY SLOPES CIR | | | | BEDFORD | IN | 47421-7459 |
| KAREN ISRAEL | 2733 N C ST | | | | ELWOOD | IN | 46036-1627 |
| KAREN J BAKER | 8026 WASHINGTON PARK OH | | | | DAYTON | OH | 45459 |
| KAREN J BLUMENBERG | 1335 FOOTHILL DR | | | | VISTA | CA | 92084-4049 |
| KAREN J BRIM | 751 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-2895 |
| KAREN J CASTLE | 9143 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| KAREN J CLARK | 322 26TH ST | | | | MCKEESPORT | PA | 15132-7014 |
| KAREN J CORRELL | 8260 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| KAREN J ETZWILER | 62 MELODY LANE | | | | APPLE CREEK | OH | 44606-9516 |
| KAREN J FOSTER | 7730 MIDDLETOWN GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 |
| KAREN J FRAZIER | 4018  LOOP DRIVE | | | | ENGLEWOOD | OH | 45322-2661 |
| KAREN J HAJDINO | 7304 HILL RD | | | | SWARTZ CREEK | MI | 48473-7602 |
| KAREN J MARKHAM | 6550 LAKE SHORE RD | | | | DERBY | NY | 14047 |
| KAREN J MCKINNEY | 5150 FLAGLER ST | | | | FLINT | MI | 48532-4136 |
| KAREN J ROSSMAN | 1103 E COLBY ST | | | | WHITEHALL | MI | 49461-1207 |
| KAREN J SMITH | 141 OSCEOLA DR | | | | PONTIAC | MI | 48341-1155 |
| KAREN J WILSON | 2982 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410 |
| KAREN J ZEEDYK | 220 KETTENRING DR | | | | DEFIANCE | OH | 43512 |
| KAREN JACKSON | 333 18TH STREET | | | | ELYRIA | OH | 44035-7623 |
| KAREN JACKSON | 10933 EDLIE CIR | | | | DETROIT | MI | 48214-3203 |
| KAREN JACKSON | 809 SWEENEY RD | | | | EDGERTON | WI | 53534-1545 |
| KAREN JACOBS | 301 E 12TH ST | | | | JONESBORO | IN | 46938-1623 |
| KAREN JAMES | 1870 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3916 |
| KAREN JAMES | 4330 BRIAR HILL DR | | | | GRAND PRAIRIE | TX | 75052-4348 |
| KAREN JAMES | 5200 SANTA ROSA DR | | | | HALTOM CITY | TX | 76117-5179 |
| KAREN JANKOWSKI | 5039 MERIT DR | | | | FLINT | MI | 48506-2187 |
| KAREN JANNER | 3106 BIRCHFIELD DR | | | | MIDLAND | MI | 48642-4010 |
| KAREN JAYE | 1212 EDDIE DR | | | | LANSING | MI | 48917-9243 |
| KAREN JEAN | 505 DAYTON AVE | | | | KALAMAZOO | MI | 49048-2106 |
| KAREN JEFFERS | 4623 E 100 N | | | | BLUFFTON | IN | 46714-9346 |
| KAREN JEFFERY | 1410 KINGSLEY ST | | | | MOUNT CLEMENS | MI | 48043-3048 |
| KAREN JENKINS-TUCKER | 29337 W CHANTICLEER DR | | | | SOUTHFIELD | MI | 48034-1484 |
| KAREN JENNINGS | 28330 FRANKLIN RIVER DR APT 208 | | | | SOUTHFIELD | MI | 48034-5404 |
| KAREN JOHNSON | 242 W DAVISBURG RD | | | | HOLLY | MI | 48442-8660 |
| KAREN JOHNSON | 3320 CHICKERING LN | | | | BLOOMFIELD | MI | 48302-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN JOHNSON | 6 NORWAY PARK | | | | BUFFALO | NY | 14208-2519 |
| KAREN JOHNSON | 5551 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9105 |
| KAREN JOHNSON | 37445 FOUNTAIN PARK CIR APT 348 | | | | WESTLAND | MI | 48185-5643 |
| KAREN JOHNSON | 102 LANDS END | | | | HENDERSONVLLE | TN | 37075-5815 |
| KAREN JOHNSON | PO BOX 19 | 14200 OHIO ST | | | EAGLE | MI | 48822-0019 |
| KAREN JOHNSON | 45870 PORTSVILLE DR | | | | MACOMB | MI | 48044-5710 |
| KAREN JOHNSON | 1305 PARK AVE LOT 53 | | | | ALEXANDRIA | IN | 46001 |
| KAREN JOHNSON | 92 PALMER DR | | | | SANDUSKY | OH | 44870-4411 |
| KAREN JOHNSON & LEWIS JOHNSON TTEE | U/A DTD 12-19-06 | 1832 8TH STREET | | | CUYAHOGA FALLS | OH | 44221 |
| KAREN JOHNSTON | 620 AL LANCER COURT | | | | DEPEW | NY | 14043 |
| KAREN JOHNSTON | 100 DEAN RD | C/O DAWN PICKARD | | | DEPEW | NY | 14043-1308 |
| KAREN JOHNSTON | 5102 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8545 |
| KAREN JONES | 905 SAINT ANDREWS DR | | | | AVON | IN | 46123-9284 |
| KAREN JONES | 2801 SHORTGRASS RD APT 325 | | | | EDMOND | OK | 73003-3224 |
| KAREN JONES | 1514 CORNELL DR | | | | DAYTON | OH | 45406-4728 |
| KAREN JONES | 200 JASPER HIGHWAY 15 | | | | LAUREL | MS | 39443-8807 |
| KAREN JONES | 1700 W WESTERN RESERVE RD #1 | | | | POLAND | OH | 44514-3554 |
| KAREN JONES | 4356 HIGH VISTA DR | | | | HOWELL | MI | 48843-7492 |
| KAREN JONES | 855 PENNIMAN | 202 | | | PLYMOUTH | MI | 48170 |
| KAREN JONES | 1088 TREESHADE DR | | | | SAINT PETERS | MO | 63376-3838 |
| KAREN JONESS | 9470 FOX HOLLOW ROAD | | | | CLARKSTON | MI | 48348-1968 |
| KAREN JORDAN | PO BOX 55 | | | | CURRAN | MI | 48728-0055 |
| KAREN JORDAN | 6248 RAPIDS RD | | | | LOCKPORT | NY | 14094-7996 |
| KAREN K COLES | 2504 JADA DR | | | | HENDERSON | NV | 89044 |
| KAREN K DOWNING | 3620 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8503 |
| KAREN K GARRETT | 8807 BALBOA CT | | | | INDIANAPOLIS | IN | 46226-5575 |
| KAREN K HATFIELD | 918 N ELM | | | | BELLE PLAINE | KS | 67013 |
| KAREN K HOSEA | 2719 NE 152ND AVE | | | | VANCOUVER | WA | 98684-7888 |
| KAREN K KARAFA | 303   EARL DR NW | | | | WARREN | OH | 44483-1113 |
| KAREN K MAHIN | 1134 W HICKORY DR | | | | NEW CASTLE | IN | 47362-9766 |
| KAREN K ROBERTS | 1676 NOREEN DR | | | | SPARKS | NV | 89434-2592 |
| KAREN K SUSSMAN | 384 CALLAWAY COURT | | | | LINFIELD | PA | 19468 |
| KAREN KACZMAREK | 711 ELM ST | | | | ESSEXVILLE | MI | 48732-1506 |
| KAREN KAM | UNITED STATES | | | | DETROIT | MI | 48226 |
| KAREN KANE | 31902 POST OAK CT | | | | FORISTELL | MO | 63348-2470 |
| KAREN KARAFA | 303 EARL DR NW | | | | WARREN | OH | 44483-1113 |
| KAREN KARSKI | 52339 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5674 |
| KAREN KASARI | 6950 S BLUEWATER DR | | | | CLARKSTON | MI | 48348-4275 |
| KAREN KASS | 9109 ANDREA ST | | | | WESTON | WI | 54476-4714 |
| KAREN KEEN | 244 PARKLANDS DR | | | | GREECE | NY | 14616-2054 |
| KAREN KEHRES | 2016 BARON | | | | ROCHESTER HILLS | MI | 48307-4321 |
| KAREN KELLER | 336 STONY LAKE DR | | | | OXFORD | MI | 48371-6741 |
| KAREN KELLER | 2089 LIMESTONE CT | | | | STERLING HEIGHTS | MI | 48314-3779 |
| KAREN KELLER | 4457 STATE ROAD 32 E | | | | CHESTERFIELD | IN | 46017-9525 |
| KAREN KELLOGG | 2427 WISCONSIN AVE | | | | FLINT | MI | 48506-3838 |
| KAREN KELLY | 1224 NORTH DR | | | | ANDERSON | IN | 46011-1167 |
| KAREN KENNEDY | | | | | | | |
| KAREN KENT | 4009 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2018 |
| KAREN KERNEN | 4057 CYPRESS DR | | | | TROY | MI | 48085-4843 |
| KAREN KETONEN | 3768 GRAFTON ST | | | | ORION | MI | 48359-1538 |
| KAREN KEYS | 17049 SE96TH | CHAPELWOOD CIRCLE | | | THE VILLAGES | FL | 32162 |
| KAREN KIBBY | 2085 DEERFIELD DR | | | | FLINT | MI | 48532-4019 |
| KAREN KIEFER | 2253 ESSEX RD | | | | NATIONAL CITY | MI | 48748-9420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN KIESTER | 4777 6 MILE RD | | | | SOUTH LYON | MI | 48178-9699 |
| KAREN KILE | 4281 E BRISTOL RD | | | | BURTON | MI | 48519-1405 |
| KAREN KINCAID | 7606 PREAKNESS COVE | | | | FORT WAYNE | IN | 46815-8704 |
| KAREN KINCAID | 3307 LAKE FOREST DR | | | | STERLING HEIGHTS | MI | 48314-1885 |
| KAREN KING | 4015 BOWMAN AVE | | | | INDIANAPOLIS | IN | 46227-3608 |
| KAREN KINNISON | 421 PLYMOUTH DR | | | | DAVISON | MI | 48423-1727 |
| KAREN KIRKPATRICK | 5100 DRUMHELLER RD | | | | BATH | MI | 48808-9748 |
| KAREN KITAKIS | 1943 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1804 |
| KAREN KLEE | G-4237 W COURT STREET APT 66 | | | | FLINT | MI | 48532 |
| KAREN KLINE | 6367 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| KAREN KLOS | 22660 MADISON ST | | | | ST CLAIR SHRS | MI | 48081-2330 |
| KAREN KNOLL | 6823 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-8751 |
| KAREN KOCH | 1340 BENBRANDON CT | | | | MANSFIELD | OH | 44906-3239 |
| KAREN KODREA | 105 1/2 N BUCKEYE ST | | | | KOKOMO | IN | 46901-4523 |
| KAREN KOHUT | 67 PARK ST | | | | WRENTHAM | MA | 02093-1033 |
| KAREN KOLLAR | 8014 W CALLA RD | | | | CANFIELD | OH | 44406-9440 |
| KAREN KOSCIANSKI | 34 ARROWHEAD DR | | | | WEST SENECA | NY | 14224-2802 |
| KAREN KOTARSKI | 679 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| KAREN KOVAC | 4755 HASKELL AVENUE | | | | KANSAS CITY | KS | 66104-3232 |
| KAREN KOZICKI | 1775 ELM TRACE ST | | | | YOUNGSTOWN | OH | 44515-4803 |
| KAREN KRATZER | PO BOX 2 | | | | SPRING VALLEY | OH | 45370-0002 |
| KAREN KRIEGER | 2632 FLINT RIVER RD | | | | LAPEER | MI | 48446-9100 |
| KAREN KRING | 2052 THORNTREE LN | | | | ORTONVILLE | MI | 48462-9715 |
| KAREN KRUKOWSKI | 1403 COUNTRY LN | | | | EWING | NJ | 08628-3322 |
| KAREN KRZEMINSKI | 5289 E 11 MILE RD | | | | WARREN | MI | 48092-2613 |
| KAREN KRZEWSKI | 14755 PALMETTO CT | | | | SHELBY TWP | MI | 48315-4314 |
| KAREN KUPSKI | 51076 SIOUX DR | | | | MACOMB | MI | 48042-6035 |
| KAREN KUTCHIE | 6441 SWALLOW DR | | | | HARRISON | MI | 48625-9051 |
| KAREN L ALMBURG | 3250 LYNN RD | | | | CANFIELD | OH | 44406 |
| KAREN L ATTKISSON | PO BOX 407 | | | | PITTSBORO | IN | 46167-0407 |
| KAREN L BAUER | 6544  RIDGE ROAD | | | | CORTLAND | OH | 44410-9626 |
| KAREN L BEALS | 2819 GENEVA ST | | | | DEARBORN | MI | 48124-4515 |
| KAREN L BEASINGER | PO BOX 320644 | | | | FLINT | MI | 48532-0012 |
| KAREN L BENTLEY | 40011 W HURON RIVER DR | | | | ROMULUS | MI | 48174-4807 |
| KAREN L BENTOSKI | 3300 LOVELAND BLVD UNIT 1602 | | | | PORT CHARLOTTE | FL | 33980-8702 |
| KAREN L BERBERICH | 1400 SNIDER RD | | | | NEW CARLISLE | OH | 45344 |
| KAREN L BOWERS | 809 COVENTRY LN | | | | RAYMORE | MO | 64083-8275 |
| KAREN L BOYER | 102 REDWOOD AVE | | | | DAYTON | OH | 45405 |
| KAREN L BURNETT | 308 BREMAN AVE | | | | SYRACUSE | NY | 13211-1533 |
| KAREN L BURNS | PO BOX 47812 | | | | OAK PARK | MI | 48237-5512 |
| KAREN L CALDWELL | 25631 ANNAPOLIS | | | | DEARBORN | MI | 48125-1503 |
| KAREN L CARDWELL | 4220  SHENANDOAH | | | | DAYTON | OH | 45417-1157 |
| KAREN L CARICO | 2056 WESTLAWN DR | | | | KETTERING | OH | 45440 |
| KAREN L CICKELLI | 837 SULLIVAN ST. | | | | NILES | OH | 44446-3167 |
| KAREN L CRICHTON | P0 BOX 934 | | | | FAIRBORN | OH | 45324 |
| KAREN L DANIEL | 899 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-9729 |
| KAREN L DOLATA | 6059  EAST STATE ST | | | | SHARON | PA | 16148-9430 |
| KAREN L DORN | 2246 MEADOWBROOK DR. | | | | LUTZ | FL | 33558-9402 |
| KAREN L EVERETT | 239 PRAIRIE VIEW DR | | | | PALOS PARK | IL | 60464-2528 |
| KAREN L FEAZEL | 3435 W BROADMOOR DR | | | | LANSING | MI | 48906-9022 |
| KAREN L FELDER | 2525 CLEMENT ST | | | | FLINT | MI | 48504-7353 |
| KAREN L FRIEND | 912 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6040 |
| KAREN L FROST | 23020 MAPLE AVE | | | | FARMINGTON | MI | 48336-3957 |
| KAREN L FRYE | PO BOX 342 | | | | PHILLIPSBURG | OH | 45354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN L HALL | 5080 KEY WEST DR | | | | HUBER HEIGHTS | OH | 45424 |
| KAREN L HUGILL | 13554 ISLA VISTA DR | | | | JACKSONVILLE | FL | 32224-6020 |
| KAREN L JANKA | 80 QUINBY LN | | | | DAYTON | OH | 45432 |
| KAREN L JANKOWSKI | 5039 MERIT DR | | | | FLINT | MI | 48506-2187 |
| KAREN L JEAN | 505 DAYTON AVE | | | | KALAMAZOO | MI | 49048-2106 |
| KAREN L JORDAN | PO BOX 55 | | | | CURRAN | MI | 48728-0055 |
| KAREN L KASARI | 6950 S BLUEWATER DR | | | | CLARKSTON | MI | 48348-4275 |
| KAREN L KEMP | 2450 W.RIVER RD. | | | | NEWTON FALLS | OH | 44444 |
| KAREN L KENNEDY | 2259 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-- 13 |
| KAREN L KLINGON | PO BOX 843 | LENOX HILL STATION | | | NEW YORK | NY | 10021 |
| KAREN L KROLOPP | 7189 N PARK AVE | | | | CORTLAND | OH | 44410-9557 |
| KAREN L LANWAY | 12685 SW HIGHWAY 17 LOT # 394 | | | | ARCADIA | FL | 34266 |
| KAREN L LIGHTCAP | 1307  PRITZ AVE | | | | DAYTON | OH | 45410-2644 |
| KAREN L MARTIN | 1205  KLOSE AVE | | | | NEW CARLISLE | OH | 45344-2636 |
| KAREN L MATLOCK | 4630 W SECOND ST | | | | DAYTON | OH | 45417-1360 |
| KAREN L MCCONNELL | 4432 QUEENS AVE | | | | DAYTON | OH | 45406-3228 |
| KAREN L MCKONE | 6474 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| KAREN L MEADE | 563 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9656 |
| KAREN L MEGINLEY | 11700 COASTAL HWY UNIT 1105 | | | | OCEAN CITY | MD | 21842-2486 |
| KAREN L MILAK | 723 INDIANA AVE | | | | MC DONALD | OH | 44437 |
| KAREN L MITCHELL | 19130 STERLING ST | | | | NEW BOSTON | MI | 48164-9567 |
| KAREN L MITCHELL | 301 PARKWEST CT APT I5 | | | | LANSING | MI | 48917-2587 |
| KAREN L MORRIS | 825 LOOMIS AVE | | | | CUYAHOGA FLS | OH | 44221-5008 |
| KAREN L MURPHY | 112 BELLAIRE AVE APT 2 | | | | DAYTON | OH | 45420-1706 |
| KAREN L MUSSER | 938 FREESTONE DR | | | | ARLINGTON | TX | 76017-5917 |
| KAREN L NAGY | 129 HICKORY LN SW | | | | WARREN | OH | 44481-9681 |
| KAREN L NEAL | 516 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322 |
| KAREN L NIEDBALSKI | 21 BOONE LN | | | | MAGGIE VALLEY | NC | 28751 |
| KAREN L PARKER | 3131 CLOISTER LN. | | | | WEST CARROLLTON | OH | 45449-3505 |
| KAREN L PARKS | 10764 S REED RD | | | | DURAND | MI | 48429-9455 |
| KAREN L RANZENBACH | 518 MAIDEN LANE | | | | ROCHESTER | NY | 14616 |
| KAREN L SANSON PERSONAL REP FOR GORDON L KOCHER | KAREN L SANSON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| KAREN L SCARFFORD | 204 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1838 |
| KAREN L SCHELLHOUSE | 620 MORNING GLORY LN | | | | UNION | OH | 45322 |
| KAREN L SCHMIDT | 35231 BRISTLE CONE | | | | FRASER | MI | 48035-2318 |
| KAREN L SKILLMAN | 632 FOLKERTH AVE TRLR 30 | | | | SIDNEY | OH | 45365 |
| KAREN L SMITH | 25763 VALLEY CREEK DR 613 | | | | FLAT ROCK | MI | 48134 |
| KAREN L SMITH | 3117  WOLFE DR | | | | FAIRBORN | OH | 45324-2121 |
| KAREN L STETSON | 9188 N ISLAND CT | | | | FLUSHING | MI | 48433-2917 |
| KAREN L THOMAS | 2244 HYDE- SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 |
| KAREN L TOBIAS | 2881 SOUTH DIAMOND MILL RD | | | | FARMERSVILLE | OH | 45325 |
| KAREN L TURCOLA | 4908 NEW RD | | | | AUSTINTOWN | OH | 44515 |
| KAREN L VOLLMAR | 1493 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| KAREN L WHITE | 2058 EAST LAGO GRANDE BAY | | | | FT MOHAVE | AZ | 86426 |
| KAREN L WHITE | 10701 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9697 |
| KAREN L WILDER | 1220 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1406 |
| KAREN L WILLIAMS | 1224 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2800 |
| KAREN L WILSON | 8483 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7806 |
| KAREN L WISCOTT | 4251 CRUM RD | | | | AUSTINTOWN | OH | 44515 |
| KAREN L WYATT | 194 MEDFORD RD | | | | MATTYDALE | NY | 13211-1847 |
| KAREN L ZOK | 35 HIGH ST | | | | BROCKPORT | NY | 14420 |
| KAREN L. JAYE | 1212 EDDIE DR | | | | LANSING | MI | 48917-9243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN L.A. CRISWELL | 563 S CHURCH RD | | | | NEW LEBANON | OH | 45345-9604 |
| KAREN LA GROU | 8005 TIFFANY DR | | | | ALMONT | MI | 48003-8642 |
| KAREN LA PORTE | 35023 BARTON ST | | | | WESTLAND | MI | 48185-3582 |
| KAREN LAGER | 575 N PLUM ST | | | | BREESE | IL | 62230-1213 |
| KAREN LAMANQUE | 4421 BUCHANAN DR | | | | PLANO | TX | 75024-7256 |
| KAREN LANCZOK | 5395 TIERRA LINDA DR | | | | FORT MOHAVE | AZ | 86426-9282 |
| KAREN LANGSTON | 5150 CHERRY BOTTOM RD | | | | COLUMBUS | OH | 43230-1217 |
| KAREN LANTZ | 158 HIDDEN HILLS RD | | | | HOUGHTON LAKE | MI | 48629-7514 |
| KAREN LANWAY | 12865 SW HWY 17 | LOT 394 | | | ARCADIA | FL | 34269 |
| KAREN LASEK | 8016 MOURNING DOVE DR | | | | ARLINGTON | TX | 76002-4426 |
| KAREN LASLEY | 1235 N LINDSAY ST | | | | KOKOMO | IN | 46901-2619 |
| KAREN LAUER | 11321 MCCAUGHNA RD | | | | BYRON | MI | 48418-9181 |
| KAREN LAWRENCE | 116 FREDERICK RD | | | | TONAWANDA | NY | 14150-4217 |
| KAREN LAY | 26406 TAWAS ST | | | | MADISON HEIGHTS | MI | 48071-3750 |
| KAREN LEAPER WINSTON | 116 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6308 |
| KAREN LEE | 5099 HILLTOP ESTATES DR | | | | CLARKSTON | MI | 48348-3494 |
| KAREN LEMASTER | 11491 ALGONQUIN DR | | | | PINCKNEY | MI | 48169-9524 |
| KAREN LEMAY | 492 COUNTY ROUTE 39 | | | | MASSENA | NY | 13662-3454 |
| KAREN LEMOINE | 425 BEVERLY ST | | | | EXCELSIOR SPG | MO | 64024-1554 |
| KAREN LEPPER | 3925 BUSHMAN LAKE LN | | | | ORTONVILLE | MI | 48462-9240 |
| KAREN LESKE | 401 E FLORENCE ST | | | | BAY CITY | MI | 48706-4594 |
| KAREN LEWIS | 3015 S PEACH HOLLOW CIR | | | | PEARLAND | TX | 77584-2035 |
| KAREN LEWIS | 5445 N HENKE RD | | | | MILTON | WI | 53563-8679 |
| KAREN LEWIS | 3307 CLOVERTREE LN | | | | FLINT | MI | 48532-4704 |
| KAREN LEWIS | 4146 JENSOME LN | | | | FRANKLIN | TN | 37064-1169 |
| KAREN LEZAIC | 3864 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9393 |
| KAREN LIMAUGE | 2601 E PORTER AVE | | | | DES MOINES | IA | 50320-2314 |
| KAREN LINEBRINK | 1756 BASSWOOD RD | | | | DANDRIDGE | TN | 37725-6820 |
| KAREN LIS | 3275 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9372 |
| KAREN LITTLE | 224 SUGARWOOD LN | | | | AVON | IN | 46123-8216 |
| KAREN LLOYD | 20800 WOODLAND GLEN DR APT 201 | | | | NORTHVILLE | MI | 48167-2426 |
| KAREN LOBDELL | 7417 JOMEL DR | | | | WEEKI WACHEE | FL | 34607-2015 |
| KAREN LOHR | 6205 SHORELINE DR APT 1206 | | | | ST PETERSBURG | FL | 33708-4503 |
| KAREN LOSEE | 3218 PATTERSON RD | | | | BAY CITY | MI | 48706-1872 |
| KAREN LOYCHIK | 5980 BOULDER CREEK DR | | | | AUSTINTOWN | OH | 44515-4268 |
| KAREN LUA MARCUM | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| KAREN LUCY | 49576 AU LAC DR E | | | | CHESTERFIELD | MI | 48051-3822 |
| KAREN LUGER | 74 BENTON ST | | | | AUSTINTOWN | OH | 44515-1722 |
| KAREN LUTZ | 3280 STATE ROUTE 103 | | | | BLOOMVILLE | OH | 44818-9370 |
| KAREN LYNN SMITH | ACCT OF STEVEN SMITH | PO BOX 2146 | | | DENTON | TX | 76202-2146 |
| KAREN M & PAUL F GETZ | 214 WALLISTON AVE | | | | PITTSBURGH | PA | 15202 |
| KAREN M BALDINO | 470 CLARERIDGE LN | | | | DAYTON | OH | 45458 |
| KAREN M BERNHARDT | 4913 W STATE ROAD 11 | | | | JANESVILLE | WI | 53548-8744 |
| KAREN M BUDD | 15841 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9739 |
| KAREN M CARTER | 305 VALLEY CT | | | | PERRY | MI | 48872-9712 |
| KAREN M CRYTZER | 429  KINSMAN RD. | | | | GREENVILLE | PA | 16125-9235 |
| KAREN M DEFAZIO | 131 KAYMAR DR | | | | ROCHESTER | NY | 14616 |
| KAREN M DICKINSON | 6359 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9022 |
| KAREN M DRALLE | 566 W CHIPPEWA CT | | | | SANFORD | MI | 48657-9502 |
| KAREN M DULLE | 100 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-7815 |
| KAREN M ELLSWORTH | 3063 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410 |
| KAREN M EMCH | 3490 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| KAREN M FERCHEN | 5984 MILLER RD | | | | LOCKPORT | NY | 14094-9313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN M FRISA | 44   WILLHURST DRIVE | | | | ROCHESTER | NY | 14606-3232 |
| KAREN M GLASCO | 2556 HENRY RD | | | | LAPEER | MI | 48446-9037 |
| KAREN M GREENE | 2070 ATKINSON AVE. | | | | YOUNGSTOWN | OH | 44505 |
| KAREN M GROTE | 1938   GRAND AVE APT 4 | | | | DAYTON | OH | 45407-1731 |
| KAREN M HOLLINGSWORTH | 12466 DUCK SPRINGS RD | | | | ATTALLA | AL | 35954-8000 |
| KAREN M HUMENIUK | 9552 CAIN DR. | | | | WARREN | OH | 44484-1716 |
| KAREN M JOHNSTON | 5102 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8545 |
| KAREN M KLINGENSMITH | PO BOX 492 | | | | CORTLAND | OH | 44410 |
| KAREN M LOHR | 6205 SHORE LINE DR. | | | | ST PETERSBURG | FL | 33708 |
| KAREN M LUTZ | 103 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1603 |
| KAREN M MACK | 8496 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 |
| KAREN M MOE | 194 CORONATION DR | | | | AMHERST | NY | 14226-1610 |
| KAREN M NOCHTA | 3412 42ND ST | | | | CANFIELD | OH | 44406 |
| KAREN M O'CONNOR | 2524   CALIFORNIA | | | | KETTERING | OH | 45419-2716 |
| KAREN M OLIVER | 7 CIVIC PL | | | | DAYTON | OH | 45420 |
| KAREN M PEDERSEN | 1218 N JOHNSON ST APT 2 | | | | BAY CITY | MI | 48708-6273 |
| KAREN M PLAMONDON | 2050 E FRANCES RD | | | | CLIO | MI | 48420-9724 |
| KAREN M PRUETT | 1023 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2557 |
| KAREN M RAMEY, PERSONAL REPRESENTATIVE FOR JAMES H RAMEY | C/O BRAYTON PURCELL | 222 RUSH LANDING ROAD | | | NOVATO | CA | 94948-6169 |
| KAREN M REINHARDT | 9385 ASHBROOK FARM RD | | | | HILLSBORO | MO | 63050-2738 |
| KAREN M ROTHMAN | 17873 SW 5TH ST | | | | PEMBROKE PINES | FL | 33029-4118 |
| KAREN M SEYMOUR | 2366 PORTMAN DR SE | | | | GRAND RAPIDS | MI | 49508-8751 |
| KAREN M SMADES | 144 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |
| KAREN M SNELL | 9947 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3131 |
| KAREN M TAYLOR | 216 YORKSHIRE RD | | | | ROCHESTER | NY | 14609 |
| KAREN M TERLECKI | 3863   TIMOTHY LANE | | | | YOUNGSTOWN | OH | 44511-3321 |
| KAREN M THOMSON | 3371 DONLEY AVE | | | | ROCHESTER HILLS | MI | 48309-4104 |
| KAREN M TREAT | 2785 W SYCAMORE DR | | | | COLUMBIA CITY | IN | 46725-9539 |
| KAREN M WALKER | 4423 BLOOMFIELD DR | | | | STERLING HEIGHTS | MI | 48310 |
| KAREN M WEIDEL | 97   CHRIS DR | | | | ENGLEWOOD | OH | 45322-1114 |
| KAREN M WHITMORE | 130   ALBEMARLE ST | | | | ROCHESTER | NY | 14613-1404 |
| KAREN M. LICALSI | 919 SHOEMAKER RD. | | | | WEBSTER | NY | 14580 |
| KAREN MAAG | 1801 SHARPS CHAPEL RD | | | | SHARPS CHAPEL | TN | 37866 |
| KAREN MAC DONALD | 2870 HALEY RD | | | | WHITE LAKE | MI | 48383-2019 |
| KAREN MACDONALD | 8315 DALLAS DR | | | | MENTOR | OH | 44060-2402 |
| KAREN MACK | 8496 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 |
| KAREN MACKEY | 1605 SWITZERLAND DR | | | | COMMERCE TWP | MI | 48382-4760 |
| KAREN MACLEAN | 14205 GILLETTE ST | | | | OVERLAND PARK | KS | 66221-2881 |
| KAREN MACRAE | 63 RUSSELL ST | | | | LOCKPORT | NY | 14094-4817 |
| KAREN MADRID | 543 NE GINTERS GROVE LN | | | | CEDAREDGE | CO | 81413-8214 |
| KAREN MAHIN | 1134 W HICKORY DR | | | | NEW CASTLE | IN | 47362-9766 |
| KAREN MANCUSO | C/O RINALDI & RINALDI | 2 WEST OLIVE STREET | | | SCRANTON | PA | 18508 |
| KAREN MANIEZ | 16130 SILVERWOOD DR | | | | FENTON | MI | 48430-9114 |
| KAREN MANTYK | 22617 LAKECREST ST | | | | ST CLR SHORES | MI | 48081-2486 |
| KAREN MARIE HEISHMAN | 10 BOBCAT RD | | | | CARLISLE | PA | 17015 |
| KAREN MARION | 1455 CAPE CORAL WAY | | | | PORTAGE | MI | 49002-3936 |
| KAREN MARQUETTE | 2394 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9425 |
| KAREN MARRIOTT | 62 VILLAGE WALK | | | | SPENCERPORT | NY | 14559-1453 |
| KAREN MARTINELLI | 6629 WAYLAND RD | | | | RAVENNA | OH | 44266-8504 |
| KAREN MASTRIANNI | 2240 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9266 |
| KAREN MATLOCK | 4630 W 2ND ST | | | | DAYTON | OH | 45417-1360 |
| KAREN MATTHEWS | 527 WELLMOOR ST | | | | SAVANNA | IL | 61074-1742 |
| KAREN MAURINO | 2469 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124-2585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN MAY | 6361 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3343 |
| KAREN MAYES | 2227 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1421 |
| KAREN MC COY | 4420 E 17TH ST | | | | CHEYENNE | WY | 82001-6446 |
| KAREN MC COY | 263 COOK RD | | | | EAST AURORA | NY | 14052-2728 |
| KAREN MC GARRITY | 358 WIDGEDON LNDG | | | | HILTON | NY | 14468-8943 |
| KAREN MC GAVER | 6026 S NEW YORK AVE | | | | CUDAHY | WI | 53110-2832 |
| KAREN MC INTOSH | 5181 BARRYWOOD DR | | | | GOODRICH | MI | 48438-9755 |
| KAREN MC KAY | 1625 ALINE DR | | | | GROSSE POINTE | MI | 48236-1058 |
| KAREN MC KENZIE | 9003 LUCERNE CT | | | | WAXHAW | NC | 28173-6666 |
| KAREN MC KENZIE | 26660 CEDAR CREEK CT | | | | TEHACHAPI | CA | 93561-9663 |
| KAREN MC KERVEY | 3668 COREY LN | | | | LAPEER | MI | 48446-9813 |
| KAREN MCAFEE | 325 N POINTE DR | | | | ARCHBOLD | OH | 43502-9332 |
| KAREN MCALLISTER | 2424 PEALE DR | | | | SAGINAW | MI | 48602-3464 |
| KAREN MCCANN | 8324 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8880 |
| KAREN MCCANS | 201 AVENUE B APT 1 | | | | KNOXVILLE | TN | 37920-4081 |
| KAREN MCCLOSKEY | 5690 JAY RD | | | | VASSAR | MI | 48768-9425 |
| KAREN MCCOMBS | 7580 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5752 |
| KAREN MCCOMBS | 9618 W 610 S | | | | LYONS | IN | 47443-7104 |
| KAREN MCCORMICK | 695 TRUMBULL DR | | | | NILES | OH | 44446-2121 |
| KAREN MCCUSKER | 693 N GLENHURST DR | | | | BIRMINGHAM | MI | 48009-1159 |
| KAREN MCDONALD | 3206 GIDDINGS BLVD | | | | HIGHLAND | MI | 48356-2035 |
| KAREN MCGHEE | 3205 CLEARWATER ST NW | | | | WARREN | OH | 44485-2219 |
| KAREN MCGINNIS | 11342 DENTON HILL RD | | | | FENTON | MI | 48430-2524 |
| KAREN MCKILLIPS | 10026 OBERLIN RD | | | | ELYRIA | OH | 44035-6767 |
| KAREN MCKINNEY | 5150 FLAGLER ST | | | | FLINT | MI | 48532-4136 |
| KAREN MCKINZEY | 4533 MOORGATE DR | | | | NORMAN | OK | 73072-9763 |
| KAREN MCKONE | 6474 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| KAREN MCLANE | 505 HITT LN | | | | GOODLETTSVILLE | TN | 37072-1251 |
| KAREN MCNEAL | 5429 HAGERMAN RD | | | | BUTLER | OH | 44822-9629 |
| KAREN MEDINA | | | | | | | |
| KAREN MEDLEY | 77 LORENZO DR | | | | FREDERICKSBRG | VA | 22405-3609 |
| KAREN MEGINLEY | 11700 COASTAL HWY UNIT 1105 | | | | OCEAN CITY | MD | 21942-2406 |
| KAREN MELVIN | 5882 N HERD RD | | | | ORTONVILLE | MI | 48462-8714 |
| KAREN MERCER | 5361 WILLIAMS ST | | | | DEARBORN HTS | MI | 48125-2710 |
| KAREN MERKLE | 6886 W KNOLLWOOD | | | | WEST BLOOMFIELD | MI | 48322-3963 |
| KAREN MESSMER | 7135 N WACOUSTA RD | | | | FOWLER | MI | 48835-9739 |
| KAREN METEVIER | 7358 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| KAREN MICK | 10393 VINTAGE DR | | | | PENSACOLA | FL | 32514-7493 |
| KAREN MILES | 2011 HASLER LAKE RD | | | | LAPEER | MI | 48446-9648 |
| KAREN MILES | 761 OHIO AVE | | | | MC DONALD | OH | 44437-1835 |
| KAREN MILLER | 33256 STATE HIGHWAY A | | | | WARRENTON | MO | 63383-3705 |
| KAREN MILLER | 1185  HAWTHORNE DR | | | | BROOKFIELD | OH | 44403-9513 |
| KAREN MILLER | 35072 DEARING DR | | | | STERLING HTS | MI | 48312-3817 |
| KAREN MILLER | 3530 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| KAREN MILLER | 5581 LAKESIDE DR | | | | CRYSTAL | MI | 48818-9634 |
| KAREN MILLER | 3209 BON AIR AVE NW | | | | WARREN | OH | 44485-1302 |
| KAREN MILLER | 1185 HAWTHORNE DR | | | | BROOKFIELD | OH | 44403-9513 |
| KAREN MIRACLE | 1525 BARNEY AVE | | | | KETTERING | OH | 45420-3212 |
| KAREN MITCHELL | 19130 STERLING ST | | | | NEW BOSTON | MI | 48164-9567 |
| KAREN MITCHELL | 9210 WILLOWGATE | | | | GOODRICH | MI | 48438-9102 |
| KAREN MITCHELL | 301 PARKWEST CT APT I5 | | | | LANSING | MI | 48917-2587 |
| KAREN MITCHELL | 13755 APPLE CREST CT | | | | PLYMOUTH | MI | 48170-3673 |
| KAREN MITCHELL | 46 DEER RUN RD | | | | BELLINGHAM | MA | 02019-2147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN MOE | 194 CORONATION DR | | | | AMHERST | NY | 14226-1610 |
| KAREN MOLLAHAN | 892 TARTAN TRL | | | | BLOOMFIELD HILLS | MI | 48304-3818 |
| KAREN MONDRALL | 6144 N CANYON DR | | | | BEVERLY HILLS | FL | 34465-2130 |
| KAREN MONTGOMERY | 715 MAGNOLIA ST | | | | BOWLING GREEN | KY | 42103-1615 |
| KAREN MOORE | 15221 NORTHGATE BLVD APT 202 | | | | OAK PARK | MI | 48237-1228 |
| KAREN MOORE | 13211 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2331 |
| KAREN MOORE | 17959 8TH ST | | | | GOBLES | MI | 49055-9679 |
| KAREN MOORE | 1836 GREY POINTE DR | | | | BRENTWOOD | TN | 37027-8143 |
| KAREN MOORE | 221 SIMMONS DR | | | | HURST | TX | 76053-6528 |
| KAREN MORACZEWSKI | 1625 WALDMAN AVE | | | | FLINT | MI | 48507-1508 |
| KAREN MORGAN | 4631 WILHOITE RD | | | | FRANKLIN | TN | 37064-9601 |
| KAREN MORLEY | 2880 HOMEWOOD DR | | | | TROY | MI | 48098-2309 |
| KAREN MORRIS | 648 LOOMIS AVENUE | | | | CUYAHOGA FLS | OH | 44221-5004 |
| KAREN MORROW | 57 DEEPWOOD RD | | | | DARIEN | CT | 06820-3204 |
| KAREN MROWKA | 4431 STONY RIVER DR | | | | BLOOMFIELD HILLS | MI | 48301-3654 |
| KAREN MULLIN | 1428 KNOLLWOOD AVE | | | | LANSING | MI | 48906-4726 |
| KAREN MULLINS | 3441 LAWSON DR | | | | DAYTON | OH | 45432-2709 |
| KAREN MUOIO | 36 LARKINS XING | | | | ROCHESTER | NY | 14612-2708 |
| KAREN MURDOCH | 8927 MANOR AVE | | | | ALLEN PARK | MI | 48101-1421 |
| KAREN MURRAY | 12528 GLAMIS ST | | | | PACOIMA | CA | 91331-2053 |
| KAREN MURRAY | 7110 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| KAREN MURRAY | 4000 AMITY RD | | | | HILLIARD | OH | 43026-7700 |
| KAREN MYRE | 9642 SHARON ST | | | | TAYLOR | MI | 48180-3062 |
| KAREN N PRENTICE | 1873  ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1108 |
| KAREN NAJAR | | | | | | | |
| KAREN NEAL | 4964 HAYES ST | | | | WAYNE | MI | 48184-2291 |
| KAREN NELSON | 2800 NEW ROE RD | | | | ADOLPHUS | KY | 42120-6268 |
| KAREN NELSON | 5397 LANSING RD | | | | PERRY | MI | 48872-9725 |
| KAREN NEWBORN, BAKER & HOSTETLER, C/O LASKIN POPLAR OIL PRP GROUP | 3200 NATIONAL CITY CTR | | | | CLEVELAND | OH | 44114-3485 |
| KAREN NEWCOMBE | 4511 BRIAR LN | | | | BURTON | MI | 48509-1226 |
| KAREN NEWTON | 660 BELL RD APT 919 | | | | ANTIOCH | TN | 37013-5013 |
| KAREN NICKLIN | 10064 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| KAREN NIEDBALSKI | 21 BOONE LN | | | | MAGGIE VALLEY | NC | 28751 |
| KAREN NOCHTA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KAREN NOLAND | PO BOX 2269 | | | | CALLAHAN | FL | 32011-2269 |
| KAREN NOLTE | 6181 SANDSHORES DR | | | | TROY | MI | 48085-1341 |
| KAREN NOWAK | 10044 LUDLOW AVE | | | | HUNTINGTON WOODS | MI | 48070-1523 |
| KAREN OCHSENBINE | 1631 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9756 |
| KAREN OGLESBEE | 319 N ERIE BEACH RD | | | | MARBLEHEAD | OH | 43440-1308 |
| KAREN OKAL | 811 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5441 |
| KAREN OLEYNIK TRUST | JOHN L OLEYNIK TTEE | U/A DTD 08/28/2000 | 17454 HERRICK ST | | ALLEN PARK | MI | 48101 |
| KAREN OLIN | 202 12TH ST | | | | NILES | OH | 44446-4320 |
| KAREN ONDASH | 4689 CRABWOOD DR | | | | YOUNGSTOWN | OH | 44515-5134 |
| KAREN ONEAL | 1682 ALLENDALE DR | | | | SAGINAW | MI | 48638-4400 |
| KAREN OOTEN | 23125 EASTERLING AVE | | | | HAZEL PARK | MI | 48030-1452 |
| KAREN ORDWAY | 899 SUNDAY ST | | | | DEFIANCE | OH | 43512-2917 |
| KAREN OSBORNE | 5299 TWIN CT | | | | GRAND BLANC | MI | 48439-5141 |
| KAREN OSBORNE | PO BOX 592 | | | | FELDA | FL | 33930-0592 |
| KAREN OSBORNE | 4092 ALEESA DR SE | | | | WARREN | OH | 44484-2914 |
| KAREN OSENTOSKI | 5181 BARRYWOOD DR | | | | GOODRICH | MI | 48438 |
| KAREN OTTE | 238 HOYT ST | | | | OWOSSO | MI | 48867-2038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN OWEN | 1100 JOSEPH ST | | | | BAY CITY | MI | 48706-5509 |
| KAREN OWENS | 7440 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112-4407 |
| KAREN P WEAVER | 8110 W. CALLA RD. | | | | CANFIELD | OH | 44406 |
| KAREN PAPINEAU | 1012 DUNDEE RD 1112 | | | | DUNDEE | FL | 33838 |
| KAREN PAPOI | 4355 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-8191 |
| KAREN PARISEAU | 3447 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| KAREN PARKER | 3565 PALMYRA RD SW | | | | WARREN | OH | 44481-9701 |
| KAREN PARKER | 6839 MOUNT VERNON AVE | | | | SALISBURY | MD | 21804-1857 |
| KAREN PARKS | 10764 S REED RD | | | | DURAND | MI | 48429-9455 |
| KAREN PARTIN | 3625 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9512 |
| KAREN PATTERSON | 14850 MOCK RD | | | | BERLIN CENTER | OH | 44401-8731 |
| KAREN PAVLOS | 47 ENGLEWOOD AVE | | | | CHELSEA | MA | 02150-11-5 |
| KAREN PEGUESE | 8181 N WAYNE RD APT 2115 | | | | WESTLAND | MI | 48185-1133 |
| KAREN PENCE | 3735 LORRAINE AVE | | | | FLINT | MI | 48506-4215 |
| KAREN PENDER | PO BOX 1415 | | | | ADRIAN | MI | 49221-7415 |
| KAREN PERDUE | 5159 E WALNUT DR | | | | MOORESVILLE | IN | 46158-6127 |
| KAREN PERSINGER | 604 3RD AVE N | | | | GLADSTONE | MI | 49837-1072 |
| KAREN PETROCI | 349 W GIRARD BLVD | | | | BUFFALO | NY | 14217-1838 |
| KAREN PHELPS | 15511 FRANDSCHE RD | | | | CHESANING | MI | 48616-8443 |
| KAREN PHILLIPS-JAMES | 293 JEFFERSON AVE | | | | SHARON | PA | 16146-3378 |
| KAREN PHIPPS | 163 BARRETT LN | | | | BEDFORD | IN | 47421-7209 |
| KAREN PIKE | 2264 W NORTH UNION RD | | | | AUBURN | MI | 48611-9521 |
| KAREN PILGRIM | 3917 HOILES AVE | | | | TOLEDO | OH | 43612-1257 |
| KAREN PINKSTON | 17829 VALADE ST | | | | RIVERVIEW | MI | 48193-4722 |
| KAREN PISZCZEK | 1738 LAKEWOOD CIR | | | | LAPEER | MI | 48446-3228 |
| KAREN PLAMONDON | 2050 E FRANCES RD | | | | CLIO | MI | 48420-9724 |
| KAREN PLEW | 1915 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| KAREN POE | 7443 N 100 W | | | | DENVER | IN | 46926-9060 |
| KAREN POMICTER | 152 BREEZEWOOD CMN | | | | EAST AMHERST | NY | 14051-1425 |
| KAREN POPOFF | 2420 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| KAREN PORTER | 1756 WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| KAREN PORTIK | 202 SUNSHINE AVE | | | | CORTLAND | OH | 44410-8769 |
| KAREN POSEY | 7808 STANHOPE KELLOGGSVILLE RD | | | | WILLIAMSFIELD | OH | 44093-9706 |
| KAREN POTTER | 960 RUTLEDGE DR | | | | ROCKVALE | TN | 37153-4023 |
| KAREN POWELL | | | | | | | |
| KAREN POWELL | 5606 NORTHPORT DR | | | | INDIANAPOLIS | IN | 46221-4626 |
| KAREN PRATT | 3130 W 57TH ST #311 | | | | SIOUX FALLS | SD | 57108 |
| KAREN PREISS | 549 PEACHTREE TRL | | | | FENTON | MI | 48430-2294 |
| KAREN PRENTICE | 1873 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1108 |
| KAREN PRICE | 814 W JACKSON AVE | | | | FLINT | MI | 48504-2817 |
| KAREN PULLEN | 4030 NATALIE TRL | | | | ELLENWOOD | GA | 30294-1443 |
| KAREN PURDY | 3060 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9791 |
| KAREN PURZYCKI | 349 W CANFORD PARK | | | | CANTON | MI | 48187-6667 |
| KAREN PUSIC | 4490 RITA ST | | | | AUSTINTOWN | OH | 44515-3826 |
| KAREN QUINLAN | 167 SCANLON RD | | | | MOORESVILLE | NC | 28115-6779 |
| KAREN R DAVIS | 303   BEARDSLEY RD | | | | TROTWOOD | OH | 45426-2711 |
| KAREN R FOSTER | 2581 ELKCAM BLVD | | | | DELTONA | FL | 32738-3446 |
| KAREN R FOSTER | PO BOX 390-253 | | | | DELTONA | FL | 32738 |
| KAREN R GRAHAM | 193   STOWELL DRIVE | | | | ROCHESTER | NY | 14616-1803 |
| KAREN R HENDERSON | 1337  COLORADO DR | | | | XENIA | OH | 45385-4903 |
| KAREN R MCCLURE | 505 CRESCENT DR BLDG 1 | | | | TROY | OH | 45373 |
| KAREN R MCDONALD | 51 SNUG HARBOR CT | | | | ROCHESTER | NY | 14612 |
| KAREN R MILLER | 1562 PIMLICO | | | | AUSTINTOWN | OH | 44515 |
| KAREN R MIRACLE | 483 GREYSTONE DRIVE | | | | CENTERVILLE | OH | 45458-4953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN R PRICE | 2987  EDGEMOOR | | | | MORAINE | OH | 45339 |
| KAREN R SCHIMMELPFENNING | 1115 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| KAREN R SEBRANT | 1217 KINGS CT | | | | MOORE | OK | 73160-1833 |
| KAREN R SMITH | 675 SEWARD ST APT 219 | | | | DETROIT | MI | 48202-4443 |
| KAREN R STORY | 5610 BUNCOMBE RD APT 915 | | | | SHREVEPORT | LA | 71129-3617 |
| KAREN R STORY | APT 915 | 5610 BUNCOMBE ROAD | | | SHREVEPORT | LA | 71129-3617 |
| KAREN R VANCE-CONEY | 887 EVANS AVE | | | | MANSFIELD | OH | 44907-1901 |
| KAREN R WYLDE | 213 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1623 |
| KAREN RABIN | KAREN RABIN | 2140 PINE ISLAND RD | | | MINNETONKA | MN | 55305-2421 |
| KAREN RAE SCHERBING-LUNDGREN | 751 N SWAIN ST | | | | REDWOOD FALLS | MN | 56283 |
| KAREN RAFFERTY | 333 E PARENT AVE UNIT 41 | | | | ROYAL OAK | MI | 48067-3763 |
| KAREN RAMBO | 3476 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| KAREN RAPP SCHULTES | 1114 BEDFORD | | | | GROSSE POINTE PARK | MI | 48230 |
| KAREN RATLIFF | 98 PIKE CT | | | | LAGRANGE | OH | 44050-9645 |
| KAREN RAY | 655 RIDGELINE DRIVE | | | | HURST | TX | 76053-4745 |
| KAREN RAY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KAREN RAZLER | 191 GOLDENRIDGE DR | | | | LEVITTOWN | PA | 19057-3804 |
| KAREN REATO | 14653 SHETLAND DR | | | | HOMER GLEN | IL | 60491-8809 |
| KAREN REDICK | 516 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3672 |
| KAREN REED | 5330 N 50 E | | | | KOKOMO | IN | 46901-9557 |
| KAREN REGENFUSZ | 609 DOTTIE CT | | | | READING | OH | 45215-4938 |
| KAREN REID | 5869 YOUNGSTOWN HUBBARD RD | | | | HUBBARD | OH | 44425-2554 |
| KAREN REINHARDT | 9385 ASHBROOK FARM RD | | | | HILLSBORO | MO | 63050-2738 |
| KAREN RENCH | 6572 LEIPERS CREEK RD | | | | COLUMBIA | TN | 38401-1486 |
| KAREN RESTUCCIO | PO BOX 205 | | | | ROEBLING | NJ | 08554-0205 |
| KAREN REYES | 7891 WEST FLAGLER STREET | 275 | | | MIAMI | FL | 33144 |
| KAREN RHODES | 6003 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5508 |
| KAREN RICH | 118 POLLOCK ST | | | | TRENTON | NC | 28585-9585 |
| KAREN RICHARDS | 2418 N F ST | | | | ELWOOD | IN | 46036-1355 |
| KAREN RICHARDSON | 11761 N 200 E | | | | ALEXANDRIA | IN | 46001-9056 |
| KAREN RICKER | 18820 ROAD 27R | | | | DELPHOS | OH | 45833-9304 |
| KAREN RIGGINS | PO BOX 662 | | | | BELLEVILLE | MI | 48112-0662 |
| KAREN RISSMILLER | 57 BELVIDERE AVE | | | | LAMBERTVILLE | NJ | 08530-2325 |
| KAREN ROACH | 915 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3870 |
| KAREN ROBARTS | 2855 SOUTH TOWERLINE ROAD | | | | WHITTEMORE | MI | 48770-9441 |
| KAREN ROBERT | 1687 BULLOCK CIR | | | | OWINGS MILLS | MD | 21117-1609 |
| KAREN ROBERTS | 1676 NOREEN DR | | | | SPARKS | NV | 89434-2592 |
| KAREN ROBERTS | 307 N BROWN ST | | | | MOUNT PLEASANT | MI | 48858-1921 |
| KAREN ROBERTSON | 911 NORTHEAST 23RD STREET | | | | MOORE | OK | 73160-9539 |
| KAREN ROBINSON | 681 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| KAREN RODEN | 7800 HIGHWAY N | | | | O FALLON | MO | 63368-6703 |
| KAREN RODGERS | PO BOX 158 | | | | CAMDEN | IN | 46917-0158 |
| KAREN RODGERS | PO BOX 443 | | | | SAINT JAMES | MO | 65559-0443 |
| KAREN RODRIGUEZ | 2163 OKLAHOMA AVE | | | | ROCHESTER HILLS | MI | 48309-1555 |
| KAREN ROEHLING | 2373 MANCHESTER RD | | | | BIRMINGHAM | MI | 48009-5835 |
| KAREN ROGERS | 19960 PICADILLY RD | | | | DETROIT | MI | 48221-1851 |
| KAREN ROGERS | 809 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1445 |
| KAREN ROLLINS | PO BOX 317 | | | | ALEXANDRIA | IN | 46001-0317 |
| KAREN ROMELFANGER | 902 MAPLE DR | | | | HERMITAGE | PA | 16148-2333 |
| KAREN RONAYNE | 39475 EDITH DR | | | | CLINTON TWP | MI | 48038-4021 |
| KAREN RONEY | 2500 MANN RD LOT 185 | | | | CLARKSTON | MI | 48346-4252 |
| KAREN ROSS | 2305 MARCH DR | | | | SPRING HILL | TN | 37174-7510 |
| KAREN ROSS | 6032 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN ROTTMAN | 5060 OLD TOWN RD | | | | MARSHALL | TX | 75672-1917 |
| KAREN ROUSSEAU | 35610 CAMPISTRANO DR | | | | CLINTON TOWNSHIP | MI | 48035-2215 |
| KAREN ROY | 161 CAMELOT DR APT N8 | | | | SAGINAW | MI | 48638-6425 |
| KAREN RUEL | 9663 S POPLAR AVE | | | | NEWAYGO | MI | 49337-8603 |
| KAREN RUNIE | 11425 N MASON RD | | | | WHEELER | MI | 48662-9716 |
| KAREN RUNYAN | 325 COUNTRY MEADOWS LANE | | | | BAY CITY | MI | 48706-2280 |
| KAREN RUSSELL | 15900 SWATHMORE CT CTR | | | | LIVONIA | MI | 48154 |
| KAREN RYAN | 2009 TWIN LAKE DR | | | | BENTON | LA | 71006-8718 |
| KAREN S ALSTON | 1304 LEOMINSTER | | | | JONESBORO | AR | 72401 |
| KAREN S ANDERSON | 3600 SOUTH BYRON RD | | | | XENIA | OH | 45385 |
| KAREN S BANIC | 3100 BELL WICK RD | | | | HUBBARD | OH | 44425 |
| KAREN S BANIC | 253 SCHOOL ST APT 3 | | | | HUBBARD | OH | 44425-1715 |
| KAREN S BARTON | 13623 BRIGHAM YOUNG DR | | | | ORLANDO | FL | 32826-3853 |
| KAREN S BRADSHAW | 3663 BUCHANAN AVE SPC 88 | | | | RIVERSIDE | CA | 92503 |
| KAREN S BUELL | 10215 DEERFIELD STREET | | | | FIRESTONE | CO | 80504-6568 |
| KAREN S CANNON | 3821 N DURAND RD | | | | CORUNNA | MI | 48817-9797 |
| KAREN S DENNING | 2113 COLTON DR. | | | | KETTERING | OH | 45420 |
| KAREN S DUNCKEL | 436 WHITE PINE BLVD | | | | LANSING | MI | 48917-8820 |
| KAREN S DYCK | 5000 E HENRIETTA RD | APT F3 | | | HENRIETTA | NY | 14467-8932 |
| KAREN S EVANS | 401 N. JOHNSVILLE RD. | | | | NEW LEBANON | OH | 45345-9161 |
| KAREN S EVANS | 1555 MARYLESTONE DR | | | | W BLOOMFIELD | MI | 48324-3843 |
| KAREN S FISTE | 2135  MARTIN AVE. | | | | DAYTON | OH | 45414-3350 |
| KAREN S FREDLINE | ACT OF A H ZAIN | 224 N LAING ST | | | LAINGSBURG | MI | 48848 |
| KAREN S FREEMAN | 27990 LEATHERWOOD CIR | | | | PUNTA GORDA | FL | 33950 |
| KAREN S HAMBLIN | 4800 LOUDEN ROAD | | | | WILLIAMSBURG | KY | 40769 |
| KAREN S HAMPTON | 4706 VANGUARD AVE | | | | DAYTON | OH | 45418 |
| KAREN S HAWRYLO | 3132 KEY LANE | | | | PT CHARLOTTE | FL | 33952-6942 |
| KAREN S HELLARD | 2648 PARKLAWN DR APT 3 | | | | KETTERING | OH | 45440 |
| KAREN S HOW | 640 GILL ST | | | | YPSILANTI | MI | 48198-6129 |
| KAREN S HOWARD | 4611 AIRWAY RD | | | | DAYTON | OH | 45431-1332 |
| KAREN S HOWARD | 4611 AIRWAY ROAD | | | | RIVERSIDE | OH | 45431 |
| KAREN S JAMES | 910 LAWRENCE | | | | MITCHELL | IN | 47446-- 16 |
| KAREN S KELLOGG | 2427 WISCONSIN AVE | | | | FLINT | MI | 48506-3838 |
| KAREN S LOCKE | 868   HOLLER RD | | | | DAYTON | OH | 45427-1808 |
| KAREN S MATHIS | 308 MERTLAND AVE | | | | DAYTON | OH | 45431 |
| KAREN S MCDANIEL | 7831 WINONA CT | | | | ANNANDALE | VA | 22003 |
| KAREN S MILLER | 35 SUNSET PL | | | | GERMANTOWN | OH | 45327 |
| KAREN S MIRACLE | 1525 BARNEY AVENUE | | | | KETTERING | OH | 45420 |
| KAREN S MORRISON | 430   LUFKIN DR. | | | | NEW LEBANON | OH | 45345-1647 |
| KAREN S MURTON | 2474 ORANGE AVE | | | | MORAINE | OH | 45439-2840 |
| KAREN S NELSON | 109 E 5TH ST | | | | TILTON | IL | 61833-7422 |
| KAREN S NETTLES | 1042  WESTRIDGE RD | | | | CENTERVILLE | OH | 45459-1544 |
| KAREN S PECK | 6833 BRIDGEWATER DR | | | | NASHVILLE | TN | 37221-4430 |
| KAREN S PINKSTON | 17829 VALADE ST | | | | RIVERVIEW | MI | 48193-4722 |
| KAREN S PIORKOWSKI | 6220 BURNINGTREE DR | | | | BURTON | MI | 48509-2609 |
| KAREN S POLANDO | 4995 STODDARD-HAYES RD. | | | | FARMDALE | OH | 44417 |
| KAREN S POPOFF | 2420 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| KAREN S RAUB | 2708 EVELYN RD | | | | YOUNGSTOWN | OH | 44511 |
| KAREN S RODGERS | PO BOX 158 | | | | CAMDEN | IN | 46917-0158 |
| KAREN S ROY | 161 CAMELOT DR APT N8 | | | | SAGINAW | MI | 48638 |
| KAREN S SAXON | 1965 S OCEAN BLVD APT 306 | | | | POMPANO BEACH | FL | 33062 |
| KAREN S SHAW | 24 N LIBERTY ST | PO BOX 101 | | | W ALEXANDER | PA | 15376 |
| KAREN S SHIVERDECKER | 11869 COPPOCK RD | | | | LAURA | OH | 45337-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN S STRINGER | 403 SOUTHERN BLVD. | | | | WARREN | OH | 44485-2563 |
| KAREN S SWIFT | 5841 WARREN RD | | | | CORTLAND | OH | 44410 |
| KAREN S TIPTON | 1911 VAN WYE ST SE | | | | WARREN | OH | 44484-5347 |
| KAREN S WADDLE | 1052 ALEXANDER RD | | | | EATON | OH | 45320 |
| KAREN S WEAVER | 4414 E LAKE RD | | | | CLIO | MI | 48420-9176 |
| KAREN S WEIDEMAN | 3292 W 56TH ST | | | | CLEVELAND | OH | 44102-5762 |
| KAREN S WELLER | 1495 HOWELL RD | | | | DAYTON | OH | 45434 |
| KAREN S WILDING | 1218 N JOHNSON ST APT 1 | | | | BAY CITY | MI | 48708-6273 |
| KAREN S WILSON | 790 FOX AVE | | | | YPSILANTI | MI | 48198-6196 |
| KAREN SADLER | 1006 KAREN LN | | | | WASHINGTON | MO | 63090-4908 |
| KAREN SAITTA | 361 SANTA PAULA | | | | SAN LEANDRO | CA | 94579-1951 |
| KAREN SALATINO | 116 WILMONT CT | | | | HOPEWELL JUNCTION | NY | 12533-6371 |
| KAREN SALLEE | 5 VAUGHAN XING | | | | BLOOMFIELD HILLS | MI | 48304-2706 |
| KAREN SALTERS | 2856 FULLER HOLLOW RD | | | | CORNERSVILLE | TN | 37047-5024 |
| KAREN SANDERS | 6054 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424-3525 |
| KAREN SANDERS | 3720 S GALLATIN ST | | | | MARION | IN | 46953-4335 |
| KAREN SARTELL | 5621 ANDALUSIA TRL | | | | ARLINGTON | TX | 76017-3009 |
| KAREN SAUNDERS | 6585 PENTECOST HWY | | | | ADRIAN | MI | 49221-9124 |
| KAREN SAURO | 5779 STRATHDON WAY | | | | WATERFORD | MI | 48327-2052 |
| KAREN SAXON | 1965 S OCEAN BLVD APT 306 | | | | POMPANO BEACH | FL | 33062-8024 |
| KAREN SAYAN | 9055 EAST RD | | | | BURT | MI | 48417-9724 |
| KAREN SCHAEFF | 1015 N BARRON ST | | | | EATON | OH | 45320-1003 |
| KAREN SCHALAU | 4400 CENTRAL BOX 317 | | | | COLUMBIAVILLE | MI | 48421 |
| KAREN SCHALK | 1215 MARCHAND ST | | | | BAY CITY | MI | 48706-4016 |
| KAREN SCHANKIN | 20006 WOODCREST ST | | | | HARPER WOODS | MI | 48225-2072 |
| KAREN SCHIMMELPFENNING | 1115 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| KAREN SCHISSLER | 6125 HOLLY LN | | | | LANTANA | FL | 33462-2186 |
| KAREN SCHNEIDER | 7537 CHATTERTON DR | | | | INDIANAPOLIS | IN | 46254-9680 |
| KAREN SCHUCK | 4611 W 400 S | | | | HUNTINGTON | IN | 46750-9164 |
| KAREN SCHUMACHER | 3801 N SPRING HILL DR. | | | | JANESVILLE | WI | 53545 |
| KAREN SCHYMANSKI | 2800 E SHAFFER RD | | | | MIDLAND | MI | 48642-8370 |
| KAREN SCOTT | PO BOX 958 | | | | GRAND BLANC | MI | 48480-0958 |
| KAREN SCOTT | 29521 HUNTER ST | | | | BROWNSTOWN | MI | 48183-7012 |
| KAREN SCRUGGS | 6280 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| KAREN SEALES | 2246 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9455 |
| KAREN SEBRANT | 1217 KINGS CT | | | | MOORE | OK | 73160-1833 |
| KAREN SEDDON | 40760 GROVELAND DR | | | | CLINTON TOWNSHIP | MI | 48038-2910 |
| KAREN SEGATTI | 17745 EGO AVE | | | | EASTPOINTE | MI | 48021-3115 |
| KAREN SEHEE LICARI | 89 GREENBRIAR ST | | | | GROSSE POINTE SHORES | MI | 48236-1507 |
| KAREN SEMPLE | 2734 ELDORA DR | | | | TOLEDO | OH | 43613-2622 |
| KAREN SEXTON | 19330 FORT ST APT 103 | | | | RIVERVIEW | MI | 48193-6732 |
| KAREN SEYMOUR | 2366 PORTMAN DR SE | | | | GRAND RAPIDS | MI | 49508-8751 |
| KAREN SHARP | 14153 88TH AVE | | | | SEMINOLE | FL | 33776-2030 |
| KAREN SHARPLEY | 521 JARVIS RD | | | | SICKLERVILLE | NJ | 08081 |
| KAREN SHARPLEY | 521 JARVIS ROAD | | | | SICKLERVILLE | NJ | 08081 |
| KAREN SHEA | 2390 OAK ST | | | | SALEM | OH | 44460-2565 |
| KAREN SHELTON | 337 FORT EDWARD DR | | | | ARLINGTON | TX | 76002-4499 |
| KAREN SHEPHERD | 218 BATES ST | | | | GRAND LEDGE | MI | 48837-1602 |
| KAREN SHERMAN | 938 FREESTONE DR | | | | ARLINGTON | TX | 76017-5917 |
| KAREN SHIELDS | 300 6TH ST | | | | GLASSPORT | PA | 15045-1478 |
| KAREN SHIHADY | 1800 JEANNE ST | | | | HOLT | MI | 48842-1606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN SHINEVAR | 6925 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7084 |
| KAREN SHIPLEY | 119 AUTUMNVALE DR | | | | LOCKPORT | NY | 14094-3245 |
| KAREN SHOBERT | 4327 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5647 |
| KAREN SIERACKI | 13461 PIA CT | | | | SPRING HILL | FL | 34609-8921 |
| KAREN SIERADSKI | 49570 LAUREL HEIGHTS CT | | | | SHELBY TWP | MI | 48315-3835 |
| KAREN SIFFORD | 1870 WHITE WATER DR | | | | ROCHESTER HLS | MI | 48309-3223 |
| KAREN SIKOSKI | 13725 GRAHAM DR | | | | SHELBY TWP | MI | 48315-3822 |
| KAREN SIMA | 1522 STEPNEY ST | | | | NILES | OH | 44446-3738 |
| KAREN SIMPSON | 6908 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-9238 |
| KAREN SIPPERLEY | 9277 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9038 |
| KAREN SKIPWORTH | 2857 E SHADY OAK LN | | | | MOORESVILLE | IN | 46158-6381 |
| KAREN SLAUGHTER-DUPERRY | PO BOX 3212 | | | | SOUTHFIELD | MI | 48037-3212 |
| KAREN SLOVESKO | 604 SYME ST | | | | MASURY | OH | 44438-1656 |
| KAREN SMITH | 262 IDEAL ST | | | | BUFFALO | NY | 14206-1121 |
| KAREN SMITH | 3466 EAST 150 SOUTH | | | | ANDERSON | IN | 46017-9740 |
| KAREN SMITH | 619 SADDLECREST DR | | | | WEBSTER | NY | 14580 |
| KAREN SMITH | 5372 RIVER OAKS CT | | | | SYLVANIA | OH | 43560-1876 |
| KAREN SMITH | 208 SAINT ANDREW CT | | | | CRANBERRY TWP | PA | 16066-3158 |
| KAREN SMITH | 914 FREDETTE AVE | | | | SIOUX CITY | IA | 51109-1320 |
| KAREN SMITH | 4329 FOWLER RIDGE RD. | | | | CORTLAND | OH | 44410 |
| KAREN SMITH | 4338 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-1932 |
| KAREN SMITH | # 2 | 10 JOHN STREET | | | HIGHLANDS | NJ | 07732-1709 |
| KAREN SMITH | 12325 JASON RD | | | | WESTPHALIA | MI | 48894-9508 |
| KAREN SMITH | 2715 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6180 |
| KAREN SMITH | 4418 N GALE RD | | | | DAVISON | MI | 48423-8953 |
| KAREN SMITH | 141 OSCEOLA DR | | | | PONTIAC | MI | 48341-1155 |
| KAREN SMITH | 1600 PALLISTER ST | | | | DETROIT | MI | 48206-2806 |
| KAREN SMITH | 1131 N SEARLS RD | | | | WEBBERVILLE | MI | 48892-9799 |
| KAREN SMURDEN | 236 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6021 |
| KAREN SNEAR | 8440 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| KAREN SNELL | 9947 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3131 |
| KAREN SNIDER | 8182 SMITH RD | | | | GAINES | MI | 48436-9732 |
| KAREN SNYDER | 390 KELLOGG ST | | | | NASHVILLE | MI | 49073-9689 |
| KAREN SORENSEN | | | | | | | |
| KAREN SOVIS | 2418 MAYFAIR DR | | | | WHITE LAKE | MI | 48383-3941 |
| KAREN SPANN | 4418 CHILDS HWY | | | | HUDSON | MI | 49247-9744 |
| KAREN SPARKS | 20399 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-8353 |
| KAREN SPEARMAN-MAYS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KAREN SPEARS | 304 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6784 |
| KAREN SPENCER | 8220 LONGFELLOW LN | | | | FORT WORTH | TX | 76120-5067 |
| KAREN SPINDLER | 146 SHANNON RD | | | | MERRILL | MI | 48637-8741 |
| KAREN SPRAGGINS | PO BOX 268 | | | | FAYETTE | AL | 35555-0268 |
| KAREN SPRINGER | 1075 COUNTY ROAD 128 | | | | FREMONT | OH | 43420-8985 |
| KAREN SPRINGSTEEN | 2410 KILMARY DR | | | | RAWLINS | WY | 82301-4217 |
| KAREN ST CLAIR | 73 SUGAR CANE DR | | | | BOARDMAN | OH | 44512-5966 |
| KAREN ST PIERRE | 129 CHURCH ST | | | | ROMEO | MI | 48065-4606 |
| KAREN STAFFORD | 14837 MELVIN ST | | | | LIVONIA | MI | 48154-3731 |
| KAREN STANFORD | 895 E LINDEN CIR | | | | MANSFIELD | OH | 44906-2966 |
| KAREN STANLEY | P.O. BOX 7153 | | | | RAINBOW CITY | AL | 35906-7153 |
| KAREN STECK | 5220 UNION RD | | | | CLAYTON | OH | 45315-9746 |
| KAREN STEFANSKY | 6316 JOHNSON RD | | | | FLUSHING | MI | 48433-1187 |
| KAREN STEINER | PO BOX 155025 | | | | FORT WORTH | TX | 76155-0025 |
| KAREN STEISKAL | 7605 S 78TH CT | | | | BRIDGEVIEW | IL | 60455-1249 |
| KAREN STEMPLE | 3725 PITKIN AVE | | | | FLINT | MI | 48506-4220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN STEPHAN | 159 HILLCREST ST | | | | MANSFIELD | OH | 44907-1639 |
| KAREN STEPHENS | 26601 COOLIDGE HWY | C/O GUARDIAN CARE, INC. | | | OAK PARK | MI | 48237-1135 |
| KAREN STEPHENSON | 4780 JASMINE CT | | | | YPSILANTI | MI | 48197-7479 |
| KAREN STEPPE | 15486 DAYTON RD | | | | MONROE | MI | 48161-3783 |
| KAREN STETSON | 9188 N ISLAND CT | | | | FLUSHING | MI | 48433-2917 |
| KAREN STEVENS | 23465 E IRISH PL | | | | AURORA | CO | 80016-7282 |
| KAREN STEWART | 2836 HARTUN DR | | | | BRIGHTON | MI | 48114-8657 |
| KAREN STOCKTON | 890 W SANTA FE CIR | | | | WICKENBURG | AZ | 85390-4249 |
| KAREN STONE | 5 SHEARBROOK DR | | | | MAULDIN | SC | 29662 |
| KAREN STORY | APT 915 | 5610 BUNCOMBE ROAD | | | SHREVEPORT | LA | 71129-3617 |
| KAREN STOUTAMIRE | 1467 UNION ST SW | | | | WARREN | OH | 44485-3535 |
| KAREN STRAUSS | 4593 RACEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1168 |
| KAREN STREET | 9536 FENHILL DR | | | | GRAND BLANC | MI | 48439-8314 |
| KAREN STRICKLAND | 123 GUM CREEK RD | | | | OXFORD | GA | 30054-4191 |
| KAREN STROUD | 4700 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9404 |
| KAREN STUDEBAKER | 4455 N RANGELINE RD | | | | COVINGTON | OH | 45318-9773 |
| KAREN STURDY | 3130 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2409 |
| KAREN SUCIU | G4178 BRANCH RD | | | | FLINT | MI | 48506-1346 |
| KAREN SUE WOOD | 7828 NW 130TH TERRACE | | | | OKLA CITY | OK | 73142 |
| KAREN SULLIVAN | 8325 TERRI DR | | | | WESTLAND | MI | 48185-7069 |
| KAREN SULTZBAUGH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KAREN SUROFCHEK-WESTON | 6491 ARDMORE AVE | | | | JENISON | MI | 49428-9268 |
| KAREN SUTO | 280 SPRING ST | | | | MANSFIELD | OH | 44902-1137 |
| KAREN SUTTON | 18688 GLENGARRY DR | | | | LIVONIA | MI | 48152-4063 |
| KAREN SWARTZ | 5610 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9769 |
| KAREN SWATSWORTH | 1310 INDIAN CHURCH RD APT 12 | | | | WEST SENECA | NY | 14224-1360 |
| KAREN SWEARINGEN | PO BOX 174 | | | | HANOVER | KS | 66945-0174 |
| KAREN SWIFT | 5841 WARREN RD | | | | CORTLAND | OH | 44410-9710 |
| KAREN SZESULSKI | 435 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9740 |
| KAREN T BRANDON | PO BOX 3264 | | | | WARREN | OH | 44485 |
| KAREN T BROOKS | 608 LELAND AVE | | | | DAYTON | OH | 45417 |
| KAREN T MILLER | ACT W R MILLER 96-073 | 406 HEMINGWAY DR | | | COLUMBIA | TN | 38401-5341 |
| KAREN T MILLER ACT OF W MILLER | CASE 96-073 | 406 HEMINGWAY DR | | | COLUMBIA | TN | 38401-5341 |
| KAREN T MORGAN | 1515 PARADISE AVE. | | | | GADSDEN | AL | 35903 |
| KAREN T RITTENHOUSE | 1632  COMMONWEALTH DR. | | | | XENIA | OH | 45385-4814 |
| KAREN T SADLER | 1006 KAREN LN | | | | WASHINGTON | MO | 63090-4908 |
| KAREN T SWARTZ | 5610  BUSHNELL-CAMPBELL RD. | | | | KINSMAN | OH | 44428-9769 |
| KAREN TACKETT | PO BOX 177 | | | | WINFIELD | MO | 63389-0177 |
| KAREN TARACKS | 1864 N KENWYCK | | | | YPSILANTI | MI | 48198 |
| KAREN TARLTON | 15272 HAVERHILL DR | | | | MACOMB | MI | 48044-1933 |
| KAREN TATE | 1124 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| KAREN TAYLOR | 5135 WALL CANYON CT | | | | SUN VALLEY | NV | 89433-8068 |
| KAREN TAYLOR | 5006 FORD ST APT 2 | | | | SWARTZ CREEK | MI | 48473 |
| KAREN TAYLOR | 18926 SHADYSIDE ST | | | | LIVONIA | MI | 48152-3271 |
| KAREN TEDD | 9855 CURRIE RD | | | | NORTHVILLE | MI | 48167-9144 |
| KAREN TEMPLE | 515 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1228 |
| KAREN TEN EYCK | PO BOX 11602 | | | | PLEASANTON | CA | 94588-1602 |
| KAREN TERLECKI | 3863 TIMOTHY LN | | | | YOUNGSTOWN | OH | 44511-3321 |
| KAREN TERPENING | 506 N MORTON ST | | | | SAINT JOHNS | MI | 48879-1273 |
| KAREN TERRY | 3525 GROVE LN | | | | AUBURN HILLS | MI | 48326-3983 |
| KAREN TETERS | 2251 MOORWOOD DR | | | | HOLT | MI | 48842-8711 |
| KAREN THIEL | 8773 CHESANING RD | | | | CHESANING | MI | 48616-8432 |
| KAREN THOMA | 58 DEERFIELD DR | | | | MANAHAWKIN | NJ | 08050-5413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN THOMAS | 2244 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9771 |
| KAREN THOMAS | 5450 CRITTENDEN RD | | | | AKRON | NY | 14001-9221 |
| KAREN THOMAS | 3190 ELNOR DR | | | | GLADWIN | MI | 48624-8366 |
| KAREN THOMPSON | 9530 W HOWE RD | | | | EAGLE | MI | 48822-9501 |
| KAREN THOMSON | 3371 DONLEY AVE | | | | ROCHESTER HILLS | MI | 48309-4104 |
| KAREN THORNTON | 8122 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-2410 |
| KAREN THRIFT | 5262 PARVIEW DR | | | | CLARKSTON | MI | 48346-2808 |
| KAREN TICKNER | 1720 GODFREY AVE SW | | | | WYOMING | MI | 49509-1306 |
| KAREN TIEDE | 6255 TELEGRAPH RD LOT 384 | | | | ERIE | MI | 48133-8406 |
| KAREN TOBER | PO BOX 32 | | | | ESSEXVILLE | MI | 48732-0032 |
| KAREN TOBIN | 1380 WINDEL WAY | | | | BOARDMAN | OH | 44512-3754 |
| KAREN TOLLIVER | 34 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1718 |
| KAREN TONN | 5713 MARBLE DR | | | | TROY | MI | 48085-3918 |
| KAREN TOOR | PO BOX 9022 | C/O DUBAI | | | WARREN | MI | 48090-9022 |
| KAREN TOWE | 616 CHIPPENDALE CT | | | | BOWLING GREEN | KY | 42103-0905 |
| KAREN TOWNSLEY | 2174 HIGHWAY 30 W | | | | TYNER | KY | 40486-9406 |
| KAREN TRAUTWEIN | 2065 CANDLEWOOD DR | | | | AVON | OH | 44011-1561 |
| KAREN TREAT | 2785 W SYCAMORE DR | | | | COLUMBIA CITY | IN | 46725-9539 |
| KAREN TREHARN | 1851 CELESTE CIR | | | | YOUNGSTOWN | OH | 44511-1007 |
| KAREN TREMBULA | 6128 W BURRWOOD DR | | | | JANESVILLE | WI | 53548-8681 |
| KAREN TREXLER | 3155 W RIVER RD | | | | PERU | IN | 46970-7976 |
| KAREN TULLOCK | 165 CEDAR ST | | | | WETHERSFIELD | CT | 06109-1407 |
| KAREN TURNER | 2745 TOMAHAWK DR | | | | WATERFORD | MI | 48328-3187 |
| KAREN TUROWICZ | 3374 MICHELLE CT | | | | CLIO | MI | 48420-1902 |
| KAREN TYREE | 103 BREWSTER DR | | | | NEWARK | DE | 19711-6635 |
| KAREN URBAS | 1411 JUNIPER ST | | | | JOHNSTOWN | PA | 15905 |
| KAREN URNESS | 8347 MITCHELL RD | | | | EDEN PRAIRIE | MN | 55347-1503 |
| KAREN V ANDREWS | 19177 GAINSBOROUGH RD R | | | | DETROIT | MI | 48223 |
| KAREN V DAVIES | 1953 DEER CREEK RUN | | | | CORTLAND | OH | 44410 |
| KAREN VACLAVIK | 9115 BROOKFIELD TER | | | | BRADENTON | FL | 34212-6308 |
| KAREN VALLANCE | 8360 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-9526 |
| KAREN VAN HOUZEN | 2608 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| KAREN VAN ORDER | | | | | | | |
| KAREN VAN PAMEL | 48901 ORIOLE ST | | | | SHELBY TOWNSHIP | MI | 48317-2363 |
| KAREN VANCE-CONEY | 887 EVANS AVE | | | | MANSFIELD | OH | 44907-1901 |
| KAREN VANCURA | 8482 REID RD | | | | SWARTZ CREEK | MI | 48473-7629 |
| KAREN VASQUEZ | 5200 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9590 |
| KAREN VELASQUEZ | 2651 STATE RD | | | | PINCONNING | MI | 48650-7435 |
| KAREN VICTOR | 375 HILLCREST AVE | | | | GROSSE POINTE FARMS | MI | 48236-3151 |
| KAREN VIOLA | 4435 DANCING MOON CT | | | | SPARKS | NV | 89436-8609 |
| KAREN VOLLMAR | 1493 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| KAREN VOSS | 16049 W SHEILA LN | | | | GOODYEAR | AZ | 85395-8060 |
| KAREN VUCCO | 111 HEATHER LN | | | | CORTLAND | OH | 44410-1217 |
| KAREN W CROMLEY | 142 CAMROSE DR | | | | NILES | OH | 44446 |
| KAREN W ELSWICK | 538   GARLAND DRIVE | | | | NILES | OH | 44446-1109 |
| KAREN W SMITH | 4329   FOWLER RIDGE RD. | | | | CORTLAND | OH | 44410 |
| KAREN WAHR | 4236 SHERRY CT | | | | BAY CITY | MI | 48706-2262 |
| KAREN WAIBLE | 6284 BOSTON STATE RD | | | | HAMBURG | NY | 14075-5319 |
| KAREN WALKER | PO BOX 420223 | | | | PONTIAC | MI | 48342-0223 |
| KAREN WALKER | 10806 WESTERN HILLS DR | | | | ROWLETT | TX | 75089-8451 |
| KAREN WALKER | 9846 S MAPLEWOOD CT | | | | PEKIN | IN | 47165-7614 |
| KAREN WALLACE | PO BOX 133 | | | | WANETTE | OK | 74878-0133 |
| KAREN WALLACE | 3029 COUNTRY KNOLL DR | | | | SAINT CHARLES | MO | 63303-6368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN WALTZ | 19145 SE 96TH ST | | | | OCKLAWAHA | FL | 32179-4039 |
| KAREN WARD | 4866 MAIN ST | | | | MILLINGTON | MI | 48746-9671 |
| KAREN WARNER | 1180 N JOHN DALY RD | | | | DEARBORN HTS | MI | 48127-3313 |
| KAREN WARRINER | 260 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827-9594 |
| KAREN WARRINGTON | 2302 DEINDORFER ST | | | | SAGINAW | MI | 48602-3843 |
| KAREN WARSON | 33809 GROTH DR | | | | STERLING HEIGHTS | MI | 48312-6633 |
| KAREN WEAVER | 8110 W CALLA RD | | | | CANFIELD | OH | 44406-9456 |
| KAREN WEAVER | 4414 E LAKE RD | | | | CLIO | MI | 48420-9176 |
| KAREN WEBER | 3385 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1616 |
| KAREN WEBSTER | 9116 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| KAREN WEIDEMAN | 3292 W 56TH ST | | | | CLEVELAND | OH | 44102-5762 |
| KAREN WELCH | PO BOX 314 | | | | WILSON | NY | 14172-0314 |
| KAREN WELCH | PO BOX 5 | | | | BERGLAND | MI | 49910-0005 |
| KAREN WESTPHAL | 404 CANBERRA CT | | | | HIGHLAND VILLAGE | TX | 75077-7175 |
| KAREN WHITAKER | 202 JASMINE LN | | | | NEWARK | DE | 19702-3930 |
| KAREN WHITE | 2451 WEST SPICERVILLE HIGHWAY | | | | CHARLOTTE | MI | 48813-9527 |
| KAREN WHITE | APT D | 6570 RAINER DRIVE | | | INDIANAPOLIS | IN | 46214-3779 |
| KAREN WHITE | 539 BRIGHTON PL | | | | BALTIMORE | MD | 21221-1745 |
| KAREN WHITE | 10668 ALVATON RD | | | | ALVATON | KY | 42122-9658 |
| KAREN WHITE | 4417 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4752 |
| KAREN WHITE | PO BOX 1042 | | | | SULPHUR | OK | 73086-8042 |
| KAREN WIANT | 203 MONTMORENCY RD | | | | ROCHESTER HILLS | MI | 48307-3848 |
| KAREN WICKS | 109 ROCMAR DR | | | | ROCHESTER | NY | 14626-3812 |
| KAREN WIDING | 13000 FISH LAKE RD | | | | HOLLY | MI | 48442-8322 |
| KAREN WIELKOPOLAN | 1056 S MAIN ST | | | | MILFORD | MI | 48381-2370 |
| KAREN WILCOX | 7063 E 350 N | | | | ANDREWS | IN | 46702-9617 |
| KAREN WILCOX | 4935 TREAT HWY | | | | ADRIAN | MI | 49221-9685 |
| KAREN WILCOX | 7181 S STATE RD | | | | GOODRICH | MI | 48438-9289 |
| KAREN WILKERSON | PO BOX 318 | | | | DE LEON | TX | 76444-0485 |
| KAREN WILKEY | 8500 PFLUMM RD APT B302 | | | | LENEXA | KS | 66215-6430 |
| KAREN WILLIAMS | 607 JOHNSON ST | | | | METROPOLIS | IL | 62960-1866 |
| KAREN WILLIAMS | 2501 N APPERSON WAY | TRLR 66 | | | KOKOMO | IN | 46901-1495 |
| KAREN WILLIAMS | 803 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4822 |
| KAREN WILLIAMS | 1224 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2800 |
| KAREN WILLIAMS | 5716 PRAIRIE ST | APT 2B | | | CHICAGO | IL | 60637 |
| KAREN WILLIAMSON | 930 GODDARD RD APT 99 | | | | LINCOLN PARK | MI | 48146-4428 |
| KAREN WILSON | 3108 HILLTOP DR APT 1 | | | | DANVILLE | IL | 61834-6277 |
| KAREN WILSON | 2982 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9348 |
| KAREN WILSON | 8483 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7806 |
| KAREN WILSON | | | | | | | |
| KAREN WINANS | 1062 CHATWELL DR | | | | DAVISON | MI | 48423-2714 |
| KAREN WINCHESTER | 152 FOUR SEASONS DR 37 | | | | LAKE ORION | MI | 48360 |
| KAREN WINEBOLD | 4205 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1048 |
| KAREN WINGELNIK | 5705 CLOVER DR | | | | LISLE | IL | 50532-2703 |
| KAREN WINKHART | 4510 ANGLEBROOK DR | | | | GROVE CITY | OH | 43123-9674 |
| KAREN WINN | 4920 LATHROP RD | | | | BERKEY | OH | 43504-9710 |
| KAREN WINTERLEE | 412 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| KAREN WISCOTT | 4251 CRUM RD | | | | AUSTINTOWN | OH | 44515-1422 |
| KAREN WOJCIECHOWSKI | 207 BELMONT AVE | | | | CROYDON | PA | 19021 |
| KAREN WOLFLEY | | | | | | | |
| KAREN WOOD | 101 RIDGEWAY DR | | | | TAWAS CITY | MI | 48763-9729 |
| KAREN WRIGHT | 640 BROOK DR | | | | GREENWOOD | IN | 46143-8440 |
| KAREN WRIGHT | 2219 MAPLEVIEW CT | | | | DAVISON | MI | 48423-7803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN WYATT | 12055 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9422 |
| KAREN WYLIE | 3407 JUNIPER AVE | | | | JOLIET | IL | 60431-2825 |
| KAREN WYSONG | 1461 S ALEX RD | | | | W CARROLLTON | OH | 45449-2146 |
| KAREN WYSS | W554 MALCOVE LN | | | | BRODHEAD | WI | 53520-8701 |
| KAREN Y HUDSON | PO BOX 26283 | | | | DAYTON | OH | 45426 |
| KAREN YABLONSKI | 27 CYPRESS ST | | | | BRISTOL | CT | 06010-3537 |
| KAREN YAMBRICK | 508 N HAMPTON DR | | | | DURAND | MI | 48429-1420 |
| KAREN YORK | 1804 N CROSS LAKES CIR APT F | | | | ANDERSON | IN | 46012-4962 |
| KAREN YOUNG | 1088 WESTERLY DR | | | | LIMA | OH | 45805-2942 |
| KAREN Z BRUNER | 203    PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6217 |
| KAREN Z GIESEY | 791 LUNAR LAKE CIRCLE | | | | COCOA | FL | 32926-5368 |
| KAREN ZANE | 521 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4476 |
| KAREN ZATSICK | 334 ADAMS CT | | | | FERNDALE | MI | 48220-3222 |
| KAREN ZEEDYK | 220 KETTENRING DR | | | | DEFIANCE | OH | 43512-1752 |
| KAREN ZEIHER | 2544 N 900 E | | | | GREENTOWN | IN | 46936-9513 |
| KAREN ZELLNER | 128 COMMUNITY DR | | | | N TONAWANDA | NY | 14120-2527 |
| KAREN ZIERATH | 1603 JOLIET ST | | | | JANESVILLE | WI | 53546-5827 |
| KAREN ZIMBA | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| KAREN'S CREATIVE STAMPING | ATTN: KAREN CASE | 4086 DAVISON RD | | | BURTON | MI | 48509-1457 |
| KAREN, ANVER D | 4139 SOLVAY DR | | | | WATERFORD TOWNSHIP | MI | 48329-4170 |
| KAREN, CHARLES D | 6456 BEAR LAKE DR | | | | JOHANNESBURG | MI | 49751-9782 |
| KAREN, DAVID A | 7034 BEAR LAKE DR | | | | JOHANNESBURG | MI | 49751-9526 |
| KARENE SWAFFORD | 311 HARRISON LN | | | | WINDER | GA | 30680-1578 |
| KARENKE, EUGENE A | 141 VALLEY CIR NE | | | | WARREN | OH | 44484-1084 |
| KARENKO, JAMES P | 6564 E MICHIGAN AVE TRLR 95 | | | | SALINE | MI | 48176-9250 |
| KAREOTES GEORGE P (493887) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAREOTES, GEORGE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KARES, DAVID L | 229 PIEDMONT PARK AVE | | | | DAVENPORT | FL | 33897-8243 |
| KARES, GEORGE J | 1806 KATHRYN COURT | | | | ARLINGTON | TX | 76018-0948 |
| KARES, GEORGE J | 1806 KATHRYN CT | | | | ARLINGTON | TX | 76018-0948 |
| KARES, GRACE L | P.O. BOX 482 LANGSBERG | | | | LAINGSBURG | MI | 48848-0482 |
| KARES, JAMES | 952 WILSHIRE DR | | | | AMHERST | OH | 44001-1153 |
| KARES, JUDY B | 1223 EAST THOMPSON ROAD | | | | INDIANAPOLIS | IN | 46227-4266 |
| KARESKE ROBIN | 206 CROSS RD | | | | ALAMO | CA | 94507-2764 |
| KARESTE, ASHELEY | 3021 WAALKES STREET | | | | MUSKEGON | MI | 49444-2737 |
| KARETHA BASS | 552 WYOMING AVE | | | | PONTIAC | MI | 48341-2565 |
| KAREUS, ELEANOR K | 110 S WOODWORTH ST | | | | CORUNNA | MI | 48817 |
| KAREUS, JACK L | 110 S WOODWORTH ST | | | | CORUNNA | MI | 48817 |
| KAREVICIUS, AARON A | 8184 MAISON RIDGE LN | | | | SHREVEPORT | LA | 71129-8728 |
| KAREVICIUS, AMANDA M | 9645 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9789 |
| KAREVICIUS, AMANDA MARIE | 9645 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9789 |
| KAREVICIUS, CINDY L | 201 WOODBINE CT | | | | FOREST HILL | MD | 21050-3138 |
| KAREVICIUS, FRANK J | 9645 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9789 |
| KAREVICIUS, JOSEPH P | 201 WOODBINE CT | | | | FOREST HILL | MD | 21050-3138 |
| KAREVICIUS, PETRAS T | 540 CAMPBELL RD | | | | YORK | PA | 17402-3335 |
| KAREYN BADE | 2272 VENEZIA CT | | | | DAVISON | MI | 48423-8710 |
| KARFONTA MICHAEL (660196) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| KARFONTA, MICHAEL | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| KARG GERHART | 33 HILLSIDE AVE | | | | RIVERDALE | NJ | 07457-1308 |
| KARG, RODRICK D | 7105 NIGHTINGALE DR | | | | HOLLAND | OH | 43528-7823 |
| KARGER, DORIS M | 1723 DORSET DR | | | | ROAMING SHORES | OH | 44084-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARGER, FLORENCE | 90 BAY SPRING AVE APT 203 | | | | BARRINGTON | RI | 02806-1366 |
| KARGER, FLORENCE | 2 BARTON AVE | | | | BARRINGTON | RI | 02806-4420 |
| KARGES KIRK | 19030 BEDFORD DR | | | | CLINTON TOWNSHIP | MI | 48038-4972 |
| KARGES, KIRK J | 19030 BEDFORD DR | | | | CLINTON TOWNSHIP | MI | 48038-4972 |
| KARGILIS ALEXANDER | DBA ALKAR ENGINEERING COMPANY | 25520 INGLESIDE DR | | | SOUTHFIELD | MI | 48033-4841 |
| KARGL, JANET T | 6675 SUERWIER RD | | | | APPLEGATE | MI | 48401 |
| KARGOL, ADELE H | 15161 MAGNOLIA BLVD UNIT D | CARE OF MARK KARGOL | | | SHERMAN OAKS | CA | 91403-1237 |
| KARGOL, LAWRENCE J | 7811 FORESTVIEW DR | | | | ORLAND PARK | IL | 60462-2936 |
| KARGOLL, ROBERT | 525 W EL NORTE PKWY SPC 173 | | | | ESCONDIDO | CA | 92026-3914 |
| KARGUS IV, WALTER A | 38430 GRENNADA ST | | | | LIVONIA | MI | 48154-4751 |
| KARHOFF, BARBARA | 3025 88TH CIRCLE E | | | | PALMETTO | FL | 34221 |
| KARHOFF, BRYAN R | 506 N MACKINAW ST | | | | DURAND | MI | 48429-1326 |
| KARHOFF, DALE A | 7434 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1497 |
| KARHOFF, DAVID R | 12133 RD 11-J | | | | OTTAWA | OH | 45875 |
| KARHOFF, DAVID ROBERT | 12133 RD 11-J | | | | OTTAWA | OH | 45875 |
| KARHOFF, FRANKLIN B | 10518 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8588 |
| KARHOFF, FRANKLIN P | PO BOX 1082 | | | | FENTON | MI | 48430-5082 |
| KARHOFF, JOYCE | 7451 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1485 |
| KARHOFF, LAWRENCE W | 401 S OAK ST | | | | DURAND | MI | 48429-1626 |
| KARHOFF, MICHAEL R | 14732 ROAD J | | | | OTTAWA | OH | 45875-9441 |
| KARHOFF, RICHARD A | 4519 ROAD 18 | | | | CONTINENTAL | OH | 45831-9558 |
| KARHOFF, ROBERT B | 515 ROUTE 1 | | | | COLUMBUS GRV | OH | 45830 |
| KARHOFF, VALERIA E | G-4015 LENNON RD | | | | FLINT | MI | 48507 |
| KARI ANDERSON | 26739 NOTRE DAME ST | | | | INKSTER | MI | 48141 |
| KARI BAKER | 5300 NORTH HENDERSON ROAD | | | | DAVISON | MI | 48423-8402 |
| KARI CARLISLE | 2254 S GRAHAM RD | | | | FLINT | MI | 48532-4920 |
| KARI DUNN | 2644 2 MILE RD | | | | BAY CITY | MI | 48706-8114 |
| KARI ELLIOTT | 5286 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2817 |
| KARI G THOMPSON | 2644 FLYING CLOUD CT | | | | ANDERSON | IN | 46011-4752 |
| KARI HALDENWANGER | 10055 MARSHALL RD | | | | SOUTH LYON | MI | 48178-9336 |
| KARI HALE | 7446 GLEN GELDER CIR | | | | FORT WAYNE | IN | 46804-5556 |
| KARI JACKSON | 9955 NORBORNE | | | | REDFORD | MI | 48239-2133 |
| KARI K HALE | 7446 GLEN GELDER CIR | | | | FORT WAYNE | IN | 46804-5556 |
| KARI KLINE | 8494 WESLEY DRIVE | | | | FLUSHING | MI | 48433-1165 |
| KARI KOPPES | | | | | | | |
| KARI L LARABEE | 7448 FORNEY HILL RD | | | | DENVER | NC | 28037-7407 |
| KARI LARSON | 19301 SMOCK | | | | NORTHVILLE | MI | 48167-2623 |
| KARI LYNN, INC. | BERT ARNLUND | 2917 VINE ST | | | HAYS | KS | 67601-1929 |
| KARI ROUSE | 5079 AMSTERDAM AVE | | | | HOLT | MI | 48842-9642 |
| KARI RUDOLPH | 4909 BRIARWOOD AVE APT 7 | | | | ROYAL OAK | MI | 48073-1319 |
| KARI THOMPSON | 2644 FLYING CLOUD COURT | | | | ANDERSON | IN | 46011-4752 |
| KARI VANDEVER | 2357 LAKE PARK DRIVE | | | | LAPEER | MI | 48446 |
| KARI WINSOR | | | | | | | |
| KARI, FAIZA | 30 CLIFF ST | | | | YONKERS | NY | 10701-4452 |
| KARIANEN, KENNETH C | 8995 S AGATE RD | | | | TROUT CREEK | MI | 49967-9212 |
| KARIANNE SHURLOW | 706 FERO AVE NE | | | | LOWELL | MI | 49331-9775 |
| KARIC MILLBAUGH | PO BOX 353 | 3030 ROUTE 310 | | | MADRID | NY | 13660-0353 |
| KARICKHOFF BRYAN | RR 5 BOX 359 | | | | BUCKHANNON | WV | 26201-9114 |
| KARICKHOFF, BERNICE | 7837 DIXBORO RD. | | | | SOUTH LYON | MI | 48178-7008 |
| KARICKHOFF, BERNICE | 7837 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-7008 |
| KARICKHOFF, HARRY M | 7228 WINDSONG DR | | | | LAKE WALES | FL | 33898-4200 |
| KARIDIAS, ANGELO | 441 CLOVER LN | | | | HANOVER | PA | 17331-9282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARIE A BROOKS | 3699 SELLARS RD. | | | | MORAINE | OH | 45439 |
| KARIE GRASSLEY | 934 PLUM GROVE DR | | | | MONROE | MI | 48161-9672 |
| KARIE HUNTLEY | 2080 SANDLEWOOD DR | | | | BURTON | MI | 48519-1136 |
| KARIE L FLAK | 111 AMBERWOOD COURT | | | | BOARDMAN | OH | 44512 |
| KARIE SCOFIELD | 6303 HIDDEN TRL | | | | BURTON | MI | 48519-1712 |
| KARIE TORRES | 400 W 11TH ST APT 201 | | | | KANSAS CITY | MO | 64105-2252 |
| KARIE, LEE A | 1459 BRIGHTON AVE. | | | | GROVER BEACH | CA | 93433-1890 |
| KARIEM, GERALD | PO BOX 1715 | | | | SAGINAW | MI | 48605-1715 |
| KARIEM, MAJEED A | 503 EL DORADO BLVD APT 2007 | | | | WEBSTER | TX | 77598 |
| KARIGAN JR, JAMES T | 17415 W 156TH TER | | | | OLATHE | KS | 66062-6342 |
| KARIGAN, ZELLIA M | 1120 WALNUT | | | | OSAWATOMIE | KS | 66064-1532 |
| KARIGAN, ZELLIA M | 1120 WALNUT AVE | | | | OSAWATOMIE | KS | 66064-1532 |
| KARILYN S RANGER | 103 ASHFORD CT | | | | SYRACUSE | NY | 13211-1801 |
| KARIM A HAFEEZ | 1417 N LIMESTONE ST | | | | SPRINGFIELD | OH | 45503-- 33 |
| KARIM M FRAM, MD, PC | PO BOX 190 | | | | LAPEER | MI | 48446-0190 |
| KARIM RAICHOUNI | 26848 ROCHELLE ST | | | | DEARBORN HTS | MI | 48127-3646 |
| KARIM SABREE | 3554 FAIRLANE DR NW | | | | ATLANTA | GA | 30331-1516 |
| KARIM YAMAN | 1491 E 191 ST | APT 341 | | | EUCLID | OH | 44117-1345 |
| KARIM, AHMAD | 18456 RYAN RD | | | | DETROIT | MI | 48234-1980 |
| KARIM, MUNIER A | 1345 COVE AVE | | | | LAKEWOOD | OH | 44107-2114 |
| KARIM, MUNIR A | 9618 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3121 |
| KARIM, REZAUL | 43200 KEYSTONE LN | | | | CANTON | MI | 48187-3471 |
| KARIM, RUBY L | 785 WEBB PL | | | | CEDAR HILL | TX | 75104-3173 |
| KARIM, TERESA | 130 OXFORD AVE | | | | DAYTON | OH | 45402-6149 |
| KARIMAN, OSMAN | 5900 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-8900 |
| KARIN A THOMAS | 11436 STATE ROUTE 500 | | | | PAULDING | OH | 45879-9169 |
| KARIN AICHNER | VIA DANTE 4/D | | | | BRUNICO | | 39031 |
| KARIN BARRETT | 50285 JEFFERSON ST | | | | CANTON | MI | 48188-3433 |
| KARIN BONARDELLI | 10113 STANLEY RD | | | | FLUSHING | MI | 48433-9274 |
| KARIN BRONNENBERG | 7441 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| KARIN BROPHY | 708 RAMPART DR | | | | PORT ORANGE | FL | 32129-3626 |
| KARIN CONSTANTINESCU | 1016 ORCHARD LANE #32 | | | | BALDWIN CITY | KS | 66006 |
| KARIN CROSBY | 1150 FRANKLIN ST | | | | WHITE OAK | PA | 15131-1428 |
| KARIN E ELLIS | 22117 LAKEWOOD DR | | | | WRIGHT CITY | MO | 63390-5699 |
| KARIN ELLIS | 22117 LAKEWOOD DR | | | | WRIGHT CITY | MO | 63390-5699 |
| KARIN FRUEHLING | BLOHERFELDER STRASSE 28 | | | 26129 OLDENBURG GERMANY | | | |
| KARIN FR██HLING | BLOHERFELDER STRASSE 28 | 26129 OLDENBURG | | | | | |
| KARIN G HENTSCHEL | LUDWIG-HEINRICH-STRASSE 52 | | | 50765 COLOGNE GERMANY | | | |
| KARIN G HEUTSCHEL | LUDWIG-HEINRICH-STRASSE 52 | | | 50765 COLOGNE GERMANY | | | |
| KARIN GISSENDANNER | 1509 CONGRESS AVE | | | | SAGINAW | MI | 48602-5126 |
| KARIN GOAD | 2704 WOODED ACRES DR | | | | ARLINGTON | TX | 76016-1715 |
| KARIN GODAT | KARIN GODAT U ROLF GODAT | J - R - BECHER-STR 10 | | D-07745 JENA GERMANY | | | |
| KARIN GROSSMANN | LICHTERFELDER RING 101 | | | 12279 BERLIN GERMANY | | | |
| KARIN HARRIS | 957 MAIDEN LN | | | | ROCHESTER | NY | 14615-1123 |
| KARIN HARTUNG | GRUNEBERGSTRASSE 75 | | | 22763 HAMBURG GERMANY | | | |
| KARIN HECHT | 16046 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| KARIN HENDRICKS | 5450 W OUTER DR | | | | DETROIT | MI | 48235-1485 |
| KARIN HERMANKI | LEOPOLD - WITTEK - STRASSE 13 | | | 3464 HAUSLEITEN AUSTRIA - EUROPE | | | |
| KARIN HERMANKI | LEOPOLD - WITTEK - STRA██E 13 | 3464 HAUSLEITEN | AUSTRIA | | | | |
| KARIN HERNANDEZ | 1202 WALDMAN AVE | | | | FLINT | MI | 48507-1549 |
| KARIN J BRONNENBERG | 7441 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| KARIN JOHNSON | 2643 FISHVILLE RD | | | | GRASS LAKE | MI | 49240-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARIN KELLEY | 144 W HUMBOLDT PKWY | | | | BUFFALO | NY | 14214-2609 |
| KARIN KRONENBERG | AN DER EGGE | | | | | | |
| KARIN KRONENBERG | AN DER EGGE 30 | | | 58093 HAGEN GERMANY | | | |
| KARIN L WEBER | 13300 WOODLAND FARM DR | | | | CHARLOTTE | NC | 28215-5049 |
| KARIN LONGWELL | 3734 POE RD | | | | MEDINA | OH | 44256-9791 |
| KARIN LUEDKE | MEYERSTRASSE 59 | | | D-27472 CUXHAVEN GERMANY | | | |
| KARIN M CUFF | 200 PLYMOUTH AVE | | | | MATTYDALE | NY | 13211-1609 |
| KARIN M FRIEDL | 13744 CHARISMATIC WAY | | | | GAINESVILLE | VA | 20155 |
| KARIN MCDOWELL | 4832 SKYLINE DR | | | | PERRINTON | MI | 48871-9758 |
| KARIN MOLL | HERENFRIDSTRASSE 47 | | | | | | |
| KARIN MOLL | HERENFRIDSTRASSE 47 | 59494 SOEST | | | | | |
| KARIN MORGAN | 12235 WHITE PINE DR | | | | ALLENDALE | MI | 49401-9603 |
| KARIN MUSSER | PO BOX 682 | | | | HASLETT | MI | 48840-0682 |
| KARIN MUTZENBACHER | HEMMINGSTEDTER WEG 131 | | | HAMBURG 22609 GERMANY | | | |
| KARIN NUSSBAUM | AM HASENBERG 24 | | | 65719 HOFHEIM GERMANY | | | |
| KARIN NUSSBAUM, | AM HASENBERG 24 | | | | | | |
| KARIN O FELKER | 1413 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 |
| KARIN PARIS | 2400 AITKEN RD | | | | BROWN CITY | MI | 48416-9189 |
| KARIN PRAY | 15 BRUCE DR | | | | HOLLAND | PA | 18966-2179 |
| KARIN ROTHENBERG | ULMENWEG 24 | G - 61118 BAD VILBEL | | | | | |
| KARIN RUDOLPH | VIA GEVI SNC | | | 01027 MONTEFIASCONE (VT) ITALY | | | |
| KARIN S MUSSER | PO BOX 682 | | | | HASLETT | MI | 48840-0682 |
| KARIN SCHAD | 153 SEAMAN NK RD | | | | DIX HILLS | NY | 11746 |
| KARIN SCH—TZER | GERMANENSTRA■E 24 | 65719 HOFHEIM | GERMANY | | | | |
| KARIN SCHLIENZ | 118 EUCLID ST | | | | SAINT LOUIS | MI | 48880-1901 |
| KARIN SCHOEPF | SILBERSTRASSE 12 | 39026 PRAD AM STILFSERJOCH | ITALY | | | | |
| KARIN SCHOEPF | SILBERSTRASSE 12 | | | I-39026 PRAD AM STILFSERJOCH BZ ITALY | | | |
| KARIN SLOVIK | S89W34691 EAGLE TER | | | | EAGLE | WI | 53119-1454 |
| KARIN STIER | 8010 S VERDEV DR | | | | OAK CREEK | WI | 53154-3040 |
| KARIN STRIESE | PARISER STR. 14 | | | | BERLIN | | 10719 |
| KARIN SZNURA | DR.-OTTO-RINDT-STR. 31 | | | SENFTENBERG 01968 GERMANY | | | |
| KARIN SZNURA | DR -OTTO-RINDT- STR 31 | | | SENFTENBERG DE 01968 GERMANY | | | |
| KARIN THOMAS | 11436 STATE ROUTE 500 | | | | PAULDING | OH | 45879-9169 |
| KARIN TURSKI | 2277 BUNKER HILL RD | | | | ROCHESTER HILLS | MI | 48309-2934 |
| KARIN UND HORST ANGERER | SAINT-PRIEST-STR. 27 | 63165 M■HLHEIM | | | | | |
| KARIN WEBER | FORDERREUTHER STR 11 | | | 87527 SONTHOFEN GERMANY | | | |
| KARIN WEBER | FORDERREUTHERSTR 11 | | | D-87527 SONTHOFEN, GERMANY | | | |
| KARIN WEBER | 8 HUNG LAI RD. | | | | HUNG HOM/KOWLOON | | |
| KARIN WEBER | 8 HUNG LAI RD. | ROYAL PENINSULA | APT.32 C  TOWER 3 | | HUNG HOM/KOWLOON | | |
| KARIN WITHERS | 11140 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| KARIN WOLFF | ARGONNENSTRASSE 26 | GERMANY | | | | | |
| KARIN WOLFF | ARGONNENSTRASSE 26 | | | | | | |
| KARINA BOHAC | 1390 PARK RD | | | | ROCHESTER | IN | 46975-1346 |
| KARINA HILL | 15708 CARLISLE ST | | | | DETROIT | MI | 48205-1465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARINA LUTTER | MARTIN-ERNST-STR 43 | | | 93049 REGENSBURG GERMANY | | | |
| KARINA RODRIGUEZ DE GUERRA | 112 E COMA AVE PMB 251 | | | | HIDALGO | TX | 78557-2501 |
| KARINE GREEN | 218 SEWARD ST | | | | PONTIAC | MI | 48342-3352 |
| KARINE MCQUIRTER | 2670 BLAINE ST | | | | DETROIT | MI | 48206-2109 |
| KARINEN JR, EDSEL C | 24821 JOSEPH | | | | NOVI | MI | 48375-2829 |
| KARINEN JR, EDSEL CHARLES | 24821 JOSEPH | | | | NOVI | MI | 48375-2829 |
| KARINEN, ALVIN EDWARD | 6435 WEYER RD | | | | IMLAY CITY | MI | 48444-8806 |
| KARINEN, JOANN E | 6435 WEYER RD | | | | IMLAY CITY | MI | 48444-8806 |
| KARINEN, LINDA J. | 28686 BARTON ST | | | | GARDEN CITY | MI | 48135-2704 |
| KARIOTT, LORI L | 214 MONTWOOD CT | | | | FRANKLIN | TN | 37064-2942 |
| KARIOTT, LORI LEE | 214 MONTWOOD CT | | | | FRANKLIN | TN | 37064-2942 |
| KARIOTT, THOMAS J | 214 MONTWOOD CT | | | | FRANKLIN | TN | 37064-2942 |
| KARIOTT, WALTER J | 2845 WISCONSIN AVE | | | | BERWYN | IL | 60402-2955 |
| KARIS, JOSEPH P | 915 CENTRAL AVE | | | | SANDUSKY | OH | 44870-3278 |
| KARIS, RUDOLF E | 1805 EASTWOOD CT | | | | SAGINAW | MI | 48601-9789 |
| KARIS, VITO | 515 CAMP ST | | | | SANDUSKY | OH | 44870-2231 |
| KARISH ROBERT (445597) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KARISH, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KARISSA WALLACE | 2828 N ST RD 1 | | | | PENNVILLE | IN | 47369 |
| KARJALA, GLENNA L | 5573 WATSON RD | | | | GLADWIN | MI | 48624-9679 |
| KARJALAINEN, ALFRED R | 2233 FRAINES | | | | YPSILANTI | MI | 48197 |
| KARK THEODORE & NANCY | 822 W CENTRAL AVE | | | | ALPHA | NJ | 08865-4406 |
| KARKAU, DAVID R | 11061 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9740 |
| KARKAU, MICHAEL J | 1627 INVERNESS AVE | | | | LANSING | MI | 48915-1286 |
| KARKAU, MICHAEL JENE | 1627 INVERNESS AVE | | | | LANSING | MI | 48915-1286 |
| KARKAU, PAUL G | 2180 BARCLAY LN | | | | EAST LANSING | MI | 48823-1302 |
| KARKAU, ROBERT J | 2115 RIVERSIDE CT | | | | LANSING | MI | 48906-3923 |
| KARKAU, WAYNE F | 1019 ERIE AVE | | | | N TONAWANDA | NY | 14120-3532 |
| KARKEL, MARY T | 1381 WOLF HILL RD | | | | CHESHIRE | CT | 06410-1750 |
| KARKLEL, HELEN S | 61 BELLEVUE AVE | | | | BRISTOL | CT | 06010-5815 |
| KARKLEL, JOSEPH L | 1381 WOLF HILL RD | | | | CHESHIRE | CT | 06410-1750 |
| KARKLEL, MARY T | 1381 WOLF HILL RD, | | | | CHESHIRE | CT | 06410 |
| KARKLINS, ELGIN J | 931 CRESTVIEW DR | | | | MESQUITE | NV | 89027-8801 |
| KARKO DOROTHY M (328713) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KARKO, DOROTHY M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KARKOS, FRANCOIS M | 65 E POINTE | | | | FAIRPORT | NY | 14450-9786 |
| KARKOS, MARC J | 10124 CHESNEY DR | | | | SPOTSYLVANIA | VA | 22553-1752 |
| KARKOSAK, ROSEMARY | 1288 N M 75 | | | | BOYNE CITY | MI | 49712-9049 |
| KARKOSKI, CELIA S | APORTADO POSTAL 1078 | | | ACAPULCO GRO MEXICO | | | |
| KARKOSKI, CORRIN M | 12160 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1463 |
| KARKOSKI, CORRIN M | 3385 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| KARKOSKI, DAISY | 5453 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| KARKOSKI, IRENE | 24935 S SYLBERT DR | | | | REDFORD | MI | 48239-1641 |
| KARKOSKI, PAUL E | 5453 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| KARKOSKY, CHERI L | | | | | | | |
| KARKOSKY, RONALD O | 5655 CHERRY HILL DR | | | | NEWBURGH | IN | 47630-3295 |
| KARKOSKY, SCOTT | 14521 W 5TH ST | | | | DALEVILLE | IN | 47334-9328 |
| KARKOSKY, SCOTT EDWARD | 14521 W 5TH ST | | | | DALEVILLE | IN | 47334-9328 |
| KARKOSKY, WILLIAM D | 4712 KENWOOD DR | | | | ANDERSON | IN | 46013-4762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARKOUKLY, TAREEF T | 29665 LITTLE MACK AVE | | | | ROSEVILLE | MI | 48066-2255 |
| KARKOUR | ABOU RIMMANEH 1, AL-DEYAFEH ST. | | | DAMASCUS SYRIA | | | |
| KARKUS, VERA L | 277 ORCHARD GROVE | | | WINDSOR ON CANADA N8S-2P4 | | | |
| KARKUT, ROSE C | 5258 N 83RD ST | | | | MILWAUKEE | WI | 53218-3523 |
| KARL       N, DONNA G | 1307 BURCHWOOD COURT | | | | HENDERSON | KY | 42420-2420 |
| KARL - HEINZ POHL | HINGBERGSTRASSE 103 A | 45468 M LHEIM AN DER RUHR | | | | | |
| KARL - HEINZ POHL | HINGBERGSTRASSE 103 A | | | 45468 MUELHEIM AN DER RUHR GERMANY | | | |
| KARL A BRAUN | 462 DELAND RD | | | | FLUSHING | MI | 48433-1303 |
| KARL A MERCER | 2511 BELLE TERRE RD | | | | STATESVILLE | NC | 28625-4332 |
| KARL A MERRITT | 8699 OAKES RD | | | | ARCANUM | OH | 45304-9610 |
| KARL ALLEN | 4647 N RIVER RD | | | | JANESVILLE | WI | 53545-8921 |
| KARL AMBERGER | 2665 GRAND AVE | | | | GRANITE CITY | IL | 62040-4826 |
| KARL AMON | ULLMANNSTR 5120 | | | A-1150 WIEN AUSTRIA | | | |
| KARL AND INGRID THIESEN | PAUL-SILVERBERG-STR. 2 | | | | FRECHEN | DE | 50226 |
| KARL AND MARIA AUERBACH JTTEN | 823 W ARDUSSI | | | | FRANKENMUTH | MI | 48734 |
| KARL ANDERSEN | 4991 OAKWOOD DR | | | | LEWISTON | MI | 49756-7541 |
| KARL ANDERSON | 8 BROADRIVER RD | | | | ORMOND BEACH | FL | 32174-8743 |
| KARL ANDERSON JR | 302 FINDON CT | | | | FRANKLIN | TN | 37064-6120 |
| KARL ANDREW WRIGHT | 724 CHEYENNE PL | | | | TIPP CITY | OH | 45371-1507 |
| KARL ARVAI | KARL ARVAI, BARRISTERS & SOLICITORS | 140 FULLARTON ST | STE 1508 | LONDON ONTARIO N6A 5P2 | | | |
| KARL AUERBACH JR | 823 W ARDUSSI ST | | | | FRANKENMUTH | MI | 48734-1410 |
| KARL AUGUSTIN-RUTSCHMANN | REBBERGSTRASSE 26 | | | 8240 THAYNGEN SWITZERLAND | | | |
| KARL AUTOMOTIVE HOLDINGS LLC | | | | | | | |
| KARL B BREIDENBACH | 211 HADLEY AVENUE | | | | DAYTON | OH | 45419-2609 |
| KARL B FAUSTMAN | 609   NORTH MAIN ST. | | | | ENGLEWOOD | OH | 45322-1306 |
| KARL BALDRIDGE | 301 JANET AVE | | | | CARLISLE | OH | 45005-1321 |
| KARL BALONE | 2129 GENERAL BOOTH BLVD #258 | | | | VIRGINIA BEACH | VA | 23454 |
| KARL BALONE | 1121 ELLIOTT ST | | | | NORFOLK | VA | 23505-3139 |
| KARL BARNHART | 1815 N COLUMBUS ST | | | | LANCASTER | OH | 43130-1535 |
| KARL BARTELS | 9665 DEER TRL | | | | HASLETT | MI | 48840-9200 |
| KARL BARTLOW | 3848 BEDFORD POINTE DR | | | | WENTZVILLE | MO | 63385-2966 |
| KARL BECCUE II | 122 CONIFER RD | | | | LUGOFF | SC | 29078-9320 |
| KARL BECKER | 2 MISTY LAKE CT | | | | BARNEGAT | NJ | 08005-5518 |
| KARL BENTZ | 5055 JOE PEAY RD | | | | SPRING HILL | TN | 37174-2235 |
| KARL BERG | 7373 CURTIS RD | | | | HALE | MI | 48739-9010 |
| KARL BERGER M.D. | | | | | | | |
| KARL BERNER | 1010 LAKE DAVENPORT BLVD | | | | DAVENPORT | FL | 33897-5440 |
| KARL BETKE | 36980 MARGARETA ST | | | | LIVONIA | MI | 48152-2886 |
| KARL BISCHOFF | 101 RADNOR LN | | | | ROCHESTER | NY | 14617-2251 |
| KARL BOECKER | 24101 STATE ROUTE 224 | | | | FORT JENNINGS | OH | 45844-9075 |
| KARL BORBASH | 3303 TERRACE DR | | | | RAVENNA | OH | 44266-9010 |
| KARL BORBASH | 68 HYLAND DR | | | | AKRON | OH | 44312-2942 |
| KARL BRANDT | 3 GUMWOOD DR | | | | BALTIMORE | MD | 21220-5414 |
| KARL BRAUN | 462 DELAND RD | | | | FLUSHING | MI | 48433-1303 |
| KARL BREIDENBACH | 211 HADLEY AVE | | | | DAYTON | OH | 45419-2609 |
| KARL BRINKMEIER | | | | | | | |
| KARL BROUD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KARL BROWN | 653 BALLYMEADE VILLAGE DR | | | | BEAVERCREEK | OH | 45434-6177 |
| KARL BROWNING | 10950 W. UNION HILLS | SPACE# 1905 | | | SUN CITY | AZ | 85373 |
| KARL BUCKHOLTZ JR | 179 VAN WAGNER RD LOT 1 | | | | POUGHKEEPSIE | NY | 12603-1090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL BULLOCK | 828 N PARKSIDE AVE | | | | CHICAGO | IL | 60651 |
| KARL BURNS | 224 STADIUM DR | | | | MIDDLEVILLE | MI | 49333-9036 |
| KARL BURNSIDE | 5410 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| KARL CHEVROLET RACING TEAM | 1101 SE ORALABOR RD | | | | ANKENY | IA | 50021-3950 |
| KARL CHEVROLET, INC. | | | | | ANKENY | IA | 50021-3950 |
| KARL CHEVROLET, INC. | CARL MOYER | 1101 SE ORALABOR RD | | | ANKENY | IA | 50021-3950 |
| KARL CHEVROLET, INC. | 1101 SE ORALABOR RD | | | | ANKENY | IA | 50021-3950 |
| KARL CHRISTENSEN | PO BOX 216 | | | | CENTRAL SQ | NY | 13036-0216 |
| KARL CLOUSER | 7266 E 100 N | | | | ELWOOD | IN | 46036-8552 |
| KARL COBADO | 7498 S GROVE RD | | | | FRANKLINVILLE | NY | 14737-9614 |
| KARL COLE | 6925 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| KARL CRAIG | 2917 HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9033 |
| KARL CRISSMAN | 3300 LYNTZ RD. | | | | LORDSTOWN | OH | 44481 |
| KARL CROFT | C/O BLEW'S CONSTRUCTION, INC. | 12929 E SPRAGUE AVE, STE 6 | | | SPOKANE VALLEY | WA | 99216 |
| KARL CSAKY & EVA CSAKY | 4409 SOUTHERN AVE | | | | DALLAS | TX | 75205 |
| KARL CUPP | 6775 BRICK HWY | | | | VERMONTVILLE | MI | 49096-9740 |
| KARL D BULLOCK | 828 N PARKSIDE AVE | | | | CHICAGO | IL | 60651 |
| KARL D MORGAN | 2015 EMPRESS DR | APT R2 | | | MURFREESBORO | TN | 37130-1264 |
| KARL D. SPENCE | | | | | | | |
| KARL DAVIS | 22 KNOX ST | | | | MOUNT POCONO | PA | 18344-1406 |
| KARL DEIBLER | 829 NATHANIEL TRL | | | | WARMINSTER | PA | 18974-6145 |
| KARL DELONG | 4404 N LAKE RD | | | | W FARMINGTON | OH | 44491-9743 |
| KARL DEUSCHLE | 9430 SE 169TH VIEWMONT LN | | | | THE VILLAGES | FL | 32162-1835 |
| KARL DICKERSON | 576 S NEW JASPER STATION RD | | | | XENIA | OH | 45385-8445 |
| KARL DOERING | 24584 RAVEN AVE | | | | EAST DETROIT | MI | 48021-1408 |
| KARL DOLATA | 5315 KENWOOD AVE | | | | BALTIMORE | MD | 21206-1417 |
| KARL DR. EBETSHUBER | OBERWEG 6 | D-82024 TAUFKIRCHEN | | | | | |
| KARL DURKEE | 153 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| KARL DYKSTERHOUSE | 2029 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49505-4210 |
| KARL E DAVIS | 22 KNOX ST | | | | MOUNT POCONO | PA | 18344-1406 |
| KARL E EARL AND RUTHANN EARL | 201 RIDGE POINT ROAD | | | | EASLEY | SC | 29640 |
| KARL E FAUVIE | 4155 FAWN TRAIL | | | | WARREN | OH | 44483-3663 |
| KARL E FREDERICKSEN 3D | 207 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| KARL E GIBSON | 7211  DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1144 |
| KARL E JOHNSON | 7019 LAKE KENILWORTH DR 101 | | | | NEW ORLEANS | LA | 70126 |
| KARL EMIG | 10 KILLINGTON RD | | | | TOMS RIVER | NJ | 08757-6334 |
| KARL ENGLE | APT 1 | 207 NORTH PROSPECT STREET | | | STURGIS | MI | 49091-1595 |
| KARL ENNESS | 292 IONIA ST 203 | | | | MULLIKEN | MI | 48861 |
| KARL ERWIN | 3225 GRACEMORE AVE. | | | | KETTERING | OH | 45420 |
| KARL F ROBBINS | 8673  CLEARCREEK ROAD | | | | SPRINGBORO | OH | 45066-8724 |
| KARL FAUSTMAN | 609 N MAIN ST | | | | ENGLEWOOD | OH | 45322-1306 |
| KARL FAUVIE | 4155 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| KARL FETTING | 2011 LIBERTY LN | | | | JANESVILLE | WI | 53545-0545 |
| KARL FIKE | 5225 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-7909 |
| KARL FILLION | C/O CARTER GOURDEAU ASS. | 5600 BOULEVARD DES GALERIES | | QUEBEC, QC G2K 2H6 | | | |
| KARL FLADZINSKI | PO BOX 1372 | | | | CLARKSTON | MI | 48347-1372 |
| KARL FLASTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KARL FLETCHER | 36567 MARTEL CT | | | | FARMINGTON HILLS | MI | 48335-2193 |
| KARL FLETCHER | 1022 LOMITA AVE | | | | FLINT | MI | 48505-3088 |
| KARL FOCHT | 2860 COVINGTON CIR | | | | SHREVEPORT | LA | 71106-8294 |
| KARL FOWLER | 6412 FARMSWOOD DR | APT 1A | | | FORT WAYNE | IN | 46804-8335 |
| KARL FREDRICKSON | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC | 1730 JACKSON STREET - PO BOX 1368 | | | BARNWELL | SC | 29812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL FREEMAN | 3527 EAGLE DR | | | | CHAMBERSBURG | PA | 17202-9772 |
| KARL FREEMAN | 1435 PEAR ST | | | | JACKSON | MS | 39209-4632 |
| KARL FREYER | 8242 162ND PL | | | | TINLEY PARK | IL | 60477-8280 |
| KARL FRIEDRICH HAHN | KR—HENH■BELSTR. 29 | | | 55743 IDAR-OBERSTEIN, GERMANY | | | |
| KARL FRIEDRICH MAUSBACH | AM HUSHOLZ 6 | | | | KOELN | | 50968 |
| KARL FROHLICH | 7733 TELEGRAPH RD | CRESTWOOD TRAILER PARK LOT 39 | | | SEVERN | MD | 21144 |
| KARL FUCHS | 42326 SAAL RD | | | | STERLING HTS | MI | 48313-2949 |
| KARL G HONIGMAN | 3898 BLAKE RD | | | | SEVILLE | OH | 44273 |
| KARL G KEISTER | 242   SOUTH MAIN STREET | | | | GERMANTOWN | OH | 45327-1332 |
| KARL GARDNER | 9601 BELSAY RD | | | | MILLINGTON | MI | 48746-9773 |
| KARL GEIGER | PO BOX 363 | | | | FLOYD | VA | 24091-0363 |
| KARL GELBKE | 3844 PATTI CIR | | | | KALAMAZOO | MI | 49004-9508 |
| KARL GERLACH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| KARL GERLAK | 77 IRA AVE | | | | COLONIA | NJ | 07067-2434 |
| KARL GERMESHAUSEN | SCHLOSSTEICHSTR 12 | | | 34131 KASSEL GERMANY | | | |
| KARL GILGENBACH | 2207 WENTWORTH DR | | | | ROCHESTER HILLS | MI | 48307-4283 |
| KARL GOEBEL | N1972 BETHEL RD | | | | MONROE | WI | 53566-9704 |
| KARL GRIMES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KARL GROSS | 31029 TANGLEWOOD DR | | | | NOVI | MI | 48377-4524 |
| KARL GROSS INTERNATIONALE | SPEDITION GMBH | BIRKENSTRASSE 37 | | BREMEN 28195 GERMANY | | | |
| KARL GUNTHER | 10399 N BRAY RD | | | | CLIO | MI | 48420-9742 |
| KARL GUTH | 6047 322ND ST | | | | TOLEDO | OH | 43611-2547 |
| KARL H HOEPPNER IRA | 815 S GARFIELD | | | | PIERRE | SD | 57501 |
| KARL H JAHRLING | | | | | | | |
| KARL H WIEGAND | 333   FRIES RD | | | | TONAWANDA | NY | 14150-8826 |
| KARL HAAKE | LINDEN KAMP 2 | | | 31199 DICKHOLZEN GERMANY | | | |
| KARL HAEHN | 191 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9752 |
| KARL HAHNKE | 8017 WESTLAKE ST | | | | TAYLOR | MI | 48180-2022 |
| KARL HAHNKE | 3360 N KEY DR UNIT 1 | | | | NORTH FORT MYERS | FL | 33903 |
| KARL HALEWICZ | 46082 GUNNERY DR | | | | CANTON | MI | 48187-1692 |
| KARL HALFHILL | 2259 AUTUMN TRACE PKWY | | | | WENTZVILLE | MO | 63385-3068 |
| KARL HALSEY | 9671 SPRINGPORT RD | | | | SPRINGPORT | MI | 49284-9323 |
| KARL HAMILTON | 4944 FLAT RIVER TRL | | | | BELDING | MI | 48809-9716 |
| KARL HANEY | 3452 E SESSIONS RD | | | | SHERIDAN | MI | 48884-9624 |
| KARL HARBECK | 402 E JEFFERSON ST | | | | BLISSFIELD | MI | 49228-1300 |
| KARL HARRIS | PO BOX 430783 | | | | PONTIAC | MI | 48343-0783 |
| KARL HARTIG | 6233 RED FOX RUN | | | | TRAVERSE CITY | MI | 49686-6134 |
| KARL HAWKINS | 11319 BERKSHIRE DR | | | | CLIO | MI | 48420-2124 |
| KARL HEALEY | 3388 BROOKLYN DR | | | | CANTON | MI | 48188-8100 |
| KARL HEINMOELLER | 315 KENNELY RD UNIT B25 | | | | SAGINAW | MI | 48609-6712 |
| KARL HEINRICH GALL | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| KARL HEINZ KRAMER | MARIENSTRASSE 1 | D-53498 BAD BREISIG | | | | | |
| KARL HEINZ KR—MER | MARIENSTRASSE 1 | D-53498 BAD BREISIG | | | | | |
| KARL HEINZ LIPS | M■HLBACHWEG 19 | | | | | | |
| KARL HEINZ LIPS | MUEHLBACHWEG 19 | | | BERGHEIM AUSTRIA 5101 | | | |
| KARL HEINZ LIPSKI | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| KARL HEINZ MAIER | AM DIEBURGER BERG 30 | | | | | | |
| KARL HEINZ WILHELM PALM | BUCHENWEG 237 | 46147 OBERHAUSEN | NRW | GERMANY | | | |
| KARL HEINZE WILLEMSEN | C/O SRI RETNO WULAN | JI JAKSA NARANATA NO 2 | | BALE ENDAH 40258 KAB BANDUNG INDONESIA | | | |
| KARL HENDERSON | 3024 SOUTH 350 EAST | | | | KOKOMO | IN | 46902-9786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL HENN | 1587 3 LAKES DR | | | | TROY | MI | 48085-1429 |
| KARL HEPTING | 29815 ROAN DR | | | | WARREN | MI | 48093-8626 |
| KARL HERBERT STENGER | KRAFTSTR. 22 | | | OFFENBACH 63065 GERMANY | | | |
| KARL HERDT | 3663 ASTORIA DR | | | | RACINE | WI | 53402-3305 |
| KARL HICKS | 29145 HAZELWOOD ST | | | | INKSTER | MI | 48141-1661 |
| KARL HIESTAND | 8151 N LANGDON RD | | | | GASTON | IN | 47342-9393 |
| KARL HILEMAN JR | 203 N MECCA ST | | | | CORTLAND | OH | 44410-1038 |
| KARL HOERMANN | POINTENSTR 25 | 94264 LANGDORF GERMANY | | | | | |
| KARL HOFFMAN | 31035 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-5065 |
| KARL HOFFMAN | 8032 BROKEN SPUR LN | | | | LAS VEGAS | NV | 89131-4509 |
| KARL HOLLAENDER | KARL HOLLAENDER | ALTOSTR 37 | | D-82319 STARNBERG GERMANY | | | |
| KARL HOLLAENDER | ALTOSTR 37 | | | 82319 STARNBERG GERMANY | | | |
| KARL HOLLAENDER | ALTOSTR. 37 | D-82319 STARNBERG | | | | | |
| KARL HOLLAENDER | ALTOSTR. 37 | | | D-82319 STARNBERG GERMANY | | | |
| KARL HOLTHER | 877 HAYNOR RD | | | | IONIA | MI | 48846-9566 |
| KARL HOLZER | 2670 WALBRIDGE RD | | | | ROCHESTER HLS | MI | 48307-4455 |
| KARL HONIGMAN | 3898 BLAKE RD | | | | SEVILLE | OH | 44273-9730 |
| KARL HROMEK | ECKPERGASSE 42/4/6 | | | 1180 VIENNA AUSTRIA | | | |
| KARL HUBERT | AM DEICHSELBERG 22 | 92358 DA■WANG | | | DA■WANG | | |
| KARL HUBERT | AM DEICHSELBERG 22 | 92358 DASSWANG | | | | | |
| KARL I DAVIS | 5217  TUCSON DRIVE | | | | DAYTON | OH | 45418-2249 |
| KARL I HOFFMAN | 31035 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-5065 |
| KARL J BALONE | 1121 ELLLIOTT ST | | | | NORFOLK | VA | 23505-3139 |
| KARL J FURTNER | 22   ANDONY LANE | | | | ROCHESTER | NY | 14624-4335 |
| KARL J HUBBARD | 590 WHARTON ST | | | | YPSILANTI | MI | 48198-6111 |
| KARL J KAUFFMAN | 291 N BEECH GROVE ROAD | | | | WILMINGTON | OH | 45177-7614 |
| KARL JACKSON | 53 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2903 |
| KARL JANOVITS | PO BOX 2467 | | | | LIVINGSTON | MT | 59047-4715 |
| KARL JEPSEN | 138 LELAND ST SE | | | | PORT CHARLOTTE | FL | 33952-9129 |
| KARL JESS | 208 N BRIER RD | | | | AMHERST | NY | 14228-3451 |
| KARL JONES | 3720 ASHEFORD TRCE | | | | ANTIOCH | TN | 37013-2358 |
| KARL JONES | 4415 N INDIANA AVE | | | | KANSAS CITY | MO | 64117-1215 |
| KARL JORDAN | 507 FERNDALE AVE | | | | TILTON | IL | 61833-7925 |
| KARL K BISCHOFF | 101 RADNOR LN | | | | ROCHESTER | NY | 14617-2251 |
| KARL K MORRIS | 1476 EASON | | | | WATERFORD | MI | 48328-1208 |
| KARL K WILLIAMS | 1186 S MIAMI ST | | | | WEST MILTON | OH | 45383-1219 |
| KARL KALB | 16103 E TOWNSHIP ROAD 9 | | | | ATTICA | OH | 44807-9561 |
| KARL KANDLER JR | 15480 HOMEISTER CT | | | | RIVERVIEW | MI | 48193-8135 |
| KARL KANE | 1218 WOODBRIDGE STREET | | | | ST CLR SHORES | MI | 48080-1621 |
| KARL KARAPETIAN | 5240 CURTIS ST | | | | DEARBORN | MI | 48126-2843 |
| KARL KAUFFMAN | 291 N BEECHGROVE RD | | | | WILMINGTON | OH | 45177-7614 |
| KARL KEESLING | PO BOX 502 | | | | HUNTINGTON | IN | 46750-0502 |
| KARL KEMPF | PO BOX 234 | | | | LEXINGTON | MI | 48450-0234 |
| KARL KENDLBACHER | LEOPOLD KAUPP STRASSE 22 | | | A-2114 GROSSRUSSBACH AUSTRIA | | | |
| KARL KENNEDY | 8763 MACON RD | | | | SALINE | MI | 48176-9386 |
| KARL KETTERMAN | 6262 COUNTY LINE ROAD | | | | GALION | OH | 44833 |
| KARL KIEBEL | 2059 CHRISTOPHER COURT | | | | W BLOOMFIELD | MI | 48324-3137 |
| KARL KIFFE | D-32457 PORTA WESTFALICA | FLIEDERSTRASSE 31 | | | | | |
| KARL KILBORN | 214 N WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARL KINCER | | | | | | | |
| KARL KING | 9474 TALLADAY RD | | | | WILLIS | MI | 48191-9772 |
| KARL KIRK | 1210 BALDWIN RD | | | | LAPEER | MI | 48446-9702 |
| KARL KIRN | 1735 KINGSTON DR | | | | SAGINAW | MI | 48638-4470 |
| KARL KLEINHARDT | 3008 FRANKLIN PARK DR | | | | STERLING HEIGHTS | MI | 48310-2477 |
| KARL KLIDA | 163 PRESIDIO DR | | | | ORTONVILLE | MI | 48462-9479 |
| KARL KOCH | 10120 JULIETTE RD | | | | CADET | MO | 63630-9543 |
| KARL KOCH | 7229 W 57TH PL | | | | SUMMIT | IL | 60501-1316 |
| KARL KOCH | RAHLSTEDTER BAHNHOFSTRASSE 67 | | | HAMBURG 22143 GERMANY | | | |
| KARL KOHN | 1192 RUSH-HENRIETTA T. L. RD | | | | RUSH | NY | 14543 |
| KARL KOLLIN | 1906 WOOD PARKE LN | | | | COMMERCE TWP | MI | 48382-4862 |
| KARL KONS | 4479 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-8811 |
| KARL KRABBE | 2012 ALPHA AVE-HOME GARDEN | | | | DANVILLE | IL | 61832 |
| KARL KRAKOW | GREESGRABEN 15 | 53359 RHEINBACH | GERMANY | | | | |
| KARL KRAKOW | GREESGRABEN 15 | | | 53359 RHEINBACH GERMANY | | | |
| KARL KRAMER | 3135 MANN RD | | | | WATERFORD | MI | 48329-2259 |
| KARL KRAMER | 745 N MULBERRY ST | | | | GARDNER | KS | 66030-1823 |
| KARL KRAUSS | 7282 THORNCLIFFE BLVD | | | | PARMA | OH | 44134-5774 |
| KARL KREBIEHL | 10100 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9744 |
| KARL KUIPERS DO | 1209 STONEHOLLOW LN | | | | ROANOKE | TX | 76262-4901 |
| KARL KUNSTEK | 1569 MARY LN W | | | | ARBOR VITAE | WI | 54568-9517 |
| KARL KURT E | APT 3201 | 33 HUDSON STREET | | | JERSEY CITY | NJ | 07302-6598 |
| KARL KURZ | 2781 MUIRFIELD DR | | | | NAVARRE | FL | 32566-8842 |
| KARL KYES | 2751 E CHADWICK RD | | | | DEWITT | MI | 48820-9772 |
| KARL L DICKERSON | 576   S NEW JASPER STATION RD | | | | XENIA | OH | 45385-8445 |
| KARL L OSWALD | 1612 LOUDEN DR | | | | EATON | OH | 45320-1298 |
| KARL L PAUZAR | 257   JENNY LANE | | | | DAYTON | OH | 45459-1758 |
| KARL L YOUNG | PO BOX 19585 | | | | SHREVEPORT | LA | 71149-0585 |
| KARL LAFOON | 14010 OBSIDIAN CT | | | | RENO | NV | 89506-1624 |
| KARL LE | 43617 AUSTIN DR | | | | STERLING HEIGHTS | MI | 48314-1881 |
| KARL LEMASTER | 1246 ATLANTIC ST NE | | | | WARREN | OH | 44483-4104 |
| KARL LIGHT | 5207 CREEK DR | | | | STERLING HTS | MI | 48314-3005 |
| KARL LINDQUIST JR | 2074 HAINES RD | | | | LAPEER | MI | 48446-8367 |
| KARL LOMBARDINI | BAUMGARTEN 12 | | | | KAUFBEUREN | DE | 87600 |
| KARL LONG | 2587 LIBERTY RD | | | | TALBOTT | TN | 37877-3006 |
| KARL LOOMIS | 2917 ESPERANZA WAY UNIT C | | | | SIMI VALLEY | CA | 93063-1667 |
| KARL LOPER | 3170 BARNES RD | | | | MILLINGTON | MI | 48746-9652 |
| KARL LUCHTERHAND | 9631 N STAFF RD | | | | EDGERTON | WI | 53534-8508 |
| KARL M LONG | 2587 LIBERTY RD | | | | TALBOTT | TN | 37877-3006 |
| KARL M NETT | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| KARL M THIERET | 6985 CEDAR BASIN AVE | | | | LAS VEGAS | NV | 89142-3720 |
| KARL MAERTEN | 3722 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1173 |
| KARL MAIER GMBH & CO KG | NAGOLDSTR 10-14 | | | DITZINGEN BW 71254 GERMANY | | | |
| KARL MARTIN | 421 WESTBROOK DR | | | | O FALLON | MO | 63366-2466 |
| KARL MARTIN | 617 LAURENS WAY | | | | POTTERVILLE | MI | 48876-8786 |
| KARL MARTIN MAURER | HINTERFELD 38 | 41564 KAARST | | | | | |
| KARL MATESIC | 13241 HOGAN RD | | | | LINDEN | MI | 48451-8734 |
| KARL MAURER G  ESTATE OF | EARLY LUDWICK & SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| KARL MAURER G (ESTATE OF_ | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURC | | | NEW HAVEN | CT | 06510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARL MC CALLUM | 6861 JASMINE DR | | | | TROY | MI | 48098-6920 |
| KARL MCKOFKE | 404 SEQUOYAH LN | | | | ALTUS | OK | 73521-1750 |
| KARL MCMAHON | 10309 TUMBLEWEED BOULEVARD | | | | FORT WAYNE | IN | 46825-2629 |
| KARL MEAD | 9644 S 8 MILE RD | | | | MC BAIN | MI | 49657-9481 |
| KARL MECHLING | 25742 JENNIFER | | | | DETROIT | MI | 48239-1726 |
| KARL MEGANCK | PO BOX 21 | | | | GRAND BLANC | MI | 48480-0021 |
| KARL MEILING | 7100 FIELDCREST DR | | | | LOCKPORT | NY | 14094-1644 |
| KARL MELLERT | 645 SUMMERWIND DR | | | | CROSSVILLE | TN | 38571-3698 |
| KARL MERCER | 2511 BELLE TERRE RD | | | | STATESVILLE | NC | 28625-4332 |
| KARL MERRITT | 8699 OAKES RD | | | | ARCANUM | OH | 45304-9610 |
| KARL MEYER | 24106 NEW YORK ST | | | | DEARBORN | MI | 48124-3211 |
| KARL MEYER | HEMPELSTR. | | | | LEIPZIG | DE | 04177 |
| KARL MICHALOWSKI | 1322 ELLICOTT CREEK RD | | | | TONAWANDA | NY | 14150-4719 |
| KARL MICHEL JR | 7465 FRANCES RD | | | | FLUSHING | MI | 48433-8865 |
| KARL MITCHELL | 2835 PENNY LN | | | | AUSTINTOWN | OH | 44515-4942 |
| KARL MOEDL PONTIAC-BUICK, INC. | KARL MOEDL | 1125 E 32ND ST | | | YUMA | AZ | 85365-3426 |
| KARL MOEDL PONTIAC-BUICK-GMC TRUCK | 1125 E 32ND ST | | | | YUMA | AZ | 85365-3426 |
| KARL MOLDENHAUER | 7168 CARPENTER RD | | | | FLUSHING | MI | 48433-9021 |
| KARL MOON JR | 9300 WEBSTER ROAD | | | | FREELAND | MI | 48623-8603 |
| KARL MOORE | 740 GEARHART AVE | | | | CRESTLINE | OH | 44827-1008 |
| KARL MORRIS | 1476 EASON | | | | WATERFORD | MI | 48328-1208 |
| KARL MOYER | 2921 LINE DR | | | | NORMAN | OK | 73071-5501 |
| KARL M█LLER | SEESTR. 4 | | | | BERLIN | | 10070 |
| KARL M█LLER | HAUPTPLATZ 34 | | | 2191 GAWEINSTAL AUSTRIA | | | |
| KARL NESBITT | 45 BERLIN ST | | | | ROCHESTER | NY | 14621-4707 |
| KARL NIGBOR | 8390 KENDALL RD | | | | COLUMBUS | MI | 48063-2610 |
| KARL NISCHLER | WOLFAKIRCHEN 28 | 94542 HAARBACH | | | | | |
| KARL NOCK | 12307 BEECHER RD | | | | FLUSHING | MI | 48433-9730 |
| KARL NORCROSS | 747 PINE ACRES RD | | | | SHREVEPORT | LA | 71107-2220 |
| KARL OBERACKER | 3118 HILLCREST AVE | | | | CLEVELAND | OH | 44109-4917 |
| KARL OLBRICH | 730 WALLACE ST | | | | BIRMINGHAM | MI | 48009-3744 |
| KARL OLSEN | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |
| KARL OSWALD | 1612 LOUDEN DR | | | | EATON | OH | 45320-1298 |
| KARL PACE | 3740 TAYLOR LANE | | | | SALINE | MI | 48176-8880 |
| KARL PARKER | 1816 EVERGREEN ST SE | | | | GRAND RAPIDS | MI | 49506-4142 |
| KARL PARSONS | 721 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1338 |
| KARL PAUZAR | 257 JENNY LN | | | | DAYTON | OH | 45459-1758 |
| KARL PEARSON | 3367 HOLIDAY VIEW DR | | | | TRAVERSE CITY | MI | 49686-3936 |
| KARL PFEIL JR | 133 EDGE AVE | | | | NEW CASTLE | DE | 19720-2016 |
| KARL PFROMMER | L█EFFELSTRASSE 44 | | | 70597 STUTTGART GERMANY | | | |
| KARL PHIPPS | 4900 W CONNIE DR | | | | MUNCIE | IN | 47304-9138 |
| KARL PITTL METALLWERK GMBH | INDUSTRIEGELAENDE ZONE A3 | | | FULPMES A 6166 AUSTRIA | | | |
| KARL PITTL METALLWERK GMBH | MARTIN PITTL | INDUSTRIEZONE | | | DETROIT | MI | 48223 |
| KARL POWELL | 267 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2851 |
| KARL POWELSON | 8309 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9306 |
| KARL PRAMBERGER | WARTBERGSTR 2 | | | 4551 RIED/ TRAUNKREIS AUSTRIA | | | |
| KARL R ASHENFELTER | 1032 BIG HOLLOW RD | | | | MONROE | TN | 38573 |
| KARL R BALDRIDGE | 301 JANET AVE | | | | CARLISLE | OH | 45005-1321 |
| KARL R BROWN | 653 BALLEYMADE VILLAGE DR | | | | BEAVERCREEK | OH | 45434 |
| KARL READ | 45245 KENTUCKY ST | | | | PAISLEY | FL | 32767-9549 |
| KARL REED | 117 15TH AVE | | | | N TONAWANDA | NY | 14120-3203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL REHIL | 520B MCGREGOR ST | | | | MOUNT MORRIS | MI | 48458-8931 |
| KARL REICHARZ | 2317 LODGE FOREST DR | | | | BALTIMORE | MD | 21219-2209 |
| KARL REIMANN | HCH.HERTZ-STRASSE15 | D-50259 PULHEIM | | | | | |
| KARL REINHARDT | 11384 WALNUT AVE NE | | | | ALLIANCE | OH | 44601-1374 |
| KARL REINHARDT | 1880 RUBY AVE | | | | ROCHESTER HLS | MI | 48309-4228 |
| KARL REINHART | HABERLANDSTR. 11 | D-81241 M█NCHEN | | | | | |
| KARL RICHARD | JOSEF-SITZMANN-STR 21 | | | 92345 DIETFURT GERMANY | | | |
| KARL RICHARDSON | 245 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0632 |
| KARL RIEBEL | 63303 W CHARLESTON DR | | | | WASHINGTON TWP | MI | 48095-2431 |
| KARL RINGO | 6431 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7811 |
| KARL ROBBINS | 8673 CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-8724 |
| KARL ROBERT | 630 KULCZYSKI LN | | | | ARMSTRONG CREEK | WI | 54103-9726 |
| KARL ROBERTS | 39457 HIGHWAY 59B | | | | MACOMB | OK | 74852-9008 |
| KARL ROLL | 6175 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| KARL RUSSELL (445600) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KARL RUTHENBERG | PO BOX 97 | | | | MOORESBURG | TN | 37811-0097 |
| KARL S. & DIANA KILPELA | 2510 BIRCH HARBOR | | | | WEST BLOOMFIELD | MI | 48324 |
| KARL SAUER | TAUNUSSTRASSE 74 | | | D-65779 KELKHEIM GERMANY | | | |
| KARL SAUERBREY | 38321 SHANA DR | | | | CLINTON TOWNSHIP | MI | 48036 |
| KARL SAYLES | 8676 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| KARL SCHALLER | 8533 PAVILION DR | | | | HUDSON | FL | 34667-6562 |
| KARL SCHIEDER | 1023 117TH ST | | | | COLLEGE POINT | NY | 11356-1552 |
| KARL SCHLOEMP | 2147 PINE BLUFFS CT | | | | HIGHLAND | MI | 48357-4328 |
| KARL SCHM/MARINETTE | 1731 INDUSTRIAL PKWY N | | | | MARINETTE | WI | 54143-3704 |
| KARL SCHM/MILWAUKEE | KSG INDUSTRIES DIVISION | 11950 WEST LAKE PARK DRIVE | SUITE 150 | | MILWAUKEE | WI | 53224 |
| KARL SCHM/SOUTHFIELD | 975 S OPOYKE RD STE 100 | | | | AUBURN HILLS | MI | 48326-3437 |
| KARL SCHMID | KRONMUEHLE 3 | | | 90584 ALLERSBERG, GERMANY | | | |
| KARL SCHMIDT | HANSSTR | | | | HAMBURG | | |
| KARL SCHMIDT | 7405 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 |
| KARL SCHMIDT UNISIA | DAN GODIN | 1731 INDUSTRIAL PKWY. | | RAMOS ARIZPE COACHUI CZ 25900 MEXICO | | | |
| KARL SCHMIDT UNISIA INC | 1731 INDUSTRIAL PKWY N | | | | MARINETTE | WI | 54143-3704 |
| KARL SCHMITZ II | 1240 LORI LN | | | | FENTON | MI | 48430-3402 |
| KARL SCHMOAK | 3366 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| KARL SCHOOL | 10276 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 |
| KARL SCHOOL | 6071 TORREY RD | | | | FLINT | MI | 48507-3841 |
| KARL SCHUERRLE | DORFSTRASSE 19 | DUERRWANGEN | | | | | |
| KARL SCHUERRLE JUN. | DORFSTR.19 | 91602 DUERWANGEN | | | DUERWANGEN | DE | 91602 |
| KARL SCHULTZ | 8811 N DIX DR | | | | MILTON | WI | 53563-9246 |
| KARL SCHULZE | 11105 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9610 |
| KARL SCHURLE | LENANSTRASSE 1 | | | 74613  OHRINGEN  GERMANY | | | |
| KARL SERGUSON | 64 BRIGHTON ST | | | | MASSENA | NY | 13662-2207 |
| KARL SHANK | 11285 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9624 |
| KARL SICS | PO BOX 510181 | | | | LIVONIA | MI | 48151-6181 |
| KARL SIELOFF | 68 EVALINE DR | | | | TROY | MI | 48085-4727 |
| KARL SIME | 1475 KELLY RD | | | | MASON | MI | 48854-9619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL SINGER | EGELMEER 73 | | | 45731 WALTROP GERMANY | | | |
| KARL SMITH | 2400 DENISE DR | | | | CLIO | MI | 48420-1049 |
| KARL SMITH | 11681 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1317 |
| KARL SMITH | 3189 OSBORNE RD | | | | DELTON | MI | 49046-9534 |
| KARL SNOVER | 475 POCAHONTAS TRL | | | | OXFORD | MI | 48371-5080 |
| KARL SPIEGL | LANDHAUSSTR 35 | | | D-71134 AIDLINGEN GERMANY | | | |
| KARL SPRAGUE | 2142 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9408 |
| KARL STARK | 1490 MARINER DR | | | | WALLED LAKE | MI | 48390-3653 |
| KARL STARZ | 15875 S 29TH ST | | | | VICKSBURG | MI | 49097-9598 |
| KARL STEELE | 9131 BRAY RD | | | | MILLINGTON | MI | 48746-9557 |
| KARL STEFFAN | 2756 ROAD E | | | | LEIPSIC | OH | 45856-9744 |
| KARL STEFFKE | 1850 BOXFORD ST | | | | TRENTON | MI | 48183-1811 |
| KARL STEGGERS | FRIEDRICHSWALL 39 | 45276 ESSEN | | | | | |
| KARL STEIERT | 154 OLDE POINT ROAD | | | | HAMPSTEAD | NC | 28443-2386 |
| KARL STEINSCHEISSER | AM OASCHLOCHWEG 25 | 1100 HEISLBEZIRK | | | | | |
| KARL STEPHENS | 8825 72ND AVE | | | | HUDSONVILLE | MI | 49426-9589 |
| KARL STEVENS | 51534 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9035 |
| KARL STITZEL | 145 2ND AVE | | | | GALION | OH | 44833-2807 |
| KARL STORZ INDUSTRIAL AMERICA INC | 2151 E GRAND AVE | | | | EL SEGUNDO | CA | 90245-5017 |
| KARL STOUT JR | 6119 W 500 N | | | | FRANKTON | IN | 46044-9541 |
| KARL STRICKLER | 3814 N POINT RD | | | | BALTIMORE | MD | 21222-2733 |
| KARL STRMSEK | 926 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3104 |
| KARL SWARTOUT | 11301 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6754 |
| KARL T KING | 9474 TALLADAY RD | | | | WILLIS | MI | 48191-9772 |
| KARL T RYAN | 6502 WESTFIELD BLVD | | | | INDIANAPOLIS | IN | 46220 |
| KARL TATE | 361 TATE LN | | | | SPRING CITY | TN | 37381-8112 |
| KARL THIERET | 6985 CEDAR BASIN AVE | | | | LAS VEGAS | NV | 89142-3720 |
| KARL THOM | 1513 ALDEN RD | | | | JANESVILLE | WI | 53545-1039 |
| KARL THOMPSON | 6752 HIGHWAY 309 S | | | | HOLLY SPRINGS | MS | 38635-7333 |
| KARL TIDWELL | 1502 WILMORE DR | | | | COLUMBUS | OH | 43209-3153 |
| KARL TITSWORTH | 3425 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9608 |
| KARL TORONTALI | 12399 STAFFORD RD | | | | CHAGRIN FALLS | OH | 44023-9043 |
| KARL TRAWICKI | 7307 N WILDER RD | | | | EVANSVILLE | WI | 53536-8347 |
| KARL TREIBER | MENDELSSOHNSTRASSE 1 | OFFENBURG | | | OFFENBURG | DE | |
| KARL TREIBER | MENDELSSOHNSTRASSE 1 | | | | OFFENBURG | DE | |
| KARL TREIBER | MENDELSSOHNSTR 1 | | | D-77654 OFFENBURG GERMANY | | | |
| KARL TROIDL | 1629 CAIN RD | | | | NORTH COLLINS | NY | 14111-9762 |
| KARL TYLER CHEVROLET | | | | | | | |
| KARL TYLER CHEVROLET, INC. | KARL TYLER | 3663 N RESERVE ST | | | MISSOULA | MT | 59808-1509 |
| KARL TYLER CHEVROLET, INC. | 3663 N RESERVE ST | | | | MISSOULA | MT | 59808-1509 |
| KARL TYLER MOTORS, INC | KARL TYLER | PO BOX 16025 | | | MISSOULA | MT | 59808-6025 |
| KARL TYLER MOTORS, INC | PO BOX 16025 | | | | MISSOULA | MT | 59808-6025 |
| KARL UND ERIKA KIFFE | FLIEDERSTRASSE 31 | | | D-32457 PORTA WESTFALICA GERMANY | | | |
| KARL UND ERIKA KIFFE | FLIEDERSTRASSE 31 | D-32457 PORTA WESTFALICA | | | | | |
| KARL UTLEY | 332 E 49TH ST | | | | ANDERSON | IN | 46013-4802 |
| KARL VARGA | 6240 MUIRFIELD DR | | | | GRAND BLANC | MI | 48439-2684 |
| KARL VERWEY | PO BOX 187 | 203 W OAK | | | MIDDLETON | MI | 48856-0187 |
| KARL VOGLRIEDER | 14471 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1966 |
| KARL VOLLBERG | 47103 WATERS EDGE LN APT B108 | | | | BELLEVILLE | MI | 48111-3277 |
| KARL VONSCHWARZ | 13331 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-8602 |
| KARL VOSS | 4585 LINCOLN RD | | | | STANDISH | MI | 48658-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARL W THIE | 303 FRANKLIN | | | | XENIA | OH | 45385 |
| KARL W WUTTKE | NAUMBURGER STRABE 7 | | | 67663 KAISERLAUTEN GERMANY | | | |
| KARL WACKER I I | 3663 58TH AVE N LOT 428 | | | | SAINT PETERSBURG | FL | 33714-1242 |
| KARL WAGNER JR | 4798 KENICOTT TRL | | | | BRIGHTON | MI | 48114-9072 |
| KARL WALTER LINK | EICHENDORFERSTRASSE 7 | 69509 MOERLENBACH | GERMANY | | | | |
| KARL WALTER LINK | EICHENDORFFSTRASSE 7 | | | D-69509 MOERLENBACH GERMANY | | | |
| KARL WALTER VOGEL | BRUESSELER STR. 93 | | | | COLOGNE | | 51149 |
| KARL WANG | 4599 CHATFORD CT | | | | OAKLAND TOWNSHIP | MI | 48306-4716 |
| KARL WAYNE HONEYCUTT | STEPHENS INC | CUSTODIAN FOR KARL WAYNE HONEYCUTT | 2405 PEBBLE CREEK PLACE | | JONESBORO | AR | 72404 |
| KARL WEIDENBOERNER | 5434 CAMBRIA RD | | | | SANBORN | NY | 14150-9412 |
| KARL WEIGAND | 801 PINE ST | | | | TRENTON | NJ | 08638-3933 |
| KARL WEIHS | 2425 CUB HILL RD | | | | BALTIMORE | MD | 21234-1003 |
| KARL WELLS | 511 E PIERSON RD | | | | FLINT | MI | 48505-3331 |
| KARL WENDT | 3911 ALOHA LN | | | | LAKE HAVASU CITY | AZ | 86406-4554 |
| KARL WICKINGSON | 5301 N SCHARINE RD | | | | WHITEWATER | WI | 53190-3516 |
| KARL WICKSTROM | | | | | | | |
| KARL WIEGAND | 333 FRIES RD | | | | TONAWANDA | NY | 14150-8826 |
| KARL WIELAND | ROTHSCHILD BANK AG | ZOLLIKERSTRASSE 181 | | | ZURICH | | 8034 |
| KARL WIKMAN | 18495 BOWDISH RD | | | | GREGORY | MI | 48137-9477 |
| KARL WILEY | 9087 HIGHWAY BB | | | | HILLSBORO | MO | 63050-2302 |
| KARL WILLIAMS | 44526 CREAM RIDGE RD | | | | LISBON | OH | 44432-9515 |
| KARL WILLIAMS | 1186 S MIAMI ST | | | | WEST MILTON | OH | 45383-1219 |
| KARL WILLYARD | 591 145TH AVE | | | | CALEDONIA | MI | 49316-9621 |
| KARL WOHLFARTH | 3334 GRAYLING PL | | | | TOLEDO | OH | 43623-1912 |
| KARL WOHLGEMUTH | 17003 NE 119TH ST | | | | KEARNEY | MO | 64060-9052 |
| KARL WORZ | 787 BROCK ST | | | WINDSOR ON CANADA N9C-2T3 | | | |
| KARL WUERZINGER JR | 31609 KELLY RD | | | | FRASER | MI | 48026-2490 |
| KARL YOCKEY | 9277 CRAUN RD | | | | DEWITT | MI | 48820-9123 |
| KARL YOUNG | PO BOX 19585 | | | | SHREVEPORT | LA | 71149-0585 |
| KARL ZAHLER | 12306 HUMMINGBIRD CV | | | | FORT WAYNE | IN | 46845-8772 |
| KARL ZEROVICH | 6932 ST. RT. #46 | | | | CORTLAND | OH | 44410 |
| KARL ZRNICH | 7486 LITTLE TEE LN | | | | BROOKSVILLE | FL | 34613-5542 |
| KARL ZWICKER | 2125 ALBATROSS CT APT 1B | | | | PORTAGE | MI | 49024-2478 |
| KARL'S CHEVROLET, INC. | KARL RYNISH | 505 MAIN ST | | | COLFAX | WI | 54730-9083 |
| KARL'S CHEVROLET, INC. | 505 MAIN ST | | | | COLFAX | WI | 54730-9083 |
| KARL, BETTY L | 22833 LINCOLN CT 4 | | | | SAINT CLAIR SHORES | MI | 48082 |
| KARL, DAVID E | 11874 ROYAL TEE CIR | | | | CAPE CORAL | FL | 33991-7513 |
| KARL, DAVID W | 2791 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3127 |
| KARL, DONALD J | 30 WALNUT ST | | | | EAST AURORA | NY | 14052-2330 |
| KARL, EDWARD F | 130 N MARILYN DR | | | | ABBEVILLE | AL | 36310-5686 |
| KARL, EDWARD J | 1587 CADILLAC CIR | | | | ROMEOVILLE | IL | 60446-5221 |
| KARL, FRED W | 1033 IRVING AVE | | | | ROYAL OAK | MI | 48067-3310 |
| KARL, GERALDINE A | 3902 SHAWNEE AVE | | | | FLINT | MI | 48507-2843 |
| KARL, GINA C | 1300 WINDING RIDGE DR APT 3B | | | | GRAND BLANC | MI | 48439-7546 |
| KARL, HELEN J | 5515 E LONG LAKE RD | | | | HARRISON | MI | 48625-8877 |
| KARL, JAMES A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL, JAMES R | 50174 HANCOCK ST | | | | CANTON | MI | 48188-6603 |
| KARL, JERRE M | 220 TAHLEQUAH DR. | | | | LOUDON | TN | 37774-2125 |
| KARL, KENNETH J | 16440 US ROUTE 224 | | | | COLUMBUS GRV | OH | 45830-9618 |
| KARL, KENNETH JOHN | 16440 US ROUTE 224 | | | | COLUMBUS GRV | OH | 45830-9618 |
| KARL, KENNETH R | 209 E MAIN ST | | | | RICHMOND | MO | 64085-1811 |
| KARL, KEVIN M | 1373 SUNVIEW CT | | | | ROCHESTER | MI | 48307-6078 |
| KARL, LEO E | | | | | | | |
| KARL, MIA K | 7670 SOUTH PALMER ROAD | | | | NEW CARLISLE | OH | 45344-8628 |
| KARL, MICHAEL D | 1100 BLUESTEM CT | | | | OWOSSO | MI | 48867-2935 |
| KARL, MICHAEL DAVID | 1100 BLUESTEM CT | | | | OWOSSO | MI | 48867-2935 |
| KARL, PAUL J | 412 SCHULZ AVENUE | | | | MONETT | MO | 65708-1017 |
| KARL, THOMAS R | 220 TAHLEQUAH DR | | | | LOUDON | TN | 37774-2125 |
| KARL, VIVIAN A | 4907 JANELLE DR | | | | HARRISBURG | PA | 17112-2141 |
| KARL, WILLIAM J | 4440 MAHLER DR | | | | HUBER HEIGHTS | OH | 45424-5960 |
| KARL-ALBRECHT VON KAPHENGST | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| KARL-AUGUST VON STACKELBERG | ATTORNEY AT LAW | KLAUS-PETER SCHRADE | ALEMANNENSTRABE 43 | 78224 SINGEN GERMANY | | | |
| KARL-ERNST BLIESKE | HERMANN-HESSE-STR. 5 | 40470 D█SSELDORF | | | | | |
| KARL-GERT KELLER | UNTERDAHLER HANG 17 | | | 42349 WUPPERTAL, GERMANY | | | |
| KARL-HEINZ BALDAUF | ROSENSTRASSE 21 | | | 66125 SAARBRUCKEN GERMANY | | | |
| KARL-HEINZ BALDAUF | ROSENSTR 21 | | | 66125 SAARBRUCKEN GERMANY | | | |
| KARL-HEINZ BECKEMEIER | WILHELM-ROENTGEN-STR. 1 | | | 63150 HEUSENSTAMM GERMANY | | | |
| KARL-HEINZ BOHN | AM WALDECK 10 | | | | HEIMBUCHENTHAL | | 63872 |
| KARL-HEINZ DIESEL | GOTENSTR.7 | 53498 BAD BREISIG | | | BAD BREISIG | | 53498 |
| KARL-HEINZ FORSTER | STEINBRUCHSTR 13 | | | 91080 SPARDORF GERMANY | | | |
| KARL-HEINZ HAMPE | B█RIE 52 | | | | HEMMINGEN | | 30966 |
| KARL-HEINZ HAMPE | BOERIE 52 | | | 30966 HEMMINGEN GERMANY | | | |
| KARL-HEINZ KERNSTOCK | WARTHESTRASSE 16 | 81929 M█NCHEN | | | | | |
| KARL-HEINZ KERNSTOCK | WARTHESTRASSE 16 | | | 81929 MUNICH GERMANY | | | |
| KARL-HEINZ KERNSTOCK | SAVITSSTRASSE 33 | 81929  MUENCHEN | | | | | |
| KARL-HEINZ KOCH | ZUM SPITZENBERG 14 | | | 33014 BAD DRIBURG GERMANY | | | |
| KARL-HEINZ KOLKHORST | MULFINGERSTR. 15 | | | 84453 MUEHLDORF GERMANY | | | |
| KARL-HEINZ KRAMER | MARIENSTR. 1 | 53498 BAD BREISIG | | | | | |
| KARL-HEINZ LANGERBEIN | ALTENAER STR. 24 | 58769 NACHRODT | | | | | |
| KARL-HEINZ NECKER | ELBINGER STR. 26 | | | | | | |
| KARL-HEINZ REIZE | ORFFSTR.9 | | | | BAD WALDSEE | DE | 88339 |
| KARL-HEINZ RIEGEL | 8169 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8166 |
| KARL-HEINZ UND BAERBEL SONDERGELD | ERBSCHL█ 5 | 42369 WUPPERTAL | | | | | |
| KARL-HEINZ UND BAERBEL SONDERGELD | ERBSCHLOE 5 | 42369 WUPPERTAL | | | | | |
| KARL-HEINZ UND HELEN BECKER | ELBINGER STR. 26 | | | | | | |
| KARL-HEINZ UND HELENE BECKER | ELBINGER STR. 26 | | | | ERKELENZ | | |
| KARL-HEINZ VAUTH | MUENCHINGER STR 11 | | | D-71696 MOEGLINGEN GERMANY | | | |
| KARL-HEINZ WALLE | HACHENBERGSTRA█E 7 | | | ERNDTEBR█CK GERMANY 57339 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL-HEINZ WATERKOTTE | AUF DER BREY 61 | 46286 DORSTEN | GERMANY | | | | |
| KARL-MICHAEL HENNEKING | VIKTORIASTRASSE 29 | | | 53173 BONN GERMANY | | | |
| KARL-WILHELM MEYER | ALBERT-SCHWEITZER-STR.14 | | | 55270 ZORNHEIM GERMANY | | | |
| KARL-WILHELM MEYER | ALBERT-SCHWEITZER-STR.14 | 55270 ZORNHEIM | GERMANY | | | | |
| KARLA AMOSS-SMITH | 5121 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| KARLA BARNARD | 3701 S COUNTY ROAD 388 E | | | | MUNCIE | IN | 47302-8637 |
| KARLA BIANCHI | 54140 ROMEO PLANK RD | | | | MACOMB | MI | 48042-2336 |
| KARLA BLOODWORTH | 21211 KARR RD | | | | BELLEVILLE | MI | 48111-8633 |
| KARLA CAVAZOS | 109 N 480 W | | | | KOKOMO | IN | 46901-3754 |
| KARLA CHRISS | LINDENWEG 15 | | | 23858 REINFELD GERMANY | | | |
| KARLA COLEMAN | 201 N. SQUIRREL ROAD | 1801 | | | AUBURN HILLS | MI | 48326 |
| KARLA COSTING | | | | | | | |
| KARLA D BATTLE | 1221 KAMMER AVE | | | | DAYTON | OH | 45417 |
| KARLA DAVIS | 4512 N SAGINAW RD | APT 1417 | | | MIDLAND | MI | 48640-2334 |
| KARLA ETTINGER | 6795 S AINGER RD | | | | OLIVET | MI | 49076-9666 |
| KARLA F HEREKAR | 1513 ATLANTIC CITY AVE APT D | | | | GROVER BEACH | CA | 93433-1457 |
| KARLA FESMIRE | 2563 E 900 S | | | | MARKLEVILLE | IN | 46056-9720 |
| KARLA FOLAND | 719 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2729 |
| KARLA GATH | 19890 LAKEFIELD RD | | | | MERRILL | MI | 48637-9786 |
| KARLA GRANT | 9070 N SAGINAW RD APT 125 | | | | MOUNT MORRIS | MI | 48458-1134 |
| KARLA H HILDRED | 5328 KIRKLAND DRIVE | | | | SAINT LOUIS | MO | 63121-1414 |
| KARLA HAGAN | 456 BETHANY CIR | | | | MURFREESBORO | TN | 37128-4126 |
| KARLA HEREKAR | 1513 ATLANTIC CITY AVE APT D | | | | GROVER BEACH | CA | 93433-1457 |
| KARLA HILDRED | 5328 KIRKLAND DRIVE | | | | SAINT LOUIS | MO | 63121-1414 |
| KARLA HOLLENBAUGH | 3727 E 3RD ST | | | | DAYTON | OH | 45403-2235 |
| KARLA HOWARD | 7572 WATERFALL DR | | | | GRAND BLANC | MI | 48439-8588 |
| KARLA J BOMAN | 1059 BOSCO AVE. | | | | VANDALIA | OH | 45377 |
| KARLA JACKSON | 3705 BALFOUR CT | | | | FLINT | MI | 48507-1405 |
| KARLA JOHNSON | 3460 DUNLAP CT | | | | PINCKNEY | MI | 48169-8601 |
| KARLA JOHNSON | 9118 BUFFALO CT | | | | FLUSHING | MI | 48433-1223 |
| KARLA LAGRANGE | 1907 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2705 |
| KARLA LOOK | 2320 THORNWOOD DR | | | | HOLT | MI | 48842-9705 |
| KARLA M HOLLENBAUGH | 3727 THIRD ST | | | | DAYTON | OH | 45403 |
| KARLA MCKAY | 594 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9585 |
| KARLA NEILD | N5908 MARIE CT | | | | ALBANY | WI | 53502-9525 |
| KARLA PEPPLER | 15354 CLEARWATER PTE RD | | | | WILLIAMSBURG | MI | 49690 |
| KARLA PHLYPO | 8003 CRESCENT DR | | | | CLARKSTON | MI | 48348-3940 |
| KARLA PIERSON | 3205 SALISHAN CIR | | | | FLINT | MI | 48506-2657 |
| KARLA R BAIRD | 270 CLARK ST | APT 7 | | | SALINE | MI | 48176-1240 |
| KARLA R BRACKINS | 932 CLAYTON ST | | | | LANSING | MI | 48915-2004 |
| KARLA R COMBS | 1015 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322 |
| KARLA R GOINS | 4619  COLLEGE VIEW DR | | | | DAYTON | OH | 45427-2815 |
| KARLA REAMSNYDER | 1642 GRAND BAY DR | | | | OREGON | OH | 43616-1152 |
| KARLA S BEARD | 220 RIVERDALE CIR | | | | WASHINGTON CT | OH | 43160-2813 |
| KARLA SANKOVICH | 3341 58TH ST | | | | WOODSIDE | NY | 11377-2216 |
| KARLA SIEKMANN | 10246 WESTBRIAR RD | | | | CADET | MO | 63630-7281 |
| KARLA SMITH | 7464 NEW YORK WAY | | | | DAYTON | OH | 45414-2490 |
| KARLA SWIFT | 19708 FITZGERALD ST | | | | LIVONIA | MI | 48152-4037 |
| KARLA TIESSEN | 316 MIDRIDGE RD. SE | | | WINNIPEG, MB R2L 0R5, CANADA | | | |
| KARLA WALKER | 8702 CELESTIAL  LN APT  2113 | | | | INDIANAPOLIS | IN | 46237-4819 |
| KARLA WALLACE | 16215 GRAND VIEW RD | | | | FENTON | MI | 48430-9194 |
| KARLA WILLIS | 4316 APACHE DR | | | | BURTON | MI | 48509-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARLA, MILDRED T | 5992 TWIN LAKES | | | | PARMA | OH | 44129-3541 |
| KARLAK, ANGELINE G | C/O LISA SEWARD | 2971 ESTANCIA BLVD | UNIT 220 | | CLEARWATER | FL | 33761 |
| KARLAK, MICHAEL G | 6282 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5906 |
| KARLAK, SANDRA R | 6282 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5906 |
| KARLAVAGE JR, JAMES J | 42864 ASHBURY DR | | | | NOVI | MI | 48375-4725 |
| KARLAVAGE, JAMES J | 41976 QUINCE DR | | | | NOVI | MI | 48375-3361 |
| KARLE JR, PETER | 5780 KILMANAGH RD | | | | OWENDALE | MI | 48754-9752 |
| KARLE, ELAINE L | 4425 FRANKLIN ST | | | | CLIFFORD | MI | 48727-9738 |
| KARLE, GREGORY J | 6845 WOODCREST RDG | | | | CLARKSTON | MI | 48346-4738 |
| KARLE, JEROME P | 2609 WESTWOOD PKWY | | | | FLINT | MI | 48503-4667 |
| KARLE, NADHURA | | | | | | | |
| KARLEK, BETTY G | 187 SNOW APPLE LANE | | | | DAVISON | MI | 48423-9139 |
| KARLEKAR, LATA B | 18 FAIRPOINT DR | | | | FAIRPORT | NY | 14450-2147 |
| KARLEN RUSSELL | 15361 ARBORWOOD DR | | | | GRAND HAVEN | MI | 49417-9679 |
| KARLEN TURNER | 2950 E LAFAYETTE ST | | | | DETROIT | MI | 48207-3827 |
| KARLEN, BRIAN C | 4563 N COUNTY ROAD F | | | | JANESVILLE | WI | 53545-8902 |
| KARLEN, MARY R | 17823 WINSOME | | | | FRASER | MI | 48026-3169 |
| KARLEN, RICHARD W | 4013 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2014 |
| KARLEN, VIRGINIA R | 1805 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1205 |
| KARLEN, WILLIAM C | 1805 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1205 |
| KARLENA SIKES | | | | | | | |
| KARLENE A HARNICHAR | 5170  SABRINA LN NW | | | | WARREN | OH | 44483-1278 |
| KARLENE GREEN | 186 BICKFORD AVE APT 1 | | | | BUFFALO | NY | 14215 |
| KARLENE HARNICHAR | 5170 SABRINA LN NW | | | | WARREN | OH | 44483-1278 |
| KARLENE MILLER | 570 EARICK RD | | | | MANSFIELD | OH | 44903-8621 |
| KARLESKI, DAVID T | 2314 E PINE TREE CT | | | | MILTON | WI | 53563-9473 |
| KARLETA A MCALPINE | 140 S SHEPARD AVE | | | | EL RENO | OK | 73036-3248 |
| KARLETA MC ALPINE | APT 109 | 1955 SOUTH SHEPARD AVENUE | | | EL RENO | OK | 73036-6308 |
| KARLEWSKI, AILEEN A | 17701 FOX | | | | REDFORD | MI | 48240-2358 |
| KARLEWSKI, RICHARD P | 6835 ASPEN CT | | | | CLARKSTON | MI | 48348-4907 |
| KARLHEINZ EICHELMANN | ANDECHSER STR. 3 | 81369 MUNICH | GERMANY | | | | |
| KARLHEINZ EICHELMANN | ANDECHSER STR. 3 | | | 81369 MUNICH, GERMANY | | | |
| KARLHEINZ FREITAG | KARL-WITTHALM-STR. 13 | | | | | | |
| KARLHEINZ FR﹍BA | PLUMSERJOCHSTRA■E 11 | 81825 M■NCHEN | | | | | |
| KARLHEINZ FROEBA | PLUMSERJOCHSTRASSE 11 | 81825 M■NCHEN | | | | | |
| KARLHEINZ FROEBA | PLUMSERJOCHSTRASSE 11 | 81825  MUENCHEN | | | | | |
| KARLHEINZ FROEBA | PLUMSERJOCHSTRASSE 11 | | | 81825 MUENCHEN GERMANY | | | |
| KARLHEINZ FROEBA | PLUMSERJOCHSTRASSE 11 | 81825 MUENCHEN | | | | | |
| KARLHEINZ HAGER | BEUERLBACHER HAUPTSTR. 33 | 74564 CRAILSHEIM | | | | | |
| KARLHEINZ KIEFER | 4390 CLEARWATER WAY APT 3010 | | | | LEXINGTON | KY | 40515-6393 |
| KARLHEINZ KREUZER | C/O KLAUS-PETER KREUZER | OLEANDERWEG 18 | | 90768 FUERTH GERMANY | | | |
| KARLHEINZ PETRAUSCHKE | DIEDRICH-DANNEMANN-STR 144 | | | 26203 SUDMOSLESFEHN GERMANY | | | |
| KARLHEINZ STARLINGER | SALZBURG | | | | | | |
| KARLHEINZ UND SUSANNE SIEGLER | IM FURTSAND 5 | | | 97340 SEGNITZ GERMANY | | | |
| KARLHEINZ WERMERS | ANF DER BURG 36 | | | D-58638 ISERLOHN GERMANY | | | |
| KARLHEINZ WERMERS | AUF DER BURG 36 | D-58638 ISERLOHN | | | | | |
| KARLICHEK, FRANK | 221 OAKWOOD DRIVE | | | | FLUSHING | MI | 48433-1844 |
| KARLICK, JOSEPH E | 10141 E 1100 N | | | | MARKLEVILLE | IN | 46056-9614 |
| KARLIK, RICHARD A | 2690 ROSE HILL RD | | | | MARIETTA | NY | 13110-3230 |
| KARLIK, RICHARD J | PO BOX 1374 | | | | BRATTLEBORO | VT | 05302-1374 |
| KARLIN FATCH | 6123 GREGORY DR | | | | INDIANAPOLIS | IN | 46241-1105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARLINCHAK, ANTHONY H | 2701 MILBURN ST | | | | MCKEESPORT | PA | 15132-5928 |
| KARLINCHAK, JOSEPH P | 12799 RIDGE RD | | | | N HUNTINGDON | PA | 15642-2939 |
| KARLING, LAVERNE M | 1854 NORTHGATE DR APT 110 | | | | BELOIT | WI | 53511-2602 |
| KARLINGER, BETTY L | 4749 N HIGHLAND AVE APT 3 | | | | KANSAS CITY | MO | 64116-2076 |
| KARLINGER, RICHARD J | 21607 STANWELL ST | | | | CHATSWORTH | CA | 91311-2136 |
| KARLIS AUZINS | 21 SUTHERLAND AVE | | | | NAPOLEON | OH | 43545-9459 |
| KARLIS, KATHLEEN M | 2124 CLEARWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316-1042 |
| KARLISH, CAROLYN A | 3620 POTATO FARM RD | | | | CROSSVILLE | TN | 38571-0790 |
| KARLNOSKI, PHILLIP B | 555 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3219 |
| KARLNOSKI, ROBERT J | 1361 LAKE AVE APT 111 | | | | ROCHESTER | NY | 14613-1259 |
| KARLNOSKI, RONALD J | 68 1/2 E BUFFALO ST | | | | CHURCHVILLE | NY | 14428-8903 |
| KARLO ANNE | 154 WINDING WOOD WAY | | | | BATTLE CREEK | MI | 49014-7019 |
| KARLO HERD | 3315 HUNT RD | | | | ADRIAN | MI | 49221-9279 |
| KARLO HUERTA | 216 LANSING ST | | | | EATON RAPIDS | MI | 48827-1026 |
| KARLO, SOPHIE | 4 HAYTOWN ROAD | | | | LEBANON | NJ | 08833-4004 |
| KARLO, SOPHIE | 4 HAYTOWN RD | | | | LEBANON | NJ | 08833-4004 |
| KARLO, WALTER J | 4 HAYTOWN RD | | | | LEBANON | NJ | 08833-4004 |
| KARLOCK, LAWRENCE W | 1367 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-4439 |
| KARLOFF, NICHOLAS M | 3639 WINGTIP CT | | | | LAKE ORION | MI | 48360-2501 |
| KARLON RONALD (644701) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| KARLON, RONALD | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| KARLON, RONALD | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| KARLONAS, MARY A | 24281 N OXFORD OVAL | | | | NORTH OLMSTED | OH | 44070-1312 |
| KARLOS B MACK | 1508 LAFAYETTE ST | | | | MIDDLETOWN | OH | 45044 |
| KARLOS C CERTAIN | GEORGE & SIPES LLP | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46205 |
| KARLOS STONE INDIVIDUALLY | & AS PERSONAL REPRESENTATIVE | C/O BELL LEGAL GROUP LLC | 232 KING STREET | | GEORGETOWN | SC | 29440 |
| KARLOUS O'NEAL | 1137 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4969 |
| KARLOVIC, IVAN | APT 3 | 1665 NORTH MCCARTHY ROAD | | | APPLETON | WI | 54913-5455 |
| KARLOVICH, BETTY A | W3472 COUNTY ROAD CC | | | | PRINCETON | WI | 54968 |
| KARLOVSKY, RUTH J | 1249 EVERS AVE | | | | WESTCHESTER | IL | 60154-3410 |
| KARLOVSKY, RUTH J | 1249 EVERS | | | | WESTCHESTER | IL | 60154-3410 |
| KARLOVSKY, SANDRA S | 2960 BLACK CREEK DR | | | | MIDDLEBURG | FL | 32068-5718 |
| KARLOW, ANNE M | 3309 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073 |
| KARLOW, JAMES P | 4907 OAKWOOD CT | | | | COMMERCE TWP | MI | 48382-1439 |
| KARLOWICZ ROBERT & KATHLEEN | 6505 WILDWOOD DR | | | | MCKINNEY | TX | 75070-5012 |
| KARLOWSKI, RICHARD M | 419 VIRGINIA AVE | | | | ROYAL OAK | MI | 48067-4118 |
| KARLS, DAVID E | 37654 CAROLINE DR | | | | AVON | OH | 44011-1104 |
| KARLS, DENNIS N | 4094 STONEY RIDGE RD | | | | AVON | OH | 44011-2222 |
| KARLS, EDWARD F | 1320 SAGEBROOK WAY | C/O JAMES E KARLS | | | WEBSTER | NY | 14580-9439 |
| KARLS, JANICE R | 896 PLANTATION | | | | SAGINAW | MI | 48603-7159 |
| KARLS, KATHRYN R | W183S6315 SHAGBARK LN | | | | MUSKEGO | WI | 53150-8339 |
| KARLS, KENNETH D | 3557 HOLLY LN | | | | SAGINAW | MI | 48604-9557 |
| KARLS, RYAN M | 1210 E LAKESIDE DR | | | | EDGERTON | WI | 53534-8409 |
| KARLS, RYAN M | 170 GEBHART AVE | | | | KIEL | WI | 53042-1460 |
| KARLSEN, BELINDA D | 7783 BEAIRD RD | | | | GADSDEN | AL | 35903 |
| KARLSEN, BRYAN | 241 NW 10TH ST APT 2 | | | | POMPANO BEACH | FL | 33060 |
| KARLSEN, EDITH | 6880 SANDTRAP DR APT 2 | | | | FORT MYERS | FL | 33919-6379 |
| KARLSHELL STITTS | 712 W NORTH ST | | | | KOKOMO | IN | 46901-2748 |
| KARLSON, HARLAN L | 1824 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8225 |
| KARLSON, JILL Y | 9128 PARK PL | | | | DULUTH | MN | 55810-1951 |
| KARLSON, JULIA | 10 CHASE DR APT 49A | | | | FISHKILL | NY | 12524-1977 |
| KARLSON, JULIA | 10 CHASE DR | APT 49A | | | FISHGILL | NY | 12524 |
| KARLSON, MURIEL M | 39106 GRAYS AIRPORT RD | | | | LADY LAKES | FL | 32159 |
| KARLSON, PAMELA R | 5706 S KENSINGTON AVE | | | | COUNTRYSIDE | IL | 60525-3523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARLSON, ROBERT H | 5221 GALLAGHER BLVD | | | | WHITMORE LAKE | MI | 48189-9381 |
| KARLSON, ROBERT R | 135 GROVE ST | | | | MILLVILLE | MA | 01529-1643 |
| KARLSON, SHEILA | 135 GROVE ST | | | | MILLVILLE | MA | 01529-1643 |
| KARLSSON , SILVIA | 2695 RONALD DR | | | | TROY | MI | 48085-1112 |
| KARLSSON, ROLF B | 4334 RAY RD | | | | GRAND BLANC | MI | 48439-9380 |
| KARLSSON, RONNY | 2695 RONALD DR | | | | TROY | MI | 48085-1112 |
| KARLSSON, RONNY B | 2695 RONALD DR | | | | TROY | MI | 48085-1112 |
| KARLSSON, SILVIA H | 2695 RONALD DR | | | | TROY | MI | 48085-1112 |
| KARLSTAD, JOANNE L | 213 CAMPBELL DR | | | | BOLINGBROOK | IL | 60440-1637 |
| KARLTON BYAS | 19925 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-3956 |
| KARLTON DESHAW | 7227 AMSTERDAM AVENUE | | | | CITRUS HTS | CA | 95621-1969 |
| KARLTON FREDERIC N | KARLTON, FREDERIC | 201 S BISCAYNE BLVD STE 900 | | | MIAMI | FL | 33131-4326 |
| KARLTON PIERCE JR | 3117 WOODCREEK WAY | | | | BLOOMFIELD HILLS | MI | 48304-1865 |
| KARLUS SMITH | PO BOX 1162 | | | | BELLEVILLE | MI | 48112-1162 |
| KARLY BARROWMAN | 4285 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2509 |
| KARLY BOWERS | 15733 BARBEE STREET | | | | FONTANA | CA | 92336-8788 |
| KARLY POZENEL | 1712 WOODSIDE CT APT 2 | | | | BAY CITY | MI | 48708-5004 |
| KARLYN HAYS | 69134 HIGHWAY 50 | | | | TIPTON | MO | 65081-3127 |
| KARLYN RANVILLE | 2137 MAXWELL RD | | | | PETOSKEY | MI | 49770-8852 |
| KARLYN VANVLERAH | BOX 15652 RD.111 | | | | DEFIANCE | OH | 43512 |
| KARLYNN PULAWSKI | 1419 DONALD AVE | | | | ROYAL OAK | MI | 48073-2024 |
| KARM HERSON | PO BOX 45 | | | | INGALLS | MI | 49848-0045 |
| KARMA D NICHOLES | HC 66 BOX 1646 | | | | BARBOURVILLE | KY | 40906-9218 |
| KARMAKAR TAANTEE | 6 DEANS RHODE HALL DR | | | | MONMOUTH JCT | NJ | 08852-3020 |
| KARMAN L PETERSON | 820 SEVILLE ROW | | | | DETROIT | MI | 48202-2602 |
| KARMAN L SPURLOCK | 9974 BANNON COURT | | | | MIAMISBURG | OH | 45342 |
| KARMANIOLAS, KARAN M | 4675 CORDAY CT | | | | PLEASANTON | CA | 94588-3803 |
| KARMANN MANUFACTURING LLC | ATT: JERRY ANWAY - VICE PRESIDENT SALES AND STRATEGIC SOURCING | KARMANN USA, INC | 14967 PILOT DR. | | PLYMOUTH | MI | 48170 |
| KARMANN MANUFACTURING LLC | 14988 PILOT DR | | | | PLYMOUTH | MI | 48170-3672 |
| KARMANN MANUFACTURING, LLC | TIM TUCKER | KARMANN USA | 14988 PILOT DRIVE | | MARYSVILLE | OH | 43040 |
| KARMANN MANUFACTURING, LLC | TIM TUCKER | 14988 PILOT DR | KARMANN USA | | PLYMOUTH | MI | 48170-3672 |
| KARMANN TECHNICAL DEVELOPMENT | 14967 PILOT DR | | | | PLYMOUTH | MI | 48170-3674 |
| KARMANN U.S.A., INC. | ATTN STEPHEN P. CHESNY | 14967 PILOT DRIVE | | | PLYMOUTH | MI | 48170 |
| KARMANN USA INC | 14967 PILOT DR | | | | PLYMOUTH | MI | 48170-3674 |
| KARMANN, RITA I | PARK STRASSE 43 | | | BREMEN 28209 GERMANY | | | |
| KARMANOFF, CHRISTINA | 8020 FRANKFORD RD APT 319 | | | | DALLAS | TX | 75252-6862 |
| KARMANOFF, SYLVIA C | 4012 EASTLEIGH DR | | | | PLANO | TX | 75024-3728 |
| KARMANOS CANCER INSTITUTE | C/O DEVELOPMENT OFFICE | 4100 JOHN R ST | | | DETROIT | MI | 48201-2013 |
| KARMAX HEAVY STAMPING | | | | | | | |
| KARMAZIN, MARY | 8822-D THREE CHOPT RD | | | | RICHMOND | VA | 23229-4748 |
| KARMAZIN, MARY | 1915 SORRENTO PL | | | | HENRICO | VA | 23238-3712 |
| KARMAZYN, DONALD S | 122 LOWELL LN | | | | WEST SENECA | NY | 14224-1547 |
| KARMAZYN, DONALD STANLEY | 122 LOWELL LN | | | | WEST SENECA | NY | 14224-1547 |
| KARMAZYN, KENNETH V | 7 THE AVE | | | | CHEEKTOWAGA | NY | 14225-4619 |
| KARMAZYN, THOMAS W | 27 CROYDON DR | | | | DEPEW | NY | 14043-4418 |
| KARMAZYN, THOMAS WALTER | 27 CROYDON DR | | | | DEPEW | NY | 14043-4418 |
| KARMEDAR, MARCIA | 363 ALDEN RD APT D | | | | ROCHESTER | NY | 14626-2440 |
| KARMEDAR, MARCIA | 363 ALDEN ROAD APT D | | | | ROCHESTER | NY | 14626-4626 |
| KARMEL, A M | 1350 MAIN ST UNIT 1509 | | | | SARASOTA | FL | 34236-5633 |
| KARMELA MALESEVIC | 1819 ELDON DR I | | | | WICKLIFFE | OH | 44092 |
| KARMELITA, JONATHAN P | 9383 ASBURY LN | | | | NORTH RIDGEVILLE | OH | 44039-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARMELITA, JONATHAN P | 9383 ASBURY LANE | | | | NORTH RIDGE VILLE | OH | 44039-4039 |
| KARMEN BRABON | 2344 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-9653 |
| KARMEN FRANKLIN | 6381 W ESSEX CIR | | | | MC CORDSVILLE | IN | 46055-6015 |
| KARMEN MYERS | 14 LOCUST ST | | | | CRESTLINE | OH | 44827-1740 |
| KARMEN PRICE | 10321 COUNTY ROAD 604 | | | | ALVARADO | TX | 76009-8550 |
| KARMES, LOUIS J | 16371 6420 RD | | | | MONTROSE | CO | 81403-4767 |
| KARMILOVICH, MARY LOU | 988 DALTON AVE | | | | BALTIMORE | MD | 21224-3315 |
| KARMINA HILL | 1551 N MINNESOTA AVE | | | | WICHITA | KS | 67214-1816 |
| KARMO AESTHETIC CENT | 44555 WOODWARD AVE | | | | PONTIAC | MI | 48341 |
| KARMO, SENAN A | 5344 MARLWOOD CT | | | | WEST BLOOMFIELD | MI | 48323-2743 |
| KARMO, TALAT S | 1297 FOREST BAY DR | | | | WATERFORD | MI | 48328-4291 |
| KARMOL JR, HARLAN A | 10892 EMERALD DR | | | | CEMENT CITY | MI | 49233-9615 |
| KARMOL JR, HARLAN ANDRE | 10892 EMERALD DR | | | | CEMENT CITY | MI | 49233-9615 |
| KARMOL, HARLAN A | 413 N MONROE ST | | | | BLISSFIELD | MI | 49228-1064 |
| KARMOL, MICHAEL J | 4531 DON ST | | | | HOLT | MI | 48842-1107 |
| KARMOL, ROSEANN M | 1218 STATE ST | | | | BAY CITY | MI | 48706-3671 |
| KARMOL, ROSEANN M | 1218 STATE STREET | | | | BAY CITY | MI | 48706-3671 |
| KARMOL, ROSEMARY | 413 N MONROE ST | | | | BLISSFIELD | MI | 49228-1064 |
| KARMOLINSKI, ROBIN | 2260 HEDGE RD | | | | SEYMOUR | IN | 47274-3304 |
| KARMOZD REZA | KARMOZD, REZA | 6700 FALLBROOK AVE STE 192 | | | WEST HILLS | CA | 91307-3562 |
| KARMOZD REZA | PROGRESSIVE WEST INSURANCE COMPANY | 6700 FALLBROOK AVE STE 192 | | | WEST HILLS | CA | 91307-3562 |
| KARMOZD, REZA | CHARNESS LAW OFFICES | 6700 FALLBROOK AVE STE 192 | | | WEST HILLS | CA | 91307-3562 |
| KARMOZD, REZA | | | | | | | |
| KARMRYZA VARDUN | KARMRYZA, VARDUN | 7061 KESTER AVE APT A | | | VAN NUYS | CA | 91405 |
| KARN AUTOMOTIVE | 1270 E. 9TH STREET | | | | LOCKPORT | IL | 60441 |
| KARN S SCHMIDT | 18702 FM 3341 | | | | TROUP | TX | 75789 |
| KARN SCOTT & JENNIFER I SCHMIT | 18702 FM 3341 | | | | TROUP | TX | 75789 |
| KARN, ANTHONY L | 1004 BRIAN CT | | | | ENGLEWOOD | OH | 45322 |
| KARN, DAVID W | 7276 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9760 |
| KARN, DAWN | 9369 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| KARN, DENNIS J | 9239 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1023 |
| KARN, DENNIS JAY | 9239 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1023 |
| KARN, FRANCES M | 5951 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3249 |
| KARN, JAMES D | 8239 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-1874 |
| KARN, RITA Q | 7276 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9760 |
| KARNA, TIMOTHY E | 1602 FAIRVIEW AVE APT F | | | | ROYAL OAK | MI | 48073-3268 |
| KARNAI JR, JOHN F | 724 W LAKE AVE | | | | RAHWAY | NJ | 07065-2335 |
| KARNAK CORP | ATTN: JAMES D HANNAH | 330 CENTRAL AVE | | | CLARK | NJ | 07066-1199 |
| KARNATZ JR, ARTHUR F | 686 KELLOGG ST | | | | PLYMOUTH | MI | 48170-1707 |
| KARNATZ, MILDRED | 19450 PURITAS AVE APT 113 | | | | CLEVELAND | OH | 44135-1070 |
| KARNATZ, RONALD H | 8300 MARTZ RD | | | | YPSILANTI | MI | 48197-9720 |
| KARNER II, RAYMOND M | 101 GARRISON XING | | | | DALLAS | GA | 30157-7932 |
| KARNER JR, WILLIAM P | 573 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9652 |
| KARNER, JOSEPH R | 38806 SUTTON DR | | | | STERLING HTS | MI | 48310-2873 |
| KARNER, STEVEN G | 10 WINDING WOOD CT | | | | MAHOPAC | NY | 10541-2623 |
| KARNES CHESTER J (400322) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KARNES CITY ISD | PO BOX 38 | | | | KARNES CITY | TX | 78118-0038 |
| KARNES COUNTY TAX COLLECTOR | 200 EAST CALVERT AVENUE SUITE 3 | | | | KARNES CITY | TX | 78118 |
| KARNES MARK A | W301N3108 WINDRUSH CIR | | | | PEWAUKEE | WI | 53072-4277 |
| KARNES MOTOR COMPANY | CHARLES COLDIRON | 345 S HIGHWAY 27 | | | SOMERSET | KY | 42501-3443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARNES ROBERT | 5303 MOULTRIE RD | | | | SPRINGFIELD | VA | 22151-1915 |
| KARNES, ARDITH A | 14583 HARRIS RD | ROUTE 6 | | | DEFIANCE | OH | 43512-6908 |
| KARNES, CHARLES D | 1506 MARY KNOLL LN | | | | NORTH MANCHESTER | IN | 46962-2212 |
| KARNES, CHARLES DOUGLAS | 1506 MARY KNOLL LN | | | | NORTH MANCHESTER | IN | 46962-2212 |
| KARNES, CHARLES E | 12146 COOLIDGE RD | | | | GOODRICH | MI | 48438-9709 |
| KARNES, CHERYL L | 9379 E COUNTY ROAD 1150 S | | | | GALVESTON | IN | 46932-8813 |
| KARNES, CHESTER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KARNES, CYNTHIA | 4477 SCOTT TRL | | | | EAGAN | MN | 55122-2350 |
| KARNES, DAVID N | 8245 ELLIS RD | | | | CLARKSTON | MI | 48348-2609 |
| KARNES, DOROTHY M | 12146 COOLIDGE RD | | | | GOODRICH | MI | 48438-9709 |
| KARNES, DOUG R | 915 OAKCREST ST SW | | | | WYOMING | MI | 49509-3911 |
| KARNES, DOUG ROY | 915 OAKCREST ST SW | | | | WYOMING | MI | 49509-3911 |
| KARNES, EARNEST R | 1602 SANDBURG RD | | | | WEST FRANKFORT | IL | 62896-4611 |
| KARNES, ED | | | | | | | |
| KARNES, FOREST | 1600 NE DIXIE HWY APT 5-105 | | | | JENSEN BEACH | FL | 34957-6335 |
| KARNES, GILBERT A | 1112 SUMMIT HILLS LN | | | | NAPERVILLE | IL | 60563-2243 |
| KARNES, KENNETH R | 15021 GREEN VALLEY BLVD | | | | CLERMONT | FL | 34711-8567 |
| KARNES, LES W | 9379 CO RD 1150 S 25 E | | | | GALVESTON | IN | 46932 |
| KARNES, MACK A MD | W301N3108 WINDRUSH CIR | | | | PEWAUKEE | WI | 53072-4277 |
| KARNES, ROBERT J | 6424 COLEMAN RD | | | | EAST LANSING | MI | 48823-9303 |
| KARNES, ROBERTA M | 200 EAST TAYLOR APARTMENT 7F | | | | KOKOMO | IN | 46901 |
| KARNEY DAVID (479282) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KARNEY LOYCE E (405051) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KARNEY, BARBARA J | 28314 N SKYE DR | | | | FARMINGTON HILLS | MI | 48334-5335 |
| KARNEY, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KARNEY, HENRY | 6248 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5904 |
| KARNEY, LOYCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KARNEY, MARK A | 1218 LAKEVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4585 |
| KARNEY, RONDA L | 1218 LAKEVIEW DR | | | | ROCHESTER HILLS | MI | 48306 |
| KARNEY, RUTH | 15408 WINGATE RD | | | | MAPLE HEIGHTS | OH | 44137-3727 |
| KARNEY, VICTOR D | 4829 OSCODA ST | | | | OSCODA | MI | 48750-9695 |
| KARNEY-CRANFORD, THERESA | 16225 OXLEY RD APT 101 | | | | SOUTHFIELD | MI | 48075-3562 |
| KARNIB, ALI A | PO BOX 38 | | | | LAKE ORION | MI | 48361-0038 |
| KARNIEWICZ SR, JOSEPH W | 2620 EDGEFIELD TRL | | | | MANSFIELD | TX | 76063-3742 |
| KARNIK ADITYA | 306-B MAYFLOWER GARDENS 91/6 | NAGAVARPALYA RD CV RAMAN NAGAR | | BANGALORE INDIA INDIA | | | |
| KARNIK, ROBERT F | 261 FOXTAIL LN | | | | YORKVILLE | IL | 60560-9182 |
| KARNIL SINGH | 1423 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1327 |
| KARNIS, JAMES J | 14728 FAYETTE BLVD | | | | BROOK PARK | OH | 44142-2408 |
| KARNIS, MARY F | 405 SOUTH WILLIAMS STREET | | | | BAY CITY | MI | 48706-4683 |
| KARNJATE, PATRICIA R | 6232 IRISH RD | | | | GRAND BLANC | MI | 48439-9703 |
| KARNJATE, TIMOTHY | 792 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439-1398 |
| KARNOPP PETERSEN NOTEBOOM | 1201 NW WALL ST STE 300 | | | | BEND | OR | 97701-1957 |
| KARNOSKY ERIC | 2981 SAHARA CIR | | | | FITCHBURG | WI | 53711-5848 |
| KARNOSKY, JAMES T | 38 HASKELL DR | | | | BRATENAHL | OH | 44108-1150 |
| KARNOSKY, JODY L | 938 MCDONALD DR | | | | NORTHVILLE | MI | 48167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARNOSKY, THOMAS J | 4515 GRATIOT RD APT 5 | | | | SAGINAW | MI | 48638-6237 |
| KARNOWSKI, KENNETH L | 4215 FOX CT | | | | ARLINGTON | TX | 76001-2913 |
| KARNOWSKI, KENNETH LEE | 4215 FOX CT | | | | ARLINGTON | TX | 76001-2913 |
| KARNOWSKI, THERESA M | 11 HUTCHINSON ROAD | | | | SOUTHERN PNES | NC | 28387-6456 |
| KARNS EARL (445603) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KARNS I I, GERALD D | 2070 CONTOUR DR | | | | ROSCOMMON | MI | 48653-9150 |
| KARNS JR, FRED J | 611 NE APPLEWOOD ST | | | | LEES SUMMIT | MO | 64063-2414 |
| KARNS JR, FRED J | 611 APPLEWOOD | | | | LEE'S SUMMIT | MO | 64063-2414 |
| KARNS, AARON J | 4665 2ND ST | | | | CLARKSTON | MI | 48346-3760 |
| KARNS, CYNTHIA A | 4983 SCHEUNERS WAY | | | | HOWELL | MI | 48843-7898 |
| KARNS, DAVID R | 6160 BEDFORD AVE | | | | FLINT | MI | 48507-4704 |
| KARNS, DAVID RICHARD | 6160 BEDFORD AVE | | | | FLINT | MI | 48507-4704 |
| KARNS, DEBRA M | 9035 COON LAKE RD | | | | GREGORY | MI | 48137-9529 |
| KARNS, DONNA L | 3905 SE 14TH ST | | | | DEL CITY | OK | 73115-2223 |
| KARNS, EARL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KARNS, ETHAN | 7027 SNOWIVY COURT | | | | ARLINGTON | TX | 76001-6216 |
| KARNS, GERALD D | 34819 STACY ST | | | | WESTLAND | MI | 48185-5000 |
| KARNS, HELEN M | 425 E WALTON BLVD | | | | PONTIAC | MI | 48340-1354 |
| KARNS, JACK L | 345 STUBBS DR | | | | TROTWOOD | OH | 45426-3160 |
| KARNS, JERRY L | 9035 COON LAKE RD | | | | GREGORY | MI | 48137-9529 |
| KARNS, JOHN W | 7432 NEW YORK WAY | | | | DAYTON | OH | 45414-2490 |
| KARNS, LARRY A | 990 OLIN LAKES DR | | | | SPARTA | MI | 49345-9522 |
| KARNS, LORI A | 4665 2ND ST | | | | CLARKSTON | MI | 48346-3760 |
| KARNS, LOUIS R | 1317 LAKE VALLEY DR | | | | FENTON | MI | 48430-1244 |
| KARNS, OLIVE I | 2493 SWAN DRIVE | | | | GROVE CITY | OH | 43123-1751 |
| KARNS, RICHARD A | 39 W 627 HEMLOCK | | | | ST CHARLES | IL | 60175 |
| KARNS, ROBERT P | 4983 SCHEUNERS WAY | | | | HOWELL | MI | 48843-7898 |
| KARNS, RUTH P | 2144 N WEBSTER ST | | | | KOKOMO | IN | 46901-5858 |
| KARNS, STACI M | 4665 2ND ST | | | | CLARKSTON | MI | 48346-3760 |
| KARNS, WALTER R | 305 ROBERT RD | | | | HARRISON | MI | 48625-8633 |
| KARNUTH, DONALD A | 5081 STOCKTON HARTFIELD RD | | | | STOCKTON | NY | 14784-9702 |
| KARNUTH, PATRICIA A | 71 NAGEL DR | | | | BUFFALO | NY | 14225 |
| KARNYSKI, RICHARD P | 88 DORSET DR | | | | DEPEW | NY | 14043-1728 |
| KARO, ELAINE I | 45060 ARKONA RD | | | | NEW BOSTON | MI | 48164-9303 |
| KAROFFA, STEVE | 1396 CONNELLSVILLE RD | | | | LEMONT FURNACE | PA | 15456-1325 |
| KAROL BALL | 331 OAK RDG | | | | MASON | MI | 48854-2507 |
| KAROL BURGER | 17286 WALL ST | | | | MELVINDALE | MI | 48122-1217 |
| KAROL COVINGTON | 1913 ARDMORE ST | | | | TRENTON | MI | 48183-1903 |
| KAROL J CHACHO MD | 4699 MAIN STREET | | | | BRIDGEPORT | CT | 06606 |
| KAROL JARNECKI | 75 BRADFORD CREEK RD | | | | MILLS RIVER | NC | 28759-6532 |
| KAROL KARKUSZEWSKI | C/O MORELL KELLY LLP | ATTN: LISA MORELL | | KITCHENER ON N2G 2B9 | | | |
| KAROL M BRUNGER | 1053 YARMOUTH ST | | | | PORT CHARLOTTE | FL | 33952-1426 |
| KAROL MARTINEZ | 1503 E BURT RD | | | | BURT | MI | 48417-9432 |
| KAROL MICHELSON | 2371 PINEVIEW CT | | | | FLUSHING | MI | 48433-2500 |
| KAROL OVIEDO | 150 S HARRIS RD | | | | YPSILANTI | MI | 48198-5934 |
| KAROL OWEN | 7661 NEWPORT | | | | RICHLAND | MI | 49083-9715 |
| KAROL R URBAN | 20466 MAPLEWOOD ST | | | | LIVONIA | MI | 48152-2049 |
| KAROL RICE | 2020 ALANSON ST | | | | WESTLAND | MI | 48186-4664 |
| KAROL RYAN | 282 WAINWOOD DR SE | | | | WARREN | OH | 44484-4648 |
| KAROL SHANE | 4 STATE ST | | | | OSSINING | NY | 10562-4608 |
| KAROL URBAN | 20466 MAPLEWOOD ST | | | | LIVONIA | MI | 48152-2049 |
| KAROL WILLIAMS | 735 MICHIGAN ST 1 | | | | LAPEER | MI | 48446-2041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAROL, CAROL L | 452 FRANKLIN ST | | | | SHARPSVILLE | PA | 16150-1836 |
| KAROL, CATHERINE M | 25871 CONCORD RD | | | | HUNTINGTON WOODS | MI | 48070-1636 |
| KAROL, CONRAD R | 31486 RUSH ST | | | | GARDEN CITY | MI | 48135-1708 |
| KAROL, EDWARD F | 5805 W HARMON AVE SPC 349 | | | | LAS VEGAS | NV | 89103-4877 |
| KAROL, ROBERT D | 6710 BRADBURY LN | | | | DALLAS | TX | 75230 |
| KAROL, THEODORE B | 30 KICENIUK RD | | | | ANNANDALE | NJ | 08801-3456 |
| KAROLA DIECK | 2467 LONGWOOD AVE | | | | NILES | OH | 44446-4529 |
| KAROLAK, JOHNNY G | 30401 WORTH ST | | | | GIBRALTAR | MI | 48173-9566 |
| KAROLAK, SIEGMUND S | 3318 ZONE AVE | | | | TOLEDO | OH | 43617-1071 |
| KAROLCZAK, MARY A | 1 WALNUT PARK CT | | | | SAINT PETERS | MO | 63376-2949 |
| KAROLCZAK, TINA M | 5710 SOUTH DUGGAN ROAD | | | | BELOIT | WI | 53511-9047 |
| KAROLE A KOWALSKI | 306 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6138 |
| KAROLE ELLISON | 17100 BEAR VALLEY RD STE B | | | | VICTORVILLE | CA | 92395-5052 |
| KAROLESKI ROBERT J | 5804 DAWN VISTA OVAL | | | | PARMA | OH | 44129-6118 |
| KAROLEV, NINA | 105 RIALTO RD | | | | POINCIANA | FL | 34759-4339 |
| KAROLICK, EDWARD D | 10902 BRAINARD DR | | | | PARMA | OH | 44130-1538 |
| KAROLICK, PHILIP W | 1094 E 78TH ST | | | | CLEVELAND | OH | 44103-2076 |
| KAROLINA MAY | 9260 BROCK RD | | | | PLAIN CITY | OH | 43064-9331 |
| KAROLINE MERCHAND | 821 CAMBRIDGE ST APT 174 | | | | MIDLAND | MI | 48642-4635 |
| KAROLINE ROMASCAN | ZENKERSTRASSE 27 | | | 91052 ERLANGEN GERMANY | | | |
| KAROLINSKI, EDWARD A | 3004 SW 40TH LN | | | | CAPE CORAL | FL | 33914-6009 |
| KAROLIONOK, KAREN | | | | | | | |
| KAROLIONOK, PAUL | | | | | | | |
| KAROLIONOK, RICHARD J | 4880 RIVERCREST DR | | | | WATERFORD | MI | 48328-1034 |
| KAROLKIEWICZ, VIRGINIA F | 4259 WALNUT HILLS LN SE | | | | KENTWOOD | MI | 49512-3832 |
| KAROLL HAGAN | 11522 W SANDSNAKE CT | | | | SURPRISE | AZ | 85374-2668 |
| KAROLY SUBOSICS | 1490 FIRESIDE ST | | | | PT CHARLOTTE | FL | 33952-2607 |
| KAROLY SZOKE | 1844 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3534 |
| KAROLY TAKACS | 2485 NIAGARA ST APT 2 | | | | BUFFALO | NY | 14207-1460 |
| KAROLY ZAFT | 1973 CASE CT | | | | YUBA CITY | CA | 95993-1426 |
| KAROLY, JOHN J | 21625 OAK BARK TRL | | | | STRONGSVILLE | OH | 44149-2219 |
| KAROLY, WILLIAM E | 16718 LARCHWOOD AVE | | | | CLEVELAND | OH | 44135-1218 |
| KAROLYN BISSONETTE | 6209 E MCKELLIPS RD LOT 6 | | | | MESA | AZ | 85215-2833 |
| KAROLYN FINERSON | APT 202 | 11035 MOLLERUS DRIVE | | | SAINT LOUIS | MO | 63138-3938 |
| KAROLYN KELLER | 130 E KELLER ST | | | | BRADFORD | OH | 45308-1134 |
| KAROLYN MARCHETTI | 4870 EDDY DRIVE | | | | LEWISTON | NY | 14092 |
| KAROLYN PRIBULA | 1465 E LEE COURT | | | | LAKEWOOD | CO | 80232 |
| KAROLYN S CRAFT | 2854  SILVERCLIFF DR. | | | | DAYTON | OH | 45449-3365 |
| KAROLYN WALWORTH | 5108 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| KAROLYN WEST | PO BOX 206 | | | | MORGANTOWN | KY | 42261-0206 |
| KAROLYNN R SWANSON | 5737  CONCORD COMMONS DR | | | | CENTERVILLE | OH | 45459-7912 |
| KARON A MULL | 215 GENEVA RD. | | | | DAYTON | OH | 45417 |
| KARON ALLEN | 8670 S DURAND RD | | | | DURAND | MI | 48429-9445 |
| KARON GOODRICH | 8 HOLLY CT | | | | O FALLON | MO | 63366-2970 |
| KARON GRAFT | 21966 ROAD 60 | | | | GROVER HILL | OH | 45849-9306 |
| KARON GUERRA | 5171 OTSEGO ST | | | | BURTON | MI | 48509-2023 |
| KARON HARRISON-GARDNER | 969 CHASE WAY BLVD | | | | AUBURN HILLS | MI | 48326-3879 |
| KARON HAYES CLARK | 6599 RICKS RD | | | | ARLINGTON | TN | 38002 |
| KARON KENNEDY | 1411 JAMES STREET | | | | CHESTER | PA | 19013 |
| KARON MOORE | 4219 GREENLAWN DR | | | | FLINT | MI | 48504-2043 |
| KARON N SULLIVAN | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| KARON PEWOSKI | 10382 DIMONDALE HWY | | | | DIMONDALE | MI | 48821-9614 |
| KARON R GOODRICH | 8 HOLLY CT | | | | O FALLON | MO | 63366-2970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARON ROSSMAN | 2744 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| KARON SAUMIER | 4485 JENA LN | | | | FLINT | MI | 48507-6216 |
| KAROPCHINSKY, RYAN H | 1934 HANNAH AVE | | | | HALETHORPE | MD | 21227-4514 |
| KAROPCZYK, ROBERT J | 6480 BALDWIN ST | | | | HUDSONVILLE | MI | 49426-9561 |
| KAROPCZYK, ROBERT J. | 6480 BALDWIN ST | | | | HUDSONVILLE | MI | 49426-9561 |
| KAROS, VAN | 8526 PLEASANT HOLLOW ROAD | | | | TYLER | TX | 75709-3717 |
| KAROSAS, PATRICIA | 120 SEABREEZE CIR | | | | JUPITER | FL | 33477-6411 |
| KAROSS GMBH | QUERWEG 3 | 12529 SCHOENEFELD/OT GROSSZIETHEN | | | SCHOENEFELD/OT GROSSZIEHTEN | DE | 12529 |
| KAROUZAKIS, EMANUEL | 36349 JARED DR | | | | STERLING HTS | MI | 48312-3239 |
| KAROW, BRUCE D | 1923 GILBERT ST | | | | SAGINAW | MI | 48602 |
| KAROW, CHARLES F | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KAROW, JEFF T | 10375 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9522 |
| KAROW, MARIE E | 880 HICKORY LN | | | | HARTFORD | WI | 53027 |
| KAROW, PHILIP E | 12048 WAHL RD | | | | SAINT CHARLES | MI | 48655-9539 |
| KARP AUTOMOTIVE, INC. | DAVID KARP | 400 SUNRISE HWY | | | ROCKVILLE CENTRE | NY | 11570-4910 |
| KARP BUICK-SAAB | 400 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-4910 |
| KARP FREDERICK | KARP, FREDERICK | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KARP JEROME (654401) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KARP RICHARD | KARP, RICHARD | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| KARP SAAB | KARP, DAVID A | 400 SUNRISE HWY | | | ROCKVILLE CENTRE | NY | 11570-4910 |
| KARP SAAB | 400 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-4910 |
| KARP, DAVID F | 55 DUCHESS DR | | | | WEST SENECA | NY | 14224-2305 |
| KARP, GRACE E | 1259 N LINCOLN AVE | | | | SALEM | OH | 44460-1332 |
| KARP, HARVEY R | 19348 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2534 |
| KARP, JAMES E | 2100 S REESE RD | | | | REESE | MI | 48757-9331 |
| KARP, JEROME G | 781 PIONEER DR | | | | NORTH TONAWANDA | NY | 14120-2921 |
| KARP, JEROME J | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KARP, JOSEPH S | 2385 TABLE ROCK RD SPC 114 | | | | MEDFORD | OR | 97501-1566 |
| KARP, KEVIN J | 55 DUCHESS DR | | | | WEST SENECA | NY | 14224-2305 |
| KARP, PATRICIA E | 5120 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2884 |
| KARP, ROBERT J | PO BOX 533 | 383 SPINAKER DR | | | PENTWATER | MI | 49449-0533 |
| KARP, ROY P | 24 FLAGLER DR | | | | OLMSTED FALLS | OH | 44138-2961 |
| KARP, WAYNE P | 6706 NASH RD | | | | N TONAWANDA | NY | 14120-1232 |
| KARPATHAKIS, ALEX | 4236 CENTRAL SARASOTA | PKWY APT 913 | | | SARASOTA | FL | 34238 |
| KARPEL, DANIAL J | 31 RICKHAVEN DR | | | | COLLINSVILLE | IL | 62234-6504 |
| KARPENKO ANTHONY & PATRICIA | 5845 SHAFFER RD NW | | | | WARREN | OH | 44481-9316 |
| KARPENKO, EVA M | 18467 DEERTRACK PL | | | | SALINAS | CA | 93908-1530 |
| KARPENKO, MICHAEL S | 107 VICTORIA CT | | | | FRANKLIN | TN | 37067-4422 |
| KARPENKO, NICK | 112 ENDRES DR APT 10 | | | | MATTYDALE | NY | 13211-1134 |
| KARPIAK, MARIA | 6911 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-2132 |
| KARPIAK, MICHAEL | 29289 EIFFEL AVE | | | | WARREN | MI | 48088-3606 |
| KARPICK, JAMES T | 19 YEARLING DR | | | | HENRIETTA | NY | 14467-9603 |
| KARPICKE, GREGORY J | 3944 MARCUS DR | | | | PINCKNEY | MI | 48169-8234 |
| KARPICKE, JAMES H | 1984 N GREEN MEADOW ST | | | | SANFORD | MI | 48657-9231 |
| KARPICKE, MARILYN S | 4550 HOWLEY CT | | | | SAGINAW | MI | 48638-4642 |
| KARPIE, ANDREW M | 145 ROESCH AVE | | | | BUFFALO | NY | 14207-1133 |
| KARPIE, DANIEL A | 841 HOLMDEL RD | | | | HOLMDEL | NJ | 07733-2067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARPIE, JOHN R | 6173 BLOSSOM CT | | | | EAST AMHERST | NY | 14051-2068 |
| KARPIE, RICHARD F | 29 BLUEJAY LN | | | | GRAND ISLAND | NY | 14072-1997 |
| KARPIEL, JOSEPHA | 5521 S. MAYFIELD | | | | CHICAGO | IL | 60638-2704 |
| KARPIEL, JOSEPHA | 5521 S MAYFIELD AVE | | | | CHICAGO | IL | 60638-2704 |
| KARPIERZ, JOZEF | 9 PHELPS RD | | | | FRAMINGHAM | MA | 01702-6037 |
| KARPIK NEWS & FOOD STORE INC | ATTN: JIDU PATEL | 1198 RARITAN RD | | | CRANFORD | NJ | 07016-3328 |
| KARPIK, PAUL M | 5149 OVERLOOK PT | | | | HAMBURG | NY | 14075-3427 |
| KARPIK, PAUL M. | 5149 OVERLOOK PT | | | | HAMBURG | NY | 14075-3427 |
| KARPINEN, KENNETH E | 30140 WESTWOOD DR 1 | | | | MADISON HEIGHTS | MI | 48071 |
| KARPINEN, LESLIE L | N 14 609 BRAHMSTED | | | | PARK FALLS | WI | 54552 |
| KARPINEN, RUTH S | 30140 WESTWOOD DR 1 | | | | MADISON HEIGHTS | MI | 48071 |
| KARPINSKI JR, VICTOR | 3539 GRIGG DR | | | | STERLING HTS | MI | 48310-6134 |
| KARPINSKI, ANDREW J | PO BOX 544 | | | | CHAPEL HILL | TN | 37034-0544 |
| KARPINSKI, BERNICE | 54383 BURLINGTON | | | | SHELBY TWP | MI | 48315-1624 |
| KARPINSKI, DONALD | 63304 EAST CHARLESTON DRIVE | | | | WASHINGTON | MI | 48095-2429 |
| KARPINSKI, EVELYN Y | 868 S WASHINGTON ST | MORRISTOWN MANOR | | | MORRISTOWN | IN | 46161-9633 |
| KARPINSKI, GREGORY P | 9655 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4156 |
| KARPINSKI, JOHN D | 1209 WILDFLOWER DR | | | | METAMORA | OH | 43540-9764 |
| KARPINSKI, JOHN DALE | 1209 WILDFLOWER DR | | | | METAMORA | OH | 43540-9764 |
| KARPINSKI, JOHN J | 4035 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2012 |
| KARPINSKI, JUDY A | 4035 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2012 |
| KARPINSKI, NANCY A | 2935 BOLINGBROKE DR | | | | TROY | MI | 48084-1067 |
| KARPINSKI, RICHARD R | 7780 PHILLIPS DR | | | | CLAY | MI | 48001-3028 |
| KARPINSKI, STANLEY | PO BOX 558 | | | | CHAPEL HILL | TN | 37034-0558 |
| KARPINSKI, STANLEY R | 20415 TULLIO ST | | | | CLINTON TWP | MI | 48035-5104 |
| KARPINSKI, STEVEN D | 57703 NICOLE ST | | | | NEW HAVEN | MI | 48048-3310 |
| KARPINSKI, THOMAS A | 56159 STONEY PLACE DR | | | | SHELBY TOWNSHIP | MI | 48316-4919 |
| KARPIUK, FLORENCE | 14845 MERRIMAN ROAD | | | | LIVONIA | MI | 48154-3567 |
| KARPIUK, FLORENCE | 531 AMELIA AVE | | | | ROYAL OAK | MI | 48073-2649 |
| KARPIUK, WALTER G | 14363 LENORE | | | | REDFORD | MI | 48239-3346 |
| KARPOICZ, RAY E | 1818 MANSE RD | | | | WATERFORD | MI | 48328-1629 |
| KARPOVCK, PHYLLIS M | 4363 PELTON RD | | | | CLARKSTON | MI | 48346-3828 |
| KARPOVICH, JOHN J | 302 DETJEN DR | | | | HOCKESSIN | DE | 19707-1909 |
| KARPOWICZ, ARLEEN F | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| KARPOWICZ, IRENE | 12525 3RD ST E APT 305 | | | | TREASURE ISLAND | FL | 33706-4451 |
| KARPOWICZ, JANUSZ | 12525 3RD ST E APT 305 | | | | TREASURE ISLAND | FL | 33706 |
| KARPOWICZ, STEPHANY | 1450 KENAN N W | | | | GRAND RAPIDS | MI | 49504-2931 |
| KARPOWICZ, STEPHANY | 1450 KENAN AVE NW | | | | GRAND RAPIDS | MI | 49504-2931 |
| KARPOWITSCH, STEPAN | 4749 TIPTON DR | | | | TROY | MI | 48098-4466 |
| KARPPI, KENNETH J | 11820 INDIAN TRL | | | | HALES CORNERS | WI | 53130-2322 |
| KARPPINEN, GERALDINE A | PO BOX 204 | | | | ATLANTIC MINE | MI | 49905-0204 |
| KARPUK, DONALD | 1913 GREENWOOD RD | | | | PRESCOTT | MI | 48756-9517 |
| KARPUK, LORI E | 14990 STUART RD | | | | CHESANING | MI | 48616-9484 |
| KARPUK, SEAN M | APT 4 | 1175 NORTH BLACK RIVER DRIVE | | | HOLLAND | MI | 49424-9159 |
| KARPUSHENKOFF, JASON M | 6508 CRANBERRY LAKE RD | | | | CLARKSTON | MI | 48348-4519 |
| KARR | 1234 13TH AVE | | | | GRAFTON | WI | 53024-1936 |
| KARR JR, JOSEPH D | 1446 VISTAVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4355 |
| KARR JR, RALPH | 480 BOAT DOCK LN | | | | HARTSVILLE | TN | 37074 |
| KARR TUTTLE CAMPBELL | ATTN: GARY HUFF, ESQ. | 1201 3RD AVE STE 2900 | | | SEATTLE | WA | 98101-3284 |
| KARR TUTTLE CAMPBELL | 1201 3RD AVE STE 2900 | | | | SEATTLE | WA | 98101-3284 |
| KARR, ALENA A | 107 EDGEMONT RD | | | | SCARSDALE | NY | 10583-2715 |
| KARR, ALICE E | 43 DEVILLE DR | | | | DEFIANCE | OH | 43512-3227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARR, AMA YVONNE | 321 SHADY CREST DR | | | | CHATTANOOGA | TN | 37415-1409 |
| KARR, BETTY | 102 VANBEBER CT | | | | CORBIN | KY | 40701 |
| KARR, CHARLES E | 1869 W COLUMBIA RD | | | | MASON | MI | 48854-9259 |
| KARR, CHARLES W | 2207 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1335 |
| KARR, CYNTHIA S | 1851 CORONADA ST | | | | ANN ARBOR | MI | 48103-5066 |
| KARR, DAVID | 378 CRABAPPLE DR | | | | HOWARD | OH | 43028-8023 |
| KARR, DAVID T | 19187 SCHICK RD | | | | DEFIANCE | OH | 43512-8608 |
| KARR, DELANO L | 9930 LINDA DR. LOT 380 | | | | YPSILANTI | MI | 48197 |
| KARR, DELANO LEE | 9930 LINDA DR. LOT 380 | | | | YPSILANTI | MI | 48197 |
| KARR, DONALD E | 130 MONTEREY RD | | | | DEFIANCE | OH | 43512-3291 |
| KARR, DONALD E | 940 MORITZ LN | | | | MANSFIELD | OH | 44903-8873 |
| KARR, DONALD G | 2432 HIGHLAND AVE | | | | ANDERSON | IN | 46011-1316 |
| KARR, DOUGLAS L | 8165 STEVER RD | | | | DEFIANCE | OH | 43512-9752 |
| KARR, EDWARD | 11086 HOLLAND CIRCLE | | | | EDEN PRAIRIE | MN | 55347-5243 |
| KARR, FLORENCE M | 235 HARBOR DR. | | | | LUDINGTON | MI | 49431-9357 |
| KARR, FLORENCE M | 235 HARBOR DR | | | | LUDINGTON | MI | 49431-9357 |
| KARR, FLOYD R | 10896 ANCHOR COVE DR | PO BOX 12 | | | SHELBYVILLE | MI | 49344-9419 |
| KARR, FRANCIS A | 4602 HICKORY DR | | | | ANDERSON | IN | 46011-1507 |
| KARR, GEORGE E | 12160 RYLE RD | | | | UNION | KY | 41091-9614 |
| KARR, GERALD V | 107 VENETIAN WAY CT | | | | KOKOMO | IN | 46901 |
| KARR, GERALDINE P | 1684 ELM RD NE | | | | WARREN | OH | 44483-4026 |
| KARR, JANE E | 1446 VISTAVIEW DR | | | | ROCHESTER HLS | MI | 48306-4355 |
| KARR, JOHN C | 1643 LAUREL LAKE RD N | | | | LONDON | KY | 40744-8884 |
| KARR, JOSEPH D | 309 COLDIRON DR | | | | ROCHESTER HLS | MI | 48307-3813 |
| KARR, JULIE A | 2278 S MADISON RD | | | | BELOIT | WI | 53511-8623 |
| KARR, KAREN J | 11627 W US HIGHWAY 150 | | | | HARDINSBURG | IN | 47125-8815 |
| KARR, LARRY E | 712 TAYLOR RD | | | | BRIGHTON | MI | 48114-7614 |
| KARR, LEE L | 891 KENNESAW DR | | | | FOREST PARK | GA | 30297-1045 |
| KARR, LEE L | 130 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6101 |
| KARR, LINDA G | 4365 HERNER COUNTY LINE RD. | | | | SOUTHINGTON | OH | 44470-9552 |
| KARR, MARGARET A | S85W18544 JEAN DR | | | | MUSKEGO | WI | 53150-9286 |
| KARR, MARGARET ANN | S85W18544 JEAN DR | | | | MUSKEGO | WI | 53150-9286 |
| KARR, MARGARET O | 4602 HICKORY DR | | | | ANDERSON | IN | 46011-1507 |
| KARR, MARY V | 2023 S VASSAR RD | | | | VASSAR | MI | 48768-9711 |
| KARR, MICHAEL L | 9269 DEBOLD KOEBEL RD | | | | PLEASANT PLN | OH | 45162-9354 |
| KARR, MYRON D | 22460 BELL RD | | | | HILLMAN | MI | 49746-8006 |
| KARR, OLEG G | 107 EDGEMONT RD | | | | SCARSDALE | NY | 10583-2715 |
| KARR, PAULA M | 5738 W MORTEN AVE | | | | GLENDALE | AZ | 85301-1328 |
| KARR, RAYMOND F | 1518 HICKORY LN | | | | CARO | MI | 48723-1311 |
| KARR, RENEE M | P.O. BOX 93 | | | | ROSEPINE | LA | 70659-0659 |
| KARR, RENEE M | PO BOX 93 | | | | ROSEPINE | LA | 70659-0093 |
| KARR, RICHARD J | 1055 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1024 |
| KARR, RICHARD L | 321 SHADY CREST DR | | | | CHATTANOOGA | TN | 37415-1409 |
| KARR, ROBERT LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KARR, RONALD W | 1061 INMAN AVE | APT D237 | | | EDISON | NJ | 08820-4535 |
| KARR, SANDRA | 3744 BERN DRIVE | | | | BAY CITY | MI | 48706 |
| KARR, SANDRA | 3744 S BERN RD | | | | BAY CITY | MI | 48706-9227 |
| KARR, SANDRA D | 712 TAYLOR RD | | | | BRIGHTON | MI | 48114 |
| KARR, SHIRLEY G | 3338 EAGLE LOFT | UNIT D | | | CORTLAND | OH | 44410-9290 |
| KARR, SHIRLEY G | 3338 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9290 |
| KARR, STEVEN M | 2001 STATE RD NW | | | | WARREN | OH | 44481-9477 |
| KARR, WADSWORTH | 7416 QUEENS WAY CC | | | | ELLENTON | FL | 34222 |
| KARR, WANDA J | 2824 SAN SABA | | | | FORT WORTH | TX | 76114-1714 |
| KARR, WANDA J | 2824 SAN SABA DR | | | | FORT WORTH | TX | 76114-1714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARRA J GARRETT | 1010 W 10TH ST | | | | MUNCIE | IN | 47302-2254 |
| KARRAKER, JOHN R | PO BOX 112 | | | | SCIO | OR | 97374-0112 |
| KARRAM, ALBERT J | 2412 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1150 |
| KARRAM, MICHAEL A | 5241 POTTER RD | | | | FLINT | MI | 48506-2154 |
| KARRAR, HAROLD L | 4033 N SMITH RD | | | | DIMONDALE | MI | 48821-9702 |
| KARRAS SCOTT | 13902 WEST 180TH AVENUE | | | | LOWELL | IN | 46356-9595 |
| KARRAS, BETTY W | 309 BURTMAN DR | | | | TROY | MI | 48083-1002 |
| KARRAS, CHRIS J | 15411 OLYMPIC DR | | | | MACOMB | MI | 48044-3863 |
| KARRAS, GEORGE | 25319 HARMON ST | | | | ST CLAIR SHRS | MI | 48081-3347 |
| KARRAS, JOHN N | 809 TURTLECREEK CT | | | | BEL AIR | MD | 21014-2357 |
| KARRAS, NICK | 4319 CRYSTAL CREEK DR | | | | LAKE ORION | MI | 48362-1019 |
| KARRAS, PANAYIOTIS J | 2535 HYLAND ST | | | | FERNDALE | MI | 48220-2738 |
| KARRAS, SUSAN | 39127 DURAND CT | | | | STERLING HTS | MI | 48310-2406 |
| KARRASS | 8370 WILSHIRE BLVD SUITE 300 | | | | BEVERLY HILLS | CA | 90211 |
| KARRASS LTD | ATTN ACCOUNTING | 8370 WILSHIRE BLVD FL 3 | | | BEVERLY HILLS | CA | 90211-2336 |
| KARREN CHRISTLEY | 2867 LINDA DR NW | | | | WARREN | OH | 44485-2037 |
| KARRER, CHARLES J | 811 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1549 |
| KARRER, MARILYN J | 2915 BRIARCROFT ST | | | | SAN ANTONIO | TX | 78217 |
| KARRER, RON T | 1231 DALLAS AVE | | | | LAWTON | IA | 51030-8084 |
| KARRER, SHARON I | 7356 CORRECTIONVILLE RD | | | | SIOUX CITY | IA | 51106-9640 |
| KARRI CRITTENDEN | 7620 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| KARRICK, ALICE C | OTTERBEIN LEBANON RETIREMENT C | C/O ALICE KARRICK 585 NORTH STAT | | | LEBANON | OH | 45036 |
| KARRICK, ALICE C | C/O ALICE KARRICK | 119 GERTRUDE AVE | | | LEBANON | OH | 45036-5036 |
| KARRICK, BARBARA K | 1132 REXFORD COURT | | | | DAYTON | OH | 45414-3183 |
| KARRICK, DANNY J | 5329 CONSOLE ST | | | | CLARKSTON | MI | 48346-3205 |
| KARRICK, EDWARD E | 11256 ALGONQUIN DR | | | | PINCKNEY | MI | 48169-9308 |
| KARRICK, MARY M | 3725 HAWKINS RD. | | | | JACKSON | MI | 49201-9681 |
| KARRICK, PATRICIA L | 5606 MAPLE PARK DR | | | | FLINT | MI | 48507-3916 |
| KARRIE HANLEY | 3797 MINTON RD | | | | ORION | MI | 48359-1553 |
| KARRIE PICKENS | 5054 W OUTER DR | | | | DETROIT | MI | 48235-1341 |
| KARRIEM A STEPHENS | 3010 WILTON PL | | | | FLINT | MI | 48506-1389 |
| KARRIEM F SHABAZZ | 24   WYNDMOOR AVENUE | | | | NEWARK | NJ | 07112-1217 |
| KARRIEM STEPHENS | 3010 WILTON PL | | | | FLINT | MI | 48506-1389 |
| KARRIGER, GEORGE K | 2639 DARIEN DR | | | | JEFFERSONVILLE | IN | 47130-7223 |
| KARRIKER, TEDDY W | 55 MCCULLOUGH LN | | | | BULLS GAP | TN | 37711-2863 |
| KARRIS TRUE HUTCHISON | 4842 RHONE DR | | | | MAUMEE | OH | 43537-8939 |
| KARRO, HARLAN R | 3955 CHANDA CT | | | | HIGHLAND | MI | 48356-1113 |
| KARROL BRINLEE | 9820 S PEEBLY RD | | | | NEWALLA | OK | 74857-8163 |
| KARROLL SHOWERS | 23615 150TH AVE | | | | TUSTIN | MI | 49688-8583 |
| KARRS, STEVE J | 3990 WILKS RD | | | | LOWER BURRELL | PA | 15068-2246 |
| KARRY'S AUTOMOTIVE SERVICE CENTER | 2104 SANTA BARBARA BLVD | | | | CAPE CORAL | FL | 33991-4344 |
| KARRYEN JONES | 3764 NOE BIXBY RD | | | | COLUMBUS | OH | 43232-6162 |
| KARS, REINDER | 515 COUNTRY CLUB RD | | | | HOLLAND | MI | 49423-9124 |
| KARSANBHAI, SURENDRALA | 18597 WALMER LN | | | | BEVERLY HILLS | MI | 48025-5248 |
| KARSCHNICK JR., ARTHUR E | 11792 CULVER COUNTRY LN | | | | WEBBERVILLE | MI | 48892-9794 |
| KARSCHNICK JR., ARTHUR EDWARD | 11792 CULVER COUNTRY LN | | | | WEBBERVILLE | MI | 48892-9794 |
| KARSCHNICK, ERIC | 20350 N TERRITORIAL RD 224 | | | | CHELSEA | MI | 48118 |
| KARSEN CHUCK VAN | 45847 US HIGHWAY 41 | CONSULTING UPTD 02/7/07 | | | CHASSELL | MI | 49916-9127 |
| KARSH LEONA | KARSH, LEONA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KARSHA L HILL | 2611 EAST MEIGHAN BLVD | APT. 103 | | | GADSDEN | AL | 35903 |
| KARSHNER, NEIL F | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| KARSIES, ROBERT L | 2694 PORTER ST SW | | | | WYOMING | MI | 49519-2141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARSKI, KAREN M | 52339 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5674 |
| KARSKI, LYNN F | 52339 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5674 |
| KARSLAKE CHRISTINE | KARSLAKE, CHRISTINE | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| KARSMAN BROOKS & CALLAWAY PC | PO BOX 9149 | | | | SAVANNAH | GA | 31412 |
| KARSNAK, GEORGIANN | 2603 CRAIGER ST. | | | | YOUNGSTOWN | OH | 44502-2771 |
| KARSNAK, GEORGIANN | 2603 CRAIGER AVE | | | | YOUNGSTOWN | OH | 44502-2771 |
| KARSNICK, DENNIS C | 7778 QUAIL CREEK TRCE | | | | PITTSBORO | IN | 46167-8939 |
| KARSNICK, JOHN L | PO BOX 128 | | | | BUCKLEY | MI | 49620-0128 |
| KARSNICK, JOHN W | 3051 DEL RIO DR | | | | BELLEAIR BLUFFS | FL | 33770-1703 |
| KARSNICK, RICHARD E | 35249 WINSLOW ST | | | | WAYNE | MI | 48184-2392 |
| KARSNICK, TIMOTHY C | 35645 HAZELWOOD STREET | | | | WESTLAND | MI | 48186-4174 |
| KARSOE, DEBORAH | 3205 BRENTWOOD DR | | | | FLINT | MI | 48503-2339 |
| KARSONOVICH, JOHN L | 3609 SUNRIVER PT | | | | RALEIGH | NC | 27610-8102 |
| KARST JR, RUDOLPH | 7270 E FRUMIN CT | | | | WESTLAND | MI | 48185-5553 |
| KARST SR, JERRY L | 2N JOYCE ELLEN WAY | | | | ST PETERS | MO | 63376 |
| KARST, BONNIE R | 521 EAGLE CREST DR | | | | BROWNSBURG | IN | 46112-1174 |
| KARST, DALE E | 16611 W 133RD ST | | | | OLATHE | KS | 66062-1575 |
| KARST, DENNIS E | 8539 N 500 E | | | | OSSIAN | IN | 46777-9626 |
| KARST, JAMES D | 9766 KRUEGER RD | | | | FRANKENMUTH | MI | 48734-9603 |
| KARST, JOLENE L | 7270 E FRUMIN CT | | | | WESTLAND | MI | 48185-5553 |
| KARST, LETHA L | 1909 E 8TH ST | | | | ANDERSON | IN | 46012-4203 |
| KARST, MARGARET H | C/O JOHN YUN | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| KARSTEDT, DONALD E | 20 199TH AVE COURT E | | | | LAKE TAPPS | WA | 98391-9004 |
| KARSTEN GORBIG | BERTOLT-BRECHT-WEG 46 | | | 28279 BREMEN GERMANY | | | |
| KARSTEN HEILAND | [NULL] | HOLLERALLEE 73 | | BREMEN  28209 GERMANY | | | |
| KARSTEN KLAUS | AUGUSTE-SUPPER-STRASSE 8 | 71640 LUDWIGSBURG | GERMANY | | | | |
| KARSTEN KLAUS | LAVATERSTRASSE 49 | | | 8002 ZURICH SWITZERLAND | | | |
| KARSTEN MARQUARDT | VOR DEM QUEENBRUCH 22 | | | 38122 BRAUNSCHWEIG GERMANY | | DE | |
| KARSTEN NECKE | BLUMENWEG 17 | | | | ZURICH | | 8008 |
| KARSTEN SCHOLZ | ALBRECHT-ACHILLES-STR 52 | | | 10709 BERLIN GERMANY | | | |
| KARSTEN'S SERVICE CENTER | 523 N STATE ST | | | | MARENGO | IL | 60152-2225 |
| KARSTEN, GUS G | 5601 KRAEMER CT | | | | NEWAYGO | MI | 49337-8720 |
| KARSTEN, GUS G | 5601 KRAMER CT | | | | NEWAYGO | MI | 49337-8720 |
| KARSTEN, ROBERT C | 1484 ERIN ST | | | | JENISON | MI | 49428-8929 |
| KARSTEN, WILLIAM | 7378 ROLLING HILLS DR | | | | HUDSONVILLE | MI | 49426-9750 |
| KARSTENS CHRIS | 10315 BERKELEY MANOR DR | | | | MECHANICSVILLE | VA | 23116-5133 |
| KARSTENS, EUGENE W | PO BOX 55 | | | | MOORESVILLE | IN | 46158-0055 |
| KARSTENS, GERALD L | 5360 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 |
| KARSTENSEN, CHARLES F | PO BOX 2461 | | | | ARNOLD | CA | 95223-2461 |
| KARSTI, MICHAEL | 249 SHIELDS RD | | | | YOUNGSTOWN | OH | 44512-1920 |
| KARSTON, ROBERT J | 883 4TH ST NW | | | | GRAND RAPIDS | MI | 49504-5130 |
| KARSTON, STEVE | 2104 RICHVIEW AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| KARTAVICIUS, RAYMOND J | 2328 BURR OAK AVE | | | | N RIVERSIDE | IL | 60546-1320 |
| KARTEN ELLEN | 58 GRACE AVENUE, APT 1C | | | | GREAT NECK | NY | 11021 |
| KARTEN SHELLY (499339) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KARTEN SHELLY A (512067) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KARTEN, DAVID K | | | | | | | |
| KARTEN, MS SHELLY | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| KARTEN, SHELLY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KARTEN, SHELLY A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KARTER CARRIERS INC | PO BOX 7416 | | | WINDSOR CANADA ON N9C 4G1 CANADA | | | |
| KARTER, AGNES M | 12 SANDY LN | | | | CHEEKTOWAGA | NY | 14227-1331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARTES SCOTT | 191 W ESSEX LN | | | | FORT WAYNE | IN | 46825-5341 |
| KARTES, BETTY A | 1340 E ANDERSON RD | | | | LINWOOD | MI | 48634-9453 |
| KARTES, EULA H | 3305 KIRBY CREEK DR | | | | GRAND PRAIRIE | TX | 75052-6431 |
| KARTES, LADDIE V | PO BOX 512158 | | | | PUNTA GORDA | FL | 33951-2158 |
| KARTES, RAYMOND S | 4416 DIEBOLD RANCH RD | | | | WEST BRANCH | MI | 48661-9657 |
| KARTES, ROGER L | 1340 E ANDERSON RD | | | | LINWOOD | MI | 48634-9453 |
| KARTES, SALLY A | 4416 DIEBOLD BRANCH RD | | | | WEST BRANCH | MI | 48661-9657 |
| KARTES, SCOTT R | 4695 PARREN CT | | | | WEST BRANCH | MI | 48661 |
| KARTH JR., MARVIN P | 322 SHERWOOD CT | | | | WEST ST PAUL | MN | 55118-4434 |
| KARTHEISER THOMAS | 2885 BAY MEADOW LN | | | | MCHENRY | IL | 60051-3717 |
| KARTHIK RANGAN | 460 E 13 MILE RD APT 201 | | | | MADISON HEIGHTS | MI | 48071-2134 |
| KARTHIK.V | | | | | | | |
| KARTHIKEYAN | | | | | | | |
| KARTHIKEYAN SADAYAPPA | PO BOX 214164 | | | | AUBURN HILLS | MI | 48321-4164 |
| KARTHOLL, MARY K | 2912 CLIPPER CV | | | | FORT WAYNE | IN | 46815-8560 |
| KARTJE, MARILYN | 25075 MEADOWBROOK RD APT 307 | | | | NOVI | MI | 48375-5700 |
| KARTOWSKY, ROBERT E | 6215 LAKEVIEW SOUTH | | | | SAGINAW | MI | 48601 |
| KARTSONAS, GUS | 14716 SCRIPPS ST | | | | DETROIT | MI | 48215-3175 |
| KARTSOUNES, RUTH L | 4591 WINDSWEPT DR | | | | MILFORD | MI | 48380-2776 |
| KARTYCHAK, ROBERT | 330 ARABELLA ST | | | | PITTSBURGH | PA | 15210-2004 |
| KARTZ, DOROTHY J | 5446 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9408 |
| KARTZ, EDWARD F | 4352 BECKETT PL | | | | SAGINAW | MI | 48603-2004 |
| KARTZ, JOHN D | 12779 DUBLIN LANE | | | | ELLSWORTH | MI | 49729-9608 |
| KARTZ, JOHN D | 12779 DUBLIN LN | | | | ELLSWORTH | MI | 49729-9608 |
| KARTZ, ROBERT J | 6610 BAKER RD | | | | BRIDGEPORT | MI | 48722-9747 |
| KARTZINEL RONALD | 12127 TURNBERRY DR | | | | RANCHO MIRAGE | CA | 92270-1500 |
| KARU MEDICAL ASSOCIA | 5685 GRATIOT RD | | | | SAGINAW | MI | 48638-6042 |
| KARUBIAN, VANESSA | | | | | | | |
| KARUNAKAR YEDAMA | #120 | 49292 HEYWARD | | | SHELBY TOWNSHIP | MI | 48317 |
| KARUPPASWAMY, SENTHIL N | 3153 GRAND PARK | | | | ROCHESTER HILLS | MI | 48307-5180 |
| KARUS, HERMAN J | 8460 PAMELA ST | | | | SHELBY TWP | MI | 48316-2619 |
| KARVAKKO, DENNIS R | 36985 KLINGVILLE RD | | | | CHASSELL | MI | 49916-9266 |
| KARVALA, JOHN P | 168 BUENA VISTA DR | | | | DAPHNE | AL | 36526-7920 |
| KARVELAS, CAROL | 183 GORHAM ST, APT # 309 | P.O. BOX 2076 | | | LOWELL | MA | 01852-3319 |
| KARVELAS, CAROL | 183 GORHAM ST APT 309 | P.O. BOX 2076 | | | LOWELL | MA | 01852-3319 |
| KARVETSKI, ROBERT J | 179 ASHBROOK CIRCLE | | | | WEBSTER | NY | 14580-8589 |
| KARVONEN, LARRY M | 10099 ROBERTS RD | | | | GREGORY | MI | 48137-9413 |
| KARVOUNIS, ATHANASIOS | 17812 CLOVER HILL DR | | | | MACOMB | MI | 48044-5507 |
| KARWA, MANOJ K | 40799 COACHWOOD CIR | | | | NORTHVILLE | MI | 48168-3281 |
| KARWACKI CRAIG R | KARWACKI, CRAIG R | 813 QUARRIER ST | | | CHARLESTON | WV | 25301-2605 |
| KARWACZYNSKI, SOPHIE | 47 CRESTWOOD CT | | | | NIAGARA FALLS | NY | 14304-4695 |
| KARWAN, ROBERT | 46463 GALWAY DR | | | | NOVI | MI | 48374-3853 |
| KARWAS, MARK E | 2381 LAKE ANGELUS LN | | | | LAKE ANGELUS | MI | 48326-1009 |
| KARWAS, RUTH A | 2381 LAKE ANGELUS LN | | | | LAKE ANGELUS | MI | 48326-1009 |
| KARWAT, JOHN D | 9747 TRUAX RD | | | | VASSAR | MI | 48768-9466 |
| KARWAT, MARK A | 9747 TRUAX RD | | | | VASSAR | MI | 48768-9466 |
| KARWATH, DANIEL J | 17733 1ST ST E | | | | REDINGTON SHORES | FL | 33708-1217 |
| KARWEICK JR, EARL E | 26 DONNA MARIE CIR | | | | ROCHESTER | NY | 14606-3459 |
| KARWHITE JERROLD W | 11446 SOUTHEAST 326TH PLACE | | | | AUBURN | WA | 98092-4803 |
| KARWICK, IRWIN J | 410 SPENCER RD | | | | BRIGHTON | MI | 48116-1530 |
| KARWOSKI JASON P | KARWOSKI, EVE | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| KARWOSKI JASON P | KARWOSKI, JASON P | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARWOSKI, BETTY J | 30224 VASSAR ST | | | | LIVONIA | MI | 48152-1961 |
| KARWOWICZ, BERNARD J | 28536 SUTHERLAND | | | | WARREN | MI | 48088-4336 |
| KARWOWICZ, EUGENE L | 27540 EL CAPITAN DR | | | | WARREN | MI | 48092-5104 |
| KARWOWSKI, ANNA M | 204 ONTARIO AVE | | | | SYRACUSE | NY | 13209-1135 |
| KARWOWSKI, AUDREY L | 2516 LAKE VISTA DRIVE | | | | SAINT JOSEPH | MI | 49085-8262 |
| KARWOWSKI, BOLESTAW | SAWMILL ROAD | | | | PLYMOUTH | CT | 06782 |
| KARWOWSKI, KRYSTINA | 30 SAWMILL RD | | | | PLYMOUTH | CT | 06782-2005 |
| KARWOWSKI, MARY | 4700 LAKESHIRE COURT | | | | HOWELL | MI | 48843 |
| KARWOWSKI, ROBERT J | 3536 GRIGG DR | | | | STERLING HTS | MI | 48310-6132 |
| KARWOWSKI, ROSE MARIE A | 38032 S BONKAY DR | | | | CLINTON TWP | MI | 48036-2109 |
| KARWOWSKI, STANLEY | 23340 MASONIC BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2076 |
| KARWOWSKI, STEFAN | 1325 ROUTE 82 | | | | HOPEWELL JUNCTION | NY | 12533-3301 |
| KARWOWSKI, SYLVIA A | 3536 GRIGG DR | | | | STERLING HEIGHTS | MI | 48310-6132 |
| KARY GRUMBOS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KARY LANG | 9043 FRANCES RD | | | | FLUSHING | MI | 48433-8846 |
| KARY MCNEAL JR | 508 WOODS DR | | | | COLUMBIA | TN | 38401-4747 |
| KARY, JOHN J | 199 S CRANBROOK CROSS RD | | | | BLOOMFIELD TOWNSHIP | MI | 48301-3423 |
| KARY, KENNETH J | 3882 MILLER WAY SO | | | | BIRMINGHAM | MI | 48301 |
| KARYL A LEWIS | 8 JAPONICA DR | | | | CINCINNATI | OH | 45218-1239 |
| KARYL CLOCK | 5856 WARBLER DR | | | | CLARKSTON | MI | 48346-2972 |
| KARYL KREPS | 709 NOTTINGHAM DR | | | | STURGIS | MI | 49091-9012 |
| KARYLYN BARTZ | 1860 TUPELO TRL | | | | HOLT | MI | 48842-1555 |
| KARYN A MCBRIDE | 382 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483 |
| KARYN BEACH | 4767 MADDIE LN | | | | DEARBORN | MI | 48126-4168 |
| KARYN BRUSATE | 4795 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359-2436 |
| KARYN HYLAND | 5253 SHERWOOD DR | | | | PITTSBURGH | PA | 15236-1838 |
| KARYN KISS | 185 HILLMAN DRIVE | | | | CORTLAND | OH | 44410-1510 |
| KARYN LELAND NAJJAR | 755 TONKAWA TRL | | | | LAKE ORION | MI | 48362-1446 |
| KARYN T CAPARROS | 472 MOONRAKER DR 7 | | | | VALLEJO | CA | 94590 |
| KARYN TOMPKINS | 4039 LOTUS DR | | | | WATERFORD | MI | 48329-1231 |
| KARYN VALENTI-NAIMO | 1580 FORD CT | | | | GROSSE POINTE WOODS | MI | 48236-2318 |
| KARYN WALACK-OTANI | 4205 BARCROFT WAY | | | | WEST BLOOMFIELD | MI | 48323-1805 |
| KARYSA NAEVE | 23560 WELLINGTON AVE | | | | WARREN | MI | 48089-2264 |
| KARZEWSKI, ESTHER | 226 E TREEHAVEN RD | | | | BUFFALO | NY | 14215-1411 |
| KAS-MIKHA, MAROUF | 28413 RED LEAF LN | | | | SOUTHFIELD | MI | 48076-2922 |
| KASA INDUSTRIAL CONTROLS INC | 418 E AVENUE B | | | | SALINA | KS | 67401-8960 |
| KASA, JOSEPHINE V | 10 GODFREY DR | | | | TRENTON | NJ | 08610-1106 |
| KASA, RONALD C | 48 BROOKWOOD RD | | | | MERCERVILLE | NJ | 08619-1470 |
| KASABYAN MARINE | KASABYAN, MARINE | 4768 PARK GRANADA STE 212 | | | CALABASAS | CA | 91302-3349 |
| KASABYAN, MARINE | STARR ROBERT L | 4768 PARK GRANADA STE 212 | | | CALABASAS | CA | 91302-3349 |
| KASAI KOGYO CO LTD | 1111 N WARPOLE ST | | | | UPPER SANDUSKY | OH | 43351-9094 |
| KASAI KOGYO CO LTD | 3316 MIYAYAMA  SAMUKAWAMACHI | | | KOZA-GUN  KANAGAWA 253-0106 JAPAN | | | |
| KASAL ANDREW | 13395 ROCK CREEK DRIVE | | | | WESTFIELD | IN | 46074-5834 |
| KASAL, ANDREW J | 13395 ROCK CREEK DR | | | | WESTFIELD | IN | 46074-5834 |
| KASANDRA O'NEILL | 10515 GREEN RD | | | | GOODRICH | MI | 48438-9415 |
| KASANG, ROY W | 18179 TWELVE OAKS TER | | | | DEXTER | MO | 63841-9763 |
| KASANIC, MICHAEL | 23457 PRESCOTT LN W | | | | SOUTH LYON | MI | 48178-8239 |
| KASARI, KAREN L | 6950 S BLUEWATER DR | | | | CLARKSTON | MI | 48348-4275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KASAT, DAVID L | 3671 PHLOX CT | | | | WATERFORD | MI | 48329-2174 |
| KASAT, LINDA L | PO BOX 300924 | | | | DRAYTON PLAINS | MI | 48330-0924 |
| KASAT, RAYMOND F | 4143 AQUARINA ST | | | | WATERFORD | MI | 48329-2119 |
| KASAUSKAS, JONAS | 25 ROGER RD | C/O BIRUTE KASAUSKAS | | | EDISON | NJ | 08817-4531 |
| KASAVAGE, NORMAN W | 5959 CARROLL LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-3135 |
| KASBARIAN JR, SAM J | 61201 CAMPGROUND RD | | | | WASHINGTON | MI | 48094-1405 |
| KASBARIAN, HARRY | 245 SPANIARDS RD | | | | CAPE HAZE | FL | 33946-2261 |
| KASBARIAN, MICHAEL H | 6382 FAIRWOOD DR | | | | DEARBORN HEIGHTS | MI | 48127-2849 |
| KASBARIAN, SAM J | 741 SIBLEY CT | | | | WIXOM | MI | 48393-1849 |
| KASBEE, CHARLES P | 145 S OCEAN AVE APT 517 | | | | PALM BEACH SHORES | FL | 33404-5756 |
| KASBEE, DEBORAH A | 145 OCEAN AVE | | | | PALM BEACH SHORES | FL | 33404 |
| KASBEE, JOSEPH M | 686 OAKRIDGE DR | | | | BOARDMAN | OH | 44512-3543 |
| KASBURG, JOANNE L | 1944 CLAY DR | | | | LIBERTY | MO | 64068-3244 |
| KASCAK, JOSEPH | 1850 ROCKLAND STATION ROAD | | | | KENNERDELL | PA | 16374-4118 |
| KASCAK, JOSEPH T | 4426 GLENNCAIRN DR | | | | WEST MIFFLIN | PA | 15122 |
| KASCH, ELIZABETH B. | 5057 FERN DRIVE | | | | TOLEDO | OH | 43613-2427 |
| KASCH, ELIZABETH B. | 5057 FERN DR | | | | TOLEDO | OH | 43613-2427 |
| KASCHAK, GEORGE M | 3995 ADRIAN DR. S.E. | | | | WARREN | OH | 44484-2748 |
| KASCHAK, GEORGE M | 3995 ADRIAN DR SE | | | | WARREN | OH | 44484-2748 |
| KASCHAK, THERESA V | 1320 HAMILTON BLVD | | | | S PLAINFIELD | NJ | 07080-2011 |
| KASCHALK, DOLORES | 31044 SILVERDALE DR | | | | NOVI | MI | 48377-4525 |
| KASCHALK,DOLORES | 31044 SILVERDALE DR | | | | NOVI | MI | 48377-4525 |
| KASCHKE OLIVER L (410931) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KASCHKE, OLIVER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KASCHNER, CHRIS N | 3104 BLUFF ST APT 4 | | | | MADISON | WI | 53705-3452 |
| KASCHNER, CHRIS N | 4577 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8766 |
| KASCHNER, EDDIE G | 10785 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9746 |
| KASCHNER, GERALD H | 5694 CROSWELL RD | | | | WATERFORD | MI | 48327-1319 |
| KASCHNER, KAREN A | 4545 GRESHAM HWY | | | | POTTERVILLE | MI | 48876 |
| KASCHNER, LINDA F | 6910 MAPLE DR | | | | NORTH TONAWANDA | NY | 14120-1006 |
| KASCHNER, WAYNE L | 10160 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| KASCHUK, CAROLINE C | 1510 ACADEMY | | | | DEARBORN | MI | 48124-2529 |
| KASCHUK, CAROLINE C | 1510 ACADEMY ST | | | | DEARBORN | MI | 48124-2529 |
| KASCHUK, KELLIE M | 7029 RANGER DR | | | | ROMULUS | MI | 48174-5002 |
| KASCHUK, VANETTA | 29477 CHERRY HILL RD APT 509 | | | | INKSTER | MI | 48141-1076 |
| KASCIK, JOSEPHINE A | 117 HARTLEY AVENUE | | | | TRENTON | NJ | 08610-4425 |
| KASCSAK JR, JOHN J | 11202 W LANGHAM CT | | | | HENRICO | VA | 23233-2205 |
| KASCSAK SR, JOHN J | 749 STATE RD NW | | | | WARREN | OH | 44483-4483 |
| KASCSAK SR., JOHN J | 749 STATE RD NW | | | | WARREN | OH | 44483-1631 |
| KASCSAK, DOREEN M | 209 SAYERS AVE | | | | NILES | OH | 44446-1726 |
| KASCSAK, GEORGE R | 5542 PALMYRA RD SW | | | | WARREN | OH | 44481-9785 |
| KASCSAK, STELLA | 4750 MAPLE DR | | | | WALNUTPORT | PA | 18088 |
| KASDIN, RUTH | 1003 CUMMINGS RD | | | | MONMOUTH JCT | NJ | 08852 |
| KASDORF, BETTIE M | 514 CENTER ST | | | | PENDLETON | IN | 46064-1308 |
| KASDORF, WILLIS A | 1574 STRUBLE RD | | | | MUIR | MI | 48860-9797 |
| KASE DC | 828 DAVISON RD | | | | LOCKPORT | NY | 14094-5228 |
| KASE, BONNIE A | 1294 LEHIGH STATION RD | | | | HENRIETTA | NY | 14467-9200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KASE, CHARLES J | 3659 LAKE FOREST DR | | | | STERLING HTS | MI | 48314-4314 |
| KASE, DAVID M | 2469 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1884 |
| KASE, KENNETH M | 901 SEAFARER CIR APT 204 | | | | JUPITER | FL | 33477-9059 |
| KASE, KENNETH MICHAEL | 901 SEAFARER CIR APT 204 | | | | JUPITER | FL | 33477 |
| KASE, LAURA A | 4069 W MAPLE RD | | | | WIXOM | MI | 48393-1713 |
| KASE, MARGARET M | 17328 CENTRALIA | | | | DETROIT | MI | 48240-2225 |
| KASE, MICHAEL S | 2067 KRATAGE CT | | | | COMMERCE TOWNSHIP | MI | 48382-3265 |
| KASE, SANDRA L | 31053 WINDSOR ST | | | | WESTLAND | MI | 48185-2974 |
| KASEAN BARBER | KASEAN BARBER | 2231 S LA SALLE GDNS | NONE | | DETROIT | MI | 48206-2656 |
| KASEE, EDITH S | 1603 HOITT AVENUE | | | | KNOXVILLE | TN | 37917-6030 |
| KASEEM SAULS | 18661 NADOL DR | | | | SOUTHFIELD | MI | 48075-5822 |
| KASEK, RONALD J | 15680 SHADY CREEK RD | | | | TYLER | TX | 75705-2908 |
| KASEL, MICHAEL | 2167 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1437 |
| KASELONIS, FRANK W | 510 BOUGH CT | | | | WABASH | IN | 46992-2000 |
| KASELONIS, FRANK WILLIAM | 510 BOUGH CT | | | | WABASH | IN | 46992-2000 |
| KASEM RAMAJ | 1005 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2641 |
| KASEM, MARY J | 6172 WIREGRASS CT 3 | | | | GRAND BLANC | MI | 48439 |
| KASEM, MOUNER A | 6172 WIREGRASS CT | | | | GRAND BLANC | MI | 48439-2680 |
| KASEMAN, DOROTHY B | 2116 CRANE LAKES BOULEVARD | | | | PORT ORANGE | FL | 32128-4540 |
| KASEMEYER LESLIE | 2223 FISH LAKE RD | | | | LAPEER | MI | 48446-8310 |
| KASEMEYER, GEORGE W | 5081 HEIDI LANE | | | | SAGINAW | MI | 48604-9553 |
| KASEMEYER, JAMES G | 5081 HEIDI LN | | | | SAGINAW | MI | 48604-9553 |
| KASEMEYER, LESLIE A | 2223 FISH LAKE RD | | | | LAPEER | MI | 48446-8310 |
| KASENURM, JOYCE C | 10916 SILO RIDGE RD | | | | OKLAHOMA CITY | OK | 73170-5239 |
| KASER, ALICE R | 6721 RAYDALE RD | | | | HYATTSVILLE | MD | 20783-3044 |
| KASER, LYNN G | 6001 E 600 N | | | | CHURUBUSCO | IN | 46723-9717 |
| KASER, MICHAEL R | 52276 TEN POINT DR | | | | MACOMB | MI | 48042-3469 |
| KASER, MICHAEL R | 59218 CONIFER CT | | | | WASHINGTON | MI | 48094-3756 |
| KASER, MICHAEL T | 52276 TEN POINT DR | | | | MACOMB | MI | 48042-3469 |
| KASER, WILLIAM L | 27 GARRETT LN | | | | CASCADE | ID | 83611-5426 |
| KASER, WILMA C | 1025 EAST CARLETON ROAD | | | | ADRIAN | MI | 49221-8729 |
| KASER, WILMA C | 1025 E CARLETON RD | | | | ADRIAN | MI | 49221-8729 |
| KASEY | | | | | | | |
| KASEY  BASTEAN | 112 VININGS BLVD | | | | O FALLON | MO | 63366-7579 |
| KASEY DALTON | # B | 1211 MASSACHUSETTS AVENUE | | | FORT CAMPBELL | KY | 42223-3506 |
| KASEY DALTON | 427 BEECH AVE | | | | MADISON | TN | 37115-5304 |
| KASEY M LINCOLN | 1216 N JACKSON ST | | | | BAY CITY | MI | 48708-5921 |
| KASEY SCOTT | 3424 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406-9214 |
| KASEY THOMAS | 64780 VAUGHN ROAD | | | | PALQUEMINE | LA | 70764 |
| KASEY, CHARLES F | 19217 E 19TH TERRACE CT S | | | | INDEPENDENCE | MO | 64057-1962 |
| KASEY, JENIECE A | 18245 RR 1431 # 7 | | | | JONESTOWN | TX | 78645 |
| KASGORGIS, JOHN | 8461 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| KASH ADAMS JR | 336 CHAPEL DR | | | | SPRINGBORO | OH | 45066 |
| KASH STRONG | 1030  RICHARD ST. | | | | MIAMISBURG | OH | 45342-1847 |
| KASH STRONG | 1030 RICHARD ST | | | | MIAMISBURG | OH | 45342-1847 |
| KASH, DONALD R | 2195 PAINTER PL | | | | MIAMISBURG | OH | 45342-3984 |
| KASH, EDWARD D | 4512 CHOCTAW TR. | | | | JAMESTOWN | OH | 45335-1405 |
| KASH, JEAN K | 2118 MELODY DR | | | | FRANKLIN | TN | 37067-4085 |
| KASH, JOSEPH K | 2848 E SPRUCE DR | | | | CRETE | IL | 60417-4878 |
| KASH, KENNETH L | 1411 NORRIS DR | | | | LAKE HAVASU CITY | AZ | 86404-1345 |
| KASH, KIMBERLY A | 10130 DEVONSHIRE DR | | | | HUNTERSVILLE | NC | 28078-6183 |
| KASH, MICHAEL D | 1339 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KASH, ROBERT S | 4801 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-5355 |
| KASH, ROGER | PO BOX 681711 | | | | FRANKLIN | TN | 37068-1711 |
| KASH, ROGER O | 3251 SE 2ND PL | | | | KEYSTONE HEIGHTS | FL | 32656-6105 |
| KASH, RONALD J | 106 W MAIN ST | | | | ADRIAN | MO | 64720-9207 |
| KASH, RONALD W | 5700 MARKET ST APT 1022 | | | | PRESCOTT VALLEY | AZ | 86314-6520 |
| KASHA SLABY | 6233 RIDGE RD APT 3 | | | | PARMA | OH | 44129-4468 |
| KASHAWANA N SMOOT | 601 W WENGER RD | | | | ENGLEWOOD | OH | 45322 |
| KASHAWLIC, FRANK S | 29535 LORI ST | | | | LIVONIA | MI | 48154-3756 |
| KASHAWLIC, FRANK STANLEY | 29535 LORI ST | | | | LIVONIA | MI | 48154-3756 |
| KASHAY, CONSTANCE A | 8848 KINGS GRAVE RD. | | | | WARREN | OH | 44483 |
| KASHAY, CONSTANCE A | 8848 KING GRAVES RD NE | | | | WARREN | OH | 44484-1119 |
| KASHEILA A TURNER | 4287 PARKWAY DR | | | | TROTWOOD | OH | 45416 |
| KASHELLA, GEORGE L | 12041 LARSON LN | | | | PARRISH | FL | 34219 |
| KASHESHIAN VARTAN | APT 2106 | 3025 SUNLAKE BOULEVARD | | | HUNTSVILLE | AL | 35824-1442 |
| KASHI, DEANORA | 5752 VAN WERT DR. | | | | BROOKPARK | OH | 44142-2574 |
| KASHI, DEANORA | 5752 VAN WERT AVE | | | | BROOK PARK | OH | 44142-2574 |
| KASHIAN, JEANETTE E | 28771 LEONA ST | | | | GARDEN CITY | MI | 48135 |
| KASHICKEY, GEORGE | 19 BYRON ST | | | | CARTERET | NJ | 07008-2319 |
| KASHIF KHAN | 5117 PRENTIS DR | | | | TROY | MI | 48085-3483 |
| KASHIWADA, KUMIKO | 9117 CRIMSON CLOVER WAY | | | | LAS VEGAS | NV | 89134-1816 |
| KASHLAK, JOHN V | 714 COMMONWEALTH AVE | | | | WEST MIFFLIN | PA | 15122-1961 |
| KASHLAK, KIKI | 714 COMMONWEALTH AVE | | | | WEST MIFFLIN | PA | 15122-1961 |
| KASHMAN, WILLIAM E | 7552 N COUNTY ROAD 725 E | | | | BAINBRIDGE | IN | 46105-9428 |
| KASHMARK LEON J (405515) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KASHMARK RANDY | KASHMARK, RANDY | 1402 W CINNABAR AVENUE | | | PHOENIX | AZ | 85021-2253 |
| KASHMARK, LEON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KASHMARK, RANDY | 1402 W CINNABAR AVE | | | | PHOENIX | AZ | 85021-2253 |
| KASHMERICK, GLORIA J | 208 AINTREE RD | | | | ROCHESTER | MI | 48306-2705 |
| KASHMERICK, ROGER J | PO BOX 205 | | | | FLUSHING | MI | 48433-0205 |
| KASHMERICK, ROGER JOHN | PO BOX 205 | | | | FLUSHING | MI | 48433-0205 |
| KASHMERICK, SHERYL L | 1030 HOFFMAN ST | | | | PETOSKEY | MI | 49770-3213 |
| KASHUBA, DANIEL R | 69 CHEEKWOOD DR | | | | BUFFALO | NY | 14227-3215 |
| KASHUBA, DANIEL RALPH | 69 CHEEKWOOD DR | | | | BUFFALO | NY | 14227-3215 |
| KASHUBA, ROSE | 222 SCHOOL ST | UPPER APT | | | KENMORE | NY | 14217-1238 |
| KASHUBOSKY, FRANCIS A | 404 N HAMPTON DR | | | | DURAND | MI | 48429-1412 |
| KASHUDA, DOROTHY A | 300 NE 20TH ST APT 101 | | | | BOCA RATON | FL | 33431-8144 |
| KASHUNDA S CLARK | 1814 S NIAGARA ST | | | | SAGINAW | MI | 48602-1241 |
| KASI GOUNDAN | 39574 TIMBERLANE DR | | | | STERLING HTS | MI | 48310-2461 |
| KASIAK, MARY | 4458 RUSTLERS RD | C/O LINDA M GROSSO | | | MARCELLUS | NY | 13108-9765 |
| KASICK, ANGELINE D | 3700 N 124TH ST | | | | KANSAS CITY | KS | 66109-4217 |
| KASIDONIS, GEORGE | VAN DRESS LAW OFFICES | THE BANK OF BEREA BUILDING - 46 FRONT STREET | | | BEREA | OH | 44017 |
| KASIDONIS, KATHERINE | | | | | | | |
| KASIEWICZ, JOSEPH | 43376 15TH AVE | | | | BLOOMINGDALE | MI | 49026-9604 |
| KASIKORNBANK PUBLIC CO. LTD. (THAI FARMERS BANK) | 1 SOI KASIKONTHAI, RATBURANA ROAD | RAT BURNA | | BANGKOK 10140 THAILAND | | | |
| KASIM MELIH HAMUTCU | BOSTONRING 1 | | | 71686 REMSECK GERMANY | | | |
| KASIMER MAMON I I I | 961 EVERGREEN RDG | | | | ORTONVILLE | MI | 48462-9746 |
| KASIMIEZ GADECKI | 179 W 21ST ST | | | | BAYONNE | NJ | 07002-1517 |
| KASINGER, ERMA D | 3198 MATTOS AVENUE | | | | SAN JOSE | CA | 95132-3610 |
| KASINOWSKI, FRANCIS J | 186 TURPIN ST | | | | ROCHESTER | NY | 14621-3962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KASINOWSKI, LAWRENCE J | 64 BIRCHWOOD DR | | | | ROCHESTER | NY | 14622-1266 |
| KASINOWSKI, LUBA | 733 STOWELL DR | | | | ROCHESTER | NY | 14616 |
| KASISCHKE, JAMES F | 15635 MALVERN HILL AVE | | | | BATON ROUGE | LA | 70817-3118 |
| KASISCHKE, KURT R | 2013 CLARK POINTE DR | | | | CRESTWOOD | KY | 40014-8766 |
| KASISKE, DELLA M | 224 HEATHER GLEN DR | C/O CYNTHIA HELEN HOLMAN | | | COPPELL | TX | 75019-5827 |
| KASK, JEAN L | 199 HAMLIN AVENUE | | | | EAST AURORA | NY | 14052-1325 |
| KASK, JEAN L | 199 HAMLIN AVE | | | | EAST AURORA | NY | 14052-1325 |
| KASKA VIVIAN ESTATE OF | 1915 MEADOW RIDGE DRIVE | | | | COMMERCE TWP | MI | 48390-2655 |
| KASKA, CARRIE | 1134 W TUCKER BLVD | | | | ARLINGTON | TX | 76013-7242 |
| KASKA, COLLEEN K | 264 WILSON AVE SW | | | | CEDAR RAPIDS | IA | 52404 |
| KASKA, EDWARD W | 1134 W TUCKER BLVD | | | | ARLINGTON | TX | 76013-7242 |
| KASKA, GEORGE | 156 HCR 2318 | | | | ABBOTT | TX | 76621-3533 |
| KASKA, HILDA I | 1771 CHAUCER AVE | | | | MADISON HEIGHTS | MI | 48071-2048 |
| KASKA, LADDIE A | 613 CLOVER PARK DR | | | | ARLINGTON | TX | 76013-1427 |
| KASKA, LOUIS F | 6409 NORMANDY RD | | | | FORT WORTH | TX | 76112-5126 |
| KASKAUSKAS JOSEPH J (402190) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KASKAUSKAS, JOSEPH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KASKI, MARK L | 4026 AUBURN DR | | | | ROYAL OAK | MI | 48073-6337 |
| KASKI, MARLA | 309 NORTH FIFTH ST | | | | WATSEKA | IL | 60970 |
| KASKI, MARLA | 309 N 5TH ST | | | | WATSEKA | IL | 60970-1324 |
| KASKO, JOHN P | 9135 HUNTER HILL LN | | | | BRIGHTON | MI | 48114-4950 |
| KASKOCSAK, KRISTOPHER J | 3690 STATE ROUTE 187 | | | | LONDON | OH | 43140-9074 |
| KASKOUN, ANGELINA L | 598 BELMONT AVE APT D203 | HAMPTON CROSSING | | | SOUTHAMPTON | PA | 18966-5726 |
| KASKOUN, ELEANOR M | EXECUTIVE TOWERS APT 3J | 160 ACADEMY ST | | | POUGHKEEPSIE | NY | 12601 |
| KASKY CHRISTOPHER | KASKY, CHRISTOPHER | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KASKY, LEONARD L | 4312 N HOLLAND SYLVANIA RD APT 105 | | | | TOLEDO | OH | 43623-4701 |
| KASKY, MARION F | 4312 N HOLLAND SYLVANIA RD APT 105 | | | | TOLEDO | OH | 43623-4701 |
| KASL, KENNETH F | 6915 LYNETT DR | | | | PARMA | OH | 44129-5407 |
| KASLE METAL PROCESSING LLC | 5146 MARITIME | | | | JEFFERSONVILLE | IN | 47130-8452 |
| KASLE STEEL CORP | ATTN SHONDA WOODS | 15415 SHELBYVILLE RD | | | LOUISVILLE | KY | 40245 |
| KASLE STEEL OF CANADA LTD | 715 SPRUCE WOOD AVE | | | WINDSOR ON N9A 6Y1 CANADA | | | |
| KASLE STEEL OF CANADA LTD. | KELLY SHANNON | PO BOX 3447 STN A | POSTAL STATION "A" | TORONTO ON M5W 4C4 CANADA | | | |
| KASLER JOE G (481823) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KASLER, JOE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KASLOSKY, ALBERT J | 300 W FARM POND RD APT 230 | | | | FRAMINGHAM | MA | 01702-6248 |
| KASLOW JR., DANIEL E | 1315 MYRTLE ST NW | | | | GRAND RAPIDS | MI | 49504-2940 |
| KASLOW, BRUCE | 12720 SE 95TH PL | | | | RENTON | WA | 98056-2401 |
| KASMALSKI, ARTHUR E | 140 PATTINGILL ST | | | | WESTLAND | MI | 48185-7405 |
| KASMAN, ANDREW | 7 EDGEMONT LN | | | | LANGHORNE | PA | 19047-1518 |
| KASMAR, ROBERT A | 3839 CALEB ROAD | | | | LEAVITTSBURG | OH | 44430-4430 |
| KASMAR, ROBERT A | 3839 CALEB RD | | | | LEAVITTSBURG | OH | 44430-9655 |
| KASMARK, THOMAS J | 101 ROOT RD | | | | BROCKPORT | NY | 14420-9728 |
| KASMER, EUGENE L | 11717 BAYVIEW DR | | | | CHARLEVOIX | MI | 49720-9616 |
| KASMER, JERRILYN V | 2006 FLORENCE AVENUE | | | | HAZLET | NJ | 07730-4014 |
| KASMER, JOHN R | 258 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KASMER, RICHARD A | 11561 194TH ST | | | | MOKENA | IL | 60448-8459 |
| KASMIER, DIANE C | 34 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225-3708 |
| KASMIR FABRICS | STACY COULTER | 3191 COMMONWEALTH DR | | | DALLAS | TX | 75247-6201 |
| KASMISKE, LAWRENCE J | 524 N WILLARD AVE | | | | JANESVILLE | WI | 53548-2744 |
| KASMISKE, MARY H | 524 N WILLARD AVE | | | | JANESVILLE | WI | 53548-2744 |
| KASNER JR, VINCENT W | 78 WESTMINSTER RD | | | | COLONIA | NJ | 07067-1132 |
| KASNEVICH, NICK A | 5385 N BEACON DR | | | | AUSTINTOWN | OH | 44515-4069 |
| KASO, JAMES W | 1624 WESTHAMPTON DR | | | | YOUNGSTOWN | OH | 44515-3859 |
| KASO, MARYANNE A | 1624 WEST HAMPTON DRIVE | | | | AUSTINTOWN | OH | 44515 |
| KASO, MARYANNE A | 1624 WESTHAMPTON DR | | | | AUSTINTOWN | OH | 44515-3859 |
| KASOLD, DAVID C | 10023 NE 120TH ST APT B2 | | | | KIRKLAND | WA | 98034 |
| KASON I I I, ANDREW C | 5454 CHIPPEWA RD | | | | CHIPPEWA LAKE | OH | 44215-8804 |
| KASON III, ANDREW C | 5454 CHIPPEWA RD | | | | CHIPPEWA LAKE | OH | 44215-8804 |
| KASON JR, ANDREW C | 7955 RODGERS RD | | | | LODI | OH | 44254-9726 |
| KASON, CYNTHIA D | 5454 CHIPPEWA RD | | | | CHIPPEWA LAKE | OH | 44215-8804 |
| KASON/HOUSTON | C/O S.P.E.C.S. | 6001 GULF FREEWAY SUITE B-3-152 | | | HOUSTON | TX | 77023 |
| KASON/LINDEN | 1301 E LINDEN AVE | | | | LINDEN | NJ | 07036-1503 |
| KASONDRA CLINGAN | 2024 IROQUOIS ST | | | | BATTLE CREEK | MI | 49015-4980 |
| KASONOVICH, DOREEN F | 3601 MAYFAIR ST | | | | DEARBORN | MI | 48124-3825 |
| KASOVSKI, JOVO | 3634 HIGH ST | | | | WALWORTH | NY | 14568-9301 |
| KASOVSKI, VIOLETTA | 1941 WESTSIDE DR | | | | ROCHESTER | NY | 14624-2021 |
| KASOWITZ BENSON TORRES & FRIEDMAN | 1 MARKET SPEAR TOWER STE 3600 | | | | SAN FRANCISCO | CA | 94105 |
| KASOWSKI, JOSEPH R | 2503 MAPLE AVE | | | | WILMINGTON | DE | 19808-3224 |
| KASPA HAZLEWOOD | THE BRIARS | CROFT LANE | CHIPPERFIELD GREAT BRITAIN | | CHIPPERFIELD | | |
| KASPAR TUCHEL | INGRID TUCHEL | LENDERSBERGSTR 78 | | D-53721 SIEGBURG GERMANY | | | |
| KASPAR, ANTHONY J | 5955 KESSLER RIDGE DR | | | | INDIANAPOLIS | IN | 46220-5156 |
| KASPAR, JANE M | 3340 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2502 |
| KASPAR, MARY J | 209 DEVONSHIRE DR | | | | KOKOMO | IN | 46901-5051 |
| KASPAR, ROGER W | 69727 KNOTTINGHAM LN | | | | EDWARDSBURG | MI | 49112-8454 |
| KASPAREK, JAMES R | 20234 POLLYANNA DR | | | | LIVONIA | MI | 48152-1275 |
| KASPARIAN, JOHN M | 4157 MISTY HOLLOW CT | | | | MOORPARK | CA | 93021-3327 |
| KASPER BUICK PONTIAC GMC | 2401 CLEVELAND RD | | | | SANDUSKY | OH | 44870-4414 |
| KASPER BUICK-GMC TRUCK, INC. | BRYAN KASPER | 2401 CLEVELAND RD | | | SANDUSKY | OH | 44870-4414 |
| KASPER CHEVROLET BUICK | 300 MILAN AVE | | | | NORWALK | OH | 44857-1158 |
| KASPER CHEVROLET-OLDSMOBILE-CADILLAC, GEO, INC. | 2206 CLEVELAND RD | | | | SANDUSKY | OH | 44870-4452 |
| KASPER INDUSTRIES | BILL BURNSIDE | 3035 W PASADENA AVE | | | FLINT | MI | 48504-2366 |
| KASPER INDUSTRIES | BILL BURNSIDE | 3035 W. PASADENA AVE. | | | BAY CITY | MI | 48706 |
| KASPER INDUSTRIES INC | BILL BURNSIDE | 3035 W PASADENA AVE | | | FLINT | MI | 48504-2366 |
| KASPER INDUSTRIES INC | BILL BURNSIDE | 3035 W. PASADENA AVE. | | | BAY CITY | MI | 48706 |
| KASPER JR, THEODORE | 5433 FROVAN PL | | | | SAGINAW | MI | 48638-5573 |
| KASPER MACHINE CO | 29275 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2379 |
| KASPER MACHINE CO | 45759 HELM ST 11/13/06 | | | | PLYMOUTH | MI | 48170 |
| KASPER MACHINE COMPANY | 29275 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2316 |
| KASPER QUINCEY | KASPER, MARY | 12468 EVENINGSHADE ROAD | | | PLATO | MO | 65552 |
| KASPER QUINCEY | KASPER, QUINCEY | 12468 EVENINGSHADE RD | | | PLATO | MO | 65552 |
| KASPER, ALPHIE I | 658 RED PINE DR | | | | FLINT | MI | 48506-5230 |
| KASPER, BARBARA A | 272 HENRY VIII DRIVE | | | | FLINT | MI | 48507-4216 |
| KASPER, BARBARA S | 5426 WATERWOOD DR | | | | GAINESVILLE | GA | 30506-2322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KASPER, CYNTHIA M | 1443 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5242 |
| KASPER, DALE W | 1306 S MONROE ST | | | | BAY CITY | MI | 48708-8072 |
| KASPER, DONALD E | 1006 BARRY DR | | | | LEBANON | IN | 46052-1289 |
| KASPER, FRANCES | 26205 BRADSHAW DR | | | | SUN CITY | CA | 92585-8954 |
| KASPER, FRANK A | 713 CLUBHOUSE WAY | | | | KNOXVILLE | TN | 37909-2359 |
| KASPER, FRANK J | 11792 W M-72 | | | | GRAYLING | MI | 49738 |
| KASPER, GENEVIEVE A | 1306 S MONROE STREET | | | | BAY CITY | MI | 48708-8072 |
| KASPER, GEORGE | 46958 KRAMER DR | | | | SHELBY TWP | MI | 48315-5146 |
| KASPER, GERALD E | 1443 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5242 |
| KASPER, HAROLD K | 117 HAMPTON RD | | | | CHARLEVOIX | MI | 49720-1701 |
| KASPER, JEFFREY B | 52 EDITH AVE | | | | EDISON | NJ | 08817-2817 |
| KASPER, JOANNE M | 2111 EAST FARRAND ROAD | | | | CLIO | MI | 48420-9184 |
| KASPER, JOSEPH S | 144 MUIRFIELD CIR | | | | NAPLES | FL | 34113-8926 |
| KASPER, JUDITH L | 4301 PARADISE CIR | | | | HERNANDO BEACH | FL | 34607-3051 |
| KASPER, KENNETH C | 28150 COTTON CREEK CIR | | | | CHESTERFIELD | MI | 48047-6412 |
| KASPER, KENNETH J | 1867 NOTTINGHAM CT | | | | MANSFIELD | OH | 44904-1784 |
| KASPER, MARY | 12468 EVENINGSHADE RD | | | | PLATO | MO | 65552-8764 |
| KASPER, MICHAEL R | 5441 WEEPING WILLOW DR | | | | HUDSON | OH | 44236-4427 |
| KASPER, PATRICIA A | 4895 AUSTON ST | | | | SPRINGFIELD | OH | 45502-9264 |
| KASPER, PETER B | 2520 REDLAND LANE | | | | INDIANAPOLIS | IN | 46217-7077 |
| KASPER, QUINCEY | 12468 EVENINGSHADE RD | | | | PLATO | MO | 65552-8764 |
| KASPER, RALPH P | 6212 KRISTA DR | | | | SPRING HILL | FL | 34609-8963 |
| KASPER, RAYMOND | 808 N CASS AVE | | | | VASSAR | MI | 48768-1405 |
| KASPER, RAYMOND L | 4895 AUSTON ST | | | | SPRINGFIELD | OH | 45502-9264 |
| KASPER, RICHARD B | 2341 SPRINGBLUFF RD | | | | WAVERLY | GA | 31565-2826 |
| KASPER, ROBERT K | 4050 CLYDE RD | | | | HOLLY | MI | 48442-9107 |
| KASPER, RONALD | 4301 PARADISE CIR | | | | HERNANDO BEACH | FL | 34607-3051 |
| KASPER, RONALD J | 4777 PINEVIEW CT | | | | BAY CITY | MI | 48706-2669 |
| KASPER, SHARON S | 2518 CREEK BLUFF NW | | | | GRAND RAPIDS | MI | 49504-2358 |
| KASPER, STANLEY J | 15921 LARSEN AVE | | | | GOWEN | MI | 49326-9521 |
| KASPER, THOMAS R | 1101 HONEY LN | | | | NEW LENOX | IL | 60451-2147 |
| KASPER, WILMA J | 5210 NAVAJO TRAIL | | | | HARRISON | MI | 48625 |
| KASPER, WILMA J | 5210 NAVAJO TRL | | | | HARRISON | MI | 48625-8596 |
| KASPERAK, THERESA | 1555 MCKINLEY AVE | | | | BRUNSWICK | OH | 44212-3356 |
| KASPEREK, EDWARD J | 167 RAMSDELL AVE | | | | BUFFALO | NY | 14216-1117 |
| KASPEREK, JOHN M | 111 TRACEY LN | | | | GRAND ISLAND | NY | 14072-1919 |
| KASPEREK, LARRY M | 41736 ALBERTA DR | | | | STERLING HEIGHTS | MI | 48314-3071 |
| KASPEREK, RAYMOND T | 8766 AKRON RD | | | | LOCKPORT | NY | 14094-9340 |
| KASPEREK, RAYMOND THOMAS | 8766 AKRON RD | | | | LOCKPORT | NY | 14094-9340 |
| KASPEREK, RONALD | 1984 PRESERVE CIR W | | | | CANTON | MI | 48188-2224 |
| KASPEROWICZ, LEONARD D | 1548 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9718 |
| KASPEROWICZ, LEONARD D. | 1548 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9718 |
| KASPERSKI, MARILYN | 2955 DOUGLAS DR | | | | BAY CITY | MI | 48706-1221 |
| KASPERT, LINDA L | 553 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-4315 |
| KASPERT, ROBERT J | 553 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-4315 |
| KASPRACK, GERALD C | 39 GRAYSON LN | | | | MANALAPAN | NJ | 07726-2827 |
| KASPRISIN, EDWARD M | 2119 ROBBINS STATION RD | | | | N HUNTINGDON | PA | 15642-2858 |
| KASPRISIN, EDWARD W | 1870 ROBBINS STATION RD | | | | N HUNTINGDON | PA | 15642-2818 |
| KASPROWICZ, JOHN R | 5 DARROW ST | | | | SOUTH RIVER | NJ | 08882-1913 |
| KASPRYK, JOHN M | 8301 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2048 |
| KASPRZAK JR, JOSEPH | 6016 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9706 |
| KASPRZAK, BERNARD | 4048 S 5TH ST | | | | MILWAUKEE | WI | 53207-4330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KASPRZAK, BERNARD C | S-6033 OLD LAKESHORE RD | | | | LAKE VIEW | NY | 14085 |
| KASPRZAK, DENNIS P | 2855 BIRCH GROVE CT | | | | OXFORD | MI | 48370-2249 |
| KASPRZAK, DENNIS PAUL | 2855 BIRCH GROVE CT | | | | OXFORD | MI | 48370-2249 |
| KASPRZAK, DONNA | 1550 NE OCEAN BLVD | F301 | | | STUART | FL | 34996 |
| KASPRZAK, EDWARD L | 9689 HEWITT ROAD | 16 | | | CUBA | NY | 14727 |
| KASPRZAK, FREDERICK G | 1964 BIG CYPRESS BOULEVARD | | | | LAKELAND | FL | 33810-2302 |
| KASPRZAK, MARIE D | 720 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1420 |
| KASPRZAK, MARY ANN | 134 TEMPLE DRIVE | | | | CHEEKTOWAGA | NY | 14225-5214 |
| KASPRZAK, OLGA | 111 18TH AVE | | | | N TONAWANDA | NY | 14120 |
| KASPRZAK, ROGER F | 766 SPRING LAKE BLVD NW | | | | PORT CHARLOTTE | FL | 33952-6435 |
| KASPRZAK, STANLEY L | 3155 CLEARVIEW WAY APT 1 | | | | BLASDELL | NY | 14219 |
| KASPRZAK, THOMAS A | 9 WINDSOR RIDGE DR | | | | LANCASTER | NY | 14086-9314 |
| KASPRZYCKI, STEVEN | 54 PIN OAK CIR | | | | GRAND ISLAND | NY | 14072-1337 |
| KASPRZYK, HELEN M | 2728 CHURCHILL LN APT 4 | | | | SAGINAW | MI | 48603-2682 |
| KASPRZYK, JACOB S | 2161 WESTFIELD RD | | | | TRENTON | MI | 48183-1854 |
| KASPRZYK, MARY | 1549 E BESSINGER RD | | | | TURNER | MI | 48765 |
| KASPRZYK, MARY | 1549 BESSINGER RD | | | | TURNER | MI | 48765-9713 |
| KASPRZYK, MICHAEL C | 9435 S PROTECTION RD | | | | HOLLAND | NY | 14080-9771 |
| KASPRZYK, MILDRED E | 1006 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7319 |
| KASPRZYK, OLGA A | 33439 ELGIN CT | | | | STERLING HEIG | MI | 48310-6091 |
| KASPRZYK, RAYMOND V | 1006 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7319 |
| KASPRZYK, RONALD | 3770 BROOKSIDE DR | | | | BLOOMFIELD HILLS | MI | 48302-1504 |
| KASPRZYNSKI, FRANK LANE | 27742 LONG ST | | | | LIVONIA | MI | 48152-2331 |
| KASPRZYNSKI, JOSEPH P | 27742 LONG ST | | | | LIVONIA | MI | 48152-2331 |
| KASPRZYNSKI, WILLIAM D | 27624 LONG ST | | | | LIVONIA | MI | 48152-2421 |
| KASPSZAK, JOSEPH S | 966 LAFAYETTE AVE | | | | BUFFALO | NY | 14209-1229 |
| KASPUTIS, ANTHONY C | THE PINES OF BRISTOL | 61 DELVIEW | | | BRISTOL | CT | 06101 |
| KASPUTIS, FRANZ L | 28 ROCK RD | | | | BURLINGTON | CT | 06013-1601 |
| KASPZYK GERALD S | 1772 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3034 |
| KASPZYK, GERALD S | 1772 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3034 |
| KASS MOORE | 4159 GREENSBORO DR | | | | TROY | MI | 48085-3674 |
| KASS SHULER SOLOMON SPECTOR | FOYLE & SINGER PA | PO BOX 800 | | | TAMPA | FL | 33601-0800 |
| KASS, DAVID S | 4202 W 53RD TER | | | | ROELAND PARK | KS | 66205-2310 |
| KASS, DAVID STEVEN | 12000 S TALLGRASS DR APT 902 | | | | OLATHE | KS | 66061 |
| KASS, ELEANOR E | 11645 HOLLY ANN DR | | | | NEW PORT RICHEY | FL | 34654-1733 |
| KASS, ETHEL M | P O BOX 684 | | | | BRUNSWICK | OH | 44212-0684 |
| KASS, ETHEL M | PO BOX 684 | | | | BRUNSWICK | OH | 44212-0684 |
| KASS, GHISLAINE S | 25983 MADDEN ST | | | | TAYLOR | MI | 48180-3127 |
| KASS, HELEN L | 2583 BLUFFWOOD DR | | | | SAINT LOUIS | MO | 63129-5505 |
| KASS, KAREN J | 9109 ANDREA ST | | | | WESTON | WI | 54476-4714 |
| KASS, LAWRENCE J | PO BOX 56 | | | | COMINS | MI | 48619-0056 |
| KASS, MELISSA | 10 SEAPORT DR APT 2103 | | | | QUINCY | MA | 02171-1585 |
| KASS, THOMAS S | 1146 REDWOOD DR | | | | BROWNSBURG | IN | 46112-1960 |
| KASS, VERONICA M | 24342 MARY ST | | | | TAYLOR | MI | 48180-2174 |
| KASSA, GEORGE J | 32045 AUGUSTA DR | | | | ROMULUS | MI | 48174-6369 |
| KASSAB, ADELE | 42992 TOMLINSON DR | | | | CLINTON TWP | MI | 48038-2498 |
| KASSAB, GEORGE T | 1843 CHASE DR | | | | ROCHESTER | MI | 48307-6000 |
| KASSABIAN, ARTIN J | 11848 W COAL MINE DR | | | | LITTLETON | CO | 80127-4826 |
| KASSABIAN, ARTIN JANIK | 11848 W COAL MINE DR | | | | LITTLETON | CO | 80127-4826 |
| KASSAM AYAZ | 44 VERNON RD | | | TORONTO CANADA ON M1R 1J2 CANADA | | | |
| KASSAM MAZAGONWALLA | 3210 DAVENPORT LN | | | | ROCHESTER HILLS | MI | 48309-4284 |
| KASSAM, AYAZ S | 44 VERNON RD | | | SCARBOROUGH ON CANADA M1R-1J2 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KASSAM, AYAZ S | 44 VERNON ROAD | | | TORONTO ON M1R1J2 CANADA | | | |
| KASSAN MICHAEL MEDIA LINK LLC | 8687 MELROSE AVE 8TH | | | | LOS ANGELES | CA | 90069 |
| KASSAN, JOAN M | 155 BURNING TREE DR | | | | AURORA | OH | 44202-8221 |
| KASSANDER, MICHAEL R | PO BOX 1898 | | | | WARREN | OH | 44482-1898 |
| KASSANDRA HULLIBERGER | 258 E 78TH ST APT 4A | | | | NEW YORK | NY | 10075 |
| KASSANOS, NICHOLAS A | 7774 AUTUMN WOODS DR SE | | | | ADA | MI | 49301-8725 |
| KASSEL, RICHARD L | 4301 HOOKS MILL ROAD | | | | ADRIAN | MI | 49221-9410 |
| KASSEL, SUE A | 905 JAMES DR | | | | KOKOMO | IN | 46902-3391 |
| KASSEL, WILLIAM R | HC 70 BOX 581 | END OF TRAIL CAMPGROUNDS | | | WHITE SULPHUR SPRINGS | WV | 24986-9619 |
| KASSEL, WILLIAM R | R R 92 N HC 70 BOX 581 | END OF TRAIL CAMPGROUNDS | | | WHITE SULPHUR SPRING | WV | 24986 |
| KASSEL-BLAKENEY, CHRIS H | 1438 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9448 |
| KASSEL-BLAKENEY, SAMUEL R | 1438 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9448 |
| KASSEM AMINE | 4773 CHOVIN ST | | | | DEARBORN | MI | 48126-3003 |
| KASSEM MANSOUR | 28129 LIBERTY DR | | | | WARREN | MI | 48092-2587 |
| KASSEM SAAD | 7529 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1575 |
| KASSEM, ABDO H | 6217 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| KASSEM, ABDO HASSAN | 6217 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| KASSEM, FADI K | # 2 | 7311 YINGER AVENUE | | | DEARBORN | MI | 48126-1336 |
| KASSEM, FAISAL A | 15355 PROSPECT ST | | | | DEARBORN | MI | 48126-2955 |
| KASSEM, HIKMAT H | 6941 FOX PATH | | | | CANTON | MI | 48187-2465 |
| KASSEM, HIKMAT HASSAN | 6941 FOX PATH | | | | CANTON | MI | 48187-2465 |
| KASSEN, J R | 520 EDGEWOOD LN | | | | FESTUS | MO | 63028-1516 |
| KASSIDY P BROWN | 277 OREGON ST | | | | YPSILANTI | MI | 48198-6035 |
| KASSIEN, ROBERT J | 2687 SHINTO DR | | | | CLEARWATER | FL | 33764-1038 |
| KASSIN, HELEN | 18520 DOLORES AVE | | | | LATHRUP VILLAGE | MI | 48076-2682 |
| KASSIN, RUDOLPH F | PO BOX 331 | | | | LAKE GEORGE | MI | 48633-0331 |
| KASSING, DONALD J | 3135 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| KASSING, DONALD JAMES | 3135 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| KASSINGER, WILLIAM R | 87 SPRING GARDEN DR | | | | MUNROE FALLS | OH | 44262-1417 |
| KASSION, LEONA M | 4127 CHARTER OAK DR. | | | | FLINT | MI | 48507-5551 |
| KASSIS ANTOINE | 504 BASSWOOD CT | | | | JACKSONVILLE | FL | 32259-4436 |
| KASSLER, BARBARA J | 13040 PRICES DISTILLERY RD | | | | CLARKSBURG | MD | 20871-9401 |
| KASSLEY, BERNARD C | 26701 BELANGER ST | | | | ROSEVILLE | MI | 48066-3146 |
| KASSLEY, CHARLES J | 54688 LAUREL DR | | | | MACOMB | MI | 48042 |
| KASSMAN IAN I | NO ADVERSE PARTY | | | | | | |
| KASSMAN, GERARD C | 2733 HORSTMAN DR | | | | KETTERING | OH | 45429-3727 |
| KASSMAN, THOMAS F | 1515 EASTRIDGE DR APT 54 | | | | POCATELLO | ID | 83201-3133 |
| KASSNER, LINDA D | 4643 JOHNSON AVE | | | | WESTERN SPRINGS | IL | 60558-1540 |
| KASSNER, LINDA DIANE | 4553 HOWARD AVE | | | | WESTERN SPRINGS | IL | 60558-1654 |
| KASSON JR, JOHN J | 3616 SABAL SPRINGS BLVD | | | | N FORT MYERS | FL | 33917-2027 |
| KASSON, THOMAS W | 10444 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| KASSOS, MICHAEL G | 266 BRISTOL CHAMP TWL RD E | | | | WARREN | OH | 44481 |
| KASSOUF, EDWARD P | 32854 WOODHAVEN CIR | | | | N RIDGEVILLE | OH | 44039-4373 |
| KASSOUFF, MICHAEL R | 6421 PATAL ST | | | | HOUSTON | TX | 77041-5198 |
| KASSSON, CECILIA | | | | | | | |
| KASSUBA, CONNIE L | P.O. BOX 44355 | | | | COLUMBUS | OH | 43204 |
| KASSUBA, CONNIE L | PO BOX 44355 | | | | COLUMBUS | OH | 43204-0355 |
| KASSUBA, EDWARD F | PO BOX 395 | | | | CURTIS | MI | 49820-0395 |
| KAST, DOUGLAS J | 5368 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2167 |
| KAST, GEORGE W | 21063 ALICIA CT | | | | LOCKPORT | IL | 60441-9587 |
| KAST, JOHN | 452 WHITEHALL ST | | | | LYNBROOK | NY | 11563-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAST, MARK S | 2851 MOORE RD | | | | ADRIAN | MI | 49221-9516 |
| KAST, THOMAS E | 5943 N KENNEDY RD | | | | MILTON | WI | 53563-8871 |
| KASTALON INC | 4100 W 124TH PL | | | | ALSIP | IL | 60803-1810 |
| KASTALON/4101 W 123 | 4101 W 123RD ST | | | | ALSIP | IL | 60803-1803 |
| KASTANIS, ANDREW D | 2473 LONGFELLOW AVE | C/O ANNA CHIARENZE | | WINDSOR ON CANADA N9E-2L1 | | | |
| KASTCO CREDIT UNION | ACCT OF JAMES MITCHELL | PO BOX 1537 | | | BATTLE CREEK | MI | 49016-1537 |
| KASTCO CREDIT UNION | PO BOX 1537 | | | | BATTLE CREEK | MI | 49016-1537 |
| KASTE GLYNN T (626601) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KASTE, GLYNN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KASTEL, JAYNE L. | 14241 E HORTON RD | | | | RIGA | MI | 49276-9797 |
| KASTEL, JAYNE L. | 14241 EAST HORTON ROAD | | | | RIGA | MI | 49276-9797 |
| KASTEL, MARVIN D | 10030 WHITEFORD | | | | OTTAWA LAKE | MI | 49267 |
| KASTEL, MONICA M | 5031 RODESILER HWY | | | | BLISSFIELD | MI | 49228-9513 |
| KASTEL, NAOMA L | 521 JIPSON ST | | | | BLISSFIELD | MI | 49228-1319 |
| KASTELAN, GARRY S | 37683 MARIA DR | | | | CLINTON TWP | MI | 48036-2166 |
| KASTELAN, GARRY STEVEN | 37683 MARIA DR | | | | CLINTON TWP | MI | 48036-2166 |
| KASTELIC, CRAIG M | 1070 PARKVIEW ST | | | | FENTON | MI | 48430-4149 |
| KASTELIC, GREGORY P | 164 SOUTHERN SHORES DR | | | | BROOKLYN | MI | 49230-9770 |
| KASTELIC, PATRICK J | 18255 BLUE HERON DRIVE EAST | | | | NORTHVILLE | MI | 48168-9229 |
| KASTELIC, RUDOLPH | 410 WILDER AVE | | | | HURON | OH | 44839-2531 |
| KASTELIC, RUDOLPH | 14620 GRANGER RD | | | | MAPLE HEIGHTS | OH | 44137-1024 |
| KASTELL FRANK & LINA | 717 ALMOND AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-2624 |
| KASTELLE, NORMAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KASTELLO, FRANK J | 4527 PLEASANT LAKES DR | | | | KENT | OH | 44240-7554 |
| KASTEN ESTHER | KASTEN, ESTHER | W14221 FORSETH LANE | | | ETTRICK | WI | 54627 |
| KASTEN RECKNAGEL | KOBLENZERSTRASSE 7 | | | 57610 ALMERSBACH WW, GERMANY | | | |
| KASTEN RICHARD J (439216) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KASTEN, BUDDY DEAN | 12202 LARKINS RD | | | | BRIGHTON | MI | 48114-9084 |
| KASTEN, DIANE M | 250 MILLER AVE | | | | EATON | OH | 45320-1039 |
| KASTEN, DIANE M | 250 MILLER AVE. | | | | EATON | OH | 45320-1039 |
| KASTEN, ELDOR F | 1218 N WILLIAM ST | | | | JOLIET | IL | 60435-4146 |
| KASTEN, ESTHER | W14221 FORSETH LANE | | | | ETTRICK | WI | 54627 |
| KASTEN, GARRY | W179N9897 RIVERSBEND CIR E | | | | GERMANTOWN | WI | 53022-4652 |
| KASTEN, JOHN A | 210 PINEDALE DR | | | | WHITELAND | IN | 46184-1727 |
| KASTEN, JOHN ALBERT | 210 PINEDALE DR | | | | WHITELAND | IN | 46184-1727 |
| KASTEN, KENT D | 5925 NW BIRCH AVE | | | | HILLSBORO | OR | 97124-8600 |
| KASTEN, KRAIG R | 8095 THOMAS RD | | | | LISBON | OH | 44326-9483 |
| KASTEN, KRAIG R | 133 W MAIN ST | | | | CANFIELD | OH | 44406-1429 |
| KASTEN, KYLE W | 256 W MAIN ST | | | | CANFIELD | OH | 44406-1430 |
| KASTEN, KYLE WILLIAM | 256 W MAIN ST | | | | CANFIELD | OH | 44406-1430 |
| KASTEN, MARVIN R | 2115 S GLADIOLUS | | | | MESA | AZ | 85209-5042 |
| KASTEN, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KASTEN, ROBERT G | 45116 OR AND W TUNNEL RD | | | | CALDWELL | OH | 43724-9070 |
| KASTEN, ROBERT H | 250 DOMINION DR | | | | ZIONSVILLE | IN | 46077-1877 |
| KASTEN, THOMAS L | 9472 S MARL LAKE RD | | | | POUND | WI | 54161-8611 |
| KASTEN, VIRGINIA G | 18530 WEBSTER AVE | | | | SOUTHFIELD | MI | 48076-8006 |
| KASTEN, VIRGINIA GIELINCKI | 18530 WEBSTER AVE | | | | SOUTHFIELD | MI | 48076-8006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KASTEN, WILLIAM C | 16766 ROSE PARK DR | | | | NAMPA | ID | 83687 |
| KASTENS, BILLY E | 5 WEST COURT | | | | W ALEXANDRIA | OH | 45381-1124 |
| KASTENS, BILLY E | 5 WEST CT | | | | W ALEXANDRIA | OH | 45381-1124 |
| KASTENS, MARY K | 2143 S HAMMOND LAKE RD | | | | WEST BLOOMFIELD | MI | 48324-1821 |
| KASTENS, SHIRLEY N | 3946 LENOX DR | | | | KETTERING | OH | 45429-1542 |
| KASTER, DAVID W | 764 BROOKFIELD AVE | | | | BOARDMAN | OH | 44512-4101 |
| KASTER, DEBORAH A. | 10184 FROST RD | | | | FREELAND | MI | 48623-8892 |
| KASTER, JAMES D | 1023 LARKSTONE DRIVE | | | | COLUMBUS | OH | 43235-3422 |
| KASTER, JAMES M | 1536 LENNOX ST | | | | ANDERSON | IN | 46012-4427 |
| KASTER, MICHAEL R | 1378 WEDGEWOOD DR | | | | SALINE | MI | 48176-9290 |
| KASTER, R G | HC 65 BOX 152 | | | | HICO | WV | 25854 |
| KASTER, RONALD P | 1423 FINNEGAN CT | | | | INDIANAPOLIS | IN | 46217-7477 |
| KASTER, WHITNEY E | 8205 FRANKLIN BLVD APT 10 | | | | CLEVELAND | OH | 44102-2767 |
| KASTERKE JESSE W (439217) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KASTERKE, JESSE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KASTING JUDY | 84 E 225 S | | | | FRANKLIN | IN | 46131-8451 |
| KASTING, JAMES C | 9645 CLARENCE CENTER RD | | | | CLARENCE CENTER | NY | 14032-9748 |
| KASTING, JAMES CHARLES | 9645 CLARENCE CENTER RD | | | | CLARENCE CENTER | NY | 14032-9748 |
| KASTL LEO (445608) - KASTL LEO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KASTL, CHARLOTTE B | 5595 SUMMER PLACE RD | | | | CEDAR BLUFF | AL | 35959-5118 |
| KASTL, JACK C | 919 WAKE FOREST RD | | | | DAYTON | OH | 45431-2866 |
| KASTL, NANCY L | 919 WAKE FOREST RD | | | | RIVERSIDE | OH | 45431-2866 |
| KASTLE ELECTRIC CO | ATTN:  GREG BRUSH | 4501 KETTERING BLVD | | | MORAINE | OH | 45439-2137 |
| KASTLE, MARK D | 4343 BULLARD RD | | | | HARTLAND | MI | 48353-1306 |
| KASTLER JR, EDWARD Y | 555 BRUSH ST APT 1514 | | | | DETROIT | MI | 48226-4354 |
| KASTLER, ROBERT A | 6342 MARINA DR | | | | CLAY | MI | 48001-4212 |
| KASTNER JR, JAMES E | 429 78TH ST | | | | NIAGARA FALLS | NY | 14304-3335 |
| KASTNER MULLIGER, ELIZABETH K | 39 POST AVE | | | | HILTON | NY | 14468-8977 |
| KASTNER PONTIAC-OLDS-GMC | WILLIAM KASTNER | 282 SOSCOL AVE | | | NAPA | CA | 94559-4008 |
| KASTNER PONTIAC-OLDS-GMC | 282 SOSCOL AVE | | | | NAPA | CA | 94559-4008 |
| KASTNER WILLIAM DREW | KASTNER, MAUREEN | 1 MAIN STREET | | | CHATHAM | NJ | 07928 |
| KASTNER WILLIAM DREW | KASTNER, WILLIAM DREW | 1 MAIN STREET | | | CHATHAM | NJ | 07928 |
| KASTNER, CRAIG W | 559 HAMPTON CIR NW APT 2A | | | | GRAND RAPIDS | MI | 49534-7825 |
| KASTNER, DAVID L | 905 TYLER DR | | | | EATON RAPIDS | MI | 48827 |
| KASTNER, HELEN D | 5270 COBBLEGATE BLVD APT K | | | | MORAINE | OH | 45439-6103 |
| KASTNER, JAMES K | 2500 ROVER CIR | | | | W CARROLLTON | OH | 45449-5449 |
| KASTNER, JAMES K | 2500 ROVER CT | | | | W CARROLLTON | OH | 45439-2944 |
| KASTNER, LORETTA R | 17022 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-2965 |
| KASTNER, MARY A | 14320 OAK HILL CT | | | | FENTON | MI | 48430-1355 |
| KASTNER, PAUL J | 12928 PARKWOOD ST | | | | HUDSON | FL | 34669-3844 |
| KASTNER, RICHARD C | 337 LAURELWOOD DR | | | | ROCHESTER | NY | 14626-3742 |
| KASTNER, ROGER W | 5004 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| KASTNER, ROSE A | 13680 BENTON RD | | | | GRAND LEDGE | MI | 48837-9762 |
| KASTNER, SHIRLEY M | 1137 FAIROAKS DR | | | | BURTON | MI | 48529-1910 |
| KASTNER, VINCENT F | 100 DUNN TOWER DR APT 916 | | | | ROCHESTER | NY | 14606-5265 |
| KASTNER, VIRGINIA | 25469 AYSEN DR | | | | PUNTA GORDA | FL | 33983-5559 |
| KASTNER, WILLIAM | 19 TEMPE WICK RD | | | | MENDHAM | NJ | 07945-1825 |
| KASTNER, WILLIAM C | 2821 SADLER DR | | | | WARREN | MI | 48092-1866 |
| KASTNING, MICHAEL | 5017 NEW GROVE RD | | | | SEYMOUR | MO | 65746-9600 |
| KASTON, RAYMOND | 247 HILLIARD BLVD | | | | MANAHAWKIN | NJ | 08050-3230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KASTOR, MICHAEL D | 502 E STONEPLACE DR | | | | SANDUSKY | OH | 44870-5482 |
| KASTOR, NANCY L ACCT OF | D R KASTOR | 9435 HASKELL AVE | | | SEPULVEDA | CA | 91343-3118 |
| KASTOR, STEPHEN M | 4645 HEATHER RIDGE DR | | | | HILLIARD | OH | 43026 |
| KASTRABA, ALEX L | 2330 W DUTCHER RD | | | | CARO | MI | 48723-9717 |
| KASTRITIS, CHRISTINA N | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KASTROS, KOSMAS G | 2803 STATE ST | | | | SAGINAW | MI | 48602-3742 |
| KASTRUP, RICHARD A | 3160 E 100 N | | | | MARION | IN | 46952-6711 |
| KASTURA, DAVID J | 411 ROCHDALE DR S | | | | ROCHESTER HILLS | MI | 48309-2271 |
| KASTURA, DAVID JOSEPH | 411 ROCHDALE DR S | | | | ROCHESTER HILLS | MI | 48309-2271 |
| KASUDA, CAROL | 427 EVERETT DR | | | | LANSING | MI | 48915-1105 |
| KASULA, TERESA R | 7530 SHARON WARREN RD. | | | | BROOKFIELD | OH | 44403-4403 |
| KASULA, TERESA R | 7530 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9666 |
| KASUNIC, ELIZABETH | 1038 E 167TH ST | | | | CLEVELAND | OH | 44110-1523 |
| KASUNIC, HELENA | STE 376 | 8 NORTH STATE STREET | | | PAINESVILLE | OH | 44077-3955 |
| KASUNIC, RICHARD P | 5261 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9769 |
| KASUROW, ANDREW | 14465 INDIGO LAKES CIR | | | | NAPLES | FL | 34119-4809 |
| KASVEN IRENE (ESTATE OF) (660197) | BELLUCK & FOX LLP | 346 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| KASVEN, IRENE | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| KASWELL & CO INC | 58 PEARL ST | | | | FRAMINGHAM | MA | 01702-6634 |
| KASZA, BRONISLAS | 27057 TIMBER TRL | | | | DEARBORN HTS | MI | 48127-3327 |
| KASZA, CHARLES G | 4164 S 72ND ST | | | | GREENFIELD | WI | 53220-2908 |
| KASZA, COLETTA E | 13910 LEROY AVE | | | | CLEVELAND | OH | 44135-1538 |
| KASZA, GEORGE J | 1723 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1059 |
| KASZA, PATRICIA | 717 CLAIRE POINTE DR | | | | SAINT CLAIR SHORES | MI | 48081-2904 |
| KASZA, PATRICIA | 717 CLAIREPOINTE DR | | | | ST CLAIR SHORES | MI | 48081-2904 |
| KASZA, RICHARD C | 4345 S 36TH ST | | | | GREENFIELD | WI | 53221-2055 |
| KASZA, THEODORE J | 726 WILLIAMSVILLE AVE | | | | TOLEDO | OH | 43609-1139 |
| KASZAS, ALBERT | 1333 BALDWIN RD | | | | YORKTOWN HTS | NY | 10598-5820 |
| KASZIAN, AARON M | 6311 MARIANA DR | | | | PARMA HEIGHTS | OH | 44130-2839 |
| KASZIAN, DAVID A | 18708 HEARTHSTONE DR | | | | STRONGSVILLE | OH | 44136-8452 |
| KASZIAN, RONALD J | 6311 MARIANA DR | | | | CLEVELAND | OH | 44130-2839 |
| KASZOWSKI SR, MICHAEL E | 623 STURGIS STREET | | | | FORT WAYNE | IN | 46802-3311 |
| KASZOWSKI, AMBER MARIE | 679 HELMS ORANGE DR | | | | ROANOKE | IN | 46783-8878 |
| KASZOWSKI, MARK E | 414 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-5942 |
| KASZUBINSKI, ROBIN L | 26134 N 67TH LN | | | | PEORIA | AZ | 85383-7156 |
| KASZUBOWSKI, DONALD A | 37138 HANCOCK ST | | | | CLINTON TWP | MI | 48036-2544 |
| KASZUBOWSKI, JULIUS F | 3852 VALLEY ROAD | | | | CHARLEVOIX | MI | 49720-9717 |
| KASZUBOWSKI, KENNETH F | 31570 PRESCOTT ST | | | | ROMULUS | MI | 48174-9705 |
| KASZUBSKI, LAWRENCE M | 122 ORVILLE DR | | | | TOLEDO | OH | 43612-3529 |
| KASZYNSKI, JAMES J | 6655 FREDMOOR DR | | | | TROY | MI | 48098-1724 |
| KASZYNSKI, JAMES JOSEPH | 6655 FREDMOOR DR | | | | TROY | MI | 48098-1724 |
| KASZYNSKI, MICHAEL S | 8955 SAINT CLAIR HWY | | | | CASCO | MI | 48064-1314 |
| KATA BESLIC | 5890 ACORN LN | | | | STERLING HEIGHTS | MI | 48314-3166 |
| KATA CINDRIC | 1116 BULL CREEK LN | | | | MACEDONIA | OH | 44056-2088 |
| KATA CVITKOVIC | 29355 WILLOW LN | | | | WILLOUGHBY HILLS | OH | 44092-1460 |
| KATA MAZAR | 11045 FOREST OAKS DR | | | | CHARDON | OH | 44024-9761 |
| KATA VALENTIC | 2882 ROCKEFELLER RD | | | | WILLOUGHBY HILLS | OH | 44092-1424 |
| KATA, EDWARD R | 736 DAVIS ST | | | | SEBEWAING | MI | 48759-1303 |
| KATA, ERNEST F | 5344 E 14TH ST | | | | AU GRES | MI | 48703-9584 |
| KATA, JOHN G | 1451 MERTZ RD | | | | CARO | MI | 48723-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATAFIAS JENNIFER L | KATAFIAS, JENNIFER L | | | | | | |
| KATAFIAS, JENNIFER L | 2115 MOUNTAIN AVE | | | | FLINT | MI | 48503-2218 |
| KATAFIAS, ROBERT A | 15100 MERRIMAN RD | | | | LIVONIA | MI | 48154-3599 |
| KATAFIASZ, GERALD C | 648 QUIGLEY ST | | | | HOLLAND | OH | 43528-9648 |
| KATAFIASZ, JOHN J | 4754 SPRINGBROOK DR | | | | TOLEDO | OH | 43615-1165 |
| KATAFIASZ, KENNETH R | 5011 PADDINGTON DR | | | | TOLEDO | OH | 43623-2013 |
| KATAFIASZ, KENNETH RICHARD | 5011 PADDINGTON DR | | | | TOLEDO | OH | 43623-2013 |
| KATAFIASZ, MAXINE | 648 QUIGLEY ST | | | | HOLLAND | OH | 43528-9648 |
| KATAHDIN MOTORS INC | 991 CENTRAL ST | | | | MILLINOCKET | ME | 04462-2124 |
| KATAHDIN MOTORS, INC. | F JOHN MURPHY | 991 CENTRAL ST | | | MILLINOCKET | ME | 04462-2124 |
| KATAHDIN MOTORS, INC. | 991 CENTRAL ST | | | | MILLINOCKET | ME | 04462-2124 |
| KATAI, RONALD S | 3949 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2730 |
| KATAI, RONALD STEVEN | 3949 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2730 |
| KATAJA, DAVID J | 1450 MORNINGDOVE | | | | WIXOM | MI | 48393-1574 |
| KATAKIS, ANTONIOS E | 2320 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4704 |
| KATAKIS, KONSTANTINOS | 53625 APPLEWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1343 |
| KATAKOWSKI, ROGER A | 6161 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118-9552 |
| KATAKOWSKI, ROGER ADAM | 6161 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118-9552 |
| KATALENAS, MARIE | 100 S SHAMOKIN ST | | | | SHAMOKIN | PA | 17872-6030 |
| KATALIN GAVALLER | 144 WEBBER AVE | | | | SLEEPY HOLLOW | NY | 10591-2003 |
| KATALIN KANALAS | 4344 GONDOLIER RD | | | | SPRING HILL | FL | 34609-1810 |
| KATALIN MUELLER | SUEDLICHE HAUPTSTRA■E 34 | D-86517  WEHRINGEN | GERMANY | | | | |
| KATALIN MULLER | SUDLICHE HAUPTSTRASSE 34 | | | D-86517 WEHRINGEN GERMANY | | | |
| KATALIN POOR | 101 NANCY LN | | | | EWING | NJ | 08638-1518 |
| KATALIN POOR | 350 SHADE TREE CT | | | | YARDLEY | PA | 19067-5308 |
| KATALIN SCHIELDKNECHT | 850 N RADEMACHER ST | | | | DETROIT | MI | 48209-2213 |
| KATALINICH, MICHAEL J | 2773 SANCTUARY BLVD | | | | CONWAY | SC | 29526-9720 |
| KATALINICH, ROBERT M | 8930 W HIGHLAND PARK AVE APT 127 | | | | FRANKLIN | WI | 53132-8147 |
| KATALJN KOVACS | HUETTENHEIM 13 | | | 97348 WILLANZHEIM GERMANY | | | |
| KATAMAN METALS INC | 7733 FORSYTH BLVD ST 300 | | | | CLAYTON | MO | 63105-1833 |
| KATANA, HELEN V | 2810 NORTH WEST 15TH STREET | | | | CAPE CORAL | FL | 33993-3993 |
| KATANA, HELEN V | 2810 NW 15TH ST | | | | CAPE CORAL | FL | 33993-4863 |
| KATANIK, ALBERT G | 5155 ROLLING MEADOW DRIVE | | | | CLEVELAND | OH | 44134-4587 |
| KATANIK, BERNADINE H | 5155 ROLLING MEADOW DR | | | | PARMA | OH | 44134 |
| KATANIK, FARREL A | 14909 DARROW RD | | | | VERMILION | OH | 44089-9599 |
| KATANSKI, CHRISTINE | 35695 CASTLEWOOD CT | | | | WESTLAND | MI | 48185-6697 |
| KATARINA ADAMS | 208 ELMWOOD RD | | | | WALBRIDGE | OH | 43465-1429 |
| KATARINA BELANCIC | 25118 CHARDON RD | | | | RICHMOND HTS | OH | 44143-1341 |
| KATARINA CIGIC | 7753 KLEIN DR | | | | CLEVELAND | OH | 44130-7124 |
| KATARINA GONZALEZ | PO BOX 98 | | | | POTTERVILLE | MI | 48876-0098 |
| KATARO, JAMES L | 1813 CIDER MILL RD | | | | SALEM | OH | 44460-9560 |
| KATARYNA SAWCHYN | 8746 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1273 |
| KATARZYNA SEK | 96 FLAGSTAFF DR | | | | ROCHESTER | NY | 14622-2381 |
| KATASAK, DENIS | 5011 SUNDANCE CT | | | | DOYLESTOWN | PA | 18902-1279 |
| KATASHA JENKINS | 3557 LOCUST STREET | | | | DENVER | CO | 80207 |
| KATAUSKI, GENEVIEVE S | 2500 INDIGO LN UNIT 203 | | | | GLENVIEW | IL | 60026-8302 |
| KATAUSKY, PAULINE | 209 N EAST ST | | | | CHATHAM | IL | 62629-1477 |
| KATCH, FRANK W | 1352 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9413 |
| KATCH, VICKI R | 6241 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9419 |
| KATCH-MOSIER, HELENE L | 441 JASMINE RD | | | | ST AUGUSTINE | FL | 32086-6437 |
| KATCHAN, JOHN W | 11202 PFEFFERS RD | | | | KINGSVILLE | MD | 21087-1835 |
| KATCHER, BARBARA | 6690 BALL RD | | | | ROMULUS | MI | 48174-3534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATCHER, BARBARA | 6690 BALL | | | | ROMULUS | MI | 48174-3534 |
| KATCHER, JAMES A | 54565 ROMEO PLANK RD | | | | MACOMB | MI | 48042-2307 |
| KATCHER, SANDRA L | 5616 WHITEHAVEN AVENUE | | | | NORTH OLMSTED | OH | 44070-3965 |
| KATCHER, STANLEY | 5616 WHITEHAVEN AVE | | | | NORTH OLMSTED | OH | 44070-3965 |
| KATCHERIAN, NICHOLAS V | 16694 LEVAN RD | | | | LIVONIA | MI | 48154-2044 |
| KATCHERIAN, RICKY V | 37760 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-9017 |
| KATCHKA, GLENDA M | 3062 BEACHAM DR | | | | WATERFORD TOWNSHIP | MI | 48329-4502 |
| KATCHKA, MICHAEL J | 1202 BEASER AVE | | | | ASHLAND | WI | 54806-3611 |
| KATCHKA, MICHAEL P | 3204 S SASHABAW RD | | | | OXFORD | MI | 48371-4010 |
| KATCHMARCHI, JAMES | PENN NATIONAL INSURANCE - RECOVERY UNIT | PO BOX 1670 | | | HARRISBURG | PA | 17105-1670 |
| KATCHMAREK, ELEANOR | 18315 MANORWOOD W | | | | CLINTON TOWNSHIP | MI | 48038-1254 |
| KATCHMARK, DEBRA A | 3475 HOLLY LN N | | | | PLYMOUTH | MN | 55447-1259 |
| KATCHMARK, HELEN E | 381 MEADOW LN | | | | CADILLAC | MI | 49601-3630 |
| KATCHUM CHAD | KATCHUM, CHAD | 107 E 130TH AVENUE | | | TAMPA | FL | 33612-4217 |
| KATCHUM CHAD | STOVALL, JAMES | UNKNOWN | | | | | |
| KATCHUM, CHAD | 107 E 130TH AVE | | | | TAMPA | FL | 33612-4217 |
| KATCON AUSTRALIA PTY LTD | 86 FAIRBANK RD | | | CLAYTON SOUTH VI 3169 AUSTRALIA | | | |
| KATCON SA DE CV | MANUEL ORDONEZ 601 CENTRO | SANTA CATARINA N L 66350 | | SANTA CATARINA NL 66350 MEXICO | | | |
| KATCON SA DE CV | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA NL 66350 MEXICO | | | |
| KATCON SA DE CV | AV LA CONDESA NO 1041 | | | GUADALUPE NL 67114 MEXICO | | | |
| KATCON SA DE CV | JOSE DE NIGRIS | C/O LINDNER LOGISTICS | 3201 S 20TH ST | | ELBERTON | GA | 30635 |
| KATCON SA DE CV | JOSE DE NIGRIS-19 | AV. SOLIDARIDAD 1005 | | CD REYNOSA TM 88730 MEXICO | | | |
| KATCON/MEXICO | AVE. LA CONDESA #1041 | PARQUE INDUSTRIAL NEXXUS | | GUADALUPE NL 67114 MEXICO | | | |
| KATCON/SANTA CATARIN | AVE MANUEL ORDONEZ #601 | | | SANTA CATARINA MX 66350 MEXICO | | | |
| KATE | | | | | | | |
| KATE ALEXANDER | PO BOX 14706 | | | | SAGINAW | MI | 48601-0706 |
| K—TE BEEKER | VAUTIERSTRASSE 89 | | | D-40235 DUSSELDORF GERMANY | | | |
| K—TE BEEKER | VAUTIERSTRASSE 89 | 40235 D■SSELDORF | GERMANY | | | | |
| KATE COLEMAN | 1330 FOUNTAIN COVE LN | | | | LAWRENCEVILLE | GA | 30043-3972 |
| KATE CONNER | 2500 MANN RD LOT 218 | | | | CLARKSTON | MI | 48346-4254 |
| KATE CORBIN | 5164 HEADGATES RD | C/O GARY FRANK CORBIN | | | HAMILTON | OH | 45011-2066 |
| KATE DANIELS | 52 COTTAGE ST APT 2J | | | | SOUTH ORANGE | NJ | 07079-2278 |
| KATE EPPLER | 5180 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9343 |
| KATE GRINNELL | 8903 LAKEWOOD RD | | | | STANWOOD | WA | 98292 |
| KATE HALL | 174 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| KATE HAYES | 123-I ORCHARD APTS. | | | | CRANBURY | NJ | 08512 |
| KATE K MURRAY | 464  KIEFABER ST. | | | | DAYTON | OH | 45409-2538 |
| KATE LANDERMAN | | | | | | | |
| KATE LESLIE | 6243 CUSTER ROAD | | | | CARSONVILLE | MI | 48419-9764 |
| KATE M EPPLER | 5180 PIERSON VILLE ROAD | | | | COLUMBIAVILLE | MI | 48421 |
| KATE M KONEN | 9712 N CIN COL | | | | WAYNESVILLE | OH | 45068 |
| KATE M RETTERATH | 4711 N BAY DR | | | | MANDAN | ND | 58554 |
| KATE MC GIVERN | 3420 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATE PROMINSKI | 5950 SIMON CT SW | | | | WYOMING | MI | 49418-9795 |
| KATE PUTTY | 12810 COLUMBIA | | | | REDFORD | MI | 48239-2790 |
| KATE STEWART | 407 EASTBROOKE LANE | | | | ROCHESTER | NY | 14618-5201 |
| KATE TECH INC | ATTN:  BOB DAVIAU | 829 E MOLLOY RD | | | SYRACUSE | NY | 13211-1340 |
| KATE TESIJA | 1549 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6876 |
| KATE THERN | 34578 FORMAN DR | | | | STERLING HTS | MI | 48310-5338 |
| KATE TWINE | 4404 WILHELM ST | C/O EVELYN JEAN JONES | | | FORT WORTH | TX | 76119-3878 |
| KATE, ROBERT | 3451 KENT ST | | | | FLINT | MI | 48503-6003 |
| KATE, SHARLETTE T | 150 PARISH LN APT 313 | | | | ROANOKE | TX | 76262-6666 |
| KATE, SHARLETTE THERESA | 150 PARISH LN APT 313 | | | | ROANOKE | TX | 76262-6666 |
| KATEACHE D CURRY | P O BOX 559 | | | | FLORA | MS | 39071-0559 |
| KATECH INC | 24324 SORRENTINO CT | | | | CLINTON TOWNSHIP | MI | 48035-3238 |
| KATECH/CLINTON TWP | 24324 SORRENTINO CT | | | | CLINTON TWP | MI | 48035-3238 |
| KATEISHA J PORTER | 2656 CREEKWOOD CR APT 11 | | | | MORAINE | OH | 45439 |
| KATELAND MOORE | PO BOX 9478 | | | | HUNTINGTON | WV | 25704-0478 |
| KATELHUT ROBERT ESTATE OF | 9421 NE TENNY CREEK DR | | | | VANCOUVER | WA | 98665-9176 |
| KATELIJN LIEVENS | EIKEBOOMLAAN 23 | 3360 KORBEEK-LO | | | | | |
| KATELIJN LIEVENS | EIKEBOOMLAAN 23 | | | 3360 KORBEEK LO BELGIUM | | | |
| KATELYN SMITH | | | | | | | |
| KATELYNN SKAGGS | 188 APOLLO CIRCLE | | | | FLUSHING | MI | 48433-9323 |
| KATEMAN, HOWARD J | 16465 JENNINGS RD | | | | FENTON | MI | 48430-9108 |
| KATEMAN, LILLIAN E | 16465 JENNINGS RD | | | | FENTON | MI | 48430-9108 |
| KATEN KAREN | 425 E 58TH ST APT 22D | | | | NEW YORK | NY | 10022-2379 |
| KATER, SUSAN G | 3157 CAVERSHAM PARK LN | | | | LEXINGTON | KY | 40509-8496 |
| KATERBERG, LAURIE A | 4359 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| KATERBERG, MICHAEL W | 4359 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| KATERBERG, RALPH | 725 BALDWIN ST | APT A21 | | | JENISON | MI | 49428 |
| KATERINA BATES-SUTTON | 7553 CHESANING RD | | | | CHESANING | MI | 48616-9480 |
| KATERINA BRIZINA | 4116 GARDENIA AVE | | | | LAKE WORTH | FL | 33461-3423 |
| KATERINA DODAJ | 2933 FISHERMANS CV APT 101 | | | | LAKE ORION | MI | 48360-2604 |
| KATERYNA ANTONIAK | 3837 DORA DR | | | | WARREN | MI | 48091-6106 |
| KATERYNA OZARKIW | 4341 MCKINLEY AVE | | | | WARREN | MI | 48091-1175 |
| KATES SR GEOFFREY (479283) - KATES GEOFFREY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KATES, BARBARA | 1220 W 1ST ST | | | | ANDERSON | IN | 46016-2400 |
| KATES, CLARA W | 903 E TAYLOR ST | | | | KOKOMO | IN | 46901-4787 |
| KATES, GEOFFREY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KATES, JAMES W | 3222 NEIGHBOR RD | | | | SAINT JOSEPH | MO | 64506-2043 |
| KATES, JESSE L | 2136 W HILLSDALE ST | | | | LANSING | MI | 48915-1124 |
| KATES, JOHN L | 4709 BLUFF CIR | | | | OAK GROVE | MO | 64075 |
| KATES, KAY F | 1511 KENNEDY DR | | | | LANSING | MI | 48911-4723 |
| KATES, LOUIS | 4574 DARROWBY DR | | | | POWDER SPRINGS | GA | 30127-8421 |
| KATES, MICHAEL S | 11093 S.W. JJ HWY | | | | SAINT JOSEPH | MO | 64504 |
| KATES, ROGER G | 1123 ROSNER DR | | | | INDIANAPOLIS | IN | 46224-6945 |
| KATEYIANNIS, CHRISTOS G | 4908 APPLEWOOD DR | | | | LANSING | MI | 48917-1501 |
| KATH REUBEN WALTER (439218) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KATH REUBEN, WALTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KATH, ALBERT H | 2033 S JACKSON ST | | | | JANESVILLE | WI | 53546-3228 |
| KATH, DALE M | 6566 CHERRYLAWN AVE | | | | CLARKSTON | MI | 48346-2104 |
| KATH, DOUGLAS R | 710 N GARFIELD AVE | | | | JANESVILLE | WI | 53545-2515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATH, VERNON W | 19067 SHAY COURT | | | | LIVONIA | MI | 48152-4122 |
| KATHA JAMES | 1579 MARSHBANK DR | | | | PONTIAC | MI | 48340-1073 |
| KATHA WILLIAMS JAMES | 1579 MARSHBANK DR | | | | PONTIAC | MI | 48340 |
| KATHABAR INC | MADE INACTIVE NONEXISTENCE | 1 EXECUTIVE DR | STE 410 | | SOMERSET | NJ | 08873-4002 |
| KATHALEEN CHAPLIN | 330 E SOUTH F ST | | | | GAS CITY | IN | 46933-1843 |
| KATHALEEN HALEY | 17110 S 1457 RD | | | | STOCKTON | MO | 65785-9810 |
| KATHALEIN CHUDZINSKI | 1009 SAVAGE RD | | | | BELLEVILLE | MI | 48111-4915 |
| KATHALENE BOLEY | 1600 CRESCENT DR | | | | MONROE | LA | 71202-3018 |
| KATHALINE STINSON | 814 BROADWAY AVE | | | | OWOSSO | MI | 48867-4506 |
| KATHALYN PECK | 793 LEWISTON RD | | | | BASOM | NY | 14013-9732 |
| KATHAN, JAMES H | 306 BLAKE ST | | | | HELENA | MT | 59601-5313 |
| KATHARENE MINCE | N10458 STATE HIGHWAY M64 | | | | MARENISCO | MI | 49947-9726 |
| KATHARINA BAGANZ | 21921 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9005 |
| KATHARINA BARALIC | PRINZ EUGEN STR 2 | | | STADL PAURA 4651 AUSTRIA | | | |
| KATHARINA BIALKOWSKI | ADENAUERRING 11 | 90552 ROETHENBACH | | | | | |
| KATHARINA BIALKOWSKI | ADENAUERRING 11 | 90552 R ▯THENBACH | | | | | |
| KATHARINA BIALKOWSKI | ADENAUERRING 11 | | | 90552 ROETHENBACH GERMANY | | | |
| KATHARINA BODE | BURGSTRA▮E 34 | 51371 LEVERKUSEN | | | | | |
| KATHARINA BODE | BURGSTRASSE 34 | | | 51371 LEVERKUSEN GERMANY | | | |
| KATHARINA BRENNER | 533 WINTHROP RD | | | | UNION | NJ | 07083-8847 |
| KATHARINA FEDOTOTSZKIN | 16984 HARBOR HILL DR | | | | CLINTON TWP | MI | 48035-2356 |
| KATHARINA FREY | BIRKENWEG 9 | | | 54260 LENGNAU/SWITZERLAND | | | |
| KATHARINA GOTZE | GARTENSTR 18 | | | D-45659 RECKLINGHAUSEN GERMANY | | | |
| KATHARINA HEINZ | GAUSBURG 47 | | | | | | |
| KATHARINA HENDERSON | 3109 CAVE SPRINGS AVE # 2 | | | | BOWLING GREEN | KY | 42104-4478 |
| KATHARINA JACOB | 12570 GWEN WHISLER DR NW | | | | UNIONTOWN | OH | 44685-6503 |
| KATHARINA JAENECKE | AN DER MAUER 32 | | | D-75334 STRAUBENHARDT GERMANY | | | |
| KATHARINA JOHANNA GOETZE | GARTENSTR. 18 | | | | | | |
| KATHARINA JOHANNA G ▯TZE | GARTENSTR. 18 | | | | RECKLINGHAUSEN | | 45659 |
| KATHARINA KURTZ | 20895 STALYBRIDGE DR | | | | MACOMB | MI | 48044-1388 |
| KATHARINA LAUBE | OTTENSENER WEG 55 | | | BUXTEHUDE GERMANY 21614 | | | |
| KATHARINA LESKE | WIESENWEG 5 | 31039 RHEDEN | | | | | |
| KATHARINA LESKE | WIESENWEG 5 | | | | RHEDEN | | 31039 |
| KATHARINA MAUS | ILLERSTR 27 | | | 90451 NURNBERG GERMANY | | | |
| KATHARINA MORGENSTERN | 1653 HELENA DR | | | | MANSFIELD | OH | 44904-1816 |
| KATHARINA MUELLER | 455 LOGAN RD APT 226 | | | | MANSFIELD | OH | 44907-2866 |
| KATHARINA NORDLUND | 9206 FOSTORIA RD | | | | FOSTORIA | MI | 48435 |
| KATHARINA PALCZYK | 256 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612-2928 |
| KATHARINA RUEHLAND | AUF DER SCHLICHT 1 B | | | 65812 BAD SODEN GERMANY | | | |
| KATHARINA SCHAIDER | BREMER STRASSE 49 | | | 45481 MILHEIM AN DER RUHR GERMANY | | | |
| KATHARINA SCHAIDER | BREMER STR. 49 | | | | MUELHEIM A.D. RUHR | | 45481 |
| KATHARINA SCHMIDT | 39162 FAITH DR | | | | STERLING HEIGHTS | MI | 48310-2482 |
| KATHARINA THOME | 10604 SAN CARLOS AVE | C/O KATHIE REPPMANN | | | SOUTH GATE | CA | 90280-6543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHARINA WASSILEW | PRENZLAUER  ALLEE 218 | | | 10405 BERLIN GERMANY | | | |
| KATHARINA WEBER | 52066 AACHEN | DEUTSCHLAND | VON PASTOR-STR. 39 | | AACHEN | NE | 52066 |
| KATHARINA WEBER | VON PASTOR-STR 39 | | | 52066 AACHEN NRW GERMANY | | | |
| KATHARINA WHITE | 8600 WEST 84TH TERRACE | | | | OVERLAND PARK | KS | 66212-2707 |
| KATHARINE A BAGAGLIA | 650 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5312 |
| KATHARINE BAGAGLIA | 650 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5312 |
| KATHARINE BUCKSBAUM | PO BOX 23160 | | | | TOLEDO | OH | 43623-0160 |
| KATHARINE COMBS | 7601 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9634 |
| KATHARINE FOREMAN | 1320 EAST COURT STREET | | | | FLINT | MI | 48503-2037 |
| KATHARINE FROHARDT-LANE | 2316 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3877 |
| KATHARINE GALLOP | 6747 STRAWBERRY DRIVE | | | | NEW PRT RCHY | FL | 34653-4562 |
| KATHARINE HANTHORN | 1110 S PENNSYLVANIA ST | | | | MARION | IN | 46953-2400 |
| KATHARINE HAWKE | 5140 TANGENT DR | | | | WATERFORD | MI | 48327-2484 |
| KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF | ANNA KATHARINE SKUTNIK (MINOR) | C/O ERSKINE & BLACKBURN LLP | 6618 SITIO DEL RIO BLVD STE C-101 | | AUSTIN | TX | 78730 |
| KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF ALEXANDER JAMES SKUTNIK | ALEXANDER JAMES SKUTNIK (MINOR) | C/O ERSKINE & BLACKBURN LLP | 6618 SITIO DEL RIO BLVD, BLDG C-101 | | AUSTIN | TX | 78730 |
| KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF KENNETH MATTHEW SKUTNIK | KENNETH MATTHEW SKUTNIK, II (MINOR) | C/O ERSKINE & BLACKBURN, LLP | 6618 SITIO DEL RIO BLVD, BLDG C-101 | | AUSTIN | TX | 78730 |
| KATHARINE HEBERT SKUTNIK, INDIVIDUALLY | C/O ERSKINE & BLACKBURN | 6618 SITIO DEL RIO BLVD STE C101 | | | AUSTIN | TX | 78730 |
| KATHARINE HUNT | 1466 SCENIC DR | | | | NEW MARKET | TN | 37820-3824 |
| KATHARINE KING | 669 WOODLAND AVE | | | | LAKE ORION | MI | 48362-2673 |
| KATHARINE M ARIS | 1015 LORI ST | | | | YPSILANTI | MI | 48198-6267 |
| KATHARINE POTAPENKO | 26228 SUNBURST CT | | | | WARREN | MI | 48091-4084 |
| KATHARINE RUSHTON | 3033 WITHEM AVE | | | | SPENCER | IN | 47460-8017 |
| KATHARINE SHACKLEY | 32 CHURCH ST S 33 | | | | BRASHER FALLS | NY | 13613 |
| KATHARINE WALDORF | 710 ACEWOOD BLVD | | | | MADISON | WI | 53714-3208 |
| KATHARINE WHITE | 9160 E DESERT COVE DR UNIT 302 | | | | SCOTTSDALE | AZ | 85260-6204 |
| KATHARINE YEATS | 505 BARCLIFF LN | | | | ANDERSON | SC | 29621-1450 |
| KATHAROPOULOS, AJIT J | 16950 ELIZABETH ST | | | | BEVERLY HILLS | MI | 48025-5400 |
| KATHARY, BETTY J | 3589 OAKVIEW DR | | | | GIRARD | OH | 44420-3163 |
| KATHARY, JAMES R | 8538 CORNWALL CT | | | | MENTOR | OH | 44060-1901 |
| K—THE D—SCHLER | MICHELBUCH 5 | D-73102 BIRENBACH | | | BIRENBACH | DE | 73102 |
| KATHE HAZELKORN | 773 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4325 |
| KATHE MATTHAI | 7969 TROPICANA ST | | | | MIRAMAR | FL | 33023-2435 |
| KATHE SCHUH | 36219 MAAS DR | | | | STERLING HTS | MI | 48312-2828 |
| KATHE SELLGE | 1339 KENSINGTON WAY DR | | | | ELLISVILLE | MO | 63011-2190 |
| KATHE T HAZELKORN | 773   BELVEDERE AVE SE | | | | WARREN | OH | 44484-4325 |
| KATHELEEN PICARDI | 2021 MACKINAW ST | | | | SAGINAW | MI | 48602-3035 |
| KATHELINE DAY | PO BOX 162 | | | | W ALEXANDRIA | OH | 45381-0162 |
| KATHELINE M DAY | 805 STOTLER RD. | | | | WEST ALEXANDRIA | OH | 45381 |
| KATHELINE MARTIN | 162 FRENCH ST | | | | BRISTOL | CT | 06010-5553 |
| KATHERIN BRADLEY | 2500 MANN RD LOT 350 | | | | CLARKSTON | MI | 48346-4291 |
| KATHERIN DE WYSE | 4065 SAM SNEAD DR | | | | FLINT | MI | 48506 |
| KATHERIN HARTMAN | 59615 STERLING DR | | | | NEW HUDSON | MI | 48165-9688 |
| KATHERIN HOLMES | 911 LANCE AVE | | | | BALTIMORE | MD | 21221-5221 |
| KATHERIN MCGOWEN | 1848 COLONIAL VILLAGE WAY #3 | | | | WATERFORD | MI | 48328 |
| KATHERINE & ISABEL MESTER EDUCATIONAL FOUNDATION | 30701 WOODWARD AVE STE 310 | C/O O C R P | | | ROYAL OAK | MI | 48073-0991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE A CHALLENGER | 7921 STAFFORD DR | | | | SAGINAW | MI | 48609-4269 |
| KATHERINE A DUBOIS-SWICK | 10389 GORDON AVE | | | | GRANT | MI | 49327-9075 |
| KATHERINE A DUKATZ | 154 BLUE VALLEY RD | | | | LA VERGNE | TN | 37086-3401 |
| KATHERINE A ETIENNE | 4331 TONAWANDA TRL | | | | BEAVERCREEK | OH | 45430-1950 |
| KATHERINE A FOOR | 160 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |
| KATHERINE A GALLAGHER | 5312 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| KATHERINE A GANGEMI | 31 BAYBERRY DRIVE | | | | ROCHESTER | NY | 14609-2001 |
| KATHERINE A HARTZEL | 8 S 140 HUDSON ST | | | | DARIEN | IL | 60561-3750 |
| KATHERINE A HEARN-REDON | 930 SANDPIPER TRL SE | | | | WARREN | OH | 44484-2486 |
| KATHERINE A HELTON | 12 WYNDEMERE DR | | | | FRANKLIN | OH | 45005 |
| KATHERINE A HUBER | 6134 BOB DR | | | | YPSILANTI | MI | 48197-7004 |
| KATHERINE A JUDY | 613 DELLWOOD ST | | | | TILTON | IL | 61833-8018 |
| KATHERINE A LEIBOLD | 7625   PELWAY DR | | | | CENTERVILLE | OH | 45459-5021 |
| KATHERINE A MCFALL | 601   LAURELWOOD, SE | | | | WARREN | OH | 44484-2461 |
| KATHERINE A MEYER | 5319 LLOYD ST | | | | SEFFNER | FL | 33584 |
| KATHERINE A PHELPS | 272 CALKINS RD | | | | ROCHESTER | NY | 14623-4210 |
| KATHERINE A ROIDES | 967   WEILAND RD | | | | ROCHESTER | NY | 14626-3913 |
| KATHERINE A THOMAS | 204 LOVETT ST | | | | CLINTON | MS | 39056-3030 |
| KATHERINE ACORD | 11598 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7558 |
| KATHERINE ADAMCZYK | 34049 TAWAS TRL | C/O CHRISTINE K. DIXON | | | WESTLAND | MI | 48185-2319 |
| KATHERINE ADAMS | 12049 BELANN CT | | | | CLIO | MI | 48420-1042 |
| KATHERINE ADAMS | 10700 PEERLESS ST | | | | DETROIT | MI | 48224-1160 |
| KATHERINE ALLEN | | | | | | | |
| KATHERINE ALTHOFF | 8096 E COUNTY ROAD B | | | | SOUTH RANGE | WI | 54874-8224 |
| KATHERINE AMERMAN | 536 E LIBERTY ST | | | | MILFORD | MI | 48381-2050 |
| KATHERINE ANDREWS | 2700 ELIZABETH LAKE RD APT 416 | | | | WATERFORD | MI | 48328-3267 |
| KATHERINE ANGELINI | 2200 WORLD PARKWAY BLVD APT 22 | | | | CLEARWATER | FL | 33763-3142 |
| KATHERINE ANN ALDERSON | 7911 SUGAREE TRAIL | | | | LOLO | MT | 59847 |
| KATHERINE ANN BOWLER C/F | MICHAELA ANN BOWLER UTMA/IL | 5646 W WILSON AVE | | | CHICAGO | IL | 60630 |
| KATHERINE ANTONIO | 1889 W QUEEN CREEK RD APT 1103 | | | | CHANDLER | AZ | 85248-3089 |
| KATHERINE ARGENSON | 685 SYME ST | | | | MASURY | OH | 44438-1661 |
| KATHERINE ARMBUST | 2288 PONTIAC ST | | | | COLUMBUS | OH | 43211-2050 |
| KATHERINE ARTHUR | 8242 TURRET DR | | | | BLACKLICK | OH | 43004 |
| KATHERINE ARTIS | 562 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511-3148 |
| KATHERINE AUDEN | 16852 SUMMERSET DR | | | | LAKE MILTON | OH | 44429-9782 |
| KATHERINE B FOGARTY | 1520 LYELL AVE | | | | ROCHESTER | NY | 14606-2122 |
| KATHERINE B RIFFLE | 7520 ANDERSON AVENUE | | | | WARREN | OH | 44484 |
| KATHERINE BAKER | PO BOX 42551 | | | | INDIANAPOLIS | IN | 46242-0551 |
| KATHERINE BALIK | 458 ROSEANNE DR | C/O JOHN BALIK | | | VERONA | PA | 15147-3432 |
| KATHERINE BARFIELD | 972 55TH ST | | | | EMERYVILLE | CA | 94608 |
| KATHERINE BATTICE | 806 ANDERSON ST | | | | LUDINGTON | MI | 49431-1868 |
| KATHERINE BAUGHAN | 1868 N WHITE BIRCH DR | | | | MEARS | MI | 49436-9431 |
| KATHERINE BAZZELL | 20399 BEATRICE ST | | | | LIVONIA | MI | 48152-1850 |
| KATHERINE BEATENHEAD | 8136 RIDGEVIEW DR | | | | CHEBOYGAN | MI | 49721-8942 |
| KATHERINE BEATY | 73 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4701 |
| KATHERINE BEAVERS | 709 BRADLEY AVE | | | | FLINT | MI | 48503-5461 |
| KATHERINE BEECH | 15955 SUNSET TRL | | | | ATLANTA | MI | 49709-9517 |
| KATHERINE BEHLEY | 623 SADDLE CREST DR | | | | WEBSTER | NY | 14580-4050 |
| KATHERINE BELANGER | 4140 FITZNER RD | | | | GREENVILLE | MI | 48838-9505 |
| KATHERINE BENOIT | 1328 LAKE PARK DR | | | | BIRMINGHAM | MI | 48009-1091 |
| KATHERINE BERRY | 14250 RUBY POINTE DR | | | | DELRAY BEACH | FL | 33446-3338 |
| KATHERINE BLEEN | 6339 LANDOVER RD APT 201 | | | | CHEVERLY | MD | 20785-1339 |
| KATHERINE BOGUSZ | 53794 DESANO DR | | | | SHELBY TOWNSHIP | MI | 48315-1194 |
| KATHERINE BONAR | 5456 RED SUN DRIVE | | | | LAS VEGAS | NV | 89149-6664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE BORICAN | 57 EVANS AVE | | | | TRENTON | NJ | 08638-4209 |
| KATHERINE BOVA | 17876 BLAZING STAR DR | | | | STRONGSVILLE | OH | 44136 |
| KATHERINE BRAME | 519 CLIFTON DR | | | | DAYTON | OH | 45408-1213 |
| KATHERINE BRAXTON | 5501 UNION POINTE PL | | | | UNION CITY | GA | 30291-1655 |
| KATHERINE BREWER | 9116 CLEARBROOK LN | BOX 1 | | | COVINGTON | KY | 41017 |
| KATHERINE BRIGHAM | 5 GRACE ST | | | | MILFORD | MA | 01757-2305 |
| KATHERINE BRODZIK | 47988 LIBERTY DR | | | | SHELBY TWP | MI | 48315-4056 |
| KATHERINE BROWN | 61 SPRING GLEN DR | | | | DEBARY | FL | 32713-2510 |
| KATHERINE BULMER | 309 CLARENCE ST APT 3 | | | | YALE | MI | 48097-2974 |
| KATHERINE BURCH | 14074 NEFF RD | | | | CLIO | MI | 48420-8806 |
| KATHERINE BURKE | 6789 DRIPPING SPRINGS RD | | | | DENISON | TX | 75021-4149 |
| KATHERINE BURKS | 800 S 12TH ST | | | | MONROE | LA | 71202-2334 |
| KATHERINE BYERS | 3514 BUENA VISTA AVE | | | | BALTIMORE | MD | 21211-2315 |
| KATHERINE C CROSS | 443   ROSEWAE AVE. | | | | CORTLAND | OH | 44410-1307 |
| KATHERINE CAINE | 5444 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| KATHERINE CALVERT | 529 N RANDALL ST | | | | INGALLS | IN | 46048-9756 |
| KATHERINE CAMPBELL | 351 SQUIRREL LOT 24 | | | | AUBURN HILLS | MI | 48326 |
| KATHERINE CANTRELL | 13822 S 292 ND E AVE #4 | | | | COWETA | OK | 74429 |
| KATHERINE CARPENTER | 1394 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5122 |
| KATHERINE CARROLL | 3541 ALMA RD | | | | SHREVEPORT | LA | 71119-9101 |
| KATHERINE CASTLE | 5376 STATE ROUTE 133 | | | | WILLIAMSBURG | OH | 45176 |
| KATHERINE CAVLOVIC | 3631 N 123RD ST | | | | KANSAS CITY | KS | 66109-4210 |
| KATHERINE CHALLENGER | 7921 STAFFORD DR | | | | SAGINAW | MI | 48609-4269 |
| KATHERINE CHAMPION | C/O BARBARA KNICKERBOCKER | GUARDIAN ANGEL SERVICE | | | OVID | MI | 48866 |
| KATHERINE CHANEY | 546 FOREST LAKE DR | | | | WILMINGTON | OH | 45177-1016 |
| KATHERINE CHENEY | 11645 N 25TH PL APT 109 | | | | PHOENIX | AZ | 85028-1845 |
| KATHERINE CHESTNUT | 1840 W ELKTON RD | | | | HAMILTON | OH | 45013-9693 |
| KATHERINE CLARK | 1412 N BERKLEY RD | | | | KOKOMO | IN | 46901-3275 |
| KATHERINE COBLENTZ | 13343 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| KATHERINE COCKEY | 6250 WINKLER MILL RD | | | | ROCHESTER HILLS | MI | 48306-3559 |
| KATHERINE COLEMAN | 573 DAYTONA PKWY APT 13 | | | | DAYTON | OH | 45406-2053 |
| KATHERINE COON | 17103 JON JON TER | | | | HOLLY | MI | 48442-8361 |
| KATHERINE COONEY | 6200 S MARTIN DR | | | | DURAND | MI | 48429-1748 |
| KATHERINE COPELAND | 5228 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 |
| KATHERINE COREY | 25255 FILMORE ST | | | | TAYLOR | MI | 48180-2080 |
| KATHERINE COX | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KATHERINE CRAIG | 9515 CEDARGROVE RD | | | | CLARKSTON | MI | 48348-2109 |
| KATHERINE CRIPPS | 506 SUNSET LN | | | | O FALLON | MO | 63366-2431 |
| KATHERINE CROSS | 443 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1307 |
| KATHERINE CRUGNALE | 5722 KENSINGTON WAY N | | | | PLAINFIELD | IN | 46168-7548 |
| KATHERINE CURRIE | 4232 E 131ST ST | | | | CLEVELAND | OH | 44105-6350 |
| KATHERINE D GEORGE | 3924 BRADWOOD DR 9 | | | | DAYTON | OH | 45405 |
| KATHERINE D SPITZLEY | 2949 DUSTY LN | | | | HASTINGS | MI | 49058-8854 |
| KATHERINE DANIELS | 5809 DIBBLE AVE | | | | CLEVELAND | OH | 44103-2509 |
| KATHERINE DANIELSON | 5130 DRIFTON DR | | | | WATERFORD | MI | 48327-2818 |
| KATHERINE DANLEY | 408 ERIE ST | | | | HOUGHTON LAKE | MI | 48629-9762 |
| KATHERINE DANNER | 2795 MARYANN ST | | | | LEWISTON | MI | 49756 |
| KATHERINE DARNELL | 1527 OLD ATLANTA RD | | | | CUMMING | GA | 30041-6553 |
| KATHERINE DAVENPORT | 14052 ASHURST ST | | | | LIVONIA | MI | 48154-5314 |
| KATHERINE DAVIS | APT 1003 | 1301 ORLEANS STREET | | | DETROIT | MI | 48207-2947 |
| KATHERINE DAVIS | 3775 LESLIE ST | | | | DETROIT | MI | 48238-3240 |
| KATHERINE DAVIS | 8036 DAVISON RD | | | | DAVISON | MI | 48423-2029 |
| KATHERINE DAVIS | 5020 WALDON RD | | | | CLARKSTON | MI | 48348-4956 |
| KATHERINE DE ROLF | 6140 RIVA RIDGE DR | | | | INDIANAPOLIS | IN | 46237-5002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHERINE DEGLER | 118 ORANGE RD NE | | | | LAKE PLACID | FL | 33852-9753 |
| KATHERINE DELLINGER | 3922 TOD AVE NW | TERRA MARAS | | | WARREN | OH | 44485-1253 |
| KATHERINE DEPROFIO | 4788 CADWALLADER SONK RD | | | | VIENNA | OH | 44473-9710 |
| KATHERINE DERVISES | 2069 ST JOSEPH | | | | FLINT | MI | 48504 |
| KATHERINE DIEROLF | 53651 SOPHIA DR | | | | SHELBY TWP | MI | 48316-2453 |
| KATHERINE DODSON | 2915 SHERIDAN ST | | | | DETROIT | MI | 48214-1724 |
| KATHERINE DOETSCH | 5555 HANLEY | | | | WATERFORD | MI | 48327-2564 |
| KATHERINE DONOVAN | 157 LIBORIO DRIVE | | | | MIDDLETOWN | DE | 19709 |
| KATHERINE DOWNEY | KATHERINE DOWNEY TTEE | 112 S DELPHIA | | | PARK RIDGE | IL | 60068 |
| KATHERINE DRABEK | 212 MAPLE AVE | | | | BLASDELL | NY | 14219-1534 |
| KATHERINE DUBOIS-SWICK | 10389 GORDON AVE | | | | GRANT | MI | 49327-9075 |
| KATHERINE DUFFIE | 48 ASCOT AVE | | | | WATERFORD | MI | 48328-3500 |
| KATHERINE DUKATZ | 154 BLUE VALLEY RD | | | | LA VERGNE | TN | 37086-3401 |
| KATHERINE E COONEY | 6200 S MARTIN DR | | | | DURAND | MI | 48429-1748 |
| KATHERINE E DELLINGER | TERRA MARAS | 3922 TOD AVE N W | | | WAREN | OH | 44485 |
| KATHERINE E MILLET | 362 ARMAND DR | | | | TROY | OH | 45373 |
| KATHERINE E REYNOLDS | 2857 S WASHINGTON ST | | | | WICHITA | KS | 67216-1146 |
| KATHERINE E ZUCKERMAN | 317 100TH ST APT 6F | | | | BROOKLYN | NY | 11209 |
| KATHERINE ECKLER | 2109 WALKER AVE | | | | INDIANAPOLIS | IN | 46203-4527 |
| KATHERINE EDWARDS | 461 N EAST ST | | | | TIPTON | IN | 46072-1426 |
| KATHERINE EIGNER | 2692 22ND ST | | | | BAY CITY | MI | 48708-7614 |
| KATHERINE EIKEY | 1317 PICKWICK PL | | | | FLINT | MI | 48507-3703 |
| KATHERINE EISCHIED | 12 BUCKNER TER | | | | CROSSVILLE | TN | 38558 |
| KATHERINE ELAM | 34544 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4486 |
| KATHERINE ELIZA WEYANDT | 9280 WEEPING WATER AVE | | | | LAS VEGAS | NV | 89178 |
| KATHERINE ELLOUT | 1914 GOLFVIEW LN | | | | WESTLAND | MI | 48186-5587 |
| KATHERINE EMMETT | 1004 OLA DALE DR | | | | MCDONOUGH | GA | 30252-7195 |
| KATHERINE EVANS | 9709 E 50TH ST | | | | KANSAS CITY | MO | 64133-2202 |
| KATHERINE EVERS | 2014 HARDING AVE | | | | LANSING | MI | 48910-3557 |
| KATHERINE F GIONTA | 21 BROOKLEA DRIVE | | | | ROCHESTER | NY | 14624 |
| KATHERINE F WHITMORE | 9923 DARROW PARK DRIVE | STE 219 | | | TWINSBURG | OH | 44087 |
| KATHERINE FAER | 270 MOUNTAIN AVE | | | | PIEDMONT | CA | 94611-3506 |
| KATHERINE FAIR | 228 COTTAGE ST | | | | PONTIAC | MI | 48342-3104 |
| KATHERINE FEDORCHUK | 743 S. BENEVA ROAD | APARTMENT 406 | | | SARASOTA | FL | 34232 |
| KATHERINE FELSTON | 3431 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5602 |
| KATHERINE FISCHER | 2481 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| KATHERINE FISHER | 2920 E BURT RD | | | | BURT | MI | 48417-9793 |
| KATHERINE FISHER | 1417 N MAIN ST | | | | LAPEL | IN | 46051-9672 |
| KATHERINE FISHER | 1183 N MAIN ST | | | | KEWANNA | IN | 46939-9576 |
| KATHERINE FLAGG | 12353 ALLEGRE RD | | | | ELKTON | KY | 42220-9543 |
| KATHERINE FLIS | 28728 FLORAL ST | | | | ROSEVILLE | MI | 48066 |
| KATHERINE FLORES | 1515 N MILPITAS BLVD SPC 138 | | | | MILPITAS | CA | 95035-2749 |
| KATHERINE FOCKLER | 1735 KINGWOOD CT | | | | ASHLAND | OH | 44805-4802 |
| KATHERINE FOGARTY | 1520 LYELL AVENUE | | | | ROCHESTER | NY | 14606-2122 |
| KATHERINE FOOR | 160 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |
| KATHERINE FORD | NORA FORD | 4623 AVENUE I | | | BROOKLYN | NY | 11236 |
| KATHERINE FORTUNATO | 1534 THE 12TH FAIRWAY | | | | WELLINGTON | FL | 33414-5932 |
| KATHERINE FOUNTAIN | 758 A ST | | | | NIAGARA FALLS | NY | 14304-1945 |
| KATHERINE FRANCONA | 1419 REGINA DRIVE WEST | | | | LARGO | FL | 33770 |
| KATHERINE FRANK | 135 FALLING LEAF DR | | | | LAPEER | MI | 48446-3140 |
| KATHERINE FREUND | 5039 RICHARD ST | | | | INDIANAPOLIS | IN | 46221-4911 |
| KATHERINE FRYMAN | 490 PLAINS | | | | MUIR | MI | 48860-9800 |
| KATHERINE FULLER | 484 LAKE MARY LOUISE RD. | | | | GADSDEN | AL | 35904 |
| KATHERINE FYKE | 200 MALIBU DR | | | | PALM SPRINGS | CA | 92264-5206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE G BRADLEY | 8480 GRANGE RD | | | | HUBBARDSTON | MI | 48845-9201 |
| KATHERINE GALIK | 15694 GLENRIDGE AVE | | | | MIDDLEBRG HTS | OH | 44130-6634 |
| KATHERINE GALLAGHER | 5312 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| KATHERINE GALLUCCI (TOD) | 114 HILLSIDE RD | | | | POUGHQUAQ | NY | 12570 |
| KATHERINE GALLUCCI IRA | 114 HILLSIDE RD | | | | POUGHQUAO | NY | 12570 |
| KATHERINE GANGEMI | 31 BAYBERRY DR | | | | ROCHESTER | NY | 14609-2001 |
| KATHERINE GARRETT | 532 BURKHARDT AVE | | | | DAYTON | OH | 45403-2708 |
| KATHERINE GARRISON | 149 HUNTER DR | | | | UNION GROVE | AL | 35175-8369 |
| KATHERINE GARRISON | 1719 WYOMING ST | | | | DEARBORN | MI | 48120-1650 |
| KATHERINE GEE | 2839 NEWBERRY RD | | | | WATERFORD | MI | 48329-2351 |
| KATHERINE GEISMAN | 9923 NORTHBROOK VALLEY DR APT 6 | | | | FORT WAYNE | IN | 46825-2373 |
| KATHERINE GEPHART | 139 MILL HILL RD | | | | ELIZABETH | PA | 15037-2211 |
| KATHERINE GIONTA | 21 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2701 |
| KATHERINE GOLTZ | 1369 WINNIE DR | | | | OXFORD | MI | 48371-6048 |
| KATHERINE GORBUTT | 10649 SALINE MILAN RD | | | | SALINE | MI | 48176-9223 |
| KATHERINE GRAHAM | 2058 ASHTON ST | | | | SHREVEPORT | LA | 71103-2628 |
| KATHERINE GRAVES | 11115 N NEBRASKA AVE APT C202 | | | | TAMPA | FL | 33612-5765 |
| KATHERINE GRAVLIN | 174 N POND ST | | | | BRISTOL | CT | 06010-3560 |
| KATHERINE GREEN | 12514 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105-6912 |
| KATHERINE GREGO | 4231 BRANDY LN | C/O JAMES P GREGO | | | HAMILTON | MI | 49419-8510 |
| KATHERINE GRICE | 5239 FLAGLER ST | | | | FLINT | MI | 48532-4139 |
| KATHERINE GRIFFITH | 208 WILSON LN | | | | MOUNTAIN CITY | TN | 37683-6208 |
| KATHERINE GUBESCH | C/O N SMITH 1318 CAMBRIDGE DR | | | | NORTH TONAWANDA | NY | 14120 |
| KATHERINE GUOAN | 151 S GARFIELD RD RT 1 | | | | LINWOOD | MI | 48634 |
| KATHERINE H BROWN | 418 E LACLEDE | | | | YOUNGSTOWN | OH | 44507 |
| KATHERINE H FAIR | PEA 20 MAIN ST MSC 81331 | | | | EXETER | NH | 03833 |
| KATHERINE HAJDINO | 9394 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| KATHERINE HALL | 1713 CARROLL ST | | | | SAGINAW | MI | 48601-1614 |
| KATHERINE HALL | 1246 E WALTON BLVD APT 330 | | | | PONTIAC | MI | 48340-1582 |
| KATHERINE HALSEY | 2146 SILVA COURT | | | | CONLEY | GA | 30288-1732 |
| KATHERINE HAMILTON | PO BOX 6074 | | | | SANDERSVILLE | GA | 31082-6074 |
| KATHERINE HAMILTON | 9515 W MORGAN AVE | | | | GREENFIELD | WI | 53228-1424 |
| KATHERINE HAMILTON | 6184 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2716 |
| KATHERINE HANSMA | 2536 56TH ST SW | | | | WYOMING | MI | 49418-8371 |
| KATHERINE HAPLEA | 385 W PINE LAKE RD | | | | SALEM | OH | 44460-9300 |
| KATHERINE HARGROVE | 30736 BARRINGTON ST | | | | WESTLAND | MI | 48186-5323 |
| KATHERINE HARRIS | 47134 LAUREN CT | | | | BELLEVILLE | MI | 48111-4295 |
| KATHERINE HART | 27121 JACKSON AVE | | | | BONITA SPRINGS | FL | 34135-4975 |
| KATHERINE HARTMAN | 5436 STONEY LN | | | | PAINESVILLE | OH | 44077-9021 |
| KATHERINE HAWKINS | 516 HARMON ST | | | | DANVILLE | IL | 61832-4433 |
| KATHERINE HAWKINS | 5231 W LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| KATHERINE HEIDTKE | 5428 VILLAGE DR | KETTLE HEIGHTS | | | WEST BEND | WI | 53095-9220 |
| KATHERINE HENLEY | 4901 WALNUT SQUARE BLVD | BUILDING 11 | | | FLINT | MI | 48532 |
| KATHERINE HERBERGER | 4748 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1207 |
| KATHERINE HERMAN | 5317 TWIN SILO DR | | | | BLUE BELL | PA | 19422-3294 |
| KATHERINE HILLIARD | 682 PRATER RD | | | | WALLINGFORD | KY | 41093-8989 |
| KATHERINE HOLCOMB | 3088 N GROVE DR | | | | MONROE | MI | 48162-4422 |
| KATHERINE HOLEMAN | 116 CEDAR RIDGE TRL | | | | ELM CITY | NC | 27822-8303 |
| KATHERINE HOLLIS | 5131 HELEN ST | | | | DETROIT | MI | 48211-3344 |
| KATHERINE HORNAK | 11175 SHERIDAN RD | | | | BURT | MI | 48417-9406 |
| KATHERINE HORNE | 3608 DAKOTA ST | | | | ZEPHYRHILLS | FL | 33542-1958 |
| KATHERINE HOUDESHELL | 7076 TWINVIEW DR | | | | FRANKLIN | OH | 45005-3962 |
| KATHERINE HOULIHAN | 3515 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-3619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHERINE HUBBLE | 7516 FORRESTER LN | | | | MANASSAS | VA | 20109-3031 |
| KATHERINE HUFF | 207 OSWALD DR | | | | UNION | OH | 45322-3050 |
| KATHERINE HUMERICK | 132 PAGETT DR | | | | GERMANTOWN | OH | 45327-8308 |
| KATHERINE HUNT | 337 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2375 |
| KATHERINE HUNTER | # 3 | 580 WOBURN DRIVE | | | YPSILANTI | MI | 48198-8462 |
| KATHERINE HUNTER | 504 PIONEER STREET | | | | GADSDEN | AL | 35903 |
| KATHERINE I BULMER | 309 CLARENCE ST APT 3 | | | | YALE | MI | 48097-2974 |
| KATHERINE ISELEY | 24 S HARRISON ST | | | | KNIGHTSTOWN | IN | 46148-1227 |
| KATHERINE IVERY | 3210 CHERRY ST | | | | SAGINAW | MI | 48601-6352 |
| KATHERINE JAMES | 54 CONCORD ST | | | | ROCHESTER | NY | 14605-2260 |
| KATHERINE JOHNSON | 4287 RIVER RD | | | | FAIRFIELD | OH | 45014-1011 |
| KATHERINE JOHNSON | 141 E ASHLEY DR | | | | GLEASON | TN | 38229-7252 |
| KATHERINE JOHNSON | 810 HOMEFIELD GROVE COURT | | | | O FALLON | MO | 63366-4763 |
| KATHERINE JOHNSON | 7777 SUTTON RD | | | | SOUTH LYON | MI | 48178-9621 |
| KATHERINE JOHNSON | 11570 FRIERSON RD | | | | MOUNDVILLE | AL | 35474-6037 |
| KATHERINE JONES | 2315 LITTLE RD | NO. 123 | | | ARLINGTON | TX | 76016-6328 |
| KATHERINE JONES | 458 BONNIE BRAE AVE | | | | NILES | OH | 44446-3850 |
| KATHERINE JONES | 6601 TURF WAY | | | | ANDERSON | IN | 46013-9589 |
| KATHERINE JONES | 4302 BATH RD | | | | PERRY | MI | 48872-8108 |
| KATHERINE JONES-COWAN | 1400 KINGTOWN RD | | | | WINFIELD | TN | 37892-2230 |
| KATHERINE JORDAN | PO BOX 7156 | | | | FLINT | MI | 48507 |
| KATHERINE K RASCHAK | P. O. BOX 821 | | | | YOUNGSTOWN | OH | 44501-0821 |
| KATHERINE K RASCHAK | PO BOX 821 | | | | YOUNGSTOWN | OH | 44501-0821 |
| KATHERINE KADOLPH | 3400 S 81ST ST | | | | MILWAUKEE | WI | 53219-3832 |
| KATHERINE KANITZ | 12301 SECOR RD | | | | IDA | MI | 48140-9550 |
| KATHERINE KARABIN | 2821 SILVER FOX DR SW | | | | WARREN | OH | 44481-9236 |
| KATHERINE KEELEY | G3100 MILLER RD APT 22C | | | | FLINT | MI | 48507-1326 |
| KATHERINE KELLER | 105 ORSBURN DR | | | | JOPPA | MD | 21085-3031 |
| KATHERINE KELLER | 1201 W CEDAR AVE APT D3 | | | | GLADWIN | MI | 48624-1874 |
| KATHERINE KELLY | 1631 MEADOW LN | | | | REESE | MI | 48757-9540 |
| KATHERINE KENDALL | 292 SMITH ST APT 113 | | | | CLIO | MI | 48420-1388 |
| KATHERINE KENNERLY | 75 DORRIS AVE | | | | BUFFALO | NY | 14215-3205 |
| KATHERINE KHALIL-HALL | 6325 SILVERADO TRL | | | | COLORADO SPRINGS | CO | 80922-2916 |
| KATHERINE KIEREK PEARSON | 14770 LAKE OLIVE DR | | | | FORT MYERS | FL | 33919 |
| KATHERINE KILGORE | 8680 KINGSTON CT | | | | YPSILANTI | MI | 48198-3220 |
| KATHERINE KING | 1555 N MAIN ST | WESTLEY MANOR | | | FRANKFORT | IN | 46041-1167 |
| KATHERINE KIRBY | PO BOX 73 | | | | FRANKLIN | OH | 45005-0073 |
| KATHERINE KISH | 120 S UNION ST | | | | SPARTA | MI | 49345-1316 |
| KATHERINE KNOX-BUCKLEY | 1410 W MOTT AVE | | | | FLINT | MI | 48505-5802 |
| KATHERINE KOROM | 159 S 77TH ST | | | | MILWAUKEE | WI | 53214-1402 |
| KATHERINE KRAKKER | 5377 W WILSON RD | | | | CLIO | MI | 48420-9489 |
| KATHERINE KRAMER | 1233 WEBB RD | | | | LEWISBURG | TN | 37091-6851 |
| KATHERINE KRAMER | 3424 CAPRICIO ST NE | | | | CANTON | OH | 44721-2703 |
| KATHERINE KROPACZEK | 29 HALIDAY ST | | | | CLARK | NJ | 07066-1832 |
| KATHERINE KUZUW | 27 DE LEONE CIR | | | | FRANKLIN PARK | NJ | 08823-1757 |
| KATHERINE L BRANHAM | PO BOX 240 | | | | CLARKSVILLE | OH | 45113-0240 |
| KATHERINE L BROWN | 61 SPRING GLEN DR | | | | DEBARY | FL | 32713-2510 |
| KATHERINE L COLRIDGE PERSONAL REPRESENTATIVE FOR CHARLES H COLRIDGE | KATHERINE L COLRIDGE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| KATHERINE L FIERS | 1138 E DOWNEY AVE | | | | FLINT | MI | 48505-1627 |
| KATHERINE L GALIK | 15694 GLENRIDGE AVE | | | | MIDDLEBRG HTS | OH | 44130-6634 |
| KATHERINE L JONES | 458   BONNIE BRAE | | | | NILES | OH | 44446-3850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHERINE L LYNCH | 620 NEBRASKA AVENUE | | | | NILES | OH | 44446 |
| KATHERINE L MCCLARY | 528 STATE ROUTE 503 | | | | ARCANUM | OH | 45304 |
| KATHERINE L MESOGITIS | 1279  MONTICELLO AVE | | | | HERMITAGE | PA | 16148-4446 |
| KATHERINE L MULLINS | 745 N UNION RD | | | | DAYTON | OH | 45427 |
| KATHERINE L TURNER | 700 CAMPBELL RD | | | | SYRACUSE | NY | 13211-1219 |
| KATHERINE L. HOWE | 730 W TAMARISK ST | | | | LOUISVILLE | CO | 80027 |
| KATHERINE L. THOMAS | 18610 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2150 |
| KATHERINE LARKIN | 303 S RANDALL AVE | | | | MIO | MI | 48647-9061 |
| KATHERINE LATIMORE | 36 GENEVA CT | | | | SAGINAW | MI | 48601-1237 |
| KATHERINE LAULETTA | 1362 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| KATHERINE LAW | 105 APT B AUTUMN CREEK LANE | | | | EAST AMHERST | NY | 14051 |
| KATHERINE LEDWIN | 3349 KINGS RD S | | | | SAINT AUGUSTINE | FL | 32086 |
| KATHERINE LEE | 3360 CITYVIEW TER UNIT 1151 | | | | SPARKS | NV | 89431 |
| KATHERINE LEFEVRE | 20621 ERIE ROAD | | | | ROCKY RIVER | OH | 44116-1416 |
| KATHERINE LEWANDOWSKI | 35530 GAETANO DR | | | | ZEPHYRHILLS | FL | 33541-5020 |
| KATHERINE LINDON | 3201 N STATE ROUTE 123 | | | | LEBANON | OH | 45036-9296 |
| KATHERINE LINDSEY | 1628 N PARK AVE | | | | WARREN | OH | 44483-3440 |
| KATHERINE LINTON | 713 FRANK ST | | | | BAY CITY | MI | 48706-3925 |
| KATHERINE LITTLE | 305 RIGGS ST | | | | FENTON | MI | 48430-2353 |
| KATHERINE LOCK | 5034 EPPERSON RD | | | | PADUCAH | KY | 42003-0927 |
| KATHERINE LONGHURST | 90 LONG ACRE | LONDON | | | | | |
| KATHERINE LOVE | 1853 LOCKHAVEN CT | | | | LEHIGH ACRES | FL | 33972-1019 |
| KATHERINE LUCKOSKI | 20 LIVINGSTON AVE | | | | DAYTON | OH | 45403-2938 |
| KATHERINE M BROWN | 901 PALLISTER ST APT 1413 | | | | DETROIT | MI | 48202-2677 |
| KATHERINE M COWENS | 3938 STATE ROUTE 730 APT 14 | | | | WILMINGTON | OH | 45177 |
| KATHERINE M DANLEY | 408 ERIE ST | | | | HOUGHTON LAKE | MI | 48629-9762 |
| KATHERINE M DEPROFIO | 4788  CADWALLADER SONK RD | | | | VIENNA | OH | 44473-9710 |
| KATHERINE M FIEDLER | 24426 APPLE RD | | | | WATERFORD | WI | 53185-4823 |
| KATHERINE M GEISMAN | 9923 NORTHBROOK VALLEY DR APT 6 | | | | FORT WAYNE | IN | 46825-2373 |
| KATHERINE M GREENEWALD MAGILL | 108 AURA ST | | | | ENGLEWOOD | FL | 34223-5704 |
| KATHERINE M GRUDZINSKI | 216 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1734 |
| KATHERINE M HATCH PERSONAL REPRESENTATIVE FOR JOSPEH W MARCELJA | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| KATHERINE M HOUDESHELL | 7076  TWINVIEW DR | | | | FRANKLIN | OH | 45005-3962 |
| KATHERINE M KARABIN | 2821 SILVER FOX DR SW | | | | LORDSTOWN | OH | 44481 |
| KATHERINE M LITTLE | 305 RIGGS ST | | | | FENTON | MI | 48430-2353 |
| KATHERINE M NARDINI | 53 JACKSON PL | | | | WHITE PLAINS | NY | 10603-3024 |
| KATHERINE M SANTANGELO | 542 MCDONALD AVE | | | | MC DONALD | OH | 44437 |
| KATHERINE M SPECHT | 120  E MAPLE ST | | | | W ELKTON | OH | 45070 |
| KATHERINE M STROUD IRA | KATHERINE M STROUD | 5215 ROOSEVELT STREET | | | BETHESDA | MD | 20814-1429 |
| KATHERINE M VOSS | 246 VALLEY AVE SW | | | | GRAND RAPIDS | MI | 49504-6146 |
| KATHERINE MAGILL | 108 AURA ST | | | | ENGLEWOOD | FL | 34223-5704 |
| KATHERINE MAJOCHA | 57776 APPLE CREEK DR | | | | WASHINGTON | MI | 48094-3227 |
| KATHERINE MALANOWSKI | 3107 S 53RD AVE | | | | CICERO | IL | 60804-3917 |
| KATHERINE MANCZYK | 4829 KENSINGTON DR | | | | WARREN | MI | 48092-4340 |
| KATHERINE MARECKI | 71565 LOWE PLANK RD | | | | RICHMOND | MI | 48062-4710 |
| KATHERINE MARGRIF | 3050 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9762 |
| KATHERINE MARRANCA | 5403 MAIN ST APT 109 | | | | WILLIAMSVILLE | NY | 14221-5342 |
| KATHERINE MARTIN | 1190 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| KATHERINE MARTINSON | 33 VILLAGE PKWY UNIT 238 | | | | CIRCLE PINES | MN | 55014 |
| KATHERINE MASON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| KATHERINE MATLOCK | 3525 LYON AVE | APT 8A | | | OAKLAND | CA | 94601-3874 |
| KATHERINE MAXBERRY | 1403 AUDUBON AVE | C/O MARILYN MCDANIEL | | | SHEPHERDSVILLE | KY | 40165-9277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE MAXIMUK | 1705 N STATE ROUTE 590 | | | | GRAYTOWN | OH | 43432-9797 |
| KATHERINE MAY | 1626 W 20TH ST | | | | ANDERSON | IN | 46016-3816 |
| KATHERINE MAYS | 19314 WESTMORELAND RD | | | | DETROIT | MI | 48219-2734 |
| KATHERINE MAZURA | 978 RAHWAY AVE | | | | AVENEL | NJ | 07001-1946 |
| KATHERINE MC CAMERON | 600 CHRIST DR | | | | ARNOLD | MO | 63010-2340 |
| KATHERINE MC COY | 3402 LAPEER RD | | | | FLINT | MI | 48503-4454 |
| KATHERINE MC CRAY | 123 CARR ST | | | | PONTIAC | MI | 48342-1768 |
| KATHERINE MC GAHHEY | 2304 DOWNING ST | | | | MELVINDALE | MI | 48122-1904 |
| KATHERINE MC GEE | 269 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2738 |
| KATHERINE MCAFEE | G-2171 UTLEY RD | | | | FLINT | MI | 48532 |
| KATHERINE MCCRACKEN | 920 NEVILLE | | | | JONESBORO | AR | 72401 |
| KATHERINE MCFALL | 601 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2461 |
| KATHERINE MCFARLAND | 5037 S HIGHPOINT DR | | | | ALBION | IN | 46701-9354 |
| KATHERINE MCGROWN | 1416 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6555 |
| KATHERINE MCKENNEY | 1147W G RAND RIVER APT 134 | | | | WILLIAMSTON | MI | 48895 |
| KATHERINE MCKENZIE | PO BOX 31 | 8436 BOETTNER RD. | | | BRIDGEWATER | MI | 48115-0031 |
| KATHERINE MCKENZIE | 4886 HEIDE AVE NW | | | | COMSTOCK PARK | MI | 49321-8934 |
| KATHERINE MCLEOD | | | | | | | |
| KATHERINE MCMILLAN | 8480 GRANGE RD | | | | HUBBARDSTON | MI | 48845-9201 |
| KATHERINE MCNEILL | 755 ESMOND RD | | | | EAST TAWAS | MI | 48730-9735 |
| KATHERINE MESOGITIS | 1279 MONTICELLO AVE | | | | HERMITAGE | PA | 16148-4446 |
| KATHERINE MIDDLEBROOK | 436 EVERETT DR | | | | LANSING | MI | 48915-1106 |
| KATHERINE MILLER | 1112 DOWLING PL | | | | OWOSSO | MI | 48867-9022 |
| KATHERINE MILLER | 665 WOOD PATH CT | | | | STONE MTN | GA | 30083-4658 |
| KATHERINE MILLER | 620 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-9772 |
| KATHERINE MILLER | 927 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4222 |
| KATHERINE MILLER | 8886 FISK RD | | | | AKRON | NY | 14001-9024 |
| KATHERINE MILWEE | 565 MALLARD ST | | | | ROCHESTER HILLS | MI | 48309-3432 |
| KATHERINE MINER | 156 MAYNARD CIR | | | | OXFORD | MI | 48371-5240 |
| KATHERINE MITCHELL | 4611 PARKRIDGE DR | | | | BENTON | LA | 71006-9709 |
| KATHERINE MITCHELL | 35316 SHELL DR | C/O DEBORAH L. JEFFRIES | | | STERLING HEIGHTS | MI | 48310-4922 |
| KATHERINE MONISMITH | 2749 CASTLEMARTIN CT | | | | OAKLAND TOWNSHIP | MI | 48306-4906 |
| KATHERINE MOOERS | 1215 RIDGE RD | | | | BELLE VERNON | PA | 15012-3828 |
| KATHERINE MOORE | 558 S 27TH ST | | | | SAGINAW | MI | 48601-6419 |
| KATHERINE MORGAN | 215 HOSPITAL RD E | NESHOBA COUNTY NURSING | | | PHILADELPHIA | MS | 39350-2119 |
| KATHERINE MORROW | 26125 GARY STREET | | | | TAYLOR | MI | 48180-1413 |
| KATHERINE MOTLEY | APT 3 | 3261 WICKLOW COURT | | | SAGINAW | MI | 48603-7402 |
| KATHERINE MURPHY | 400 BENJAMIN ST | | | | ROMEO | MI | 48065-5004 |
| KATHERINE N LEACH | 4485  MOZART AVE | | | | DAYTON | OH | 45424-5967 |
| KATHERINE N PARKER | 110 MCARTY RD | | | | JACKSON | MS | 39212-9635 |
| KATHERINE NAGENGAST | 4138 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| KATHERINE NAGLE | 14560 LAKESIDE CIR APT 209 | | | | STERLING HEIGHTS | MI | 48313-1352 |
| KATHERINE NARDINI | 53 JACKSON PL | | | | WHITE PLAINS | NY | 10603-3024 |
| KATHERINE NAYMAN | APT 669 | 2100 TANGLEWILDE STREET | | | HOUSTON | TX | 77063-1267 |
| KATHERINE NEEF | 2522 WALFORD DR | | | | DAYTON | OH | 45440-2230 |
| KATHERINE NOBLE | 3100 HURON CHURCH RD | | | WINDSOR ON N9E4H3 CANADA | | | |
| KATHERINE NOVOSEL | 38500 FLORENCE DR | | | | WILLOUGHBY HILLS | OH | 44094-8720 |
| KATHERINE NUGENT | 12035 SW PAR STREET | APT # 2 | | | KING CITY | OR | 97224 |
| KATHERINE NUZZIE | 641 ANGILINE DR | | | | BOARDMAN | OH | 44512-6569 |
| KATHERINE O DINLEY | C/O CUSICK LEYMARIE DECARO & LONG PC | ATTN  EDWARD LEYMARIE JR ESQUIRE | 423 SIXTH ST | | ELLWOOD CITY | PA | 16117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHERINE O VARSHO | 359 WESTINGHOUSE BLVD | | | | HERMITAGE | PA | 16148-1306 |
| KATHERINE OESCH | PO BOX 5024 | | | | SHELBY | OH | 44875-5024 |
| KATHERINE OVERTON | 6516 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| KATHERINE P BRAME | 519 CLIFTON DR | | | | DAYTON | OH | 45417-3213 |
| KATHERINE P LINDSEY | 1628   NORTH PARK AVE. | | | | WARREN | OH | 44483-3440 |
| KATHERINE PACZESNIAK | 220 CANAL WAY | | | | HACKETTSTOWN | NJ | 07840-1273 |
| KATHERINE PALATKA | 3675 MASON RD | | | | HOWELL | MI | 48843-8995 |
| KATHERINE PALMER | 4530 N LEAVITT RD NW | | | | WARREN | OH | 44485-1145 |
| KATHERINE PARKER | 110 MCCARTY RD | | | | JACKSON | MS | 39212-9635 |
| KATHERINE PATTON | 388 PUCKETT TER SW | SW | | | LILBURN | GA | 30047-4051 |
| KATHERINE PAYNE | 7634 3RD AVE | | | | GLEN BURNIE | MD | 21060-7647 |
| KATHERINE PENROD | 310 SYCAMORE GLEN DR APT B | | | | MIAMISBURG | OH | 45342-7603 |
| KATHERINE PERKINS | 4121 WOODBINE AVE | | | | DAYTON | OH | 45420-2749 |
| KATHERINE PERRY | PO BOX 347 | | | | BEAR LAKE | MI | 49614-0347 |
| KATHERINE PETERCIK | 2436 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| KATHERINE PFETTSCHER | 2809 W CARTER ST | | | | KOKOMO | IN | 46901-4057 |
| KATHERINE PHELPS | 272 CALKINS RD | | | | ROCHESTER | NY | 14623-4210 |
| KATHERINE PHENIX | 497 VASSAR RD | | | | POUGHKEEPSIE | NY | 12603-5729 |
| KATHERINE PHILLIPS | 905 BROOKMEADOW DR | | | | PORT ORANGE | FL | 32129-9604 |
| KATHERINE PICKETT | 5302 DUPONT ST | | | | FLINT | MI | 48505-2649 |
| KATHERINE POLONIUK | 12640 HOLLY RD APT C | | | | GRAND BLANC | MI | 48439 |
| KATHERINE POOLE | PO BOX 184 | | | | HARVEYSBURG | OH | 45032-0184 |
| KATHERINE PORTER | 2513 BURNS ST | | | | FLINT | MI | 48506-3407 |
| KATHERINE PRATT | 8163 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| KATHERINE PRIDGEN | 5921 ESHBAUGH RD | | | | DAYTON | OH | 45418 |
| KATHERINE PRYOR | 14518 ORO GRANDE ST | | | | SYLMAR | CA | 91342-4045 |
| KATHERINE PRZYGOCKI | 3068 E RIVERVIEW DR | | | | BAY CITY | MI | 48706-1321 |
| KATHERINE PUTERBAUGH | 1654 PENCE PL | | | | DAYTON | OH | 45432-3316 |
| KATHERINE QUELLETTE | 3450 NORTHWAY DR APT 1 | | | | BAY CITY | MI | 48706-3367 |
| KATHERINE R NAPLETON TRUSTEE | 17W240 22ND ST STE 312 | | | | OAKBROOK TERRACE | IL | 60181-4722 |
| KATHERINE R PECK | 3800 SUMMIT GLEN DR. | WOOD GLEN NRSG. HOME | | | DAYTON | OH | 45449-3647 |
| KATHERINE R POLLARD | 2755 TENNYSON BLVD | | | | COLUMBUS | OH | 43232 |
| KATHERINE R PORTER | 950 BUCKLEY DR | | | | JACKSON | MS | 39206 |
| KATHERINE R. NAPLETON REVOCABLE SELF-DECLARATION OF TRUST | C/O KATHERINE NAPLETON | 406 N MONROE ST | | | HINSDALE | IL | 60521-3151 |
| KATHERINE RASCHAK | PO BOX 821 | | | | YOUNGSTOWN | OH | 44501-0821 |
| KATHERINE RAVEN | 2417 PECAN DR | | | | GRAND PRAIRIE | TX | 75050-1620 |
| KATHERINE RECTOR | 14200 KATRIENE DR | | | | DALEVILLE | IN | 47334-9116 |
| KATHERINE REED | 11478 BANCROFT CT | | | | FRENTON | MI | 48430-2479 |
| KATHERINE REININGER | 481 LOMA LINDA | | | | NORTH PORT | FL | 34287-2518 |
| KATHERINE REVISKY | 2777 N 41ST RD | | | | SHERIDAN | IL | 60551-9488 |
| KATHERINE RICE | 6523 HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424-3016 |
| KATHERINE RICHARDSON | 20451 ILENE ST | | | | DETROIT | MI | 48221-1017 |
| KATHERINE RIFFLE | 7520 ANDERSON AVE NE | | | | WARREN | OH | 44484-1520 |
| KATHERINE RITTER | 6717 BOSTON AVE | | | | BALTIMORE | MD | 21222-1008 |
| KATHERINE RIVERS | PO BOX 14915 | | | | SAGINAW | MI | 48601-0915 |
| KATHERINE ROBINSON | 1313 JUNEAU CT | | | | TUCKER | GA | 30084-8206 |
| KATHERINE ROGERS | 1026 MARKHAM RD | | | | ELKTON | KY | 42220-9716 |
| KATHERINE ROGERS | 15353 N HIGHWAY 23 | | | | OZARK | AR | 72949-9349 |
| KATHERINE ROSE | 8794 ORIOLE DR | | | | FRANKLIN | OH | 45005-4233 |
| KATHERINE ROYCE | 2559 HAZEL DR | | | | JACKSONVILLE | FL | 32216-5223 |
| KATHERINE RUCKER | 2778 TOPEZ RD | | | | RIVERDALE | GA | 30295-5015 |
| KATHERINE RUD | 105 HACKETT ST | | | | BELOIT | WI | 53511-6081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE RUSSELL | 46826 MCDONALD ST | | | | EAST LIVERPOOL | OH | 43920-9707 |
| KATHERINE S ATHANASIOU | PO BOX 20 831 03 SAMOS | | | | PYTHAGORION | | |
| KATHERINE S EAGLE | 8347  KEISTER RD | | | | MIDDLETOWN | OH | 45042-1074 |
| KATHERINE S HAWKINS | 5231 W LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| KATHERINE S JAMES | 54 CONCORD ST | | | | ROCHESTER | NY | 14605-2260 |
| KATHERINE S PALMER | 4530  N.LEAVITT RD. | | | | WARREN | OH | 44485-1145 |
| KATHERINE S SASS | 906   LYNITA DR NE | | | | BROOKFIELD | OH | 44403-9652 |
| KATHERINE S TWITTY | 24 HILLGARD ST | | | | DAYTON | OH | 45426-3051 |
| KATHERINE SABGASH | 12438 MORRISH RD | | | | CLIO | MI | 48420-9449 |
| KATHERINE SANTINO | 1020 N SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1022 |
| KATHERINE SASS | 906 LYNITA DR NE | | | | BROOKFIELD | OH | 44403-9652 |
| KATHERINE SASS | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KATHERINE SCALF | 1708 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3159 |
| KATHERINE SCHERBOVICH | 1256 BEATRICE ST | | | | FLUSHING | MI | 48433-1723 |
| KATHERINE SCHULTZ | 2980 CLOVER RIDGE CT NW APT A | | | | GRAND RAPIDS | MI | 49504-8033 |
| KATHERINE SCHULYK | 11268 DINO DR | | | | BRUCE TWP | MI | 48065-2521 |
| KATHERINE SCHWEISTHAL | 7571 ANN ARBOR DR | | | | PARMA | OH | 44130-5838 |
| KATHERINE SCHWER | 921 OBRIEN ST | | | | PITTSBURGH | PA | 15209-2221 |
| KATHERINE SEABERRY | 9145 S LAFLIN ST | | | | CHICAGO | IL | 60620-5040 |
| KATHERINE SEELY | PO BOX 351 | | | | JUSTIN | TX | 76247-0351 |
| KATHERINE SENTELL | 9411 BARKLEY RD | | | | MILLINGTON | MI | 48746-9516 |
| KATHERINE SERAFIN | 9812 CODA PL NE | | | | ALBUQUERQUE | NM | 87111-3505 |
| KATHERINE SEWELL | 390 JENNIFER CIR | | | | ROGERSVILLE | AL | 35652-7215 |
| KATHERINE SEXTON | 2875 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3254 |
| KATHERINE SHAFFER | 6873 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9555 |
| KATHERINE SHAUGHNESSY | 9943 LEVERNE | | | | REDFORD | MI | 48239-2240 |
| KATHERINE SHAUGHNESSY | 1630 PARK AVE | | | | RICHMOND | VA | 23220 |
| KATHERINE SHAVER | 3567 ORANGEPORT RD | | | | GASPORT | NY | 14067-9381 |
| KATHERINE SHIPP | 1532 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-5424 |
| KATHERINE SHYNE | 4429 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4489 |
| KATHERINE SIKORSKI | 9 BLEAKLEY DR | | | | PEEKSKILL | NY | 10566-4950 |
| KATHERINE SIMS | 669 6TH ST SW | SW. | | | WARREN | OH | 44485-4066 |
| KATHERINE SIRVIO | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| KATHERINE SLOAT | 4245 N STATE RD | | | | OWOSSO | MI | 48867-9684 |
| KATHERINE SMITH | 9990 OAKLAND STREET | | | | DALTON | NY | 14836 |
| KATHERINE SMITH | 330 OAKWOOD LN | | | | PERRY | MI | 48872-9189 |
| KATHERINE SMITH | 277 KINSEY AVE | | | | KENMORE | NY | 14217-1801 |
| KATHERINE SMITH | 121 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1222 |
| KATHERINE SMITH | 3616 JERREE ST | | | | LANSING | MI | 48911-2634 |
| KATHERINE SMITH | 2488 STATE ROUTE 39 RD #2 | | | | PERRYSVILLE | OH | 44864 |
| KATHERINE SNELL | 210 BLUELEAF DR | | | | ARLINGTON | TX | 76018-1513 |
| KATHERINE SNIDER | 5361OLD DOUGLAS RD | | | | KALAMAZOO | MI | 49009-5423 |
| KATHERINE SPITZLEY | 2949 DUSTY LANE | | | | HASTINGS | MI | 49058-8854 |
| KATHERINE STALLINGS | 254 BROOKSTONE WAY | | | | JACKSONVILLE | NC | 28546-9539 |
| KATHERINE STARNA | 34936 QUAIL TRL | | | | RICHMOND | MI | 48062-5531 |
| KATHERINE STEARMAN | 9021 W 52ND ST | | | | INDIANAPOLIS | IN | 46234-2806 |
| KATHERINE STEPHENS | 8843 KINGS DR | | | | BOYNTON BEACH | FL | 33436-2307 |
| KATHERINE STIEFFERMANN | 7806 RAYTOWN RD | | | | RAYTOWN | MO | 64138-2101 |
| KATHERINE STURK | 4188 WESTON DR | | | | BURTON | MI | 48509-1047 |
| KATHERINE SUCHACZEWSKI | 104 CARL DR | | | | MAHOMET | IL | 61853-9025 |
| KATHERINE SULTZER | 3636 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46218-1848 |
| KATHERINE SWICK | 7911 CLEAR SHADE DR | C/O MIKE SWICK | | | WINDBER | PA | 15963-7813 |
| KATHERINE T JONES | PO BOX 180071 | | | | RICHLAND | MS | 39218-0071 |
| KATHERINE T PETERCIK | 2436  NORTHVIEW DR. | | | | CORTLAND | OH | 44410-1744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE TERBUSH | 31843 SHERIDAN DR | C/O DONA KAY TRUDELL | | | BEVERLY HILLS | MI | 48025-5535 |
| KATHERINE THOME | 31746 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-5532 |
| KATHERINE TOWNSLEY | 9717 LOWER VALLEY RD | | | | MIDWAY | OH | 45341-9749 |
| KATHERINE TRYLCH | 313 LAKEWOOD DR | | | | EAST TAWAS | MI | 48730-9766 |
| KATHERINE TURMEL | 31019 DORCHESTER APT 375 | | | | NEW HUDSON | MI | 48165-9447 |
| KATHERINE TWITTY | 24 HILLGARD ST | | | | DAYTON | OH | 45426-3051 |
| KATHERINE UDELL | 6632 ROYAL PARKWAY S | | | | LOCKPORT | NY | 14094 |
| KATHERINE VAN NIMAN | | | | | | | |
| KATHERINE VANDERBILT | 1841 YARDVILLE HAMILTON SQU RD | HAMILTON SQUARE RD | | | HAMILTON | NJ | 08690-3009 |
| KATHERINE VARSHO | 359 WESTINGHOUSE BLVD | | | | HERMITAGE | PA | 16148-1306 |
| KATHERINE VAUGHAN | 5739 JACKPOT WAY | | | | HOLIDAY | FL | 34690-6340 |
| KATHERINE VEAL | 3021 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| KATHERINE VOSS | 246 VALLEY AVE SW | | | | GRAND RAPIDS | MI | 49504-6146 |
| KATHERINE WACHOWSKI | 2229 PARK AVE | | | | N RIVERSIDE | IL | 60546-1345 |
| KATHERINE WALKER | 1886 KNOBCONE AVE | | | | NORTH AUGUSTA | SC | 29841-2041 |
| KATHERINE WANAT | 142 THORPE AVE | | | | MERIDEN | CT | 06450-4842 |
| KATHERINE WARFIELD | 2315 GUTHRIE AVE | | | | ROYAL OAK | MI | 48067-3528 |
| KATHERINE WATERS | 1131 AUSTIN BRIDGE RD | | | | DOUGLASVILLE | GA | 30134-5165 |
| KATHERINE WELCH | 35740 MARY ST | | | | ROMULUS | MI | 48174-4167 |
| KATHERINE WEST | 4711 PARE LN | | | | TRENTON | MI | 48183-4531 |
| KATHERINE WEST | 5577 ASHBURN RD | | | | SPRINGFIELD | TN | 37172-8130 |
| KATHERINE WHITE | 3050 EDEN RD | | | | GEORGETOWN | OH | 45121-9791 |
| KATHERINE WHITE | 2915 JOHN R ST APT 404 | | | | DETROIT | MI | 48201-2909 |
| KATHERINE WHITE | 1913 W 71ST ST | | | | CHICAGO | IL | 60636-3708 |
| KATHERINE WHITE | 618 BUCHANAN HWY | | | | DALLAS | GA | 30157-4540 |
| KATHERINE WHITFIELD | 1943 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3543 |
| KATHERINE WHITMORE | APT 219O | 9923 DARROW PARK DRIVE | | | TWINSBURG | OH | 44087-3522 |
| KATHERINE WIGGINS | 1525 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| KATHERINE WILHAM | 1112 W 300 S | | | | TIPTON | IN | 46072-8908 |
| KATHERINE WILKINS | 1609 PRENDERGAST LN | | | | SAINT LOUIS | MO | 63138-1723 |
| KATHERINE WILLIAMS | 6060 SILVER LAKE RD APT 26F | | | | RENO | NV | 89506 |
| KATHERINE WILLIAMS | 4301 SMITH DR | | | | BEDFORD | IN | 47421-9711 |
| KATHERINE WILLIAMS | 12808 ARCHDALE ST | | | | DETROIT | MI | 48227-1256 |
| KATHERINE WILLIAMS | 408 E RODNEY ST | | | | BROWNSBURG | IN | 46112-1134 |
| KATHERINE WOOD | 6058 COTTONWOOD CT | | | | CLARKSTON | MI | 48346-3187 |
| KATHERINE WOODS | 507 W MAIN ST | | | | DESHLER | OH | 43516-1005 |
| KATHERINE WOODS | 3442 FARLEY ST | | | | BURTON | MI | 48519-1045 |
| KATHERINE WORKMAN | 223 JACKSON AVE | | | | ELYRIA | OH | 44035-3537 |
| KATHERINE WORTHEN | 1253 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3943 |
| KATHERINE YAGER | 101 EXECUTIVE CENTER DR APT 400 | | | | WEST PALM BEACH | FL | 33401-5060 |
| KATHERINE YANNATONE | C/O MARLENE T PARKER | 1111 NO 23RE STREET | | | ALLENTOWN | PA | 18104 |
| KATHERINE YARBROUGH | 6007 S WOLCOTT AVE | | | | CHICAGO | IL | 60636-2122 |
| KATHERINE YARBROUGH | 1198 S PINE RD | | | | BAY CITY | MI | 48708-9629 |
| KATHERINE YOCOM | 6540 S STATE ROAD 67 | | | | PENDLETON | IN | 46064-9326 |
| KATHERINE YORK | 3235 BUSY BEE LN | | | | INDIANAPOLIS | IN | 46227-7670 |
| KATHERINE YOTTER | 1552 LEHALL SQ S | | | | LAKELAND | FL | 33810-1403 |
| KATHERINE YOUNG | PO BOX 39 | 209 CRAWFORD ST | | | METCALF | IL | 61940-0039 |
| KATHERINE YOUNG | 2229 JANES AVE | | | | SAGINAW | MI | 48601-1861 |
| KATHERINE YOUNG | 3150 W GREENWOOD RD | | | | ALGER | MI | 48610-9610 |
| KATHERINE ZBICIAK | 706 INGLESIDE AVE | | | | FLINT | MI | 48507-2557 |
| KATHERINE ZHANG | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KATHERN BARTLEY | 2417 ONEIDA AVE | | | | DAYTON | OH | 45414-5120 |
| KATHERN BARTLEY | 2417  ONEIDA DR | | | | DAYTON | OH | 45414-5120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHERN BROWN | 6840 W. 51ST TERR APT 2 A | | | | MISSION | KS | 66202 |
| KATHERN FINNEGAN | 7616 ROAD 177 | | | | OAKWOOD | OH | 45873-9415 |
| KATHERN JACKSON | 14672 BURR ST | | | | TAYLOR | MI | 48180-4504 |
| KATHERN JONES | PO BOX 2428 PMB 49 | | | | PENSACOLA | FL | 32513-2428 |
| KATHERN M BROWN | 6840 W 51ST TER APT 2A | | | | MISSION | KS | 66202-1570 |
| KATHERN PENNINGTON | 2422 NOTTING HILL RD | | | | TOLEDO | OH | 43617-1307 |
| KATHERN RICHARDSON | 405 HICKORYWOOD STREET | | | | AZLE | TX | 76020-2154 |
| KATHERN SAUNDERS | PO BOX 7 | | | | WORTHINGTON | WV | 26591-0007 |
| KATHERN WEST | 903 JERSEY RIDGE RD | | | | SALEM | OH | 44460-9446 |
| KATHERYN B MCRANEY | 119 JONES STREET | | | | RICHLAND | MS | 39073 |
| KATHERYN BALL | 141 SOUTH DR | | | | ANDERSON | IN | 46013-4143 |
| KATHERYN BROWN | 433 WOODSIDE DRIVE | | | | W ALEXANDRIA | OH | 45381-8300 |
| KATHERYN CARTER | 2524 N 17TH ST | | | | KANSAS CITY | KS | 66104-5508 |
| KATHERYN GENAW | 31334 BARTON ST | | | | GARDEN CITY | MI | 48135-1386 |
| KATHERYN HERALD | 1701 EDITH AVE NE | | | | GRAND RAPIDS | MI | 49505-5486 |
| KATHERYN JARRETT | 614 BOWMAN ST | | | | MANSFIELD | OH | 44903-1237 |
| KATHERYN KENDALL | 4850 50TH ST W | APT 2005 | | | BRADENTON | FL | 34210-2880 |
| KATHERYN PRICHARD | 28101 ELMDALE ST | | | | SAINT CLAIR SHORES | MI | 48081-1482 |
| KATHERYN R GOODYEAR | 1184 SUN CIR E | | | | MELBOURNE | FL | 32935-5827 |
| KATHERYN SEEKINS | 1831 S GRANT AVE | | | | JANESVILLE | WI | 53546-5908 |
| KATHERYN WOOD | 2081 FERN RD | | | | OSCODA | MI | 48750-9212 |
| KATHERYNA ANDRIASCHKO | 3411 GIRARD DR | | | | WARREN | MI | 48092-1935 |
| KATHERYNE BARNES | 9084 WESTFIELD DR | | | | FLUSHING | MI | 48433-8812 |
| KATHERYNE KEMPF | 2450 MARSH GLEN DR UNIT 814 | | | | NORTH MYRTLE BEACH | SC | 29582-9463 |
| KATHERYNE L WHITAKER | 5001 CHERRYBLUFF CT | | | | COLUMBUS | OH | 43230 |
| KATHERYNE MILLER | 6102 WOODSON RD | | | | RAYTOWN | MO | 64133-4477 |
| KATHEY W ORTEZ | 912  SPRING LAKE CIRCLE | | | | W CARROLLTON | OH | 45449-2251 |
| KATHI A DEJONG | 2300 ELMER DR NE | | | | GRAND RAPIDS | MI | 49525-3065 |
| KATHI BELLER | 29046 MERRICK AVE | | | | WARREN | MI | 48092-2118 |
| KATHI BERNREUTHER | 220 JIMAT DR | | | | ARLINGTON | TX | 76013 |
| KATHI DEJONG | 2300 ELMER DR NE | | | | GRAND RAPIDS | MI | 49525-3065 |
| KATHI EVANS | 1967 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3039 |
| KATHI HARRIS | 1653 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2150 |
| KATHI KOBIK | 4989 BAKERESTOWN CULMERV RD | | | | TARENTUM | PA | 15084 |
| KATHI L ANDRESS | 69 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2743 |
| KATHI L GRAVES | 239 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| KATHI MCKEOWN | 35842 SPRINGVALE ST | | | | FARMINGTN HLS | MI | 48331-1352 |
| KATHI POLCHOW | | | | | | | |
| KATHI R BACON | 3685 BOSTON AVE. SE | | | | WARREN | OH | 44484 |
| KATHI RICHESON | 5612 N COLRAIN AVE | | | | KANSAS CITY | MO | 64151-2938 |
| KATHIE A FISHER | 16857 S LAKEVIEW | | | | MARTHASVILLE | MO | 63357-3291 |
| KATHIE ANDERSON | PO BOX 144 | | | | HUDSON | WI | 54016-0144 |
| KATHIE BIASELLI | 56 HERITAGE EST | | | | ALBION | NY | 14411-9760 |
| KATHIE BLAKE | 8474 SOPHIE LN | | | | GREENWOOD | LA | 71033-3402 |
| KATHIE D REEDER | 591 MAYO RD | | | | ALTOONA | AL | 35952-7840 |
| KATHIE D WOODCRAFT | 3018 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4539 |
| KATHIE ELLIOTT | PO BOX 573 | | | | ROANOKE | IN | 46783-0573 |
| KATHIE FISHER | 16857 S LAKEVIEW | | | | MARTHASVILLE | MO | 63357-3291 |
| KATHIE GANN | 114 TYLER DR | | | | BELL BUCKLE | TN | 37020-4563 |
| KATHIE GWYNN | 9948 W DIVISION RD | | | | ANDREWS | IN | 46702-9453 |
| KATHIE ISENBERG | PO BOX 915 | 32324 NORTH MONROE ROAD | | | DEER PARK | WA | 99006 |
| KATHIE K BORST | 905 LAWNDALE AVE | | | | TILTON | IL | 61833-7967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHIE LEDBETTER | 7447 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| KATHIE M ELLIOTT | PO BOX 573 | | | | ROANOKE | IN | 46783-0573 |
| KATHIE MILLS | PO BOX 300312 | | | | DRAYTON PLAINS | MI | 48330-0312 |
| KATHIE NENNI | 752 BLISS DR | | | | ROCHESTER HILLS | MI | 48307-3597 |
| KATHIE PAINE | 6972 DOWNS RD NW | | | | WARREN | OH | 44481-9413 |
| KATHIE PAYTON | 5901 NORTHWEST 66TH TERRACE | | | | KANSAS CITY | MO | 64151-2374 |
| KATHIE ROWAN | 1144 SURREY POINT DR SE | | | | WARREN | OH | 44484-2800 |
| KATHIE SHARP | 1281 W DEAN RD | | | | TEMPERANCE | MI | 48182-9272 |
| KATHIE SICKLES | 312 W MAIN ST | | | | GREENTOWN | IN | 46936-1119 |
| KATHIE WILLSON | 1303 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| KATHIE WOLK | 11435 BAY DR | | | | LITTLE RIVER | SC | 29566 |
| KATHIE WOODCRAFT | 3018 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4539 |
| KATHIE WOODS | 276 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2760 |
| KATHIEE D ALEXANDER | 1245 CHAPEL ST | | | | CINCINNATI | OH | 45206 |
| KATHILENE RIEFLIN | 1684 HURON DR | | | | MARION | IA | 52302-9172 |
| KATHIRESAN, GANESH | 5576 SEABREEZE LN | | | | STERLING HTS | MI | 48310-7453 |
| KATHIRESAN, NIRMAL | 5520 SEABREEZE LN | | | | STERLING HTS | MI | 48310-7450 |
| KATHIRESAN, SENTHIL | 5568 SEABREEZE LN | | | | STERLING HEIGHTS | MI | 48310-7453 |
| KATHKE, DONALD M | 6622 KING FISHER CT | | | | APPLETON | NY | 14008-9500 |
| KATHKE, GARY L | 1089 STONEY FALLS BLVD | | | | MYRTLE BEACH | SC | 29579 |
| KATHKE, GARY L | 408 MAULDIN RD | INTOWN SUITES | | | GREENVILLE | SC | 29605-1323 |
| KATHKE, RUTH M | 6622 KING FISHER CT | C/O DONALD M KATHKE | | | APPLETON | NY | 14008-9500 |
| KATHKE, SYLVIA | 6679 E CANAL RD | | | | LOCKPORT | NY | 14094-9222 |
| KATHLEAN R STILL | 703 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1839 |
| KATHLEEN | | | | | | | |
| KATHLEEN & JAMES DONOVAN | 391 OHIO AVE | | | | SHENANDOAH | PA | 17976 |
| KATHLEEN A ANDERSON | 1622 JOSELIN RD | | | | DAYTON | OH | 45432 |
| KATHLEEN A ASHBERY | 2182  GAINES WATERPORT ROAD | | | | ALBION | NY | 14411-9040 |
| KATHLEEN A BERLIN | 230   BAYBERRY DRIVE | | | | SPRINGBORO | OH | 45066-1092 |
| KATHLEEN A BUSH | C/O RAYMOND L CROWELL | 182 B SOUTH MAIN ST | | | CLEVELAND | GA | 30528 |
| KATHLEEN A CALKINS | 286 E OREGON RD | | | | LITITZ | PA | 17543 |
| KATHLEEN A CALLAHAN | 2456 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| KATHLEEN A CLARK | 9873 JOAN CIR | | | | YPSILANTI | MI | 48197-8295 |
| KATHLEEN A CULLIGAN | 722 EASTBROOKE LN | | | | ROCHESTER | NY | 14618-5232 |
| KATHLEEN A FRENCH | 7700 TRUMBOWER TRAIL | | | | MILLINGTON | MI | 48746-9066 |
| KATHLEEN A GBUR | 1250 WOODHURST DRIVE | | | | YOUNGSTOWN | OH | 44515 |
| KATHLEEN A GENTILCORE | 2993 NORTH RD N.E. | | | | WARREN | OH | 44483-3044 |
| KATHLEEN A GLOSE | 214 HARRIS RD | | | | SMITHFIELD | NC | 27577 |
| KATHLEEN A HURYSZ | 17   COLONY LANE | | | | ROCHESTER | NY | 14623-5411 |
| KATHLEEN A JENSEN | 1016 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9729 |
| KATHLEEN A JONES | 456 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511 |
| KATHLEEN A KAISER | 3282  NORTH ROAD | | | | GENESEO | NY | 14454-9716 |
| KATHLEEN A LOWER | 10207 S 2ND ST | | | | SCHOOLCRAFT | MI | 49087-9444 |
| KATHLEEN A MARSH | 1002 DELAWARE RD | | | | BUFFALO | NY | 14223-1008 |
| KATHLEEN A MC TAGGART | 49 W MAIN ST APT 3 | | | | MILAN | MI | 48160-1288 |
| KATHLEEN A MCCALL | 3176 PRESBYTERIAN RD. | | | | MT MORRIS | NY | 14510-- 95 |
| KATHLEEN A MILLER | 1809 SHADY HILL LN | | | | WAKE FOREST | NC | 27587-6294 |
| KATHLEEN A NORMAN | 33723 CORNELISSEN DR | | | | STERLING HTS | MI | 48312-6525 |
| KATHLEEN A PARKINSON | 12081 JEFFERS LN | | | | FENTON | MI | 48430-2459 |
| KATHLEEN A PATTERSON | 3841 NORTHWOODS CT NE APT 5 | | | | WARREN | OH | 44483 |
| KATHLEEN A POGODZINSKI | 347 S MAPLE ISLAND RD | | | | HESPERIA | MI | 49421-8905 |
| KATHLEEN A PORILLO | 309 GORDON AVE | | | | MATTYDALE | NY | 13211-1841 |
| KATHLEEN A PSYCHER | 1629 N CHARLES ST | | | | SAGINAW | MI | 48602-4847 |
| KATHLEEN A PULLIUM | 206   ELM ST | | | | STRUTHERS | OH | 44471-1807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN A PYSCHER | 1629 N CHARLES ST | | | | SAGINAW | MI | 48602-4847 |
| KATHLEEN A ROSENZWEIG | 935   GARDEN LANE | | | | WEBSTER | NY | 14580-2327 |
| KATHLEEN A SILVIS | 135 VIENNA AVE | | | | NILES | OH | 44446 |
| KATHLEEN A SPOONER | 12703 W RIVERVIEW CT | | | | HUNTLEY | IL | 60142 |
| KATHLEEN A TELEHOWSKI | 18695 COUNTRY CLUB CIR | | | | RIVERVIEW | MI | 48193-8151 |
| KATHLEEN A TUCKER | 4437 LYNNVIEW DR | | | | LOUISVILLE | KY | 40216-3411 |
| KATHLEEN A TURNER | 8009 RED JACKET WAY | | | | JESSUP | MD | 20794 |
| KATHLEEN A VANGEL | 2044 DEANWOOD AVE | | | | DAYTON | OH | 45410 |
| KATHLEEN A. GARDINER, ASST ATTORNEYS GENERAL | DEPARTMENT OF THE TREASURY OF THE STATE OF MICHIGAN | REVENUE DIVISION | 3030 W. GRAND BLVD STE 10-220 | | DETROIT | MI | 48202 |
| KATHLEEN A. TODD | 3816 RAINIER DR | | | | HOWELL | MI | 48843-9212 |
| KATHLEEN ABRAHAM | 1420 PEACHWOOD DR | | | | FLINT | MI | 48507-5636 |
| KATHLEEN ADKINS | 2085 PITCH PINE DR | | | | SHREVEPORT | LA | 71118-4739 |
| KATHLEEN AHRONIAN | 271 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1312 |
| KATHLEEN AIKEN | 5 CENTER STREET | | | | ST REGIS FLS | NY | 12980-2205 |
| KATHLEEN ALANDER | 3602 BRIARWOOD DR | | | | FLINT | MI | 48507-1458 |
| KATHLEEN ALDERMAN | 30023 MERRICK AVE | | | | WARREN | MI | 48092-1804 |
| KATHLEEN ALDERSON | 50617 MOUND RD APT 6 | | | | UTICA | MI | 48317-1329 |
| KATHLEEN ALDRIDGE | 136 KINROSS AVE | | | | CLAWSON | MI | 48017-1418 |
| KATHLEEN ALEXANDER | 382 4TH AVE | | | | MANSFIELD | OH | 44905-1914 |
| KATHLEEN ALEXANDER | 225 1/2 AGATE AVENUE | | | | NEWPORT BEACH | CA | 92662-2001 |
| KATHLEEN ALLAN | 707 LAKEVIEW DR | | | | CORTLAND | OH | 44410-1620 |
| KATHLEEN ALLARD | 9052 RIVERVIEW CT | | | | FLUSHING | MI | 48433-9303 |
| KATHLEEN ALLEN | 16722 W BRIGGS RD | | | | PIERSON | MI | 49339-9702 |
| KATHLEEN ALLEN | 1238 BLUE HAVEN WAY | | | | GREENWOOD | IN | 46143-6684 |
| KATHLEEN ALLEN | 135 WRENWOOD CT | | | | ENGLEWOOD | OH | 45322-2352 |
| KATHLEEN AMBURGY | 604 MASON RD | | | | SOUTH LEBANON | OH | 45065-1033 |
| KATHLEEN ANDERSON | 16136 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8911 |
| KATHLEEN ANDERSON | 6456 LOGAN RD | | | | WATERFORD | MI | 48329-2963 |
| KATHLEEN ANDERSON | 401 BUNTIN CT | | | | NOBLESVILLE | IN | 46062-9742 |
| KATHLEEN ANDERSON | 4965 WAKEFIELD AVE NE | | | | COMSTOCK PARK | MI | 49321-8538 |
| KATHLEEN ANDREYCAK | 7605 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2629 |
| KATHLEEN ANN GUNDY & PAUL E VALENTINO JTWROS | 1319 S FERNANDEZ AVE | | | | ARLINGTON HEIGHTS | IL | 60005-3543 |
| KATHLEEN ARBUCKLE | 4513 DONEGAL DR | | | | CORPUS CHRISTI | TX | 78413-3311 |
| KATHLEEN ARNOLD | 6203 MANGROVE DR | C/O GARY W ARNOLD | | | ZEPHYRHILLS | FL | 33544-3147 |
| KATHLEEN ARQUETTE | 18321 NORTH PEACOCK DRIVE | | | | DOLAN SPRINGS | AZ | 86441-9719 |
| KATHLEEN ASHLEY | 597 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9086 |
| KATHLEEN ASKEW | 48919 FOREST DR | | | | SHELBY TOWNSHIP | MI | 48317-2525 |
| KATHLEEN ATKINSON | 1780 N OLD STATE AVE | | | | HARRISON | MI | 48625-8323 |
| KATHLEEN AUGUITO | 33044 WINNAMAKEE SHORES RD | | | | PEQUOT LAKES | MN | 56472-3698 |
| KATHLEEN AULT | PO BOX 33331 | | | | NORTH ROYALTON | OH | 44133-0331 |
| KATHLEEN AXTELL | 1175 SOMERSET CROSSING LN | | | | KERNERSVILLE | NC | 27284-9133 |
| KATHLEEN AYEN | 3415 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-3501 |
| KATHLEEN B BURROWS | 4039 CALHOUN HIGHWAY | | | | GRANTSVILLE | WV | 26147 |
| KATHLEEN B CALKO | 1134 WEBB RD | | | | MINERAL RIDGE | OH | 44440 |
| KATHLEEN B EDWARDS | 1909   WOODLAND ST NE | | | | WARREN | OH | 44483-5307 |
| KATHLEEN B LUNDGREN | 1028  EASTLAND AVE. S.E. | | | | WARREN | OH | 44484-4510 |
| KATHLEEN B PATTEN | 3404  OAKMONT DRIVE | | | | HUBBARD | OH | 44425-1303 |
| KATHLEEN BAASE | 16430 CLEARBROOK DR | APT 11 | | | HEMLOCK | MI | 48626 |
| KATHLEEN BABA | 40 SOUTH M65 | | | | TWINING | MI | 48766 |
| KATHLEEN BABIJ | 1043 DONALD DR | | | | TEMPERANCE | MI | 48182-9502 |
| KATHLEEN BADGLEY | 7901 FOSTORIA RD | | | | MAYVILLE | MI | 48744-9542 |
| KATHLEEN BAERTSON | 2547 GIRARD ST | | | | WARREN | MI | 48092-4838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN BAGGETT | 4591 LENORA DR | | | | GARDENDALE | AL | 35071-4603 |
| KATHLEEN BAILEY | 22116 TENNY ST | | | | DEARBORN | MI | 48124-2846 |
| KATHLEEN BAIN | 12800 E 49TH TER S | | | | INDEPENDENCE | MO | 64055-5510 |
| KATHLEEN BAIRD | 410 S MAIN ST | | | | AU GRES | MI | 48703-9774 |
| KATHLEEN BAKER | 132 ARROWHEAD DRIVE | | | | INTERLACHEN | FL | 32148-7735 |
| KATHLEEN BAKER | 865 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1823 |
| KATHLEEN BAKER | 983 GAINEY AVE | | | | FLINT | MI | 48503-3124 |
| KATHLEEN BALDWIN | 6655 NORTHPOINT DR | | | | TROY | MI | 48085-1421 |
| KATHLEEN BALG | 1204 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-7132 |
| KATHLEEN BALL | 663 GLENSHEE DR | | | | WENTZVILLE | MO | 63385-2862 |
| KATHLEEN BALLER | 12978 HARLON AVE | | | | LAKEWOOD | OH | 44107-2812 |
| KATHLEEN BARCEY | 1903 BERMUDA CIR | APT C4 | | | POMPANO BEACH | FL | 33066-2809 |
| KATHLEEN BARCLAY | 42 BRIARWOOD PL | | | | GROSSE POINTE FARMS | MI | 48236-3773 |
| KATHLEEN BARLOW | 2004 CORVETTE DR | | | | KOKOMO | IN | 46902-2535 |
| KATHLEEN BARNHILL | 89 REDMOND RD | | | | COLUMBUS | OH | 43228-1819 |
| KATHLEEN BARTA | 2855 ROBERT PKWY | | | | BRUNSWICK | OH | 44212-1480 |
| KATHLEEN BATES | 408 BUCKINGHAM RD | | | | CANTON | MI | 48188-1574 |
| KATHLEEN BAUER | 31555 WINDSOR ST | | | | GARDEN CITY | MI | 49135-1763 |
| KATHLEEN BAUERLE | ACCT OF DAVID RICHMOND | 12201 PEACH CREST DR APT B | | | GERMANTOWN | MD | 20874 |
| KATHLEEN BAUMAN | 313 NORTHFIELD AVE | | | | DEFIANCE | OH | 43512-1414 |
| KATHLEEN BEACH | 7082 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| KATHLEEN BEATON | 504-1306 HARO ST | | | VANCOUVER BC V6E1G3 CANADA | | | |
| KATHLEEN BEAUMONT | 140 CAROLYN AVE | | | | CORTLAND | OH | 44410-1320 |
| KATHLEEN BECKSVOORT | 43610 COLUMBIA DR | | | | CLINTON TWP | MI | 48038-5513 |
| KATHLEEN BEHRMANN | 4209 FONTHILL CT | | | | LANGHORNE | PA | 19047-3435 |
| KATHLEEN BEIRNE | 1172 THE GRV | | | | VICTOR | NY | 14564-9406 |
| KATHLEEN BELL | PO BOX 81303 | | | | ROCHESTER | MI | 48308-1303 |
| KATHLEEN BELL | 4541 OAKMONT CT | | | | SHELBY TOWNSHIP | MI | 48317-4031 |
| KATHLEEN BENTLEY | 800 MAYFAIR CT | | | | ROCHESTER HILLS | MI | 48309-1061 |
| KATHLEEN BERGEN | 2 MERRYHILL DR | | | | ROCHESTER | NY | 14625-1138 |
| KATHLEEN BERGMAN | 2858 N BARNHILL PL | | | | XENIA | OH | 45385-5716 |
| KATHLEEN BERRY | 2225 TULANE AVE | | | | LONG BEACH | CA | 90815-1945 |
| KATHLEEN BERTRAM | 171 LIBERTY RD LOT 15 | | | | WARTBURG | TN | 37887-3742 |
| KATHLEEN BERTRAM | 7916 OAK KNOLL LN | | | | PALOS HEIGHTS | IL | 60463-2740 |
| KATHLEEN BEST | 8017 STRECKER RD | | | | BELLEVUE | OH | 44811-9636 |
| KATHLEEN BETCHER | 226 LAKEVIEW DR | | | | MILLBURY | OH | 43447-9766 |
| KATHLEEN BEVACQUA | 155 SAINT ROBERT PLAZA DR | | | | SAINT ROBERT | MO | 65584-3312 |
| KATHLEEN BEVERLY | PO BOX 64124 | | | | PIPE CREEK | TX | 78063-4124 |
| KATHLEEN BIGELOW | 16495 HI LAND TRL | | | | LINDEN | MI | 48451-9088 |
| KATHLEEN BIRD | 531 E 2ND AVE | | | | GARNETT | KS | 66032-1209 |
| KATHLEEN BLACKMER | PO BOX 122 | | | | FOSTORIA | MI | 48435-0122 |
| KATHLEEN BLOOMFIELD | 6891 NIGHTINGALE DR | | | | GAYLORD | MI | 49735-9081 |
| KATHLEEN BLUE | 2436 COVERT RD | | | | BURTON | MI | 48509-1019 |
| KATHLEEN BLUST | 4056 SLEIGHT RD | | | | BATH | MI | 48808-9407 |
| KATHLEEN BLY | 401 N 18TH ST | | | | OZARK | AR | 72949-2536 |
| KATHLEEN BODART | 125 CLARENDON CIR | | | | FRANKLIN | TN | 37069-1837 |
| KATHLEEN BOINSKI | 1918 CLINTON ST | | | | BUFFALO | NY | 14206-3215 |
| KATHLEEN BOLTON | 1314 E FOREST AVE | | | | YPSILANTI | MI | 48198-3914 |
| KATHLEEN BOLYA | 1427 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1109 |
| KATHLEEN BOMMARITO | 898 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1512 |
| KATHLEEN BOND | 3136 MARKBREIT AVE | | | | CINCINNATI | OH | 45209-1730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN BONK | 1295 FAIRFAX AVE | | | | N TONAWANDA | NY | 14120-1907 |
| KATHLEEN BOOS | 33330 SHAWN DR APT 147 | | | | LEESBURG | FL | 34788-3747 |
| KATHLEEN BORKOWSKI | 1291 GEORGE AVE | | | WINDSOR ON CANADA N8Y-2X7 | | | |
| KATHLEEN BOUGHEN | 19 MARY JANE DR | | | | HAMILTON | OH | 45013-5218 |
| KATHLEEN BOWEN | 1012 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| KATHLEEN BOWMAN | 262 N ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-2836 |
| KATHLEEN BOYCE | PO BOX 442 | | | | MINERAL RIDGE | OH | 44440-0442 |
| KATHLEEN BOYCE | 618 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1943 |
| KATHLEEN BOYD | 2411 CHERRYFIELD DR | | | | SHREVEPORT | LA | 71118-4539 |
| KATHLEEN BOYLE | 662 CHARLESINA DR | | | | ROCHESTER | MI | 48306-2625 |
| KATHLEEN BOYLE | 19 VIA DE CASAS SO #204 | | | | BOCA RATON | FL | 33426 |
| KATHLEEN BRACK | 5025 ASH HILL RD | | | | SPRING HILL | TN | 37174-7143 |
| KATHLEEN BRACKETT | 1221 WHITLOCK RIDGE DR SW | | | | MARIETTA | GA | 30064-5415 |
| KATHLEEN BRADLEY | ACCT OF STEPHEN BRADLEY | 1626 CARDINAL DR | | | LAKE HAVASU CITY | AZ | 86403 |
| KATHLEEN BRADY | 4430 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-1974 |
| KATHLEEN BRAINARD | 2157 MILDRED ST | | | | BELOIT | WI | 53511-4837 |
| KATHLEEN BRANCH | 4141 MCCARTY RD APT 109 | | | | SAGINAW | MI | 48603-9324 |
| KATHLEEN BRANDT | 3955 N MICHIGAN AVE | APT 12 | | | SAGINAW | MI | 48604-1872 |
| KATHLEEN BRENNAN | 1161 E DAVID RD | | | | KETTERING | OH | 45429-5514 |
| KATHLEEN BRENNAN | 1161 E. DAVID RD. | | | | KETTERING | OH | 45429 |
| KATHLEEN BRIEN | 1120 DRAKE RD | | | | BROCKPORT | NY | 14420-9627 |
| KATHLEEN BRIGGS | 130 HAMILTON LN | | | | DOWLING | MI | 49050-9736 |
| KATHLEEN BRILLEMAN | 615 BRITTON RD | | | | ROCHESTER | NY | 14616-3008 |
| KATHLEEN BROWN | 14 SAWMILL CREEK DR W | | | | HURON | OH | 44839-1029 |
| KATHLEEN BROWN | 7279 W M 21 | | | | OVID | MI | 48866-9472 |
| KATHLEEN BROZOWSKI-RODGERS | 46060 PRIVATE SHORE DR | | | | CHESTERFIELD | MI | 48047-5380 |
| KATHLEEN BRUCE | 922 MAIN ST | | | | GRINNELL | IA | 50112-2048 |
| KATHLEEN BRUCKI | 13880 MONARCH DR | | | | SOUTH LYON | MI | 48178-8143 |
| KATHLEEN BRUNER | 2522 GALWAY CT | | | | TROY | OH | 45373-1031 |
| KATHLEEN BRUNNER | 5020 GREENWOOD RD | | | | KENOCKEE | MI | 48006-3322 |
| KATHLEEN BUBLITZ | 1673 E MUNGER RD | | | | MUNGER | MI | 48747-9748 |
| KATHLEEN BUCCIARELLI | 540 SUNSET BLVD | | | | HERMITAGE | PA | 16148-3558 |
| KATHLEEN BUCCIARELLI | 341 E JUDY LYNN DR | | | | FARRELL | PA | 16121-1528 |
| KATHLEEN BUCHIERE | 41 UNION ST | | | | BROCKPORT | NY | 14420-1919 |
| KATHLEEN BULLIS | 776 MCKAY ST | | | | SUMTER | SC | 29150-3217 |
| KATHLEEN BUNGE | 403 N WILSON AVE | | | | ROYAL OAK | MI | 48067-5110 |
| KATHLEEN BURLISON | 87 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1869 |
| KATHLEEN BURNS | 451 WOLF CREEK ST | | | | BROOKVILLE | OH | 45309 |
| KATHLEEN BURROWS | 4039 N CALHOUN HWY | | | | GRANTSVILLE | WV | 26147-7009 |
| KATHLEEN BUSH | 133 DEL RAY DR | | | | MAYSVILLE | GA | 30558-5644 |
| KATHLEEN BUSH | PO BOX 125 | | | | LEBEAU | LA | 71345-0125 |
| KATHLEEN BUTTERBAUGH | 134 BONHAM AVE | | | | COUNCIL BLUFFS | IA | 51503-4982 |
| KATHLEEN C VASQUEZ | 120   THISTLEWOOD LANE | | | | SPENCERPORT | NY | 14559-1716 |
| KATHLEEN CALKO | 1134 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9326 |
| KATHLEEN CALLAHAN | 2456 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| KATHLEEN CALLAN | 10785 NW 64TH CT | | | | PARKLAND | FL | 33076-3769 |
| KATHLEEN CAMPBELL | 5147 CROWFOOT DR | | | | TROY | MI | 48085-4094 |
| KATHLEEN CAMPBELL | 4937 SUGARTREE DR | | | | DAYTON | OH | 45414-4727 |
| KATHLEEN CANADA | 8338 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304-2426 |
| KATHLEEN CANTRELL | 3435 N CENTER RD | | | | FLINT | MI | 48506-2690 |
| KATHLEEN CAPONE | 8 ROCKING HORSE DR | | | | PALM COAST | FL | 32164 |
| KATHLEEN CARLSON | 649 SWAN DR | | | | WATERFORD | WI | 53185-2881 |
| KATHLEEN CARLSON | 726 LYNDON AVE | | | | ASHTABULA | OH | 44004-2648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN CARPENTER | 3288 BAKER RD | P.O. BOX 97 | | | OLIVET | MI | 49076-9655 |
| KATHLEEN CARR | 9375 W LONG LAKE RD | | | | ALPENA | MI | 49707-9419 |
| KATHLEEN CARSON | 700 N BANGOR ST | | | | BAY CITY | MI | 48706-3904 |
| KATHLEEN CARTER | 9038 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| KATHLEEN CASHION | 1719 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1412 |
| KATHLEEN CASTONGUAY | 5 ELLEN DR | | | | TERRYVILLE | CT | 06786-5027 |
| KATHLEEN CAVINS | 4165 HEISS RD | | | | MONROE | MI | 48162-9459 |
| KATHLEEN CHAO | 1022 RAYNALE ST | | | | BIRMINGHAM | MI | 48009-1250 |
| KATHLEEN CHAPMAN | 806 SOUTH FLING ROAD | | | | LAGRANGE | GA | 30240-3940 |
| KATHLEEN CHAPMAN | 36597 DOWLING ST | | | | LIVONIA | MI | 48150-3461 |
| KATHLEEN CHESNEY | 17326 TAMPICO LN | | | | PUNTA GORDA | FL | 33955-4446 |
| KATHLEEN CHIZICK-KNEIDING | 1769 COPELAND CIR | | | | CANTON | MI | 48187-3449 |
| KATHLEEN CHWILKA | 14253 REDWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-6803 |
| KATHLEEN CLARK | 1998 BEATTY RD | | | | HUBBARD | OH | 44425-9710 |
| KATHLEEN CLEMENT | 2924 HEATHER LN NW | | | | WARREN | OH | 44485-1242 |
| KATHLEEN COGGINS | 1501 SCHAFER DR | | | | BURTON | MI | 48509-1544 |
| KATHLEEN COLABELLA | 143 DUCHESS LANE | | | | BRICK | NJ | 08724-3870 |
| KATHLEEN COLEMAN | 4613 FOX HUNT DR | | | | TAMPA | FL | 33624-1608 |
| KATHLEEN COLLIER | 3628 LAKE GEORGE RD | | | | LEONARD | MI | 48367-2126 |
| KATHLEEN COLLINS | 1202 N 600 W | | | | ANDERSON | IN | 46011-9107 |
| KATHLEEN COMBER | PO BOX 27 | | | | ACME | MI | 49610-0027 |
| KATHLEEN COMMENDATORE | 79 ZUELLA DR APT 4 | | | | WATERBURY | CT | 06704-1991 |
| KATHLEEN COMPTON | 35442 MONTECRISTO DR | | | | STERLING HEIGHTS | MI | 48310-5330 |
| KATHLEEN COOK | 13115 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| KATHLEEN COOK | 27556 W CHICAGO ST | | | | LIVONIA | MI | 48150-3248 |
| KATHLEEN COOPER | 520 IOWA AVE | | | | MC DONALD | OH | 44437-1809 |
| KATHLEEN CORNELIUS | 1027 HARTWICK CT | | | | GREENWOOD | IN | 46143-7657 |
| KATHLEEN CORNETT | 5785 BRISTOL AVE NW | | | | COMSTOCK PARK | MI | 49321-9725 |
| KATHLEEN CORONA | ACCT OF CARLOS E CORONA | 3544 APOLLO AVE | | | PALMDALE | CA | 93550-5782 |
| KATHLEEN COSLOW | 6208 HALSEY RD | | | | EATON RAPIDS | MI | 48827-9806 |
| KATHLEEN COSTELLO | 90 GREEN BAY DR | | | | BOARDMAN | OH | 44512-6229 |
| KATHLEEN COUCH | 532 STONELAND PL | | | | LAWRENCEVILLE | GA | 30045-7741 |
| KATHLEEN CRAFT-TURNER | 35 CRAFT ROAD | | | | SHUBUTA | MS | 39360-9144 |
| KATHLEEN CRAFT-TURNER | 35 CRAFT RD | | | | SHAUBUTA | MS | 39360-9144 |
| KATHLEEN CRANK | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| KATHLEEN CRANK | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| KATHLEEN CRAWFORD | 10105 E STATE ROAD 59 | | | | MILTON | WI | 53563-9781 |
| KATHLEEN CREGER | 106 COGSHALL ST | | | | HOLLY | MI | 48442-1713 |
| KATHLEEN CRIMINGER | 1909 COLUMBIA DR | | | | FAYETTEVILLE | NC | 28304-2602 |
| KATHLEEN CRISP | 1706 9TH ST | | | | BAY CITY | MI | 48708-6740 |
| KATHLEEN CRODDY | PO BOX 112 | | | | HOLLAND | IN | 47541-0112 |
| KATHLEEN CROMPTON | 3820 CURRY LN | | | | JANESVILLE | WI | 53546-3446 |
| KATHLEEN CRONIN | 17497 BRODY AVE | | | | ALLEN PARK | MI | 48101-3418 |
| KATHLEEN CROW | 4146 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| KATHLEEN CROWDER | 4324 CROSBY ROAD | | | | FLINT | MI | 48506-1416 |
| KATHLEEN CULLIGAN | 722 EASTBROOKE LN | | | | ROCHESTER | NY | 14618-5232 |
| KATHLEEN CULP | PO BOX 1466 | | | | LAKE SHERWOOD | MO | 63357-8466 |
| KATHLEEN CULPEPPER | 7185 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |
| KATHLEEN CURREY | 250 GEORGIA KING VLG APT 4E | | | | NEWARK | NJ | 07107 |
| KATHLEEN CURSON | 22 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2748 |
| KATHLEEN CURTIS | 244 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9729 |
| KATHLEEN CURTIS | 2609 GIBSON ST | | | | FLINT | MI | 48503-3132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN CVETKOVICH | 1190 TRAILS EDGE DR | | | | HUBBARD | OH | 44425-3359 |
| KATHLEEN D BABIJ | 1043 DONALD DR | | | | TEMPERANCE | MI | 48182-9502 |
| KATHLEEN D BETZ | 9924 NW 6 COURT | | | | PLANTATION | FL | 33324 |
| KATHLEEN D FERRIS | 237   MAPLE DR | | | | CORTLAND | OH | 44410-1272 |
| KATHLEEN D IRVING | 5950 JOHN R ST APT 1 | | | | DETROIT | MI | 48202-3574 |
| KATHLEEN D LETHIN | 1009 YUMA GLN | | | | ESCONDIDO | CA | 92026-3334 |
| KATHLEEN D MARIE | 134 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| KATHLEEN D MCDONALD | 1297 E KITCHEL RD | | | | LIBERTY | IN | 47353-8801 |
| KATHLEEN D MCDONALD-HUNTINGTON | 1297EAST KITCHEL RD | | | | LIBERTY | IN | 47353-8801 |
| KATHLEEN D MCELVEEN AND PINCKNEY T MCELVEEN, JR | 1607 WEST BUCHANAN DR | | | | COLUMBIA | SC | 29206-2848 |
| KATHLEEN D SCHUSTER | 900 W LAKE RD APT A331 | | | | PALM HARBOR | FL | 34684 |
| KATHLEEN D SPELLMAN | 33735 ALTA LOMA ST | | | | FARMINGTON | MI | 48335-4105 |
| KATHLEEN DAHL | 11729 PARK DR | | | | LENNON | MI | 48449-9307 |
| KATHLEEN DANIEL | 46245 SPRUCE DR | | | | SHELBY TWP | MI | 48315-5753 |
| KATHLEEN DAVIDSON | 4410 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7063 |
| KATHLEEN DAVIS | 1050 W DONOVAN ST | | | | HOUSTON | TX | 77091-5626 |
| KATHLEEN DAVIS | 2865 E BENNINGTON RD | | | | DURAND | MI | 48429-9120 |
| KATHLEEN DAVIS | 57320 SCHOENHERR RD | | | | WASHINGTON | MI | 48094-3117 |
| KATHLEEN DAVIS | 4682 WILLIAMS RD | | | | HARRISON | MI | 48625-9715 |
| KATHLEEN DAVIS | 4975 COOK RD | | | | AKRON | MI | 48701-9720 |
| KATHLEEN DAVISON | 480 MATELSKI RD | | | | GAYLORD | MI | 49735-9336 |
| KATHLEEN DAWES | 409 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| KATHLEEN DELINE | 652 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5102 |
| KATHLEEN DELPA | 8149 W PORT BAY RD | | | | WOLCOTT | NY | 14590-9566 |
| KATHLEEN DEMARTINO | | | | | | | |
| KATHLEEN DENTON | 37595 DORCHESTER DR | | | | FARMINGTON HILLS | MI | 48331-1862 |
| KATHLEEN DESCHOFF | 19534 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2912 |
| KATHLEEN DEVEREAUX | 1172 GILBERT ST | | | | FLINT | MI | 48532-3549 |
| KATHLEEN DEVINE | 19233 GOLD RIVER DR | | | | MACOMB | MI | 48044-4251 |
| KATHLEEN DEW | 2467 HENN HYDE RD NE | | | | WARREN | OH | 44484-1247 |
| KATHLEEN DIAZ | 1630 E DECKERVILLE RD | | | | CARO | MI | 48723-9110 |
| KATHLEEN DIECHMAN | APT 2 | 262 WEST SAGINAW STREET | | | HEMLOCK | MI | 48626-9323 |
| KATHLEEN DILLARD | 770 LOST CREEK LN | | | | NORTHFIELD | OH | 44067-5013 |
| KATHLEEN DILLON | 300 N PEARL ST | | | | CAMBRIDGE CITY | IN | 47327-1458 |
| KATHLEEN DILLON | 7001 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-6814 |
| KATHLEEN DILWORTH | 2938 ORCHARD TRAIL DR | | | | TROY | MI | 48098-5416 |
| KATHLEEN DINARDO | 5715 KECK RD | | | | LOCKPORT | NY | 14094-9035 |
| KATHLEEN DINGA | 20315 HICKORY LN | | | | LIVONIA | MI | 48152-1045 |
| KATHLEEN DISCH | 80 EMERSON #1004 | | | | BEREA | OH | 44017 |
| KATHLEEN DOHER | 16140 CHATHAM DR | | | | CLINTON TWP | MI | 48035-1116 |
| KATHLEEN DOTSON | 1466 HAPSBURG AVE | | | | HOLT | MI | 48842-9502 |
| KATHLEEN DOWELL | 9333 BEECHCREST ST | | | | WHITE LAKE | MI | 48386-3207 |
| KATHLEEN DOWNAROWICZ | 8420 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9770 |
| KATHLEEN DOYLE | 3937 MENDOZA AVE | | | | SEBRING | FL | 33872-1920 |
| KATHLEEN DRAKE | 137 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3358 |
| KATHLEEN DRAKE | 9414 BELL RD | | | | BIRCH RUN | MI | 48415-9041 |
| KATHLEEN DRISCOLL | 1703 BRANDYWINE DR | | | | BLOOMFIELD HILLS | MI | 48304-1111 |
| KATHLEEN DUCAT | 6348 KRUSE RD | | | | PETERSBURG | MI | 49270-9726 |
| KATHLEEN DUCHAM | 9180 EASTON RD | | | | NEW LOTHROP | MI | 48460-9709 |
| KATHLEEN DUFFY | 711 WIND SONG TRL | | | | MOORESVILLE | IN | 46158-7507 |
| KATHLEEN DUKE | 7781 W GRAND RIVER HWY LOT 329 | | | | GRAND LEDGE | MI | 48837-9241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN DUTTON | 1219 MAIN ST. LT. 14 | | | | HARTSELLE | AL | 35640 |
| KATHLEEN DYER | 21729 STEPHENS ST | | | | ST CLAIR SHRS | MI | 48080-3965 |
| KATHLEEN E BOWMAN | 262 N ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-2836 |
| KATHLEEN E FLAGG | 1813 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2510 |
| KATHLEEN E GEIGER | 9480 SUGAR BEND TRAIL | | | | CENTERVILLE | OH | 45458 |
| KATHLEEN E LITTLE | 3359 OKLAHOMA ST | | | | TITUSVILLE | FL | 32796-1253 |
| KATHLEEN E MCGAW | 105 KANSAS AVE | | | | YPSILANTI | MI | 48198-6026 |
| KATHLEEN E MITCHELL | 13357 STRANDHILL DRIVE | | | | ORLAND PARK | IL | 60462 |
| KATHLEEN E MORAN | 6225 COUNTRYSIDE LN | | | | MADISON | WI | 53705-1025 |
| KATHLEEN E. LONERGAN-TERLIZZI | | | | | | | |
| KATHLEEN EAGER | 738 JOHNNY WALKER RD | | | | RAYVILLE | LA | 71269-4439 |
| KATHLEEN EBERTS | 1145 GATEWOOD AVE | | | | SPRING HILL | FL | 34608-6544 |
| KATHLEEN EDWARDS | 2 BALDWIN LN | | | | MAHOPAC | NY | 10541-3602 |
| KATHLEEN EDWARDS | 535 SUN MANOR ST | | | | FLUSHING | MI | 48433-2169 |
| KATHLEEN EDWARDS | 1909 WOODLAND ST NE | | | | WARREN | OH | 44483-5307 |
| KATHLEEN ENSIGN | 1725 HOPKINS ST | | | | DEFIANCE | OH | 43512-2452 |
| KATHLEEN ERGOTT | 608 ELLIS DR | | | | BROCKPORT | NY | 14420-2340 |
| KATHLEEN ERVIN | RR 1 BOX 359 | | | | KINGWOOD | WV | 26537-9710 |
| KATHLEEN ETHERLY | 3432 EASTMAN DR | | | | FLUSHING | MI | 48433-2473 |
| KATHLEEN EVANSON | 2050 W STATE ROUTE 89A LOT 382 | | | | COTTONWOOD | AZ | 86326-4675 |
| KATHLEEN EYRISE | PO BOX 871 | | | | FISH CREEK | WI | 54212-0871 |
| KATHLEEN F BOHACH | 3717 EVERETT HULL RD. | | | | CORTLAND | OH | 44410 |
| KATHLEEN F OHL | 526 PERKINS DRIVE NW | | | | WARREN | OH | 44483 |
| KATHLEEN F OHL | 526 PERKINS DR NW | | | | WARREN | OH | 44483-4616 |
| KATHLEEN F RAMBO 1999 TRUST | C/O JOHN H T RAMBO TRUSTEE | 4511 S OCEAN BLVD | | | HIGHLAND BEACH | FL | 33487-4226 |
| KATHLEEN FARAGHER | 26600 DARIA CIR E | | | | SOUTH LYON | MI | 48178-8081 |
| KATHLEEN FARMER | 146 AL HIGHWAY 69 N | | | | CULLMAN | AL | 35055-0772 |
| KATHLEEN FEILD | 6900 BUNCOMBE RD LOT 14 | | | | SHREVEPORT | LA | 71129-9400 |
| KATHLEEN FEILER | 5455 ORTMAN DR | | | | STERLING HEIGHTS | MI | 48314-2072 |
| KATHLEEN FERRICK | 3816 EDGAR AVE | | | | ROYAL OAK | MI | 48073-2274 |
| KATHLEEN FERRIS | 237 MAPLE AVE | | | | CORTLAND | OH | 44410-1272 |
| KATHLEEN FITZGARRALD | 1311 E 500 N | | | | LEHI | UT | 84043-1582 |
| KATHLEEN FITZGERALD | 3033 FALLS ST | | | | NIAGARA FALLS | NY | 14303-2006 |
| KATHLEEN FLADWOOD | 876 LEISURE WORLD | | | | MESA | AZ | 85206-2411 |
| KATHLEEN FLAGG | 1813 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2510 |
| KATHLEEN FLANAGAN UMBACK | 8 CANDLEWOOD DR | | | | PITTSFORD | NY | 14534-4605 |
| KATHLEEN FLOREZ | 7100 W FOREST HOME AVE APT 63 | | | | GREENFIELD | WI | 53220-2944 |
| KATHLEEN FOCO | 5172 COTTRELL RD | | | | VASSAR | MI | 48768-9499 |
| KATHLEEN FOLEY | 425 SYLVAN RD | | | | ANDERSON | IN | 46012-3819 |
| KATHLEEN FOSSUM | 9568 SE 164TH PL | | | | SUMMERFIELD | FL | 34491-5952 |
| KATHLEEN FRANCISCO | 1011 STONEHENGE RD | | | | FLINT | MI | 48532-3222 |
| KATHLEEN FRANK | 2980 STALEY RD | | | | GRAND ISLAND | NY | 14072-2033 |
| KATHLEEN FREDERICK | 2384 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9173 |
| KATHLEEN FREEMAN | 1845 COPPER MILL CIR | | | | BUFORD | GA | 30518-4411 |
| KATHLEEN FRENCH | 7700 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746-9066 |
| KATHLEEN FRIESEN | 5280 S LUCE RD | | | | PERRINTON | MI | 48871-9779 |
| KATHLEEN FUENTES | 59 CHAPEL STREET | | | | LOCKPORT | NY | 14094-3071 |
| KATHLEEN FULLER | 2400 STEWART DR NW | | | | WARREN | OH | 44485-2349 |
| KATHLEEN FULLER | 513 GROCE SUBDIVISION RD | | | | ALBANY | KY | 42602-6799 |
| KATHLEEN FUTEY | 108 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1903 |
| KATHLEEN G BUCCIARELLI | 341   E.JUDY LYNN DR | | | | FARRELL | PA | 16121-1528 |
| KATHLEEN G JONES | 3788   FAIRLAWN HGTS. DR. | | | | WARREN | OH | 44484-2752 |
| KATHLEEN G MASINDA | PO BOX 339 | | | | LAKELAND | MI | 48143-0339 |
| KATHLEEN G MITRANO | 27 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN G PASTORE | 2987 HOAGLAND BLACKSTUB RD APT A | | | | CORTLAND | OH | 44410-9186 |
| KATHLEEN GACIOCH | 18260 COLGATE ST | | | | DEARBORN HEIGHTS | MI | 48125-3316 |
| KATHLEEN GAILEY | 1685 BENTLEY RD | | | | BENTLEY | MI | 48613-9668 |
| KATHLEEN GALANTE | 14524 HILLSDALE DR | | | | STERLING HTS | MI | 48313-4334 |
| KATHLEEN GALLAGHER | 81 21 133 AVE | | | | OZONE PARK | NY | 11417 |
| KATHLEEN GALLAGHER | 115 EASTHAVEN DR | | | | CLINTON | MS | 39056-5319 |
| KATHLEEN GAMBOA | PO BOX 536 | | | | CARROLLTON | MI | 48724-0536 |
| KATHLEEN GARBER | PO BOX 81 | | | | BUNKER HILL | IN | 46914-0081 |
| KATHLEEN GARNER | PO BOX 698 | | | | TWINSBURG | OH | 44087-0698 |
| KATHLEEN GARNER | 2316 S BERKLEY RD | | | | KOKOMO | IN | 46902-3003 |
| KATHLEEN GARRISON | 1790 RIDGE RD | | | | YPSILANTI | MI | 48198-9477 |
| KATHLEEN GEE | 2221 ROBINSON RD | | | | LANSING | MI | 48910-4839 |
| KATHLEEN GEIB & WILLIAM GEIB | KATHLEEN GEIB | 7 LINDSAY LANE | | | PETERSBURG | NJ | 08270 |
| KATHLEEN GEIGER | 9480 SUGAR BEND TRL | | | | CENTERVILLE | OH | 45458-3862 |
| KATHLEEN GEIS | 8720 WEST 130TH STREET | | | | STRONGSVILLE | OH | 44136-1909 |
| KATHLEEN GENTILCORE | 2993 NORTH RD NE | | | | WARREN | OH | 44483-3044 |
| KATHLEEN GIANNINI | 114 SHEPHERDS RUN DR | | | | LOVELAND | OH | 45140-3081 |
| KATHLEEN GILARSKI | 108 DEERWOOD DR | | | | PITTSBURGH | PA | 15235-2621 |
| KATHLEEN GILCHRIST | 6041 LANDINGS POND PL | | | | GROVE CITY | OH | 43123-9444 |
| KATHLEEN GILCHRIST | 1407 SKIPPER DR APT 213 | | | | WATERFORD | MI | 48327-2491 |
| KATHLEEN GILLESPIE | 10104 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1539 |
| KATHLEEN GOLEMA | 2680 EAST GIROT LANE | | | | COAL CITY | IL | 60416-6200 |
| KATHLEEN GORENFLO | 204 BEAVER HILL RD | | | | GILBOA | NY | 12076-3118 |
| KATHLEEN GOSNELL | 5910 E RIVER RD | | | | WEST HENRIETTA | NY | 14586-9500 |
| KATHLEEN GRABLE | 92 N POINTE RD | | | | RINGGOLD | GA | 30736-8182 |
| KATHLEEN GRACE | 52424 COVECREEK DR | | | | MACOMB | MI | 48042-2948 |
| KATHLEEN GRAJEK | 2928 STONEWALL AVE | | | | WOODRIDGE | IL | 60517-1010 |
| KATHLEEN GRAY | 5245 FEDORA DR | | | | TROY | MI | 48085-4013 |
| KATHLEEN GREEN | 149 CROWN ST | | | | BRISTOL | CT | 06010-6126 |
| KATHLEEN GREEN | 155 CINDY LN | | | | DANVILLE | WV | 25053-8036 |
| KATHLEEN GREEN | 287 SE 195 AVE | | | | OLD TOWN | FL | 32680-3938 |
| KATHLEEN GREEN | 36 DRISCOLL DRIVE | | | | BRISTOL | CT | 06010-6439 |
| KATHLEEN GREENE | 826 WILLARD AVE NE | | | | WARREN | OH | 44483-4242 |
| KATHLEEN GREENE | 239 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1042 |
| KATHLEEN GREGG | 8183 HERBISON RD | | | | BATH | MI | 48808-9473 |
| KATHLEEN GREGOR | 9427 HUNTING VALLEY RD S | | | | CLARENCE | NY | 14031-2427 |
| KATHLEEN GRINDSTAFF | 85 RUE LAFAYETTE | | | | LAVONIA | GA | 30553-2769 |
| KATHLEEN GRZYWACZ | 33464 BEECHNUT ST | | | | WESTLAND | MI | 48186-4840 |
| KATHLEEN GUERRERO | 4406 W 142ND ST | | | | CRESTWOOD | IL | 60445 |
| KATHLEEN GURLEY | 6141 BROCKWAY ST | | | | COMMERCE TWP | MI | 48382-2521 |
| KATHLEEN GUSEY | 175 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9534 |
| KATHLEEN GUSTOVICH | 3373 42ND ST | | | | CANFIELD | OH | 44406-9285 |
| KATHLEEN GUTOWSKI | 6590 BEACH RESORT DR APT 6 | | | | NAPLES | FL | 34114-8595 |
| KATHLEEN H HARDING | 88 ARMBRUSTER RD | | | | ROCHESTER | NY | 14623 |
| KATHLEEN H PETERS | 15400 COURTNEY LANE | | | | WRIGHT CITY | MO | 63390 |
| KATHLEEN H STEJSKAL | C/O GERALDINE F STEJSKAL POA | 108 POPLAR PL SE | | | AIKEN | SC | 29803 |
| KATHLEEN H. STUART | 4300 W. RIVER PKWY #223 | | | | MINNEAPLOIS | MN | 55406 |
| KATHLEEN HABERMEHL | 5309 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1053 |
| KATHLEEN HACKER | 33334 GROTH DR | | | | STERLING HTS | MI | 48312-6710 |
| KATHLEEN HADSALL | 3700 S WESTPORT #1849 | | | | SIOUX FALLS | SD | 57106 |
| KATHLEEN HAGER | 309 S PEARL ST | | | | JANESVILLE | WI | 53548-4523 |
| KATHLEEN HAGGARD | 1125 CONSERVATION RD | | | | MARTINSVILLE | IN | 46151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN HAMMOND | 4202 GREENFIELD DR | | | | SANDUSKY | OH | 44870-7049 |
| KATHLEEN HAMMOND | 47050 PINECREST DR | | | | SHELBY TOWNSHIP | MI | 48317-2844 |
| KATHLEEN HAMMOND | 28240 OSBORNE RD | | | | TORCH | OH | 45723-9493 |
| KATHLEEN HANDLEY | 23358 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4015 |
| KATHLEEN HANSMAN | 10470 N GLENDALE RD | C/O CAROLYN WEGER | | | ROBINSON | IL | 62454-4864 |
| KATHLEEN HARBER | 1101 E ARBROOK BLVD APT 256 | | | | ARLINGTON | TX | 76014-3362 |
| KATHLEEN HARRIGAN | 12109 LARAMIE | | | | ALSIP | IL | 60803 |
| KATHLEEN HARRIS | 200 CARDINAL PL APT 37 | | | | SAINT PETERS | MO | 63376-1585 |
| KATHLEEN HART | 3967 W THENDARA DR | | | | GLADWIN | MI | 48624-9291 |
| KATHLEEN HART | 717 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2674 |
| KATHLEEN HART | 701 NORTH AVE | | | | GIRARD | OH | 44420-1836 |
| KATHLEEN HARTE | 6132 EAST MAPLE AVENUE | | | | GRAND BLANC | MI | 48439-9005 |
| KATHLEEN HARTTER | 8658 TEXAS CT | | | | WARREN | MI | 48093-2337 |
| KATHLEEN HASBROUCK | 14984 AUBREY | | | | REDFORD | MI | 48239-3403 |
| KATHLEEN HASKINS | 10172 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9461 |
| KATHLEEN HASTINGS | 710 HERITAGE LN | | | | ANDERSON | IN | 46013-1419 |
| KATHLEEN HAULK | 714 EASTON DR | | | | BROWNSBURG | IN | 46112-1515 |
| KATHLEEN HAWORTH | 422 E NORTH C ST | | | | GAS CITY | IN | 46933-1526 |
| KATHLEEN HAYES | 4117 JACOB ROAD | | | | CARO | MI | 48723-9340 |
| KATHLEEN HECKEL | 407 W CHARLTON AVE | | | | SPOKANE | WA | 99208-7246 |
| KATHLEEN HEICHEL | 513 ROSS RD | | | | BELLVILLE | OH | 44813-9043 |
| KATHLEEN HELZER | 795 GOODRICH RD | | | | FOSTORIA | MI | 48435-9517 |
| KATHLEEN HENRY | 52074 BIG TOO MUCH LAKE RD | | | | BIGFORK | MN | 56628-4126 |
| KATHLEEN HENZE | 12818 CROQUET CT | | | | FORT WAYNE | IN | 46845-2301 |
| KATHLEEN HERMAN | 111 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| KATHLEEN HERZING | 122 PEPPY SAN CT | | | | WASHOE VALLEY | NV | 89704-9647 |
| KATHLEEN HETFIELD | 68 ALEXAUKEN CREEK RD | | | | LAMBERTVILLE | NJ | 08530-3401 |
| KATHLEEN HEWITT | PO BOX 574 | | | | MONTROSE | MI | 48457-0574 |
| KATHLEEN HICKS | 4996 DEER RUN LN | | | | HOLT | MI | 48842-1527 |
| KATHLEEN HINSHAW | 215 N 8TH ST | | | | ELWOOD | IN | 46036-1410 |
| KATHLEEN HOBAN | 9355 E 69TH TER | | | | RAYTOWN | MO | 64133-5946 |
| KATHLEEN HODGE | 2660 MCGREGOR RD | | | | WEST BRANCH | MI | 48661-9446 |
| KATHLEEN HOLLAND | 4649 PIER DR | | | | TROY | MI | 48098-4180 |
| KATHLEEN HOLLENBANK | 157   MORRIS AVE. | | | | GIRARD | OH | 44420-2937 |
| KATHLEEN HOLLER | ATTN RICHARD P WEISBECK JR ESQ | LIPSITZ GREEN SCIME CAMBRIA LLP | 42 DELAWARE AVE STE 120 | | BUFFALO | NY | 14202 |
| KATHLEEN HOLMES | 690 WILLOW ST | | | | LOCKPORT | NY | 14094-5137 |
| KATHLEEN HOSKINS | 3910 N 9TH ST | | | | TACOMA | WA | 98406-4924 |
| KATHLEEN HOUSEL | 4833 RITTER WOODS LN | | | | SPENCER | IN | 47460 |
| KATHLEEN HRITZ | PO BOX 6669 | | | | INCLINE VILLAGE | NV | 89450-6669 |
| KATHLEEN HUBER | 2364 STONEBROOK CT | | | | FLUSHING | MI | 48433-2594 |
| KATHLEEN HUDAK | 242 HARRINGTON DR | | | | TROY | MI | 48098-3026 |
| KATHLEEN HUDEL | 17621 WOODBINE ST | | | | DETROIT | MI | 48219-3034 |
| KATHLEEN HUDSON | 116 HIGH ST # 1 | | | | CLEARFIELD | PA | 16830-3127 |
| KATHLEEN HUFFMAN | PO BOX 827 | | | | MARYSVILLE | WA | 98270-0827 |
| KATHLEEN HUMPHRIES | 8267 NOBLET RD | | | | DAVISON | MI | 48423-8618 |
| KATHLEEN HUNTER | 1600 NE DIXIE HWY APT 14-203 | | | | JENSEN BEACH | FL | 34957-6318 |
| KATHLEEN HUNTER | 4610 WATERBURY DR | | | | CLARKSTON | MI | 48348-5046 |
| KATHLEEN HUTCHINS | 7442 WILLIAMS RD | | | | FLOWERY BRANCH | GA | 30542-5555 |
| KATHLEEN I HULTQUIST | 4442 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1264 |
| KATHLEEN ISHAM | 7404 PACKARD RD | | | | NIAGARA FALLS | NY | 14304-1351 |
| KATHLEEN IWINSKI | 31624 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-1714 |
| KATHLEEN J CIRRITO | 133   GATES MANOR DRIVE | | | | ROCHESTER | NY | 14606-4803 |
| KATHLEEN J COFFMAN | 6940 ANGORA WAY | | | | HUBER HEIGHTS | OH | 45424 |
| KATHLEEN J CRODDY | PO BOX 112 | | | | HOLLAND | IN | 47541-0112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN J DELINE | 652 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5102 |
| KATHLEEN J GANZI | 5705 CRESTHAVEN LANE | | | | TOLEDO | OH | 43614 |
| KATHLEEN J KUPFERER | 5654 VALLEYSIDE LN | | | | SAINT LOUIS | MO | 63128-3762 |
| KATHLEEN J LANG | 779 COUNTRY VIEW DRIVE | | | | DAYTON | OH | 45430-1530 |
| KATHLEEN J NURMI | 4156 BOBWHITE DR | | | | FLINT | MI | 48506-1703 |
| KATHLEEN J PLATE | 8090 890 COUNTY RD 74 | | | | PRATTSBURGH | NY | 14873 |
| KATHLEEN J PROFFITT | 410 TIMBER HILL DR | | | | HAMILTON | OH | 45013 |
| KATHLEEN J SPERKOSKI | 2034 BROOMFIRTH CT | | | | WESTLAKE VLG | CA | 91361-1807 |
| KATHLEEN J WALDRUP | 1217 HENRY STREET | | | | AVON | IN | 46123-9207 |
| KATHLEEN JACKSON | 9054 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| KATHLEEN JACOB | 145 W SUTTON RD | | | | METAMORA | MI | 48455-9643 |
| KATHLEEN JAKES | 22421 MILL RD | | | | NOVI | MI | 48375-5031 |
| KATHLEEN JAMROG | 2938 N SHADY BEACH DR | | | | BAY CITY | MI | 48706-1938 |
| KATHLEEN JANES | 10540 S 82ND CT | | | | PALOS HILLS | IL | 60465-1847 |
| KATHLEEN JANSEN | 6623 ENGLISH OAKS STA | | | | LIBERTY TOWNSHIP | OH | 45044-9262 |
| KATHLEEN JANSON | 5681 HANES RD | | | | VASSAR | MI | 48768-9216 |
| KATHLEEN JAROSS | 2887 CONTINENTAL DR | | | | TROY | MI | 48083-5755 |
| KATHLEEN JARVIS | 18432 DOCKSEY | | | | NORTHVILLE | MI | 48168-9571 |
| KATHLEEN JEAKLE | 8810 CHERRYLAWN DR | | | | STERLING HTS | MI | 48313-4829 |
| KATHLEEN JEFFERSON | 1975 TUXEDO APT #103 | | | | DETROIT | MI | 48206 |
| KATHLEEN JEFFRIES | 1587 LOVE RD | | | | GRAND ISLAND | NY | 14072-2308 |
| KATHLEEN JELINEK | 1022 WISCONSIN AVE | | | | SHEBOYGAN | WI | 53081-3944 |
| KATHLEEN JENSEN | 1360 WOODBERRY PLACE | | | | COLUMBUS | OH | 43230-8419 |
| KATHLEEN JENSEN | 1016 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9729 |
| KATHLEEN JOHNSON | 10172 RIDGE RD | | | | GOODRICH | MI | 48438-9416 |
| KATHLEEN JOHNSON | 7557 PHEASANT RUN DR | | | | HUDSONVILLE | MI | 49426-9153 |
| KATHLEEN JOHNSON | 1012 OTTAWA DR | | | | ROYAL OAK | MI | 48073-4720 |
| KATHLEEN JONES | 2207 SNOW CREEK RD | | | | NAPERVILLE | IL | 60554-4370 |
| KATHLEEN JONES | 3788 FAIRLAWN HEIGHTS DR SE | | | | WARREN | OH | 44484-2752 |
| KATHLEEN JONES | 13 DOWNING RD | | | | EWING | NJ | 08628-3208 |
| KATHLEEN JONES | 604 E CHURCH ST | | | | GREENEVILLE | TN | 37745-5084 |
| KATHLEEN JONES | PO BOX 1236 | | | | CUYAHOGA FALLS | OH | 44223-0236 |
| KATHLEEN JONES | 1117 N JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-1620 |
| KATHLEEN JOSEPH | 219 SANDHURST DR | | | | LAPEER | MI | 48446-8718 |
| KATHLEEN JOSEPH | 5861 LONGVIEW DR | | | | COUNTRYSIDE | IL | 60525-3555 |
| KATHLEEN JOY CIRRITO | ACCOUNT OF JOSEPH CIRRITO | 133 GATES MANOR DR | | | ROCHESTER | NY | 14606-4803 |
| KATHLEEN JUZWIAK | 20 HOMAN AVE | | | | BLUE POINT | NY | 11715-1309 |
| KATHLEEN K & FREDERICK FUHR | KATHLEEN K FUHR AND FREDERICK FUHR TTEES | U/A 05/21/02 FUHR FAMILY TRUST | 601 HIGH ST | | CHARLOTTE | MI | 48813 |
| KATHLEEN K AARON | 168 MELROSE AVE | | | | YOUNGSTOWN | OH | 44512 |
| KATHLEEN K BALINT | 519 ELIZABETH ST | | | | HUBBARD | OH | 44425-1107 |
| KATHLEEN K LEDWELL | P.O. BOX 71 | | | | HILTONS | VA | 24258-0071 |
| KATHLEEN KACONAS | P O BOX 308 RT 681 | | | | CHASE CITY | VA | 23924 |
| KATHLEEN KACZOROWSKI | 2290 SOLON | | | | CEDAR SPRINGS | MI | 49319-8472 |
| KATHLEEN KAISER | 785 BROOKDALE DR | | | | WEST JEFFERSON | OH | 43162-1057 |
| KATHLEEN KALIS | 8934 CLUBWOOD DR | | | | COMMERCE TWP | MI | 48390-1752 |
| KATHLEEN KAMINSKI | 7 MONADNOCK LN | | | | BEDFORD | NH | 03110-5307 |
| KATHLEEN KARLIS | 2124 CLEARWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316-1042 |
| KATHLEEN KAY | 3280 DEER TRL UNIT B | | | | CORTLAND | OH | 44410-9121 |
| KATHLEEN KEENE | 11415 BELLETERRE ST | | | | DETROIT | MI | 48204-1322 |
| KATHLEEN KEHRES | 7807 PARKER RD | | | | CASTALIA | OH | 44824-9365 |
| KATHLEEN KELLER | 6259 SHELDON ST | | | | YPSILANTI | MI | 48197-8230 |
| KATHLEEN KENNEDY | 3241 ROSE CITY RD | | | | LUPTON | MI | 48635-9611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN KETTLE | 5454 FERN AVE | | | | GRAND BLANC | MI | 48439 |
| KATHLEEN KETTLE | 4701 W WOODS EDGE RD | | | | JANESVILLE | WI | 53548-9124 |
| KATHLEEN KIMBALL | 27 SHIRLEY RD | | | | SHREWSBURY | MA | 01545-1721 |
| KATHLEEN KING | 6608 BEAVER CREEEK ROAD | | | | KNOXVILLE | TN | 37931 |
| KATHLEEN KING | 808 MIAMI BLVD | | | | KOKOMO | IN | 46902-5339 |
| KATHLEEN KING | PO BOX 54 | | | | BASEHOR | KS | 66007-0054 |
| KATHLEEN KIRWIN | STE 102 | 6047 FRANTZ ROAD | | | DUBLIN | OH | 43017-3365 |
| KATHLEEN KLEIN | 25606 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1543 |
| KATHLEEN KLEIN | 6454 SIMMONS RD | | | | WATERFORD | MI | 48327-1634 |
| KATHLEEN KNIGHTS | PO BOX 14 | | | | OAKFORD | IN | 46965-0014 |
| KATHLEEN KOCHAK | 3030 HIRSCHFIELD RD APT 38D | | | | SPRING | TX | 77373-7568 |
| KATHLEEN KOCSIS | 246 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| KATHLEEN KOLHAGEN | 7543 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5357 |
| KATHLEEN KOONCE | 510 KOONCE ROAD | | | | MURPHYSBORO | IL | 62966 |
| KATHLEEN KORTES | 601 HAZEL ST | | | | GIRARD | OH | 44420-2339 |
| KATHLEEN KOSTECKI | 286 GETTYSBURG WAY | | | | LINCOLN PARK | NJ | 07035-1833 |
| KATHLEEN KOWALSKI | 5552 N. MANGO AVENUE | 1ST FLOOR | | | CHICAGO | IL | 60630 |
| KATHLEEN KRAATZ | 1675 FORBES ST | C/O THOMAS F KRAATZ | | | NORTH TONAWANDA | NY | 14120-1828 |
| KATHLEEN KRAEGEL | 203 E 3RD ST | | | | DEFIANCE | OH | 43512 |
| KATHLEEN KRAWCZYK | 200 S MILLER DR APT 1 | | | | EATON RAPIDS | MI | 48827-1379 |
| KATHLEEN KROETSCH | 11910 SPRINGBROOK CT | | | | BRUCE TWP | MI | 48065-3860 |
| KATHLEEN KRUG | 288 PUEBLO DR | | | | BOLINGBROOK | IL | 60440-1730 |
| KATHLEEN KRUPA | 13181 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9308 |
| KATHLEEN KRUPP | 3064 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| KATHLEEN KUNKLE | 53013 FLAMINGO CT | | | | NEW BALTIMORE | MI | 48047-3543 |
| KATHLEEN KURILLA | 4041 WALDON RD | | | | LAKE ORION | MI | 48360-1635 |
| KATHLEEN L ASHLEY | 597 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462 |
| KATHLEEN L ATKINSON | 1780 N OLD STATE AVE | | | | HARRISON | MI | 48625-8323 |
| KATHLEEN L BERMUDEZ | PO BOX 183 | | | | HILTON | NY | 14468 |
| KATHLEEN L BRUNER | 2522 GALWAY CT | | | | TROY | OH | 45373-- 10 |
| KATHLEEN L FULLER | 2400 STEWART DR NW | | | | WARREN | OH | 44485 |
| KATHLEEN L JAMES | 1934 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1109 |
| KATHLEEN L MAY | 289 OREGON ST | | | | YPSILANTI | MI | 48198-6035 |
| KATHLEEN L MCCLAIN | 6827 CHARLOTTESVILLE ROW | | | | FORT WAYNE | IN | 46804-2208 |
| KATHLEEN L MILLER | 3169  SPANGLE STREET | | | | CANANDAIGUA | NY | 14424-9535 |
| KATHLEEN L MITCHELL | 182 MOLLIE LN | | | | MARSHALL | TX | 75672-5971 |
| KATHLEEN L RYMAN | 6818 IKE LN | | | | NEWAYGO | MI | 49337-7918 |
| KATHLEEN L SHULTZ | 303 BELL BLDG 709 MADISON AVE | | | | TOLEDO | OH | 43604 |
| KATHLEEN L VAN SICKLE | PO BOX 89 | | | | ONO | PA | 17077 |
| KATHLEEN LA DOUCEUR | 3625 BALDWIN RD | | | | ORTONVILLE | MI | 48462-9773 |
| KATHLEEN LAFNEAR | 1801 CRAWFORD ROAD | | | | TURNER | MI | 48765-9758 |
| KATHLEEN LAKES | 3125 BENCHWOOD RD | | | | DAYTON | OH | 45414-2318 |
| KATHLEEN LAMPHERE | 6049 N BELSAY RD | | | | FLINT | MI | 48506-1245 |
| KATHLEEN LASSITER | 106 ARNOLD AVE | | | | PERU | IN | 46970-9194 |
| KATHLEEN LAURIA | 969 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-2121 |
| KATHLEEN LAURICH | 175 HERITAGE LN | | | | CORTLAND | OH | 44410-1160 |
| KATHLEEN LAWLOR | 37 SUNSET DR | | | | RICHBORO | PA | 18954-1835 |
| KATHLEEN LAWRENCE | 3330 NW 21ST CT | | | | COCONUT CREEK | FL | 33066-2216 |
| KATHLEEN LAWRENCE | 7360 CARIBOU TRL | | | | CENTERVILLE | OH | 45459-4899 |
| KATHLEEN LAWRENCE | 7360 CARIBU TRAIL | | | | CENTERVILLE | OH | 45459 |
| KATHLEEN LAWS | 23914 DEF. WILLIAMS CO ROAD | | | | DEFIANCE | OH | 43512 |
| KATHLEEN LAWSON | 2200 NW 10TH PL | | | | DELRAY BEACH | FL | 33445-2605 |
| KATHLEEN LAYNE | PO BOX 2149 | 626 WEST CHESTER AVENUE | | | MIDDLESBORO | KY | 40965-4149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN LAZOR | 7431 WEST BLVD APT 5 | | | | BOARDMAN | OH | 44512-5259 |
| KATHLEEN LEATHERS | 506 EDGEWATER WAY | | | | MCDONOUGH | GA | 30253-5709 |
| KATHLEEN LEBLANC | 6552 BURNLY ST | | | | GARDEN CITY | MI | 48135-2036 |
| KATHLEEN LEDWELL | PO BOX 71 | | | | HILTONS | VA | 24258-0071 |
| KATHLEEN LEE | 610 ATHENS ST | | | | SAGINAW | MI | 48601-1400 |
| KATHLEEN LEE | 8358 POPLAR MILL RD | | | | BALTIMORE | MD | 21236-5576 |
| KATHLEEN LEE | 677 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1181 |
| KATHLEEN LEIKERT | 2142 CENTER AVE | | | | BAY CITY | MI | 48708-6350 |
| KATHLEEN LEIKERT | 3304 EVERGREEN DR | | | | BAY CITY | MI | 48706-6317 |
| KATHLEEN LENON | 2385 CEDAR PARK DR APT 128 | | | | HOLT | MI | 48842-3108 |
| KATHLEEN LEONARD | 7615 ZEEB RD | | | | DEXTER | MI | 48130-9648 |
| KATHLEEN LETHIN | 1009 YUMA GLN | | | | ESCONDIDO | CA | 92026-3334 |
| KATHLEEN LEWIS | 2379 FERGUSON RD | | | | MANSFIELD | OH | 44906-1149 |
| KATHLEEN LIBKEY | 608 SAINT SEBASTIAN CT | | | | ABINGDON | MD | 21009-1470 |
| KATHLEEN LIEPINS | 7573 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8552 |
| KATHLEEN LINGLE | 125 W SUB STATION RD | | | | TEMPERANCE | MI | 48182-9520 |
| KATHLEEN LISCHKGE | 8292 E POINT DR | | | | LYONS | MI | 48851-9614 |
| KATHLEEN LITTLE | 3359 OKLAHOMA ST | | | | TITUSVILLE | FL | 32796-1253 |
| KATHLEEN LOCK | 4305 N 87TH ST | | | | MILWAUKEE | WI | 53222-1799 |
| KATHLEEN LOCKWOOD | 2119 RIVERSIDE CT | | | | LANSING | MI | 48906-3923 |
| KATHLEEN LONG | 568 MELINDA FERRY RD | | | | ROGERSVILLE | TN | 37857-5873 |
| KATHLEEN LOPER | 2391 BEECH DR | | | | KAWKAWLIN | MI | 48631-9152 |
| KATHLEEN LORCH | 605 GUITONVILLE ROAD | | | | TIONESTA | PA | 16353 |
| KATHLEEN LOVEJOY | 37 JOFFRE ST | | | | AUBURN | ME | 04210-3625 |
| KATHLEEN LOWER | 10207 S 2ND ST | | | | SCHOOLCRAFT | MI | 49087-9444 |
| KATHLEEN LUCAK | 329 BRYANT AVE | | | | SYRACUSE | NY | 13204-2603 |
| KATHLEEN LUCAS | 12841 TECUMSEH | | | | REDFORD | MI | 48239-4620 |
| KATHLEEN LUKES | 7377 POTTER RD | C/O JOHN C LUKES | | | FLUSHING | MI | 48433-9414 |
| KATHLEEN LUNDGREN | 1028 EASTLAND AVE SE | | | | WARREN | OH | 44484-4510 |
| KATHLEEN LUTEY | 5831 S 141ST PLZ APT 3 | | | | OMAHA | NE | 68137-2869 |
| KATHLEEN LYNCH | 405 POPE TRL | | | | COVINGTON | GA | 30014-6182 |
| KATHLEEN LYNN | 428 N KETTNER DR | | | | MUNCIE | IN | 47304-9775 |
| KATHLEEN M BIANCHI | 3455 CHILI AVE | | | | ROCHESTER | NY | 14624 |
| KATHLEEN M BINKLEY | 1543 TRAVIS DR | | | | TOLEDO | OH | 43612-4036 |
| KATHLEEN M BLOSSEY | 1110 N JACKSON ST | | | | BAY CITY | MI | 48708-5920 |
| KATHLEEN M BRADBERRY | 756 WING ST | | | | PONTIAC | MI | 48340-2674 |
| KATHLEEN M BRAUNLICH | 537 WHARTON ST | | | | YPSILANTI | MI | 48198-8014 |
| KATHLEEN M BUCHIERE | 41 UNION ST | | | | BROCKPORT | NY | 14420 |
| KATHLEEN M CLARK | 1998  BEATTY RD. | | | | HUBBARD | OH | 44425-9710 |
| KATHLEEN M CLEMENT | 2924 HEATHER LANE | | | | WARREN | OH | 44485-1242 |
| KATHLEEN M CREGER | 106 COGSHALL ST | | | | HOLLY | MI | 48442-1713 |
| KATHLEEN M DAVIS | 2142 PARKMAN RD. NW | | | | WARREN | OH | 44485 |
| KATHLEEN M DAY | PO BOX 203 | | | | MIDDLEPORT | NY | 14105-0203 |
| KATHLEEN M DELPA | 8149  WEST PORT BAY RD | | | | WOLCOTT | NY | 14590-9566 |
| KATHLEEN M DEVLIN | 45 BARKCLAY CT. | | | | ROCHESTER | NY | 14612-2383 |
| KATHLEEN M DEVRIES | 80 ECHO STREET | | | | ROCHESTER | NY | 14609 |
| KATHLEEN M GOSNELL | 5910 E RIVER RD | | | | WEST HENRIETTA | NY | 14586-9500 |
| KATHLEEN M JOHNSON | 932 GREENVILLE RD NW | | | | BRISTOLVILLE | OH | 44402-9739 |
| KATHLEEN M LEESE | 422 MCGREGOR ST APT 6 | | | | SAGINAW | MI | 48602-1325 |
| KATHLEEN M MAIN | ACCT OF ANTON SKARICH | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| KATHLEEN M MAIN | 1038 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1031 |
| KATHLEEN M MAIN | ACCT OF LEONARD L WILLIAMS | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| KATHLEEN M MAIN | ACCT OF CAROLYN ETHERLY | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| KATHLEEN M MAIN | ACCT OF MARY HUNTER | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN M MICHEL | 1336 CRESCENT CT | | | | XENIA | OH | 45385 |
| KATHLEEN M MILLER | 2436 MALLARD ST | | | | CAMERON | LA | 70631-4508 |
| KATHLEEN M MISKELL | 841 CONNECTICUT AVE | | | | MC DONALD | OH | 44437 |
| KATHLEEN M REHM | 16 S ANDREWS AVE | | | | GLENOLDEN | PA | 19036 |
| KATHLEEN M RICE, PERSONAL REPRESENTATIVE FOR ALBERT H RICE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| KATHLEEN M RICHARDS | 157   CHAPEL HILL DR N | | | | WARREN | OH | 44483-1179 |
| KATHLEEN M RICHMAN | 144 LORETTA DR. | | | | DAYTON | OH | 45415 |
| KATHLEEN M SAWYER | LOT 73 | 4041 GRANGE HALL ROAD | | | HOLLY | MI | 48442-1921 |
| KATHLEEN M SCHOEFFEL | 100 MC AULEY DR | APT 131 | | | ROCHESTER | NY | 14610 |
| KATHLEEN M SEMAN | 1448  HARVEST AVENUE | | | | KETTERING | OH | 45429-4821 |
| KATHLEEN M SHULTZ | 4331 S HOLLEY RD | | | | HOLLEY | NY | 14470 |
| KATHLEEN M STEELE | 5250 MALLET CLUB DRIVE | | | | DAYTON | OH | 45439 |
| KATHLEEN M TATE | 294 IRONWOOD DR | | | | WEST CARROLLTON | OH | 45449-1543 |
| KATHLEEN M THOMAS | 16350 GLENPOINTE DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 |
| KATHLEEN M VASKO | 2525 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| KATHLEEN M WILLIAMS | 206 GARFIELD ST | | | | MIDDLETOWN | OH | 45044 |
| KATHLEEN M. FALK, DANE COUNTY EXECUTIVE | CITY COUNTY BUILDING, ROOM 421 | 210 MARTIN LUTHER KING, JR. BLVD. | | | MADISON | WI | 53703 |
| KATHLEEN M. HARRIS | | | | | | | |
| KATHLEEN M. WILLIAMS | 3032 WILBRAHAM  RD | | | | MIDDLETOWN | OH | 45042-1737 |
| KATHLEEN MACK | 1640 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4118 |
| KATHLEEN MACKENZIE | 29785 GREGG DR | | | | ROSEVILLE | MI | 48066-1915 |
| KATHLEEN MACKO | 38814 VENETIAN DR | | | | SELFRIDGE ANGB | MI | 48045-5803 |
| KATHLEEN MACMILLAN | 202 W HILL STREET APT A | | | | DAVISON | MI | 48423 |
| KATHLEEN MACOM | 1725 CLIFFVIEW DR APT 1032 | | | | ROCHESTER HILLS | MI | 48306-4271 |
| KATHLEEN MADSEN | 609 54TH PL | | | | WESTERN SPRGS | IL | 60558-1930 |
| KATHLEEN MAES | 1806 W WEDGEWOOD AVE | | | | SPOKANE | WA | 99208-7107 |
| KATHLEEN MAHER ANGUISH | 11734 BITTERSWEET LN | | | | WHITMORE LAKE | MI | 48189-9145 |
| KATHLEEN MAMELKA | 23122 MARTER RD | | | | SAINT CLAIR SHORES | MI | 48080-2727 |
| KATHLEEN MANGA | 22226 STUDIO ST | | | | TAYLOR | MI | 48180-2443 |
| KATHLEEN MANGHUM | 3690 WEBB RD. | | | | WOLVERINE | MI | 49799 |
| KATHLEEN MARKOWSKI | 12292 EVERGREEN DR | | | | SHELBY TWP | MI | 48315-5810 |
| KATHLEEN MARSH | 1002 DELAWARE RD | | | | BUFFALO | NY | 14223-1008 |
| KATHLEEN MARSHALL-LUTZ | 190 ISLAND VIEW DR | | | | TRAVERSE CITY | MI | 49686-9313 |
| KATHLEEN MARY WAWRZYN TRUST | KATHLEEN MARY WAWRZYN | 1207 INVERLIETH RD | | | LAKE FOREST | IL | 60045 |
| KATHLEEN MASINDA | PO BOX 339 | 9786 ZUKEY RD. | | | LAKELAND | MI | 48143-0339 |
| KATHLEEN MASON | 3087 KING RD | | | | SAGINAW | MI | 48601-5831 |
| KATHLEEN MASON | 6710 36TH AVE E LOT 356 | | | | PALMETTO | FL | 34221-8620 |
| KATHLEEN MASSEY | 7224 JOY MARIE LN | | | | WATERFORD | WI | 53185-1867 |
| KATHLEEN MASTERS | 2856 COLLINGWOOD DR | | | | BAY CITY | MI | 48706-1509 |
| KATHLEEN MATFIN | 28080 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3179 |
| KATHLEEN MATHIS | 5521 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 |
| KATHLEEN MAYFIELD | 32 WILLOW CT | | | | TRENTON | NJ | 08619 |
| KATHLEEN MAYL | 8755 OLDE HICKORY A-7105 | | | | SARASOTA | FL | 34238 |
| KATHLEEN MC CALLA | 88 ELGAS ST | | | | BUFFALO | NY | 14207-1222 |
| KATHLEEN MC DONALD | 13392 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| KATHLEEN MC GAUGHY | 3131 WOLCOTT ST | | | | FLINT | MI | 48504-3257 |
| KATHLEEN MC GUIRE | 2488 LAKE 26 RD | | | | CHARLEVOIX | MI | 49720-9572 |
| KATHLEEN MC NARY | 823 LINDEN ST | | | | CHARLOTTE | MI | 48813-1725 |
| KATHLEEN MC QUADE | 31 ROOSEVELT BLVD | | | | E PATCHOGUE | NY | 11772-5934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN MC TIGUE | 9771 LISA ST | | | | ROMULUS | MI | 48174-1593 |
| KATHLEEN MCBEE | 4123 S 580 W | | | | RUSSIAVILLE | IN | 46979-9797 |
| KATHLEEN MCCALL | 4465 N 500 E | | | | MONTPELIER | IN | 47359-9720 |
| KATHLEEN MCCAMPBELL | 1659 COBBLESTONE LN | | | | OXFORD | MI | 48371-2743 |
| KATHLEEN MCCARTHY | 1473 STATE ROUTE 66 | | | | STRYKER | OH | 43557-9559 |
| KATHLEEN MCCLAIN | 6827 CHARLOTTESVILLE ROW | | | | FORT WAYNE | IN | 46804-2208 |
| KATHLEEN MCCRAY | 4757 LEE AVENUE | | | | SAINT LOUIS | MO | 63115-2109 |
| KATHLEEN MCDONALD-HUNTINGTON | 1297 E KITCHEL RD | | | | LIBERTY | IN | 47353-8801 |
| KATHLEEN MCGATHY | 664 GINGER RD | | | | IMLAY CITY | MI | 48444-8906 |
| KATHLEEN MCGLOTHIN | 1167 E NATIONAL RD | | | | VANDALIA | OH | 45377-3213 |
| KATHLEEN MCGOLDRICK | 11646 MORGAN AVE | | | | PLYMOUTH | MI | 48170-4439 |
| KATHLEEN MCGOWAN | 23 HYDE PARK | | | | LOCKPORT | NY | 14094-4719 |
| KATHLEEN MCKENZIE | 1470 HILLTOP RD | | | | XENIA | OH | 45385-9535 |
| KATHLEEN MCMAHON | 5772 INDEPENDENCE LN | | | | WEST BLOOMFIELD | MI | 48322-1847 |
| KATHLEEN MCNALLY | 4031 DORCHESTER DR | | | | JANESVILLE | WI | 53546-1485 |
| KATHLEEN MCNAMARA | 1128 VILLAGE TRL | | | | STONE MOUNTAIN | GA | 30088-2768 |
| KATHLEEN MCQUADE | 14273 SALEM | | | | REDFORD | MI | 48239-2881 |
| KATHLEEN MCQUEENEY | APT 104 | 2517 LITTLE ROAD | | | ARLINGTON | TX | 76016-1303 |
| KATHLEEN MCQUEENEY | 2517 LITTLE RD APT 104 | | | | ARLINGTON | TX | 76016-1303 |
| KATHLEEN MCSORLEY | 856 MONTICELLO PLACE | | | | LANDSDALE | PA | 19446 |
| KATHLEEN MCTAGGART | APT 3 | 49 WEST MAIN STREET | | | MILAN | MI | 48160-1288 |
| KATHLEEN MEDINA | 763 YOUNG ST | | | | PONTIAC | MI | 48340-2677 |
| KATHLEEN MERCERUIO | 1144 GREENSBURG RD | | | | MARTINSBURG | WV | 25404-0430 |
| KATHLEEN MERKLE | 590 ISAAC PRUGH WAY APT 141 | | | | KETTERING | OH | 45429-3488 |
| KATHLEEN MERSINO | 5556 GRANGER RD | | | | OXFORD | MI | 48371-3028 |
| KATHLEEN MERWIN | 236 LOWELL AVE NE | | | | WARREN | OH | 44483 |
| KATHLEEN MESNER | 1639 LONGFELLOW DR | | | | CANTON | MI | 48187-2924 |
| KATHLEEN MILLER | 1809 SHADY HILL LN | | | | WAKE FOREST | NC | 27587-6294 |
| KATHLEEN MILLER | 8435 LAMBS CREEK CHURCH RD | | | | KING GEORGE | VA | 22485-7213 |
| KATHLEEN MILLER | 2436 MALLARD ST | | | | CAMERON | LA | 70631-4508 |
| KATHLEEN MILLER | 1670 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8406 |
| KATHLEEN MILLER | 19001 HEATHER RIDGE DR | | | | NORTHVILLE | MI | 48168-6811 |
| KATHLEEN MILLER | UPPR | 69 SAINT JOAN LANE | | | BUFFALO | NY | 14227-3446 |
| KATHLEEN MILLOY | 2152 MORRIS AVE | | | | BURTON | MI | 48529-2105 |
| KATHLEEN MILLS | PO BOX 754 | | | | BEAVER | WV | 25813-0754 |
| KATHLEEN MINICH | 128 CANTERBURY RD | | | | SANFORD | NC | 27332-0146 |
| KATHLEEN MISSIG | 11739 CEDARWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-4024 |
| KATHLEEN MISSOURI | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| KATHLEEN MITCHELL | 182 MOLLIE LN | | | | MARSHALL | TX | 75672-5971 |
| KATHLEEN MITCHELL | 10935 JODAN DR | | | | OAK LAWN | IL | 60453-5054 |
| KATHLEEN MITRANO | 27 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| KATHLEEN MITZNER | 18685 N OAK CT | | | | CLINTON TWP | MI | 48038-2095 |
| KATHLEEN MOCK | 161 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8391 |
| KATHLEEN MONA DILLON | 7001 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-6814 |
| KATHLEEN MONSHOWER | 1102 N MINNESOTA AVE | | | | HASTINGS | NE | 68901-3956 |
| KATHLEEN MOORE | 430 W FOSS AVE | | | | FLINT | MI | 48505-2006 |
| KATHLEEN MOORE | 2559 PADUCAH ST | | | | FLINT | MI | 48504-7728 |
| KATHLEEN MOORE | 87 S RED HEAD LN | | | | GRAYLING | MI | 49738-7003 |
| KATHLEEN MOORE | 6187 ORIOLE DR | | | | FLINT | MI | 48506-1712 |
| KATHLEEN MOORE | 3027 LAURIA RD | | | | BAY CITY | MI | 48706-1111 |
| KATHLEEN MOORE | 7144 SARATOGA DR | | | | FLINT | MI | 48532-3014 |
| KATHLEEN MORAN | 2015 S MARION AVE | | | | JANESVILLE | WI | 53546-5995 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN MORGAN | 4124 E 200 S | | | | KOKOMO | IN | 46902-4275 |
| KATHLEEN MORGAN | PO BOX 72 | | | | KOKOMO | IN | 46903-0072 |
| KATHLEEN MORRIS | APT 609B | 280 WALDEN WAY | | | DAYTON | OH | 45440-4463 |
| KATHLEEN MORSE | 3339 TANYA AVE NW | | | | WARREN | OH | 44485-1322 |
| KATHLEEN MOSBY | 4252 N CENTER RD | | | | FLINT | MI | 48506-1440 |
| KATHLEEN MULL | 7532 W JACKSON DR | | | | WEST ALLIS | WI | 53219-2818 |
| KATHLEEN MURAWSKI | 15174 LAUDERDALE AVE | | | | BEVERLY HILLS | MI | 48025-5545 |
| KATHLEEN MURGILLO | 475 WEGMAN RD | | | | ROCHESTER | NY | 14624 |
| KATHLEEN MURPHY | 495 ODELL AVE | | | | YONKERS | NY | 10703 |
| KATHLEEN MURPHY | 915 KNAPP AVE | | | | FLINT | MI | 48503-3053 |
| KATHLEEN MURPHY C/F MATTHEW WELLS | PO BOX 87 | | | | BOZEMAN | MT | 59771 |
| KATHLEEN MURRAY | 232 LYNN CT | | | | IMLAY CITY | MI | 48444-1240 |
| KATHLEEN NAGEL | 972 EBNER DR | | | | WEBSTER | NY | 14580-9356 |
| KATHLEEN NAGORNY | 40500 WILLIAM DR | | | | STERLING HEIGHTS | MI | 48313-4079 |
| KATHLEEN NAGY | 3926 SHERIDAN RD | | | | LEWISTON | MI | 49756-7822 |
| KATHLEEN NAGY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KATHLEEN NASTASI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| KATHLEEN NAU | 3489 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| KATHLEEN NEARY | 154 RIVERGATE DR | | | | FRANKLIN | TN | 37064-5541 |
| KATHLEEN NEWSTED | 7420 MORGAN CIR | | | | KEWADIN | MI | 49648-8943 |
| KATHLEEN NICHOLSON | 44030 STASSEN AVE | | | | NOVI | MI | 48375-1654 |
| KATHLEEN NILES | 4806 GAVIOTA AVE | | | | LONG BEACH | CA | 90807-1210 |
| KATHLEEN NORMAN | 33723 CORNELISSEN DR | | | | STERLING HTS | MI | 48312-6525 |
| KATHLEEN NORTH | 1008 S WEBSTER ST | | | | SAGINAW | MI | 48602-1662 |
| KATHLEEN NOVOTNY | 9194 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 |
| KATHLEEN NOWICKE | 54296 JACK DR | | | | MACOMB | MI | 48042-2245 |
| KATHLEEN NURMI | 4156 BOBWHITE DR | | | | FLINT | MI | 48506-1703 |
| KATHLEEN NYMAN | 3634 MILAN AVE SW | | | | WYOMING | MI | 49509-3959 |
| KATHLEEN O CONNOR | 601 VIA PRESA | | | | SAN CLEMENTE | CA | 92672-9479 |
| KATHLEEN O CONNOR | 33636 KRAUTER ST | | | | WESTLAND | MI | 48185-3052 |
| KATHLEEN O VANFOSSEN | 1862 SW NOTRE DAME AVE | | | | PORT ST. LUCIE | FL | 34953-2420 |
| KATHLEEN O'CONNOR | 210 N DENWOOD ST | | | | DEARBORN | MI | 48128-1510 |
| KATHLEEN OCONNELL | 1158 COBRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3719 |
| KATHLEEN OFFUTT | 480 GLOUCESTER CIR | | | | BRUNSWICK | OH | 44212-1878 |
| KATHLEEN OHL | 526 PERKINS DR NW | | | | WARREN | OH | 44483-4616 |
| KATHLEEN OLIVER | 32 EAST ST | | | | OXFORD | MI | 48371-4939 |
| KATHLEEN OLMSTEAD | 37 COPELAND PL | | | | BUFFALO | NY | 14207-2140 |
| KATHLEEN OOTEN | 2937 W 1350 S | | | | KOKOMO | IN | 46901-7769 |
| KATHLEEN OSTEMA | 5529 HAUGHEY AVE SW | | | | GRAND RAPIDS | MI | 49548-5779 |
| KATHLEEN OSTRANDER | 952 E BRITTON RD | | | | MORRICE | MI | 48857-9720 |
| KATHLEEN OTTO | 6040 S HATELY AVE | | | | CUDAHY | WI | 53110-3120 |
| KATHLEEN PAGE | 4065 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| KATHLEEN PAGNALLO | 32 KENNEDY DR | | | | LACKAWANNA | NY | 14218-3629 |
| KATHLEEN PAINTER | 583 LAURA LN | | | | ORTONVILLE | MI | 48462-8517 |
| KATHLEEN PALMER | 2506 FALMOUTH AVE. | | | | DAYTON | OH | 45406 |
| KATHLEEN PAOLUCCI | 5794 FISK RD | | | | LOCKPORT | NY | 14094-9223 |
| KATHLEEN PARKER | 657 LOGAN RD | | | | MANSFIELD | OH | 44907-2733 |
| KATHLEEN PARKINSON | 12081 JEFFERS LANE | | | | FENTON | MI | 48430-2459 |
| KATHLEEN PASICK | 5707 45TH ST E LOT 291 | | | | BRADENTON | FL | 34203-6511 |
| KATHLEEN PASTORE | 2987 HOAGLAND BLACKSTUB RD APT A | | | | CORTLAND | OH | 44410-9186 |
| KATHLEEN PATRELL | 1600 SILVER LANE | | | | SPRING HILL | TN | 37174-7579 |
| KATHLEEN PATRICIA LARAMIE | ROBER W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN PATTAKOS | 603 RIVER RIDGE RD | | | | MCKEESPORT | PA | 15133-2407 |
| KATHLEEN PATTEN | 3404 OAKMONT DR | | | | HUBBARD | OH | 44425-1303 |
| KATHLEEN PATTON | 1645 BONEYVILLE RD | | | | STANFORD | KY | 40484-9479 |
| KATHLEEN PAUL | 1009 REDWING DR | | | | COLUMBUS | IN | 47203-1907 |
| KATHLEEN PAUL | 8 NAVESINK AVENUE | | | | ATLANTIC HIGHLANDS | NJ | 07716 |
| KATHLEEN PEARSON | 1305 FOREST WAY | | | | WENTZVILLE | MO | 63385-2635 |
| KATHLEEN PEGAN | 2551 RIPPLE WAY | | | | WHITE LAKE | MI | 48383-3260 |
| KATHLEEN PELCH | 13327 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9749 |
| KATHLEEN PENNEL | 365 FINLEY OWENS RD | | | | NANCY | KY | 42544-7506 |
| KATHLEEN PENNINGTON | 202 17TH ST | | | | BEDFORD | IN | 47421-3417 |
| KATHLEEN PERRAULT | 31715 IROQUOIS DR | | | | WARREN | MI | 48088-7014 |
| KATHLEEN PERRY | 5545 SUNNYSIDE DR | | | | TOLEDO | OH | 43612-3628 |
| KATHLEEN PETERS | 15400 COURTNEY LN | | | | WRIGHT CITY | MO | 63390-4374 |
| KATHLEEN PETERSON | 506 W ROCKWELL ST | | | | FENTON | MI | 48430-2085 |
| KATHLEEN PIERZ | 5800 WOODSTONE CT | | | | CLARKSTON | MI | 48348-4767 |
| KATHLEEN PIKE | 45100 ROBSON RD | | | | BELLEVILLE | MI | 48111-5302 |
| KATHLEEN PIOTRACZK | 4236 TEMPLE RD | | | | INDIAN RIVER | MI | 49749-9511 |
| KATHLEEN PIPER | 49560 LEONARD CT | | | | MACOMB | MI | 48044-1815 |
| KATHLEEN PLANK | 4226 S FANCHER RD | | | | HOLLEY | NY | 14470-9054 |
| KATHLEEN PLASHA | 4426 RED ARROW RD | | | | FLINT | MI | 48507-5435 |
| KATHLEEN POGODZINSKI | 347 S MAPLE ISLAND RD | | | | HESPERIA | MI | 49421-8905 |
| KATHLEEN POISSON | 3 TUXEDO DR | | | | BEAUFORT | SC | 29907-2260 |
| KATHLEEN POLZIN | 11889 MOORISH RD | | | | BIRCH RUN | MI | 48415-8518 |
| KATHLEEN POPIELARZ | 3320 PRESCOTT AVE | | | | SAGINAW | MI | 48601-4423 |
| KATHLEEN PORTER | 1902 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1870 |
| KATHLEEN PRATT | 2161 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8179 |
| KATHLEEN PRESECAN | 1013 RED CLIFFE DR | | | | LANSING | MI | 48917-9658 |
| KATHLEEN PROUDLEY | 37 SULKY DRIVE | | | PENETANGUISHENE, ONTARIO L9M 1J4 CANADA | | | |
| KATHLEEN PUCA | 28 TOPAZ LN | | | | TRENTON | NJ | 08690-3613 |
| KATHLEEN PUGH | 5404 SYCAMORE RD | | | | SUGAR HILL | GA | 30518-2348 |
| KATHLEEN PURDUE | 254 HERMAN ST | | | | BUFFALO | NY | 14211-3155 |
| KATHLEEN PYSCHER | 1629 N CHARLES ST | | | | SAGINAW | MI | 48602-4847 |
| KATHLEEN QUEEN | RR 1 DOE RUN II | | | | TROY | PA | 16947 |
| KATHLEEN QUINN | 35984 LEON ST | | | | LIVONIA | MI | 48150-2551 |
| KATHLEEN QUINTELA | 3540 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9138 |
| KATHLEEN R BRUNNER | 5020 GREENWOOD RD | | | | KENOCKEE | MI | 48006-3322 |
| KATHLEEN R BURTON | 2415  BROADMOOR DRIVE | | | | KETTERING | OH | 45419-2818 |
| KATHLEEN R CARPENTER | PO BOX 97 | 3288 BAKER HWY | | | OLIVET | MI | 49076-0097 |
| KATHLEEN R CARPENTER | PO BOX 97 | 3288 BAKER RD | | | OLIVET | MI | 49076-0097 |
| KATHLEEN R DAGLEWICZ | RR1-DOE-RUN-11 | | | | TROY | PA | 16947 |
| KATHLEEN R HACKER | 33334 GROTH DR STERLING | | | | STERLING HEIGHTS | MI | 48312 |
| KATHLEEN R MADDEN TRUST | KATHLEEN R MADDEN TTEE | U/A DTD 11-15-95 | 60 BOARDWALK | | PARK RIDGE | IL | 60068 |
| KATHLEEN R MC GUIRE | 6735 HAMMOCK RD LOT 51 | | | | PORT RICHEY | FL | 34668 |
| KATHLEEN R SHIELDS | 1462 W ANTIOCH LN | | | | MOORESVILLE | IN | 46158-6191 |
| KATHLEEN R WILHAM | 512  CLARA DRIVE | | | | TRENTON | OH | 45067-1130 |
| KATHLEEN RADZIWANIUK | 12450 WILL MILL DR | | | | MILFORD | MI | 48380-2609 |
| KATHLEEN RASBERRY | 1043 BALMORAL PKWY | | | | FLINT | MI | 48532-3502 |
| KATHLEEN RAWLS | 1851 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| KATHLEEN RAYMAN | 62030 INDIAN TRL | | | | RAY | MI | 48096-3212 |
| KATHLEEN RAZZOOG | 6004 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-8749 |
| KATHLEEN REAM | 2186 SAWTOOTH MOUNTAIN DR | | | | HENDERSON | NV | 89044 |
| KATHLEEN REED | 4925 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN REED | 8285 HICKORY AVE | | | | HESPERIA | CA | 92345-3817 |
| KATHLEEN REESE | 20038 BEACONSFIELD ST | | | | HARPER WOODS | MI | 48225-1302 |
| KATHLEEN REGAN | 914 WALLACE RD | | | | WEST MONROE | LA | 71291-7725 |
| KATHLEEN REGAN | 160 NORTH ST | DBA MASSAGE THERAPEUTIC ARTS | | | BUFFALO | NY | 14201-1525 |
| KATHLEEN REINBOLD | 630 S REIMER RD | | | | SAGINAW | MI | 48601-9472 |
| KATHLEEN REINTGES | 12772 MYERS LAKE AVE NE | | | | CEDAR SPRINGS | MI | 49319 |
| KATHLEEN RENTENBACH | 565 PEAR TREE LN | | | | GROSSE POINTE WOODS | MI | 48236-2720 |
| KATHLEEN REXROADE | 3857 FRAZHO RD | | | | WARREN | MI | 48091-1353 |
| KATHLEEN REYBURN-MICHAEL | 3901 SPANISH TRL | | | | FORT WAYNE | IN | 46815-5753 |
| KATHLEEN RIBLET | 7043 WINDING TRL | | | | BRIGHTON | MI | 48116-9163 |
| KATHLEEN RICHARDS | 157 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1179 |
| KATHLEEN RICHARDSON | 205 MEADOWLAKE RD | | | | CANTON | MI | 48188-1539 |
| KATHLEEN RICHARDSON | 1032 8TH AVENUE | | | | FAIRBANKS | AK | 99701 |
| KATHLEEN RICHAU | 298 GRAND ST APT 2 | | | | LOCKPORT | NY | 14094-2114 |
| KATHLEEN RIED | 623 S CROOKS RD | | | | CLAWSON | MI | 48017-1882 |
| KATHLEEN RIKE | 1625 FOXMERE BOULEVARD | | | | GREENWOOD | IN | 46142-4805 |
| KATHLEEN RILEY | 47825 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2599 |
| KATHLEEN RILEY | 9185 CHUB LAKE RIDGE RD | | | | GAYLORD | MI | 49735-8782 |
| KATHLEEN ROBERGE | 108 EMERY ST | | | | EAST TAWAS | MI | 48730-1612 |
| KATHLEEN ROBERTS | 363 KIRKS MILL RD | | | | NOTTINGHAM | PA | 19362-9012 |
| KATHLEEN ROBERTSON | 953 HIATT AVE | | | | GREENWOOD | IN | 46143-8992 |
| KATHLEEN ROBINSON | 9130 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| KATHLEEN ROBINSON | 6706 COLONIAL DR | | | | FLINT | MI | 48505-1996 |
| KATHLEEN RODRIGUEZ | 50119 CRUSADER DR | | | | MACOMB | MI | 48044-6323 |
| KATHLEEN ROGALSKI | 2820 E ROBIN DR | | | | SAGINAW | MI | 48601-9250 |
| KATHLEEN ROGERS | 105 LIBHART ST | | | | LYONS | MI | 48851-9627 |
| KATHLEEN ROLLINS | 3901 LOUDEN LN | | | | BEDFORD | IN | 47421-5613 |
| KATHLEEN ROSE MELTON | ACCT OF JAMES MELTON | 1618 SPANGLER DR | | | FLORISSANT | MO | 63031 |
| KATHLEEN ROSSELOT | 1138 S PLATE ST | | | | KOKOMO | IN | 46902-1873 |
| KATHLEEN ROUSER | 7312 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9573 |
| KATHLEEN ROWELL | 19501 S LAKE SHORE BLVD | | | | EUCLID | OH | 44119-1146 |
| KATHLEEN ROWLANDS | 4263 NEWPORT DR | | | | HERNANDO BEACH | FL | 34607-3047 |
| KATHLEEN RUBALCABA | 203 WEST AVE | | | | LOCKPORT | NY | 14094-4240 |
| KATHLEEN RUBY | PO BOX 1686 | | | | MARION | IN | 46952-8086 |
| KATHLEEN RUSS | 5975 HANCOCK DR | | | | BELLEVILLE | MI | 48111-1024 |
| KATHLEEN RUSSIN | 7630 PARTRIDGE ST CIRCLE | | | | BRADENTON | FL | 34202 |
| KATHLEEN RUTHERFORD | 5162 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| KATHLEEN RYAN | 1737 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-1953 |
| KATHLEEN RYMAN | 6818 IKE LN | | | | NEWAYGO | MI | 49337-7918 |
| KATHLEEN S DALY | PO BOX 320012 | | | | FLINT | MI | 48532-0001 |
| KATHLEEN S JACKOWSKI | 4176  RANCH DR | | | | BEAVERCREEK | OH | 45432-1863 |
| KATHLEEN S KLEIN | 25606 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1543 |
| KATHLEEN S KOWALSKI | 5552 N MANGO AVENUE | | | | CHICAGO | IL | 60630-1206 |
| KATHLEEN S MACFARLAND | 3 E APRICOT DR SW | | | | WARREN | OH | 44485 |
| KATHLEEN S MACK | 1640  PHILADELPHIA DR | | | | DAYTON | OH | 45406-4118 |
| KATHLEEN S OPRITA | 13129 CHURCHILL DRIVE | | | | STERLING HGTS | MI | 48313-1920 |
| KATHLEEN S SABO | 2626  MILLER GRABER RD. | | | | NEWTON FALLS | OH | 44444-9724 |
| KATHLEEN S SUTTER | 4832 WOODBINE AVE | | | | DAYTON | OH | 45432-3216 |
| KATHLEEN S WITALA | 5520 CADWALLADER-SONK RD. | | | | FOWLER | OH | 44418 |
| KATHLEEN S. MILLER | 6462 RENAISSANCE DR | | | | PORT ORANGE | FL | 32128-7205 |
| KATHLEEN SABO | 2626 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| KATHLEEN SAFFRON | 2856 MARIETTA AVE | | | | WATERFORD | MI | 48329-3447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN SALAZAR | 1124 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1076 |
| KATHLEEN SALERNO | 37117 CLUBHOUSE DR | | | | STERLING HEIGHTS | MI | 48312-2236 |
| KATHLEEN SAMYN | 215 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8726 |
| KATHLEEN SANDOE | 2629 AVIS DR | | | | STERLING HTS | MI | 48310-5851 |
| KATHLEEN SANTOS | W806 HARMONY LN | | | | EAST TROY | WI | 53120-2238 |
| KATHLEEN SARULLO | 37 FREEDOM LANE | | | | LEVITTOWN | PA | 19055 |
| KATHLEEN SASSEEN | 3794 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8233 |
| KATHLEEN SAVAGE | 49 E SHOREWAY DR | | | | SANDUSKY | OH | 44870-4432 |
| KATHLEEN SAWYER | 4041 GRANGE HALL RD LOT 73 | | | | HOLLY | MI | 48442-1921 |
| KATHLEEN SCANLON | 7712 HOWE DR | | | | PRAIRIE VLG | KS | 66208-4226 |
| KATHLEEN SCARNECCHIA | 11405 RAPP RD | | | | NEW MIDDLETOWN | OH | 44442-7741 |
| KATHLEEN SCHAFFER | 4405 PLUMBROOK DR | | | | CANFIELD | OH | 44406-9216 |
| KATHLEEN SCHLOSSER | | | | | | | |
| KATHLEEN SCHNELL | 14510 ABBEY LN APT B3 | | | | BATH | MI | 48808-7724 |
| KATHLEEN SCHNIPKE | 1066 MADISON BLVD | | | | VAN WERT | OH | 45891-2552 |
| KATHLEEN SCHOOLEY | 9479 FIRWOOD RD | | | | SOUTH LYON | MI | 48178-8803 |
| KATHLEEN SCHROEDER | 453 BLUE JACKET RD | | | | PERRYSBURG | OH | 43551-6365 |
| KATHLEEN SCHULTZ | 917 CAMBRIDGE DR | | | | JANESVILLE | WI | 53548-6707 |
| KATHLEEN SCHUMACHER | 2816 MANCHESTER DR | | | | JANESVILLE | WI | 53545-0600 |
| KATHLEEN SCHUSTER | 900 W LAKE RD | APT A331 | | | PALM HARBOR | FL | 34684-3180 |
| KATHLEEN SCOTT | N4191 EAGLE DR | | | | BRODHEAD | WI | 53520-9664 |
| KATHLEEN SCOTT | 11789 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8643 |
| KATHLEEN SHANKS | 2225 CANDLEMAKERS LANE | | | | MAINEVILLE | OH | 45039 |
| KATHLEEN SHARKEY | 322 NEWPORT RD | | | | WEST BRISTOL | PA | 19007-3007 |
| KATHLEEN SHARP | 6977 CO RD 249, RT.1 | | | | VICKERY | OH | 43464 |
| KATHLEEN SHEA-BARBER | 9955 CAMBRIDGE CT | | | | SOUTH LYON | MI | 48178-8516 |
| KATHLEEN SHELTON | 402 E 10TH ST | | | | SALEM | MO | 65560-1119 |
| KATHLEEN SHEPARD | 3900 HAMMERBERG RD APT 122 | | | | FLINT | MI | 48507-6023 |
| KATHLEEN SHEREN | 31141 CENTENNIAL DR | | | | NOVI | MI | 48377-4536 |
| KATHLEEN SHERIDAN | 107 FOSTER ST APT 301 | | | | PEABODY | MA | 01960-5969 |
| KATHLEEN SHERMAN | 1663 SW CLOVER DR | | | | ARCADIA | FL | 34266-6605 |
| KATHLEEN SHERMAN | 1820 YOUNGS ROAD | | | | ORLEANS | MI | 48865-9787 |
| KATHLEEN SHERRILL | 12596 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1210 |
| KATHLEEN SHIELDS | 1462 W ANTIOCH LN | | | | MOORESVILLE | IN | 46158-6191 |
| KATHLEEN SHIPP | 686 E PREDA DR | | | | WATERFORD | MI | 48328-2025 |
| KATHLEEN SHORTER | 722 BELLAIRE AVE | | | | DAYTON | OH | 45420-2308 |
| KATHLEEN SHUFELT | 3548 WEST ISABELLA ROAD | | | | SHEPHERD | MI | 48883-9643 |
| KATHLEEN SHULTZ | STE 303 | 709 MADISON AVENUE | | | TOLEDO | OH | 43604-6624 |
| KATHLEEN SHULTZ | 4331 S HOLLEY RD | | | | HOLLEY | NY | 14470-9752 |
| KATHLEEN SIDOU | 311 W SENECA ST APT 19E | | | | MANLIUS | NY | 13104-2345 |
| KATHLEEN SIEKIERSKI | 1024 CALKINS RD | | | | ROCHESTER | NY | 14623-5326 |
| KATHLEEN SIENA | 15 SIMONE TER | | | | WEBSTER | NY | 14580-2250 |
| KATHLEEN SIMPSON | 2935 CHERRY GROVE ST | | | | HARRISON | MI | 48625-8115 |
| KATHLEEN SKONIECZNY | 2392 GREENSBORO DR | | | | TROY | MI | 48085-3613 |
| KATHLEEN SLAMKA | 9210 S CHICAGO RD | | | | OAK CREEK | WI | 53154-4832 |
| KATHLEEN SLANZI | 49 DOUGLAS AVE | | | | YONKERS | NY | 10703-1810 |
| KATHLEEN SLATER | 803 S DAYTON ST | | | | DAVISON | MI | 48423-1717 |
| KATHLEEN SLOANE | 4488 ELDERBERRY DR | | | | BRIGHTON | MI | 48114-8621 |
| KATHLEEN SMITH | PO BOX 758 | | | | NORTH EAST | MD | 21901-0758 |
| KATHLEEN SMITH | 2098 BRIAR LN | | | | BURTON | MI | 48509-1231 |
| KATHLEEN SMITH | 369 BEECH HOLLOW TRL | | | | LOGANVILLE | GA | 30052-4926 |
| KATHLEEN SMITH | 58 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3999 |
| KATHLEEN SMITH | 8520 52ND ST SE | | | | ADA | MI | 49301-9333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN SMITH | 2217 PEMBERTON DR | | | | FORT WAYNE | IN | 46805-4629 |
| KATHLEEN SNYDER | 5730 LANCASTER DR | | | | OAK FOREST | IL | 60452-2043 |
| KATHLEEN SNYDER | 11950 LINDSEY DR | | | | CEDAR SPRINGS | MI | 49319-8261 |
| KATHLEEN SNYDER | 215 COLLINGSWOOD RD | | | | FAIRLESS HILLS | PA | 19030-1303 |
| KATHLEEN SOBIE | PO BOX 167 | | | | MARNE | MI | 49435-0167 |
| KATHLEEN SOLOMON | 1624 WILLIAMSBURG LN | | | | FRANKLIN | IN | 46131-1900 |
| KATHLEEN SOMMERVILLE | 11095 HIDDEN POND DR NE | | | | ROCKFORD | MI | 49341-7829 |
| KATHLEEN SOWELL | 5729 W CINNABAR AVE | | | | GLENDALE | AZ | 85302-1336 |
| KATHLEEN SPARKS | 14264 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| KATHLEEN SPARLING | 1430 COLEMAN RD | | | | FRANKLIN | TN | 37064-7452 |
| KATHLEEN SPENCE | 5135 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3806 |
| KATHLEEN SPERKOSKI | 2034 BROOMFIRTH CT | | | | WESTLAKE VLG | CA | 91361-1807 |
| KATHLEEN STAMPER | 187 BELVUE DR | | | | SPARTA | TN | 38583-2497 |
| KATHLEEN STANDER | 24221 SARGEANT RD | | | | RAMONA | CA | 92065-4094 |
| KATHLEEN STARK | 56777 SAINT JAMES DR | | | | SHELBY TOWNSHIP | MI | 48316-4849 |
| KATHLEEN STARKEY | 41352 CLAIRPOINTE ST | | | | HARRISON TWP | MI | 48045-5915 |
| KATHLEEN STARRS | 4490 COCHRAN ST | | | | SIMI VALLEY | CA | 93063-3066 |
| KATHLEEN STAYER | 2049 UNIVERSITY AVE | | | | LINCOLN PARK | MI | 48146-1339 |
| KATHLEEN STEELE | 5250 MALLET CLUB DR | | | | DAYTON | OH | 45439-3277 |
| KATHLEEN STEWART | 6033 STEWART RD | | | | SYLVANIA | OH | 43560-1543 |
| KATHLEEN STIEWE | 411 PRAIRIE HILL WAY | | | | WATERFORD | WI | 53185-4264 |
| KATHLEEN STONE | 1299 LASALLE AVE | | | | BURTON | MI | 48509-2345 |
| KATHLEEN STONE | 444 WEST BROAD STREET | | | | NEWTON FALLS | OH | 44444-1208 |
| KATHLEEN STONEMAN | 11026 33 MILE RD | | | | BRUCE TWP | MI | 48065-3709 |
| KATHLEEN STRICKER | 3815 BOULDER DR | | | | TROY | MI | 48084-1118 |
| KATHLEEN STROBEL | 6483 BELL RD | | | | BIRCH RUN | MI | 48415-9048 |
| KATHLEEN STULTZ | 428 BEAR STORY BLVD | | | | GREENFIELD | IN | 46140-3129 |
| KATHLEEN SUIRE | 107 DARBONNE RD | | | | LAFAYETTE | LA | 70508-5301 |
| KATHLEEN SULEWSKI | 15961 INDIAN | | | | REDFORD | MI | 48239-3938 |
| KATHLEEN SULLIVAN | 5119 PINE SHADOW LANE | | | | NORTH PORT | FL | 34287-2345 |
| KATHLEEN SUMMERLOT | PO BOX 494 | | | | PLAINFIELD | IN | 46168-0494 |
| KATHLEEN SUTHERLAND | 125 S HILTON RD | | | | APACHE JUNCTION | AZ | 85219-2742 |
| KATHLEEN SUTTER | 5520 SHERMAN RD | | | | SAGINAW | MI | 48604-1137 |
| KATHLEEN SVOREC | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KATHLEEN SWEENEY | 13 LAKEVIEW DRIVE | | | | HAMILTON | NJ | 08620 |
| KATHLEEN SWEENEY | 13 LAKEVIEW DR | | | | HAMILTON | NJ | 08620-1906 |
| KATHLEEN SWIANTEK | 2411 LINDSAY LN | | | | GRAND BLANC | MI | 48439-8080 |
| KATHLEEN T HUSSEY | 1830  ST. RT. 725 APT 145 | | | | SPRING VALLEY | OH | 45370 |
| KATHLEEN T THIBAULT | 169   KINMONT DR | | | | ROCHESTER | NY | 14612-3352 |
| KATHLEEN TANT-RICHARDSON | 3238 ROOSEVELT ST | | | | DEARBORN | MI | 48124-3686 |
| KATHLEEN TATE | 294 IRONWOOD DR | | | | WEST CARROLLTON | OH | 45449-1543 |
| KATHLEEN TAYLOR | 227 ASPEN DR NW | | | | WARREN | OH | 44484-1184 |
| KATHLEEN TAYLOR | 5223 WOODLANE RD | | | | CLARKSTON | MI | 48348-3165 |
| KATHLEEN TAYLOR | 16 HORIZON LN | | | | ROCKY MOUNT | MO | 65072-3304 |
| KATHLEEN TAYLOR | 26791 BALDWIN ST | | | | DEARBORN HEIGHTS | MI | 48127-3938 |
| KATHLEEN TEBO | 934 GRENOBLE DR UNIT A | | | | LANSING | MI | 48917-3931 |
| KATHLEEN TELFOR | 38 DIANE COURT | | | | ESSEXVILLE | MI | 48732-9412 |
| KATHLEEN TEMPLIN | 1062 FIVE LAKES RD | | | | GAYLORD | MI | 49735-9371 |
| KATHLEEN TERRY | PO BOX 265 | | | | SUWANEE | GA | 30024-0265 |
| KATHLEEN THARALDSON | 3434 OAKRIDGE DR APT 5 | | | | HIGHLAND | MI | 48356-1958 |
| KATHLEEN THOMAS | 1424 N ROCK RUN DR APT B1 | | | | CREST HILL | IL | 60403-8317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN THOMAS | 16530 GLENPOINTE DR | | | | CLINTON TWP | MI | 48038-3588 |
| KATHLEEN THOMPSON | 750 BREWER RD | | | | LEONARD | MI | 48367-4014 |
| KATHLEEN THOMPSON | 2209 S PATTERSON RD | | | | MIDLAND | MI | 48640-8560 |
| KATHLEEN THRUSH | 3630 DONALD ST | | | | LANSING | MI | 48910-4683 |
| KATHLEEN TIRPAK | 15 VINEYARD AVE | | | | SOUTH AMBOY | NJ | 08879-2229 |
| KATHLEEN TISEO | 734 N ELIZABETH ST | | | | DEARBORN | MI | 48128-1711 |
| KATHLEEN TORRENCE | 747 WALNUT ST | | | | LOCKPORT | NY | 14094-3306 |
| KATHLEEN TOTTEN | 9515 198TH AVE E UNIT 151 | | | | BONNEY LAKE | WA | 98391-6395 |
| KATHLEEN TRAIN | 227 CHALFONTE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3427 |
| KATHLEEN TRENDA | 50068 W LAKESHORE DR | | | | DOWAGIAC | MI | 49047-8976 |
| KATHLEEN TRETIAK | 301 MERRITT AVE | | | | SYRACUSE | NY | 13207-2714 |
| KATHLEEN TRIMBLE | 9925 MAINLANDS BLVD N | | | | PINELLAS PARK | FL | 33782-4035 |
| KATHLEEN TROMLEY | 2104 KENNETH ST APT 3 | | | | BURTON | MI | 48529-1300 |
| KATHLEEN TUCKER | 4437 LYNNVIEW DR | | | | LOUISVILLE | KY | 40216-3411 |
| KATHLEEN TURK | 1647 COPAS RD | | | | OWOSSO | MI | 48867-9086 |
| KATHLEEN ULEZELSKI | 504 ADELYNN CT N | | | | FRANKLIN | TN | 37064-6729 |
| KATHLEEN UMLAUF | 7639 S KENWOOD LN | | | | TEMPE | AZ | 85284-1735 |
| KATHLEEN V WEBSTER | 247   WARD HILL RD | | | | HENRIETTA | NY | 14467-9763 |
| KATHLEEN VAJI | 19105 APELT DR | | | | CLEVELAND | OH | 44135-1732 |
| KATHLEEN VALENTI | 9303 PAGE RD | | | | STREETSBORO | OH | 44241-5500 |
| KATHLEEN VALLAD | 4866 NORTH RD BOX 346C | | | | STANDISH | MI | 48658 |
| KATHLEEN VAN ROSSEN | 10530 HILL RD | | | | SWARTZ CREEK | MI | 48473-7640 |
| KATHLEEN VANCE | 3955 CLOUD PARK DR APT A1 | | | | HUBER HEIGHTS | OH | 45424-8059 |
| KATHLEEN VANDER SLOOT | 1111 ELLSMERE ST NE | | | | GRAND RAPIDS | MI | 49505-3740 |
| KATHLEEN VANFOSSEN | 1862 SW NOTRE DAME AVE | | | | PORT ST LUCIE | FL | 34953-2420 |
| KATHLEEN VASKO | 2525 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| KATHLEEN VAUGHN | 1468 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| KATHLEEN VERCHUK | 9790 TOTTENHAM AVE | | | | CLARENCE | NY | 14031-2097 |
| KATHLEEN VIERS | 569 BELLAIRE DR | | | | TIPP CITY | OH | 45371-1529 |
| KATHLEEN VINE | 7268 NEEDLE POINT DR | | | | SHELBY TOWNSHIP | MI | 48316-5345 |
| KATHLEEN VINEY | 123 E HIGH ST | | | | MILTON | WI | 53563-1619 |
| KATHLEEN VINING | 208 PARK AVE | | | | LOCKPORT | NY | 14094-2647 |
| KATHLEEN VIRGIN VANCE | 3955 CLOUD PARK DR A1 | | | | HUBER HEIGHTS | OH | 45424-8059 |
| KATHLEEN W SEIFERT | 256   WHITE TAIL RUN | | | | CORTLAND | OH | 44410-2610 |
| KATHLEEN WAGNER | 14120 SEYMOUR RD | | | | MONTROSE | MI | 48457-9774 |
| KATHLEEN WAGNER | 2107 EDWIN PL | | | | LANSING | MI | 48911-1683 |
| KATHLEEN WAGONER | RR 1 BOX 52 | | | | WILEY FORD | WV | 26767-9728 |
| KATHLEEN WALCZAK | 232 E OAKLAND ST | | | | TOLEDO | OH | 43608-1104 |
| KATHLEEN WALDROP | 2345 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1441 |
| KATHLEEN WALKER | 5405 SANDLEWOOD CT | | | | WATERFORD | MI | 48329-3487 |
| KATHLEEN WALLACE | 727 BARTON WAY | | | | BENICIA | CA | 94510-3816 |
| KATHLEEN WARD | PO BOX 608 | | | | CUSHING | OK | 74023-0608 |
| KATHLEEN WARD | PO BOX 268 | 318 S COMMERCE ST | | | LEWISBURG | OH | 45338-0268 |
| KATHLEEN WARK | 1835 MANHATTAN AVE | | | | HERMOSA BEACH | CA | 90254-3461 |
| KATHLEEN WARREN | 130 CROSKEY BLVD | | | | MEDWAY | OH | 45341-9531 |
| KATHLEEN WASHINGTON | 22 WILLIAMSTOWNE CT APT 7 | | | | CHEEKTOWAGA | NY | 14227-3947 |
| KATHLEEN WAYMIRE | 6581 W 300 N | | | | SHARPSVILLE | IN | 46068-9142 |
| KATHLEEN WEBER | 917 SOMERSET DR | | | | JANESVILLE | WI | 53546-1834 |
| KATHLEEN WEBERG | 1850 E HUEBBE PKWY APT 211 | ROCKBAY HARBOR APARTMENTS | | | BELOIT | WI | 53511-6526 |
| KATHLEEN WERONSKI | 330 N BUFFALO ST | | | | SPRINGVILLE | NY | 14141-1320 |
| KATHLEEN WERTZ | 1005 W CO RD 300N | | | | KOKOMO | IN | 46901 |
| KATHLEEN WHITE | 5677 GRACE LN | | | | ALMONT | MI | 48003-9658 |
| KATHLEEN WHITLEY | 9133 MISENHEIMER RD | | | | MOUNTAIN VIEW | AR | 72560-8182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN WICKER | 5189 N VASSAR RD | | | | FLINT | MI | 48506-1752 |
| KATHLEEN WIGET | 310 E MAIN ST | | | | FLUSHING | MI | 48433-2028 |
| KATHLEEN WIGGINS | RRT - 5 | BOX 9696 | | | MONTICELLO | KY | 42633 |
| KATHLEEN WILLEY | 14406 S GLEN DR W | | | | HOMER GLEN | IL | 60491-9251 |
| KATHLEEN WILLIAMS | 6076 MORROW DR | | | | FLOWERY BR | GA | 30542-5605 |
| KATHLEEN WILLIAMS | 18930 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4015 |
| KATHLEEN WILLIAMS | 6270 OAKHURST DRIVE | | | | YPSILANTI | MI | 48197-9473 |
| KATHLEEN WILLIAMS | 167 EL GRANERO WAY | | | | YUBA CITY | CA | 95993-2113 |
| KATHLEEN WILLIAMS | 3820 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9775 |
| KATHLEEN WILLIAMS | 204 MUSKET LN | | | | LOCUST GROVE | VA | 22508-5516 |
| KATHLEEN WILLIS | 734 MAGIC OAKS DR | | | | SPRING | TX | 77388 |
| KATHLEEN WILLOUR | 14182 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| KATHLEEN WINKELMANN | 1651 N LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48306-3332 |
| KATHLEEN WINTERS | 55 BETHS AVE APT 83 | | | | BRISTOL | CT | 06010-4872 |
| KATHLEEN WOHLFEIL | 2105 LAVERS CIR APT 308 | | | | DELRAY BEACH | FL | 33444-7635 |
| KATHLEEN WOJAS | 42626 POND VIEW DR | | | | STERLING HTS | MI | 48314-3858 |
| KATHLEEN WOLCOTT | 2845 TOD AVE NW | | | | WARREN | OH | 44485-1503 |
| KATHLEEN WOLFE | 4818 W 1350 S | | | | GALVESTON | IN | 46932-8503 |
| KATHLEEN WOLLENBERG | 7900 TIFFANY AVE NE | | | | ROCKFORD | MI | 49341-7960 |
| KATHLEEN WONCH | 5168 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| KATHLEEN WOOD | 226 W 38TH ST | | | | ANDERSON | IN | 46013-4208 |
| KATHLEEN WOODS | 233 ARMITAGE DR | | | | MONROE | MI | 48162-3505 |
| KATHLEEN WYCISK | 3147 SIX AVENUE NW | | | | OLYMPIA | WA | 98502 |
| KATHLEEN WYGANS | 10246 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9059 |
| KATHLEEN Y LOEWER | 1645 B SPEICE AVE | | | | DAYTON | OH | 45403-3165 |
| KATHLEEN Y PATTON | 1645 BONNEYVILLE RD | | | | STANFORD | KY | 40484-- 94 |
| KATHLEEN YEAGLEY | 1639 BURT AVE | | | | ALLIANCE | OH | 44601-4318 |
| KATHLEEN YORK | 5166 HELMSLEY DR | | | | SWARTZ CREEK | MI | 48473-1140 |
| KATHLEEN YOUNG | 2026 FENTON ST | | | | HAMILTON | OH | 45011-5823 |
| KATHLEEN YOUSEY | 3839  MCKINNEY  AVE  APT  318 | | | | DALLAS | TX | 75204-1415 |
| KATHLEEN YURESKO | 9285 MICHAELS DR | | | | KINGSLEY | MI | 49649-9700 |
| KATHLEEN ZAK | PO BOX 9022 | ADAM OPEL (M1-02) | | | WARREN | MI | 48090-9022 |
| KATHLEEN ZARTMAN | 1055 SEAPORT DR | | | | CICERO | IN | 46034-9570 |
| KATHLEEN ZIMMERMMAN | PO BOX 76 | | | | PLYMOUTH | WI | 53073 |
| KATHLEEN ZMETRA | 238 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1362 |
| KATHLENE BARNHART | 4988 CHESANING RD | | | | CHESANING | MI | 48616-8424 |
| KATHLENE GRUBB | 1227 LEXINGTON AVE | | | | INDIANAPOLIS | IN | 46203-1110 |
| KATHLENE HENDERSON | 1618 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2085 |
| KATHLENE LAFEVER | 2000 WINDSOR DR | | | | COLUMBIA | TN | 38401-4953 |
| KATHLENE RENZ | PO BOX 176 | | | | CARTHAGE | IN | 46115-0176 |
| KATHLENE S LAFEVER | 2000 WINDSOR DR | | | | COLUMBIA | TN | 38401-4953 |
| KATHLINE ROSS | 4472 COLONY CT | | | | SWARTZ CREEK | MI | 48473-1482 |
| KATHLYN BAY | 502 WARSAW ST | | | | PITTSBURGH | PA | 15221-1465 |
| KATHLYN DENNIS | 142 MURPHY AVE | | | | PONTIAC | MI | 48341-1221 |
| KATHLYN FORD | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| KATHLYN KARAS | 6947 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9526 |
| KATHLYN KIRKWOOD | 5088 CITATION DR | | | | MOUNT JULIET | TN | 37122-3595 |
| KATHLYN M WILKERSON | 625   W EUCLID AVE | | | | SPRINGFIELD | OH | 45506-2011 |
| KATHLYN SCHROEDER | 4148 S SCHUMAN RD | | | | ORFORDVILLE | WI | 53576-9470 |
| KATHLYN VAN BRUNT | 652 SCENIC RANCH CIR | | | | FAIRVIEW | TX | 75069-1914 |
| KATHLYNE KINNEY | 521 S DIBBLE AVE | | | | LANSING | MI | 48917-4229 |
| KATHLYNE M HILDEBRAND | 3412 HACKNEY AVE | | | | KETTERING | OH | 45420 |
| KATHMANN, CLARENCE C | 3081 CAMEO LANE | | | | CINCINNATI | OH | 45239-5201 |
| KATHMANN, CLARENCE C | 3081 CAMEO LN | | | | CINCINNATI | OH | 45239-5201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHOLYN KREGER | 803 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3356 |
| KATHREE NADIM | KATHREE, NADIM | 6730 MABLE AVE D | | | DALLAS | TX | 75209 |
| KATHREEN SLANCIK | 1626 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5173 |
| KATHREEN WHITING | 2000 S BURLINGTON DR | | | | MUNCIE | IN | 47302-3881 |
| KATHREIN GERALD (507541) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| KATHREIN, BLAZE L | 611 BRAE BURN RD | | | | MANSFIELD | OH | 44907-1913 |
| KATHREIN, GERALD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| KATHREIN, GERALD J | 8800 LAKEVIEW AVE | | | | LENEXA | KS | 66219-2717 |
| KATHREN HORN | 495 MILL CREEK RD | | | | LOUISA | KY | 41230-7651 |
| KATHRIENE BAILEY | 1166 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| KATHRIN BISCHOFF | ROBERT-STOLZ-STR. 9 | | | | D■SSELDORF | | |
| KATHRIN EIERMANN | AMEISENBERGSTR 68 | | | 70188 STUTTGART GERMANY | | | |
| KATHRIN GRAF | MITTELSTEDTER WEG 1B | 61348 BAD HOMBURG | | | | | |
| KATHRIN KILIAN | MOSELSTRASSE 1 | | | D 53757 SANKT AUGUSTIN GERMANY | | | |
| KATHRIN MAERZ | STETAN & SANDRA MAERZ | PAUL-LOEBE-STRASSE 18A | | 90427 NUREMBERG GERMANY | | | |
| KATHRIN SAUER | WINKELRIEDSTRASSE 9 | 13407 BERLIN | | | | | |
| KATHRIN SAUER | WINKELRIEDSTRASSE 9 | | | 13407 BERLIN GERMANY | | | |
| KATHRINA HURST | 18903 SANTA ROSA DR | | | | DETROIT | MI | 48221-2248 |
| KATHRINE FIEDLER | 24426 APPLE RD | | | | WATERFORD | WI | 53185-4823 |
| KATHRINE HUDSON | 2873 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2230 |
| KATHRINE J PHILLIPS | 295 FLORENCE ST | | | | SHARON | PA | 16146-1908 |
| KATHRINE KELJO | 808 CHESTERFIELD AVE | | | | BIRMINGHAM | MI | 48009-1282 |
| KATHRINE KUCMA | 30 COLUMBIA AVE | | | | COLONIA | NJ | 07067-2806 |
| KATHRINE OWENBY | 11392 PETERSON RD | | | | CLIO | MI | 48420-9419 |
| KATHRINE THERIAULT | 346 PINE ST | | | | MIDDLETOWN | CT | 06457-3112 |
| KATHRYAN RUARK | 1964 WOODED RIDGE COURT | | | | FOGELSVILLE | PA | 18051 |
| KATHRYINE GINN | PO BOX 433 | | | | CECILTON | MD | 21913-0433 |
| KATHRYN A BACON | 4480 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-3529 |
| KATHRYN A FIERET | 8190  W BERGEN ROAD | | | | LEROY | NY | 14482-9332 |
| KATHRYN A GANY | 8875 GROVE PARK DR APT A | | | | SURFSIDE BEACH | SC | 29575-8804 |
| KATHRYN A KIRBY | 4936  MYRTLE AVE NW | | | | WARREN | OH | 44483-1330 |
| KATHRYN A MILLER | 351 PENFIELD AVE | | | | ELYRIA | OH | 44035-3236 |
| KATHRYN A OLMSTEAD | 304 N GRACE ST | | | | LANSING | MI | 48917-2948 |
| KATHRYN A PEARCE | 12063 JUNIPER WAY APT 930 | | | | GRAND BLANC | MI | 48439-2107 |
| KATHRYN A PUSKAR | 817   ALTHEA AVE NW | | | | WARREN | OH | 44483-2101 |
| KATHRYN A SCHULTZ | 6145 LAKE DR | | | | YPSILANTI | MI | 48197-7053 |
| KATHRYN A SMITH | 2700 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8314 |
| KATHRYN A SYSWERDA | 3114 E LAKE RD | | | | HOPKINS | MI | 49328-9776 |
| KATHRYN A TOURDOT | 6219 S US HIGHWAY 51 LOT 109 | | | | JANESVILLE | WI | 53546-9429 |
| KATHRYN A VELICAN | 1736 VIENNA RD | | | | NILES | OH | 44446 |
| KATHRYN A WHITE | 9808 CASE RD | | | | BROOKLYN | MI | 49230-8826 |
| KATHRYN A WILSON | 6307 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424 |
| KATHRYN A WOLFF | 411 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1641 |
| KATHRYN ABBOTT | 750 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3630 |
| KATHRYN ACKERMAN | 326 BOGART RD | | | | HURON | OH | 44839-2306 |
| KATHRYN ADAMS | 389 WALNUT ST | | | | LOCKPORT | NY | 14094-3819 |
| KATHRYN ALLEN | 18400 SAN JUAN DR | | | | DETROIT | MI | 48221-2172 |
| KATHRYN ALLEN | 212 S MAIN ST | | | | PENNINGTON | NJ | 08534-2825 |
| KATHRYN ALLRIDGE | 4041 BLEIGH AVE | | | | PHILADELPHIA | PA | 19136-3910 |
| KATHRYN ANDERSON | 8782 S SHORE DR | | | | CLARKSTON | MI | 48348-2678 |
| KATHRYN ANDERSON | 1025 W 12TH ST | | | | FLINT | MI | 48507-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN ANDERSON-WARD | 11785 PARMENTER RD | | | | BURBANK | OH | 44214-9410 |
| KATHRYN ANN GOMEZ | FOR ACCT OF A R GOMEZ | 18020 TULSA ST | | | GRANADA HILLS | CA | 91344-4428 |
| KATHRYN ARMSTRONG | 3856 FOUR SEASONS DR | | | | GLADWIN | MI | 48624-7957 |
| KATHRYN ATKINS | 1484 WILLARD RD RT 2 | | | | BIRCH RUN | MI | 48415 |
| KATHRYN ATWOOD | 909 NW 13TH ST | | | | BLUE SPRINGS | MO | 64015-3047 |
| KATHRYN AUGUSTINE | 6405 THORNAPPLE LAKE RD APT 207 | | | | NASHVILLE | MI | 49073 |
| KATHRYN B CANNON | 2054 MAYFIELD DRIVE | | | | GADSDEN | AL | 35901 |
| KATHRYN B GRAHAM | 314 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403 |
| KATHRYN B HUDSPETH | 5656 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417 |
| KATHRYN B MAGEE | 1911 EARLS TRL NE | | | | BROOKHAVEN | MS | 39601 |
| KATHRYN BACON | 4480 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-3529 |
| KATHRYN BAKKE | 3904 S AFTON RD | | | | BELOIT | WI | 53511-8754 |
| KATHRYN BANGS | 103 EAST RD | | | | ROSCOMMON | MI | 48653-8269 |
| KATHRYN BARBER | 10306 S 300 W | | | | PENDLETON | IN | 46064-9521 |
| KATHRYN BARGER | 1793 4 MILE COVE PKWY UNIT 721 | | | | CAPE CORAL | FL | 33990-2456 |
| KATHRYN BARRETT | 5256 E WILSON RD | | | | CLIO | MI | 48420-9757 |
| KATHRYN BAUMBACH | 1144 RINN ST | | | | BURTON | MI | 48509-2354 |
| KATHRYN BEASLEY | 11 DEVONWOOD DR | | | | MOORESVILLE | IN | 46158-1063 |
| KATHRYN BEGLEY | 214 W MAIN ST | | | | EATON | OH | 45320-1748 |
| KATHRYN BELL | 3919 LISA LN | | | | SHREVEPORT | LA | 71109-4715 |
| KATHRYN BENDER | W1701 COUNTY ROAD CI | | | | HELENVILLE | WI | 53137-9604 |
| KATHRYN BENNETT | 399 PARK AVE. | | | | NEW YORK | NY | 10022 |
| KATHRYN BERHALTER | 90 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5021 |
| KATHRYN BERRY | 5601 MANOR DR | | | | LANSING | MI | 48911-3627 |
| KATHRYN BERRY | 9180 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2847 |
| KATHRYN BERRYMAN | 415 LOCKWOOD AVE | | | | HAMILTON | OH | 45011-4236 |
| KATHRYN BESHEARS | 5416 LORI VALLEY LN | | | | KELLER | TX | 76248-5034 |
| KATHRYN BLAKE | 3417 DAVISON RD | | | | FLINT | MI | 48506-3963 |
| KATHRYN BLANCHARD | 1720 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1829 |
| KATHRYN BLAND | 2217 SHUMARK TRL | | | | BOSSIER CITY | LA | 71111-6731 |
| KATHRYN BLOODWORTH | 8730 RIVER HEIGHTS WAY | | | | INVER GROVE | MN | 55076-3476 |
| KATHRYN BOLTHOUSE | 4475 S WOLF LAKE RD | | | | FRUITPORT | MI | 49415-9720 |
| KATHRYN BOWSER | 4387 WEST COUNTY RD 250 SOUTH | | | | PERU | IN | 46970 |
| KATHRYN BOYCE | 410 S MAIN ST | | | | DAVISON | MI | 48423-1608 |
| KATHRYN BRIGGER | 2369 PORTER RD | | | | ATWATER | OH | 44201-9566 |
| KATHRYN BRIZENDINE | 2304 HAWTHORNE DR | | | | ALBANY | GA | 31707-2206 |
| KATHRYN BROY | 660 WASHINGTON ST APT 10R | | | | BOSTON | MA | 02111 |
| KATHRYN BULLOCK | 1157 SHADOW RIDGE DR | | | | NILES | OH | 44446-3561 |
| KATHRYN BURTON | 6739 WOOSTER PIKE | | | | CINCINNATI | OH | 45227-4346 |
| KATHRYN C CHAMBERS | 523 BOYLSTON STREET | | | | MIDDLETOWN | OH | 45044-5304 |
| KATHRYN C LARSON | 4066 STATE ROUTE 82 | | | | LEAVITTSBURG | OH | 44430 |
| KATHRYN C STARGELL | 3797  SMITH NELSON RD | | | | SOUTHINGTON | OH | 44470 |
| KATHRYN C TALLMAN | 125 GERTRUDE ST. NW | | | | WARREN | OH | 44483 |
| KATHRYN CAHILL | 7007 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2626 |
| KATHRYN CANNON | 1062 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| KATHRYN CARR | 4647 S WORLDWIDE DR | | | | INVERNESS | FL | 34452-8077 |
| KATHRYN CARR | 147 MURPHY AVE. | | | | PONTIAC | MI | 48341 |
| KATHRYN CASTILLO | 33017 MELTON ST | | | | WESTLAND | MI | 48186-4820 |
| KATHRYN CHAMBERLAIN | 2891 AUBURN AVE | | | | AUBURN HILLS | MI | 48326 |
| KATHRYN CHAMBERS | 523 BOYLSTON ST | | | | MIDDLETOWN | OH | 45044-5304 |
| KATHRYN CHANEL | 13075 APPLE TREE LN | | | | DEWITT | MI | 48820-8173 |
| KATHRYN CHARLES | 38666 OAKBROOK CT | | | | FARMINGTON HILLS | MI | 48331-2921 |
| KATHRYN CHRISTENSEN | 926 GREENLEAF DR | | | | ROYAL OAK | MI | 48067-1260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN CHURCH | 6804 ESSEX CT | | | | WATERFORD | MI | 48327-3509 |
| KATHRYN CHURCHWELL | 100 ENGLE PLZ APT 213 | | | | RUSSELLVILLE | AL | 35653-2700 |
| KATHRYN CICCARONE | 810 GENESEE AVE NE | | | | WARREN | OH | 44483-4210 |
| KATHRYN CLARK | 3467 CREEKSIDE BLVD | | | | BURTON | MI | 48519-2820 |
| KATHRYN CLARK | 17649 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8200 |
| KATHRYN COLEMAN | 703 TAYLOR AVE | | | | HURON | OH | 44839-2522 |
| KATHRYN COLLINS | 2584 CANYON DR | | | | YPSILANTI | MI | 48197-8955 |
| KATHRYN CONDIT | 524 JAMES CIR | | | | ROYAL OAK | MI | 48067-4540 |
| KATHRYN COOK | 14382 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| KATHRYN CORDRAY | 119 NORTH WALNUT STREET | | | | SALEM | AR | 72576-9741 |
| KATHRYN COSGROVE | 8849 BLUE MOUNTAIN PL | | | | HIGHLANDS RANCH | CO | 80126-2804 |
| KATHRYN COUNTS | 1124 MALLARDS WAY | | | | O FALLON | MO | 63368-9663 |
| KATHRYN COVELL | 653 CHARLES LN | | | | SPRING HILL | TN | 37174-7352 |
| KATHRYN CRAIG | 2157 CEDAR DR | | | | LAWRENCEVILLE | GA | 30043-2511 |
| KATHRYN CREWS | 6506 CLEVELAND AVE | | | | BALTIMORE | MD | 21222-4014 |
| KATHRYN CRUZAN | 25 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8430 |
| KATHRYN CURRY | 2430 HARTLAND RD | | | | GASPORT | NY | 14067-9436 |
| KATHRYN CURTIS | 13092 NEFF RD | | | | CLIO | MI | 48420-1812 |
| KATHRYN CUTTRISS | 816 MALLARD CT | | | | KOKOMO | IN | 46901-7700 |
| KATHRYN D HENSON | 708 NUEWAY DR | | | | LEBANON | OH | 45036-- 80 |
| KATHRYN DAMON | 643 W ERIE ST APT 18 | | | | ROGERS CITY | MI | 49779-1650 |
| KATHRYN DARNELL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| KATHRYN DAVENPORT | PO BOX 7934 | | | | FLINT | MI | 48507-0934 |
| KATHRYN DAVIDSON-BROWN | 1305 ZINFANDEL CT | | | | ROSEVILLE | CA | 95747-7277 |
| KATHRYN DAVIS | 6220 RENNER RD | | | | COLUMBUS | OH | 43228-9535 |
| KATHRYN DAWSON | 111 CHANDLER BRANCH RD | | | | WEAVERVILLE | NC | 28787-9534 |
| KATHRYN DAY | 1509 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3258 |
| KATHRYN DE GEROLAMI | 30727 NEWPORT DR | | | | WARREN | MI | 48088-3153 |
| KATHRYN DEBAR | 7277 N CHIPMAN RD | | | | HENDERSON | MI | 48841-9716 |
| KATHRYN DELLINGER | 2317 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| KATHRYN DEMPSEY | 3585 DORNOCH LN | | | | OAKLAND | MI | 48363-1814 |
| KATHRYN DEPEW | 9673 N COUNTY ROAD 50 E | | | | SPRINGPORT | IN | 47386-9700 |
| KATHRYN DIFFIN | 3566 E BIRCH RUN RD | | | | BURT | MI | 48417-9705 |
| KATHRYN DIMOND | 9512 NICHOLS RD | | | | MONTROSE | MI | 48457-9042 |
| KATHRYN DOHERTY | 10133 IRISH RD | | | | GOODRICH | MI | 48438-9095 |
| KATHRYN DOLAN | 7160 E RICHFIELD RD | | | | DAVISON | MI | 48423-8976 |
| KATHRYN DOMENICO | 1563 WARRINGTON ST | | | | WINTER SPRINGS | FL | 32708-6124 |
| KATHRYN DOWNS | 3016 W 82ND ST | | | | INGLEWOOD | CA | 90305-1435 |
| KATHRYN DOYLE | 5776 S SHEPARDSVILLE RD | | | | SAINT JOHNS | MI | 48879-9141 |
| KATHRYN DUKE | 27289 SAN MARINO DR | | | | PUNTA GORDA | FL | 33983-3128 |
| KATHRYN DUMKA | 17124 LAMONT | | | | DETROIT | MI | 48212 |
| KATHRYN DUNBAR | 1490 YORK ST | | | | N BLOOMFIELD | OH | 44450-9747 |
| KATHRYN DUNGEY | 3032 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4813 |
| KATHRYN DUPONT | 43 PECAN AVE | | | | CEDAR SPRINGS | MI | 49319-9671 |
| KATHRYN DYKHOUSE | 3737 76TH STREET SOUTHWEST | | | | BYRON CENTER | MI | 49315-9438 |
| KATHRYN E HOLLINGSWORTH | 107 APT. 28 BAILEY ST | | | | GADSDEN | AL | 35906-5908 |
| KATHRYN E MOBLEY | 160 TRAILWOODS | | | | DAYTON | OH | 45415-2612 |
| KATHRYN E OSBORNE | 1249 E KITCHEL RD | | | | LIBERTY | IN | 47353 |
| KATHRYN E PRIESMAN | 2445-SOUTH IONIA RD | | | | BELLEVUE | MI | 49021-9441 |
| KATHRYN E WHITTICO | 236 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| KATHRYN EARLS | 2700 SHIMMONS RD LOT 140 | | | | AUBURN HILLS | MI | 48326-2047 |
| KATHRYN EAVES | 10241 INDIAN MOUND DR | | | | NEW PORT RICHEY | FL | 34654-3521 |
| KATHRYN ELLERTHORPE | 49 KING RD | | | | LANDING | NJ | 07850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHRYN ENGLEHART | 1889 FREEMONT DR | | | | TROY | MI | 48098-2519 |
| KATHRYN ENSMINGER | 601 E WASHINGTON AVE | | | | WOODBRIDGE | NJ | 07095-2322 |
| KATHRYN EVANS | 12428 KINGSRIDGE TER | | | | OKLAHOMA CITY | OK | 73170-4906 |
| KATHRYN F GALLAGHER | 1599 LAUREL DRIVE | CINNAMON LAKE UNIT 1 BOX 2 | | | WEST SALEM | OH | 44287 |
| KATHRYN F SANDERS | 1309 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| KATHRYN FABER | 1751 MASON RD | | | | OWOSSO | MI | 48867-1364 |
| KATHRYN FAGER | 377 GOLFVIEW CT | | | | MURFREESBORO | TN | 37127-7132 |
| KATHRYN FANAEE | 432 STONEHENGE ST SE | | | | KENTWOOD | MI | 49548-4383 |
| KATHRYN FEDEROFF | 29326 HOOVER RD | | | | WARREN | MI | 48093-3439 |
| KATHRYN FERGUSON | 4039 THE FENWAY | | | | MULBERRY | FL | 33860-7635 |
| KATHRYN FERRIBY | 112 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6525 |
| KATHRYN FIELITZ | 740 KENTON ST | | | | SPRINGFIELD | OH | 45505 |
| KATHRYN FINSAND | 10451 GREENBRIER RD APT 113 | | | | MINNETONKA | MN | 55305-3447 |
| KATHRYN FITCH | 8945 WIL PET DR | | | | FIFE LAKE | MI | 49633-9639 |
| KATHRYN FLEMING | 388 8TH AVE | | | | MANSFIELD | OH | 44905-1941 |
| KATHRYN FLESHER | 52 OLD DUTCH RIDGE RD | | | | PARKERSBURG | WV | 26104-8283 |
| KATHRYN FLETCHER | 4990 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5159 |
| KATHRYN FOWLER | 12516 BELLS FERRY RD | | | | CANTON | GA | 30114-8422 |
| KATHRYN FRANKLIN | 3008 EHLMANN RD | | | | SAINT CHARLES | MO | 63301-0310 |
| KATHRYN FRY | 308 N HAMILTON ST | | | | SAGINAW | MI | 48602-4218 |
| KATHRYN FULLER | 5035 OLD BARN LN | | | | CLIO | MI | 48420-8282 |
| KATHRYN G MCCLUNG | 3099 PALMETTO DR | | | | GARDEN CITY | SC | 29576-8221 |
| KATHRYN G MILLS | C/O MARK MILLS 6761 COUNTRY CLUB CIRCLE | | | | DALLAS | TX | 75214 |
| KATHRYN GAFFNEY | 1119 COLUMBUS CIR | | | | JANESVILLE | WI | 53545-2526 |
| KATHRYN GALLAGHER | 1599 LAUREL DR | CINNAMON LAKE UNIT 1 BOX 2 | | | WEST SALEM | OH | 44287-9683 |
| KATHRYN GALLOWAY | 8526 SW 65TH COURT RD | | | | OCALA | FL | 34476-6094 |
| KATHRYN GANY | PO BOX 15339 | | | | MYRTLE BEACH | SC | 29587 |
| KATHRYN GARRETT | 9607 PIERSON ST | | | | DETROIT | MI | 48228-1516 |
| KATHRYN GAY | PO BOX 759 | | | | MARION | MS | 39342-0759 |
| KATHRYN GEARHART | 128 KASTNER AVE | C/O KENNETH R DONOHOO | | | DAYTON | OH | 45410-1518 |
| KATHRYN GEIGER MEMORIAL | SCHOLARSHIP FUND | C/O BANK OF KENTUCKY TRUST DPT | 231 SCOTT STREET | | COVINGTON | KY | 41011 |
| KATHRYN GENTILE | 5326 ERNEST RD | | | | LOCKPORT | NY | 14094-5405 |
| KATHRYN GIAMMARCO | 131 MARWYCK PLACE LN | | | | NORTHFIELD | OH | 44067-2790 |
| KATHRYN GIFFORD | 17408 44TH AVE W 29 | | | | LYNNWOOD | WA | 98037 |
| KATHRYN GILBERTSON | 102 N RIVER ST APT 309 | | | | JANESVILLE | WI | 53548-2974 |
| KATHRYN GILLAND | 6400 SW 59TH CT 2 | | | | OCALA | FL | 34474 |
| KATHRYN GILLUM | 53 S MAPLE ST | | | | GERMANTOWN | OH | 45327-1216 |
| KATHRYN GLASS | 1411 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5432 |
| KATHRYN GOLDBERG | 11378 TOMER RD | | | | CLAYTON | MI | 49235-9702 |
| KATHRYN GOLOMBEK | 3 FAIRMOUNT CT | | | | DEARBORN | MI | 48124-1201 |
| KATHRYN GORDON | 8938 ROSE HILL DR S | | | | JACKSONVILLE | FL | 32221-2912 |
| KATHRYN GRAHAM | 314 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403-1608 |
| KATHRYN GREEN | 8241 CAMANO LOOP NE | | | | LACEY | WA | 98516-6276 |
| KATHRYN GREENE | 3457 TALLEY RIDGE DR | | | | THE VILLAGES | FL | 32162-7130 |
| KATHRYN GREGORY | 2251 MINERVA AVE | | | | COLUMBUS | OH | 43229-5319 |
| KATHRYN GRIFFIN | | | | | | | |
| KATHRYN GRIFFIN | 45723 PRAIRIEGRASS CT | | | | BELLEVILLE | MI | 48111-6429 |
| KATHRYN GRINSTEAD | 2182 BALMORAL RD | | | | COLUMBUS | OH | 43229-5735 |
| KATHRYN GRISWOLD | 668 GARNER DR | | | | IMLAY CITY | MI | 48444-8915 |
| KATHRYN GROULX | 1251 BALDWIN RD | | | | FENTON | MI | 48430-9729 |
| KATHRYN GRUPPEN | 247 INTERLAKEN CT | | | | ZEELAND | MI | 49464-2058 |
| KATHRYN H HEDGE | 2148 LEIBY OSBORNE NW | | | | SOUTHINGTON | OH | 44470-9510 |
| KATHRYN H MCQUINN | 19127 PARDEE RD | | | | GALIEN | MI | 49113-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN HADDEN | 2066 CASHIN ST | C/O SHIRLEY M. BURKE | | | BURTON | MI | 48509-1138 |
| KATHRYN HALL | 3032 PRETORIA ST | | | | NIAGARA FALLS | NY | 14305-2324 |
| KATHRYN HALL | 1051 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324-5753 |
| KATHRYN HARDY | 318 E COURT ST RM 202 | | | | FLINT | MI | 48502-6301 |
| KATHRYN HARNACK | PO BOX 112 | | | | FOOTVILLE | WI | 53537-0112 |
| KATHRYN HART | 4867 RITTENHOUSE DR | | | | HUBER HEIGHTS | OH | 45424-4360 |
| KATHRYN HAUDENSCHILD | 832 TANGLEWOOD DR N | | | | MANSFIELD | OH | 44906-1729 |
| KATHRYN HAWKINS | LOT 356 | 5200 28TH STREET NORTH | | | ST PETERSBURG | FL | 33714-2503 |
| KATHRYN HAYS | 1630 SKIERS ALY | | | | LAPEER | MI | 48446-8415 |
| KATHRYN HAZELETT | 12381 HOOKER RD | | | | HONOR | MI | 49640-9706 |
| KATHRYN HECK | 120 ANKARA AVE | | | | BROOKVILLE | OH | 45309-1319 |
| KATHRYN HEDGE | 2148 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9510 |
| KATHRYN HELLIKER | 9918 E PAMPA AVE | | | | MESA | AZ | 85212-2022 |
| KATHRYN HENSCHEN | 1824 15TH ST | | | | BEDFORD | IN | 47421-3608 |
| KATHRYN HENSON | 708 NUE WAY DR | | | | LEBANON | OH | 45036-8088 |
| KATHRYN HERKELMANN | 5572 N ADAMS WAY | | | | BLOOMFIELD HILLS | MI | 48302-4002 |
| KATHRYN HERRIMAN | 3476 S IRISH RD | | | | DAVISON | MI | 48423-2440 |
| KATHRYN HEWKO | 492 SHADYDALE DR | | | | CANFIELD | OH | 44406-9625 |
| KATHRYN HIDELL | 419 KAANAPALI LN | | | | BASTROP | TX | 78602-5658 |
| KATHRYN HIGGINS | 3237 W LOCUST ST | | | | DAVENPORT | IA | 52804-3201 |
| KATHRYN HILL | 5911-19 AVE | | | | SACRAMENTO | CA | 95820 |
| KATHRYN HILL, | 2103 N CASTLE CT | | | | MATTHEWS | NC | 28105-5426 |
| KATHRYN HILL, | 11205 MCFALLS DR | C/O ALVIN HILL JR | | | FORT MILL | SC | 29707-8668 |
| KATHRYN HITES | 6229 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-8703 |
| KATHRYN HITZ | 111 ROCKY CREEK DR | | | | CEDAR HILL | TX | 75104-1341 |
| KATHRYN HOBBS | 533 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| KATHRYN HOLLAND | 3445 CAPITOL WAY | | | | HIGHLAND | MI | 48356-1605 |
| KATHRYN HOLMSTROM | 348 REDWOOD BLVD | | | | DAYTON | OH | 45440-4509 |
| KATHRYN HOLT | 4 COLUMBINE TRL | | | | DEBARY | FL | 32713-2205 |
| KATHRYN HOOPER | 527 MANZER ROAD | | | | BEAVERTON | MI | 48612-8557 |
| KATHRYN HOOVER | 5421 GARD RD | | | | WAYNESVILLE | OH | 45068-9438 |
| KATHRYN HORNYAN | 140 E RIO SALADO PARKWAY #306 | | | | TEMPE | AZ | 85281 |
| KATHRYN HOUSEKNECHT | 1099A ARGYLL CIRCLE | | | | LAKEWOOD | NJ | 08701-6947 |
| KATHRYN HUBBARD | 6505 LEMON RD | | | | BANCROFT | MI | 48414-9723 |
| KATHRYN HUFFMAN | 1710 HARDING DR | | | | WICKLIFFE | OH | 44092-1049 |
| KATHRYN HUGHES | 8201 TAMARRON DR | | | | COMMERCE TOWNSHIP | MI | 48382-4536 |
| KATHRYN HUMMEL | 22 PARK ST | | | | OXFORD | MI | 48371-4838 |
| KATHRYN HUMPHREY | 7 SPRUCE COURT | | | | OCEAN PINES | MD | 21811 |
| KATHRYN HUTCHESON | 160 SPRING CREEK RD | | | | TROY | MO | 63379-3146 |
| KATHRYN IDRIS | 514 E MORNINGSIDE DR | | | | FORT WORTH | TX | 76104-6436 |
| KATHRYN J DAY | 1509 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3258 |
| KATHRYN J GILLASPIE | 6181 ROBERT CIR | | | | YPSILANTI | MI | 48197-8283 |
| KATHRYN J LAVECK | 222 BELEY AVE | | | | SYRACUSE | NY | 13211-1528 |
| KATHRYN J MARQUARDT | 1205 SW 118TH PL | | | | OKLAHOMA CITY | OK | 73170-4419 |
| KATHRYN J MICHELI | 9000 N WHITE OAK LN APT 306 | | | | BAYSIDE | WI | 53217-1674 |
| KATHRYN J NEAL | 125 FITCH BLVD | UNIT 204 | | | AUSTINTOWN | OH | 44515 |
| KATHRYN J STANK | 320 BRIDGE A | | | | GRAND LEDGE | MI | 48837 |
| KATHRYN J WALLACE REV TR | KATHRYN J WALLACE AND ROBERT WALLACE | CO-TTEE | ACCT 8643-8632 | | | | |
| KATHRYN JACOBS | 524 W 53RD ST APT 20 | | | | ANDERSON | IN | 46013 |
| KATHRYN JENNINGS, ET AL | C/O OATLEY VIGMOND | ATTN: JAMES L. VIGMOND | 200-151 FERRIS LANE | BARRIE ONTARIO L4M 6C1 | | | |
| KATHRYN JERICHOW | 8068 KENSINGTON BLVD APT 189 | | | | DAVISON | MI | 48423-2913 |
| KATHRYN JOHNSON | 145 FREEDOM RD | | | | DUBOIS | PA | 15801-5245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN JOHNSON | 124 LANTANA DR | | | | KENNETT SQUARE | PA | 19348-1566 |
| KATHRYN JONES | 6539 SPENCER CLARK RD | | | | FOWLER | OH | 44418-9761 |
| KATHRYN JORDAN | 1590 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1841 |
| KATHRYN JORENBY | 1629 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5611 |
| KATHRYN K BULLOCK | 1157 SHADOW RIDGE DR | | | | NILES | OH | 44446-3561 |
| KATHRYN K REEL | 966 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9552 |
| KATHRYN KALLAS | G 5156 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458 |
| KATHRYN KARLS | W183S6315 SHAGBARK LN | | | | MUSKEGO | WI | 53150-8339 |
| KATHRYN KEARNS | PO BOX 74 | | | | RICHVILLE | MI | 48758-0074 |
| KATHRYN KILPATRICK | 12600 APPLEWOOD LN | | | | NORMAN | OK | 73026-8573 |
| KATHRYN KIRBY | 4936 MYRTLE AVE NW | | | | WARREN | OH | 44483-1330 |
| KATHRYN KIRBY | 136 MADISON AVE | | | | FLINT | MI | 48503-4128 |
| KATHRYN KLINGLER | 39 SHERON ST | | | | LAKE ORION | MI | 48362-2358 |
| KATHRYN KNAPP | 318 STEPHENS RD | | | | RUSKIN | FL | 33570-6204 |
| KATHRYN KOLKMEYER | 30 SANMANTIO | | | | FLORISSANT | MO | 63031 |
| KATHRYN KOLY | 1795 HUDSON AVE APT 305 | | | | ROCHESTER | NY | 14617-5161 |
| KATHRYN KOSKI | 36592 TRUMAN ST | | | | NEW BALTIMORE | MI | 48047-6373 |
| KATHRYN KOWALOW | 70 PEARL ST | | | | WEST SENECA | NY | 14224-1718 |
| KATHRYN KOZELUH | 260 KINGS CT | | | | LA GRANGE PARK | IL | 60526-5307 |
| KATHRYN KOZMA | 2115 KENTUCKY AVE | | | | FLINT | MI | 48506-3775 |
| KATHRYN KUBICINA | 3241 CIRCLE DR | | | | CORTLAND | OH | 44410-1702 |
| KATHRYN L BAILEY | 1112 A DEERFIELD RD | | | | LEBANON | OH | 45036 |
| KATHRYN L BLAND | 2217 SHUMARK TRL | | | | BOSSIER CITY | LA | 71111-6731 |
| KATHRYN L BLOODWORTH | 8730 RIVER HEIGHTS WAY | | | | INVER GROVE | MN | 55076-3476 |
| KATHRYN L FELTON | 1580 EDENDALE ROAD | | | | DAYTON | OH | 45432-3644 |
| KATHRYN L HASSETT | 91 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2735 |
| KATHRYN L JONES | 6539 SPENCER CLARK RD | | | | FOWLER | OH | 44418 |
| KATHRYN L MATTOX IRA | JUDITH A SWEENEY (BENE IRA) | KATHRYN L MATTOX (DECEDENT) | FCC AS CUSTODIAN | 444 CECILIAN TERRACE | DANVILLE | KY | 40422 |
| KATHRYN L O'NEILL | 3743 INFIRMARY RD | | | | MORAINE | OH | 45418 |
| KATHRYN LAKEY | 3997 E 200 N | | | | ANDERSON | IN | 46012-9788 |
| KATHRYN LAMB | 423 SHADY ACRES RD | | | | LUCAS | KY | 42156-9339 |
| KATHRYN LARSON | 4066 STATE ROUTE 82 | | | | LEAVITTSBURG | OH | 44430-9758 |
| KATHRYN LEGG | 1202 S ANDERSON ST | | | | ELWOOD | IN | 46036-2823 |
| KATHRYN LEMMON | 103 N CHESTNUT ST | | | | SCOTTDALE | PA | 15683-1716 |
| KATHRYN LEWIS | 3927 CORNELIUS AVE | | | | INDIANAPOLIS | IN | 46208-3946 |
| KATHRYN LEWIS | 5036 PRICE WEST RD | | | | NEWTON FALLS | OH | 44444-9512 |
| KATHRYN LIPSCOMB | 1317 WHITLOCK RIDGE DR SW | | | | MARIETTA | GA | 30064-5417 |
| KATHRYN LOCKWOOD | 845 COLUMBIA DR | | | | JANESVILLE | WI | 53546-1723 |
| KATHRYN LOMERSON | 522 S FRONT ST | | | | CHESANING | MI | 48616-1331 |
| KATHRYN LUSTENBERGER | 31031 PENDLETON APT 252 | | | | NEW HUDSON | MI | 48165-9486 |
| KATHRYN LUTJEN | 1064 NW 201ST RD | | | | CLINTON | MO | 64735-9772 |
| KATHRYN M BLAKE | 3417 DAVISON RD | | | | FLINT | MI | 48506-3963 |
| KATHRYN M FLETCHER | 4990 SPRING MEADOW DR 13 | | | | CLARKSTON | MI | 48348 |
| KATHRYN M HALL | 3032 PRETORIA ST | | | | NIAGARA FALLS | NY | 14305-2324 |
| KATHRYN M HOPKINS | 1763 ROYAL OAKS DR N | APT F-309 | | | BRADBURY | CA | 91010 |
| KATHRYN M MULLENAX | 403   BONNIE BRAE, S.E. | | | | WARREN | OH | 44484-4208 |
| KATHRYN M NICHOLS | 2503 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5616 |
| KATHRYN M PHIPPS REV LVNG TR | KATHRYN M PHIPPS TTE | 1722 CASEY JONES COURT | | | CLEARWATER | FL | 33765 |
| KATHRYN M ROZANSKI | 128 WABASH AVE | | | | KANSAS CITY | MO | 64124-1633 |
| KATHRYN M RUSSELL | 101 SHILOH PL | | | | WARNER ROBINS | GA | 31088-6254 |
| KATHRYN M SNYDER | 415   CHAMPION ST. E. | | | | WARREN | OH | 44483-1504 |
| KATHRYN M STONE | 10416 SMITH RD | | | | GAINES | MI | 48436-9752 |
| KATHRYN M WILLIAMS | PO BOX 660 | | | | FLINT | MI | 48501-0660 |
| KATHRYN M WYDICK | 5237 LAKE RD.W-UNIT 1018 | | | | ASHTABULA | OH | 44004-8644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN M, SICKELS | 11991 CEDARBROOK DR | | | | SOUTH LYON | MI | 48178-6649 |
| KATHRYN MAGEE | 1911 EARLS CIR NE | | | | BROOKHAVEN | MS | 39601-9229 |
| KATHRYN MANSFIELD | 281 WILDWOOD DR | | | | CADILLAC | MI | 49601-8761 |
| KATHRYN MAPLES | 29725 JUDITH ST | | | | INKSTER | MI | 48141-1040 |
| KATHRYN MARGARET GEORGE | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| KATHRYN MARINOS | 4301 CHASEN CT | | | | ROCKLIN | CA | 95765-5507 |
| KATHRYN MARRA | 1015 SEAGER ST | | | | COMMERCE TWP | MI | 48390-1264 |
| KATHRYN MASINO | 10408 BRYSON AVE | | | | SOUTH GATE | CA | 90280-6757 |
| KATHRYN MAYNARD | 1624 WILLOW BEND WAY APT A | | | | TALLAHASSEE | FL | 32301-6009 |
| KATHRYN MC LIMANS | 2613 E OREGON TRL | | | | JANESVILLE | WI | 53546-9554 |
| KATHRYN MCBRIDE | 559 GOLF VIEW BLVD | | | | BIRMINGHAM | MI | 48009-4431 |
| KATHRYN MCCLUNG | 3099 PALMETTO DR | | | | MURRELLS INLET | SC | 29576-8221 |
| KATHRYN MCKAIG | 10161 N AMBER TRL | | | | EDGERTON | WI | 53534-8922 |
| KATHRYN MCMAHAN | 230 DOVER ST | | | | DAYTON | OH | 45410-1943 |
| KATHRYN MCMULLIN | 3809 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-4236 |
| KATHRYN MCQUINN | 19127 PARDEE RD | | | | GALIEN | MI | 49113-9608 |
| KATHRYN MELOSI | 44271 PINE DR | 17-103 | | | STERLING HEIGHTS | MI | 48313-1246 |
| KATHRYN MERKEL | 1721 EAGLE NEST DR | | | | NORMAN | OK | 73071-6105 |
| KATHRYN MICHELI | 9000 N WHITE OAK LN APT 306 | | | | BAYSIDE | WI | 53217-1674 |
| KATHRYN MILLER | 425 BALSAM DR | | | | DAVISON | MI | 48423-1801 |
| KATHRYN MILLER | 4337 COUNTY ROAD 4560 | | | | WINNSBORO | TX | 75494-7979 |
| KATHRYN MILLS | 2309 QUAIL HOLLOW DR | | | | GRAND PRAIRIE | TX | 75051-4210 |
| KATHRYN MINDA | 1120 AVENUE G | | | | ORMOND BEACH | FL | 32174-6853 |
| KATHRYN MINNEWEATHER | 7000 CONCORD CT | | | | FOREST HILL | TX | 76140-1906 |
| KATHRYN MOE | 7389 W PARAISO DR | | | | GLENDALE | AZ | 85310-5822 |
| KATHRYN MONTGOMERY | | | | | | | |
| KATHRYN MOODY | 5668 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-9412 |
| KATHRYN MOORE | 1193 SMITHVILLE RD N | | | | LEESBURG | GA | 31763-4025 |
| KATHRYN MOSIER | 8758 S BERGMAN DR | | | | NINEVEH | IN | 46164-9760 |
| KATHRYN MOTES | 2860 PEYTON ST | | | | WARD | AR | 72176-8519 |
| KATHRYN MULLENAX | 403 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484-4208 |
| KATHRYN MUNCY | 2405 NW WINDBURN DR | C/O ANDREA WYCKOFF | | | BLUE SPRINGS | MO | 64015-7326 |
| KATHRYN MURPHY | 5730 W FALL CREEK DR | | | | PENDLETON | IN | 46064-8933 |
| KATHRYN MYERS | 24 GRISTWOOD RD | | | | PENNELLVILLE | NY | 13132-3296 |
| KATHRYN MYERS | 27 GRISTWOOD RD | | | | PENNELLVILLE | NY | 13132-3247 |
| KATHRYN NAPOLEON-BROGDON | 14161 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2923 |
| KATHRYN NAPPIER | 2301 TEEL AVE | | | | LANSING | MI | 48910-3121 |
| KATHRYN NAREW | 4461 HELMOND CT | | | | TOLEDO | OH | 43611-2035 |
| KATHRYN NESBIT | 26207 COLONY RD | | | | BONITA SPRINGS | FL | 34135-6512 |
| KATHRYN NICEWANDER | 622 N MERCANTILE ST | | | | CARSON CITY | MI | 48811-9448 |
| KATHRYN NICHOLS | 2503 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5616 |
| KATHRYN NUGENT | 4664 MORNINGSIDE DR | | | | BAY CITY | MI | 48706-2722 |
| KATHRYN O HITES | 6229 THOMPSON CLARK RD.NW. | | | | BRISTOLVILLE | OH | 44402-8703 |
| KATHRYN O NEAL | PO BOX 493 | | | | ARDMORE | TN | 38449-0493 |
| KATHRYN O'NEAL | PO BOX 1864 | | | | NEW SMYRNA BEACH | FL | 32170-1864 |
| KATHRYN OATES | APT 204 | 101 2ND STREET | | | HOT SPRINGS | AR | 71913-3646 |
| KATHRYN OEHLER | 603 DAKOTA PL | | | | DEFIANCE | OH | 43512-3695 |
| KATHRYN OHLER | 1003 TINDALAYA DR | | | | LANSING | MI | 48917-4130 |
| KATHRYN OKALSKI | 3074 SOBSOM DR | | | | STERLING HEIGHTS | MI | 48310-4983 |
| KATHRYN OLMSTEAD | 304 N GRACE ST | | | | LANSING | MI | 48917-2948 |
| KATHRYN P CICCARONE | 810 GENESEE AVE. N.E. | | | | WARREN | OH | 44483-4210 |
| KATHRYN PANGLE | 5509 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN PARKS | 5075 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9416 |
| KATHRYN PARKS | 2403 COUNTY ROAD 1196 | | | | TUTTLE | OK | 73089-2436 |
| KATHRYN PASEL | 5332 CAVALIER CT | | | | KEITHVILLE | LA | 71047-6555 |
| KATHRYN PATRICK | 636 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2649 |
| KATHRYN PATTERSON | 311 WILDHAVEN | | | | MONROE | MI | 48161-5792 |
| KATHRYN PAUL | 7273 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1820 |
| KATHRYN PEARCE | 12063 JUNIPER WAY APT 930 | | | | GRAND BLANC | MI | 48439-2107 |
| KATHRYN PEARCE | 1301 W LAMBERT LN APT 5102 | | | | ORO VALLEY | AZ | 85737-7101 |
| KATHRYN PEDERSON | 351 S MAIN ST | | | | JANESVILLE | WI | 53545-3911 |
| KATHRYN PELLISH | 7336 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9520 |
| KATHRYN PENNY | PO BOX 31271 | | | | RALEIGH | NC | 27622-1271 |
| KATHRYN PETRIKEN | 1343 SCHAFER DR | | | | BURTON | MI | 48509-1548 |
| KATHRYN PFEIFFER, MATTHEW D PFEIFFER TTEES | C/O MATTHEW D PFEIFFER | 800 SE 20TH AVE APT 602 | | | DEERFIELD BEACH | FL | 33441 |
| KATHRYN PHELAN | 315 N 17TH ST | | | | KANSAS CITY | KS | 66102-4914 |
| KATHRYN PHILLIPPS | 1906 5TH ST | | | | MONROE | WI | 53566-1544 |
| KATHRYN PHILLIPS | 7531 AUGUST AVE | | | | WESTLAND | MI | 48185-2585 |
| KATHRYN PHIPPS | 4658 THRUSH CT | | | | LEBANON | OH | 45036-9542 |
| KATHRYN PICKARD | 21870 GRATIOT RD | | | | MERRILL | MI | 48637-8719 |
| KATHRYN PIENIOZEK | 8092 STANDISH RD | | | | BENTLEY | MI | 48613-8600 |
| KATHRYN PIERCE | 215 WELCH BLVD | | | | FLINT | MI | 48503-1161 |
| KATHRYN PIETRA | 8219 CLOVER LN | | | | GARRETTSVILLE | OH | 44231-1060 |
| KATHRYN PLEDGER | 72 EAST ST | | | | SUMMERVILLE | GA | 30747-1589 |
| KATHRYN PLOTTS | 3646 SOUTHWOOD DR SE | | | | WARREN | OH | 44484-2648 |
| KATHRYN POLDY | 10235 CHERRY TREE TER | | | | DAYTON | OH | 45458-9431 |
| KATHRYN PORTER | 1390 MAPLE DR | | | | FAIRVIEW | MI | 48621-8703 |
| KATHRYN PROCTOR | 3419 ROTHSHIRE CIR | | | | NORTH VERNON | IN | 47265-8736 |
| KATHRYN PRUSAKIEWICZ | 4220 N HOLLAND SYLVANIA RD APT 114 | | | | TOLEDO | OH | 43623-2582 |
| KATHRYN PTAK | 150 E 1ST ST APT 702 | | | | OSWEGO | NY | 13126-2635 |
| KATHRYN PUGH | PO BOX 256 | | | | WARREN | IN | 46792-0256 |
| KATHRYN PUSKAR | 817 ALTHEA AVE NW | | | | WARREN | OH | 44483-2101 |
| KATHRYN PUTNAM | 1424 ROSSDALE DR | | | | WATERFORD | MI | 48328-4771 |
| KATHRYN QUEENER | 6132 ALPINE AVE | | | | INDIANAPOLIS | IN | 46224-2113 |
| KATHRYN QUENNOZ | 853 RANDS WAY | | | | COLUMBIA | TN | 38401-5594 |
| KATHRYN R ALLEN | 110 B  LAKE AVE | | | | HILTON | NY | 14468-1102 |
| KATHRYN R MALONE | 906    STILES ST NW | | | | WARREN | OH | 44485-2936 |
| KATHRYN R PETRO | 1185 HARVARD DR | | | | ROCHESTER HILLS | MI | 48307 |
| KATHRYN R ROBERTSON | 707 DELAWARE ST | | | | DETROIT | MI | 48202-2451 |
| KATHRYN R ROSENBAUM | 10039 STATE RT 700 | LOT 1 | | | MANTUA | OH | 44255 |
| KATHRYN R SCHROEDER | 4557 SE 1ST TER | | | | GRESHAM | OR | 97080-2003 |
| KATHRYN RAMIREZ | 5551 SW 140TH AVE | | | | OCALA | FL | 34481-4198 |
| KATHRYN RANDALL | STE 700 | 69 WEST WASHINGTON STREET | | | CHICAGO | IL | 60602-3044 |
| KATHRYN RASMUSSEN | 803 NE COLUMBUS ST | | | | LEES SUMMIT | MO | 64063-2514 |
| KATHRYN RAY | 15223 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-2035 |
| KATHRYN RAY | 809 CHRISTOPHER CIR | | | | ALBERTVILLE | AL | 35951-3703 |
| KATHRYN RAY | 172 EMS D17 LN | | | | SYRACUSE | IN | 46567-8091 |
| KATHRYN REDMAN | 212 WESTERN HILLS DR | | | | SEARCY | AR | 72143-6512 |
| KATHRYN REDMILES | 8206 REDMILES LN | | | | ODENTON | MD | 21113-1100 |
| KATHRYN REED | 18302 WOODLAND RIDGE DR APT 3 | | | | SPRING LAKE | MI | 49456-9056 |
| KATHRYN REEL | 966 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9552 |
| KATHRYN REELING | 322 SHORTRIDGE AVE | | | | ROCHESTER HLS | MI | 48307-5137 |
| KATHRYN REEVES | 1342 OWENS RD | | | | ASHLAND | AL | 36251-6114 |
| KATHRYN REEVES | 203 BISCAYNE DR | | | | WEST MONROE | LA | 71291-4807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN REICK | 54974 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9623 |
| KATHRYN RENEE NEAL WILLIAMS | 207 OAK ALLEY BLVD | | | | BOSSIER CITY | LA | 71111 |
| KATHRYN RENEE WILLIAMS | 207 OAK ALLEY BLVD | | | | BOSSIER CITY | LA | 71111-5485 |
| KATHRYN RICE | 710 CLINTON ST | | | | FLINT | MI | 48507-2541 |
| KATHRYN RICHARDSON | 647 RT#3 HWY#73 | | | | EDGERTON | WI | 53534 |
| KATHRYN RIEGLE | 84 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1842 |
| KATHRYN ROCKWELL | PO BOX 294 | | | | ONTARIO | OH | 44862-0294 |
| KATHRYN ROKITA | 4452 W VAIL LN | | | | GAYLORD | MI | 49735-7922 |
| KATHRYN ROLOFF | 1935 LAKENA ST | | | | HARTLAND | MI | 48353-3318 |
| KATHRYN ROSE | PO BOX 697 | 148 N. STATE ST. | | | VERONA | OH | 45378-0697 |
| KATHRYN ROSENBAUM | 10039 STATE ROUTE 700 LOT 1 | | | | MANTUA | OH | 44255-9731 |
| KATHRYN ROTHROCK | 534 PRITCHARD DR | | | | LINTHICUM | MD | 21090-1627 |
| KATHRYN ROUSE | 27942 BELL RD | | | | NEW BOSTON | MI | 48164-9637 |
| KATHRYN ROZANSKI | 128 WABASH AVE | | | | KANSAS CITY | MO | 64124-1633 |
| KATHRYN RUARK | 4724 S DIXIE DR | | | | MORAINE | OH | 45439-2116 |
| KATHRYN RUMBEL | 7098 SHERWOOD LN | | | | DAVISON | MI | 48423-2370 |
| KATHRYN RUPPRECHT | 6344 W HOUGHTON LAKE DR UNIT 5 | | | | HOUGHTON LAKE | MI | 48629-8616 |
| KATHRYN RUSSELL | 101 SHILOH PLACE | | | | WARNER ROBINS | GA | 31088-6254 |
| KATHRYN S HALL | 1051 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324 |
| KATHRYN S MINNEWEATHER | 7000 CONCORD CT | | | | FOREST HILL | TX | 76140-1906 |
| KATHRYN S PESA | 893 BEDFORD RD | | | | MASURY | OH | 44438 |
| KATHRYN S PLOTTS | 3646 SOUTHWOOD DR SE | | | | WARREN | OH | 44484 |
| KATHRYN S POTVIN | 101 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2533 |
| KATHRYN S RENEAU | 1521 W ALEXIS RD | | | | TOLEDO | OH | 43612-4046 |
| KATHRYN S SAMPLE | 2305 PRINCETON LANE | | | | JOHNSON CITY | TN | 37601 |
| KATHRYN SAMMONS | 5049 W CARPENTER RD | | | | FLINT | MI | 48504-1053 |
| KATHRYN SAMPLE | 2305 PRINCETON LN | | | | JOHNSON CITY | TN | 37601-2022 |
| KATHRYN SCHARNWEBER | 2184 E HYDE RD | | | | SAINT JOHNS | MI | 48879-9434 |
| KATHRYN SCHLATTER | 209 JACOBS RD | | | | HUBBARD | OH | 44425-1942 |
| KATHRYN SCHMIDT | 1029 OAKDALE DR | | | | MANSFIELD | OH | 44905-1649 |
| KATHRYN SCHROEDER | 4557 SE 1ST TER | | | | GRESHAM | OR | 97080-2003 |
| KATHRYN SCHUDERA | 2020 HAYES ST | | | | MARNE | MI | 49435-9795 |
| KATHRYN SCHULZ | 2219 SHIRLAND AVE | | | | BELOIT | WI | 53511-5747 |
| KATHRYN SERES - DAMEN | 1212 CENTER AVE | | | | GLADWIN | MI | 48624-8093 |
| KATHRYN SEWARD | 1848 OSAUKIE RD | | | | OWOSSO | MI | 48867-1540 |
| KATHRYN SHAFFER | 1111 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| KATHRYN SHERIDAN | 8 PENNINGTON RD | | | | NEW BRUNSWICK | NJ | 08901 |
| KATHRYN SHROEDER | ARAPAHOE COUNTY ATTORNEY | 5334 S PRINCE ST | | | LITTLETON | CO | 80166-0001 |
| KATHRYN SITKO | PO BOX 186 | | | | GAINES | MI | 48436-0186 |
| KATHRYN SKEENS | 8708 EAST RD 450 SOUTH | | | | WALTON | IN | 46994 |
| KATHRYN SLADE | 21301 S TAMIAMI TRL STE 320 | | | | ESTERO | FL | 33928-2943 |
| KATHRYN SLIFE | 3421 COZY CAMP RD | | | | MORAINE | OH | 45439-1125 |
| KATHRYN SLOOT | 14536 FRUITRIDGE | | | | KENT CITY | MI | 49330 |
| KATHRYN SLUITER | 1351 THAYER RD | | | | ORTONVILLE | MI | 48462-8903 |
| KATHRYN SMILEY | 424 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4406 |
| KATHRYN SMITH | 103 CLEARFIELD DR | | | | BRENTWOOD | TN | 37027-7923 |
| KATHRYN SMITH | 2700 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8314 |
| KATHRYN SNOW | 2238 ORCHARD RIDGE DR NW | | | | WALKER | MI | 49534-7207 |
| KATHRYN SNYDER | 415 CHAMPION AVE E | | | | WARREN | OH | 44483-1504 |
| KATHRYN SOBERG | 3617 BURNABY DR | | | | BAKERSFIELD | CA | 93312-4469 |
| KATHRYN SPENCER | 9613 BRUMM RIVER DR | | | | NASHVILLE | MI | 49073-9130 |
| KATHRYN SPENCER | 19407 ROAD 14S | | | | COLUMBUS GROVE | OH | 45830-9240 |
| KATHRYN SPURLOCK | 2116 ARKANSAS CREEK RD | | | | MARTIN | KY | 41649-9023 |
| KATHRYN STACY | 84 E BACK BAY RD | | | | BOWLING GREEN | OH | 43402-9228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN STAFFNEY | 4555 SW 142ND AVE APT 156 | | | | BEAVERTON | OR | 97005-2546 |
| KATHRYN STANK | 1829 DELEVAN AVE | | | | LANSING | MI | 48910-9022 |
| KATHRYN STANLEY | 5411 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8524 |
| KATHRYN STARGELL | 3797 SMITH NELSON RD | | | | SOUTHINGTON | OH | 44470 |
| KATHRYN STEWART | 415 E CLARK ST | | | | DAVISON | MI | 48423-1820 |
| KATHRYN STEWART | 63 MEADOW LN | | | | HOMER CITY | PA | 15748-5218 |
| KATHRYN STONE | 10416 SMITH RD | | | | GAINES | MI | 48436-9752 |
| KATHRYN STONE | 3606 E-CO RD 250 N | | | | KOKOMO | IN | 46901 |
| KATHRYN STORY | 3114   YOUNGSTOWN AVE. | | | | MCDONALD | OH | 44437-1339 |
| KATHRYN STOTTLEMYER | 2471 N 350 W | | | | ANDERSON | IN | 46011-8772 |
| KATHRYN STOWELL | 416 UNION CHAPEL RD | | | | MONTICELLO | KY | 42633-3448 |
| KATHRYN STRAUSS | 7213 LASSITER DR | | | | PARMA | OH | 44129-6508 |
| KATHRYN STRESSMAN | 1524 HARDING ST NW | | | | GRAND RAPIDS | MI | 49544-1734 |
| KATHRYN STUBLER | 4400 W 115TH ST APT 407 | | | | LEAWOOD | KS | 66211-2691 |
| KATHRYN STURDY | 1079 FAIRWAY DR | | | | PONTIAC | MI | 48340-1479 |
| KATHRYN SUDANO | PO BOX 1351 | 25 GLOVER LANE | | | MURPHYSBORO | IL | 62966-1351 |
| KATHRYN SWANTON | 11449 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| KATHRYN SWEARINGEN | PO BOX 551 | 405 N. SANDUSKY | | | CATLIN | IL | 61817-0551 |
| KATHRYN SYSWERDA | 3114 E LAKE RD | | | | HOPKINS | MI | 49328-9776 |
| KATHRYN TALLMAN | 125 GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 |
| KATHRYN TATARKO | 4616 W 54TH ST | | | | CLEVELAND | OH | 44144-3656 |
| KATHRYN TERRELL | 4943 RALPH AVE | | | | CINCINNATI | OH | 45238 |
| KATHRYN TERRIS | 2484 EMERSON CIR | | | | SHELBY TOWNSHIP | MI | 48317-4517 |
| KATHRYN THOMPSON | 7803 TORY PL E | | | | JACKSONVILLE | FL | 32208-3595 |
| KATHRYN TINSLEY | 6779 LOPER DR | | | | PLYMOUTH | MI | 48170-5802 |
| KATHRYN TOBEY | 1901 WEST VAILE AVENUE | | | | KOKOMO | IN | 46901-5010 |
| KATHRYN TOPOLEWSKI | 49820 COOKE AVE | | | | PLYMOUTH | MI | 48170-2885 |
| KATHRYN TOURDOT | 6219 S US HIGHWAY 51 LOT 109 | | | | JANESVILLE | WI | 53546-9429 |
| KATHRYN TRIGG | 5120 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-2558 |
| KATHRYN TRITSCHLER | 5913 HELENWOOD DR | | | | DAYTON | OH | 45431-2963 |
| KATHRYN TRUSSELL | 18 WILLSON CROSSING CRT | | | FONTHILL ON L0S1E4 CANADA | | | |
| KATHRYN TRUSTY | 910 WESTWIND SHORE DR | | | | HOWELL | MI | 48843-6429 |
| KATHRYN TURNER | 210 WEBSTER | PO BOX 114 | | | CATLIN | IL | 61817 |
| KATHRYN TURNQUIST | 1126 ROBIN HOOD LN | | | | NORMAN | OK | 73072-7502 |
| KATHRYN VAN HOOSE | 4301 MILLERWOOD LN | | | | KOKOMO | IN | 46901-6901 |
| KATHRYN VAUGHN | 614 HERITAGE LN | | | | ANDERSON | IN | 46013-1448 |
| KATHRYN VENNIE | 6153 N STATE RD | | | | DAVISON | MI | 48423-9364 |
| KATHRYN VISBARA | 45621 ELM TREE LN | | | | SHELBY TOWNSHIP | MI | 48315-6005 |
| KATHRYN VRANKOVICH | 6560 JOHNSON RD | | | | LOWELLVILLE | OH | 44436 |
| KATHRYN W BAXLEY | 1904 LYTTLETON ST | | | | CAMDEN | SC | 29020 |
| KATHRYN WALK | 5124 MURPHY DR | | | | FLINT | MI | 48506-2141 |
| KATHRYN WALKER | 2624 AUTUMN LAKE DR | | | | ANDERSON | IN | 46017-9607 |
| KATHRYN WALKER | 2356 EDWARDS ST | | | | GRAND BLANC | MI | 48439-5056 |
| KATHRYN WARD | 321 NORTH JEFFERSON STREET | | | | HARTFORD CITY | IN | 47348-2109 |
| KATHRYN WATSON | 126 ASHLEY VILLA CIR # B | | | | CHARLESTON | SC | 29414-5727 |
| KATHRYN WEBB | 4114 LEERDA ST | | | | FLINT | MI | 48504-3724 |
| KATHRYN WEISS | 99 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| KATHRYN WERESKI | 211 BARRICKLO ST | | | | TRENTON | NJ | 08610-6610 |
| KATHRYN WEST | 11112 CASITAS DR | | | | AUSTIN | TX | 78717-3876 |
| KATHRYN WESTERHAUSEN | N8258 STATE ROAD 22 22 | | | | NESHKORO | WI | 54960 |
| KATHRYN WHALEN | 442 SOUTH ST | | | | OXFORD | PA | 19363-1726 |
| KATHRYN WHEATLEY | 40 TITUS CT APT A | | | | ROCHESTER | NY | 14617-3523 |
| KATHRYN WHIPPLE | 103 WINDAMERE CIR | | | | BEDFORD | IN | 47421-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHRYN WHISNER | 1223 N EDMONDSON AVE APT C10 | | | | INDIANAPOLIS | IN | 46219-3531 |
| KATHRYN WHITE | PO BOX 206 | | | | DAVISON | MI | 48423-0206 |
| KATHRYN WHITE | 9808 CASE RD | | | | BROOKLYN | MI | 49230-8826 |
| KATHRYN WIDNER | 229 ROOSEVELT ST | | | | BRISTOL | PA | 19007-4423 |
| KATHRYN WILKINSON | 3886 HUNT RD | | | | LAPEER | MI | 48446-2976 |
| KATHRYN WILLIAMS | PO BOX 503 | | | | DRY RIDGE | KY | 41035-0503 |
| KATHRYN WILLIAMS | 3006 NORMAN PL | | | | BOSSIER CITY | LA | 71112-3011 |
| KATHRYN WILLIAMS | PO BOX 660 | | | | FLINT | MI | 48501-0660 |
| KATHRYN WILLIAMS | 318 W 7TH ST | | | | MONROE | MI | 48161-1502 |
| KATHRYN WILSON | 610 HICKMAN ST | | | | BENTON | IL | 62812-2906 |
| KATHRYN WILSON | 108 WEDGEWOOD DR | | | | CHARLOTTE | MI | 48813-1035 |
| KATHRYN WINDER | 12 COLEMAN LN | | | | TITUSVILLE | NJ | 08560-1610 |
| KATHRYN WINGO | 2681 W SCRIBNER RD | | | | WEST BRANCH | MI | 48661-8456 |
| KATHRYN WOJTALEWICZ | 3815 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9788 |
| KATHRYN WOLFE | 12815 CLOVERLAWN DR | | | | STERLING HTS | MI | 48312-1611 |
| KATHRYN WOOD | 20484 INDIAN | | | | REDFORD | MI | 48240-1208 |
| KATHRYN WOODS | 174 WARDEN AVE | | | | ELYRIA | OH | 44035-2558 |
| KATHRYN WOODS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KATHRYN WRIGHT | 2205 W MEMORIAL DR | | | | JANESVILLE | WI | 53548-1424 |
| KATHRYN WYDICK | 5237 LAKE RD W APT 1018 | | | | ASHTABULA | OH | 44004-8644 |
| KATHRYN YARBROUGH | 1346 ST RD 89 LOT 5 | | | | ASHLAND | OH | 44805 |
| KATHRYN YATES | 311 KOHLER MILL RD | | | | NEW OXFORD | PA | 17350-9211 |
| KATHRYN YOUNG | 1309 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9407 |
| KATHRYN Z GILLUM | 53 MAPLE ST | | | | GERMANTOWN | OH | 45327 |
| KATHRYN ZYWICKI | 457 UPPER ALSUP RD | | | | TENNESSEE RIDGE | TN | 37178-6011 |
| KATHRYNE LAWS | 135 LINDEN BLVD | | | | MASON | MI | 48854-2537 |
| KATHRYNE PETERS | 1811 PONDEROSA AVENUE | | | | COLUMBUS | MI | 48063-3251 |
| KATHRYNE SHIRLEY | 207 KISSANE AVE | | | | BRIGHTON | MI | 48116-1855 |
| KATHRYNE SIVILS | 34 APPALOOSA WAY | | | | WRIGHT CITY | MO | 63390-3700 |
| KATHY | 4701 CHRYSLER DR APT 811 | | | | DETROIT | MI | 48201-1469 |
| KATHY A ACKELS | 6225 TAFT RD | | | | OVID | MI | 48866-9776 |
| KATHY A BELLMORE | 22468 CUSHING AVE | | | | EASTPOINTE | MI | 48021-2433 |
| KATHY A BUCHAN | 409 N NEBO RD | | | | MUNCIE | IN | 47304-9762 |
| KATHY A CAREY | 888 PALLISTER ST APT 112 | | | | DETROIT | MI | 48202-2670 |
| KATHY A CRAWFORD | 415 OAKLAND AVE APT 4 | | | | S BELOIT | IL | 61080-2245 |
| KATHY A FITTS | 11146 W ASHLAND WAY | | | | AVONDALE | AZ | 85392-3926 |
| KATHY A FRAZIER | 6521 SEMLEY CT | | | | DAYTON | OH | 45415 |
| KATHY A HARRISON | 6143 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| KATHY A HEDGLIN | 410 HOBART RD | | | | LEAVITTSBURG | OH | 44430-9672 |
| KATHY A KENT | 7509 RIDGE ROAD WEST | | | | BROCKPORT | NY | 14420 |
| KATHY A LOFTIN | 126 TIFFANY DR | | | | BRANDON | MS | 39042 |
| KATHY A MYERS | 5900 BRIDGE RD | APT 708 | | | YPSILANTI | MI | 48197-7010 |
| KATHY A PENNY | 1209 BRIGHTON AVE | | | | LITITZ | PA | 17543 |
| KATHY A PORCELLI | 4444 UNION RD | | | | CHEEKTOWAGA | NY | 14225-2308 |
| KATHY A SMITH | 6799 LEETH GAP RD | | | | BOAZ | AL | 35956 |
| KATHY A VAUGHN | 595 COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403 |
| KATHY ABBASSPOUR | 1669 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| KATHY ABEE | 1026 W MANDEVILLE ST | | | | FLINT | MI | 48507-3354 |
| KATHY ABRAMS | 1516 OAKHILL DR | | | | OKLAHOMA CITY | OK | 73127-3244 |
| KATHY ACKELS | 6225 TAFT RD | | | | OVID | MI | 48866-9776 |
| KATHY ADAMS | PO BOX 343 | | | | AVOCA | IN | 47420-0343 |
| KATHY ADAMS | 705 LINDA LN APT D | | | | WENTZVILLE | MO | 63385-1055 |
| KATHY ALBRIGHT | 17 MYSTIC DR | | | | BEAR | DE | 19701-4046 |
| KATHY ALEXANDER | 2272 PLAZA DR W | | | | CLIO | MI | 48420-2106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHY ALEXANDER | 2022 LORA ST | | | | ANDERSON | IN | 46013-2748 |
| KATHY ALLEN | 50 LAKEVIEW DR | | | | SUMMERTOWN | TN | 38483-4116 |
| KATHY ALLEN | 2336 BELLOAK DR | | | | KETTERING | OH | 45440-2008 |
| KATHY ALLEN | 5192 GREEN CROFT DRIVE | | | | TROUTWOOD | OH | 45426 |
| KATHY AMISON | 2222 CAMPBELL ST | | | | SANDUSKY | OH | 44870-4818 |
| KATHY ANDERSON | 1242 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1724 |
| KATHY ANDERSON | 3835 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64117-7803 |
| KATHY ANGANIS | 9599 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4132 |
| KATHY ARGY | 2135 GLENWOOD AVE | | | | TOLEDO | OH | 43620-1511 |
| KATHY BADILLO | 1657 WOODHURST DR | | | | DEFIANCE | OH | 43512-3441 |
| KATHY BAKER | 408 TOLBERT AVE | | | | SHERMAN | TX | 75092-5520 |
| KATHY BALDWIN | 2416 RIDGEWOOD RD | | | | YOUNGSTOWN | OH | 44502-3161 |
| KATHY BARKER | 4315 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9339 |
| KATHY BARR | 6001 MEADOWDALE RD | | | | ARLINGTON | TX | 76017-6419 |
| KATHY BARRETT | 63 EMS T4 LN | | | | NORTH WEBSTER | IN | 46555-9384 |
| KATHY BEEBE | 3075 CURTIS DR | | | | FLINT | MI | 48507-1217 |
| KATHY BELLMORE | 22468 CUSHING AVE | | | | EASTPOINTE | MI | 48021-2433 |
| KATHY BELSHE | 7109 N COSBY AVE | | | | KANSAS CITY | MO | 64151-1607 |
| KATHY BENDER | 1197 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| KATHY BISH | 21 W LAKESHORE DR | | | | CHEROKEE VILLAGE | AR | 72529 |
| KATHY BLACK | 1050 HARBORVIEW DR NE APT 501 | | | | DECATUR | AL | 35601-1640 |
| KATHY BLACKIE | 12400 UPTON RD | | | | BATH | MI | 48808-9487 |
| KATHY BOLTON | 471 THORNBUSH TRCE | | | | LAWRENCEVILLE | GA | 30045-4797 |
| KATHY BRINLEE | 9820 S PEEBLY RD | | | | NEWALLA | OK | 74857-8163 |
| KATHY BROWN | 4165 E 300 S | | | | MARION | IN | 46953-9176 |
| KATHY BUCHAN | 409 N NEBO RD | | | | MUNCIE | IN | 47304-9762 |
| KATHY BURGESS | 562 HIGHWAY 1601 | | | | EVARTS | KY | 40828-6326 |
| KATHY BURNWORTH | 7522 S PALMYRA RD | | | | CANFIELD | OH | 44406-9796 |
| KATHY BUSH | 15450 16TH AVE | | | | MARNE | MI | 49435-8732 |
| KATHY C FIELDS | 8003  HEMPLE ROAD | | | | DAYTON | OH | 45418-1249 |
| KATHY C FIELDS | 3901 S MAGNOLIA ST | | | | OKLAHOMA CITY | OK | 73129-6825 |
| KATHY C HELMICK | 767 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| KATHY C HELMICK | 755 WARNER ROAD NE | | | | VIENNA | OH | 44473-9720 |
| KATHY C JACKSON | 8090 MYSTIC TRL | | | | EATON RAPIDS | MI | 48827-8523 |
| KATHY C MADDOX | 1300 SIBERT DRIVE | | | | GLENCOE | AL | 35905-9684 |
| KATHY CADARET | 2947 N 147TH LN | | | | GOODYEAR | AZ | 85395-8911 |
| KATHY CALCATERRA | 844 FREEDOM LN | | | | ADDISON TWP | MI | 48367-2542 |
| KATHY CAPPS | 1307 JONES CHAPEL RD | | | | BYRDSTOWN | TN | 38549-4620 |
| KATHY CARTER | 106 FERRY RD | | | | WHITESBURG | TN | 37891-2138 |
| KATHY CARTER | 4095 N MERIDIAN RD | | | | WINDFALL | IN | 46076-9400 |
| KATHY CASE | 300 CAMBER CT | | | | BRANDON | MS | 39047-7048 |
| KATHY CASSEL | 3210 COUNTRY CLUB LN | | | | HURON | OH | 44839-1081 |
| KATHY CHILDERS | 317 OXFORD CT | | | | BELLEVILLE | MI | 48111-4927 |
| KATHY CLARK | 2800 W CREEK RD | | | | NEWFANE | NY | 14108-9754 |
| KATHY CLENDENEN | 1701 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2053 |
| KATHY COATES | 5410 WESTMORE DR | | | | RACINE | WI | 53406-4030 |
| KATHY CODY | 103 DEER TRL | | | | BRANDON | MS | 39042-8418 |
| KATHY COLBURN | 257 COUNTY ROUTE 1 | | | | BOMBAY | NY | 12914-2606 |
| KATHY CONNELLY | 1804 WOODSIDE CT | | | | BAY CITY | MI | 48708-5002 |
| KATHY CONTRERAS | 803 EAST DELORAS DRIVE | | | | CARSON | CA | 90745-6103 |
| KATHY COPPY | 1308 MILLER RD | | | | LAKE ORION | MI | 48362-3730 |
| KATHY COSBY | 8281 BUFFALO RD | | | | POLAND | IN | 47868-7500 |
| KATHY COTHREN | 29939 OLIVER RD | | | | ARDMORE | AL | 35739-8943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHY CRAWFORD-BECK | 1818 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6943 |
| KATHY CUMMINGS | 135 W GRISSOM AVE | | | | MITCHELL | IN | 47446-1919 |
| KATHY CUMMINS | 888 E HENDRICKS DR | | | | ALEXANDRIA | IN | 46001-8901 |
| KATHY CUNNINGHAM | 413 PARK ST | | | | CAMBRIDGE | WI | 53523-8914 |
| KATHY D ARGY | 2135 GLENWOOD AVE | | | | TOLEDO | OH | 43620-1511 |
| KATHY D CHASE KING | 10807 STERLING APPLE DR | | | | INDIANAPOLIS | IN | 46235-8203 |
| KATHY D CODY | 103 DEER TRAIL | | | | BRANDON | MS | 39042 |
| KATHY D DONALD | 1326 S BRANSON ST | | | | MARION | IN | 46953-2342 |
| KATHY D GREEN | 39 COUNTY ROAD 224 | | | | FORT PAYNE | AL | 35967 |
| KATHY D JACKSON | 3539 COZY CAMP RD | | | | DAYTON | OH | 45439 |
| KATHY D KELLY | 27 NORDACS PL | | | | TRENTON | NJ | 08618-2819 |
| KATHY D LEWIS | 539 HEATHER DR APT 4 | | | | DAYTON | OH | 45405 |
| KATHY D SHILLINGBURG | 1594 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411-9779 |
| KATHY D SHILLINGBURG | 2554 25TH ST SW | | | | AKRON | OH | 44314-1638 |
| KATHY D SMITH | 6001 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491 |
| KATHY D STOKES | 4900 GENERAL EWELL DR | | | | BOSSIER CITY | LA | 71112-4728 |
| KATHY D'ADDARIO | 319 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8067 |
| KATHY DALLAIRE | 263 COUNTY ROAD 255 | | | | FLORENCE | AL | 35633-2123 |
| KATHY DAVIS | 10450 SNOWBOWL RD | | | | HOUGHTON LAKE | MI | 48629-9049 |
| KATHY DAVIS | 5778 S WEED RD | | | | PLYMOUTH | MI | 48170-5816 |
| KATHY DAVIS | 3901 S MAGNOLIA ST | | | | OKLAHOMA CITY | OK | 73129-6825 |
| KATHY DAVIS | PO BOX 1653 | | | | CLARKSTON | MI | 48347-1653 |
| KATHY DAVIS | 3153 E FRANCES RD | | | | CLIO | MI | 48420-9778 |
| KATHY DAVIS | 33552 ALVIN ST | | | | GARDEN CITY | MI | 48135-1088 |
| KATHY DAWSON | 2641 GEYERWOOD CT | | | | GROVE CITY | OH | 43123-3612 |
| KATHY DEFORD | 1077 COOLIDGE DR | | | | FLINT | MI | 48507-4224 |
| KATHY DEMBEYIOTIS | 13 GROVEWOOD LN | | | | ROCHESTER | NY | 14624-4775 |
| KATHY DEMUS | 1117 5TH STREET | | | | BELOIT | WI | 53511-4357 |
| KATHY DESIMONE | 641 ROSEMOUNT LN 641 | | | | WEST HAVEN | CT | 06516 |
| KATHY DEWEESE | 4089 ANN ST | | | | SAGINAW | MI | 48603-4102 |
| KATHY DONALD | 1326 S BRANSON ST | | | | MARION | IN | 46953-2342 |
| KATHY DORSEY | 7957 HIDDEN VIEW DRIVE | | | | HOLLAND | OH | 43528 |
| KATHY E JOHNSON | 74 TAMARACK TRL | | | | SPRINGBORO | OH | 45066 |
| KATHY E WOOD | 3370 FORENT AVE | | | | DAYTON | OH | 45408 |
| KATHY EAST | 7170 FAWN LAKE DR | | | | ALPHARETTA | GA | 30005-3648 |
| KATHY EKSTROM | 4621 S BAYPORT PL | | | | TUCSON | AZ | 85730-5021 |
| KATHY ELAND | 32929 LANCASTER DR | | | | WARREN | MI | 48088-6134 |
| KATHY ELLIS | 8006 CONDOR CT | | | | ARLINGTON | TX | 76001-6127 |
| KATHY ELLIS | 313 TEAL LNDG | | | | O FALLON | MO | 63368-9655 |
| KATHY ERNST | 8908 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-4019 |
| KATHY ESIO | 12212 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| KATHY EUBANKS | PO BOX 421 | | | | CALHOUN | LA | 71225-0421 |
| KATHY EVANS | 3650 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9660 |
| KATHY EVANS | P. O. BOX 3154 | | | | BROOKHAVEN | MS | 39602 |
| KATHY F BAGLEY | PO BOX 2297 | | | | DETROIT | MI | 48202-0297 |
| KATHY F FORRESTER | 1150 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2567 |
| KATHY FARGO | 299 DIANE DR | | | | FLUSHING | MI | 48433-1824 |
| KATHY FARNHAM | 243 S SHERIDAN ST | | | | VASSAR | MI | 48768-1748 |
| KATHY FISCHER | 10810 BAKER RD | | | | JEROME | MI | 49249-9513 |
| KATHY FITTS | 111146 WEST ASHLAND WAY | | | | AVONDALE | AZ | 85323 |
| KATHY FOSS | 4430 SKYVIEW DR | | | | JANESVILLE | WI | 53546-3305 |
| KATHY FOWLER | 648 BEACHVIEW DR SE | | | | BOLIVIA | NC | 28422-7783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHY FOWLER C-P/ALAMO/CA | 325 20TH ST | | | | LAKEPORT | CA | 95453-3628 |
| KATHY FOWLER C-P/ALAMO/FL | 325 20TH ST | | | | LAKEPORT | CA | 95453-3628 |
| KATHY FOWLER CH-PO/NCR/CA | 1175 PARALLEL DR | | | | LAKEPORT | CA | 95453-9709 |
| KATHY FOWLER CH-PO/NCR/FL | 325 20TH ST | | | | LAKEPORT | CA | 95453-3628 |
| KATHY FOWLER CHEVROLET-PONTIAC | 1175 PARALLEL DR | | | | LAKEPORT | CA | 95453-9709 |
| KATHY FOWLER CHEVROLET-PONTIAC-GEO | KATHLEEN FOWLER | 1175 PARALELL DR | | | LAKEPORT | CA | 95453-9709 |
| KATHY FOWLER CHEVROLET-PONTIAC-GEO | 1175 PARALLEL DR | | | | LAKEPORT | CA | 95453-9709 |
| KATHY FRUH | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| KATHY G COOTS | 1226 KERCHER ST | | | | MIAMISBURG | OH | 45342-1904 |
| KATHY G STONE | 34 MICAHILL RD | | | | LEVITTOWN | PA | 19056 |
| KATHY GADDY | 7676 W 350 N | | | | SHARPSVILLE | IN | 46068-9209 |
| KATHY GARZA | 5255 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-9712 |
| KATHY GATLIN | 133 HAWKINS ST | | | | YPSILANTI | MI | 48197-5347 |
| KATHY GETER | 2203 FOREST CREEK DRIVE | | | | MANSFIELD | TX | 76063-7699 |
| KATHY GIGEOUS | 216 E POTOMAC ST | | | | WILLIAMSPORT | MD | 21795-1110 |
| KATHY GLAZE | 8400 S COUNTY ROAD 600 E | | | | SELMA | IN | 47383-9338 |
| KATHY GODINEZ | 1266 HARDISON RD | | | | COLUMBIA | TN | 38401-1350 |
| KATHY GREEN | 11486 W M 55 | | | | CADILLAC | MI | 49601-9551 |
| KATHY GUELLEC | 4135 BIG FISH LAKE RD | | | | ORTONVILLE | MI | 48462-9522 |
| KATHY H JOHNSON | 7650 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 |
| KATHY H NOBLE | 2714 ST RT 232 | | | | BETHEL | OH | 45106 |
| KATHY H PADDOCK | 2822 TAMARACK DR. | | | | SHARPSVILLE | PA | 16150 |
| KATHY H PERLINE | 527   WENDEMERE DRIVE | | | | HUBBARD | OH | 44425-2623 |
| KATHY HADDIN | PO BOX 2055 | | | | MUNCIE | IN | 47307-0055 |
| KATHY HAGOOD | 2250 SULPHUR RD | | | | SMITHS GROVE | KY | 42171-7269 |
| KATHY HAHN | 11571 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9692 |
| KATHY HAINES | 1296 WELLTOWN RD | | | | MARTINSBURG | WV | 25403 |
| KATHY HALSTED | 4210 HARPER RD | | | | MASON | MI | 48854-9531 |
| KATHY HAMMOND | 7551 CORAL DR | | | | GRAND BLANC | MI | 48439-8590 |
| KATHY HANSON | 2347 OLD SALEM CT | | | | AUBURN HILLS | MI | 48326-3476 |
| KATHY HARRIS | 7114 N COTTONWOOD LN | | | | SPRINGPORT | IN | 47386-9741 |
| KATHY HARRISON | 6143 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| KATHY HASTINGS | 1304 4 MILE RD | | | | WASHINGTON | MO | 63090-5984 |
| KATHY HAYCOX | 50 E VENOY DR | | | | INDIANAPOLIS | IN | 46227-2370 |
| KATHY HELMICK | 755 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| KATHY HELRIGLE | 9549 ARBORIDGE LN | | | | MIAMISBURG | OH | 45342-4583 |
| KATHY HEMMING-ROBERTS | 520 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| KATHY HENRY | 21 HOLLY DR | | | | COLUMBUS | NJ | 08022-1603 |
| KATHY HENRY | 2520   GREENBRIER DR | | | | DAYTON | OH | 45406-1333 |
| KATHY HILDING | 6034 N CHANTICLEER DR | | | | MAUMEE | OH | 43537-1302 |
| KATHY HOLLEY | 4277 DELINA RD | | | | CORNERSVILLE | TN | 37047-5236 |
| KATHY HOLLINGSWORTH | ACCT OF DENNIS D HOLLINGSWORTH | 5568 TASSELBURY CLOSE | | | ROCKFORD | IL | 61114-4983 |
| KATHY HOLOWIECKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KATHY HOLSTON | 735 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3682 |
| KATHY HOOPER | 121 POPHAM RD | | | | TAYLORSVILLE | GA | 30178 |
| KATHY HOWARD | 847 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3685 |
| KATHY HUBERD | 946 BLAYDEN DRIVE | | | | JANESVILLE | WI | 53546-1726 |
| KATHY HUDSON | 4009A PARK AVENUE SOUTHWEST | | | | BIRMINGHAM | AL | 35221-1633 |
| KATHY HUNSICKER | 3375 MAHONING RD | | | | LAKE MILTON | OH | 44429-9402 |
| KATHY I JOHNSON | 1186 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2540 |
| KATHY I PLANTY | 302 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1640 |
| KATHY ISHAM | 5580 HARTEL RD | | | | POTTERVILLE | MI | 48876-8769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHY J ABEE | 1026 W MANDEVILLE ST | | | | FLINT | MI | 48507-3354 |
| KATHY J ABRAMS | 1516 OAKHILL DR | | | | OKLAHOMA CITY | OK | 73127-3244 |
| KATHY J ALLEN | 2336 BELLOAK DR | | | | KETTERING | OH | 45440 |
| KATHY J BROWN | 13   ALLMEROTH ST | | | | ROCHESTER | NY | 14620-1501 |
| KATHY J BUSH | 15450 16TH AVE | | | | MARNE | MI | 49435-8732 |
| KATHY J CARR | ACCT OF DWAYNE M CARR | 138 FAIRLANE AVE | | | TONAWANDA | NY | 14150-8122 |
| KATHY J COOK | 4833   CONWAY RD. | | | | RIVERSIDE | OH | 45431 |
| KATHY J FISCHER | 10810 BAKER RD | | | | JEROME | MI | 49249-9513 |
| KATHY J FOCHT | 4939 WOODMAN PARK DR 8 | | | | DAYTON | OH | 45432 |
| KATHY J GRILLIOT | 26 1/2 E MAIN ST | | | | TROTWOOD | OH | 45426-2831 |
| KATHY J HITE | 1114 N MONROE ST | | | | BAY CITY | MI | 48708-5936 |
| KATHY J KLING | 1638 JEFFERSON RIDGE DR | | | | CLAIRTON | PA | 15025-3427 |
| KATHY J LAMBERT | 6540 MANNING RD | | | | MIAMISBURG | OH | 45342 |
| KATHY J MCCREE | 1004 DUPONT ST | | | | FLINT | MI | 48504-4860 |
| KATHY J PIPPINS | 7141 E PARKCREST APT 204 | | | | WESTLAND | MI | 48185-6577 |
| KATHY J RODRIGUEZ | 191 FAIRWAY PLACE | | | | LEWISTOWN | PA | 17044 |
| KATHY J SPENCER | 723 DEERHORN TRAIL | | | | YELLOW SPRINGS | OH | 45387 |
| KATHY J STEINKE | 728 W BURBANK AVE | | | | JANESVILLE | WI | 53546-3163 |
| KATHY JACKSON | 515 WHITE WILLOW DR | | | | FLINT | MI | 48506-4579 |
| KATHY JACKSON | 8090 MYSTIC TRL | | | | EATON RAPIDS | MI | 48827-8523 |
| KATHY JEREWSKI | 3520 TRIMM RD | | | | SAGINAW | MI | 48609-9768 |
| KATHY JOHNS | 8904 S VILLA PL | | | | OKLAHOMA CITY | OK | 73159-5732 |
| KATHY JOHNSON | 1186 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2540 |
| KATHY JOHNSON | 14225 71ST AVE SE | | | | SNOHOMISH | WA | 98296 |
| KATHY JOINER | 3303 FOX RD | | | | SANDUSKY | OH | 44870-9622 |
| KATHY JONES | 1629 JORDAN RD | | | | WEST ALEXANDRIA | OH | 45381-9713 |
| KATHY JONES | 18 HOLLY LN # A | | | | DAHLONEGA | GA | 30533-6238 |
| KATHY JONES | 2119 ORIOLE DR | | | | KINGSTON | OK | 73439-9550 |
| KATHY JONES | 16201 HIGHWAY 69 N | | | | NORTHPORT | AL | 35475-3123 |
| KATHY JORDAN | 4225 MIRADA DR | | | | FORT WAYNE | IN | 46816-1640 |
| KATHY K ALDRICH | 12400 UPTON RD | | | | BATH | MI | 48808-9487 |
| KATHY K BLACKIE | 12400 UPTON RD | | | | BATH | MI | 48808-9487 |
| KATHY K LEACH-SEXTON | 3400 TRAIL ON RD | | | | DAYTON | OH | 45439-1148 |
| KATHY KADE | 201 E NORTH ST | | | | SAINT CHARLES | MI | 48655-1103 |
| KATHY KANUSZEWSKI-SIMPSON | 3040 DIXIE CT | | | | SAGINAW | MI | 48601-5904 |
| KATHY KAPPELER | 1576 ARROW WOOD DR | | | | DAYTON | OH | 45432-2702 |
| KATHY KEETON | 1033 SW 32ND ST | | | | OKLAHOMA CITY | OK | 73109-2709 |
| KATHY KELLEY - CIRCUIT COURT CLERK | 41 PUBLIC SQUARE RM 202 | | | | COLUMBIA | TN | 38401 |
| KATHY KELLO | 6091 VOERNER AVE | | | | WARREN | MI | 48091-4184 |
| KATHY KERSEY | 3765 S COUNTY ROAD 550 W | | | | COATESVILLE | IN | 46121-9215 |
| KATHY KIDWELL | 5579 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3915 |
| KATHY KINGSTON-MILLER | 3041 CAVE SPRINGS AVE APT 2 | | | | BOWLING GREEN | KY | 42104-4694 |
| KATHY KLING | 1638 JEFFERSON RIDGE DR | | | | JEFFERSON HILLS | PA | 15025-3427 |
| KATHY KOLLARIK | 11273 VAUGHN RD | | | | HIRAM | OH | 44234-9783 |
| KATHY KOWALSKI | 1058 S MCCORD RD APT A | | | | HOLLAND | OH | 43528-7510 |
| KATHY KYTE | 1557 CATLIN HOLLOW RD | | | | WELLSBORO | PA | 16901-8435 |
| KATHY L ADAMS | 705 LINDA LN APT D | | | | WENTZVILLE | MO | 63385-1055 |
| KATHY L BOGGS TTEE VIOLA MELARK REV TRUS  U/A 7-2-98 | 4316 CATHERINE DR | | | | CRESTWOOD | KY | 40014 |
| KATHY L BUMBALOUGH | 2408 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324 |
| KATHY L DEFORD | 1077 COOLIDGE DR | | | | FLINT | MI | 48507-4224 |
| KATHY L GREEN | 11486 E M 55 | | | | CADILLAC | MI | 49601-9551 |
| KATHY L HAMM | 848 MAID MARION CT | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHY L HARRIS | 716 HODAPP AVE | | | | DAYTON | OH | 45410 |
| KATHY L HORTON | 6410 SOLILOQUY | | | | WEST CARROLLTON | OH | 45449 |
| KATHY L ISENBARGER | 5219 PITCAIRN RD | | | | DAYTON | OH | 45424 |
| KATHY L ISHAM | 5580 HARTEL RD | | | | POTTERVILLE | MI | 48876-8769 |
| KATHY L JACKSON | 1405 PEACH ST | | | | DUBLIN | GA | 31021 |
| KATHY L KINNEY | 3080 FONTANO DR | | | | DAYTON | OH | 45440 |
| KATHY L MADISON | 428 MARKER AVE. | | | | GLENCOE | AL | 35905 |
| KATHY L MASON | 12633 SABAL PARK DRIVE | | | | PINEVILLE | NC | 28134 |
| KATHY L OSTRANDER | 243 S SHERIDAN ST | | | | VASSAR | MI | 48768-1748 |
| KATHY L PERRY | 2523 TYE LN | | | | LEWISVILLE | TX | 75056-3936 |
| KATHY L RIHM | 1931 E. SKYVIEW DR. | | | | BEAVERCREEK | OH | 45432 |
| KATHY L SMITH | 4729 BONITA DR | | | | MIDDLETOWN | OH | 45044-6842 |
| KATHY L SWAB | 3940 ROOSEVELT BLVD APT 7 | | | | MIDDLETOWN | OH | 45044 |
| KATHY L TOOPS | 4333 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430 |
| KATHY L WARD | 4026 CONROY DR | | | | FLINT | MI | 48506-1547 |
| KATHY L WEEKS | 267 DELAWARE AVE | | | | DAYTON | OH | 45405-3908 |
| KATHY L WILLOUGHBY | RT. 7 BOX 352 | | | | SAVANNAH | TN | 38372-- 98 |
| KATHY LA VALLEY | 6685 BOOTH RD | | | | NORTH BRANCH | MI | 48461-9719 |
| KATHY LAIRD | 221 WICKERSHAM DR W | | | | KOKOMO | IN | 46901-4006 |
| KATHY LAMBERT | 6540 MANNING RD | | | | MIAMISBURG | OH | 45342-1620 |
| KATHY LANNING | 5806 MOTHERS WAY | | | | ORTONVILLE | MI | 48462-9527 |
| KATHY LEECH PERSONAL REPRESENTATIVE FOR CECIL L LEECH | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| KATHY LEWIS | 1619 BROAD CT | | | | FLINT | MI | 48503-4001 |
| KATHY LOBECK | 521 S WABASH AVE | | | | KOKOMO | IN | 46901-6334 |
| KATHY LONG | 4141 COUNTRY LN | | | | GREENWOOD | IN | 46142-9043 |
| KATHY LONG | 19441 RENSELLOR ST | | | | LIVONIA | MI | 48152-2526 |
| KATHY LYONS | 1812 CHAMPIONS DR | | | | NASHVILLE | TN | 37211-6864 |
| KATHY M BARLEY | 1480 PARKWOOD AVE APT 1 | | | | YPSILANTI | MI | 48198-5974 |
| KATHY M GATLIN | 133 HAWKINS ST | | | | YPSILANTI | MI | 48197-5347 |
| KATHY M LYLES | 455 SUTTON BRIDGE ROAD | | | | RAINBOW CITY | AL | 35906 |
| KATHY M MCDUFFORD | 4258 WABASH DRIVE | | | | SPRINGFIELD | OH | 45503 |
| KATHY M MILLER | 30 GRAY SQUIRRELL LANE | | | | LEWISTOWN | PA | 17044 |
| KATHY M PARKER | ACCOUNT OF J A GUADAGNOLO | 100 HOUSTON-CIVIL CTS BLD | | | FORT WORTH | TX | 46282 |
| KATHY M SAPP | 1481 PAYNE ST. | | | | MINERAL RIDGE | OH | 44440 |
| KATHY M SHANNON | 173 N NORTH SHORE DR APT A | | | | LAKE ORION | MI | 48362-3068 |
| KATHY M THOMAS | PO BOX 7511 | | | | MOORE | OK | 73153-1511 |
| KATHY M TICKFER | 6720 BURLINGAME AVE SW | | | | BYRON CENTER | MI | 49315-8680 |
| KATHY MADER | 123 N MADDER DR | | | | MECHANICSBURG | PA | 17050 |
| KATHY MANNING | 397 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1709 |
| KATHY MANWARING | 276 HARRISON DR | | | | DAVISON | MI | 48423-8552 |
| KATHY MARCOU | 2312 COVERT RD | | | | BURTON | MI | 48509-1061 |
| KATHY MARK | 601 ALABAMA CT | | | | MARION | IN | 46953-1051 |
| KATHY MARSHALL | 299 PARK END DR | | | | DAYTON | OH | 45415-3532 |
| KATHY MARTINEZ | 2785 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2903 |
| KATHY MASON | 12633 SABAL PARK DRIVE | | | | PINEVILLE | NC | 28134 |
| KATHY MAZE | 144 WILLOWBROOK ST | | | | DECATUR | AL | 35603-6206 |
| KATHY MC BRIDE | 1745 MT JACKSON ROAD | | | | ENON VALLEY | PA | 16120 |
| KATHY MC CANN | 2016 SE 31ST ST | | | | OKEECHOBEE | FL | 34974-6757 |
| KATHY MC FAUL | 18201 DONOHUE RD | | | | PINCKNEY | MI | 48169-8868 |
| KATHY MCALLISTER | 699 PLANTATION DR | | | | SAGINAW | MI | 48638-7162 |
| KATHY MCCOTRY | 1732 W 9TH ST | | | | ANDERSON | IN | 46016-2700 |
| KATHY MCCREE | 1004 DUPONT ST | | | | FLINT | MI | 48504-4860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHY MEEK-MARTINEZ | 219 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3027 |
| KATHY MILLER | 212 WEBSTER ST | | | | DEFIANCE | OH | 43512-1855 |
| KATHY MOODY | 4792 WARREN RD | | | | CORTLAND | OH | 44410-9707 |
| KATHY MORAN | 53108 JESSICA LN | | | | CHESTERFIELD | MI | 48051-1764 |
| KATHY MOSHER | 3829 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| KATHY MOYER | 336 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1647 |
| KATHY MURPHY | 4354 FAR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3223 |
| KATHY N JONES | 16201 HIGHWAY 69 N | | | | NORTHPORT | AL | 35475-3123 |
| KATHY NEHER | 4652 N 50 E | | | | KOKOMO | IN | 46901-8556 |
| KATHY NICHOLS | 3436 SAN ANTONIO DR | | | | SNELLVILLE | GA | 30039-6977 |
| KATHY NOLEN | 6515 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| KATHY NOTTINGHAM | 9781 S 600 E | | | | JONESBORO | IN | 46938-9737 |
| KATHY OLIVER | 1250 REDLEAF LN | | | | YPSILANTI | MI | 48198-3159 |
| KATHY ONDOVCSIK | 3246 PONEMAH DR | | | | FENTON | MI | 48430-1347 |
| KATHY OTTO | 1467 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1039 |
| KATHY OWENS | 66 FENWICK PL NE | | | | ATLANTA | GA | 30328-1057 |
| KATHY PAEZ | 2805 S AIRPORT RD | | | | SAGINAW | MI | 48601-6879 |
| KATHY PALMER | 3085 N GENESEE RD APT 201 | | | | FLINT | MI | 48506-2191 |
| KATHY PARKER | 501 HIDDEN CREEK TRL | | | | CLIO | MI | 48420-2037 |
| KATHY PARO-SMEBY | 4347 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| KATHY PATE | 405 N CROSBY AVE | | | | JANESVILLE | WI | 53548-3339 |
| KATHY PECK | 4140 E DODGE RD | | | | CLIO | MI | 48420-9714 |
| KATHY PERLINE | 527 WENDEMERE DR | | | | HUBBARD | OH | 44425-2623 |
| KATHY PERRY | 2523 TYE LANE | | | | THE COLONY | TX | 75056-3936 |
| KATHY PERRY- WYDOCK | 105 JANNA LN | | | | UNIONVILLE | TN | 37180-8690 |
| KATHY PETERSEN | 6654 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5934 |
| KATHY PETERSON | 11608 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1135 |
| KATHY PHIPPS | 1290 S 155 RD | | | | EL DORADO SPRINGS | MO | 64744-9489 |
| KATHY PIERCE | 401 CHOCTAW ST | | | | PAULS VALLEY | OK | 73075-1617 |
| KATHY PIPPINS | 7141 PARKCREST DR APT 204J | | | | WESTLAND | MI | 48185 |
| KATHY PONTSEELE | 344 N MIDLAND ST | | | | MERRILL | MI | 48637-8726 |
| KATHY POPE | 311 GRADY ALLEN LN | | | | BALL GROUND | GA | 30107-7608 |
| KATHY PRINCE | | | | | | | |
| KATHY PROBY | 1422 DORIS ST | | | | SHREVEPORT | LA | 71108-3112 |
| KATHY PRUNKARD | 22862 STATE ROUTE 1 | | | | DANVILLE | IL | 61834-5914 |
| KATHY PUNG | 21075 WOODLAND GLEN DR APT 202 | | | | NORTHVILLE | MI | 48167-2451 |
| KATHY QUICK | PO BOX 946 | | | | SAINT PAULS | NC | 28384-0946 |
| KATHY R ADAMS | PO BOX 343 | | | | AVOCA | IN | 47420-0343 |
| KATHY R HARRIS | 7114 N COTTONWOOD LN | | | | SPRINGPORT | IN | 47386-9741 |
| KATHY R PATTON | 6028 VISTA TRAIL | | | | SOUTHSIDE | AL | 35907-5623 |
| KATHY R ROWLAND | PO BOX 652 | | | | WARREN | OH | 44482-0652 |
| KATHY R THILL | 8414 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9635 |
| KATHY R THILL-ROGERS | 8414 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9635 |
| KATHY RAE CASTLE | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| KATHY RAPISARDA | 2602 W RHODODENDRON DR | | | | ABINGDON | MD | 21009-1593 |
| KATHY RASMUSSEN | PO BOX 2947 | | | | KOKOMO | IN | 46904-2947 |
| KATHY RAU | 7314 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| KATHY REECE | PO BOX 52 | 318 S PENN | | | FAIRMOUNT | IN | 46928-0052 |
| KATHY REYNOLDS | 385 E 400 S | | | | KOKOMO | IN | 46902-5572 |
| KATHY RICE | INFINITY INSURANCE COMPANY | PO BOX 830807 | | | BIRMINGHAM | AL | 35283 |
| KATHY RICE | INFINITY INSURANCE CO. | P.O. BOX 830807 | | | BIRMINGHAM | AL | 35283 |
| KATHY RICKENBERG | 1682 DURANGO DR | | | | DEFIANCE | OH | 43512-4008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHY RIDLEY | 12083 N WEBSTER RD | | | | CLIO | MI | 48420-8226 |
| KATHY RIEFLER | 12912 LOCH DHU LANE | | | | FORT WAYNE | IN | 46814-7487 |
| KATHY ROBERTS | 809 HARVESTON TRL NW | | | | BROOKHAVEN | MS | 39601-8555 |
| KATHY ROBERTSON | 2233 S HAMILTON ST | | | | SAGINAW | MI | 48602-1208 |
| KATHY ROCCHIO | 1500 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3136 |
| KATHY ROSE | PO BOX 930181 | | | | WIXOM | MI | 48393-0181 |
| KATHY ROSE | 505 HILLCREST DR | | | | KOKOMO | IN | 46901-3438 |
| KATHY ROSS | 3016 TULIP CIR | | | | NORMAN | OK | 73026-5745 |
| KATHY RUCKER | 25 DALE RIDGE DRIVE | | | | CENTERVILLE | OH | 45458 |
| KATHY RUGGLES | 700 N SELDON RD | | | | PLYMOUTH | MI | 48170-1047 |
| KATHY RUPLEY | 179 N SCOTT ST | | | | ADRIAN | MI | 49221-1945 |
| KATHY S & GARY L CUPPY | 812 RING AVE N | | | | CANBY | MN | 56220 |
| KATHY S BANKS | 511   ANDERSON STREET | | | | FRANKLIN | OH | 45005-2427 |
| KATHY S COLEY | 721 DIXIE DALE RD. | | | | ALBERTVILLE | AL | 35950 |
| KATHY S HEMMING-ROBERTS | 520 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| KATHY S METCALF | 24 S HARBINE ST | | | | DAYTON | OH | 45403 |
| KATHY S MILLET | 2370 RUMFORD WAY | | | | DAYTON | OH | 45431 |
| KATHY S ROBERTS | 809   HARVESTON TRAIL NW | | | | BROOKHAVEN | MS | 39601-8555 |
| KATHY S ROBERTS | ROUTE 3 BOX 408 809 HARVESTON TRAIL N.W. | | | | BROOKHAVEN | MS | 39601 |
| KATHY S WARD | 7054 DELISLE FOURMAN RD | | | | ARCANUM | OH | 45304-- 97 |
| KATHY SAPP | 1481 PAYNE ST | | | | MINERAL RIDGE | OH | 44440-9736 |
| KATHY SAUNDERS | 2514 ARCH RD | | | | EATON RAPIDS | MI | 48827-8229 |
| KATHY SCHLAACK | 9056 BALDWIN RD | | | | GAINES | MI | 48436-9764 |
| KATHY SCHUMACHER | 1115 GEORGE ST | | | | LANSING | MI | 48910-1230 |
| KATHY SCHWARTZMEYER | 11300 KETCHUM RD | | | | NORTH COLLINS | NY | 14111-9741 |
| KATHY SEDINGER | 176 W HILLS DR APT E3 | | | | GREENSBURG | PA | 15601-8108 |
| KATHY SEVY | PO BOX 430 | | | | PECULIAR | MO | 64078-0430 |
| KATHY SEWEJKIS | 10915 WAYNE RD | | | | ROMULUS | MI | 48174-1470 |
| KATHY SEYMOUR | 9347 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |
| KATHY SHAMEL | 12114 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| KATHY SHANNON | 173 N NORTH SHORE DR APT A | | | | LAKE ORION | MI | 48362-3068 |
| KATHY SHAW | 10717 OXBOW LAKESHORE DR | | | | WHITE LAKE | MI | 48386-2290 |
| KATHY SHILLINGBURG | 2554 25TH ST SW | | | | AKRON | OH | 44314-1638 |
| KATHY SHOPE | 1040 N 18TH ST | | | | ELWOOD | IN | 46036-1114 |
| KATHY SIMPSON | 25432 S 1425 RD | | | | NEVADA | MO | 64772-5457 |
| KATHY SIMS | 1434 SHARE AVE | | | | YPSILANTI | MI | 48198-6527 |
| KATHY SKRTIC | 8325 BRIDLEHURST TRL | | | | KIRTLAND | OH | 44094-5140 |
| KATHY SMITH | W16508 W AVON NORTH TOWNLINE R | | | | BRODHEAD | WI | 53520 |
| KATHY SMITH | 4729 BONITA DR | | | | MIDDLETOWN | OH | 45044-6842 |
| KATHY SMITH | 5330 W STONEHAVEN LN | | | | NEW PALESTINE | IN | 46163-8822 |
| KATHY SMITH | | | | | | | |
| KATHY SPIELMAN | 12041 ELMVIEW ST | | | | ROMULUS | MI | 48174-1110 |
| KATHY SPUDICH | PO BOX 345 | | | | WARREN | MI | 48090-0345 |
| KATHY STARNES | 4492 RIVES EATON RD | | | | RIVES JUNCTION | MI | 49277-9402 |
| KATHY STEINKE | 728 W BURBANK AVE | | | | JANESVILLE | WI | 53546-3163 |
| KATHY STEVENS | 255 HIGHWAY 546 | | | | WEST MONROE | LA | 71291-9132 |
| KATHY STEWART | 8281 OLD HBR | | | | GRAND BLANC | MI | 48439-8394 |
| KATHY STILLER PROGRAM MANAGER, DE DNREC | KATHY STILLER PROGRAM MANAGER II | STATE OF DELAWARE, DNREC-SIRB | 391 LUKENS DRIVE | | NEW CASTLE | DE | 19720 |
| KATHY STOKES | 4900 GENERAL EWELL DR | | | | BOSSIER CITY | LA | 71112-4728 |
| KATHY STUCKEY | | | | | | | |
| KATHY SUE WILSON REV TRUST | KATHY SUE WILSON TRUSTEE | 2470 N EAST DRIVE | | | TAWAS CITY | MI | 48763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHY SUSAN SUBIA | ATTN: LAMAR B BROWN | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR SUITE 700 | | NEWPORT BEACH | CA | 92660 |
| KATHY SUTTON | 774 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| KATHY SWANNER | APT 18 | 2220 WINDSCAPE DRIVE | | | ATHENS | AL | 35611-4196 |
| KATHY SYMES | 314 PRESTWICK TRL | | | | HIGHLAND | MI | 48357-4765 |
| KATHY TATUM | 18550 WESTON RD | | | | GRAND RAPIDS | OH | 43522-9706 |
| KATHY TAYLOR | PO BOX 431365 | | | | PONTIAC | MI | 48343-1365 |
| KATHY TELLIER | 17103 130TH AVE | | | | NUNICA | MI | 49448-9450 |
| KATHY TEMPLE | 112 LEXINGTON BLVD | | | | DELAWARE | OH | 43015-1074 |
| KATHY THILL-ROGERS | 8414 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9635 |
| KATHY THOMAS | PO BOX 7511 | | | | MOORE | OK | 73153-1511 |
| KATHY THOMPSON | 3475 MERTZ RD | | | | CARO | MI | 48723-8921 |
| KATHY TICKFER | 6720 BURLINGAME AVE SW | | | | BYRON CENTER | MI | 49315-8680 |
| KATHY TOLLER | 3654 PARIS DR | | | | MORAINE | OH | 45439-1226 |
| KATHY TOOPS | 4333 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1548 |
| KATHY TROUT | 11492 RAY RD | | | | GAINES | MI | 48436-8919 |
| KATHY TURNER | 1097 CR 4310 | | | | WHITEWRIGHT | TX | 75491 |
| KATHY V WILLIAMS | 2721 INDIAN BOW TRL | | | | FLINT | MI | 48507-1833 |
| KATHY VERMILLION | 3263 E 600 N | | | | ANDERSON | IN | 46012-9529 |
| KATHY VESTER | 5449 BARLBY DR 21 | | | | INDIANAPOLIS | IN | 46237 |
| KATHY VILLARREAL | 27860 LAUREN EAST | | | | HARRISON TWP | MI | 48045 |
| KATHY W PHILPOT | 1728  BRENTWOOD ST. | | | | MIDDLETOWN | OH | 45044-6364 |
| KATHY W WALLS | 226 CARNEGIE AVE | | | | YOUNGSTOWN | OH | 44515 |
| KATHY WALKER | 21710 NATASHA LN | | | | SOUTH LYON | MI | 48178-9713 |
| KATHY WALKER-BEY | 7050 KINGSWOOD CT APT 205 | | | | INDIANAPOLIS | IN | 46256-3028 |
| KATHY WARD | 4026 CONROY DR | | | | FLINT | MI | 48506-1547 |
| KATHY WEBB | 1066 W FAYETTE ST | | | | BALTIMORE | MD | 21223-1931 |
| KATHY WEIS-REINSBACH | 3336 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1201 |
| KATHY WELLMAN | | | | | | | |
| KATHY WENZEL | 4605 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8774 |
| KATHY WHETSEL | 8810 E COUNTY ROAD 550 N | | | | COATESVILLE | IN | 46121-8971 |
| KATHY WHITAKER | 45857 WILDRYE CT | | | | BELLEVILLE | MI | 48111-6406 |
| KATHY WHITE | 5328  LANGWOOD  BLVD | | | | FORT WAYNE | IN | 46835-1885 |
| KATHY WHITE | 57811 COLUMBIA RIVER HWY UNIT 19 | | | | WARREN | OR | 97053-9425 |
| KATHY WHITE | PO BOX 594 | | | | BIRMINGHAM | MI | 48012-0594 |
| KATHY WHITNEY | PO BOX 125 | | | | PAYNE | OH | 45880-0125 |
| KATHY WILLIAMS | 9318 N WEBSTER RD | | | | CLIO | MI | 48420-8545 |
| KATHY WILLIAMS | 1635 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-2019 |
| KATHY WILLIAMSON | 32422 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5251 |
| KATHY WILSON | PO BOX 5245 | | | | MABANK | TX | 75147-5006 |
| KATHY WILSON | 2349 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-3029 |
| KATHY WINNE | 7145 CEDARBANK DR | | | | W BLOOMFIELD | MI | 48324-2403 |
| KATHY WOODRING | 11230 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9480 |
| KATHY WORMALD | | | | | | | |
| KATHY WRIGHT | 6226 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2728 |
| KATHY WYNN | 2482 HINGHAM LN | | | | COLUMBUS | OH | 43224-3724 |
| KATHY Y JONES | 1629 JORDAN RD. | | | | W. ALEXANDRIA | OH | 45381 |
| KATHY ZADICK | 22455 RIO VISTA ST | | | | SAINT CLAIR SHORES | MI | 48081-2461 |
| KATHY ZENKER | 10032 LOVELAND CT | | | | SHREVEPORT | LA | 71106-8538 |
| KATHYANN LOTT | 1145 CLAIRE DR | | | | SPRING HILL | TN | 37174-7350 |
| KATHYLEEN BROWN | 162 DURST DR NW | | | | WARREN | OH | 44483-1102 |
| KATHYLEEN MASHBURN | 22517 W STATE HIGHWAY D | | | | MARTINSVILLE | MO | 64467-8193 |
| KATHYRN DEERING | 350 LAKE HAVASU AVE N 202 | | | | LAKE HAVASU CITY | AZ | 86403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHYRN MIDDLETON | 6928 TAPPON DR | | | | CLARKSTON | MI | 48346-2630 |
| KATHYRN TURNER | PO BOX 88855 | | | | INDIANAPOLIS | IN | 46208-0855 |
| KATI DAUGHERITY | 202 MIDDLE DR | | | | YPSILANTI | MI | 48197-5310 |
| KATI WIENHOLD | 692 ASTARIAS CIR | | | | FORT MYERS | FL | 33919-3266 |
| KATIBAI, JAVAD | 1586 SUGAR MAPLE WAY | | | | WEST BLOOMFIELD | MI | 48324-4006 |
| KATIC EDWARD M | KATIC, EDWARD M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KATIC JR, MARK M | 1520 PURYEAR PL | | | | BRENTWOOD | TN | 37027-7028 |
| KATIC, DRAGA | 9070 REGENCY WOODS DR | | | | WILLOUGHBY | OH | 44094 |
| KATIC, EDWARD M | 12355 CHURCH DR | | | | NO HUNTINGDON | PA | 15642-2263 |
| KATIC, EDWARD M | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KATICA BALOG | 30814 SCRIVO DR | | | | WARREN | MI | 48092-4959 |
| KATICA DRAZIC | 3022 CLEMENT ST | | | | FLINT | MI | 48504-2920 |
| KATICH MIKE (445610) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KATICH, ELSIE M | 4481 JUSTINE AVE | | | | DIAMOND SPRING | CA | 95619-9324 |
| KATICH, GERALD L | 6372 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9438 |
| KATICH, JOESPH M. | 4423 SOUTHWEST 53RD TERRACE | | | | OCALA | FL | 34474-9707 |
| KATICH, MIKE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KATICH, RICHARD M | 2700 W DRAHNER RD | | | | OXFORD | MI | 48371-4306 |
| KATIE A MC CARTHY | 2676 BENDER AVE | | | | WATERFORD | MI | 48329-3408 |
| KATIE ACKLEY | 2222 W VIENNA RD | | | | CLIO | MI | 48420-1730 |
| KATIE ADAMS | 519 FOSTER ST APT 37 | | | | RAYVILLE | LA | 71269-3338 |
| KATIE ALEXANDER | 1273 GENEI CT W APT 101 | | | | SAGINAW | MI | 48601-7823 |
| KATIE BAKER | 2006 CREEKVIEW DR | | | | ROUND ROCK | TX | 78681 |
| KATIE BARFIELD-LANE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KATIE BEACHUM | 3268 STERLING DR APT 2 | | | | SAGINAW | MI | 48601-4300 |
| KATIE BERGER | 2957 OAK ST. ETX. | | | | YOUNGSTOWN | OH | 44505 |
| KATIE BINNS | 11830 CORBETT ST | | | | DETROIT | MI | 48213-1649 |
| KATIE BLYZES | 151 WINDING WOODS DR | | | | O FALLON | MO | 63366-3976 |
| KATIE BONASSE | 278 CLEAR VIEW CT | | | | LINDEN | MI | 48451-8829 |
| KATIE BONNER | 5312 ROCKPORT AVE | | | | DAYTON | OH | 45427-2237 |
| KATIE BOYCE-JOHNSON | 255 BRINKMAN AVE | | | | BUFFALO | NY | 14211-2539 |
| KATIE BROOKS | 1213 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| KATIE BURNETT | 287 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3259 |
| KATIE BURNS | 1056 LONDONDERRY DR | | | | VANDALIA | OH | 45377-2933 |
| KATIE BUSH | 20175 LUMPKIN ST | | | | DETROIT | MI | 48234-1307 |
| KATIE BUTLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KATIE CALDWELL | 4218 CADILLAC BLVD | | | | DETROIT | MI | 48214-1477 |
| KATIE CANNON | 1111 POSEY LN | | | | FREDERICKSBURG | VA | 22401-2675 |
| KATIE CONDON | 2790 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3126 |
| KATIE CORKERY | 6642 GOLDENBELL | | | | INDIANAPOLIS | IN | 46203-6220 |
| KATIE CREWS-MCDONALD | 1100 CARTER DR | | | | FLINT | MI | 48532-2714 |
| KATIE CROWDER | PO BOX 50624 | | | | TOLEDO | OH | 43605-0624 |
| KATIE D GRUBBS | 308 CHEYENNE RIVER DR | | | | ADRIAN | MI | 49221-3768 |
| KATIE EPPS | 96 WAYNE DR | | | | ROCHESTER | NY | 14626-2734 |
| KATIE ESCOE | 25365 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-2052 |
| KATIE EVANS | 2880 TWIN RIVERS PT | | | | CAMDENTON | MO | 65020-4514 |
| KATIE FAGAN | 703 BRANCH RD | | | | ALBANY | GA | 31705-5308 |
| KATIE FORCE | 2326 S TERM ST | | | | BURTON | MI | 48519-1033 |
| KATIE FOX | PO BOX 14325 | | | | SAGINAW | MI | 48601-0325 |
| KATIE GOURLEY | 3915 NORTH PENNSYLVANIA STREET | | | | INDIANAPOLIS | IN | 46205-2653 |
| KATIE GREEN | 3233 WINDCHASE BLVD APT 708 | | | | HOUSTON | TX | 77082-3418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATIE GRIER | 208 PECAN ST | | | | ATLANTA | TX | 75551-2539 |
| KATIE GRIFFIN | 4029 CORTLAND ST | | | | DETROIT | MI | 48204-1505 |
| KATIE GRIFFITH | 16722 KIMBARK AVE | | | | SOUTH HOLLAND | IL | 60473-3231 |
| KATIE GRUBBS | 308 CHEYENNE RIVER DR | | | | ADRIAN | MI | 49221-3768 |
| KATIE HAMMER | 4012 FRASER ST | | | | FLINT | MI | 48532-3841 |
| KATIE HARPER | PO BOX 310391 | | | | FLINT | MI | 48531-0391 |
| KATIE HAYDEN | 15550 CURTIS ST | | | | DETROIT | MI | 48235-3130 |
| KATIE HIGHTOWER | 10004 LILY FLAGG CIR SE | | | | HUNTSVILLE | AL | 35803-1058 |
| KATIE HINES | 3453 W FLOURNOY ST | | | | CHICAGO | IL | 60624-3721 |
| KATIE HOOPER | 3715 BRINKMORE RD | | | | CLEVELAND HTS | OH | 44121-1341 |
| KATIE J CANADAY | 861   VALLEY ST | | | | DAYTON | OH | 45404-2065 |
| KATIE J CENTERS | 301   YANKEE ROAD | | | | MIDDLETOWN | OH | 45044-4242 |
| KATIE J STAHL | 7140 CHAMA TR. | | | | ENON | OH | 45323 |
| KATIE J WILSON | 150 SIR ALEXANDER DR | | | | JACKSON | MS | 39213 |
| KATIE JACKSON | 900 GOLF COURSE DR | | | | SEARCY | AR | 72143-4995 |
| KATIE JAMES | 2722 THE FONTAINEBLEAU SW | | | | ATLANTA | GA | 30331-2722 |
| KATIE KRZYZEWSKI | 618 S SEYMOUR RD | | | | FLUSHING | MI | 48433-2622 |
| KATIE L MOORE | 118 ROCK GLEN PL | | | | JACKSON | MS | 39206 |
| KATIE LARKIN | 4235 GLENDA DR | | | | COLLEGE PARK | GA | 30337-4517 |
| KATIE LAVENDER | 2931 E 123RD ST | | | | CLEVELAND | OH | 44120-2665 |
| KATIE LEWIS | 7241 WYKES ST | | | | DETROIT | MI | 48210-1058 |
| KATIE LITTLEPAGE | 29511 GRANDON ST | | | | LIVONIA | MI | 48150-4057 |
| KATIE LYON | 12116 LANDLOCK DR | | | | DALLAS | TX | 75218-1226 |
| KATIE M ALEXANDER | 1273 GENEI CT APT 101-E | | | | SAGINAW | MI | 48601 |
| KATIE M BONNER | 5312  ROCKPORT AVE | | | | DAYTON | OH | 45427-2237 |
| KATIE M POWELL-HILL | 261 CHANDLER ST | | | | DETROIT | MI | 48202-2844 |
| KATIE M SHEMWELL | 767 OSWEGO AVE | | | | YPSILANTI | MI | 48198-8018 |
| KATIE M SMITH | 3117 WOLFE DR | | | | FAIRBORN | OH | 45324-2121 |
| KATIE M STEWARD | 6023 E 40TH TER | | | | KANSAS CITY | MO | 64129-1717 |
| KATIE M SUESBERRY | 409   E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2731 |
| KATIE M WILLIAMS | 1830 GRACE DR | | | | COLUMBIA | TN | 38401-6710 |
| KATIE M WILLIAMS | 625 AVONDALE DR | | | | SAINT PETERS | MO | 63376-7710 |
| KATIE MALDON | 25517 BRIAR DR APT 4 | | | | OAK PARK | MI | 48237-1376 |
| KATIE MC CARTHY | 2676 BENDER AVE | | | | WATERFORD | MI | 48329-3408 |
| KATIE MEFFORD | 1162 N GENESEE RD | | | | BURTON | MI | 48509-1435 |
| KATIE MILLER | 273 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| KATIE MOORE | 2113 LEXINGTON DR APT 4 | | | | SPRINGFIELD | IL | 62704-5690 |
| KATIE MORGAN | 504 E EARLY ST | | | | SAMSON | AL | 36477-1608 |
| KATIE NAPIER | 228 WALTON AVE | | | | DAYTON | OH | 45417-1668 |
| KATIE OCKERMAN | PO BOX 853 | | | | MOUNT MORRIS | MI | 48458-0853 |
| KATIE OGG | 6559 MILLHOFF DR | | | | DAYTON | OH | 45424-3157 |
| KATIE OLGINE | 4665 S MICHELLE ST | | | | SAGINAW | MI | 48601-6632 |
| KATIE PALMERI | 5155 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| KATIE PASKO | 502 N SPRUCE ST | | | | TRAVERSE CITY | MI | 49684-1442 |
| KATIE PICKETT | 6713 PARKBELT DR | | | | FLINT | MI | 48505-1904 |
| KATIE RAYSIK | 615 S 8TH ST APT 4 | | | | DEEPWATER | MO | 64740-9182 |
| KATIE REDICK | 1270 BURTON AVE APT 2D | | | | HIGH POINT | NC | 27262-7993 |
| KATIE REICHLE | 105 WAYSIDE CIR | | | | HAMILTON | OH | 45013-6392 |
| KATIE REID | 440 LIGHT TOWER CT | | | | BELLEVILLE | MI | 48111-4475 |
| KATIE RICHARDSON | 862 W EUCLID ST | | | | DETROIT | MI | 48202-1910 |
| KATIE RIDER | 5717 PEMBROOK PL | | | | LANSING | MI | 48917-3955 |
| KATIE ROCKWELL | 12880 GREGG RD | | | | BELLVILLE | OH | 44813-9670 |
| KATIE SABIN | 10103 BLACKBERRY CRK | | | | BURTON | MI | 48519-1591 |
| KATIE SHARAKO | 5378 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATIE SHERRELL | 33 LABELLE ST APT 412 | | | | HIGHLAND PARK | MI | 48203 |
| KATIE SIMS | 2281 GLENCOE HILLS DR APT 2 | | | | ANN ARBOR | MI | 48108-3001 |
| KATIE SMITH | 2075 BAILEY AVE | | | | BUFFALO | NY | 14211-2005 |
| KATIE SMITH | 3117 WOLFE DR | | | | FAIRBORN | OH | 45324-2121 |
| KATIE STANDIFER | 6331 HAZLETT ST | | | | DETROIT | MI | 48210-1211 |
| KATIE STARLING | 316 CHURCH ST | | | | ATLANTA | TX | 75551-2222 |
| KATIE STEELE | 3590 HARRIET ST | | | | INKSTER | MI | 48141-2943 |
| KATIE STEWART | 1410 PAXTON AVE | | | | ARLINGTON | TX | 76013-2743 |
| KATIE SUESBERRY | 409 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2731 |
| KATIE SWANIGAN | 6294 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| KATIE TERRY | 5162 COUNTY ROAD 221 | | | | MOULTON | AL | 35650-7268 |
| KATIE THOMAS | PO BOX 540 | | | | LAFAYETTE | AL | 36862-0540 |
| KATIE TILLER | 479 GREENUP CT | | | | FRANKLIN | OH | 45005-2145 |
| KATIE TUFTS | 3458 E 140TH ST | | | | CLEVELAND | OH | 44120-4005 |
| KATIE TURNER | 2425 GRANT AVE | | | | DAYTON | OH | 45406-1726 |
| KATIE V MEFFORD | 1162 N GENESEE RD | | | | BURTON | MI | 48509-1435 |
| KATIE VAUGHN | 2048 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| KATIE WALLACE | | | | | | | |
| KATIE WARD | 2044 S DON CARLOS APT 9 | | | | MESA | AZ | 85202-6356 |
| KATIE WELLS | P. O. BOX 5584 | | | | ENGLEWOOD | CA | 90310 |
| KATIE WELLS | 10534 CRENSHAW BLVD | # 5 | | | INGLEWOOD | CA | 90303 |
| KATIE WILLIAMS | 1830 GRACE DR | | | | COLUMBIA | TN | 38401-6710 |
| KATIE WILLIAMS | 625 AVONDALE DR | | | | SAINT PETERS | MO | 63376-7710 |
| KATIE WILLIAMS | 525 E WOODRUFF AVE APT 508 | | | | TOLEDO | OH | 46045-5306 |
| KATIE WILSON | 150 SIR ALEXANDER DR | | | | JACKSON | MS | 39213-9523 |
| KATIE WOODS | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| KATIE YOUNG | 116 W MCCLELLAN ST | | | | FLINT | MI | 48505-4073 |
| KATIKUTI E DUTT | ROTH CONVERSION ACCT | 27124 WINGED ELM DRIVE | | | WESLEY CHAPEL | FL | 33544 |
| KATIKUTI E DUTT ROTH CONVERSION IRA | 27124 WINGED ELM DR | | | | WESLEY CHAPEL | FL | 33544 |
| KATINA A WILKINS CHASTAIN | 4314 SYLVAN DR | | | | DAYTON | OH | 45417 |
| KATINA G SMITH | 4263 CYPRESS DRIVE | | | | JACKSON | MS | 39212 |
| KATINA GLEESON | PO BOX 109 | 205 CENTER STREET | | | GASTON | IN | 47342-0109 |
| KATINA L SNEARY | 650 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8027 |
| KATINA L TRAEYE | 4060 DAVISON RD | | | | BURTON | MI | 48509-1457 |
| KATINA M BOYD | 366 SHARON RD | | | | CANTON | MS | 39046 |
| KATINA M JOHNSON | 3934 KEMP RD | | | | DAYTON | OH | 45431 |
| KATINA PHILLIPS | 628 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1122 |
| KATINA RYAN | 5290 E GREENWOOD RD | | | | ALGER | MI | 48610-9302 |
| KATINA SAMPLES | PO BOX 430391 | | | | PONTIAC | MI | 48343-0391 |
| KATINA WILBORN | 3216 STEVENSON ST | | | | FLINT | MI | 48504-3297 |
| KATIP, JOSEPH H | 166 OAKMONT | | | | AUBURN HILLS | MI | 48326-3359 |
| KATIRGIS, GENORA N | 8180 WILDCAT RD | | | | TIPP CITY | OH | 45371-9144 |
| KATIRGIS, GEORGE C | 8180 WILDCAT RD | | | | TIPP CITY | OH | 45371-9144 |
| KATIYAR PIYUSH | 2161 POE AVE | | | | EAST MEADOW | NY | 11554-5165 |
| KATJA GUNKEL | AM VUHTEICH 48 | | | 47495 KHEINBERG GERMANY | | | |
| KATJA GUNKEL | AM KUHTEICH 48 | | | 47495 RHEINBERG, GERMANY | | | |
| KATJA KELLER | LINDENHOF SIEDLUNG 2 | | | BIRKENWERDER 16547 GERMANY | | | |
| KATJA LANDWEHRMANN | WEEDRING 29 | 64342 SEEHEIM-JUGENHEIM | | | | | |
| KATJA STUECKER | LANDGRABENSTRASSE 62 | 61118 BAD VILBEL | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATJA STUECKER | LANDGRABENSTRASSE 62 | | | 61118 BAD VILBEL GERMANY | | | |
| KATJE, JOHN J | 1518 8TH ST | | | | MARTIN | MI | 49070-8756 |
| KATKIC, IVAN | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| KATKIC, MICHAEL | 5966 HARTFORD WAY | | | | BRIGHTON | MI | 48116-7810 |
| KATKO JR, CHARLES | 187 GREENAN LN | | | | LAKE ORION | MI | 48362-2172 |
| KATKO JR, JOHN | 15 SE 9TH AVE | | | | DEERFIELD BEACH | FL | 33441-4034 |
| KATKO, CHARLES | 187 GREENAN LN 17 | | | | LAKE ORION | MI | 48362 |
| KATKO, DOROTHY J | 272 HERBERT AVENUE | | | | OLD BRIDGE | NJ | 08857-1124 |
| KATKO, DOUGLAS S | 4419 COPPERHILL DR | | | | OKEMOS | MI | 48864-2067 |
| KATKO, MOLLY E | 6219 CARRIAGE TRAIL DR | | | | TROY | MI | 48098-5362 |
| KATKO, RICKE D | 3620 WILBUR RD | | | | MARTINSVILLE | IN | 46151-8172 |
| KATKUS, JAMES F | 8175 M33 SOUTH | | | | ATLANTA | MI | 49709 |
| KATKUS, JAMES F | 8175 M 33 | | | | ATLANTA | MI | 49709-8983 |
| KATLEN, LILLIAN E | 2021 WINTON RD. SOUTH #384 | | | | ROCHESTER | NY | 14618 |
| KATNENI | 5155 NORKO DR | | | | FLINT | MI | 48507-3021 |
| KATNIK, RICHARD B | 28664 NEWPORT DR | | | | WARREN | MI | 48088-7813 |
| KATO EXPRESS INC | PO BOX 887 | | | | ELIZABETHTOWN | KY | 42702-0887 |
| KATO HAWLEY | 2659 SW PLEASANT VIEW DR | | | | GRESHAM | OR | 97080-9443 |
| KATO, AMELIA | 154 VIA MADONNA | | | | ENGLEWOOD | FL | 34224-5125 |
| KATO, ANDREW G | 621 MCKINLEY AVE | | | | FLINT | MI | 48507-2753 |
| KATO, DOROTHEA E | 19 MANHASSET TRL | | | | MEDFORD LAKES | NJ | 08055-1208 |
| KATO, JOHN M | 9227 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| KATO, JOSEPH P | 2376 NICHOLS AVE | | | | FLINT | MI | 48507-4450 |
| KATO, PIUS | PO BOX 1122 | | | | LINCOLN PARK | MI | 48146-1122 |
| KATO, THOMAS J | 725 S LINCOLN RD | | | | BAY CITY | MI | 48708-9651 |
| KATOCH, SUNEET | 8291 BEAVERLAND | | | | DETROIT | MI | 48239-1103 |
| KATON, MICHAEL L | 3228 LATIMER AVE | | | | ASHTABULA | OH | 44004-5231 |
| KATONA, ALEX C | 2010 W 39TH ST | | | | LORAIN | OH | 44053-2539 |
| KATONA, BILL | 4014 STONEBROOK DR | | | | NORMAN | OK | 73072-9193 |
| KATONA, EGNATUIS J | PO BOX 94 | | | | LEWISTON | MI | 49756-0094 |
| KATONA, GARY | 1307 HARDING AVE | | | | LINDEN | NJ | 07036 |
| KATONA, JOE E | 453 CHERRY BLOSSOM LN | | | | ROCHESTER HILLS | MI | 48306-4214 |
| KATONA, JOHN M | 7240 JACKMAN RD | | | | TEMPERANCE | MI | 48182-1313 |
| KATONA, JOSEPH R | PO BOX 81912 | | | | ROCHESTER | MI | 48308-1912 |
| KATONA, KIMBERLY A | 332 LAKE FOREST DR | | | | WATERFORD | MI | 48327-1779 |
| KATONA, LEON R | 49 OLD FRANKLIN | | | | HOWELL | MI | 48855-9383 |
| KATONA, LEON R | 49 OLDE FRANKLIN DR | | | | HOWELL | MI | 48855-9383 |
| KATONA, MARTIN W | PO BOX 399 | | | | GENESEE | MI | 48437-0399 |
| KATONA, SUSAN S | 1475 RIDGE CT | | | | ROCHESTER | MI | 48306-1661 |
| KATONA, THOMAS A | 2575 E SNELL RD | | | | ROCHESTER | MI | 48306-2056 |
| KATORA, FREDERICK G | 43 S WALNUT AVE | | | | ISELIN | NJ | 08830-1521 |
| KATOVICH, FLORA J | 36715 ROWE DR | | | | STERLING HEIGHTS | MI | 48312-3284 |
| KATOVICH, JOSEPH R | 4316 15 MILE RD | | | | STERLING HEIGHTS | MI | 48310-5409 |
| KATOWITZ, ROBERT | 13080 WOODRIDGE ST | | | | PLATTE CITY | MO | 64079-7229 |
| KATRA, DOLORES E | 3286 ALMQUIST LN | | | | KOKOMO | IN | 46902 |
| KATRA, LARRY A | 3286 ALMQUIST LN | | | | KOKOMO | IN | 46902-3793 |
| KATRA, WINONA S | 904 CREEKSIDE LN | | | | PLAINFIELD | IN | 46168-2393 |
| KATRAGADDA RAVITEJ | OHIO STATE UNIVERSITY | 8942 STONYBROOK BLVD | | | SYLVANIA | OH | 43560-8906 |
| KATRAK KERFEGAR K | 9578 AMBER CIR | | | | KALAMAZOO | MI | 49009-9392 |
| KATRAK, KERFEGAR K | 9578 AMBER CIR | | | | KALAMAZOO | MI | 49009-9392 |
| KATRAKAZIS GEORGE | KATRAKAZIS, GEORGE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KATRANJI RECONSTRUCTIVE SURGERY INSTITUTE PLL | 2900 HANNAH BLVD STE 216 | | | | EAST LANSING | MI | 48823-5382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATRESA HENRY | 110 HARPER AVE APT 8 | | | | DETROIT | MI | 48202-3570 |
| KATRICH, JOHN J | 16729 LYONHURST CIR | | | | NORTHVILLE | MI | 48168-4418 |
| KATRIN STAAB | HAUPTSTRASSE 157 | | | 63872 HEIMBUCHENTHAL GERMANY | | | |
| KATRIN THOMANN NEE TILSNER | HEINRICH-HEINE-STRASSE 52 | | | 28211 BREMEN GERMANY | | | |
| KATRINA A BAUER | PO BOX 490 | | | | GOODRICH | MI | 48438-0490 |
| KATRINA A DOBBINS | 544 DEE NIX ROAD | | | | ALTOONA | AL | 35952 |
| KATRINA A NAPIER | 1644 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-6036 |
| KATRINA BALMIR | 8 HARKFORT RD | | | | NEWARK | DE | 19702-6306 |
| KATRINA BASEY | 597 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| KATRINA BAUER | PO BOX 490 | | | | GOODRICH | MI | 48438-0490 |
| KATRINA BISHOP | 8143 TYRRELL RD | | | | LAINGSBURG | MI | 48848-9768 |
| KATRINA BOOKER | 5686 BROADVIEW RD APT 2118 | | | | PARMA | OH | 44134-1644 |
| KATRINA BRADFORD | 742 N COUNTY ROAD 1225 W | | | | NORMAN | IN | 47264-9755 |
| KATRINA BUCKLEY | 8709 N WHEATON CT | | | | KANSAS CITY | MO | 64153-3654 |
| KATRINA CANDA | 34 JEFFERSON ST | | | | PONTIAC | MI | 48342-1249 |
| KATRINA CLARK | 180 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |
| KATRINA D ROSS | 26 OVERLOOK ST | | | | ENGLEWOOD | OH | 45322-1411 |
| KATRINA D SMITH | 410 STOCKDALE ST | | | | FLINT | MI | 48503-1195 |
| KATRINA E TUCKER | 117 PARKDALE AVE | | | | PONTIAC | MI | 48340-2549 |
| KATRINA ELKINS | 361 POPLAR CT | | | | FLINT | MI | 48506-5355 |
| KATRINA ELLISON | 6600 W COUNTY ROAD 500 N | | | | MUNCIE | IN | 47304-9108 |
| KATRINA FELMON | 2306 SHERE DRIVE | | | | BAKER | LA | 70714-2724 |
| KATRINA GLENN | 18012 MARK TWAIN ST | | | | DETROIT | MI | 48235-2713 |
| KATRINA HILL | 2530 RACOON RD | | | | GALLIPOLIS | OH | 45631 |
| KATRINA HOGUE | 1471 FROMM DR | | | | SAGINAW | MI | 48638-5427 |
| KATRINA J STRUBLE | 918 N GRANT ST APT 2 | | | | BAY CITY | MI | 48708-6093 |
| KATRINA JOHNSON | PO BOX 122199 | | | | ARLINGTON | TX | 76012-8199 |
| KATRINA JOHNSON | 416 WOODSTONE RD APT I-3 | | | | CLINTON | MS | 39056-4928 |
| KATRINA KESTERKE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KATRINA L BEASLEY | 2633   NICHOLAS RD | | | | DAYTON | OH | 45418-2734 |
| KATRINA L CASH | 921 1ST ST NE | | | | ATTALLA | AL | 35954-2103 |
| KATRINA M HOWARD | 591 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-8015 |
| KATRINA M HUMPHREY | 807 3RD ST | | | | BAY CITY | MI | 48708-5943 |
| KATRINA NICOLE SCHATZ | 3105 CAMPBELL DR. | | | | SPRINGFIELD | OH | 45503 |
| KATRINA O'BRIEN | 319 WHIPPLE ST | | | | SOUTH LYON | MI | 48178-1115 |
| KATRINA OLIVER | 1530 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| KATRINA REAL | 1939 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| KATRINA SAARI | 1086 HASLETT RD | | | | HASLETT | MI | 48840-9702 |
| KATRINA SCHULTZ | 5161 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3806 |
| KATRINA SEARCY | 18603 WISCONSIN ST | | | | DETROIT | MI | 48221-2064 |
| KATRINA SMITH | 5624 MAPLE PARK DR | | | | FLINT | MI | 48507-3916 |
| KATRINA SMITH | 720 CHANNING ST | | | | FERNDALE | MI | 48220-3512 |
| KATRINA SPITZBARTH | 225W.17TH | | | | TRAVERSE CITY | MI | 49684 |
| KATRINA WALKER-ROLLINS | 2612 W FAIRVIEW LN | | | | MUNCIE | IN | 47304-5825 |
| KATRINA WHEELER | 7189 W WHITE BIRCH AVE | | | | LAKE CITY | MI | 49651-8509 |
| KATRINA WONG | 275 SQUAWBROOK RD. | | | | WYCKOFF | NJ | 07481 |
| KATRINA ZAMORA | 13725 E STREET RD | | | | MONTROSE | MI | 48457-9339 |
| KATRINE LASSER | 4 COLTS NECK TER | | | | YARDVILLE | NJ | 08620-1302 |
| KATRINIA WATSON | 1711 A P ROPER RD | | | | GREENSBORO | GA | 30642-4030 |
| KATRINIC, JOSEPH M | 5677 RIDGE RD | | | | BLACK RIVER | MI | 48721-9755 |
| KATRINIC, JOSEPH MICHAEL | 5677 RIDGE ROAD | | | | BLACK RIVER | MI | 48721-9755 |
| KATRINKA FETZNER | 7163 S CRAWFORD RD | | | | MOUNT PLEASANT | MI | 48858-9134 |
| KATROSCIK, FLORENCE A | 8090 VIRGINIA PARK | | | | CENTER LINE | MI | 48015-1641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATROSH, JOELLEN | 2000 MAGNOLIA AVE APT 353 | | | | LITTLE ROCK | AR | 72202-1610 |
| KATRUS, JANOS | 4742 LONGFORD DR | | | | MIDDLETOWN | OH | 45042-3017 |
| KATRYCH, OLGA | 750 WASHINGTON RD APT 101 | | | | PITTSBURGH | PA | 15228-2053 |
| KATSAFANAS GEORGE (658440) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KATSAFANAS, GEORGE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KATSAKAS, COSTA | 99 PLEASNT ST OFC | | | | MARLBOROUGH | MA | 01752-2014 |
| KATSAKAS, FLORA | CHRISTOPHER HEIGHTS | 99 PLEASANT ST | | | MARLBORO | MA | 01752 |
| KATSAKAS, FLORA | 99 PLEASANT ST OFC | | | | MARLBOROUGH | MA | 01752-2014 |
| KATSARES, JOHN | 859 MENDES CT | | | | COLUMBUS | OH | 43235-3506 |
| KATSARES, TAMARA J | 3489 FOWLER ST | | | | CORTLAND | OH | 44410-9702 |
| KATSARIS, DESPINA | 68 MILLER AVE | | | | TARRYTOWN | NY | 10591-4412 |
| KATSARIS, PETER | 68 MILLER AVE | | | | TARRYTOWN | NY | 10591-4412 |
| KATSAROS, STEVE | 14204 GLENWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-5448 |
| KATSCH, RUDOLPH | 5 BISHOP LN | | | | EPSOM | NH | 03234-4202 |
| KATSEFARAS, JOSEPH G | 206 EDELWEISS DR | | | | WINTER HAVEN | FL | 33881-9437 |
| KATSHOR, JAMES M | 7264 PAUL ST | PO BOX 206 | | | PIGEON | MI | 48755-5169 |
| KATSHUR JAMES | 7264 PAUL ST | | | | PIGEON | MI | 48755-5169 |
| KATSIANTONIS, MELPOMENI | 66 EVERGREEN DR. | | | | TONAWANDA | NY | 14150-6402 |
| KATSIARES, JOHN | 859 MENDES CT | | | | COLUMBUS | OH | 43235-3506 |
| KATSIKAS, PENELOPE | 121 W CHESTNUT ST APT 3303 | | | | CHICAGO | IL | 60610-3457 |
| KATSIKAS, WILLIAM C | 99 PLEASANT ST OFC | | | | MARLBOROUGH | MA | 01752-2014 |
| KATSIMPALIS, JOHN | 12616 CRABAPPLE PL | | | | FORT WAYNE | IN | 46814-9502 |
| KATSIMPALIS, MARIA J | 39247 RIVERCREST AVE | | | | HARRISON TWP | MI | 48045-6013 |
| KATSINIS, ALEX | 159 PATTON PL | | | | WILLIAMSVILLE | NY | 14221-3757 |
| KATSIPROUNAS | | | | | | | |
| KATSIRIS, JIM | 10070 ROBLYN CIR | | | | DIMONDALE | MI | 48821-9691 |
| KATSMA, RICHARD A | 3360 GLADIOLA AVE SW | | | | WYOMING | MI | 49519-3227 |
| KATSMA, RICHARD A | 3360 GLADIOLA SW | | | | WYOMING | MI | 49509 |
| KATSOCK, ANDREW | 12921 LEECH DR | | | | STERLING HEIGHTS | MI | 48312-3250 |
| KATSONIS, VIRGINIA | 319 SOUTH WOOD AVE | | | | LINDEN | NJ | 07036-3241 |
| KATSUMI DAVIS | 1180 TIMBERCREST ST | | | | YOUNGSTOWN | OH | 44505-1264 |
| KATT, BARBARA | 1307 MCCORMICK ST | | | | BAY CITY | MI | 48708-8319 |
| KATT, DONALD H | 107 S BIRNEY ST | | | | BAY CITY | MI | 48708-7528 |
| KATT, MONICA E | 3784 PATTERSON RD | | | | BAY CITY | MI | 48706-1965 |
| KATT, STEVE M | PO BOX 402 | | | | HEMLOCK | MI | 48626-0402 |
| KATTAU, BRIAN M | 6361 CRYSTAL SPRINGS DR | | | | AVON | IN | 46123-9451 |
| KATTEN MUCHIN ROSENMAN LLP | ATTORNEYS FOR WHERENET CORP | ATTN: MERRITT A. PARDINI | 575 MADISON AVENUE | | NEW YORK | NY | 10022 |
| KATTEN MUCHIN ROSENMAN LLP | ATTORNEYS FOR WHERENET CORP | ATTN:  JEFFREY A CHADWICK & JOSHUA A GAD-HARF | 525 WEST MONROE STREET | | CHICAGO | IL | 60661 |
| KATTEN MUCHIN ZAVIS PILOT | STUDY ESCROW ACCOUNT | 525 W MONROE ST STE 1600 | | | CHICAGO | IL | 60661-3690 |
| KATTEN MUCHIN ZAVIS ROSENMAN | 525 W MONROE ST | | | | CHICAGO | IL | 60661 |
| KATTEN MUCHIN ZAVIS TRUST | 525 W MONROE ST STE 1600 | | | | CHICAGO | IL | 60661-3690 |
| KATTERHEINRICH CHEVROLET | 202 S MAIN ST | | | | NEW KNOXVILLE | OH | 45871 |
| KATTERHEINRICH CHEVROLET | PO BOX 279 | | | | NEW KNOXVILLE | OH | 45871 |
| KATTERHEINRICH MOTOR SALES, INC. | THOMAS KATTERHEINRICH | 202 S MAIN ST | | | NEW KNOXVILLE | OH | 45871 |
| KATTERHEINRICH, MARTIN D | 216 JOHNSON CIR | | | | DEFIANCE | OH | 43512-1766 |
| KATTERHENRY, DONALD E | 5046 W 13TH ST | | | | SPEEDWAY | IN | 46224-6522 |
| KATTERJOHN, CAROL MAE | 1228 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| KATTERJOHN, ROBERT L | 1228 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| KATTIC, DAISY A | 2127 NAOMI AVE | | | | GLASSPORT | PA | 15045-1217 |
| KATTIE CHAPPELL | 1523 E 81ST ST | | | | CLEVELAND | OH | 44103-3470 |
| KATTIE FLOWERS | 1511 W CHAPEL PIKE | | | | MARION | IN | 46952-1835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATTIE HARRIS | 204 S FOSTER ST | | | | MANSFIELD | OH | 44902-8645 |
| KATTIE M FLOWERS | 1511 W CHAPEL PIKE | | | | MARION | IN | 46952-1835 |
| KATTLER, MARY S | 5191 LIBERTY LN APT B | | | | WILLOUGHBY | OH | 44094-3376 |
| KATTNER, JEFF | 120 BUCKEYE LN | | | | BANNER ELK | NC | 28604 |
| KATTNER, MARGARET S | 5606 CHURCHWAY | | | | GREENDALE | WI | 53129-1820 |
| KATTO, MIKE J | 2139 BRINSTON DR | | | | TROY | MI | 48083-2594 |
| KATTOURA MICHAEL | 921 SE 4TH ST | | | | BOYNTON BEACH | FL | 33435-5605 |
| KATTREH, ROBERT L | 6350 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| KATTULA, GEORGE M | 26 SYCAMORE DR | | | | CHELSEA | MI | 48118-9415 |
| KATUL PATEL | 1131 REDDING DR | | | | TROY | MI | 48098-4414 |
| KATULIC, CATHERINE M | 1388 S GRAHAM RD | | | | FLINT | MI | 48532-3537 |
| KATULKA TAILGATE ASSEMBLY | KATULKA, MICHAEL A | 415 GALLERIA PROFESSIONAL BUILDING 915 MIDDLE RIVER DRIVE | | | FORT LAUDERDALE | FL | 33304 |
| KATULKA, MICHAEL A | OLTMAN FLYNN & KUBLER | 415 GALLERIA PROFESSIONAL BUILDING 915 MIDDLE RIVER DRIVE | | | FORT LAUDERDALE | FL | 33304 |
| KATULSKI, CAROL L | 13247 DUNN RD | | | | RILEY | MI | 48041-1063 |
| KATULSKI, GERALD W | 7305 GREENVIEW AVE | | | | DETROIT | MI | 48228-3477 |
| KATULSKI, ROBERT J | 13247 DUNN RD | | | | RILEY | MI | 48041-1063 |
| KATURA BROWN | 4547 HICKORY POINTE BLVD | | | | YPSILANTI | MI | 48197-6805 |
| KATURAKES, SUSANNA J | 6 MOUNT PEOIER COURT | | | | NEW CASTLE | DE | 19720 |
| KATUS, DAVID F | 8840 MONROE BLVD | | | | TAYLOR | MI | 48180-2758 |
| KATUS, JANICE L | 109 LAKEMONT DR | | | | GREER | SC | 29651-5957 |
| KATUSAK, ROBERT J | 5941 HIDDEN HIDEAWAY | | | | BROWNSVILLE | TX | 78526 |
| KATY BRESSMAN | 1973 NW 100TH RD | | | | KINGSVILLE | MO | 64061-9251 |
| KATY BROWN | 417 E PATERSON ST | | | | FLINT | MI | 48505-4607 |
| KATY D DEAVER | PO BOX 584 | | | | SPRING HILL | TN | 37174-0584 |
| KATY DEAVER | PO BOX 584 | | | | SPRING HILL | TN | 37174-0584 |
| KATY FENTON INC | 330 EAST MAPLE SUITE 198 | | | | BIRMINGHAM | MI | 48009 |
| KATY G HOLZEL | 2155 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |
| KATY HOLZEL | 2155 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |
| KATY ISD | PO BOX 761 | | | | KATY | TX | 77492-0761 |
| KATY KIRSCHNER | 424 NEAL ST | | | | SCHAUMBURG | IL | 60193-3038 |
| KATY M EAREGOOD | 1139 E PRINCETON AVE | | | | FLINT | MI | 48505-1515 |
| KATY ROZELLE | 9500 N MERIDIAN RD | | | | PLEASANT LAKE | MI | 49272-9632 |
| KATY WALLACE | 1910 SOUTH HIGH STREET | | | | MUNCIE | IN | 47302-4029 |
| KATY WALSH | | | | | | | |
| KATYAL, PREM N | 3324 SOUTHFIELD DR | | | | DAYTON | OH | 45434-5752 |
| KATYE CARLISLE | 131 SEWELL ST | | | | SELMA | AL | 36701-6467 |
| KATYNSKI, ANN S | 11821 BRANCH MOORING DR | | | | TAMPA | FL | 33635-6247 |
| KATYNSKI, JAMES | 1137 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9026 |
| KATYNSKI, MARK | 8221 BURPEE RD | | | | GRAND BLANC | MI | 48439-7419 |
| KATYS CARTAGE | 3204 SHIRLEY ST | | | | MILFORD | MI | 48380-2249 |
| KATZ ARTHUR (656217) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KATZ BERNARD | 1919 NW 108TH ST | | | | VANCOUVER | WA | 98685-5081 |
| KATZ BRIAN | KATZ, BRIAN | 12110 MONUMENT DRIVE APT 208 | | | FAIRFAX | VA | 22033 |
| KATZ NORMA | 22582 MERIDIANA DR | | | | BOCA RATON | FL | 33433-6311 |
| KATZ SANDI | KATZ, SANDI | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KATZ SANDI & | KROHN & MOSS LTD | 120 WEST MADISON 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KATZ TECHNOLOGY LICENSING LP RONALD A | COOLEY GODWARD KRONISH LLP | FIVE PALO ALTO SQUARE 3000 EL CAMINO REAL | | | PALO ALTO | CA | 94306-2155 |
| KATZ TECHNOLOGY LICENSING LP RONALD A | SIEBMAN REYNOLDS BURG & PHILLIPS LLP | FEDERAL COURTHOUSE SQUARE 300 NORTH TRAVIS STREET | | | SHERMAN | TX | 75090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATZ TECHNOLOGY LICENSING LP RONALD A V GM ET AL | KATZ TECHNOLOGY LICENSING LP RONALD A | FIVE PALO ALTO SQUARE 3000 EL CAMINO REAL | | | PALO ALTO | CA | 94306 |
| KATZ TECHNOLOGY LICENSING LP RONALD A V GM ET AL | KATZ TECHNOLOGY LICENSING LP RONALD A | FEDERAL COURTHOUSE SQUARE 300 NORTH TRAVIS STREET | | | SHERMAN | TX | 75090 |
| KATZ, ARTHUR | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KATZ, BRENDA L | 4805 KIRK RD | | | | AUSTINTOWN | OH | 44515-5406 |
| KATZ, BRIAN | 12110 MONUMENT DR UNIT 208 | | | | FAIRFAX | VA | 22033-5534 |
| KATZ, DAVID R | 4805 KIRK RD | | | | AUSTINTOWN | OH | 44515-5406 |
| KATZ, GORDON J | 5995 BIRCH DR | | | | BARRYTON | MI | 49305-9508 |
| KATZ, HELAINE L | 3730 INVERRARY DR APT 3F | | | | LAUDERHILL | FL | 33319-5150 |
| KATZ, HELEN J | 4740 PEBBLE CRK N APT 12 | | | | SHELBY TWP | MI | 48317-4890 |
| KATZ, JONATHAN D | 30344 CAMINO PORVENIR | | | | RANCHO PALOS VERDES | CA | 90275-4533 |
| KATZ, LARRY L | 6612 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2115 |
| KATZ, MARIE | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| KATZ, PATRICIA S | 66 SIVON DR | | | | PAINESVILLE | OH | 44077-4966 |
| KATZ, PATRICIA S | 66 SIVON DRIVE | | | | PAINESVILLE | OH | 44077-4966 |
| KATZ, ROBERT J | 1525 SUDBURY LN APT B | | | | FAIRBORN | OH | 45324-6542 |
| KATZ, SANDI | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| KATZ, SANDRA L | 5995 BIRCH DR | | | | BARRYTON | MI | 49305-9508 |
| KATZ, SEYMOUR | 4388 KNIGHTSBRIDGE LN | | | | W BLOOMFIELD | MI | 48323-1625 |
| KATZ, SHARON H | 7229 S. DEVON DR. E-108 | | | | TAMARAC | FL | 33321 |
| KATZAROFF, STEVEN M | 828 TORRANCE BLVD | | | | REDONDO BEACH | CA | 90277 |
| KATZENBACH, ROBERT T | 595 PARKVIEW DRIVE | | | | PARK CITY | UT | 84098-5206 |
| KATZENBERG, LEE E | 30375 OVERLOOK DR | | | | WICKLIFFE | OH | 44092-1146 |
| KATZENBERGER, ALBERT A | 6528 WESTON OAKS DR | | | | CEDAR HILL | MO | 63016-2254 |
| KATZENMEIER FRANK | 985 PHEASANT RUN | | | | WIXOM | MI | 48393 |
| KATZENMEYER, MARJORIE L | 1614 S 300 E | | | | KOKOMO | IN | 46902-4226 |
| KATZER, KATE ELIZABETH | 84 CAMBRIDGE CROSSING CT | | | | SAINT CHARLES | MO | 63304-6973 |
| KATZER, MARY F | 146 3RD ST | | | | NAZARETH | PA | 18064 |
| KATZER, PATRICIA L | 3444 EAGLE DR | | | | TROY | MI | 48083-5634 |
| KATZFEY, BERNARD M | 3009 W 19TH CT | | | | LAWRENCE | KS | 66047-2300 |
| KATZFEY, JOSEPH H | 1105 E 2300TH RD | | | | EUDORA | KS | 66025-9273 |
| KATZKIN LEATHER INC | BROOKS MAYBERRY | 6868 W ACCO ST | | | MONTEBELLO | CA | 90640-5441 |
| KATZKIN LEATHER, INC. | BROOKS MAYBERRY | 6868 W ACCO ST | | | MONTEBELLO | CA | 90640-5441 |
| KATZMARK, BRUCE D | 3597 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8919 |
| KATZUR, ERNEST L | 10915 E GOODALL RD UNIT 91 | | | | DURAND | MI | 48429-9604 |
| KATZUR, FREDA L | 2039 GERARD ST | | | | FLINT | MI | 48707 |
| KATZWINKEL, W F | | | | | | | |
| KAU, HUA-TIE T | 1667 BROADWAY ST | | | | ANN ARBOR | MI | 48105-1811 |
| KAUAIHILO, FRANCES | 1564 151ST AVE | | | | SAN LEANDRO | CA | 94578-1954 |
| KAUB, ANNETTE | 3513 FONDULAC RD | | | | BALTIMORE | MD | 21234-1201 |
| KAUBISCH, HENRY A | 3478 MINNOW CREEK DR | | | | HERNANDO BEACH | FL | 34607-2849 |
| KAUBISCH, VERONICA | 3928 GREGORY RD | | | | ORION | MI | 48359-2023 |
| KAUBLE, DAVE W | 2342 S 300 E | | | | KOKOMO | IN | 46902-4243 |
| KAUCHECK, LAWRENCE J | 1608 CLYDE DR | | | | NAPERVILLE | IL | 60565-2304 |
| KAUCHER, HAROLD J | 7569 CONIFER CT | | | | TEMPERANCE | MI | 48182-1682 |
| KAUCKY, LEONARD R | 233 75TH ST | | | | WILLOWBROOK | IL | 60527-2388 |
| KAUDLE, ROBERT D | 12603 WHISPER RIDGE DR | | | | FREELAND | MI | 48623-9548 |
| KAUER, ROBERT J | 4816 CHIPPEWA AVE | | | | OSCODA | MI | 48750-9726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAUER, ROY A | 7971 VASSAR RD | | | | MILLINGTON | MI | 48746-9513 |
| KAUERTZ, RICHARD T | 9446 FORESTVIEW CIRCLE | | | | GRAND BLANC | MI | 48439-8056 |
| KAUFELD JR, DAN W | 710 7 1/2 STREET CIR NW | | | | KASSON | MN | 55944-1679 |
| KAUFELD, JAMES C | PO BOX 288 | 304 CANTLEY | | | LAKEVILLE | MI | 48366-0288 |
| KAUFELD, NANCY C | 3112 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| KAUFELD, PAUL A | 13229 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| KAUFELD, PAUL ALLEN | 13229 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| KAUFER, MATTHEW L | 13084 N HOLLY RD | | | | HOLLY | MI | 48442-9502 |
| KAUFFER, JAMES L | 4715 TARRYTON CT S | | | | COLUMBUS | OH | 43228-6506 |
| KAUFFMAN BUS SERVICE INC. | | 1565 JERUSALEM RD | | | | PA | 17050 |
| KAUFFMAN GAYL | APT 20 | 408 SOUTH CLINTON STREET | | | GRAND LEDGE | MI | 48837-2085 |
| KAUFFMAN JR, HAROLD L | 8545 PULASKI HWY TRLR 44 | | | | BALTIMORE | MD | 21237-3029 |
| KAUFFMAN JR, ROBERT L | 1411 W BIPPLEY RD | | | | LAKE ODESSA | MI | 48849-8508 |
| KAUFFMAN RAYMOND | 108 VILLA DR | | | | WARMINSTER | PA | 18974-3782 |
| KAUFFMAN RICHARD W SR (658441) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KAUFFMAN TRUMAN (439219) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAUFFMAN, ALISON A | 108 RECOVERY DR | | | | CENTREVILLE | MD | 21617-2607 |
| KAUFFMAN, ALLEN L | 2739 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8169 |
| KAUFFMAN, BRUCE E | 10475 N SHAYTOWN RD | | | | MULLIKEN | MI | 48861-9733 |
| KAUFFMAN, CALVIN H | 3103 MARICOTTE DR | | | | PALMDALE | CA | 93550-2438 |
| KAUFFMAN, CALVIN K | 1201 N HARRISON ST APT 706 | | | | WILMINGTON | DE | 19806-3518 |
| KAUFFMAN, CLAUDIA | 8819 RIDGELY'S CHOICE DR | | | | NOTTINGHAM | MD | 21236 |
| KAUFFMAN, DAVID | 5011 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3905 |
| KAUFFMAN, DEBRA J | 13109 W BELOIT NEWARK RD | | | | BRODHEAD | WI | 53520-8808 |
| KAUFFMAN, DONALD J | PO BOX 433 | | | | MILLSTON | WI | 54643-0433 |
| KAUFFMAN, DOROTHY | 623 3RD ST | | | | NORTH VERSAILLES | PA | 15137-1223 |
| KAUFFMAN, DOROTHY | 623 3RD STREET | | | | NO VERSAILLES | PA | 15137-1223 |
| KAUFFMAN, ERIC G | 5009 IMPERIAL PALM DR | | | | LARGO | FL | 33771-1633 |
| KAUFFMAN, ETHEL | 918 CARLIN PL | | | | ANGOLA | IN | 46703-1611 |
| KAUFFMAN, ETHEL | 918 CARLIN PLACE | | | | ANGOLA | IN | 46703-1611 |
| KAUFFMAN, EUGENE | 2511 STARLIGHT DR | | | | ANDERSON | IN | 46012-1949 |
| KAUFFMAN, GAIL M | 338 LIONS CREEK CIR | | | | NOBLESVILLE | IN | 46062 |
| KAUFFMAN, GARY | 8 FIRST STREET | | | | MIDDLETOWN | NJ | 07748 |
| KAUFFMAN, GAYLE E | 408 S CLINTON ST APT 20 | | | | GRAND LEDGE | MI | 48837-2085 |
| KAUFFMAN, GEORGE R | 726 BEVERLY RD | | | | RAHWAY | NJ | 07065 |
| KAUFFMAN, GUY | | | | | | | |
| KAUFFMAN, HELEN S | PO BOX 46047 | | | | MIDDLE BASS | OH | 43446-0047 |
| KAUFFMAN, JAMES A | 7151 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9467 |
| KAUFFMAN, JASON L | 308 VIRGINIA RD | | | | EXCELSIOR SPRINGS | MO | 64024-1227 |
| KAUFFMAN, JEANETTE KAUFFM | 201 LEGION ROAD | | | | MILLINGTON | MD | 21651-1537 |
| KAUFFMAN, JEANETTE KAUFFM | 201 LEGION RD | | | | MILLINGTON | MD | 21651-1537 |
| KAUFFMAN, JERRY J | 210 N FLETCHER ST | | | | FRANKTON | IN | 46044 |
| KAUFFMAN, KARL J | 291 N BEECH GROVE ROAD | | | | WILMINGTON | OH | 45177-7614 |
| KAUFFMAN, KARL J | 291 N BEECHGROVE RD | | | | WILMINGTON | OH | 45177-7614 |
| KAUFFMAN, KENNETH C | 1635 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9785 |
| KAUFFMAN, KEVIN W | 6300 E 800 S | | | | COLUMBIA CITY | IN | 46725-7615 |
| KAUFFMAN, LAWRENCE J | 342 PEACE MNR | | | | PALMETTO | FL | 34221-5408 |
| KAUFFMAN, LINDA L | 342 PEACE MNR | | | | PALMETTO | FL | 34221 |
| KAUFFMAN, MARGARET M | 1613 EDGEWOOD DR | | | | ROYAL OAK | MI | 48067-1298 |
| KAUFFMAN, MICHAEL J | 10684 N JUSTIN LN | | | | MOORESVILLE | IN | 46158-6509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAUFFMAN, ORPHA S | 1614 S 13TH ST | | | | GOSHEN | IN | 46526-4538 |
| KAUFFMAN, PATRICK D | 31301 COACHLIGHT LN | | | | BINGHAM FARMS | MI | 48025 |
| KAUFFMAN, PEGGY N | 2114 CECILLE DR SW | | | | HUNTSVILLE | AL | 35803-2130 |
| KAUFFMAN, PHYLLIS A | 1016 NORTH PHILIPS STREET | | | | KOKOMO | IN | 46901-2652 |
| KAUFFMAN, PHYLLIS A | 1016 N PHIOIOS ST | | | | KOKOMO | IN | 46901-2652 |
| KAUFFMAN, RICHARD D | 7 LAUDERDALE CT | | | | SACRAMENTO | CA | 95838-2159 |
| KAUFFMAN, RICHARD W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KAUFFMAN, ROBERT L | 9188 BLISS RD | | | | LAKE ODESSA | MI | 48849-9738 |
| KAUFFMAN, ROBERT O | 3614 RANGER PKWY | | | | ZEPHYRHILLS | FL | 33541-8616 |
| KAUFFMAN, ROSE M | 1850 W 1ST ST LOT 11 | | | | YUMA | AZ | 85364-1273 |
| KAUFFMAN, STACY L | 6 CORONADO DR | | | | BROOKVILLE | OH | 45309-1149 |
| KAUFFMAN, STELLA | 441 KIMBERLY DR | | | | DIMONDALE | MI | 48821-9782 |
| KAUFFMAN, TRUMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KAUFFMAN, WAYNE S | 23506 FOREST STREET | | | | OAK PARK | MI | 48237-2371 |
| KAUFFMAN, WILLIAM F | 14517 HARRIS RD | | | | DEFIANCE | OH | 43512-6908 |
| KAUFFMANN, GARY | 18508 BROHL ST | | | | ROSEVILLE | MI | 48066-2977 |
| KAUFFMANN, PHILLIP B | 225 W WOODLAND ST | | | | FERNDALE | MI | 48220-2756 |
| KAUFFMANN, WILLIAM M | 5669 BUCKNECK RD | | | | BRADFORD | OH | 45308-9427 |
| KAUFFUNG, DAVID W | 5228 STILLWELL BECKETT RD | | | | OXFORD | OH | 45056-9096 |
| KAUFHOLD, ALFRED W | 14 DEERWOOD LN | | | | PINEHURST | NC | 28374-6865 |
| KAUFLIN, JOSEPH E | 35047 ELLEN ST | | | | CLINTON TOWNSHIP | MI | 48035-2821 |
| KAUFLIN, LAWRENCE | 812 SHADY LN | | | | WEAVER | AL | 36277-4543 |
| KAUFLIN, THEODORE J | 5561 COBBLEGATE DR | | | | DAYTON | OH | 45449-2839 |
| KAUFMAN ALON DAVID | KAUFMAN, ALON DAVID | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| KAUFMAN CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| KAUFMAN COUNTY AUTOMOTIVE PRODUCTS, L.P. | GAINES STANLEY | 825 E FAIR ST | | | KAUFMAN | TX | 75142-3559 |
| KAUFMAN COUNTY TAX COLLECTOR | PO BOX 339 | | | | KAUFMAN | TX | 75142-0339 |
| KAUFMAN DAVID | 1602 CARNELIAN CT | | | | LINCOLN | CA | 95648-8752 |
| KAUFMAN DAVID J. | KAUFMAN, DAVID J. | | | | | | |
| KAUFMAN III, FRED | 2000 N LINDEN ST APT L208 | | | | NORMAL | IL | 61761 |
| KAUFMAN JAMES A JR (626602) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAUFMAN JR, ALBERT W | 30 E ARIZONA | | | | BELLEVILLE | MI | 48111-9024 |
| KAUFMAN LARAMEE, AVOCATS, S.E.N.C.R.L. | 800 RENE-LEVESQUE BLVD. WEST, SUITE 2220 | | | MONTREAL, QUEBEC  H3B 1X9 | | | |
| KAUFMAN LARRY | KAUFMAN, LARRY | PO BOX 1035 | | | WILMINGTON | DE | 19899-1035 |
| KAUFMAN LARRY | KAUFMAN, LARRY | 325 CHESTNUT ST STE 903 | | | PHILADELPHIA | PA | 19106-2609 |
| KAUFMAN LARRY | KAUFMAN, LARRY | TWO EMBACADERO CENTER SUITE 1600 | | | SAN FRANCISCO | CA | 94111 |
| KAUFMAN LARRY | KAUFMAN, LARRY | 3 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 |
| KAUFMAN RHODA | 233 WIERIMUS LN | | | | HILLSDALE | NJ | 07642-1117 |
| KAUFMAN, ALAN W | 804 HILLTOP LN | | | | LOGANSPORT | IN | 46947-1320 |
| KAUFMAN, APRIL L | 409 W PAGE ST | | | | VANDALIA | MO | 63382-1446 |
| KAUFMAN, BARBARA I | 1906 W ALTO RD | | | | KOKOMO | IN | 46902-4807 |
| KAUFMAN, BENJAMIN D | 19 SELBORNE CHASE | | | | FAIRPORT | NY | 14450-3224 |
| KAUFMAN, BENJAMIN DALE | 19 SELBORNE CHASE | | | | FAIRPORT | NY | 14450-3224 |
| KAUFMAN, BETTY L | 1030 KENOSHA RD | | | | KETTERING | OH | 45429-4528 |
| KAUFMAN, BONNIE | 20 EDGEWOOD DRIVE | | | | MEDINA | NY | 14103 |
| KAUFMAN, BONNIE | 20 EDGEWOOD DR | | | | MEDINA | NY | 14103-9565 |
| KAUFMAN, BRETT W | 180 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAUFMAN, BRETT WILLIAM | 180 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |
| KAUFMAN, CATHY L | 11285 AVON BELDEN RD | | | | GRAFTON | OH | 44044-9427 |
| KAUFMAN, CHARLES | | | | | | | |
| KAUFMAN, CHRISTINE L | 1509 MONTEREY AVE. | | | | KINGSPORT | TN | 37664-3316 |
| KAUFMAN, DALTON | 719 OLD 122 | | | | LEBANON | OH | 45036-8634 |
| KAUFMAN, DALTON | 719 OLD 122 RD | | | | LEBANON | OH | 45036-8634 |
| KAUFMAN, DEANNA K | 6069 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-2238 |
| KAUFMAN, DENNIS F | 564 PEACHTREE TR. | | | | FENTON | MI | 48430-2293 |
| KAUFMAN, DEREK D | 60 E 209TH ST | | | | WEATHERLY | PA | 18255 |
| KAUFMAN, DIANA R | 7139 ELDRED AVENUE NORTHEAST | | | | ROCKFORD | MI | 49341-9416 |
| KAUFMAN, DOLORES A | 3800 WYNN RD APT 417 | | | | LAS VEGAS | NV | 89103 |
| KAUFMAN, DOLORES M | 24397 EASTWOOD VILLAGE DR | APT 105 | | | CLINTON TOWNSHIP | MI | 48035 |
| KAUFMAN, DOLORES M | 24397 EASTWOOD VILLAGE DR APT 105 | | | | CLINTON TOWNSHIP | MI | 48035-5837 |
| KAUFMAN, DONALD R | 2105 CRIDER RD | | | | MANSFIELD | OH | 44903-6919 |
| KAUFMAN, DONNA L | 2169 E WILLARD RD | R#7 | | | CLIO | MI | 48420-7702 |
| KAUFMAN, DOROTHA L | APT 327 | 2820 SOUTH MEMORIAL DRIVE | | | NEW CASTLE | IN | 47362-1168 |
| KAUFMAN, DOROTHA L | 2820 S MEMORIAL DRIVE | APT 327 | | | NEW CASTLE | IN | 47362 |
| KAUFMAN, EARNEST W | 1152 FLAT RIVER DR SE | | | | LOWELL | MI | 49331-8942 |
| KAUFMAN, ELISE E | 3600 JERREE | | | | LANSING | MI | 48911-2634 |
| KAUFMAN, ERIC S | 3983 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1466 |
| KAUFMAN, EVELYN I | 1029 CORNELL RD | | | | KOKOMO | IN | 46901-1569 |
| KAUFMAN, FLORENCE | 2685 NORTHWOODS DR | | | | KOKOMO | IN | 46901-0708 |
| KAUFMAN, GERALD R | 13114 N NORTHWOOD DR | | | | CAMBY | IN | 46113-8467 |
| KAUFMAN, JACK D | PO BOX 201 | | | | BURLINGTON | IN | 46915-0201 |
| KAUFMAN, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KAUFMAN, JAMES E | 13911 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9438 |
| KAUFMAN, JANE R | 1933 MEDFORD AVE | | | | YOUNGSTOWN | OH | 44514-1029 |
| KAUFMAN, JANIS K | 564 PEACHTREE TRL | | | | FENTON | MI | 48430-2293 |
| KAUFMAN, JANIS KAY | 564 PEACHTREE TRL | | | | FENTON | MI | 48430-2293 |
| KAUFMAN, JENNIE | 8749 BUFFALO DR | | | | COMMERCE TWP | MI | 48382-3411 |
| KAUFMAN, JESSIE E | 304 N TRAVER ST | | | | SAINT JOHNS | MI | 48879-1636 |
| KAUFMAN, JOAN E | 23727 KING DR | | | | CLINTON TWP | MI | 48035-2988 |
| KAUFMAN, JOHN E | 2169 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| KAUFMAN, JOHN H | APT 203 | 124 NORTH HENRY STREET | | | EDGERTON | WI | 53534-1870 |
| KAUFMAN, JOHN H | 124 HENRY ST | APT 203 | | | EDGERTON | WI | 53534 |
| KAUFMAN, JOHN M | 1321 EARLMOOR BLVD | | | | FLINT | MI | 48506-3950 |
| KAUFMAN, JOHN R | S68W20768 STONECREST RD | | | | MUSKEGO | WI | 53150-8518 |
| KAUFMAN, JOHN R | 432 EVERGREEN AVE | | | | NEW CASTLE | PA | 16105-1408 |
| KAUFMAN, JOYCE A | 5119 CAPAC RD | | | | MUSSEY | MI | 48014-1900 |
| KAUFMAN, JUDITH J | 709 CEDAR MILL DR | | | | CRESTLINE | OH | 44827-9693 |
| KAUFMAN, JUDITH LINDSAY | 59 TOBEY CT | | | | PITTSFORD | NY | 14534-1858 |
| KAUFMAN, KARL R | 3450 BISHOP AVE | | | | MOUNT VERNON | IL | 62864-9345 |
| KAUFMAN, LARRY | INNELLI & MOLDER | 325 CHESTNUT ST STE 903 | | | PHILADELPHIA | PA | 19106-2609 |
| KAUFMAN, LARRY | TRUJILLO RODRIGUEZ & RICHARDS LLC | 3 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 |
| KAUFMAN, LARRY | SCHUBERT & REED LLP | TWO EMBACADERO CENTER SUITE 1600 | | | SAN FRANCISCO | CA | 94111 |
| KAUFMAN, LARRY | CHIMICLES JACOBSEN & TIKELLIS | PO BOX 1035 | | | WILMINGTON | DE | 19899-1035 |
| KAUFMAN, LAWRENCE G | 38293 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331-1758 |
| KAUFMAN, LESLIE J | 230 SCHOELLES RD | | | | AMHERST | NY | 14228-1441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAUFMAN, LILLIAN M | 8301 WEST PARKS RD | | | | ST. JOHNS | MI | 48879 |
| KAUFMAN, LILLIAN M | 8301 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9563 |
| KAUFMAN, MARIAN R | 930 N WASHINGTON APT 126 | | | | JAMESVILLE | WI | 53548-2875 |
| KAUFMAN, MARTHA | 5609 PATRIOT AVE | | | | ORIENT | OH | 43146-9323 |
| KAUFMAN, MARY E | 422 DAVIS ST APT 505 | | | | EVANSTON | IL | 60201-4694 |
| KAUFMAN, MONIKA K | 3450 BISHOP AVE | | | | MOUNT VERNON | IL | 62864-9345 |
| KAUFMAN, NICKI M | 13911 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9438 |
| KAUFMAN, RICHARD E | 367 E CLARK ST | | | | E PALESTINE | OH | 44413-2325 |
| KAUFMAN, RICHARD M | 925 CHAPEL HILL WEST DR | | | | INDIANAPOLIS | IN | 46214-3614 |
| KAUFMAN, RITA M | 8784 AKRON RD | | | | AKRON | NY | 14001-9027 |
| KAUFMAN, ROBERT H | 456 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2558 |
| KAUFMAN, ROBERT J | 3012 GORHAM CT | | | | CARMEL | IN | 46033-3280 |
| KAUFMAN, ROGER D | PO BOX 222 | 416 KAUFMAN | | | LINDEN | MI | 48451-0222 |
| KAUFMAN, RONALD E | 74621 HENDERSON RIDGE ROAD | | | | CADIZ | OH | 43907-3907 |
| KAUFMAN, RONALD J | 1830 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0991 |
| KAUFMAN, ROSETTA | PO BOX 6481 | | | | BEAUMONT | TX | 77725-0481 |
| KAUFMAN, ROY M | 15013 SHORE ACRES DR | | | | CLEVELAND | OH | 44110-1239 |
| KAUFMAN, SARA M | 438 WESTGATE BLVD | | | | AUSTINTOWN | OH | 44515-3403 |
| KAUFMAN, STEVE E | 2408 COUNTRY CLUB LN | | | | KOKOMO | IN | 46902-3167 |
| KAUFMAN, STEVEN B | 6505 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-4742 |
| KAUFMAN, THOMAS DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KAUFMAN, TIMOTHY L | 4508 SW LA PALOMA DR | | | | PALM CITY | FL | 34990 |
| KAUFMAN, WANDA M | 456 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2558 |
| KAUFMANN CALVIN | PO BOX 667 | | | | HIGHLAND | MI | 48357-0667 |
| KAUFMANN GORDON O (355970) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAUFMANN JR, WILLIAM E | 213 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2106 |
| KAUFMANN, BARBARA L | 10716 GOLDEN CYPRESS CT | | | | ORLANDO | FL | 32836 |
| KAUFMANN, BRIAN | 5236 FIELD RD | | | | CLIO | MI | 48420-8220 |
| KAUFMANN, CYNTHIA M | 39046 QUINN DR | | | | STERLING HTS | MI | 48310-2439 |
| KAUFMANN, DORTHA J | 12051 N LEWIS RD | | | | CLIO | MI | 48420-7910 |
| KAUFMANN, EDWARD C | 8279 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9401 |
| KAUFMANN, ELLEN | 4875 ROSEWOOD LAKE DR | | | | CUMMING | GA | 30040-5270 |
| KAUFMANN, FRANCIS L | 270 PEARL PL | | | | SOUTH PLAINFIELD | NJ | 07080-3528 |
| KAUFMANN, FREDERICK H | 2010 HYDE PARK BLVD | | | | NIAGARA FALLS | NY | 14305-3214 |
| KAUFMANN, GORDON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KAUFMANN, JOHN C | 10194 N MEADOW WOOD LN | | | | ELWOOD | IN | 46036 |
| KAUFMANN, LAWRENCE E | 1135 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1618 |
| KAUFMANN, LAWRENCE E | 1135 WHISNER ST | | | | MOUNTMORRIS | MI | 48458 |
| KAUFMANN, MARGARET | 6620 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2808 |
| KAUFMANN, MICHAEL A | 2234 E 37TH AVENUE | | | | APACHE JUNCTION | AZ | 85219 |
| KAUFMANN, PATRICIA C | 238 SE 15TH STREET | | | | CAPE CORAL | FL | 33990 |
| KAUFMANN, PATRICIA C | 238 SE 15TH ST | | | | CAPE CORAL | FL | 33990-0614 |
| KAUFMANN, RANDAL L | 8029 GIBBONS RD | | | | GRANT TOWNSHIP | MI | 48032-1700 |
| KAUFMANN, RICHARD A | 5511 S IVA RD | | | | SAINT CHARLES | MI | 48655-8737 |
| KAUFMANN, RICHARD J | 39046 QUINN DR | | | | STERLING HTS | MI | 48310-2439 |
| KAUFMANN, RONALD L | 5236 FIELD RD | | | | CLIO | MI | 48420-8220 |
| KAUFMANN, TERRENCE E | 2921 ALPHA WAY | | | | FLINT | MI | 48506-1850 |
| KAUFMANN, VICTOR E | 2674 HERFORD RD | | | | ELKTON | MI | 48731-9768 |
| KAUFMANN, WANDA J | 2674 HERFORD RD | | | | ELKTON | MI | 48731-9768 |
| KAUFMANN, WENDY D | 5712 CAMBRIDGE ST | | | | ST LOUIS PARK | MN | 55416-5113 |
| KAUFMANN, WILLIAM R | 19700 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAUHS, BILLIE | 1490 BROAD VALLEY CT | | | | BURLESON | TX | 76028-6518 |
| KAUK, MARY A | 28150 WEST TRAIL WAY | | | | CALDWELL | ID | 83607 |
| KAUK, MARY A | 28150 W TRAIL WAY | | | | CALDWELL | ID | 83607-8829 |
| KAUKL, BRENT A | 7175 E DELA BALME RD | | | | COLUMBIA CITY | IN | 46725-9019 |
| KAUKL, CLUADINE R | 28283 W WILLOW LN | | | | RICHLAND CENTER | WI | 53581-5501 |
| KAUL GLOVE | 1431-41 BROOKLYN AVE. | | | | DETROIT | MI | 48226 |
| KAUL GLOVE & MANUFACTURING CO | 11730 NORTHLINE BLVD | | | | MARYLAND HEIGHTS | MO | 63043 |
| KAUL GLOVE CO | 3540 VINEWOOD ST | | | | DETROIT | MI | 48208-2363 |
| KAUL GLOVE CO | 11730 NORTHLINE BLVD | | | | MARYLAND HEIGHTS | MO | 63043 |
| KAUL HEATHER L | KAUL, AMY | 750 NORTH ST PAUL STREET SUITE | | | DALLAS | TX | 75201 |
| KAUL HEATHER L | KAUL, HEATHER L | 750 NORTH ST PAUL STREET SUITE | | | DALLAS | TX | 75201 |
| KAUL SAFETY INTERNATIONAL | 3540 VINEWOOD ST | | | | DETROIT | MI | 48208-2363 |
| KAUL, AMY | BROWN LAW FIRM | 750 N SAINT PAUL ST STE 1680 | | | DALLAS | TX | 75201-3288 |
| KAUL, CHARLES G | 1182 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6057 |
| KAUL, DALTON A | 10281 E WASHINGTON RD | | | | REESE | MI | 48757-9338 |
| KAUL, DONNA B | PO BOX 36 | | | | LAKEVIEW | MI | 48850 |
| KAUL, HARLAND J | 7652 HILLSHIRE CT | | | | SAGINAW | MI | 48609-4217 |
| KAUL, HEATHER L | BROWN LAW FIRM | 750 N SAINT PAUL ST STE 1680 | | | DALLAS | TX | 75201-3288 |
| KAUL, LINDA N | 5524 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3914 |
| KAUL, MARY L | 5919 WARBLER DR | | | | CLARKSTON | MI | 48346-2975 |
| KAUL, ROBERT W | 3141 WINTER ST  RM3 | | | | SAGINAW | MI | 48604-2225 |
| KAUL, VERNELL E | 5919 WARBLER DR | | | | CLARKSTON | MI | 48346-2975 |
| KAULFUS, MARY C | 7325 MARCHMAN WAY | | | | PLANO | TX | 75025 |
| KAULIG, JAMES G | 424 N 5TH ST | | | | BREESE | IL | 62230-1424 |
| KAULILI, MARYLIN | PO BOX 10 | | | | KUALAPUU | HI | 96757-0010 |
| KAUMAGRAPH FLINT CORP | 4705 INDUSTRIAL DR | | | | MILLINGTON | MI | 48746-9300 |
| KAUMAGRAPH FLINT CORP. | MARSHALL PATERSON | PRESSAC KAUMAGRAPH | 4705 INDUSTRIAL DRIVE | | ROCHESTER HILLS | MI | 48309 |
| KAUMEYER PAPER LTD | 1550 MCCLEARY DR | PO BOX 424 STN MAIN MCCLEARY DR | | THOROLD ON L2V 4J6 CANADA | | | |
| KAUMEYER PAPER PRODUCTS LTD | 1550 MCCLEARY DR | | | THOROLD CANADA ON L2V 4J6 CANADA | | | |
| KAUNITZ, DONNA J | 3448 HIDDEN RD | | | | BAY CITY | MI | 48706-1242 |
| KAUP, JAN | PALAISSTR. 6 | | | D-32756 DETMOLD GERMANY | | | |
| KAUP, JUDITH C | 4802 IDLEWOOD AVE | | | | PORTAGE | MI | 49024-8120 |
| KAUP, JUDITH C | 4802 IDLEWOOD ST | | | | PORTAGE | MI | 49024-8120 |
| KAUP, RALPH J | 11521 CHANNEL VIEW DR | | | | LAKEVIEW | OH | 43331-9106 |
| KAUPA, CAROLE L | 1380 STANWOOD ST NW | | | | GRAND RAPIDS | MI | 49534-7604 |
| KAUPA, ROGER J | 1728 VINECROFT ST NW | | | | GRAND RAPIDS | MI | 49544-1471 |
| KAUPANG, NICOLE | 1710 HIGH AVE | | | | BREMERTON | WA | 98337 |
| KAUPAS, JOSEPHINE J | 37640 RIVER BEND | | | | FARMINGTN HLS | MI | 48335-3637 |
| KAUPER THOMAS E | THE UNIVERSITY OF MICHIGAN | LAW SCHOOL HUTCHINS HALL | | | ANN ARBOR | MI | 48109 |
| KAUPERT, JULIA | 9313 SAND HILL DR | | | | GRAND BLANC | MI | 48439-2659 |
| KAUPLA, EDWARD G | 8609 W FOREST HILL AVE | | | | FRANKLIN | WI | 53132-8559 |
| KAUPMAN & CANOLES PC | PO BOX 3037 | | | | NORFOLK | VA | 23514-3037 |
| KAUPP, HAROLD D | 5522 KIDDER RD | | | | ALMONT | MI | 48003-9613 |
| KAUPP, JERRY D | 5394 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9020 |
| KAUPP, KEITH D | 6271 S SHERIDAN AVE | | | | DURAND | MI | 48429-9306 |
| KAUPPI CARL (459138) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAUPPI, CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAUPPI, RICHARD J | 8968 BECKER AVE | | | | ALLEN PARK | MI | 48101-1519 |
| KAUPPI, RICHARD J | 8958 BECKER AVE | | | | ALLEN PARK | M | 48101 |
| KAUPPI, RITA L | 4556 CROSS CREEK DR | | | | ANN ARBOR | MI | 48108-9729 |
| KAUPPILA, BRUCE | PO BOX 9022 | FIAT/TURIN | | | WARREN | MI | 48090-9022 |
| KAUPPILA, CYNTHIA S | C/O ADAM OPEL IPC A4 - 01 | P.O. BOX 9022 | | | WARREN | MI | 48090 |
| KAUPPILA, GEORGE | 12544 STATE HIGHWAY M38 | | | | BARAGA | MI | 49908-9129 |
| KAUPPILA, JACK E | 1876 SE 53RD AVE | | | | HILLSBORO | OR | 97123-7816 |
| KAUPPILA, JAMES E | 2348 COVINGTON DR | | | | MYRTLE BEACH | SC | 29579-3120 |
| KAUPPILA, ROY V | 15350 18 MILE RD APT A120 | | | | CLINTON TOWNSHIP | MI | 48038-5834 |
| KAUPPINEN, BERTHA M | 519-18 JACOBSON DR | | | | LIVELY | ON | P3Y1P-Y1P7 |
| KAUR, JASWINDER | 15391 PRESTWICK CIRCLE NORTH | | | | NORTHVILLE | MI | 48168-5019 |
| KAURANEN, RICHARD E | 2730 MILLER RD | | | | METAMORA | MI | 48455-9363 |
| KAURICH JACK (496135) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| KAURICH, DARYL T | 1671 CASE RD | | | | BELOIT | OH | 44609-9427 |
| KAURICH, DEBORA JO | 1839 FAIRVIEW PL | | | | ALLIANCE | OH | 44601-3827 |
| KAURICH, JACK | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| KAURICH, MICHAEL S | 56688 PORTSMOUTH DR | | | | SHELBY TWP | MI | 48316-4840 |
| KAUS COREY | KAUS, COREY | 29 FAY STREET PO BOX 367 | | | BROCTON | NY | 14716-9781 |
| KAUS, CHARLES G | W6208 ALPINE DR | | | | WAUTOMA | WI | 54982-7296 |
| KAUS, COREY | PO BOX 367 | 29 FAY STREET | | | BROCTON | NY | 14716-0367 |
| KAUS, DENNIS E | 6690 ERRICK RD | | | | N TONAWANDA | NY | 14120-1148 |
| KAUS, ROSEMARY | 390 JENICO CT | | | | SPRING HILL | FL | 34609-9071 |
| KAUSCH, CHRISTINE | 75 A-3 GARDENVILLAGE DR | | | | CHEEKTOWAGA | NY | 14227 |
| KAUSCH, ELIZABETH D | 760 PLEASANT ST | | | | BIRMINGHAM | MI | 48009-2950 |
| KAUSCH, ERHARD C | 1151 CLEARVIEW DR | | | | OXFORD | MI | 48371-5977 |
| KAUSCH, GAILE M | 1151 CLEARVIEW DR | | | | OXFORD | MI | 48371-5977 |
| KAUSCH, GAILE M. | 1151 CLEARVIEW DR | | | | OXFORD | MI | 48371-5977 |
| KAUSE, JAMES A | 44126 HARMONY LN | | | | BELLEVILLE | MI | 48111-2451 |
| KAUSE, JOHN M | 164 N WILLIAMSBURY RD | | | | BLOOMFIELD HILLS | MI | 48301-2769 |
| KAUSE, LLOYD C | 401 N MAIN ST | C/O KATHLEEN M POELKER | | | ANN ARBOR | MI | 48104-1157 |
| KAUSE, STEVEN A | 3741 CLOVERLAWN AVE A | | | | YPSILANTI | MI | 48197 |
| KAUSER FERDOUS | 4916 W POND CIR | | | | WEST BLOOMFIELD | MI | 48323-2278 |
| KAUSHAL JOSHI | | | | | | | |
| KAUSHIK PATEL | 4591 HEDGEWOOD DR | | | | TROY | MI | 48098-4635 |
| KAUSHIK, SHAILENDRA | 31263 HEATH CT | | | | BEVERLY HILLS | MI | 48025-5309 |
| KAUSIK MITRA | 610 GLEN CIR | | | | ROCHESTER HLS | MI | 48307-2909 |
| KAUSKAS, MARJORIE M | 11312 MALLORY SQUARE DR APT 303 | | | | TAMPA | FL | 33635-5297 |
| KAUSKY, RITA E | 401 SWITCH ROAD SW | | | | CALHOUN | GA | 30701 |
| KAUSLICK, CYNTHIA R | 1476 CLEARBROOKE DR UNIT 111 | | | | BRUNSWICK | OH | 44212-3878 |
| KAUSLICK, JOEY R | 1912 16TH ST SW | | | | AKRON | OH | 44314-2852 |
| KAUSLICK, MAURICE R | 4236 MAPLEPARK RD | | | | STOW | OH | 44224-2765 |
| KAUSS, JAMES G | 2205 REFSET DR | | | | JANESVILLE | WI | 53545-0560 |
| KAUSS, ROBERT C | 541 HAVERHILL RD | | | | PITTSBURGH | PA | 15228-2655 |
| KAUTEX | | | | | | | |
| KAUTEX CORP | HILLARY BRADY | 2701 SAINT ETIENNE BLVD | | TILLSONBURG ON CANADA | | | |
| KAUTEX INC | 11182 HIGHWAY 17 | | | | LAVONIA | GA | 30553-4417 |
| KAUTEX INC | 47783 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2721 |
| KAUTEX INC | 474 S NELSON AVE | | | | WILMINGTON | OH | 45177-2037 |
| KAUTEX INC | C/O KAUTEX AVILLA | 210 GREEN DR | | | AVILLA | IN | 46710-9517 |
| KAUTEX INC | HILLARY BRADY | C/O MOTOR CITY STAMPINGS INC | 47783 N. GRATIOT AVE | THOROLD ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAUTEX LTD | 2701 KAUTEX DR | | | WINDSOR ON N8W 5B1 CANADA | | | |
| KAUTEX TEXTRON | 210 GREEN DR | | | | AVILLA | IN | 46710-9517 |
| KAUTEX TEXTRON | 11182 HIGHWAY 17 | | | | LAVONIA | GA | 30553-4417 |
| KAUTEX TEXTRON | HILLARY BRADY | 210 GREEN DR | AVILLA OPERATIONS | | AVILLA | IN | 46710-9517 |
| KAUTEX TEXTRON | HILLARY BRADY | AVILLA OPERATIONS | 210 GREEN DRIVE | | JACKSON | TN | 38301 |
| KAUTEX TEXTRON CVS LTD | DUFFRYN BUSINESS PARK | YSTRAD MYNACH HENGOED | MID GLAMORGAN CF82 7RJ | UNITED KINGDOM GREAT BRITAIN | | | |
| KAUTEX TEXTRON CVS LTD | DUFFRYN BUSINESS PARK | | | HENGOED MID GLOMORGAN GB CF82 7RJ GREAT BRITAIN | | | |
| KAUTEX TEXTRON CVS LTD | HILLARY BRADY | DUFFRYN BUSINESS PARK | DUFFRYNINDSTLE EST HENGOED | QUERETARO QA 76220 MEXICO | | | |
| KAUTEX TEXTRON DE MEXICO S DE | HILLARY BRADY | KM 117 AUTOPISTA MEXICO PUEBLA | NAVE 8 COL PARQUE INDUSTRIAL | | PLYMOUTH | MI | 48170 |
| KAUTEX TEXTRON DE MEXICO S DE RL DE CV | KM 117 AUTOPISTA MEX-PUE NAVE | 8 PARQUE INDSTRL FINSA PUEBLA | | PUE CP 72710 MEXICO MEXICO | | | |
| KAUTEX TEXTRON DE MEXICO SA DE CV | KM 117 AUTOPISTA MEX PUEBLA NAVE 8 | COLONIA PARQUE INDUSTRIAL FINSA | | PUEBLA PU 72710 MEXICO | | | |
| KAUTEX TEXTRON GMBH & CO KG | KAUTEXSTR 52 | | | BONN 53229 GERMANY | | | |
| KAUTEX TEXTRON GMBH & CO KG | HOLZLAR KAUTEXSTRASSE 52 | | | BONN NW 53229 GERMANY | | | |
| KAUTEX TEXTRON GMBH & CO KG | UTE ZOCHER | KAUTEX TEXTRON | HOLZLAR KAUTEXSTRASSE 52 | | DAYTON | OH | 45420 |
| KAUTEX TEXTRON GMBH & COMPANY | | | | | | | |
| KAUTEX TEXTRON INC | 2701 KAUTEX DR | | | WINDSOR ON CANADA ON N8W 5B1 CANADA | | | |
| KAUTEX TEXTRON INC | 1085 W SHERMAN BLVD | | | | MUSKEGON | MI | 49441-3500 |
| KAUTEX TEXTRON LTD | 2701 KAUTEX DR | | | WINDSOR ON CANADA ON N8W 5B1 CANADA | | | |
| KAUTEX TEXTRON NORTH AMERICA | HILLARY BRADY | PO BOX 9 | | | KALAMAZOO | MI | 49004-0009 |
| KAUTEX TEXTRON NORTH AMERICA | HILLARY BRADY | C/O ITT INDUSTRIES INC | 845 E OHIO ST STE 107 | | LITHONIA | GA | 30058 |
| KAUTEX TEXTRON WILMINGTON | FRMLY RANDALL DIV OF TEXTRON I | 750 STEPHENSON HWY | | | TROY | MI | 48083 |
| KAUTEX/GERMANY | HOLZLAR KAUTEXSTRASSE 52 | | | BONN NW 53229 GERMANY | | | |
| KAUTEX/LAVONIA | 750 STEPHENSON HWY | | | | TROY | MI | 48083 |
| KAUTEX/TROY | 750 STEPHENSON HWY | | | | TROY | MI | 48083 |
| KAUTEX/WILMINGTON | 474 S NELSON AVE | | | | WILMINGTON | OH | 45177-2037 |
| KAUTHEN, RICHARD J | 8991 RILEY RD | | | | HALE | MI | 48739-9222 |
| KAUTMAN, CAROL S | 719 NORTH RD | | | | FENTON | MI | 48430-1852 |
| KAUTMAN, FRANK | 6333 N STATE RD | | | | DAVISON | MI | 48423-9356 |
| KAUTMAN, FRANK E | 10307 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| KAUTMAN, JAMES B | 11354 N LAKE CT | | | | FENTON | MI | 48430-8871 |
| KAUTMAN, MOLLY | 6333 N STATE RD | | | | DAVISON | MI | 48423-9355 |
| KAUTMAN, SCOTT PAUL | 719 NORTH RD | | | | FENTON | MI | 48430-1852 |
| KAUTMAN, WILLIAM E | 16447 HI LAND TRL | | | | LINDEN | MI | 48451-9088 |
| KAUTT, DEWEY K | 1272 GRACELAND DRIVE | | | | FAIRBORN | OH | 45324-4373 |
| KAUTT, EDNA | C/O LINDA EINFELDT | 1272 GRACELAND DRIVE | | | FAIRBORN, | OH | 45324-5324 |
| KAUTTER, IRENE B | 1970 VETERANS HWY APT F21 | | | | LEVITTOWN | PA | 19056-2535 |
| KAUTZ, ANTHONY M | 819 KAY ST | | | | DAVISON | MI | 48423-1065 |
| KAUTZ, CHARLOTTE F | 213 LAREDO AVE | | | | NEW LEBANON | OH | 45345-1315 |
| KAUTZ, GARY P | 4062 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| KAUTZ, GARY PHILLIP | 4062 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| KAUTZ, JENNIFER L | 60275 KITTLE RD | | | | WASHINGTON | MI | 48094-2437 |
| KAUTZ, KEITH M | 6490 KINDE RD | | | | PORT HOPE | MI | 48468-9743 |
| KAUTZ, LAWRENCE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAUTZ, MARLIN R | 35200 SIMS ST APT 1106 | WAYNE TOWER APARTMENTS | | | WAYNE | MI | 48184-1288 |
| KAUTZ, MELVIN A | 60275 KITTLE RD | | | | WASHINGTON | MI | 48094-2437 |
| KAUTZ, WILMA JEAN | 3009 COLORADO | | | | FLINT | MI | 48506-2445 |
| KAUTZ, WILMA JEAN | 3009 COLORADO AVE | | | | FLINT | MI | 48506-2445 |
| KAUZLARIC, ALBERT | 1483 SUNRAY DR | | | | PALM HARBOR | FL | 34683-3961 |
| KAUZLARIC, CLEMENTINE M | 1483 SUNRAY DRIVE | | | | PALM HABOUR | FL | 34683 |
| KAUZLARIC, CLEMENTINE M | 1483 SUNRAY DR | | | | PALM HABOUR | FL | 34683-3961 |
| KAUZLARICH, WANDA S | 16433 E 35TH ST. | | | | INDEPENDENCE | MO | 64055 |
| KAVAJA, HENRI | 24143 WEDGEWOOD CIR | | | | WARREN | MI | 48091-5874 |
| KAVALARY, KATHLEEN M | 9009 W BELOIT RD APT 105 | | | | MILWAUKEE | WI | 53227 |
| KAVALESKI, ANTHONY J | 294 HUDSON RD | | | | STOW | MA | 01775-1447 |
| KAVALESKI, CHARLES | 11 OMOORE AVE | | | | MAYNARD | MA | 01754-1904 |
| KAVALESKY, KEITH C | 23636 HARRELLSON ST | | | | MACOMB | MI | 48042-5469 |
| KAVALUNAS, JUDY F | 2099 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1433 |
| KAVALUNAS, RODERICK D | 824 N WILDER RD | | | | LAPEER | MI | 48446-3431 |
| KAVAN, DONALD J | 230 DAMON LN | | | | MARSHFIELD | MO | 65706-8566 |
| KAVAN, JOHN A | 41 ELM ST. BOX 96 | | | | ELDRED | PA | 16731 |
| KAVAN, JOHN C | 7913 GRANT ST | | | | DARIEN | IL | 60561-5023 |
| KAVAN, MARION V | 2540 LEES RD | | | | NEWARK | OH | 43056-9634 |
| KAVAN, MARVIN J | 416 LAKE CIR | | | | COLUMBIA | TN | 38401-8879 |
| KAVANAGH JR, JOSEPH S | 2206 SALEM DR | | | | CARROLLTON | TX | 75006-1640 |
| KAVANAGH LOGISTICS INC | 3 WERNER WAY STE 220 | | | | LEBANON | NJ | 08833-2230 |
| KAVANAGH, ALVINA B | 3589 S 14TH ST | | | | MILWAUKEE | WI | 53221-1639 |
| KAVANAGH, ARLENE C | 499 PENNELS DR 499 | | | | ROCHESTER | NY | 14626 |
| KAVANAGH, CHARLES J | 8 ILAND DR | | | | ROCHESTER | NY | 14624-1326 |
| KAVANAGH, CHRISTOPHER J | 63554 GEORGETOWNE W | | | | WASHINGTON TWP | MI | 48095-2434 |
| KAVANAGH, CYNTHIA A | 6170 ANNAPOLIS DR | | | | WASHINGTON TWP | MI | 48094-1217 |
| KAVANAGH, DOUGLAS G | 13341 MAPLE LAWN DR | | | | SHELBY TOWNSHIP | MI | 48315-2305 |
| KAVANAGH, ELAINE | 45924 WOODVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-6062 |
| KAVANAGH, JAMES M | 5052 GLEASON RD | | | | EMMETT | MI | 48022-1908 |
| KAVANAGH, JAMES W | 35600 SHANGRI LA CT | | | | CLINTON TWP | MI | 48035-2264 |
| KAVANAGH, JOE C | 10751 E KIMBALL RD | | | | PEWAMO | MI | 48873-9764 |
| KAVANAGH, JOHN T | 6170 ANNAPOLIS DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1217 |
| KAVANAGH, JOHN T | 11410 FOLEY RD | | | | EMMETT | MI | 48022-2009 |
| KAVANAGH, KENNETH M | 425 S GRANT ST | | | | PORTLAND | MI | 48875-1569 |
| KAVANAGH, KENNETH MARK | 425 S GRANT ST | | | | PORTLAND | MI | 48875-1569 |
| KAVANAGH, LAWRENCE E | 5010 GLEASON RD | | | | EMMETT | MI | 48022-1908 |
| KAVANAGH, MICHAEL D | 1037 POXSON AVE | | | | LANSING | MI | 48910-2736 |
| KAVANAGH, PATRICK J | 150 RIMINI WAY | | | | NORTH VENICE | FL | 34275-6623 |
| KAVANAGH, RAYMOND J | 130 W MEYERS AVE | | | | HAZEL PARK | MI | 48030-3512 |
| KAVANAGH, RICHARD J | 9684 GRATIOT COUNTY LINE RD | | | | HUBBARDSTON | MI | 48845 |
| KAVANAGH, RICHARD J | 9684 SW GRATIOT COUNTY LINE RD | | | | HUBBARDSTON | MI | 48845 |
| KAVANAGH, RUTH A | 14 WAGON WHEEL PL | | | | PALM COAST | FL | 32164-7678 |
| KAVANAGH, SCOTT A | 13421 LAKEVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-3531 |
| KAVANAGH, THOMAS G | 103 CHUKAR WAY | | | | GREENVILLE | SC | 29617-7313 |
| KAVANAGH, TROND C | 11410 FOLEY RD | | | | EMMETT | MI | 48022-2009 |
| KAVANAUGH JAMES | 49 BROOKSIDE AVE | | | | WINCHESTER | MA | 01890-1232 |
| KAVANAUGH JASON | 6452 COMMUNITY DR | | | | ANN ARBOR | MI | 48108-7935 |
| KAVANAUGH, BRIAN T | 52404 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4549 |
| KAVANAUGH, BRIAN THOMAS | 52404 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4549 |
| KAVANAUGH, DANIEL R | 53614 BRUCE HILL DR | | | | SHELBY TWP | MI | 48316-2120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAVANAUGH, DARLA D | 35 TAMMA LANE | | | | HAZELWOOD | MO | 63042-2128 |
| KAVANAUGH, DARLA D | 35 TAMMA LN | | | | HAZELWOOD | MO | 63042-2128 |
| KAVANAUGH, DEBORAH J | 30300 S CHICAGO RD | | | | WILMINGTON | IL | 60481-9421 |
| KAVANAUGH, EDITH L | 2901 N 12TH ST | | | | WEST MONROE | LA | 71291-5018 |
| KAVANAUGH, JOHN E | 232 RAINBOW DR # 13270 | | | | LIVINGSTON | TX | 77399-2032 |
| KAVANAUGH, JOHN L | 135 HAZELWOOD ST | | | | DETROIT | MI | 48202-1771 |
| KAVANAUGH, KEVIN S | 7008 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7440 |
| KAVANAUGH, MAUREEN A | 12584 SPRING VIOLET PL | | | | CARMEL | IN | 46033-9143 |
| KAVANAUGH, MICHAEL J | 8600 W RUBY AVE | | | | MILWAUKEE | WI | 53225 |
| KAVANAUGH, PEGGY T | 174 GUESS ROAD | | | | WEST MONROE | LA | 71292-8921 |
| KAVANAUGH, ROSEMARY A | 45201 NORTHPOINTE BLVD | APT 21 | | | UTICA | MI | 48315 |
| KAVANAUGH, STEVE M | 4042 GAMBEL RD | | | | INDIANAPOLIS | IN | 46221-3429 |
| KAVANAUGH, THOMAS N | 29632 ROSEBRIAR ST | | | | ST CLAIR SHRS | MI | 48082-1626 |
| KAVANAUGH, TIMOTHY E | 8451 ROYAL MEADOW DR | | | | INDIANAPOLIS | IN | 46217-4864 |
| KAVANAUGH, VALERIE M | 600 N PANTANO RD APT 403 | | | | TUCSON | AZ | 85710-2373 |
| KAVANAUGH, WILFRED C | 6450 S STIVERS RD | | | | GERMANTOWN | OH | 45327-9543 |
| KAVANAUGH,KEVIN S | 7008 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7440 |
| KAVAS, MATHIAS | 9180 PRELOG LN | | | | KIRTLAND | OH | 44094-5182 |
| KAVASSERY NATARAJAN | 4835 PICKFORD DR | | | | TROY | MI | 48085-4976 |
| KAVATHAS, DIMITRA S | 81 ERRINGTON TERRACE | | | | ORCHARD PARK | NY | 14127 |
| KAVE, RICHARD V | 12354 HARRY BYRD HWY | | | | BERRYVILLE | VA | 22611-3208 |
| KAVEH ESMAEL | 1350 KING GEORGE BLVD | | | | ANN ARBOR | MI | 48108-3216 |
| KAVEH, KAVOOS | 4957 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9447 |
| KAVEL, SAMUEL | 25401 N LAKELAND BLVD #212 | | | | EUCLID | OH | 44132 |
| KAVEN, ROLAND P | 1625 BIRCHCREST DR | | | | DEARBORN | MI | 48124-4045 |
| KAVENEY, PATRICIA | 1104 BLACK RD | | | | JOLIET | IL | 60435-3920 |
| KAVETSKY, EDWARD M | 11976 15 MILE RD | | | | STERLING HTS | MI | 48312-5112 |
| KAVI, SATEESH | 3816 WEST 155TH STREET | | | | OVERLAND PARK | KS | 66224-3989 |
| KAVI, SATEESH | 3816 W 155TH ST | | | | OVERLAND PARK | KS | 66224-3989 |
| KAVIANPOUR | | | | | | | |
| KAVICH JOSEPH (ESTATE OF) (656843) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KAVICH, JOSEPH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KAVINSKY, JOSEPH V | 170 STRUTHERS LIBERTY RD | | | | CAMPBELL | OH | 44405-1958 |
| KAVINSKY, RAYMOND A | 144 LAKESHORE CT | | | | COLUMBIANA | OH | 44408-9603 |
| KAVLICO CORP | 14501 PRINCETON AVE | | | | MOORPARK | CA | 93021-1484 |
| KAVON KOUSARI | | | | | | | |
| KAVOOS KAVEH | 4957 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9447 |
| KAVOURAS, STEVE L | 2116 CRANE ST | | | | WATERFORD | MI | 48329-3719 |
| KAVULICH, JOSEPH M | 11725 QUINCY DR | | | | NEW PORT RICHEY | FL | 34654 |
| KAVULLA, ARTHUR M | 9309 ANGLING RD | | | | WAKEMAN | OH | 44889-9645 |
| KAVUMKAL, JOSEPH | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| KAW SING, RUBIN M. | | | | | | | |
| KAWA, ANTHONY W | 33742 TWICKINGHAM DR | | | | STERLING HTS | MI | 48310-6356 |
| KAWA, ARLENE C | 142 SULPHER WELLS RD N | | | | IRVINE | KY | 40336-8817 |
| KAWA, CHESTER R | 29615 DEMBS DR | | | | ROSEVILLE | MI | 48066-1909 |
| KAWA, DELORES V | 286 EDINGTON CIRCLE | | | | CANTON | MI | 48187-5056 |
| KAWA, DENNIS G | 2890 FAUSSETT RD | | | | HOWELL | MI | 48855-8236 |
| KAWA, DENNIS GREGORY | 2890 FAUSSETT RD | | | | HOWELL | MI | 48855-8236 |
| KAWA, FELIX J | 54300 BARTRAM DR | | | | MACOMB | MI | 48042-2204 |
| KAWA, THOMAS | 7608 W BENTON DR | | | | FRANKFORT | IL | 60423-6919 |
| KAWA, WALTER F | 252 N EDWARDS AVE | | | | SYRACUSE | NY | 13206-2222 |
| KAWA, WILLIAM M | 9055 N LARSON RD | | | | FREE SOIL | MI | 49411-9610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAWABE, DANIEL T | 35220 CABRAL DR | | | | FREMONT | CA | 94536-5464 |
| KAWAHARA, NILES K | 12 AOIKI ST | | | | MAKAWAO | HI | 96768-9708 |
| KAWAI, SHARON | | | | | | | |
| KAWALEC, JEFFERY E | 8475 SAMANTHA LN | | | | IRA | MI | 48023-2545 |
| KAWALEC, STEPHEN | 22539 FURTON ST | | | | ST CLR SHORES | MI | 48082-1873 |
| KAWALEC, TOMMY T | 248 HILLPINE RD | | | | CHEEKTOWAGA | NY | 14227-2273 |
| KAWALER, IRENE J | 702 SUR VISTA DR | | | | ARNOLD | MO | 63010-3965 |
| KAWALERSKI, JAMES G | 70 CENTER RIDGE RD | | | | EAST AURORA | NY | 14052-2260 |
| KAWALL, GARY W | 2301 HAWTHORNE AVE | | | | MARENGO | IL | 60152 |
| KAWALLEK, CURTIS | RR 1 BOX 25-D | | | | PRESTON | MO | 65732 |
| KAWALSKI, LAURIE J | 4811 NAOMI DR | | | | TOLEDO | OH | 43623-3842 |
| KAWALSKI, LAURIE JANE | 4811 NAOMI DR | | | | TOLEDO | OH | 43623-3842 |
| KAWALSKI, VERNA | 11796 BEACHWOOD CT | | | | SOUTH LYON | MI | 48178-6653 |
| KAWAM, PHYLLIS J | 17 ZELIFF AVE | | | | LITTLE FALLS | NJ | 07424-1215 |
| KAWAM, WILLIAM T | 17 ZELIFF AVE | | | | LITTLE FALLS | NJ | 07424-1215 |
| KAWAMOTO AMY | KAWAMOTO, AMY | 7057 NORTH HAMLIN AVENUE | | | LINCOLN WOOD | IL | 60712 |
| KAWAMOTO, AMY | 7057 N HAMLIN AVE | | | | LINCOLNWOOD | IL | 60712-2529 |
| KAWAN ALFRED | 79 RUE DES ROMAINS | | | L-2443 SENNINGERBERG LUXEMBOURG | | | |
| KAWANA BONNER | 410 WOODRIDGE DR | | | | MANSFIELD | OH | 44906-2105 |
| KAWANNA CARSON | 3610 BOBWHITE DR | | | | ARLINGTON | TX | 76014-3833 |
| KAWARATANI, TAKESHI J | 20619 KENWOOD AVE | | | | TORRANCE | CA | 90502-1419 |
| KAWASAKI KISEN KAISHA, LTD | KIYOSHI TERASHIMA | 1-2-9 NISHI-SHINBASHI | | MINATO-KU TOKYO 105-8421 JAPAN | | | |
| KAWASAKI, KEN | 2001 POINTE BARTON DR | | | | LEBANON | TN | 37087-9054 |
| KAWASAKI, SYOICHI | 1-42 KITAYAMA | | | INAZAWA AICHI JAPAN 4928211 | | | |
| KAWASHIMA TEXTILE USA INC | 412 GROVES ST | | | | LUGOFF | SC | 29078-9343 |
| KAWASHIMA TEXTILE USA INC | ATTN HIDEO SUZUKI | 949 S COAST DR STE 570 | | | COSTA MESA | CA | 92625-7840 |
| KAWASHO INT/HOUSTON | 10333 RICHMOND AVE STE 810 | | | | HOUSTON | TX | 77042-4172 |
| KAWATHA GARAGE LTD | 6602 HWY 35 P O BOX 84 | | | COBOCONK ON K0M 1K0 CANADA | | | |
| KAWCZYNSKI, CHARLES P | 11371 BIG TREE RD | | | | EAST AURORA | NY | 14052-9554 |
| KAWCZYNSKI, CHARLES PHILLIP | 11371 BIG TREE RD | | | | EAST AURORA | NY | 14052-9554 |
| KAWECKI JR, CHESTER J | 18010 COTTONWOOD LN | | | | SPRINGFIELD | NE | 68059-5136 |
| KAWECKI JR, EDWARD | 910 PLEASANT STREET | | | | BELDING | MI | 48809-2252 |
| KAWECKI JR, EDWARD | 18771 SAVGE RD | | | | BELLEVILLE | MI | 48111 |
| KAWECKI, JEROME A | 6638 S 84TH AVE | | | | RALSTON | NE | 68127-4105 |
| KAWECKI, JOSEPHINE | 28277 NEW CASTLE RD | | | | FARMINGTON HILLS | MI | 48331-3336 |
| KAWECKI, LARRY | 13801 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |
| KAWECKI, MARIUSZ M | 9048 DEL PRADO DR APT 2N | | | | PALOS HILLS | IL | 60465-5003 |
| KAWECKI, RITA W | 541 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9797 |
| KAWECKI, WALTER C | 13395 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4023 |
| KAWESIE D MANLEY | 30 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| KAWETSCHANKY, WALTER H | 2541 NORTH LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-0586 |
| KAWIECKI, ALAN B | 46 SANDALWOOD CT | | | | ROCHESTER HLS | MI | 48307-3455 |
| KAWIECKI, BRADLEY R | 1725 WERLING RD | | | | NEW HAVEN | IN | 46774-2547 |
| KAWIECKI, CHESTER P | 5390 KASEMEYER RD | | | | BAY CITY | MI | 48706-3141 |
| KAWIECKI, ROSE J | 24440 WINONA ST | | | | DEARBORN | MI | 48124-1552 |
| KAWKA, CYNTHIA J | 6650 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49548-6942 |
| KAWKA, ETTA M | 457 SUNSET CIRCLE SOUTH | | | | ELLENTON | FL | 34222-3622 |
| KAWKA, ETTA M | 457 SUNSET CIR S | | | | ELLENTON | FL | 34222-3622 |
| KAWKA, GENEVIEVE M | 117 ENFIELD LANE | | | | GRAYSLAKE | IL | 60030-4418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAWKA, GEORGE J | 1766 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9642 |
| KAWKA, MICHAEL E | 8370 CHESTERTON DR SW | | | | BYRON CENTER | MI | 49315-9063 |
| KAWKA, MICHAEL EDWARD | 8370 CHESTERTON DR SW | | | | BYRON CENTER | MI | 49315-9063 |
| KAWKA, THOMAS P | 3902 40TH ST SW | | | | GRANDVILLE | MI | 49418-2404 |
| KAWLRA, RAJ K | 1812 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309-4530 |
| KAWSAR KHAN | 16142 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| KAWYN, JOHN T | 4200 WESLEY CT | | | | INDIAN TRAIL | NC | 28079-9411 |
| KAWYN, WILLIAM | 1317 N HAMLIN RD | | | | HAMLIN | NY | 14464-9739 |
| KAWYN, WILLIAM A | 1317 N HAMLIN RD | | | | HAMLIN | NY | 14464-9739 |
| KAY & MERKLE | ATTN: BRUCE BERCOVICH, ESQ. | 100 EMBARCADERO | PENTHOUSE SUITE | | SAN FRANCISCO | CA | 94105 |
| KAY A ANGER | 1065 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2503 |
| KAY A BOURASSA | 241 CORDAVILLE RD | | | | ASHLAND | MA | 01721-1024 |
| KAY A BROOKEY | 5354  MAYBERRY PLACE | | | | DAYTON | OH | 45415-2817 |
| KAY A HINES | 929 CUSTER PL | | | | DAYTON | OH | 45408 |
| KAY A MORRELLA | 455 N COMMERCE ST | | | | LEWISBURG | OH | 45338 |
| KAY A NIEZER | 201 MAIN AVE SW | | | | CULLMAN | AL | 35055 |
| KAY A SOUTH | 2321 LITTLE YORK RD | | | | DAYTON | OH | 45414-1625 |
| KAY A VAN MOTT | G5410 RICHFIELD RD | | | | FLINT | MI | 48506 |
| KAY ABNEY | PO BOX 94 | | | | CICERO | IN | 46034-0094 |
| KAY ADAMI | DORFSTRA█E NR. 10 | 07751 SULZA | | | | | |
| KAY ADAMI | DORFSTRASSE NR. 10 | 07751 SULZA | GERMANY | | | | |
| KAY ADAMI | DORFSTRASSE NR. 10 | D-07751 SULZA | GERMANY | | | | |
| KAY ADAMI AND SANDRA ADAMI | DORFSTRASSE 10 | | | D-07751 SULZA GERMANY | | | |
| KAY ALEXANDER | 43156 WINTERFIELD DR | | | | STERLING HEIGHTS | MI | 48314-1863 |
| KAY ALLEN | 105 MCINTOSH BLUFF RD | | | | FAIRHOPE | AL | 36532-3327 |
| KAY ALLEN | 508 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1339 |
| KAY AND PHYLLIS WOLCOTT TTEES | KAY AND PHYLLIS WOLCOTT REV TR | 8515 FRUIT FARM RD | | | BELVIDERE | IL | 61008-9083 |
| KAY ASHLEY | 3467 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| KAY AUTO/LAKE ORION | 57 KAY INDUSTRIAL DR | | | | LAKE ORION | MI | 48359-1832 |
| KAY AUTOMOTIVE DIST INC | 14650 CALVERT ST | | | | VAN NUYS | CA | 91411-2807 |
| KAY AUTOMOTIVE GRAPHICS | PO BOX 67000 | | | | DETROIT | MI | 48267-0993 |
| KAY AUTOMOTIVE GRAPHICS | BRIAN BUNTON | PO BOX | | | BRIGHTON | MI | |
| KAY AUTOMOTIVE GRAPHICS | 57 KAY INDUSTRIAL DR | PO BOX 1000 | | | LAKE ORION | MI | 48359-1832 |
| KAY AZAR | 39421 DODGE PARK RD | | | | STERLING HEIGHTS | MI | 48313-5052 |
| KAY B BOYTS | 752 STEWART | | | | BERLIN | PA | 15530-- 15 |
| KAY BADGE | 2430 S SHORE DR 401 | | | | CRYSTAL | MI | 48818 |
| KAY BANKS | 224 WOODSIDE AVE | | | | RIDGEWOOD | NJ | 07450-5019 |
| KAY BARKS | 7600 S GROVE RD | | | | DEWITT | MI | 48820-9142 |
| KAY BARRETT | 5435 SE 11TH DR | | | | BUSHNELL | FL | 33513-4572 |
| KAY BEARD | PO BOX 135 | 109 WALKER- | | | COLLINSVILLE | TX | 76233-0135 |
| KAY BECKER | 11900 PEAKE RD | | | | PORTLAND | MI | 48875-8433 |
| KAY BEERBOWER | 710 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3365 |
| KAY BEHM | 11278 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9548 |
| KAY BELDYGA | 726 WOODVALLEY DR | | | | CORUNNA | MI | 48817-2208 |
| KAY BEN | 12400 BROOKGLADE CIR APT 68 | | | | HOUSTON | TX | 77099 |
| KAY BERNARD | 11 ILLINOIS AVE | | | | PONTIAC | MI | 48341-1911 |
| KAY BESEAU | 38222 HYMAN ST | | | | WESTLAND | MI | 48186-3834 |
| KAY BEVERLY B SR (429212) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAY BIRDWELL | 14256 TUSCOLA RD | | | | CLIO | MI | 48420-8878 |
| KAY BIRKEMEIER | 2014 ROLLINGSTONE DR | | | | KOKOMO | IN | 46902-5867 |
| KAY BOCHERT | 5926 RIDGE RD | | | | CORTLAND | OH | 44410-9758 |
| KAY BOURASSA | 241 CORDAVILLE RD | | | | ASHLAND | MA | 01721-1024 |
| KAY BOYTS | 752 STEWART ST | | | | BERLIN | PA | 15530-1532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAY BREWER | 5402 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| KAY BROOKS | 15654 DUPAGE BLVD | | | | TAYLOR | MI | 48180-6022 |
| KAY BROWN | 4619 CARO RD | | | | VASSAR | MI | 48768-9721 |
| KAY BUCKMASTER | PO BOX 523 | | | | EATON | OH | 45320-0523 |
| KAY BURNS | 6112 CLOVER WAY S | | | | SAGINAW | MI | 48603-1015 |
| KAY C GREENWAY | 2682 PINELAND AVE | | | | DORAVILLE | GA | 30340-2032 |
| KAY C PLATT | 1704 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4170 |
| KAY C ROBINSON JR | 7417 2ND AVE APT G4 | | | | DETROIT | MI | 48202-2724 |
| KAY CAIN | 6712 OAKLAND ST | | | | CASEVILLE | MI | 48725-9570 |
| KAY CIOTTI | 1109 EL VECINO AVE | | | | MODESTO | CA | 95350-5637 |
| KAY CLEMMER PERSONAL REPRESENTATIVE FOR CHARLTON M CLEMMER | KAY CLEMMER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| KAY COLE | 5295 PIERCE RD NW | | | | WARREN | OH | 44481-9308 |
| KAY COLLINS | 5617 HILLTOP AVE | | | | PANAMA CITY BEACH | FL | 32408-6616 |
| KAY COOMBE | 612 JOHN ROLFE DR | | | | MONROE | MI | 48162-3317 |
| KAY COUNTY TREASURER | COURTHOUSE | | | | NEWKIRK | OK | 74647 |
| KAY COX | 3554 NEWARK RD | | | | ATTICA | MI | 48412-9758 |
| KAY CROSS | 11192 LAKE RD | | | | OTISVILLE | MI | 48463-9716 |
| KAY CUDNIK | 255 W 14 MILE RD APT 706 | | | | CLAWSON | MI | 48017-1947 |
| KAY D BUCKMASTER | P O BOX 523 | | | | EATON | OH | 45320-- 05 |
| KAY D WILEY | 123 W TAYLOR ST | | | | FLINT | MI | 48505-4021 |
| KAY D WILEY | 123 WEST TAYLOR STREET | | | | FLINT | MI | 48505-4021 |
| KAY DARDEN-RAMSEY | 36736 MAPLEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-4783 |
| KAY DAY | 316 W 9TH ST | | | | ANDERSON | IN | 46016-1316 |
| KAY DELONEY | PO BOX 142 | | | | FLINT | MI | 48501-0142 |
| KAY DEVEREAUX | 16961 COLVIN ROAD | | | | SAINT CHARLES | MI | 48655-9713 |
| KAY DODSON | 1604 KINGS CT | | | | SOUTHLAKE | TX | 76092-4216 |
| KAY DOMINOWSKI | 1106 W THOMAS ST | | | | BAY CITY | MI | 48706-3216 |
| KAY E COLE | 1509 5TH ST | | | | BAY CITY | MI | 48708-6141 |
| KAY E COWEN | 4718  BELCOURT DR | | | | DAYTON | OH | 45418-2106 |
| KAY E FROST | 7335 CHAPARRAL RD | | | | COLUMBUS | OH | 43235-4254 |
| KAY E SCHWARTZ | 905 N SCHEURMANN RD | APT 3 | | | ESSEXVILLE | MI | 48732-1865 |
| KAY E SMITH | HCR 74 BOX 5B | | | | ALMA | WV | 26320 |
| KAY ELAINE NORROD | 5661 BOTKINS RD | | | | DAYTON | OH | 45424 |
| KAY ELLARS | 463 S CLINTON BLVD | | | | BUNKER HILL | IN | 46914-9602 |
| KAY ELLEN FRANK MD | ATTN: KAY ELLEN FRANK | 12301 SNOW RD | | | CLEVELAND | OH | 44130-1002 |
| KAY F PATTERSON | 13 GREENBRIAR DR | | | | ROCHESTER | NY | 14624-2834 |
| KAY F PEDDYCOART | ACCT OF ROBERT M PEDDYCOART | 1615 BARNES ST | | | SIMI VALLEY | CA | 93063-3201 |
| KAY F WILSON | 4557 LANSMORE DRIVE | | | | DAYTON | OH | 45415 |
| KAY FILA | 4651 HEMMETER CT APT 1 | | | | SAGINAW | MI | 48603-3866 |
| KAY FISHER | 1107 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2520 |
| KAY FORTON | 10987 SW 77TH CT | | | | OCALA | FL | 34476-3716 |
| KAY FOSTER | | | | | | | |
| KAY FRAMPTON | 78 WINTERS VILLAGE ROAD | | | | BROOKSVILLE | PA | 15825 |
| KAY FRAZIER | 458 ASH RDG | | | | MASON | MI | 48854-2540 |
| KAY FROST | 7335 CHAPARRAL RD | | | | COLUMBUS | OH | 43235-4254 |
| KAY GARY | 4575 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9721 |
| KAY GIBSON | 2139 MORRISON AVE | | | | LAKEWOOD | OH | 44107-5721 |
| KAY GLADSTONE | 2121 FOX HOUND PKWY | | | | MARIETTA | GA | 30062-6327 |
| KAY GLADSTONE | 2175 W JASON RD | | | | DEWITT | MI | 48820-9759 |
| KAY GLIDDEN | PO BOX 4149 | | | | PRESCOTT | MI | 48756-4149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAY GRAFICAS AUTOMOTRICES SA D | BRIAN BUNTON | CALLE 17 NO 3272 PARQUE INDUST | | HARLOW ESSEX GREAT BRITAIN | | | |
| KAY GRAFICAS AUTOMOTRICES SA DE CV | CALLE 17 NO 3272 PARQUE INDUSTRIAL | | | SALTILLO COAHUILA CH 25017 MEXICO | | | |
| KAY GRAFICAS AUTOMOTRICES SA DE CV | BRIAN BUNTON | CALLE 17 NO 3272 PARQUE INDUST | | HARLOW ESSEX GREAT BRITAIN | | | |
| KAY GRAFICAS AUTOMOTRICES SA DE CV | CALLE 17 NO 3272 | SALTILLO COAHUILA 25017 | | SALTILLO COAHUILA 25017 MEXICO | | | |
| KAY GREENWAY | 2682 PINELAND AVE | | | | DORAVILLE | GA | 30340-2032 |
| KAY GREGG | 3068 E 1879TH RD | | | | OTTAWA | IL | 61350-9723 |
| KAY HALL | 7121 W CANAL BLVD | | | | SHREVEPORT | LA | 71108-4909 |
| KAY HARDIN | 1719 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2816 |
| KAY HART | 9077 LONGVIEW DR | | | | CANADIAN LAKES | MI | 49346-9309 |
| KAY HAYES | 3352 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| KAY HEGADORE | 16638 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9583 |
| KAY HELTON | 45583 NICHOLE CT | | | | MACOMB | MI | 48044-4349 |
| KAY HICKS | 490 EDITH BLVD | | | | HUNTINGTON | IN | 46750-1302 |
| KAY HILL | 1731 S DEACON ST | | | | DETROIT | MI | 48217-1632 |
| KAY HOLLOWAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KAY HOPKINS | 408 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| KAY HUFFER | 3631 WESTFIELD DR | | | | ANDERSON | IN | 46011-3856 |
| KAY IDDINS | 4125 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| KAY JACKSON JR | 7201 FORESTWIND CT | | | | ARLINGTON | TX | 76001-4843 |
| KAY JARBOE | 1004 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1311 |
| KAY JARVIS | 13 PARK AVE W STE 605 | | | | MANSFIELD | OH | 44902-1745 |
| KAY JOHNSON | PO BOX 50 | | | | MAYVILLE | MI | 48744-0050 |
| KAY JOHNSON | 2084 S MORRICE RD | | | | OWOSSO | MI | 48867-8986 |
| KAY JOHNSON | 1729 CAIRNBROOK DRIVE | | | | MONTGOMERY | AL | 36106 |
| KAY JONES | 6190 SUNNYDALE RD | | | | CLARKSTON | MI | 48346-2335 |
| KAY JOSEPH | 6921 VALENCIA DR | | | | MIAMI BEACH | FL | 33109-0601 |
| KAY JR., OSCAR D | 10512 BOXMEER CT | | | | FREDERICKSBURG | VA | 22408-0271 |
| KAY K ASTON | 5023 NORTH PARK EXT | | | | WARREN | OH | 44481-9322 |
| KAY K COOK | 1249  SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2247 |
| KAY K KNOWLTON | 245 CENTER ST W | | | | WARREN | OH | 44481 |
| KAY KEMBLE | 513 E ERCOUPE DR | | | | OKLAHOMA CITY | OK | 76110-5812 |
| KAY KIERSTEAD | 2619 BROWN ST | | | | ANDERSON | IN | 46016-5030 |
| KAY KIRKEY | 14 WILLIAMS ST | | | | MASSENA | NY | 13662-2416 |
| KAY KOBAN | 105 ROLLING WAY | | | | PEEKSKILL | NY | 10566-2471 |
| KAY KOSCO | 45981 HECK RD | | | | COLUMBIANA | OH | 44408-9595 |
| KAY KRAWIEC | 4457 S CENTER RD | | | | BURTON | MI | 48519-1417 |
| KAY L CROSS | 11192 LAKE RD | | | | OTISVILLE | MI | 48463-9716 |
| KAY L FORTON | 10987 SW 77TH CT | | | | OCALA | FL | 34476 |
| KAY L GARDINER | 59389 SCHOENHERR | | | | WASHINGTON | MI | 48094-2446 |
| KAY L GARY | 4575 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9721 |
| KAY L HAYES | 3352 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| KAY L HILL | 1731 S DEACON ST | | | | DETROIT | MI | 48217-1632 |
| KAY L JENKINS REVOCABLE TRUST | KAY L JENKINS | 1543 SE 12 COURT | | | FORT LAUDERDALE | FL | 33316 |
| KAY L KEMBLE | 9429 SE 29TH ST TRLR 149 | | | | MIDWEST CITY | OK | 73130-7210 |
| KAY LAMASTRA | 2218 CANORA DR | | | | WILMINGTON | DE | 19808-3312 |
| KAY LAWTON | 504 CLEVELAND RD W APT H | | | | HURON | OH | 44839-1505 |
| KAY LIMBAN | 19101 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9785 |
| KAY M MAGLEY | 57 E CORNELL AVE | | | | PONTIAC | MI | 48340-2629 |
| KAY MACKALL | 9 PALMETTO PL | | | | MURRELLS INLET | SC | 29576-4357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAY MADDEN | 1343 POTTER BLVD | | | | BURTON | MI | 48509-2132 |
| KAY MALZAHN | 925 PALMETTO DR | | | | SAGINAW | MI | 48604-1813 |
| KAY MANNING | 207 FRAZIER ST | | | | GEORGETOWN | IL | 61846-1534 |
| KAY MARTICIO | 5245 SPINNING WHEEL DR | DR. | | | GRAND BLANC | MI | 48439-4231 |
| KAY MAYHALL | 2905 ESPENLAUB LN | | | | KANSAS CITY | KS | 66106-4529 |
| KAY MAYWORM | 290 REDMAPLE LN | | | | BRIGHTON | MI | 48116-2313 |
| KAY MC CARTY | PO BOX 333 | | | | ASHLAND | OH | 44805-0333 |
| KAY MCCLUSKEY | 5323 GROBE ST | | | | NORTH PORT | FL | 34287 |
| KAY MCKEE | 242 W 950 S | | | | BUNKER HILL | IN | 46914-9502 |
| KAY MCMAHON | 13214 EXETER RD | | | | CARLETON | MI | 48117-9721 |
| KAY MCMILLAN | 9131 TRINITY LN | | | | EATON RAPIDS | MI | 48827-8942 |
| KAY MCVETY | 13934 ROBINHOOD LN | | | | LEROY | MI | 49655-9386 |
| KAY MILBURN | 200 CEMENT AVE | | | | SANDUSKY | OH | 44870-1705 |
| KAY MOREY | 200 S EMERALD WAY | | | | MORRICE | MI | 48857-8747 |
| KAY MORRIS | 2310 SANTA BARBARA DR | | | | FLINT | MI | 48504-2020 |
| KAY MOSES | 804 MARINER CV | | | | EATON | OH | 45320-2521 |
| KAY MOSHER | 10924 E MONROE RD | | | | WHEELER | MI | 48662-9797 |
| KAY MUNDELL | 6409 BITTERSWEET LAKES RUN | | | | FORT WAYNE | IN | 46814-8210 |
| KAY NORRIS | 14110 SE 85TH AVE | | | | SUMMERFIELD | FL | 34491-7940 |
| KAY OSTRAM | 3061 COLTON RIDGE DR | | | | LANCASTER | SC | 29720 |
| KAY P BROWN | 505 BURKE AVE SE | | | | ATTALLA | AL | 35954-3626 |
| KAY PAIGE | 214 PARIS AVE | | | | LANSING | MI | 48910-3062 |
| KAY PALMER | 6247 MCKINLEY ST | | | | BRIDGEPORT | MI | 48722-9509 |
| KAY PARTIN | 440 CATALPA CT | | | | FLINT | MI | 48506-4557 |
| KAY PATTERSON | 13 GREENBRIAR DR | | | | ROCHESTER | NY | 14624-2834 |
| KAY PESSIN | 6275 STILLMEADOW WAY | | | | WILLIAMSON | NY | 14589-9013 |
| KAY PETERS | 6274 N GENESEE RD | | | | FLINT | MI | 48506-1162 |
| KAY PFAFFENBERGER | SAGEHORNER DORFSTR. 16 | | | | OYTEN | | 28876 |
| KAY PICKARD | 7015 MINDEW DR SW | | | | BYRON CENTER | MI | 49315-8062 |
| KAY PLUGER | 14370 S HILLVIEW LAKE DR | | | | RODNEY | MI | 49342-9611 |
| KAY POINEAU | 221 WYANDOTTE AVE | | | | DEFIANCE | OH | 43512-3334 |
| KAY PSALMS | 521 E MCCLELLAN ST | | | | FLINT | MI | 48505-4231 |
| KAY R BOCHERT | 5926  RIDGE RD | | | | CORTLAND | OH | 44410-9758 |
| KAY R BOCHERT | 3741 E MARKET ST APT 104 | | | | WARREN | OH | 44484-4726 |
| KAY REYERSON | PO BOX 92 | 805 ELM ST | | | KENSETT | IA | 50448-0092 |
| KAY REYNOLDS | PO BOX 373 | | | | HALE | MI | 48739-0373 |
| KAY ROBERTS | 51 SUNDALE CIR | | | | PARAGOULD | AR | 72450-4053 |
| KAY ROBINET | 1609 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| KAY ROGERS | 1005 E MARSHALL ST | | | | MARION | IN | 46952-3050 |
| KAY RUNDALL | 4252 CARMANWOOD DR | | | | FLINT | MI | 48507-5506 |
| KAY RUSINAS | 7911 ALGONQUIN ST | | | | PORTAGE | MI | 49024-4811 |
| KAY RYAN GREENE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| KAY S COLE | 5295 PIERCE RD NW | | | | WARREN | OH | 44481 |
| KAY S KOSCO | 45981 HECK ROAD | | | | COLUMBIANA | OH | 44408-9595 |
| KAY SCARBERRY | 399 HILER RD | | | | COLUMBUS | OH | 43228-2218 |
| KAY SCHLAFER | 1430 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4436 |
| KAY SCHMITT | 6347 N 1000 W | | | | SHARPSVILLE | IN | 46068-9248 |
| KAY SCHOLER, LLP | DONALD B. CAMERON | 901 15TH ST NW STE 1100 | | | WASHINGTON | DC | 20005-2329 |
| KAY SCHRADER | 455 MCBRIDE ST | | | | DUNDEE | MI | 48131-1120 |
| KAY SCHULTZ | 5915 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9780 |
| KAY SCREEN PRINTING INC | 57 KAY INDUSTRIAL DR | | | | LAKE ORION | MI | 48359-1832 |
| KAY SCREEN PRINTING INC | 57 KAY INDUSTRIAL DR | PO BOX 1000 | | | LAKE ORION | MI | 48359-1832 |
| KAY SCREEN PRINTING INC | BRIAN BUNTON | PO BOX | | | LAKE ORION | MI | 48361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAY SCREEN PRINTING INC | CALLE 17 NO 3272 PARQUE INDUSTRIAL | | | SALTILLO COAHUILA CH 25017 MEXICO | | | |
| KAY SELLEY | 2054 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| KAY SHAUM | 6525 SHELLENBARGER RD | | | | HALE | MI | 48739-9050 |
| KAY SMITH | 1223 JORDAN LAKE ST | | | | LAKE ODESSA | MI | 48849-1213 |
| KAY SMITH | 9760 W 1800 N | | | | ELWOOD | IN | 46036-8728 |
| KAY SMITH | HC 74 BOX 5B | | | | ALMA | WV | 26320-9700 |
| KAY SMITH-PETTENGILL | 1445 BELLEVIEW DR | | | | IONIA | MI | 48846-8436 |
| KAY SOUTH | 2321 LITTLE YORK RD | | | | DAYTON | OH | 45414-1625 |
| KAY SPEARING | 3063 W 103RD ST | | | | CLEVELAND | OH | 44111-1839 |
| KAY SPECTOR | 97 APPLE CREEK LN | | | | ROCHESTER | NY | 14512-3424 |
| KAY STEWART | 3552 RUSKVIEW DR | | | | SAGINAW | MI | 48603-2055 |
| KAY STRITTMATTER | 5391 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| KAY T SCHULTZ | 5915  MERWIN CHASE ROAD | | | | BROOKFIELD | OH | 44403-9780 |
| KAY THANE | 897 N WILDER RD | | | | LAPEER | MI | 48446-3432 |
| KAY THOMAS | 2297 TALLMADGE RD | | | | RAVENNA | OH | 44266-9586 |
| KAY THOMPSON | | | | | | | |
| KAY THORN | 4518 N 66TH ST | | | | MILWAUKEE | WI | 53218-5511 |
| KAY THURLOW | 3311 N WASHBURN RD | | | | DAVISON | MI | 48423-8148 |
| KAY TINNIN | 2183 MORRISH ST | | | | BURTON | MI | 48519-1057 |
| KAY TOROK | 13308 KEMPPAINEN STREET | | | | COVINGTON | MI | 49919-9004 |
| KAY TOWNSEND | 8484 SHIELDS DR UNIT 204 | | | | SAGINAW | MI | 48609-8517 |
| KAY TUNNICLIFF | PO BOX 56 | | | | N BLOOMFIELD | OH | 44450-0056 |
| KAY TWIGG-COLLINS | PO BOX 127 | | | | SOMERSET | IN | 46984-0127 |
| KAY UPTON | 132 E BAYWOOD SQ | | | | DAYTONA BEACH | FL | 32119-1469 |
| KAY VAN HORN | 2209 CLEVELAND WAY | | | | CANTON | MI | 48188-6249 |
| KAY VAN MOTT | 4061 DUNWOODY CT | | | | KELLER | TX | 76248-6012 |
| KAY VARGO | 8618 ACUFF LN | | | | LENEXA | KS | 66215-4181 |
| KAY W DOWLING | 600 HOLLOWAY ST | | | | LEESBURG | AL | 35983 |
| KAY W FRACHER | 1405 FOXBROOK LN | | | | CHARLOTTESVILLE | VA | 22901 |
| KAY WALKER | 3100 VAN DEUSEN RD | | | | HARRISON | MI | 48625-9242 |
| KAY WALL | PO BOX 652 | | | | MABANK | TX | 75147-0652 |
| KAY WALL | 5432 ORLENA DR | | | | ANDERSON | IN | 46013-3028 |
| KAY WARFIELD | PO BOX 4040 | | | | WARREN | OH | 44482-4040 |
| KAY WEBER | 11930 GRAND RIVER DR | | | | FORT WAYNE | IN | 46845-9718 |
| KAY WELDON | 3936 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5624 |
| KAY WELLS | 1401 LORAINE AVE | | | | LANSING | MI | 48910-2507 |
| KAY WHEELER | 347 ROSEMORE DR | | | | DAVISON | MI | 48423-1615 |
| KAY WICE | 1308 SW 12TH ST | | | | MINERAL WELLS | TX | 76067-6280 |
| KAY WILEY | 123 W TAYLOR ST | | | | FLINT | MI | 48505-4021 |
| KAY WILHELM | PO BOX 77 | | | | ORESTES | IN | 46063-0077 |
| KAY WILHELM | 1835 E SAINT JAMES LOOP | | | | INVERNESS | FL | 34453-3675 |
| KAY WILLIAMS | PO BOX 698 | | | | SPRING HILL | TN | 37174-0698 |
| KAY WILLIAMS | 1125 SW BLAZING STAR CT | | | | LEES SUMMIT | MO | 64081-3848 |
| KAY WILSON | 5820 KINNEVILLE RT 1 | | | | EATON RAPIDS | MI | 48827 |
| KAY WILSON | 4557 LANSMORE DR | | | | DAYTON | OH | 45415-3352 |
| KAY YOUNG | 4036 FIELD RD | | | | CLIO | MI | 48420-8221 |
| KAY ZASTOUPIL | 820 E HIGH ST | | | | MILTON | WI | 53563-1549 |
| KAY, ALICE Z | 134 SCOTT CREEK DR | | | | CROSSVILLE | TN | 38571-3649 |
| KAY, ANDREW | 1711 S HUGHES RD | | | | BRIGHTON | MI | 48114-9330 |
| KAY, BETTY L | 337 INVERNESS | | | | VANDALIA | OH | 45377-2216 |
| KAY, BETTY L | 337 INVERNESS AVE | | | | VANDALIA | OH | 45377-2216 |
| KAY, BEVERLY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAY, CAROL A | 1416 MADISON DR | | | | TROY | MI | 48083-5374 |
| KAY, DENNIS A | 28095 HICKORY DR | | | | FARMINGTON HILLS | MI | 48331-2954 |
| KAY, DIONNE C | 918 BEACH PARK BLVD APT 54 | | | | FOSTER CITY | CA | 94404-3238 |
| KAY, EDITH P | 32 ALTA LN | | | | KOKOMO | IN | 46902-5217 |
| KAY, FREDERICK N | 9483 S MICHELLE DR | | | | DURAND | MI | 48429-9485 |
| KAY, FREDERICK NEWTON | 9483 S MICHELLE DR | | | | DURAND | MI | 48429-9485 |
| KAY, GERALD W | 2756 RIDGE RD | | | | CORTLAND | OH | 44410-9419 |
| KAY, GERALD W | 2756 RIDGE RD. | | | | CORTLAND | OH | 44410-4410 |
| KAY, GERALDINE M | 4024 SHENANDOAH DR | | | | DAYTON | OH | 45417-1102 |
| KAY, GORDON C | 5323 3 MILE RD | | | | BAY CITY | MI | 48706-9061 |
| KAY, GORDON M | 3715 TABLE ROCK RD | | | | CHARLOTTE | NC | 28226-6643 |
| KAY, HENRIETTA K | 32164 JAMES | | | | GARDEN CITY | MI | 48135-1755 |
| KAY, HENRIETTA K | 32164 JAMES ST | | | | GARDEN CITY | MI | 48135-1755 |
| KAY, HOWARD R | 147 CHESTNUT ST | | | | YOUNGSTOWN | NY | 14174-1001 |
| KAY, JACK B | 1400 W 11TH ST APT 121 | | | | PANAMA CITY | FL | 32401 |
| KAY, JACK T | 3865 MOUNTAIN AVE | | | | SAN BERNARDINO | CA | 92404-1952 |
| KAY, JAMES D | 5225 BOWMAN SPRINGS TRL | | | | FLOWERY BR | GA | 30542-5193 |
| KAY, JAMES E | 116 KAY RD | | | | GRIFFIN | GA | 30223-9201 |
| KAY, JAMES E | 801 CHURCH ST APT 1230 | | | | MOUNTAIN VIEW | CA | 94041-1964 |
| KAY, JAMES L | 36725 CATALDO | | | | CLINTON TOWNSHIP | MI | 48035-1914 |
| KAY, JAMES L | 36725 CATALDO ST | | | | CLINTON TOWNSHIP | MI | 48035-1914 |
| KAY, JAMES W | 4750 S FOREST AVE | | | | NEW BERLIN | WI | 53151-7400 |
| KAY, JANET L | 205 GEORGETOWN DR | | | | WEST MEMPHIS | AR | 72301-3865 |
| KAY, JERRY E | 1613 STIRLING AVE | | | | LANSING | MI | 48910-1313 |
| KAY, JOHN E | PO BOX 1418 | | | | SARASOTA | FL | 34230-1418 |
| KAY, JOY | 540 S WRIGHT ST | | | | NAPERVILLE | IL | 60540-6732 |
| KAY, KATHLEEN A | 3280 B DEER TRAIL | | | | CORTLAND | OH | 44410-9121 |
| KAY, KATHLEEN A | 3280 DEER TRL UNIT B | | | | CORTLAND | OH | 44410-9121 |
| KAY, KATHLEEN B | 43571 COLUMBIA DR | | | | CLINTON TOWNSHIP | MI | 48038-1320 |
| KAY, KATHRYN G | 21301 W KAHLER RD | | | | WILMINGTON | IL | 60481-8861 |
| KAY, LAURIE F | 2635 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1203 |
| KAY, LYNN R | 2756 RIDGE RD. | | | | CORTLAND | OH | 44410-9419 |
| KAY, LYNN R | 2756 RIDGE RD | | | | CORTLAND | OH | 44410-9419 |
| KAY, MARGARET V | 101 NORTHLAKE DRIVE | | | | ORANGE CITY | FL | 32763-6167 |
| KAY, MARVIN R | 897 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3680 |
| KAY, MARY C | 1540 EL CAMINO DR APT 111 | | | | PEKIN | IL | 61554-6021 |
| KAY, MARY E | 15091 FORD RD APT 611 | | | | DEARBORN | MI | 48126-4648 |
| KAY, MARY L | 620 BLUE HILLS RD | C/O: FRAN PETRUCELLI | | | DURHAM | CT | 06422-3108 |
| KAY, MARY SCOTT | 112 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8105 |
| KAY, MICHAEL J | 20 OGEMAW RD | | | | PONTIAC | MI | 48341 |
| KAY, MIRIAM C | 917 DEVONSHIRE RD | | | | DAYTON | OH | 45419-3607 |
| KAY, PATTY W | 3221 28TH AVE | | | | MERIDIAN | MS | 39305-4664 |
| KAY, REGINALD R | 10140 KEOKUK AVE | | | | CHATSWORTH | CA | 91311-3416 |
| KAY, RENEE DIANE | 624 PINE ST | | | | THREE RIVERS | MI | 49093-1458 |
| KAY, RICHARD B | 34049 GARRETT DR | | | | NORTH RIDGEVILLE | OH | 44039-2007 |
| KAY, SCOTT A | 1113 SIMCOE AVE | | | | FLINT | MI | 48507-1599 |
| KAY, STANLEY M | 2345 OXFORD RD APT 402 | | | | BERKLEY | MI | 48072-1757 |
| KAY, STANLEY S | 325 THRID WAY | | | | WEST PALM BCH | FL | 33407 |
| KAY, STEVE J | 25044 S CEDARCREST CT | | | | SUN LAKES | AZ | 85248-7693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAY, SYLVIA D | 409A TULIP POPLAR LN | | | | FREDERICKSBURG | VA | 22408-2519 |
| KAY, THEODORE O | 30031 MARIGOLD DR | | | | SOUTHFIELD | MI | 48076-2085 |
| KAY, THOMAS E | 1810 DEERPATH CT | | | | NAPERVILLE | IL | 60565-2833 |
| KAY, VERA | VILLAS DE GOLF | 12300 VONN RD. #4104 | | | LARGO | FL | 33774-3415 |
| KAY, VERA | 12300 VONN RD APT 4104 | VILLAS DE GOLF | | | LARGO | FL | 33774-3415 |
| KAY, VIVIAN O | 805 49TH AVENUE DR W | | | | BRADENTON | FL | 34207-2631 |
| KAY, WILLIAM P | 1416 MADISON DR | | | | TROY | MI | 48083-5374 |
| KAY,KATHLEEN B | 43571 COLUMBIA DR | | | | CLINTON TOWNSHIP | MI | 48038-1320 |
| KAY-DEE STASIK | 873 MEADOWVIEW DR | | | | FLORA | IL | 62839-2703 |
| KAY-UWE MOOSHEIMER | HIRSAUER STR 25 | | | SINDELFINGEN 71063 GERMANY | | | |
| KAY-UWE MOOSHEIMER | HIRSAUER STR. 25 | | | 71063 SINDELFINGEN GERMANY | | | |
| KAYA KIM TIARKS | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| KAYA SAYAR | ROSCHERSTR. 5 | 30161 HANNOVER | GERMANY | | | | |
| KAYA SAYAR | RA FRANZ BRAUN | GLLB RECHTSANWAELTE | LIEBIGSTR 21 | 80538 MUENCHEN GERMANY | | | |
| KAYA SAYAR & SIORID SAYAR | RA FRANZ BRAUN | CLLB RECHTSANWAELTE | LIEBIGSTR 21 | 80538 RUENCHEN GERMANY | | | |
| KAYA, JANICE M | 12855 HIDDEN CREEK DR | | | | PLYMOUTH | MI | 48170-2982 |
| KAYABA INDUSTRY CO LTD | WORLD TRADE CENTER BLDG | 2-4-1 HAMAMATSO-CHO 15642450 | MINATO-KU 105-6111 TOKYO | JAPAN HLD RSLD JAPAN | | | |
| KAYABA INDUSTRY CO LTD | HIRO HOJO | 26800 MEADOWBROOK RD | | | NOVI | MI | 48377 |
| KAYABA INDUSTRY CO LTD | 26800 MEADOWBROOK, SUITE 115 | | | | NOVI | MI | 48377 |
| KAYABA INDUSTRY CO LTD | | 2-4-1 HAMAMATSUCHO  MINATO-KU | | TOKYO,JP,105-0013,JAPAN | | | |
| KAYABA INDUSTRY CO LTD | 2-4-1 HAMAMATSUCHO  MINATO-KU | | | TOKYO 105-0013 JAPAN | | | |
| KAYABA INDUSTRY CO LTD | 2548 DOTA | | | KANI GIFU 509-0298 JAPAN | | | |
| KAYABA INDUSTRY CO LTD | 2625 N MORTON ST | | | | FRANKLIN | IN | 46131-8820 |
| KAYABA INDUSTRY CO LTD | 380 MOO 2 SUKHUMVIT RD | | | MUANG SAMUT PRAKAN TH 10280 THAILAND | | | |
| KAYABA INDUSTRY CO LTD | BRYAN MILLER X101 | 2548 DOTA | | | MARION | AL | 36756 |
| KAYABA INDUSTRY CO LTD | LISA BENNETT | KAYABA JAPAN | 2625 N. MORTON ST. PO BOX 490 | | CLARKSVILLE | TN | 37041 |
| KAYABA INDUSTRY CO LTD | NUCHANART SORNDAENG | 700/363 MOO6 AMATA NAKORN INDU | PARK 2 BANGNA TRAD KM57 RD | | LAKE ORION | MI | |
| KAYABA INDUSTRY CO LTD | POLIGONO IPERTEGUI II NAVE 12 | | | ORKOIEN (NAVARRA) ES 31160 SPAIN | | | |
| KAYABA INDUSTRY CO LTD | YOSHI NAMBU X103 | POLIGONO IPERTEGUI 2, NAVE 12 | | | MUSCLE SHOALS | AL | 35661 |
| KAYABA/SPAIN | 34405 W 12 MILE RD STE 235 | | | | FARMINGTON HILLS | MI | 48331-5627 |
| KAYACKAS, VICTORIA | 1233 JACKIE LN | | | | CLEVELAND | OH | 44124-1824 |
| KAYACKAS, VICTORIA | 1233 JACKIE LANE | | | | MAYFIELD | OH | 44124-1824 |
| KAYANEK, CYNTHIA A | 5355 SHIPMAN RD | | | | CORUNNA | MI | 48817-9766 |
| KAYANEK, JOHN M | 11081 POTTER RD | | | | FLUSHING | MI | 48433-9737 |
| KAYANEK, LARRY S | PO BOX 288 | | | | SAINT HELEN | MI | 48656-0288 |
| KAYANN E HUGHES | 3306 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1035 |
| KAYANN HUGHES | 3306 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1035 |
| KAYATIN, BEVERLY J | 315 BERLIN RD | | | | HURON | OH | 44839-1704 |
| KAYATIN, BEVERLY J | 315 BERLIN ROAD | | | | HURON | OH | 44839-1704 |
| KAYBEE'S K9 TRAINING & SPA | ATTN:  KRISTINE FELSKE | 1405 N JOHNSON ST | | | BAY CITY | MI | 48708-5487 |
| KAYCAN LIMITED | 1445 LOWELL ST | | | | ELYRIA | OH | 44035-4866 |
| KAYCE BRYANT | 1269 N ADKINS HILL RD LOT 44 | | | | NORMAN | OK | 73072-9150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAYCE F BRYANT | 1269 N ADKINS HILL RD LOT 44 | | | | NORMAN | OK | 73072-9150 |
| KAYCI L HENDERSON | 624 NATHAN PLACE | | | | DAYTON | OH | 45409 |
| KAYCIE J BREEN | 1700 SEABREEZE CT | APT 2A | | | DAYTON | OH | 45458 |
| KAYDEN TERRY (479284) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KAYDEN, SHARON L | 1104 EDDIE DR | | | | AUBURN | MI | 48611-9422 |
| KAYDEN, SYLVIA A | APT 325 | 300 HUGULEY BOULEVARD | | | BURLESON | TX | 76028-7525 |
| KAYDEN, TERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KAYDEN, TERRY L | 13808 W RD | | | | WAKEMAN | OH | 44889 |
| KAYDEN, THEODORE W | 6244 GILMAN ST | | | | GARDEN CITY | MI | 48135-2515 |
| KAYDON CORP | JANET FLANAGAN | SPRIOLOX DIVISION | 29 CASSENS CT | KUNGSGOR SWEDEN | | | |
| KAYDON CORPORATION | 555 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047-1558 |
| KAYDON RING & SEAL INC. | JANET FLANAGAN | SPRIOLOX DIVISION | 29 CASSENS CT | KUNGSGOR SWEDEN | | | |
| KAYE | 514 LOVEVILLE RD F-1A | | | | HOCKESSIN | DE | 19707-1623 |
| KAYE ANN | PO BOX 266 | | | | CASSADAGA | NY | 14718-0266 |
| KAYE ARMSTRONG | 214 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8906 |
| KAYE ARRWOOD | 49450 JUDD RD | | | | BELLEVILLE | MI | 48111-9336 |
| KAYE BEAN | PO BOX 942 | | | | MANCELONA | MI | 49659-0942 |
| KAYE BOJACK | 17923 CANTERBURY RD | | | | CLEVELAND | OH | 44119-1333 |
| KAYE BOLLING | 110 JONES RD | | | | TAFT | TN | 38488-5162 |
| KAYE BUKOSKI | 2601 BLAKE AVE NW | | | | CANTON | OH | 44718-3412 |
| KAYE DANIEL | 7156 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| KAYE DELK | 6809 S PRIMROSE PKWY | | | | MUNCIE | IN | 47302-8755 |
| KAYE F PARRA-KELLEY | 1552 N ARKANSAS TER | | | | HERNANDO | FL | 34442-5603 |
| KAYE FOUCHE | 7243 SOMERVILLE DR | | | | OAKWOOD VILLAGE | OH | 44146-5912 |
| KAYE HOCQUARD | 1116 N MAGNOLIA AVE | | | | LANSING | MI | 48912-3211 |
| KAYE LAW | 929 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1848 |
| KAYE M STALNAKER | 212 E. LIBERTY ST. | | | | GIRARD | OH | 44420 |
| KAYE MAILLARD | 4412 S LENOX ST | | | | MILWAUKEE | WI | 53207-5242 |
| KAYE MAYE | 2109 CRESTLINE DR | | | | DUNCAN | OK | 73533-1238 |
| KAYE MCGEE | 4472 PARKWICK DR | | | | COLUMBUS | OH | 43228-6527 |
| KAYE NAZWORTH JR | 2506 SUNDSVALL CT | | | | SHREVEPORT | LA | 71118-4520 |
| KAYE PARKER | 1510 ARIANA ST LOT 83 | | | | LAKELAND | FL | 33803-6911 |
| KAYE PARRA-KELLEY | 1552 N ARKANSAS TERRANCE | | | | HERNANDO | FL | 34442 |
| KAYE ROBINSON | 8545 W PRESTON LN | | | | TOLLESON | AZ | 85353-8749 |
| KAYE ROPER | 4311 EATON HWY, R#1 | | | | SUNFIELD | MI | 48890 |
| KAYE SCHOLER FIERMAN HAYS & HANDLER | 901 15TH ST NW STE 1100 | | | | WASHINGTON | DC | 20005-2329 |
| KAYE SCHOLER FIERMAN HAYS & HANDLER | 18TH FL | 9 QUEENS RD CENTRAL | | HONG KONG | | | |
| KAYE SCHOLER FIERMAN HAYST & HANDLER LLP | 425 PARK AVE | | | | NEW YORK | NY | 10022 |
| KAYE SCHOLER LLP | ATTN RICHARD G SMOLEV | 425 PARK AVENUE | | | NEW YORK | NY | 10022-3598 |
| KAYE SCHOLER LLP | RICHARD G. SMOLEV | 311 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 |
| KAYE SCHOLER LLP | ATTY FOR NEW MOTOR VEHICLES CANADIAN EXPORT ANTITRUST LITIGATION | ASHLEIGH A. DANKER, ESQ., MARC S. COHEN, ESQ. | 1999 AVENUE OF THE STARTS, SUITE 1700 | | LOS ANGELES | CA | 90067 |
| KAYE SCHOLER LLP | ATTY FOR PHILLIP MORRIS CAPITAL CORP | ATT: RICHARD G. SMOLEV & STEWART B. HERMAN | 425 PARK AVENUE | | NEW YORK | NY | 10022-3598 |
| KAYE SCHOLER LLP | ATTN: STEWART B. HERMAN | 425 PARK AVENUE | | | NEW YORK | NY | 10022 |
| KAYE SPRANKLE | 550 MEADE ST | | | | TYRONE | PA | 16686-2438 |
| KAYE STALNAKER | 212 E LIBERTY ST | | | | GIRARD | OH | 44420-2650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAYE STEPHENSON | 475 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1230 |
| KAYE THOMAS | 9101 LAKECREST DR | | | | OKLAHOMA CITY | OK | 73159-6764 |
| KAYE VOWELS | 1430 FARMLANE RD | | | | LAPEER | MI | 48446-8779 |
| KAYE WRIGHT | PO BOX 1562 | | | | HILLIARD | OH | 43025-6562 |
| KAYE YOUNG | 3230 E 1100 S | | | | LA FONTAINE | IN | 46940-9126 |
| KAYE, DORIS M | 43 MEADOWBROOK RD | | | | LONG MEADOW | MA | 01106-1340 |
| KAYE, EDWARD J | 19288 ROAD B13 | | | | CONTINENTAL | OH | 45831-9716 |
| KAYE, GERALD A | 11610 W COLDSPRING RD | | | | GREENFIELD | WI | 53228-2425 |
| KAYE, JOHN S | 11318 JENNINGS RD | | | | LINDEN | MI | 48451-9432 |
| KAYE, KEITH L | 1300 OLIVET ST | | | | LEHIGH ACRES | FL | 33972-3305 |
| KAYE, KENNETH L | 8 ERIE CRES | | | | FAIRPORT | NY | 14450-2469 |
| KAYE, KENNETH S | 232 HOLLY HILLS DR APT 508 | | | | HOWELL | MI | 48843-3904 |
| KAYE, LOUIS C | 34033 BARTON ST | | | | WESTLAND | MI | 48185-3506 |
| KAYE, LYNDA A | 4777 CARLETON ROCKWOOD RD | | | | S ROCKWOOD | MI | 48179-9758 |
| KAYE, LYNDA A. | 4777 CARLETON ROCKWOOD RD | | | | S ROCKWOOD | MI | 48179-9758 |
| KAYE, MARK A | APT 1906 | 11900 WICKCHESTER LANE | | | HOUSTON | TX | 77043-4555 |
| KAYE, PHYLLIS W | 26377 RYAN RD APT 158 | | | | WARREN | MI | 48091-1186 |
| KAYE, ROSE M | 43561 PERIGNON DR | | | | STERLING HTS | MI | 48314-1924 |
| KAYE, RUTH J | 6340 ROOT RIVER DR. | | | | GREENDALE | WI | 53129-2826 |
| KAYE, SHIRLEY A | 7277 AQUA ISLE | | | | ALGONAC | MI | 48001 |
| KAYE, SOPHIE | 7 PRESIDENTS WAY | | | | WILLIAMSVILLE | NY | 14221 |
| KAYE, THOMAS C | 113 KATHLEEN TERR | | | | CAMILLUS | NY | 13031 |
| KAYE, THOMAS C | 10 ASHBURY CT | | | | BLUFFTON | SC | 29910-8855 |
| KAYE, THOMAS H | 7386 SELMA DR | | | | FENTON | MI | 48430-9015 |
| KAYE, YVONNE G | 15894 19 MILE RD APT 310 | | | | CLINTON TOWNSHIP | MI | 48038-6351 |
| | | | | | | | |
| KAYED BAZZI | 7014 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1829 |
| KAYED J BAZZI | 7014 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1829 |
| KAYER JEANNETTE | 6850 RIDGE POINT DRIVE | | | | OAK FOREST | IL | 60452 |
| KAYFES, DENNIS R | 2293 SANDLEWOOD DR | | | | WHITE LAKE | MI | 48383-3929 |
| KAYFEZ, NICK J | 49528 NAUTICAL DR | | | | CHESTERFIELD | MI | 48047-2334 |
| KAYFISH, ANTHONY J | 315 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6708 |
| KAYFRANCIS JOHNSON | 5506 LEAVELLS CROSSING DR | | | | FREDERICKSBRG | VA | 22407-1639 |
| KAYGA, ROBERT L | 2087 DEER TRACK TRL | | | | GRAYLING | MI | 49738-7500 |
| KAYHILL, FELICIA M | 3002 SHALLOWBROOK DR | | | | FORT WAYNE | IN | 46814-9476 |
| KAYIN NOBLE | 16857 SNOWDEN ST | | | | DETROIT | MI | 48235-4230 |
| KAYKO, DONALD A | PO BOX 460 | | | | CLARKSTON | MI | 48347-0460 |
| KAYKO, GARY J | 106 HERITAGE CROSSING DRIVE | | | | MARYVILLE | TN | 37804-4703 |
| KAYKO, VICKI L | 106 HERITAGE CROSSING DRIVE | | | | MARYVILLE | TN | 37804-4703 |
| KAYLA B GROSSMAN | 2501 KIMBERLY LN | | | | PLANO | TX | 75075-6685 |
| KAYLA BASSETT | 1679 MONTAGUE STREET | | | | LEEDS | AL | 35094 |
| KAYLA CHATFIELD | 1204 N JACKSON ST | | | | BAY CITY | MI | 48708-5919 |
| KAYLA CUMBERLED | 3830 DONNA DR | | | | ZANEVILLE | OH | 43701 |
| KAYLA M PERRIN | 5950 JOHN R ST APT 4 | | | | DETROIT | MI | 48202-3574 |
| KAYLA POLLARO | | | | | | | |
| KAYLA ROUSELL | 5140 STRICKLER RD | | | | CLARENCE | NY | 14031-1545 |
| KAYLA ROUSELL INC | 5140 STRICKLER ROAD | | | | CLARENCE | NY | 14031-1545 |
| KAYLA S MORRIS | 140 MOUNT PISGAH RD | | | | GADSDEN | AL | 35904-6919 |
| KAYLA WEED | 1007 KEBLE CT. | | | | OXFORD | MI | 48371 |
| KAYLAN, ALI | 2807 S STATE ST | | | | SAINT JOSEPH | MI | 49085 |
| KAYLEAR MAULDIN | 7055 SARATOGA DR | | | | FLOWERY BRANCH | GA | 30542-5666 |
| KAYLEEN D SEORUM | 13455 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9319 |
| KAYLEEN MATHEWS | 6074 LUCAS RD | | | | FLINT | MI | 48506-1218 |
| KAYLEEN SEAVER | 19140 ELDRIDGE CT | | | | SOUTHFIELD | MI | 48076-1001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAYLEEN SEORUM | 13455 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9319 |
| KAYLEN E STAMMERS | 1800 BEACON DR APT D6 | | | | SAGINAW | MI | 48602-1018 |
| KAYLENE A MCBRIDE | 1343 CASTILLION DR NE | | | | WARREN | OH | 44484-1472 |
| KAYLENE MCBRIDE | 1343 CASTILLION DR NE | | | | WARREN | OH | 44484-1472 |
| KAYLENE SHUMAKER | 3236 BAKER RD | | | | OLIVET | MI | 49076-9655 |
| KAYLER MOLD & ENG INC | 7370 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3214 |
| KAYLOR JR, LLOYD M | 34 HICKORY HOLW | | | | WINDER | GA | 30680-3633 |
| KAYLOR, ANGELA M | 1847 RICE BLVD | | | | FAIRBORN | OH | 45324-3133 |
| KAYLOR, ASHLEY L | 1243 DOVE DR | | | | ASHLAND | OH | 44805-3626 |
| KAYLOR, DAVID L | 07797 DEF PAULD CO LINE ROAD | | | | ANTWERP | OH | 45813 |
| KAYLOR, DONNA J | 1256 MARSH ROAD | | | | PLAINWELL | MI | 49080 |
| KAYLOR, DOUGLAS B | 8509 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| KAYLOR, DOUGLAS BURTON | 8509 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| KAYLOR, ELIZABETH C | 8904 DENISON AVE | | | | CLEVELAND | OH | 44102-4870 |
| KAYLOR, FRANCES L | 11 AUTUMN RD | | | | MINERAL BLUFF | GA | 30559 |
| KAYLOR, JACK L | 5225 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8319 |
| KAYLOR, JANICE E | 7797 DEFIANCE PAULDING C L RD | | | | ANTWERP | OH | 45813-9006 |
| KAYLOR, JERRY L | 12452 WONDERLY RD | | | | HICKSVILLE | OH | 43526-9361 |
| KAYLOR, JERRY LEE | 12452 WONDERLY RD | | | | HICKSVILLE | OH | 43526-9361 |
| KAYLOR, JERRY R | 1940 LEAH DR TRLR 18 | | | | HUDSON | NC | 28638-8915 |
| KAYLOR, JIMMIE D | 3464 BOOTJACK CORNER RD | | | | WILLIAMSBURG | OH | 45176 |
| KAYLOR, JOSEPH L | 1209 ELM ST | | | | THREE RIVERS | MI | 49093-1362 |
| KAYLOR, JUANITA P | 167 VILLAGE TRAIL DR. | | | | VANDALIA | OH | 45377-9696 |
| KAYLOR, JUDITH | 27051 OAKWOOD DR #106 | | | | OLMSTEAD TOWNSHIP | OH | 44138 |
| KAYLOR, LYLBURN D | 94 IMPERIAL CT | | | | VANDALIA | OH | 45377-2061 |
| KAYLOR, RAYMOND J | 1243 DOVE DR | | | | ASHLAND | OH | 44805-3626 |
| KAYLOR, SALLIANNE | 8509 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| KAYLOR, WAYNE F | PO BOX 1251 | | | | CARTERSVILLE | GA | 30120-1251 |
| KAYLYNN MAYLE | 1921 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44509-2202 |
| KAYMA, VIVIAN G | 1001 E GOLD ST | | | | BESSEMER | MI | 49911-1243 |
| KAYNER, PATRICK T | 1198 S PINE RD | | | | BAY CITY | MI | 48708-9629 |
| KAYODE T PHILLIPS | 5976 CULZEAN DR APT 1817 | | | | DAYTON | OH | 45426 |
| KAYPAGHIAN, BOGOS | 8012 ASHBORO DR | | | | ALEXANDRIA | VA | 22309-1306 |
| KAYRESE CHAPPELEAR-WRIGHT | 7240 RAY RD | | | | SWARTZ CREEK | MI | 48473-9123 |
| KAYS ENG/MARSHALL | 900 INDUSTRIAL DR | | | | MARSHALL | MO | 65340-3901 |
| KAYS JR, WILLIAM E | 15541 STOLTZ RD | | | | DIAMOND | OH | 44412-9628 |
| KAYS, DONALD L | 117 HADLEY ST | | | | MOORESVILLE | IN | 46158-1427 |
| KAYS, FRANK H | 838 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6736 |
| KAYS, FRANK HOWARD | 838 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6736 |
| KAYS, GLADYS M | MEADOW LAKES | 200 MEADOW LAKES DRIVE | | | MOORESVILLE | IN | 46158 |
| KAYS, JOSEPH L | 919 E JUNIPER PL | | | | BLOOMINGTON | IN | 47408-1285 |
| KAYS, JUNE S | 6304 N COUNTY ROAD 500 E | | | | BAINBRIDGE | IN | 46105-9582 |
| KAYS, LARRY V | 4121 SUPERIOR RD | | | | INDIANAPOLIS | IN | 46221-2655 |
| KAYS, MARILYN JANE | MARIAN CENTER | APT 123 | | | NORTH LIMA | OH | 44452-0552 |
| KAYS, PAUL A | 111 LITTLE CHEROKEE RDG | | | | HENDERSONVILLE | NC | 28739-8976 |
| KAYS, RONALD L | 2726 DENISON ST | | | | INDIANAPOLIS | IN | 46241-5646 |
| KAYS, VICKI L | 838 TOM OSBORNE ROAD | | | | COLUMBIA | TN | 38401-6736 |
| KAYSE, EUING D | 306 OLD MILL CREEK DR APT 11 | | | | ALEXANDRIA | IN | 46001-8121 |
| KAYSER AUTO/MEXICO | RIO PAPALOAPAN NO. 27 | | | PUEBLA MX 72730 MEXICO | | | |
| KAYSER AUTOMOTIVE SYSTEMS | S EN C | RIO PAPALOAPAN # 27 CORREDOR | EMPRESARIAL CUAUTLANCINGO AC | CP 72730 MEXICO MEXICO | | | |
| KAYSER AUTOMOTIVE SYSTEMS S EN | TOM WEITHORNX103 | RIO PAPALOAPAN 27 | | | NEWCOMERSTOWN | OH | 43832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAYSER AUTOMOTIVE SYSTEMS S EN C | RIO PAPALOAPAN NO 27 | | | CUAUTLANCINGO, PU 72710 MEXICO | | | |
| KAYSER AUTOMOTIVE SYSTEMS S EN C | RIO PAPALOAPAN NO 27 | CORREDOR EMPRESARIAL | | CUAUTLANCINGO PUEBLA 72710 MEXICO | | | |
| KAYSER CHARLES FRANCIS | KAYSER, CHARLES FRANCIS | 24 N FREDERICK AVE | | | OELWEIN | IA | 50662-1735 |
| KAYSER CHARLES FRANCIS | KAYSER, TERRI | 24 N FREDERICK AVE | | | OELWEIN | IA | 50662-1735 |
| KAYSER FORREST (ESTATE OF) (439761) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KAYSER, AUDREY N | 5786 MILLSTONE CT | | | | EAST AMHERST | NY | 14051-2518 |
| KAYSER, CHARLES | 1427 JACKSON AVE | | | | HAZLETON | IA | 50641-9639 |
| KAYSER, CHARLES FRANCIS | WOODS, LARRY F | 24 N FREDERICK AVE | | | OELWEIN | IA | 50662-1735 |
| KAYSER, FORREST | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KAYSER, KENNETH S | 2630 PARKSIDE DR | | | | FLINT | MI | 48503-4662 |
| KAYSER, KENNETH W | 2630 PARKSIDE DR | | | | FLINT | MI | 48503-4662 |
| KAYSER, MARK | 4505 POLARIS DR | | | | CHAPEL HILL | TN | 37034-2463 |
| KAYSER, RELNA M | 5226 S US ROUTE 31 | | | | PERU | IN | 46970-3478 |
| KAYSER, ROGER L | 112 S WISCONSIN ST APT 204 | | | | ELKHORN | WI | 53121-1755 |
| KAYSER, STEVEN W | 965 EGGERT RD | | | | AMHERST | NY | 14226-4140 |
| KAYSER, SUZANNE L | 2842 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7125 |
| KAYSER, SUZANNE M | 2630 PARKSIDE DR | | | | FLINT | MI | 48503-4662 |
| KAYSER, TED A | 9 GREENDALE DR | | | | SAINT LOUIS | MO | 63121-4729 |
| KAYSER, TERRI | LARRY F. WOODS | 24 N FREDERICK AVE | | | OELWEIN | IA | 50662-1735 |
| KAYSER,BRENDA L | 965 EGGERT RD | | | | AMHERST | NY | 14226-4140 |
| KAYSERS AUTOMOTIVE | 1302 VANCE JACKSON RD | | | | SAN ANTONIO | TX | 78201-2219 |
| KAYSON, CHARLES | 35431 ERIE DR | | | | ROCKWOOD | MI | 48173-9672 |
| KAYVAN NAIMI | ROBERT D. DANIELS, ESQ. | 5750 WILSHIRE BLVD STE 655 | | | | CA | 90036-3637 |
| KAYVAN NAIMI | MANNING, LEAVER, BRUDER & BERBERICH | 5750 WILSHIRE BLVD STE 655 | | | | CA | 90036-3637 |
| KAYWOOD ROY | DBA PROFESSIONAL PRODUCTS & | 1342 KATHMAR DR | MANUFACTURING SOLUTIONS LLC | | JACKSON | MI | 49203-5280 |
| KAYWOOD, JOSEPH L | 9220 E BC AVE | | | | RICHLAND | MI | 49083-9530 |
| KAYWOOD, ROGER A | 1726 MALVERN DR | | | | JACKSON | MI | 49203-5341 |
| KAYWOOD, THOMAS L | 2255 VAN DYKE ST | | | | CONKLIN | MI | 49403-9597 |
| KAYZER, BETTYE W | 1014 N RITTER AVE | | | | INDIANAPOLIS | IN | 46219-3019 |
| KAYZER, LAWRENCE | 1820 LOCUST STREET | | | | ANDERSON | IN | 46016-3951 |
| KAYZER, TAMEKO C | 523 S ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73109 |
| KAZ TECHNOLOGIES | 2976 AMBASSADOR CT | | | | WEST BLOOMFIELD | MI | 48322-1851 |
| KAZ, MARIE V | C/O PAULINE GRAHAM | 2109 SW 28TH LANE | | | CAPE CORAL | FL | 33914 |
| KAZ, MARIE V | 2109 SW 28TH LN | C/O PAULINE GRAHAM | | | CAPE CORAL | FL | 33914-3949 |
| KAZA, GEORGE E | 4087 AUTUMN WOOD DR | | | | FENTON | MI | 48430-9139 |
| KAZA, NANCY | 580 MILLSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1646 |
| KAZA, NANCY M | 580 MILLSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1646 |
| KAZA, SALLY A | 858 DEER RUN DR | | | | BOYNE CITY | MI | 49712-8908 |
| KAZACOFF, DOLORES M | 13884 MARBLE ARCH WAY | | | | FISHERS | IN | 46037-6206 |
| KAZAK, MARK S | 200 RIDGEMONT DR | | | | ROCHESTER | NY | 14626-3410 |
| KAZAKEVICIUS, JOSEPH | 8153 KENWICK ST | | | | WHITE LAKE | MI | 48386-4326 |
| KAZAKEVICIUS, JOSEPH D | 2865 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1553 |
| KAZAKEVICIUS, VELMA F | 8153 KENWICK ST | | | | WHITE LAKE | MI | 48386-4326 |
| KAZAKOV, PAVLO P | 128 INDIANOLA RD | | | | BOARDMAN | OH | 44512-2349 |
| KAZAKWIC CHARLES (457618) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KAZAKWIC, CHARLES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KAZAMEK, RICHARD T | 15042 MUNN RD | | | | NEWBURY | OH | 44065-9547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAZAMER, JOHN | 7664 WINDOGA LAKE DR | | | | WEIDMAN | MI | 48893-8207 |
| KAZAMER, JOSEPH K | 9931 TUPPER LAKE RD | | | | MULLIKEN | MI | 48861-9703 |
| KAZAMER, MARGIT | 146 MCKENZIE LAKE COVE | SE CALGARY | | ALBERTA T2Z-1L1 CANADA | | | |
| KAZAN, ALI | | | | | | | |
| KAZANIS, WILHELMINA W | 49A AVENUE B | | | | PORT WASHINGTON | NY | 11050-2466 |
| KAZANJIAN CRAIG | 2139 BLUE KNOB TER | | | | SILVER SPRING | MD | 20906-6222 |
| KAZANJIAN GLYNIS | 4007 THISTLEBRIDGE WAY | | | | ROCKVILLE | MD | 20853-3234 |
| KAZANJIAN, BARBARA J | 8326 INGRAM DR | | | | WESTLAND | MI | 48185-1538 |
| KAZANJIAN, BARBARA J | 8326 INGRAM ST | | | | WESTLAND | MI | 48185-1538 |
| KAZAR KAZARIAN | 18681 MACARTHUR | | | | REDFORD | MI | 48240-1950 |
| KAZARIAN, GEORGE | 165 S OPDYKE RD LOT 224 | | | | AUBURN HILLS | MI | 48326-3179 |
| KAZARIAN, GEORGE | 165 S OPDYKE RD | LOT 224 | | | AUBURN HILLS | MI | 48326 |
| KAZARIAN, GEORGE | 144 ONEIDA ST | | | | PONTIAC | MI | 48341-1625 |
| KAZARIAN, JOHN | 34958 WHITE PINE TRL | | | | FARMINGTON HILLS | MI | 48335-4640 |
| KAZARIAN, KAZAR | 18681 MACARTHUR | | | | REDFORD | MI | 48240-1950 |
| KAZARIAN, MICHAEL | 3235 HIGHWAY 15 | | | | CALHOUN | LA | 71225-8159 |
| KAZARIAN, TAKOUHI | 34958 WHITE PINE TR | | | | FARMINGTON HILLS | MI | 48335-4640 |
| KAZARIANS ARDASHES | 1720 WABASSO WAY | | | | GLENDALE | CA | 91208-2541 |
| KAZARINOFF, DIMITRI N | 2701 AVALON WOODS CT | | | | PORTAGE | MI | 49024 |
| KAZDA BRYON (ESTATE OF) (634210) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| KAZDA, BRYON | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| KAZDA, GEORGE J | 7837 CATALPA AVE | | | | WOODRIDGE | IL | 60517-3424 |
| KAZDA, JOSEPH C | 4007 BORDEAUX DR | | | | JANESVILLE | WI | 53546-1783 |
| KAZDOBA, WALTER | 818 STUYVESAN AVE | | | | IRVINGTON | NJ | 07111 |
| KAZEE JR, JAMES | 1847 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-3947 |
| KAZEE, BRIAN A | 3631 KINGSTON DR | | | | BRUNSWICK | OH | 44212-4121 |
| KAZEE, JAMES E | 241 E APPALOOSA CT | | | | GILBERT | AZ | 85296-2825 |
| KAZEE, ROBERT J | 3976 RANDELL RD | | | | COLUMBUS | OH | 43228-2936 |
| KAZEL, LARRY A | 11900 HAWKE RD | | | | COLUMBIA STA | OH | 44028-9141 |
| KAZEM NALI | 867 E FOREST AVE APT 2 | | | | YPSILANTI | MI | 48198-3897 |
| KAZEN, ELLEEN | 5320 53RD AVE E LOT S36 | | | | BRADENTON | FL | 34203-5696 |
| KAZEN, JOHN C | 1194 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9711 |
| KAZENSKY, DENNIS B | 33700 BOSTWICK PL | | | | FARMINGTON HILLS | MI | 48335-4703 |
| KAZER, STEVEN A | 3630 NAVARRA DR | | | | WHITE LAKE | MI | 48383-1464 |
| KAZER, STEVEN ALLEN | 3630 NAVARRA DR | | | | WHITE LAKE | MI | 48383-1464 |
| KAZEROONI HOMAYOON | 2806 ASHBY AVE | | | | BERKELEY | CA | 94705-2306 |
| KAZEWYCH, ANDRE B | 17303 BLACK PINE DR | | | | NORTHVILLE | MI | 48168-4360 |
| KAZEWYCH, BOHDAN | 1527 NOTTINGHAM FOREST TRL | | | | WILLIAMSTON | MI | 48895-9216 |
| KAZEWYCH, CONNIE M | 405 KING RANCH RD | | | | SOUTHLAKE | TX | 76092-2027 |
| KAZI FOODS INC. | BRIAN BURR | 3671 SUNSWEPT DR | | | STUDIO CITY | CA | 91604-2325 |
| KAZI NAVARA | 29-A CAMBRIDGE CIRCLE | | | | MANCHESTER | NJ | 08759 |
| KAZI, FEROZA R | 11544 NW 10TH ST | | | | PEMBROKE PINES | FL | 33026-4328 |
| KAZI, SARWAR I | 17 ARTHUR DR | | | | HOCKESSIN | DE | 19707-1012 |
| KAZI, SARWAR IMTIYAZUDDIN | 17 ARTHUR DR | | | | HOCKESSIN | DE | 19707-1012 |
| KAZI, TIMOTHY J | 265 WINDRIFT LN | | | | ROCHESTER HILLS | MI | 48307-3562 |
| KAZIJIAN, JAMES | 168 MAIN ST | | | | MEDWAY | MA | 02053-1570 |
| KAZIK, ERNEST E | 3376 S 44TH ST | | | | MILWAUKEE | WI | 53219-4811 |
| KAZIM | PO BOX 2168 | | | | APOPKA | FL | 32704-2168 |
| KAZIM TOKUR | HAUPT STR 40 | | | 69221 DOSSENHEIM GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAZIMER PIEKUTOWSKI | 9341 KIMLAND CT | | | | DETROIT | MI | 48239-1870 |
| KAZIMER ROZYLA | 11319 W CORUNNA RD | | | | LENNON | MI | 48449-9722 |
| KAZIMER, BRENDA J | 138 LEXINGTON RD. | | | | YORK | PA | 17402-4809 |
| KAZIMER, CATHERINE M | 14124 GILLETTE RD | | | | ALBION | NY | 14411-9258 |
| KAZIMER, EDWARD T | 1677 STATE RT. 534 | | | | NEWTON FALLS | OH | 44444 |
| KAZIMER, LEONARD J | 129 W QUARRY ST | | | | NEWTON FALLS | OH | 44444-1560 |
| KAZIMER, NANCY J | 129 QUARRY ST. | | | | NEWTON FALLS | OH | 44444-4444 |
| KAZIMER, NANCY J | 129 W QUARRY ST | | | | NEWTON FALLS | OH | 44444-1560 |
| KAZIMIER ZIELINSKI | 53355 FAIRCHILD RD | | | | MACOMB | MI | 48042-3334 |
| KAZIMIERA B WIECHERT | 14141 TIMOTHY DR | | | | ORLAND PARK | IL | 60462-2251 |
| KAZIMIERA DYBSKI | 769 THORNBERRY TRL | | | | NORTH LIMA | OH | 44452-8507 |
| KAZIMIERA HARCHICK | 4112 N JENNINGS RD | | | | FLINT | MI | 48504-1314 |
| KAZIMIERA KOLODZIEJ | 34887 EASON DR | | | | STERLING HEIGHTS | MI | 48312-5017 |
| KAZIMIERA KONOPKA | 52 PLEASANT PL | | | | KEARNY | NJ | 07032-1833 |
| KAZIMIERA KRASOWSKI | 11362 MCDOUGALL ST | | | | HAMTRAMCK | MI | 48212-3029 |
| KAZIMIERA WIECHERT | 14141 TIMOTHY DR | | | | ORLAND PARK | IL | 60462-2251 |
| KAZIMIERZ DABROWSKI | 174 COCOHATCHEE BLVD | | | | NAPLES | FL | 34110-1149 |
| KAZIMIERZ LOZINSKI | PO BOX 66 | | | | ATLAS | MI | 48411-0066 |
| KAZIMIERZ MAGDA | 41511 POND VIEW DR | | | | STERLING HEIGHTS | MI | 48314-3835 |
| KAZIMIERZ MIREK | 11194 OLD BARN TRL | | | | EATON RAPIDS | MI | 48827-8701 |
| KAZIMIERZ MLOCKI | 8950 ASPEN CIR | | | | PARMA | OH | 44129-6408 |
| KAZIMIERZ PIOTROWSKI | 6837 W. LELAND | | | | HARWOOD HTS | IL | 60706 |
| KAZIMIERZ STASZEWSKI | 11223 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3740 |
| KAZIMIERZ SZMATULA | 11211 PINEHURST RD | | | | PLYMOUTH | MI | 48170-5845 |
| KAZIMIERZ SZYMCZAK | 1967 CHANCERY DR | | | | TROY | MI | 48085-1432 |
| KAZIMIR RAGUZ | 36426 VALLEYVIEW DR | | | | EASTLAKE | OH | 44095-1316 |
| KAZIMIR, RICKEY S | 714 ARLENE DR | | | | DELTONA | FL | 32725-2640 |
| KAZIMIR, THOMAS A | 103 HEATHER HILL DR | | | | WEST SENECA | NY | 14224-4741 |
| KAZIRODEK, WILLIAM L | 205 CHEROKEE ST | | | | HOT SPRINGS | AR | 71901-6842 |
| KAZLAS, JOHN J | 903 N FOREST DR | | | | KOKOMO | IN | 46901-1861 |
| KAZLAS, JOHN L | 3544 SOARING EAGLE CT | | | | INDIANAPOLIS | IN | 46214-1468 |
| KAZLAUSKAS, KENNETH R | 9645 KILPATRICK AVE | | | | OAK LAWN | IL | 60453-3116 |
| KAZLOVSKIS, ARTURS H | 822 WELLERWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3246 |
| KAZMAIER GENE (475799) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KAZMAIER, GENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KAZMAN, JEANETTE S | 53292 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2746 |
| KAZMER, LUCILLE I | 16822 7 MILE RD. | PO BOX 0252 | | | STANWOOD | MI | 49346-0252 |
| KAZMERSKI, JANICE E | 6335 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9208 |
| KAZMIER, RUTH J | 632 LIBERTY ST | | | | MERIDEN | CT | 06450-4510 |
| KAZMIER, RUTH J | 632 LIBERTY STREET | | | | MERIDEN | CT | 06450-4510 |
| KAZMIERCZAK, ARTHUR C | 59 CARRIAGE PARK | | | | WEST SENECA | NY | 14224-4401 |
| KAZMIERCZAK, BARBARA A | 1411 JEAN ST | | | | FERNDALE | MI | 48220-2351 |
| KAZMIERCZAK, BRONISLAUS J | 299 VIN ROSE CIR SE | | | | PALM BAY | FL | 32909-8546 |
| KAZMIERCZAK, CECILIA C | 11600 KILEY LANE | | | | ORLAND PARK | IL | 60467 |
| KAZMIERCZAK, CHARLES | 30211 WAGNER DR | | | | WARREN | MI | 48093-3008 |
| KAZMIERCZAK, CLAUDE N | 1590 SOUTHWESTERN BLVD #D23 | | | | WEST SENECA | NY | 14224 |
| KAZMIERCZAK, CLAUDE NORMAN | APT 23 | 1590 SOUTHWESTERN BOULEVARD | | | BUFFALO | NY | 14224-4556 |
| KAZMIERCZAK, CRAIG J | S65W13805 SHERWOOD CIR | | | | MUSKEGO | WI | 53150-2734 |
| KAZMIERCZAK, DANIEL H | 5222 W SILVER LAKE LOOP | | | | LAONA | WI | 54541-9223 |
| KAZMIERCZAK, EDWARD J | 1080 GLASER DR | | | | TROY | MI | 48085-4941 |
| KAZMIERCZAK, FLORENCE | 20934 PARKCREST DRIVE | | | | HARPER WOODS | MI | 48225-1708 |
| KAZMIERCZAK, GEORGE B | 42584 PLYMOUTH HOLLOW DR | | | | PLYMOUTH | MI | 48170-2566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAZMIERCZAK, GREGORY G | 5252 CENTENNIAL RD | | | | TECUMSEH | MI | 49286-7526 |
| KAZMIERCZAK, GREGORY GEORGE | 5252 CENTENNIAL RD | | | | TECUMSEH | MI | 49286-7526 |
| KAZMIERCZAK, I J | 33 DRURY LN | | | | ROCHESTER | NY | 14625-2013 |
| KAZMIERCZAK, JOHN | 11600 KILEY LN | | | | ORLAND PARK | IL | 60467-8567 |
| KAZMIERCZAK, LINDA C | 4639 CAMEERWELL CIRCLE | | | | CLARENCE | NY | 14031 |
| KAZMIERCZAK, RICHARD D | 25314 NORMANDY ST | | | | ROSEVILLE | MI | 48066-5750 |
| KAZMIERCZAK, RONALD C | 3260 LAKE HEIGHTS DR APT A | | | | HAMBURG | NY | 14075 |
| KAZMIERCZAK, WALTER A | 5435 SECTION RD | | | | OTTAWA LAKE | MI | 49267-9528 |
| KAZMIERCZAK, DAVID E | 46000 GEDDES RD TRLR 69 | | | | CANTON | MI | 48188-2349 |
| KAZMIERSKI, ANTHONY J | 24160 TWIN VALLEY CT | | | | FARMINGTON | MI | 48336-2355 |
| KAZMIERSKI, DANIEL J | 414 CAMBRIDGE ST | | | | BAY CITY | MI | 48708-6919 |
| KAZMIERSKI, FRANK | 140 LELAND AVE | | | | NORTH PLAINFIELD | NJ | 07062-2406 |
| KAZMIERSKI, JAMES F | 2555 WINSLOW DR | | | | MIDLAND | MI | 48642-9246 |
| KAZMIERSKI, JUDITH A | 5535 GAERTNER COURT | | | | BAY CITY | MI | 48706-3110 |
| KAZMIERSKI, KENNETH J | 1509 S GRANT ST | | | | BAY CITY | MI | 48708 |
| KAZMIERSKI, MARYANN | 1314 HINE ST | | | | BAY CITY | MI | 48708-4909 |
| KAZMIERSKI, MICHAEL E | 4740 ELM PL | | | | TOLEDO | OH | 43613 |
| KAZMIERSKI, ROBERT R | 314 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1717 |
| KAZMIERSKI, RONALD A | 341 CELESTA DR | | | | TOLEDO | OH | 43612-4505 |
| KAZMIERSKI, RONALD ANDREW | 341 CELESTA DR | | | | TOLEDO | OH | 43612-4505 |
| KAZNOWSKI, ERWIN J | 1014 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8010 |
| KAZNOWSKI, MICHAEL A | 3376 PAULAN DR | | | | BAY CITY | MI | 48706-2048 |
| KAZNOWSKI, ROSALYN D | 922 S MADISON | | | | BAY CITY | MI | 48708-4706 |
| KAZNOWSKI, ROSALYN D | 922 S MADISON AVE | | | | BAY CITY | MI | 48708-4706 |
| KAZOR, DANIEL A | C/O JULIE PORTER | PUBLIC GUARDIAN'S OFFICE | 201 MCMORRAN BLVD #1500 | | PORT HURON | MI | 48060 |
| KAZOR, LEONARD W | 8172 TAUREN CT | | | | NAPLES | FL | 34119-7747 |
| KAZOR, MATTHEW | 639 VIA SANTA PAULO | | | | VISTA | CA | 92081-6369 |
| KAZUKO BUCHANAN | 302 38TH ST | | | | NIAGARA FALLS | NY | 14303-2206 |
| KAZUKO LANHAM | 12312 CORNELL ST | | | | TAYLOR | MI | 48180-4013 |
| KAZUKO MOODY | C/O BRAYTON PURCELL | 222 RUSH LANDING ROAD | | | NOVATO | CA | 94948-6169 |
| KAZUO TAKEMURA | TAWARAMOTOCHO 174-1 | SHIKI-GUN | | NARA 636-0314 JAPAN | | | |
| KAZUYOSHI ABE | 3525 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307-5066 |
| KAZWELL, BERNICE R | 700 S KINGS AVE APT 134 | | | | BRANDON | FL | 33511 |
| KAZY, GARY R | 141 SHORT BARK RD | | | | MADISONVILLE | TN | 37354 |
| KAZY, STEVEN D | 5831 ROGERS ST | | | | DETROIT | MI | 48209-2303 |
| KAZYAK, CHARLES F | 5240 BLOSSOM RD | | | | PITTSBURGH | PA | 15236-2658 |
| KAZYAK, CLARA E | 3097 VINEYARD LN | | | | FLUSHING | MI | 48433-2435 |
| KAZYAK, SHARON L | 6210 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9563 |
| KAZYAK, SHARON LYNN | 6210 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9563 |
| KAZYAK, THOMAS P | 6210 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9563 |
| KAZYAKA, KEITH A | 36867 MELBOURNE DR | | | | STERLING HTS | MI | 48312-3344 |
| KAZYS ROZANSKAS | 6145 W 79TH PL | | | | BURBANK | IL | 60459-1901 |
| KB ALLOYS INC | 2208 QUARRY DR STE 201 | | | | READING | PA | 19609-1158 |
| KB BACKFLOW INC | 1900 SAINT LOUIS DR | PO BOX 267 | | | KOKOMO | IN | 46902-5994 |
| KB BACKFLOW INC | 1900 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5994 |
| KB RACING | KEN BLACK | 8085 PLANTING FIELDS, LAS VEGAS | | | LAS VEGAS | NV | 89117 |
| KB RACING LLC | 8085 PLANTING FIELDS PL | | | | LAS VEGAS | NV | 89117-7622 |
| KBA HOLDING INC | 220 OLD WEST PENN AVE | | | | ROBESONIA | PA | 19551-8904 |
| KBA HOLDING INC | SCOTT CHARNOFF | 2208 QUARRY DR., SUITE 201 | | | READING | PA | 19609 |
| KBAR PARTS LLC | 1301 S POPLAR ST | | | | ELIZABETHTOWN | NC | 28337 |
| KBB | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KBC BANK N.V. | ATTN: EDWARD SPROULL, FIRST VICE PRESIDENT | 1177 AVENUE OF THE AMERICAS | FL 7 | | NEW YORK | NY | 10036-2714 |
| KBC BANK N.V. C/O STRUCTURED FINANCE | ATTENTION: STEPHEN R. PERRY, DIRECTOR | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| KBC BANK NV | 1177 AVENUE OF THE AMERICAS | FL 7 | | | NEW YORK | NY | 10036-2714 |
| KBC BANK, N.V. | 1177 AVENUE OF THE AMERICAS | FL 7 | | | NEW YORK | NY | 10036-2714 |
| KBC TOOLS INC | 6300 18 MILE RD | PO BOX 8006 | | | STERLING HEIGHTS | MI | 48314-4208 |
| KBC TOOLS INC | 6200 KENNEDY RD UNIT 1 | | | MISSISSAUGA CANADA ON L5T 2Z1 CANADA | | | |
| KBD TEC/CINCINNATI | 3131 DISNEY AVE | | | | CINCINNATI | OH | 45209-5011 |
| KBLX | PO BOX 894154 | UPTD 03/16/06 | | | LOS ANGELES | CA | 90189-4154 |
| KBM AFFILIPS BV | PO BOX 799 5340 AT OSS | 5347 KS OSS WAALKADE 2 | | THE NETHERLANDS NETHERLANDS | | | |
| KBS INC | PO BOX 7 | | | | THOMASVILLE | PA | 17364-0007 |
| KBZ ELECTRIC INC | 725 W LONGVIEW AVE | PO BOX 277 | | | MANSFIELD | OH | 44906-2129 |
| KBZ ELECTRIC INC | 725 W LONGVIEW AVE | | | | MANSFIELD | OH | 44906-2129 |
| KC BROKERING INC | 915 S DUNES DR | | | | FLORENCE | SC | 29501-8513 |
| KC C MATHEWS | 1817 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6273 |
| KC FIESTA PARTY RENTALS | 1700 IRON ST | | | | KANSAS CITY | MO | 64116-3830 |
| KC G KEENUM | 1420 EASTVIEW AVE. | | | | GADSDEN | AL | 35903 |
| KC HARPER | | | | | | | |
| KC IND/KANSAS CITY | 1639 GUINOTTE AVE | | | | KANSAS CITY | MO | 64120-1469 |
| KC INDUSTRIAL CONSTRUCTORS INC | 1639 GUINOTTE AVE | | | | KANSAS CITY | MO | 64120-1469 |
| KC JONES PLATING CO CONTROL | 2565 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7037 |
| KC JONES/HAZEL PARK | 321 W 10 MILE RD | | | | HAZEL PARK | MI | 48030-1184 |
| KC KANSAS COMMUNITY COLLEGE (KCKCC) | | | | | | | |
| KC KOCHI | CGM IRA ROLLOVER CUSTODIAN | 247 S ST ANDREWS PL | | | LOS ANGELES | CA | 90004-5029 |
| KC KUNNANZ | | | | | | | |
| KC LEASE SERVICE | | | | | | | |
| KC LEASE SERVICE INC | CONTINENTAL WESTERN INSURANCE COMPANY | 3900 ESSEX LN STE 1116 | | | HOUSTON | TX | 77027-5111 |
| KC LEASE SERVICE INC | 3900 ESSEX LN STE 1116 | | | | HOUSTON | TX | 77027-5111 |
| KC PLASTICS LLC | JERD CLAYTON | 17157 EAST 10 MILE RD. | | SALTO, SAO PAULO BRAZIL | | | |
| KC PLASTICS LLC | 17157 E 10 MILE RD | | | | EASTPOINTE | MI | 48021-1284 |
| KC TECHHEADS | 5043 MERRIAM DRIVE | | | | SHAWNEE | KS | 66203-1789 |
| KC TRANSPORTATION | DANIELLE SOUVA | 888 WILL CARLETON RD | | | CARLETON | MI | 48117-9704 |
| KC TRANSPORTATION INC | 888 WILL CARLETON RD | | | | CARLETON | MI | 48117-9704 |
| KC TRANSPORTATION INC | DANIELLE SOUVA | 888 WILL CARLETON RD | | | CARLETON | MI | 48117-9704 |
| KC TRUCKING LLC | 7305 SAN DARIO AVE 264 | | | | LAREDO | TX | 78045 |
| KCI GROUND SERVICES INC | PO BOX 20641 | | | | KANSAS CITY | MO | 64195-0641 |
| KCI INC | 1639 GUINOTTE AVE | | | | KANSAS CITY | MO | 64120-1469 |
| KCI KONECRANES INC | CRANE PRO SERVICES 01/11/07 TW | PO BOX 641807 | | | NORCROSS | GA | 30093 |
| KCI KONECRANES INC | 2980 PACIFIC DR | STE B | | | NORCROSS | GA | 30071-1876 |
| KCI KONECRANES INC | 4401 GATEWAY BLVD | | | | SPRINGFIELD | OH | 45502-9339 |
| KCI KONECRANES INTERNATIONAL ABP | | | | | | | |
| KCI KONECRANES INTERNATIONAL ABP | 4229 PRODUCE RD | | | | LOUISVILLE | KY | 40218-3064 |
| KCI KONECRANES INTERNATIONAL ABP | 315 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154-2905 |
| KCI KONECRANES INTERNATIONAL ABP | 42970 W 10 MILE RD | | | | NOVI | MI | 48375-5421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KCI KONECRANES INTERNATIONAL ABP | 4401 GATEWAY BLVD | | | | SPRINGFIELD | OH | 45502-9339 |
| KCI KONECRANES INTERNATIONAL ABP | 42970 WEST 10 MILE | | | | NOVI | MI | 48375 |
| KCI USA INCORPORATED | PO BOX 203084 | | | | HOUSTON | TX | 77216-84 |
| KCM ENTERPRISES LLC | 4437 GERMANIA HWY STE D | | | | LOCUST GROVE | VA | 22508-2043 |
| KCR INC | 2260 E THOMPSON BLVD | | | | VENTURA | CA | 93001-3537 |
| KCS MICHIGAN RESOURCES | 7130 S LEWIS AVE STE 700 | | | | TULSA | OK | 74136-5489 |
| KCS MICHIGAN RESOURCES | 1775 SHERMAN STREET, SUITE 1355 | | | | DENVER | CO | 80203 |
| KCS MICHIGAN RESOURCES, INC. | LARRY G. GARDNER | 200 OTTAWA AVE NW STE 700 | | | GRAND RAPIDS | MI | 49503-2421 |
| KCS MICHIGAN RESOURCES, INC. | 1100 N MARKET ST | | | | WILMINGTON | DE | 19890-0001 |
| KCS MICHIGAN RESOURCES, INC. | | | | | | | |
| KCS MICHIGAN RESOURCES, INC. | 7130 SOUTH LEWIS AVE. | | | | TULSA | OK | 74136 |
| KCS MICHIGAN RESOURCES, INC. | D.R. REFFENBAUGH | 7130 S LEWIS AVE STE 700 | | | TULSA | OK | 74136-5489 |
| KCS MICHIGAN RESOURCES, INC. | 150 SPEAR ST | | | | SAN FRANCISCO | CA | 94105-1503 |
| KCS RESOURCES, INC. | | | | | | | |
| KCSM CORP | ATTN: S CONSTANTIN | 1199 RARITAN RD | | | CLARK | NJ | 07066-1308 |
| KD CO LTD | 224-6 NAM-DONG | CHUNG CHONG NAMM DO | | ASAN 336-170 KOREA (REP) | | | |
| KDAC EXPEDITE | DIV OF KDAC ENTERPRISES INC | 1535 SNYDERS RD E | | PETERSBURG CANADA ON N0B 2H0 CANADA | | | |
| KDG AUTOMOTIVE, INC. | KEVIN GROVER | 1440 S DEWEY (S 69 HWY) | | | WAGONER | OK | 74467 |
| KDHE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1000 SW JACKSON ST STE 320 | | | TOPEKA | KS | 66612-1366 |
| KDHE BWM | 1000 SW JACKSON ST STE 320 | | | | TOPEKA | KS | 66612-1366 |
| KDK UPSET FORGING CO | 2645 139TH ST | | | | BLUE ISLAND | IL | 60406-2805 |
| KDKA-TV | 21251 NETWORK PL | | | | CHICAGO | IL | 60673-1251 |
| KDN VIDEO/MADISON HT | 906 W 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071-3104 |
| KDS CO LTD | 1208-6 SHINSANG-RI | JILLYANG-EUP KYUNGSAN CITY | | KYUNGBUK SEOUL KOREA SOUTH KOREA | | | |
| KDS CO LTD | 1208-6 SHINSANG-RI JILLYANG-MYEON | | | TAEGU  KYONGBUK 712 838 KOREA (REP) | | | |
| KDS CO LTD | 1208-6 SHINSANG-RI JILLYANG-MYEON | KYUNGSAN-SHI | | TAEGU KYONGBUK 712 838 KOREA (REP) | | | |
| KDS CO LTD | 41873 ECORSE RD STE 290 | | | | BELLEVILLE | MI | 48111-5226 |
| KDS CONTROLS INC | JANET BURNS | 307 ROBBINS DRIVE | | | TROY | MI | 48083 |
| KDS CONTROLS INC | 307 ROBBINS DR | | | | TROY | MI | 48083-4561 |
| KDS CONTROLS INC | JANET BURNS EX227 | 307 ROBBINS DRIVE | | | GRAND HAVEN | MI | 49417 |
| KE DONG | 1964 DORCHESTER DR N APT 202 | | | | TROY | MI | 48084-8319 |
| KE INC | 7022 BUNKERHILL LN | | | | CANTON | MI | 48187-3038 |
| KE ZHANG | 1078 WHISPER WAY CT | | | | TROY | MI | 48098-4419 |
| KE ZHANG-MISKE | 101 CURRY AVE UNIT 522 | | | | ROYAL OAK | MI | 48067-4233 |
| KE-MAS | 4720 LAKE PARK RD | | | | BOARDMAN | OH | 44512-1815 |
| KEA, AGNES T | 1707 5TH AVE APT 1 | | | | YOUNGSTOWN | OH | 44504-1855 |
| KEA, JERRY D | 1012 FREMONT ST | | | | FLINT | MI | 48504-4536 |
| KEABLES, PAUL C | 3490 FOX WOOD DR | | | | TITUSVILLE | FL | 32780-2523 |
| KEACH JR, HOWARD F | 5292 SADDLEBAG LAKE RD | | | | LAKE WALES | FL | 33898-7115 |
| KEACH, CAROLYN M | 5292 SADDLEBAG LAKE RD | | | | LAKE WALES | FL | 33898-7115 |
| KEACH, JAMES V | 1320 ELIDA ST | | | | JANESVILLE | WI | 53545-1810 |
| KEACH, MARY ROSE V | PO BOX 1007 | | | | CHEPACHET | RI | 02814-0902 |
| KEACH, MARYLOU | 7 CHESTNUT CT | | | | GUILFORD | CT | 06437-1732 |
| KEADLE, PHILIP B | 7133 JOHNSON RD | | | | SPRINGFIELD | OH | 45502-9592 |
| KEADY JR, JAMES J | 170 ELVIRA ST | | | | ROCHESTER | NY | 14606-5310 |
| KEADY, GARRITH A | 178 SACKETT RD | | | | AVON | NY | 14414-1361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEADY, LEONA M | 926 MERTZ RD | | | | MIDDLESEX | NY | 14507-9757 |
| KEADY, LEONA M | 926 MERTZ ROAD | | | | MIDDLESEX | NY | 14507-9757 |
| KEADY-HARTY, SHARON A | 890 MERTZ RD | | | | MIDDLESEX | NY | 14507-9757 |
| KEAGAN, MARY J | 333 OLD MILL RD SPC 300 | | | | SANTA BARBARA | CA | 93110-3419 |
| KEAGLE, GLORIA J | 9086 DEL PRADO DR APT 1W | | | | PALOS HILLS | IL | 60465-5007 |
| KEAGY, CRAIG C | 1220 N 1ST AVE | | | | MULVANE | KS | 67110-1346 |
| KEAGY, OLIVER | 298 HUNT MASTER TRL | | | | ASHEBORO | NC | 27205-2551 |
| KEAGY, RICHARD W | 2333 EAST POINTE DR. SE | | | | WARREN | OH | 44484 |
| KEAHEY, CRAIG L | 806 WILBERFORCE DR | | | | FLINT | MI | 48503-5237 |
| KEAHEY, ERNEST | 8010 W FRANCES RD | | | | FLUSHING | MI | 48433 |
| KEAHEY, ERNEST | 2149 BATES RD | | | | MOUNT MORRIS | MI | 48458-2601 |
| KEAHEY, ERNESTINE | 1153 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| KEAHEY, EVELYN O | 9097 MORRISH RD | | | | MONTROSE | MI | 48457-9134 |
| KEAHEY, ROY C | 12031 RACHAEL | | | | MONTROSE | MI | 48457-8911 |
| KEAHEY, ROY C | FAMILY SERVICE AGENCY | 1422 WEST COURT STREET | | | FLINT | MI | 48503 |
| KEAHEY, ROY S | 750 E YORK AVE | | | | FLINT | MI | 48505-2266 |
| KEAHEY, ROZINA | 641 W FOSS | | | | FLINT | MI | 48505-2007 |
| KEAHEY, ROZINA | 641 W FOSS AVE | | | | FLINT | MI | 48505-2007 |
| KEAHEY, TARNISIAH S | 12031 RACHAEL | | | | MONTROSE | MI | 48457-8911 |
| KEAHEY, TARNISIAH SHARELL | 12031 RACHAEL | | | | MONTROSE | MI | 48457-8911 |
| KEAHEY, VERA E | 3027 JARDIN PLZ NE | | | | ALBUQUERQUE | NM | 87110-2732 |
| KEAHNA, ROCHELLE | 724 SAINT CHARLES ST | | | | MOORE | OK | 73160-6168 |
| KEAIRA MARTIN | 1826 WILLOWBROOK CIRCLE | | | | FLINT | MI | 48507-1413 |
| KEAIRNS, KATHLEEN K | 25046 325TH ST | | | | SIOUX CITY | IA | 51108-8666 |
| KEAIS, RUPERT G | 38233 HIBROW ST | | | | CLINTON TWP | MI | 48036-2134 |
| KEALLY, AUDREY M | 3161 RUNNING DEER DR | | | | NORTH FORT MYERS | FL | 33917-1547 |
| KEALY TRUCKING CO | 6707 BESSEMER AVE | | | | CLEVELAND | OH | 44127-1805 |
| KEALY, CHARLES P | 316 OAKLAND AVE | | | | JANESVILLE | WI | 53545-4136 |
| KEALY, CHRISTOPHER J | 927 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1821 |
| KEALY, JAMES W | 3412 AMHURST RD | | | | JANESVILLE | WI | 53546-8834 |
| KEALY, MONIKA T | 8741 TRENTON DR | | | | WHITE LAKE | MI | 48386-4378 |
| KEAMBIROWO, JOHN | | | | | | | |
| KEAN COLLEGE OF NEW JERSEY | BUSINESS OFFICE MORRIS AVE | | | | UNION | NJ | 07083 |
| KEAN MILLER HAWTHORNE | DARMOND MCCOWAN & JARMAN LLP | PO BOX 3513 | | | BATON ROUGE | LA | 70821-3513 |
| KEAN MILLER HAWTHORNE DARMOND | MCCOWAN AND JARMAN LLP | PO BOX 3513 | | | BATON ROUGE | LA | 70821-3513 |
| KEAN TAMMY | CITIZENS INSURANCE COMPANY | 535 GRISWOLD , 1432 BUHL BLDG | | | DETROIT | MI | 48226 |
| KEAN TAMMY | KEAN, TAMMY | 535 GRISWOLD , 1432 BUHL BLDG | | | DETROIT | MI | 48226 |
| KEAN, ALAN J | 49447 KIRKLAND CT | | | | SHELBY TOWNSHIP | MI | 48315-3828 |
| KEAN, BERNARD J | PO BOX 74 | | | | TREVOR | WI | 53179-0074 |
| KEAN, BILLY D | 63 ELMWOOD CT | | | | BROWNSBURG | IN | 46112-1962 |
| KEAN, DARLENE | PO BOX 459 | | | | ALEXANDRIA | IN | 46001-0459 |
| KEAN, FREDERICK K | 10184 N LINDEN RD | | | | CLIO | MI | 48420-8539 |
| KEAN, GERTRUDE E | 4266 BRICKER RD | | | | KENOCKEE | MI | 48006-3707 |
| KEAN, HARRIET A | 63 ELMWOOD CT | | | | BROWNSBURG | IN | 46112-1962 |
| KEAN, JAMES G | 35 CANDLEWOOD DR | | | | PITTSFORD | NY | 14534-4610 |
| KEAN, JANET V | 617 NW JACOB DR APT 202 | | | | LEES SUMMIT | MO | 64081-1220 |
| KEAN, JOHN A | 6064 FREEDOM LN | | | | FLINT | MI | 48506-1650 |
| KEAN, JOSEPHINE C | 1940 ROBERTS RD | | | | BASOM | NY | 14013-9721 |
| KEAN, PATRICK B | 147 SOUTHEAST RIVERBEND STREET | | | | STUART | FL | 34997-7336 |
| KEAN, PATSY E | 6459 MAYBURN ST | | | | DEARBORN HEIGHTS | MI | 48127-2216 |
| KEAN, RICHARD E | 4104 FIELD RD | | | | CLIO | MI | 48420-8217 |
| KEAN, ROBERT E | 220 WELCOME WAY BLVD W APT 310A | | | | INDIANAPOLIS | IN | 46214-2960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEAN, ROY L | 10048 EASTON RD | | | | MINERAL POINT | MO | 63660-9534 |
| KEAN, TAMMY | BLAKE KIRCHNER SYMONDS MACFARLANE LARSON & SMITH PC | 535 GRISWOLD, 1432 BUHL BLDG | | | DETROIT | MI | 48226-3602 |
| KEAN, TONY L | 757 AUBREY MILLS RD | | | | BOWLING GREEN | KY | 42101-8718 |
| KEAN, WILLIAM H | 6047 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| KEANCHONG,ALEX F | 1401 NE 21ST ST | | | | WILTON MANORS | FL | 33305-2325 |
| KEANE CHRIS | 4100 CARMEL RD STE B | | | | CHARLOTTE | NC | 28226-6151 |
| KEANE FRANK M (405403) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEANE INC | 100 WALNUT AVE | | | | CLARK | NJ | 07066-1253 |
| KEANE INC | CATHERINE KOMENDER | 100 CITY SQ STE 1 | | | CHARLESTOWN | MA | 02129-3730 |
| KEANE JR, JOHN J | 10630 S TOD DR | | | | PALOS HILLS | IL | 60465-1920 |
| KEANE JR, JOHN JOSEPH | 10630 S TOD DR | | | | PALOS HILLS | IL | 60465-1920 |
| KEANE, BRIAN | 4765 WINDING ROSE DR | | | | SUWANEE | GA | 30024-3061 |
| KEANE, DANNY | 2400 NE 25TH PL APT 1 | | | | FT LAUDERDALE | FL | 33305-1625 |
| KEANE, DANNY | 2400 NE 25TH PL | APT 1 | | | FORT LAUDERDALE | FL | 33305 |
| KEANE, DAWN | 11248 BROADVIEW DR | | | | MOORPARK | CA | 93021-3723 |
| KEANE, DIXIE L | 2101 EASTLAWN DR APT 1 | | | | MIDLAND | MI | 48642-4838 |
| KEANE, EDWARD J | 3386 HIGH HILL DR | | | | LITTLE RIVER | SC | 29566-9300 |
| KEANE, ELIZABETH A | 3061 EDWIN AVE APT 4J | | | | FORT LEE | NJ | 07024-4811 |
| KEANE, ELLEN C | 61 WESTMINISTER DR | | | | PEARL RIVER | NY | 10965-2841 |
| KEANE, FRANK M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEANE, INC. | CATHERINE KOMENDER | 100 CITY SQ STE 1 | | | CHARLESTOWN | MA | 02129-3730 |
| KEANE, JANET L | 32343 SYLVAN LN | | | | BEVERLY HILLS | MI | 48025-2926 |
| KEANE, JOHN F | 4024 140TH AVE SE | | | | BELLEVUE | WA | 98006-1544 |
| KEANE, JOHN P | 197 COMMONWEALTH AVE APT 2 | | | | BOSTON | MA | 02116 |
| KEANE, JOYCE G | 59664 SUMMIT RD | | | | THREE RIVERS | MI | 49093-9264 |
| KEANE, JUNE M | 120 LEMYRA ST SE | | | | GRAND RAPIDS | MI | 49548-1244 |
| KEANE, KEVIN K | 4765 WINDING ROSE DR | | | | SUWANEE | GA | 30024-3061 |
| KEANE, MARY C | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KEANE, MARY P | 35 OGDEN CENTER ROAD | | | | SPENCERPORT | NY | 14559-2021 |
| KEANER, DONALD A | 6978 TROWBRIDGE CT | | | | SAGINAW | MI | 48603-8637 |
| KEAR JR, WILLIS L | 3920 W COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9533 |
| KEARBEY TOM | 24148 TALLMAN AVE | | | | WARREN | MI | 48089-1875 |
| KEARBEY, DAVIT A | H C R 3 BOX 24 | | | | ELLSINORE | MO | 63937-9403 |
| KEARBEY, DAVIT A | HC R BOX 24 | | | | ELLSINORE | MO | 63937 |
| KEARBEY, THOMAS W | 24148 TALLMAN AVE | | | | WARREN | MI | 48089-1875 |
| KEARBY, BONETTA F. | 3539 ERIE AVE | C/O DEBRA BROWN | | | CINCINNATI | OH | 45208-1760 |
| KEARFOTT, ARMAN L | 7625 KISSER RD | | | | ONAWAY | MI | 49765-8780 |
| KEARFOTT, JOHN R | 2146 JOHNATHON | | | | STERLING HEIGHTS | MI | 48310 |
| KEARLEY, DONALD A | 4212 RUTH DR | | | | ROOTSTOWN | OH | 44272-9677 |
| KEARNEY A T INC | 222 W ADAMS ST | | | | CHICAGO | IL | 60606 |
| KEARNEY A T INTERNATIONAL INC | PO BOX 96796 | | | | CHICAGO | IL | 60693-0001 |
| KEARNEY ANDERSON | PO BOX 28112 | | | | DAYTON | OH | 45428-0112 |
| KEARNEY CITY COLLECTOR | PO BOX 797 | | | | KEARNEY | MO | 64060-0797 |
| KEARNEY GARAGE | 6030 E 23RD AVE | | | | DENVER | CO | 80207-3426 |
| KEARNEY III, WILLIAM G | 90 BAILEY RD | | | | HILTON | NY | 14468-9352 |
| KEARNEY JAMES | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| KEARNEY JR, BERNARD J | 314 EAGLES COVE CIR | | | | NORTH PRAIRIE | WI | 53153-9629 |
| KEARNEY JR, JAMES A | 49 HAMPTON CIR | | | | MECHANICVILLE | NY | 12118-3443 |
| KEARNEY JR, WARREN R | 1118 DEMPHLE AVE | | | | DAYTON | OH | 45410-1921 |
| KEARNEY L ANDERSON | P.O. BOX 28112 | | | | DAYTON | OH | 45428 |
| KEARNEY MACHINERY & SUPPLY INC | 137 W OXMOOR RD STE 405 | | | | BIRMINGHAM | AL | 35209-6334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEARNEY MARY ELLEN | KEARNEY, MARY ELLEN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KEARNEY MC QUILLEN | 387 LOS INDIOS | | | | EDGEWATER | FL | 32141-7694 |
| KEARNEY MICHAEL J JR | KEARNEY, MICHAEL J | | | | | | |
| KEARNEY R PERRY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| KEARNEY STEWART | 4701 CR 1235 B ROUTE 2 BOX 94 E | | | | CLEBURNE | TX | 76033 |
| KEARNEY WILLARD | 729 WING ST | | | | GLENDALE | CA | 91205-2605 |
| KEARNEY, A T INC | 2000 TOWN CTR STE 1600 | | | | SOUTHFIELD | MI | 48075-1149 |
| KEARNEY, ANN M | 1501 ROOSEVELT AVE K-12 | | | | CARTERET | NJ | 07008-1420 |
| KEARNEY, CAROL | 10315 W OAKMONT DR | | | | SUN CITY | AZ | 85351-3527 |
| KEARNEY, CAROL A | 195 CANNA LILY CIR | | | | DRIFTWOOD | TX | 78619-5720 |
| KEARNEY, CATHERINE A | 9948 ALEXANDERS RIDGE DR | | | | OLIVE BRANCH | MS | 38654-4159 |
| KEARNEY, CHARLES N | 7100 HERMAN JARED DR | | | | NORTH RICHLAND HILLS | TX | 76180-3659 |
| KEARNEY, CHRISTOPHER J | PO BOX 43741 | | | | DETROIT | MI | 48243-0741 |
| KEARNEY, CLETUS E | 1622 S MEEKER AVE | | | | MUNCIE | IN | 47302-3830 |
| KEARNEY, DOROTHY T | 2493 FRIENDSHIP BLVD | | | | KOKOMO | IN | 46901-4193 |
| KEARNEY, ELAINE M | 1725 VAN DYKE ST APT 43 | | | | DETROIT | MI | 48214-3924 |
| KEARNEY, FRANK J | 15 N WASHINGTON ST | | | | TARRYTOWN | NY | 10591 |
| KEARNEY, GERARD M | PO BOX 942 | | | | CLACKAMAS | OR | 97015 |
| KEARNEY, HARRY B | 203 HAZELWOOD DR | | | | WARRENTON | NC | 27589-1821 |
| KEARNEY, HOWARD G | 2509 W BOGART RD | | | | SANDUSKY | OH | 44870-5306 |
| KEARNEY, IDA B | 1645 SHANNON RD | | | | GIRARD | OH | 44420-1122 |
| KEARNEY, IDA B | 1645 SHANNON ROAD | | | | GIRARD | OH | 44420-1122 |
| KEARNEY, JAMES A | 245 POND ST | | | | COHASSET | MA | 02025-1937 |
| KEARNEY, JAMES A | 592 W BIANCA CIR | | | | ST AUGUSTINE | FL | 32086-7711 |
| KEARNEY, JAMES G | 66 GREEN ST | | | | ASHLAND | MA | 01721-1204 |
| KEARNEY, JAMES O | 32311 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2249 |
| KEARNEY, JEFFERSON D | 831 LOYOLA DR | | | | ANN ARBOR | MI | 48103-3026 |
| KEARNEY, JEREMY L | PO BOX 598 | | | | SOUTHFIELD | MI | 48037-0598 |
| KEARNEY, JOAN D | 37762 W STONEY RUN | | | | SELBYVILLE | DE | 19975-4319 |
| KEARNEY, JOHN E | 13 BARRY LN | | | | SOUTH DENNIS | MA | 02660-2712 |
| KEARNEY, JOHN WAYNE | 3420 SOUTH ARROWHEAD COURT | | | | INDEPENDENCE | MO | 64057-1276 |
| KEARNEY, KATHLEEN A | 11397 S CRESTLINE DR | | | | WASHINGTON | MI | 48095-1333 |
| KEARNEY, MARTIN P | 140 HAWTHORNE AVE | | | | COLONIA | NJ | 07067-2043 |
| KEARNEY, MICHAEL D | PO BOX 156 | | | | CENTRAL LAKE | MI | 49622-0156 |
| KEARNEY, MICHAELENE K | 2819 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1360 |
| KEARNEY, NOREEN | 4504 W 101ST ST | | | | OAK LAWN | IL | 60453-4122 |
| KEARNEY, PAMELA | 1820 W 15TH ST | | | | MUNCIE | IN | 47302-2943 |
| KEARNEY, PAUL J | 7626 SOPER CIR | | | | INDIANAPOLIS | IN | 46214-2361 |
| KEARNEY, PHYLLIS M | 571 LAKEVIEW DR | | | | CORTLAND | OH | 44410-1561 |
| KEARNEY, PHYLLIS M | 571 LAKEVIEW AVE | | | | CORTLAND | OH | 44410-1561 |
| KEARNEY, RAYMOND | 195 BIG WOODS RD | | | | WARRENTON | NC | 27589-8638 |
| KEARNEY, RICKEY T | 1233 MILL STREAM DR | | | | DALLAS | TX | 75232-4701 |
| KEARNEY, RICKEY TYRONE | 1233 MILL STREAM DR | | | | DALLAS | TX | 75232-4701 |
| KEARNEY, RUTH J | 645 OAKWOOD COURT | | | | TROY | OH | 45373-4352 |
| KEARNEY, STELLA M | 959 EAST MAPLEDALE AVENUE | | | | HAZEL PARK | MI | 48030-1206 |
| KEARNEY, STELLA M | 959 E MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-1206 |
| KEARNEY, STEPHEN M | 1175 HILL RD | | | | PASCOAG | RI | 02859-2911 |
| KEARNEY, THOMAS M | 3642 WESTERN RD | | | | FLINT | MI | 48506-2332 |
| KEARNEY, TODD M | 5265 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| KEARNEY, WARREN R | 133 BALTIMORE ST | | | | DAYTON | OH | 45404-1901 |
| KEARNEY, WILLIAM H | PO BOX 504 | | | | CUTHBERT | GA | 39840-0504 |
| KEARNEY, WILLIAM M | 6900 AMANDA LN | | | | LOCKPORT | NY | 14094-9639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEARNEY, WILLIAM R | 9223 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9630 |
| KEARNIE ISON JR | 12 IRON WOOD CT | | | | CROSSVILLE | TN | 38571-3212 |
| KEARNS EDWARD W SR (509865) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KEARNS NORVAN O (493888) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEARNS, ALTHEA M | 1884 SUNSET DR | | | | WHITEHALL | PA | 18052-4123 |
| KEARNS, BRENT J | 22138 PHOENIX CT | | | | FARMINGTON HILLS | MI | 48336 |
| KEARNS, CHARLIE M | 350 W PALMER ST | | | | COMPTON | CA | 90220-2107 |
| KEARNS, DIANA L | 275 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1237 |
| KEARNS, DONALD E | 1355 BUNNY TRL | | | | WINSTON SALEM | NC | 27105-9648 |
| KEARNS, DONALD G | 2573 CHELTENHAM KNL | | | | HOWELL | MI | 48843-6908 |
| KEARNS, EDWARD T | 54 STONY PT | | | | GALENA | IL | 61036-9348 |
| KEARNS, EDWARD W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KEARNS, FRANCES A | 6444 PAYNE AVE | | | | DEARBORN | MI | 48126-2048 |
| KEARNS, GUESSIE N | 1004 MORVEN RD | | | | WADESBORO | NC | 28170-3128 |
| KEARNS, JAMES M | 161 JACKSON PARK AVE | | | | DAVENPORT | FL | 33897-9683 |
| KEARNS, JAMES R | 126 ESSEX RD | | | | LEXINGTON | OH | 44904-1008 |
| KEARNS, JEFFERY L | 509 PEDERSEN RD | | | | OAKDALE | CA | 95361 |
| KEARNS, KATHRYN J | PO BOX 74 | | | | RICHVILLE | MI | 48758 |
| KEARNS, KEITH J | 1076 GEERS AVE | | | | COLUMBUS | OH | 43206-1830 |
| KEARNS, KORRIE D | 6622 TOWNSHIP ROAD 29 | | | | MANSFIELD | OH | 44904-9383 |
| KEARNS, LARRY A | 6622 TOWNSHIP ROAD 29 | | | | MANSFIELD | OH | 44904-9383 |
| KEARNS, LARRY A | R 9 | | | | MANSFIELD | OH | 44904 |
| KEARNS, LAURENCE A | 2915 FOREST HOLLOW LN APT 2120 | | | | ARLINGTON | TX | 76006-3073 |
| KEARNS, LUCILLE | 4290 LUCILLE AVE | | | | SOUTH EUCLID | OH | 44121-3510 |
| KEARNS, MARIE | 459 LYON BOULEVARD | | | | SOUTH LYON | MI | 48178-1235 |
| KEARNS, MEGAN UNGAR | | | | | | | |
| KEARNS, MICHAEL M | PO BOX 706 | | | | OLCOTT | NY | 14126-0706 |
| KEARNS, NORVAN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEARNS, PAUL L | 9322 KNIGHTS BRIDGE BLVD C | | | | INDIANAPOLIS | IN | 46240 |
| KEARNS, RAYMOND A | 25029 N 63RD DR | | | | PHOENIX | AZ | 85083-3453 |
| KEARNS, RAYMOND W | SHIRE AT CULVERTON | | | | ROCHESTER | NY | 14609 |
| KEARNS, ROBERT | 859 COURT RD | | | | FRANKLIN SQUARE | NY | 11010-3901 |
| KEARNS, ROBERT D | 275 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1237 |
| KEARNS, SHARON M | 3052 WOLVERINE DR | | | | ANN ARBOR | MI | 48108-2042 |
| KEARNS, SHIRLEY A | 116 STRATFORD AV | | | | TRENTON | NJ | 08618-1928 |
| KEARNS, THOMAS G | 25 RIVIERA | | | | COTO DE CAZA | CA | 92679-4810 |
| KEARNY MESA AUTOMOTIVE COMPANY | JOSEPH HENDRICK | 7978 BALBOA AVE | | | SAN DIEGO | CA | 92111-2415 |
| KEARSE, JAMES | | | | | | | |
| KEARSE, MICHAEL JOSEPH | SPRADLIN JAMES R LAW OFFICES OF | 515 CAROLINE ST , CLEGG BLDG, 3RD FLOOR | | | HOUSTON | TX | 77002 |
| KEARSE, SHIRLEY JO | | | | | | | |
| KEARSLEY AUTO REPAIR | 4449 RICHFIELD RD | | | | FLINT | MI | 48506-2015 |
| KEARSTYN SNEDEKER | 310 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5220 |
| KEARY RICHARDSON | 414 E MONTCALM ST | | | | CARSON CITY | MI | 48811-9653 |
| KEARY, KRISTIAN G | 2360 WALTHAM DR | | | | TROY | MI | 48085-3548 |
| KEARY, KRISTIAN G. | 2360 WALTHAM DR | | | | TROY | MI | 48085-3548 |
| KEAS, EARL F | APT 21 | 65 IDA RED AVENUE | | | SPARTA | MI | 49345-1291 |
| KEAS, MARIAN | 65 IDA RED AVE | ROOM #21 | | | SPARTA | MI | 49345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEAS, MARIAN | 65 IDA RED AVE APT 21 | | | | SPARTA | MI | 49345-1291 |
| KEAS, MARY O | 36 MCDANIEL DR | | | | JACKSON | TN | 38305-2528 |
| KEAS, NICOLE D | 234 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6136 |
| KEAST AUTO CENTER | 2101 23RD ST | | | | HARLAN | IA | 51537 |
| KEAST AUTO CENTER | PO BOX 718 | | | | HARLAN | IA | 51537-0718 |
| KEAST AUTO CENTER, INC | STEVEN KEAST | 2101 23RD ST | | | HARLAN | IA | 51537 |
| KEAST CHEVROLET PONTIAC | 405 HWY 59 S | | | | OAKLAND | IA | 51560 |
| KEAST CHEVROLET PONTIAC, INC. | WALTER KEAST | 405 HWY 59 S | | | OAKLAND | IA | 51560 |
| KEAST, EVELYN M | 8353 KENNEDY CIRCLE #A2 | | | | WARREN | MI | 48093 |
| KEAST, JOSEPH H | 2445 NORTH LABADIE | | | | MILFORD | MI | 48380-4243 |
| KEAST, MARTY A | 6120 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9611 |
| KEAST, REBECCA A | 12244 WEST LAYTON AVENUE | | | | MILWAUKEE | WI | 53228-3030 |
| KEAST, RICHARD H | 1861 PRONGHORN RD | | | | SHOW LOW | AZ | 85901-9571 |
| KEAST, RONALD E | 4411 COUNTRY CLUB BLVD APT A3 | | | | CAPE CORAL | FL | 33904-5283 |
| KEAST, ROSE | 1861 PRONGHORN RD | | | | SHOW LOW | AZ | 85901-9571 |
| KEAST, RUTH | 2445 N LABADIE | | | | MILFORD | MI | 48380-4243 |
| KEAST, RUTH | 2445 NORTH LABADIE | | | | MILFORD | MI | 48380-4243 |
| KEAT, RONALD W | 2368 GREENSBORO DR | | | | TROY | MI | 48085-3613 |
| KEATH JACKSON | 2205 E BREEZEWOOD CT | | | | MARION | IN | 46952-9290 |
| KEATH JAMES R (348886) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEATH, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEATHA L SUTTLES | 1401 CANSLER AVE | | | | GADSDEN | AL | 35901-3426 |
| KEATHLEY HERBERT (490890) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEATHLEY JR, ALONZO P | 4786 JUNIPER DR | | | | KEWADIN | MI | 49648-9162 |
| KEATHLEY, BILLIE J | 4230 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9680 |
| KEATHLEY, DAVID | 17033 CENTRAL ST | | | | ROMULUS | MI | 48174-9601 |
| KEATHLEY, JAMES E | 41 MONKS ROAD | | | | FAYETTEVILLE | TN | 37334-6009 |
| KEATHLEY, JEWEL D | 9326 E CANFIELD ST | | | | DETROIT | MI | 48214-1461 |
| KEATHLEY, JOANN D | 10411 MAPLELAWN ST | | | | DETROIT | MI | 48204-4626 |
| KEATHLEY, LORIMER O | PO BOX 36 | | | | STANWOOD | MI | 49346-0036 |
| KEATHLEY, SHELLY L | 232 GRANT ST | | | | GRAND BLANC | MI | 48439-1122 |
| KEATHLEY, TIMIKA D | 28096 FORTSON LN | | | | INKSTER | MI | 48141-2591 |
| KEATHON HAWKINS | 3821 MERWIN ST | | | | SHREVEPORT | LA | 71109-4741 |
| KEATING BROS. MOTORS  INC. | 2607 WHITNEY AVE | | | | HAMDEN | CT | 06518-3050 |
| KEATING BROS. MOTORS INC. | 2607 WHITNEY AVE | | | | HAMDEN | CT | 06518-3050 |
| KEATING CHEVROLET, INC | MICHAEL YOUNG | 125 HWY 124 | | | WINNIE | TX | 77665 |
| KEATING CHILDRENS TRUST | 509 CANYON VISTA DR | | | | THOUSAND OAKS | CA | 91320 |
| KEATING JR, EDWARD T | 484 RIDGELAWN AVE | | | | HAMILTON | OH | 45013-3021 |
| KEATING JR, LEO HERMAN | 1163 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| KEATING MUETHING & KLEKAMP | 1 E 4TH ST | | | | CINCINNATI | OH | 45202-3715 |
| KEATING MUETHING & KLEKAMP PLL | ATTY FOR CINTAS CORPORATION | ATTN: JASON V. STITT, ESQ. | ONE EAST FOURTH STREET, SUITE 1400 | | CINCINNATI | OH | 45202 |
| KEATING WAYNE T (ESTATE OF) (657150) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KEATING, BARBARA ANN | 2705 BOGART RD. | | | | HURON | OH | 44839-9528 |
| KEATING, CHARLES H | 570 E 1000 N | | | | DECATUR | IN | 46733-8444 |
| KEATING, DANIEL P | RR 2 BOX 250 | | | | ADRIAN | MO | 64720-9435 |
| KEATING, DONALD P | 308 SILVER CREEK LANDING RD | | | | SWANSBORO | NC | 28584-7788 |
| KEATING, DOUGLAS H | 142 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2506 |
| KEATING, EDWARD J | 90 CRESCENT HILL DR | | | | ORTONVILLE | MI | 48462-9741 |
| KEATING, ESTHER K | 3800 BOARDWALK BLVD | APT 205 | | | SANDUSKY | OH | 44870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEATING, FRANCES | 304 MATRIGNEY DRIVE | | | | ST. LOUIS | MO | 63129-3414 |
| KEATING, FRANCES | 304 MARTIGNEY DR | | | | SAINT LOUIS | MO | 63129-3414 |
| KEATING, FRANCIS A | 205 SAFARI DR | | | | MUNCIE | IN | 47303-4480 |
| KEATING, FRANCIS ALBERT | 205 SAFARI DR | | | | MUNCIE | IN | 47303-4480 |
| KEATING, HARRY P | 41 PINEWOOD DR SW | | | | CAROLINA SHORES | NC | 28467-2317 |
| KEATING, JOAN | 6221 HATCHERY | | | | PONTIAC | MI | 48329-3147 |
| KEATING, JOAN | 6221 HATCHERY RD | | | | WATERFORD TOWNSHIP | MI | 48329-3147 |
| KEATING, JOHN E | 37627 EVERGREEN DR | | | | STERLING HTS | MI | 48310-3929 |
| KEATING, JOHN T | 21 MYRTLEWOOD DR | | | | SAVANNAH | GA | 31405 |
| KEATING, JOYCE P | 77 THOMPSON BRIDGE RD | | | | JACKSON | NJ | 08527-4623 |
| KEATING, KENNETH E | 3117 MOUNT PLEASANT RD | | | | PIFFARD | NY | 14533-9605 |
| KEATING, MARGARET J | 31138 MACKENZIE DR | | | | WESTLAND | MI | 48185-1682 |
| KEATING, MARGARET JEAN | 31138 MACKENZIE DR | | | | WESTLAND | MI | 48185-1682 |
| KEATING, MARY | 25341 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336 |
| KEATING, MARY | 2080 OAK DR | | | | ARNOLD | MO | 63010-2422 |
| KEATING, MARY | 2080 OAK DRIVE | | | | ARNOLD | MO | 63010 |
| KEATING, MARY ANNE | 2801 BLUEBIRD LN | | | | COLUMBUS | MI | 48063-4213 |
| KEATING, MARY J | 104 1ST AVE APT 215 | | | | CHARLESTOWN | MA | 02129-2014 |
| KEATING, MARY M | 283 LAKE DRIVE | | | | NOKOMIS | FL | 34275 |
| KEATING, MICHAEL F | 55 HIGHCROFT DR | | | | MORGANTOWN | PA | 19543-8847 |
| KEATING, PAULA J | 570 E 1000 N | | | | DECATUR | IN | 46733-8444 |
| KEATING, RENNIE D | 15616 KINLOCH | | | | REDFORD | MI | 48239-3876 |
| KEATING, ROBERT M | 7130 EL MATADOR ST | | | | ZEPHYRHILLS | FL | 33541-1367 |
| KEATING, RUTH A | PO BOX 166 | | | | PALERMO | ME | 04354-0166 |
| KEATING, SHARON J | 27421 MILLER RD | | | | DADE CITY | FL | 33525-7642 |
| KEATING, SHIRLEY H | C/O DENNIS RICHARD KEATING | 2251 S. FORT APACE RD | APT. 2126 | | LAS VEGAS | NV | 89117 |
| KEATING, SYLVIA | 83 VICTORIA BLVD | | | | CHEEKTOWAGA | NY | 14225-4014 |
| KEATING, THOMAS G | 144 BERESFORD RD | | | | ROCHESTER | NY | 14610-1904 |
| KEATING, THOMAS J | 2705 BOGART RD | | | | HURON | OH | 44839-9528 |
| KEATING, THOMAS R | 10 SHENANDOAH DR | | | | NEWARK | DE | 19711-3700 |
| KEATING, WAYNE T | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| KEATING, WILLIAM D | 19800 S GLEN BLVD APT B | | | | BROWNSTOWN TWP | MI | 48183-4924 |
| KEATING, WILLIAM T | 172 SORRENTO RD | | | | KISSIMMEE | FL | 34759-4059 |
| KEATING, WINIFRED R | 7130 EL MATADOR ST | | | | ZEPHYRHILLS | FL | 33541-1367 |
| KEATLEY, JOANNA E | 220 UNIVERSITY ST | | | | FERNDALE | MI | 48220-2859 |
| KEATON AUBREY C (403024) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEATON DANIEL (352894) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEATON EDMOND | 7960 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9619 |
| KEATON JR, CALVIN A | 1145 JENNIE RIDGE TRL | | | | KISSIMMEE | FL | 34747-1900 |
| KEATON SHELTON | 1455 ROCK CREEK RD | | | | ERWIN | TN | 37650-8836 |
| KEATON TRUCK LINES INC | PO BOX 1187 | | | | TEXARKANA | TX | 75504-1187 |
| KEATON, ARLINDA D | 2705 GREENFIELD PL | | | | LORAIN | OH | 44052-4310 |
| KEATON, ARNO S | 201A W HOLMES RD | | | | LANSING | MI | 48910-4447 |
| KEATON, ARNO S. | 201A W HOLMES RD | | | | LANSING | MI | 48910-4447 |
| KEATON, AUBREY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEATON, BERNARD E | 2252 CORNWALL DR | | | | XENIA | OH | 45385-4712 |
| KEATON, BETTY | 361 TIDD DR | | | | GALION | OH | 44833-1045 |
| KEATON, BETTY | 361 TIDD DRIVE | | | | GALION | OH | 44833-1045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEATON, CANDICE A | 23886 W MEADOW DR | | | | GENOA | OH | 43430-1030 |
| KEATON, CHARLES E | PO BOX 5 | | | | GENOA | OH | 43430-0005 |
| KEATON, CHARLES EDWARD | PO BOX 5 | | | | GENOA | OH | 43430-0005 |
| KEATON, CLARENCE H | 261 HARBOUR RIDGE DR | | | | DAWSONVILLE | GA | 30534-7352 |
| KEATON, CRYSTAL | 1630 MELROSE AVE | | | | SAINT LOUIS PARK | MN | 55426-1846 |
| KEATON, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEATON, DEVONIA L | 171 FAIRVIEW COURT | | | | CROSSVILLE | TN | 38571-3727 |
| KEATON, DOROTHY F | 1035 HURON ST | | | | FLINT | MI | 48507-2325 |
| KEATON, EDMOND T | 7960 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9619 |
| KEATON, EULA M | 3054 STARDUST DRIVE | | | | BEAVERCREEK | OH | 45432-5432 |
| KEATON, FRANK | 11963 NORTH SHORE DR | | | | HILLSBORO | OH | 45133-6203 |
| KEATON, FRANK | 11963 N SHORE DR | | | | HILLSBORO | OH | 45133-6203 |
| KEATON, GLENN | 29555 HIGHWAY 69 | | | | MORRIS CHAPEL | TN | 38361-4120 |
| KEATON, GREGORY A | 1667 LOCKWOOD AVE | | | | CLEVELAND | OH | 44112-4409 |
| KEATON, GREGORY A. | 1667 LOCKWOOD AVE | | | | CLEVELAND | OH | 44112-4409 |
| KEATON, HARLEN E | 315 S CLINTON ST | | | | SUMMITVILLE | IN | 45070-9701 |
| KEATON, HARLEN E | 316 SOUTH CLINTON STREET | | | | SUMMITVILLE | IN | 46070-9701 |
| KEATON, HAROLD F | 3484 LITTLE STEEL BRIDGE RD | | | | ECLECTIC | AL | 36024-2908 |
| KEATON, HETTY LEE | 13725 FELLRATH ST | | | | TAYLOR | MI | 48180-4494 |
| KEATON, HETTY LEE | 11368 BRYDAN DR | APT 161 | | | TAYLOR | MI | 48180-3991 |
| KEATON, INDIA L | 16290 WHITEHEAD DR | | | | LINDEN | MI | 48451-8774 |
| KEATON, JACK A | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| KEATON, JAMES | 5529 CLOSSER CT | | | | INDIANAPOLIS | IN | 46221-4100 |
| KEATON, JAMES T | 6104 CASA DE VIDA NE | | | | ALBUQUERQUE | NM | 87111-1139 |
| KEATON, JANET | 2696 FACTORY RD | | | | SPRINGBORO | OH | 45066-7770 |
| KEATON, JANET M | 238 LOCHMOOR | | | | TEMPERANCE | MI | 48182-2308 |
| KEATON, JANET M | 238 LOCH MOOR | | | | TEMPERANCE | MI | 48182 |
| KEATON, JERRY D | 742 TRAILS END DR | | | | AMHERST | OH | 44001-1950 |
| KEATON, JOHN J | 915 W 23RD ST | | | | LORAIN | OH | 44052-4914 |
| KEATON, JOHN T | 6253 KING ARTHUR CT | | | | SWARTZ CREEK | MI | 48473 |
| KEATON, JOHN THOMAS | 6253 KING ARTHUR CT | | | | SWARTZ CREEK | MI | 48473 |
| KEATON, KENNETH E | 12800 DURKEE RD | | | | GRAFTON | OH | 44044-1118 |
| KEATON, KENNETH E. | 12800 DURKEE RD | | | | GRAFTON | OH | 44044-1118 |
| KEATON, LAWRENCE C | 238 LOCHMOOR | | | | TEMPERANCE | MI | 48182-2308 |
| KEATON, LAWRENCE CLIFFORD | 238 LOCHMOOR | | | | TEMPERANCE | MI | 48182-2308 |
| KEATON, LOIS | 2048 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9665 |
| KEATON, LOIS | 2048 NORTH MECHANICSBURG ROAD | | | | SHIRLEY | IN | 47384 |
| KEATON, MICHAEL | 537 JUNE APPLE CT | | | | ABINGDON | MD | 21009-2415 |
| KEATON, RICKY | 3509 CAMPBELL ST | | | | SANDUSKY | OH | 44870-7239 |
| KEATON, ROBERT H | 2790 FRANKLIN DR | | | | MEDINA | OH | 44256-9013 |
| KEATON, ROBERT L | 10520 N 750 E | | | | MORRISTOWN | IN | 46161-9716 |
| KEATON, STEPHEN P | 2181 HOWE RD | | | | BURTON | MI | 48519-1148 |
| KEATON, STEVEN E | 4840 SUNRAY RD | | | | KETTERING | OH | 45429-5429 |
| KEATON, SUSAN G | 2322 CUMINGS AVE | | | | FLINT | MI | 48503-3542 |
| KEATON, WILLIAM A | 3925 S JEFFERSON AVE APT 47 | | | | SPRINGFIELD | MO | 65807-5378 |
| KEATON, WILLIAM H | 2326 BROOKRIDGE DR | | | | TOLEDO | OH | 43613-1504 |
| KEATON, WILLIAM HAROLD | 2326 BROOKRIDGE DR | | | | TOLEDO | OH | 43613-1504 |
| KEATON, WILLIAM R | 2529 OLD ZINK RD | | | | FAIRBORN | OH | 45324-2027 |
| KEATON,WILLIAM R | 2529 OLD ZINK RD | | | | FAIRBORN | OH | 45324-2027 |
| KEATTING, HAROLD M | 24 JEROME CT | | | | CHEEKTOWAGA | NY | 14227-2508 |
| KEAUTTA AFFLERBACH | 501 PRATT ST APT 1 | | | | GREENFIELD | IN | 46140-1681 |
| KEB DELIVERY SERVICE INC | PO BOX 220 | | | | BASKING RIDGE | NJ | 07920-0220 |
| KEB, F IRENE | 3803 MORGAN ST APT 2A | | | | SOUTH BEND | IN | 46628-6051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEBBE, ANN M | 27155 BERTRAND ST | | | | CHESTERFIELD | MI | 48051-1626 |
| KEBBY, ROBERT S | 9815 CONSERVATION DR | | | | NEW PORT RICHEY | FL | 34655-6025 |
| KEBE, FODAY Y | 7106 W DR | | | | HYATTSVILLE | MD | 20783 |
| KEBEDE, ALEMESGEI | | | | | | | |
| KEBEDE, MULUGETA T | 240 VAN BUREN ST NW | | | | WASHINGTON | DC | 20012 |
| KEBER, DAVID A | 29557 COUNTY ROAD 424 | | | | DEFIANCE | OH | 43512-9016 |
| KEBERLEIN, DENISE K | 553 SUMMERGREEN DR | | | | FRANKENMUTH | MI | 48734-9323 |
| KEBERT ENTERPRISES INC | 19824 COCHRANTON RD | | | | MENDVILLE | PA | 16335 |
| KEBETZ, ALICJA M | 20158 PACKARD ST | | | | DETROIT | MI | 48234-3169 |
| KEBLAITIS, DOROTHY A | 704 FIRESTONE AVE | | | | MUSCLE SHOALS | AL | 35661 |
| KEBLAITIS, PAUL J | 22890 PLACID DR | | | | FOLEY | AL | 36535-7301 |
| KEBLER, JOHN A | 10491 PIONEER RD | | | | EAGLE | MI | 48822-9794 |
| KEBLER, WILLIAM R | 1018 ACACIA DR | | | | MOHAVE VALLEY | AZ | 86440-9201 |
| KEBLESH, THOMAS | 5409 WAYLAND RD | | | | RAVENNA | OH | 44266-8561 |
| KEBSCHULL JULIAN | KEBSCHULL, JULIAN | LAW OFFICES OF DAVID J. LANG | SQUIRES II, SUITE 190 16655 WEST BLUEMOUND ROAD | | BROOKFIELD | WI | 53005 |
| KEBSCHULL, JULIAN | ADDRESS NOT IN FILE | | | | | | |
| KECH, RICHARD F | 107 WASHINGTON AVE | | | | KENMORE | NY | 14217-1917 |
| KECH, ROBERT E | 448 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1234 |
| KECHTER PAULA | 1077 KEYSTONE DR | | | | SOLDOTNA | AK | 99669 |
| KECIORIUS, ANNA | 403 EASTVIEW TERRACE | | | | BLACKSBURG | VA | 24060-5717 |
| KECK JR, AUGUST J | PO BOX 694 | | | | FORT ASHBY | WV | 26719-0694 |
| KECK JR, CLEO | 8412 BARKWOOD CIR | | | | FENTON | MI | 48430-8370 |
| KECK JR, ROY B | 226 N ARMSTRONG ST | | | | PLEASANT HILL | MO | 64080-1310 |
| KECK'S REPAIR | 7123 SW 82ND AVE | | | | OWATONNA | MN | 55060-5027 |
| KECK, CAROL S | 973 N BROOKSIDE DR | | | | LEWISTON | NY | 14092-2209 |
| KECK, CHESNEY | 161 MAGNOLIA LN | | | | TOZEWELL | TN | 37879 |
| KECK, COLEEN M | 142 E ERIE ROAD | | | | TEMPERANCE | MI | 48182-9348 |
| KECK, COLEEN M | 142 E ERIE RD | | | | TEMPERANCE | MI | 48182-9348 |
| KECK, DAVID G | 8974 E COLE RD | | | | DURAND | MI | 48429-9477 |
| KECK, DINAH L | 608 MONROE STREET | | | | MANCELONA | MI | 49659-9777 |
| KECK, DONALD P | 2577 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9761 |
| KECK, DONALD R | 5707 MAPLE AVE | | | | CASTALIA | OH | 44824-9494 |
| KECK, DOROTHY B | 6094 COLUMBIA ST | | | | HASLETT | MI | 48840-8224 |
| KECK, DWAIN L | 212 W CRESTVIEW DR | | | | ODESSA | MO | 64076-1529 |
| KECK, DWAINE F | 321 FOX RD | | | | LEXINGTON | OH | 44904-9337 |
| KECK, EDWARD R | 4168 LAKE PINE DRIVE | | | | MAUMEE | OH | 43537-8302 |
| KECK, EDWIN L | 7375 WASTLER RD BOX 151 | | | | CLAYTON | OH | 45315 |
| KECK, EUNICE F | 4191 MCCARTY RD APT 25 | | | | SAGINAW | MI | 48603-9316 |
| KECK, GEORGE R | 6215 W. LAKE DR | | | | HASLETT | MI | 48840 |
| KECK, GLEN E | 5591 W TICE CT | | | | HOMOSASSA | FL | 34446-2424 |
| KECK, HELEN F | 1204 SAINT WILLIAM DR | | | | LIBERTYVILLE | IL | 60048-1288 |
| KECK, JAMES A | 6142 COLUMBIA ST | | | | HASLETT | MI | 48840-8267 |
| KECK, JAMES E | 3611 VILLAGE DR | | | | ANDERSON | IN | 46011-3881 |
| KECK, JASON T | 3330 BATH RD | | | | PERRY | MI | 48872-9190 |
| KECK, JERRY R | 2320 HARMON LAKE RD | | | | MAYVILLE | MI | 48744-9737 |
| KECK, JOAN P | P.O. BOX 224 | | | | ASHLEY | MI | 48806-0224 |
| KECK, JOAN P | PO BOX 224 | | | | ASHLEY | MI | 48806-0224 |
| KECK, JOHN | PO BOX 105 | | | | PRUDENVILLE | MI | 48651-0105 |
| KECK, JOHN L | 6400 E HIGHLAND RD | | | | HOWELL | MI | 48843-8197 |
| KECK, LARRY G | 7620 SAND CREEK HWY | | | | SAND CREEK | MI | 49279-9706 |
| KECK, LAURA K | 5842 TIPPERARY DR | | | | DENVER | NC | 28037-7676 |
| KECK, MAHIN & CATE | HOWARD P. ZWEIG | 77 WEST WACKER DR. | 42ND FLOOR | | CHICAGO | IL | 60601 |
| KECK, MARCUS J | 28601 GEORGETOWN RD | | | | SALEM | OH | 44460-9554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KECK, MARILYN M | 527 TICKNER ST | | | | LINDEN | MI | 48451-9008 |
| KECK, MARK D | 8393 OREGONIA RD | | | | WAYNESVILLE | OH | 45068 |
| KECK, MARK S | 9041 COLEMAN RD | | | | HASLETT | MI | 48840-9334 |
| KECK, MATTHEW T | 5265 SASHABAW RD | | | | CLARKSTON | MI | 48346-3870 |
| KECK, PALMYRA S | 29 E RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1250 |
| KECK, PALMYRA S | 29 RIDGE AVE. | | | | SHARPSVILLE | PA | 16150-6150 |
| KECK, PATRICIA G | 7733 WINDING WAY S | | | | TIPP CITY | OH | 45371-9246 |
| KECK, RAYMOND E | 6534 MOUNT HOLLY RD | | | | WAYNESVILLE | OH | 45068-9736 |
| KECK, ROBERT L | 8276 STATE ROAD 236 | | | | NORTH SALEM | IN | 46165-9302 |
| KECK, ROLAND | 5842 TIPPERARY DR | | | | DENVER | NC | 28037 |
| KECK, RONALD L | 14774 E BELLEWOOD PL | | | | AURORA | CO | 80015-2230 |
| KECK, ROSE M | 214 S 1/4 LINE BOX 45 | | | | ASHLEY | MI | 48806-0045 |
| KECK, ROY L | 527 TICKNER ST | | | | LINDEN | MI | 48451-9008 |
| KECK, RUTH E | 4110 QUINN DR | | | | EVANS | GA | 30809-4816 |
| KECK, SHELLY R | 8393 OREGONIA RD | | | | WAYNESVILLE | OH | 45068 |
| KECK, THELMA O | 6801 ALTER ROAD | | | | DAYTON | OH | 45424-3411 |
| KECK, THOMAS R | 1138 LONG POND RD | | | | ROCHESTER | NY | 14616 |
| KECK, TIMOTHY A | 7551 MONTEGO BAY ST | | | | PORTAGE | MI | 49002-9042 |
| KECK, TIMOTHY ALLAN | 7551 MONTEGO BAY STREET | | | | PORTAGE | MI | 49002-9042 |
| KECK, VELMA G | 12651 COUNTY ROAD 82 | | | | PAULDING | OH | 45879 |
| KECK, WALTER G | 1300 S BORDER AVE APT 102 | JOHN KNOX VILLAGE | | | WESLACO | TX | 78596-7420 |
| KECK, WILMA L | 3023 GOIN RD | | | | NEW TAZEWELL | TN | 37825-2823 |
| KECKEN, EVA D | 3274 DAYTONA DRIVE | | | | PUNTA GORDA | FL | 33983-3413 |
| KECKES, DANIEL J | 7679 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1540 |
| KECKES, LUCILLE M | 7677 BROOKWOOD NE | | | | WARREN | OH | 44484-1540 |
| KECKEVOET, MADELINE D | 1228 BELVEDERE DR | | | | KOKOMO | IN | 46902-5603 |
| KECKLER, LYLE | 217 E HARRIS ST | | | | LANSING | MI | 48906-4037 |
| KECSKES JR, MICHAEL G | 6453 MARENGO DR | | | | BRIGHTON | MI | 48116-2008 |
| KECSKES, CATHERINE J | 7566 N HIX RD | | | | WESTLAND | MI | 48185-1955 |
| KECSKES, DARELL R | 15066 GAGE ST | | | | TAYLOR | MI | 48180-5146 |
| KECZER, AGNES A | 786 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2844 |
| KEDA COLD WEATHER TESTING | 405 3RD ST | | | | INTERNATIONAL FALLS | MN | 56649-2316 |
| KEDAR, PRAVEEN P | 3813 LAKERIDGE CT | | | | LAKE ORION | MI | 48360-2505 |
| KEDDAL REGINA | 675 LIBERTY ST | | | | PAINESVILLE | OH | 44077-3662 |
| KEDDIE CHEVROLET, INC. | GERTRUDANN KEDDIE-TATANANNI | 200 LINCOLN AVE | | | VANDERGRIFT | PA | 15690-1248 |
| KEDDIE CHEVROLET, INC. | 200 LINCOLN AVE | | | | VANDERGRIFT | PA | 15690-1248 |
| KEDDIE, RONALD J | PO BOX 1 | | | | SHERIDAN | NY | 14135-0001 |
| KEDDIS AUTOMOTIVE | 330 2ND AVE E | | | VANCOUVER BC V5T 1C1 CANADA | | | |
| KEDDLE, ROSS L | 1594 SEXTON RD | | | | HOWELL | MI | 48843-8986 |
| KEDIA, KAPIL A | 604 E LINCOLN AVE APT 1 | | | | ROYAL OAK | MI | 48067-3375 |
| KEDING, EDWARD C | 4877 JAMM RD | | | | ORION | MI | 48359-2222 |
| KEDLER, WILLIAM A | 2809 OAKLEY AVE | | | | KETTERING | OH | 45419-2042 |
| KEDLEY, ROOSEVELT | 84 N MARSHALL ST | | | | PONTIAC | MI | 48342-2950 |
| KEDO, MICHAEL W | 7038 PINE OAK LN | | | | GREENWOOD | LA | 71033-3374 |
| KEDOVARY, LOUIS J | 6201 GOLFVIEW DR | | | | BURTON | MI | 48509-1312 |
| KEDRA, ZOFIA | 10 NORTH ROUTE AVE APT 417 | | | | LINDEN | NJ | 07036 |
| KEDRIC SILAR | 1501 FOREST PARK CIR APT 203 | | | | BEDFORD | TX | 76021-7686 |
| KEDRICK MC KINSEY | 11302 W 69TH ST | | | | SHAWNEE | KS | 66203-3746 |
| KEDRON, JOSEPH | 6985 PEPPER TREE CT | | | | LOCKPORT | NY | 14094-9667 |
| KEDRON, MARIAN | SANDRA LANE APARTMENTS | 705 SANDRA LANE | APT 249 | | NORTH TONAWANDA | NY | 14120 |
| KEDRON, MELISSA J | 2962 DUTCH HOLLOW RD | | | | STRYKERSVILLE | NY | 14145-9585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEDRON, WILLIAM F | 452 TREMAINE AVE | | | | KENMORE | NY | 14217-2538 |
| KEDRON, WILLIAM FRANK | 452 TREMAINE AVE | | | | KENMORE | NY | 14217-2538 |
| KEDROWSKI TOM | 399 W MAIN ST | | | | FARWELL | MI | 48622-8753 |
| KEDROWSKI, BERNARD J | APT 104 | 2921 GEORGE ROAD | | | WISC RAPIDS | WI | 54495-3263 |
| KEDZIE, ARLENE M | 8144 S FOREST HILLS CIR | | | | FRANKLIN | WI | 53132-9605 |
| KEDZIE, LAURENCE F | 4815 CANTERWOOD DR NW | | | | GIG HARBOR | WA | 98332-8855 |
| KEDZIERSKI, BRENT W | 3154 NAVAHO TRL | | | | HEMLOCK | MI | 48626-8421 |
| KEDZIERSKI, GERALD | 8131 RACINE RD | | | | WARREN | MI | 48093-6745 |
| KEDZIERSKI, HELEN | 432 BISCAYNE LANE | | | | SEBASTIAN | FL | 32958-5529 |
| KEDZIERSKI, HELEN | 8131 RACINE RD | | | | WARREN | MI | 48093-6745 |
| KEDZIERSKI, HELEN | 8131 RACINE | | | | WARREN | MI | 48093-6745 |
| KEDZIERSKI, HERTA | 3900 VENTURA DR | | | | SAGINAW | MI | 48604-1836 |
| KEDZIERSKI, JAMES L | 31 MILL ST | | | | LAPEER | MI | 48446-2311 |
| KEDZIERSKI, JOHN J | 794 W SCOTT AVE | | | | RAHWAY | NJ | 07065-3505 |
| KEDZIERSKI, LINDA S | 1718 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| KEDZIERSKI, LINDA S | 1718 OLD FORDGE | | | | NILES | OH | 44446-3222 |
| KEDZIOREK, BARNEY J | 6852 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1947 |
| KEDZIOREK, EARL S | 6620 S OCCIDENTAL RD | | | | TECUMSEH | MI | 49286-9703 |
| KEDZIOREK, EARL STEPHEN | 6620 S OCCIDENTAL RD | | | | TECUMSEH | MI | 49286-9703 |
| KEE IM | 3122 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2930 |
| KEE INDUSTRIAL PRODUCTS INC | 100 STRADTMAN ST | | | | BUFFALO | NY | 14206 |
| KEE JENNIFER | 109 JOSHUA DR | | | | RITTMAN | OH | 44270-2000 |
| KEE SAFETY INC | 100 STRADTMAN STREET | | | | BUFFALO | NY | 14206 |
| KEE WAH LIMITED | C/O PETER LAM & CO | 1807 THE GATEWAY TOWER II, | TST, KOWLOON, | HONG KONG SAR CHINA PEOPLE'S REP | | | SAR |
| KEE, CHING WAI | SEARCY DENNEY SCAROLA BARNHART & SHIPLEY | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| KEE, DOROTHY M | 110 OLD HIGHWAY 69 | | | | CAMDEN | TN | 38320-8119 |
| KEE, GEORGIA L | 1145 MILLER RD | | | | LAKE ORION | MI | 48362-1943 |
| KEE, HELEN M | 3147 VALLEY LAKE DR | | | | BARTLETT | TN | 38135-2593 |
| KEE, JAMES A | 1145 MILLER RD | | | | LAKE ORION | MI | 48362-1943 |
| KEE, JARRETT E | 540 19TH ST | | | | DUNBAR | WV | 25064-2440 |
| KEE, JIMMIE L | 16709 TARKINGTON AVE | | | | CLEVELAND | OH | 44128-3751 |
| KEE, KERIANN ELIZABETH | | | | | | | |
| KEE, KIMBERLY E | 148 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8500 |
| KEE, PATRICK J | 2478 LONG LAKE RD | | | | LAPEER | MI | 48446-8343 |
| KEE, REBECCA L | 170 COURTYARD LN | | | | FAYETTEVILLE | GA | 30215-2294 |
| KEE, SAMMY | 1520 OLD FORGE RD | | | | NILES | OH | 44446-3250 |
| KEE-TA QUAY CONSTRUCTION | | 230 PITT ST. | | | | PA | 17229 |
| KEEBAUGH, GLADYS R | 2342 BRIGGS ST | | | | WATERFORD | MI | 48329-3707 |
| KEEBLE, BRETT K | 3117 SYLVAN DR | | | | ROYAL OAK | MI | 48073-3249 |
| KEEBLE, BRETT K. | 3117 SYLVAN DR | | | | ROYAL OAK | MI | 48073-3249 |
| KEEBLE, JAMES R | 2644 PEACH ORCHARD RD | | | | MARYVILLE | TN | 37803-3045 |
| KEEBLE, JOHNNY D | 9201 S BRYANT TER | | | | MOORE | OK | 73160-9103 |
| KEEBLE, KENNETH R | 5216 CARTHAGE AVE | | | | NORWOOD | OH | 45212-1508 |
| KEEBLE, ROBERT | 1975 HIDDEN HILLS RD | | | | PULASKI | TN | 38478-8840 |
| KEEBLER CO | 677 N LARCH AVE | | | | ELMHURST | IL | 60126-1521 |
| KEEBLER COMPANY | 677 N LARCH AVE | | | | ELMHURST | IL | 60126-1521 |
| KEEBLER, DONALD L | 8333 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| KEEBLER, DONALD LEE | 8333 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| KEEBLER, JERRY R | 1591 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6867 |
| KEEBLER, JOHN J | 31845 EVERGREEN RD | | | | BEVERLY HILLS | MI | 48025-3817 |
| KEEBLER, MONICA ANN | 10219 UNITA DR | | | | FORT WAYNE | IN | 46804-6900 |
| KEECH GRAYSON | 3858 SEEBALDT AVE | | | | WATERFORD | MI | 48329-2080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEECH THOMAS W (429213) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEECH, FRANCIS J | 23442 S ROCKY POINT RD | | | | PICKFORD | MI | 49774-8910 |
| KEECH, GORDON M | 1890 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-8513 |
| KEECH, GORDON MAXWELL | 1890 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-8513 |
| KEECH, GRAYSON P | 3858 SEEBALDT AVE | | | | WATERFORD | MI | 48329-2080 |
| KEECH, HARRIET A | 3645 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3538 |
| KEECH, LAMONT A | 3115 MERRIWEATHER RD | | | | SANDUSKY | OH | 44870-5635 |
| KEECH, PETER G | 233 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6781 |
| KEECH, RENEE | 43626 BOCKLEY DR | | | | STERLING HTS | MI | 48313-1712 |
| KEECH, ROBERT A | 2523 STANLEY AVE | | | | PORTAGE | MI | 49002-7235 |
| KEECH, ROBERT U | 2103 CAMPBELL ST | | | | SANDUSKY | OH | 44870-4817 |
| KEECH, SHELBY H | 2950 NM 173 ST | | | | TRENTON | FL | 32693 |
| KEECH, THOMAS J | PO BOX 22076 | | | | OWENSBORO | KY | 42304 |
| KEECH, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEECH, WALTER S | 6524 BRADSHAW ST | | | | SHAWNEE | KS | 66216-2441 |
| KEEDLE, JERRY L | 4165 E 350 S | | | | WALDRON | IN | 46182-9744 |
| KEEDY, ANNA M | 3435 HICKORY LN E | | | | INDIANAPOLIS | IN | 46214-1287 |
| KEEDY, AVERYL O | 202 BAHIA MAR PT | C/O LINDA BELKNAP | | | HENDERSONVILLE | TN | 37075-5203 |
| KEEDY, BRUCE K | 2490 LEWISBURG PIKE | | | | SPRING HILL | TN | 37174-9230 |
| KEEDY, JONATHAN | 529 MONTICELLO STREET | | | | WINCHESTER | VA | 22601-3417 |
| KEEDY, JONATHAN | 212 TALAMORE DR | | | | STEPHENS CITY | VA | 22655-4845 |
| KEEFAUVER KENNETH V (429214) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEEFAUVER, KENNETH V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEEFE BIGGERS | 178 AIRPORT RD | | | | FITZGERALD | GA | 31750-6544 |
| KEEFE PETER D | KEEFE AND ASSOCIATES | 24405 GRATIOT AVE | | | EASTPOINTE | MI | 48021-3306 |
| KEEFE THEODORE (475922) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| KEEFE THOMAS Q JR PC | RE: PAMELA TAYLOR | SIX EXECUTIVE WOODS COURT | | | BELLEVILLE | IL | 62226 |
| KEEFE, DEBORAH K | 5161 FRANKLIN CHURCH RD | | | | GREENWICH | OH | 44837-9664 |
| KEEFE, EDWARD J | 2551 PLUM LEAF LN APT A | | | | TOLEDO | OH | 43614-4523 |
| KEEFE, EMILY J | 821 W SOUTHERN AVE | | | | BUCYRUS | OH | 44820-3136 |
| KEEFE, EUGENE R | 611 BAY AVE | | | | UNION BEACH | NJ | 07735-2603 |
| KEEFE, JOHN A | 442 BROWNING DR | | | | HOWELL | MI | 48843-2061 |
| KEEFE, JOHN E | 8 ANN CT | | | | HAZLET | NJ | 07730-1501 |
| KEEFE, JOHN G | 7631 OXGATE CT | | | | HUDSON | OH | 44236-1877 |
| KEEFE, JOYCE L | PO BOX 6813 | | | | FOLSOM | CA | 95763-6813 |
| KEEFE, LAWRENCE W | 4109 WOODCASTLE CT | | | | ARLINGTON | TX | 76016-3200 |
| KEEFE, PATRICK G | 338 WYOMING AVE | | | | BROOKLYN | MI | 49230-9222 |
| KEEFE, RONALD D | 174 9TH STREET | | | | KEANSBURG | NJ | 07734-3084 |
| KEEFE, THEODORE | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| KEEFE, THOMAS J | 842 1/2 KALER AVE | | | | BUCYRUS | OH | 44820-2526 |
| KEEFE, TIMOTHY J | 7888 BROWN RD | | | | PARMA | MI | 49269 |
| KEEFER JOSEPH A SR (409519) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEEFER LAWRENCE | KEEFER, LAWRENCE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| KEEFER, ALAN K | 8142 E CARPENTER RD | | | | DAVISON | MI | 48423-8961 |
| KEEFER, BASIL E | 1011 PENNWAY DR | | | | LANSING | MI | 48910-4741 |
| KEEFER, DAVID A | 6235 MCCORDS AVE SE | | | | ALTO | MI | 49302-9106 |
| KEEFER, DONNA B | 304 S HOWARD | | | | SUMMITVILLE | IN | 46070-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEEFER, DONNA B | 304 S HOWARD ST | | | | SUMMITVILLE | IN | 46070-9756 |
| KEEFER, EUGENE C | G6161 E MAPLE RD | | | | GRAND BLANC | MI | 48439 |
| KEEFER, GARY R | 7407 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| KEEFER, HAROLD W | 2730 SE 25TH DR | | | | OKEECHOBEE | FL | 34974-6480 |
| KEEFER, JAMES E | 1100 BANKS ST | | | | RIVER OAKS | TX | 76114-2770 |
| KEEFER, JAMES H | 26201 SW WYATT RD | | | | BLUE SPRINGS | MO | 64015-1910 |
| KEEFER, JO-ANNE O | 280 RAYMOND AVE NW | | | | WARREN | OH | 44483-1154 |
| KEEFER, JO-ANNE O | 280 RAYMOND N. W. | | | | WARREN | OH | 44483-1154 |
| KEEFER, JOHN L | 784 LENNOX CT | | | | TIPP CITY | OH | 45371-2466 |
| KEEFER, JOHN P | 1075 OLD HARRISBURG RD | | | | GETTYSBURG | PA | 17325 |
| KEEFER, JOSEPH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEEFER, LARRY E | 4008 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-4710 |
| KEEFER, LEROY E | 9143 N CENTER RD | | | | CLIO | MI | 48420-9759 |
| KEEFER, LEROY ERNEST | 9143 N CENTER RD | | | | CLIO | MI | 48420-9759 |
| KEEFER, LESLEY W | 1903 INDIANWOOD TRAIL | | | | WEST BRANCH | MI | 48661-9070 |
| KEEFER, MARILYN R | 10758 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837-9147 |
| KEEFER, NELSON R | 575 VISTA DEL SOL | | | | LAPEER | MI | 48446-9109 |
| KEEFER, NELVA R | 597 CENTURY DR | | | | WINTER HAVEN | FL | 33881-8716 |
| KEEFER, OLIVER W | 310 MAGUIRE ST | | | | DELTONA | FL | 32725-8245 |
| KEEFER, PHILIP W | 2923 KEEFER HWY | | | | LYONS | MI | 48851-9707 |
| KEEFER, RONALD L | 606 WOOD ST | | | | BROOKLYN | MD | 21225 |
| KEEFER, ROY E | 908 72ND ST NW | | | | BRADENTON | FL | 34209-1146 |
| KEEFER, RUDY F | 5165 COUNTY ROAD 5 | | | | DELTA | OH | 43515-9667 |
| KEEFER, STEVEN D | 7808 WARWICK RD | | | | MORENCI | MI | 49256-9747 |
| KEEFER, WAYNE L | 39 POST ST | | | | SHELBY | OH | 44875-1112 |
| KEEFER, WESLEY E | PO BOX 335 | | | | FARWELL | MI | 48622-0335 |
| KEEFER-WASHBURN, CAROL L | 6173 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2791 |
| KEEFHAVER, RAYMOND W | 4443 STATE HIGHWAY BB | | | | KING CITY | MO | 64463-8120 |
| KEEFNER, PEARL M | 804 VILLAGE DR | | | | SEBRING | FL | 33872-4377 |
| KEEFOVER ALBERT J (350983) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEEFOVER, ALBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEEFOVER, DALLAS R | 7637 CHARLESMONT RD | | | | BALTIMORE | MD | 21222-2739 |
| KEEGAN JR, JOHN R | 16841 SE 85TH SAPELO CT | | | | THE VILLAGES | FL | 32162-2840 |
| KEEGAN LEONARD III (445619) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEEGAN MATTHEW | PO BOX 77 | | | | WHIPPLEVILLE | NY | 12995-0077 |
| KEEGAN RYAN | KEEGAN, RYAN | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| KEEGAN, ANGELA L | 7672 CARTER DR | | | | WAYNESVILLE | OH | 45068-8706 |
| KEEGAN, ANN T | 18910 46TH AVE | | | | FLUSHING | NY | 11358-3417 |
| KEEGAN, BRENDA K | 3110 TERRACE DR | | | | KOKOMO | IN | 46902-3729 |
| KEEGAN, BRIAN K | 11014 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9753 |
| KEEGAN, DIANA J | 707 SALEM DR | | | | KOKOMO | IN | 46902-4925 |
| KEEGAN, GLADYS W | 168 LITTLEBROOK DR | | | | FAIRFIELD | OH | 45014-1524 |
| KEEGAN, IDA MAE | 111 ACACIA DR #714 | | | | INDIAN HD PK | IL | 60525-9063 |
| KEEGAN, IDA MAE | 111 ACACIA DR APT 714 | | | | INDIAN HEAD PARK | IL | 60525-9063 |
| KEEGAN, JAMES A | 462 RIVER RD | | | | UXBRIDGE | MA | 01569 |
| KEEGAN, JAMES T | 4525 CULLEN RD RR 2 | | | | FENTON | MI | 48430 |
| KEEGAN, KEVIN W | 848 E CROSS ST | | | | YPSILANTI | MI | 48198-3879 |
| KEEGAN, MARK A | 556 N WALNUT ST | | | | JANESVILLE | WI | 53548-2858 |
| KEEGAN, MARK A | 5114 SYCAMORE DR | | | | MISSION | KS | 66205-2179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEEGAN, MARYANN | 39229 CLEARVIEW ST | | | | HARRISON TOWNSHIP | MI | 48045-1824 |
| KEEGAN, MATTHEW P | PO BOX 77 | | | | WHIPPLEVILLE | NY | 12995-0077 |
| KEEGAN, PHYLLIS G | 176 MOSLEY RD | | | | ROCHESTER | NY | 14616-2942 |
| KEEGAN, RYAN | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| KEEGAN, SANDRA J | PO BOX 203 | | | | HARTLAND | MI | 48353-0203 |
| KEEGAN, SARAH | 1501 PARKSIDE AVE APT 1M | | | | TRENTON | NJ | 08638-2613 |
| KEEGAN,ANGELA L | 7672 CARTER DR | | | | WAYNESVILLE | OH | 45068-8706 |
| KEEGSTRA, GERALD L | 885 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4767 |
| KEEHAN, STEPHEN T | 3754 WHIDBEY WAY | | | | NAPLES | FL | 34119-7519 |
| KEEHBAUCH, JOHN R | 11740 NIXON RD | | | | GRAND LEDGE | MI | 48837-9457 |
| KEEHBAUCH, JOHN RANDALL | 11740 NIXON RD | | | | GRAND LEDGE | MI | 48837-9457 |
| KEEHN CHIROPRACTIC O | 1621 PLAINFIELD AVE | BETSY S. WEST, DC | | | JANESVILLE | WI | 53545-0282 |
| KEEHN SR, WILLIAM C | 7081 KEEHN RD | | | | MARION | MI | 49665-9575 |
| KEEHN, ALTA I | 12325 CENTER RD | | | | BATH | MI | 48808-8422 |
| KEEHN, ALTA I | 12325 CENTER ROAD | | | | BATH | MI | 48808-8422 |
| KEEHN, ARNOLD | 769 OWEGO DR | | | | PONTIAC | MI | 48341-1158 |
| KEEHN, BARBARA B | 3367 COLUMBIA | | | | WEST BRANCH | MI | 48661-9563 |
| KEEHN, BARBARA B | 3367 COLUMBIA DR | | | | WEST BRANCH | MI | 48661-9563 |
| KEEHN, CHARLES L | 1168 WHEATONA CT | | | | GLADWIN | MI | 48624-7911 |
| KEEHN, DONALD T | 548 WEXFORD RD | | | | JANESVILLE | WI | 53546-1912 |
| KEEHN, EDWARD F | 38 CARTER APT 1 | | | | PONTIAC | MI | 48342 |
| KEEHN, GEORGE E | 150 N JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3740 |
| KEEHN, KATHERINE Z | 5084 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| KEEHN, LARRY | 139 MARION AVE | | | | WATERFORD | MI | 48328-3227 |
| KEEHN, LAWRENCE S | 7283 PECK RD | | | | EATON RAPIDS | MI | 48827-9559 |
| KEEHN, LESLIE L | 4445 E LAKE ST APT 21 | | | | MINNEAPOLIS | MN | 55406 |
| KEEHN, MARY LOU | 9664 23 MILE RD | | | | MARION | MI | 49665 |
| KEEHN, PATRICIA J | 1168 WHEATONA CT | | | | GLADWIN | MI | 48624-7911 |
| KEEHN, RICHARD E | 3536 PORTLAND RD | | | | PORTLAND | MI | 48875-9725 |
| KEEHN, RICHARD G | 1050 BOSTON AVE | | | | WATERFORD | MI | 48328-3707 |
| KEEHN, ROBERT C | 529 E HURON AVE | | | | BAD AXE | MI | 48413-1419 |
| KEEHN, VERNON L | 620 PARK LAWN | | | | CLIO | MI | 48420-1483 |
| KEEHN, VIVIAN K | 3536 PORTLAND RD | | | | PORTLAND | MI | 48875-9725 |
| KEEHNE JR, JOSEPH J | 236 FIRETOWER RD | | | | HALLSVILLE | TX | 75650-4090 |
| KEEHNE JR, JOSEPH JULIAN | 236 FIRETOWER RD | | | | HALLSVILLE | TX | 75650-4090 |
| KEEHNE, CINDY | 5406 GARDEN GROVE AVENUE | | | | TARZANA | CA | 91356-3606 |
| KEEHNE, JOSEPH J | 332 PRIVATE ROAD 3470 | | | | LONGVIEW | TX | 75602-7637 |
| KEEHNER, ROBERT E | 848 BRILL DR | | | | BULLHEAD CITY | AZ | 86442-6427 |
| KEEHNER, WILLIAM J | 10392 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170-6348 |
| KEEL HERMAN MCKINLEY (410787) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEEL JOANN | 985 MORROW CREST DR | | | | HERNANDO | MS | 38632-8530 |
| KEEL JR, EDWIN J | 149 EASY ST | | | | LANCASTER | KY | 40444-8501 |
| KEEL, ANNA N | 2208 E 6TH ST | | | | ANDERSON | IN | 46012-3635 |
| KEEL, ARTHUR R | 5929 PICKARD DR | | | | TOLEDO | OH | 43613-1715 |
| KEEL, BARBARA S | 3201 HILLGATE CIR | | | | LANSING | MI | 48912-5011 |
| KEEL, BETTY J | 14026 OLD DIXIE HWY | | | | HUDSON | FL | 34667 |
| KEEL, BRUCE H | 2047 AMSTERDAM RD | | | | CRESCENT SPRINGS | KY | 41017-5313 |
| KEEL, CARL D | 1261 KETTERING ST | | | | BURTON | MI | 48509-2370 |
| KEEL, DALE R | 1877 DOUGLAS DR | | | | TAWAS CITY | MI | 48763 |
| KEEL, DAVID J | 200 KEDRON PARKWAY #294 | | | | SPRING HILL | TN | 37174 |
| KEEL, DONALD E | 159 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEEL, GERALDINE | 1395 GRAND AVE APT 1112 | | | | NEWPORT | KY | 41071 |
| KEEL, HERMAN MCKINLEY | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| KEEL, JAMES L | PO BOX 223 | | | | BATH | MI | 48808-0223 |
| KEEL, JOHNNIE J | 778 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9310 |
| KEEL, KEVIN J | 116 JAMESTOWN DR | | | | METAMORA | MI | 48455-8518 |
| KEEL, LARRY D | 11315 RUNNELLS DR | | | | CLIO | MI | 48420-8201 |
| KEEL, LONNIE L | 4137 DUPONT ST | | | | FLINT | MI | 48504-3565 |
| KEEL, MARY E | APT 2057 | 1570 PASEO GRANDE | | | BULLHEAD CITY | AZ | 86442-8532 |
| KEEL, MARY E | 1570 PASEO GRANDE | APT 2057 | | | BULLHEAD CITY | AZ | 86442-8532 |
| KEEL, MERVEL E | 6191 GRACE K DR | | | | WATERFORD | MI | 48329-1328 |
| KEEL, MICHAEL B | 8565 WINDY HILL PKWY | | | | GRAND BLANC | MI | 48439-8960 |
| KEEL, MICHAEL BRYON | 8565 WINDY HILL PKWY | | | | GRAND BLANC | MI | 48439-8960 |
| KEEL, MINNIE P | 813 E PIERSON RD | | | | FLINT | MI | 48505-3558 |
| KEEL, NANCY J | 1877 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9441 |
| KEEL, NICHOLAS D | 11315 RUNNELLS DR | | | | CLIO | MI | 48420-8201 |
| KEEL, NICKIE D | 1002 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2823 |
| KEEL, PEGGY E | 10168 NEW RD | | | | NORTH JACKSON | OH | 44451-9708 |
| KEEL, ROBERT D | 177 COUNTRYSIDE LN | | | | HIGHLAND | MI | 48357-3867 |
| KEEL, ROBERT J | 128 MEADOWVIEW LN | | | | HOHENWALD | TN | 38462-5342 |
| KEEL, RONALD R | 3201 HILLGATE CIR | | | | LANSING | MI | 48912-5011 |
| KEEL, SEAN J | 6024 W BENALEX DR | | | | TOLEDO | OH | 43612-4447 |
| KEEL, THOMAS A | 5640 FARLEY RD | | | | CLARKSTON | MI | 48346-1739 |
| KEEL, TODD B | 2111 BRENTHAVEN DR | | | | BLOOMFIELD HILLS | MI | 48304-1430 |
| KEEL, TODD B. | 2111 BRENTHAVEN DR | | | | BLOOMFIELD HILLS | MI | 48304-1430 |
| KEEL, WILLIAM J | 12049 N SHORE DR | | | | HILLSBORO | OH | 45133-9211 |
| KEELA J YOUNT | MID MICHIGAN PEDORTHIC CLINIC | 4500 S HAGADORN RD | | | EAST LANSING | MI | 48823 |
| KEELA NULL | 3419 17TH AVE | | | | MERIDIAN | MS | 39305-3932 |
| KEELE, CLARENCE G | 758 WOODS LN | | | | GROSSE POINTE WOODS | MI | 48236-1163 |
| KEELE, DOUGLAS A | 5122 BROADMORE CT | | | | FORT WAYNE | IN | 46818-9061 |
| KEELE, JODY L | 1039 BROOK MONT DR | | | | O FALLON | MO | 63366 |
| KEELE, TERRENCE J | 1205 SHANNON CT | | | | JANESVILLE | WI | 53546-3739 |
| KEELEAN, THOMAS R | 25211 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1642 |
| KEELEN JOSEPHINE (408447) | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| KEELEN, BETTY L | 5204 WARD DR APT B | | | | INDIANAPOLIS | IN | 46224-4322 |
| KEELEN, JOSEPHINE | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103 |
| KEELER ARTHUR | KEELER, ARTHUR | 25805 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| KEELER DIE CAST DIVISION | 236 STEVENS ST SW | | | | GRAND RAPIDS | MI | 49507-1528 |
| KEELER MICHAEL | 193 PINKERTON RD | | | | WEXFORD | PA | 15090-8657 |
| KEELER, ALVIN H | 1933 INDIAN LAKE ROAD | | | | NATIONAL CITY | MI | 48748-9453 |
| KEELER, ARTHUR L | 6654 N BEECH DALY RD | DEARBORN HTS | | | DEARBORN HTS | MI | 48127-2024 |
| KEELER, BETTY J | 4334 HATTUS AVE NW | | | | COMSTOCK PARK | MI | 49321-9129 |
| KEELER, BONNIE I | 622 W HIGH ST | | | | BELDING | MI | 48809-1134 |
| KEELER, BRENDA M | 800 MACK CT | | | | LENNON | MI | 48449-9617 |
| KEELER, BRIEN H | 745 W HIDDEN CREEK PKWY  APT 202 | | | | BURLESON | TX | 76028-8701 |
| KEELER, BRIEN H | 1435 MAPLELAWN ST SW | | | | WYOMING | MI | 49509-4349 |
| KEELER, BRUCE W | 53638 HAAS RD | | | | MENDON | MI | 49072-8720 |
| KEELER, CHARLES | 16843 GASPER RD | | | | CHESANING | MI | 48616-9753 |
| KEELER, CLYDE D | 6535 STATE ROUTE 819 S | | | | MOUNT PLEASANT | PA | 15666-3503 |
| KEELER, DIANNE S | PO BOX 424 | | | | MENDON | MI | 49072-0424 |
| KEELER, DONALD B | 19019 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| KEELER, DONALD R | 3085 10 MILE RD | | | | EVART | MI | 49631-8121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEELER, DONNA J | 1440 SUNNINGDALE LN | | | | ORMOND BEACH | FL | 32174-2494 |
| KEELER, DONNA M | 4279 124TH AVE | | | | CLEAR LAKE | MN | 55319-9778 |
| KEELER, DONNA M | 4279 124TH AVENUE | | | | CLEAR LAKE | MN | 55319-9778 |
| KEELER, DOROTHY | 14746 ELLSWORTH ROAD | | | | BERLIN CENTER | OH | 44401 |
| KEELER, EDWARD L | 7169 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| KEELER, FORREST J | 12344 WOOD RD | | | | DEWITT | MI | 48820-9341 |
| KEELER, GARY E | 14468 NICHOLS RD | | | | MONTROSE | MI | 48457-9468 |
| KEELER, HAROLD M | PO BOX 343 | | | | LAKE GEORGE | MI | 48633-0343 |
| KEELER, HERBERT W | 685 SANDHILL HULETT RD | | | | VILLA RICA | GA | 30180-4017 |
| KEELER, IRVIN H | 3955 28TH ST #209 | | | | BOULDER | CO | 80301-1603 |
| KEELER, JAMES | | | | | | | |
| KEELER, JANE E | 1162 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| KEELER, JANE ELIZABETH | 1162 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| KEELER, JIMMY L | 448 N ODELL ST | | | | BROWNSBURG | IN | 46112-2131 |
| KEELER, JOHN W | 5488 PARK ROAD | | | | LEAVITTSBURG | OH | 44430-9706 |
| KEELER, JOHN W | 5488 PARK RD | | | | LEAVITTSBURG | OH | 44430-9706 |
| KEELER, KENNETH E | HC 1 BOX 3150 | | | | BOQUERON | PR | 00622-9715 |
| KEELER, KENNETH J | 7170 DURAND RD | | | | NEW LOTHROP | MI | 48460-9764 |
| KEELER, LLOYD H | 214 N RIVER ST | | | | EATON RAPIDS | MI | 48827-1329 |
| KEELER, LOUIS E | 618 KRUST DR | | | | OWOSSO | MI | 48867-1916 |
| KEELER, MARILYN | 7338 113TH STREET | | | | FLUSHING | MI | 48433-8749 |
| KEELER, MICHAEL D | 1020 OCEAN PARK BLVD APT 4 | | | | SANTA MONICA | CA | 90405-3948 |
| KEELER, MICHAEL D | 193 PINKERTON ROAD | | | | WEXFORD | PA | 15090-8657 |
| KEELER, MICHAEL J | 813 MAXINE ST | | | | FLINT | MI | 48503-5317 |
| KEELER, MICHAEL R | 120 BROCKWAY AVE | | | | SOUTH HAVEN | MI | 49090 |
| KEELER, PATRICK G | 1001 1/2 S MADISON AVE | | | | BAY CITY | MI | 48708-7260 |
| KEELER, PAUL J | 7251 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1332 |
| KEELER, PAUL JOSEPH | 7251 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1332 |
| KEELER, RACHEL K | 20333 WEYHER ST | | | | LIVONIA | MI | 48152-2083 |
| KEELER, RACHEL K | 20333 WEYHER AVE. | | | | LIVONIA | MI | 48152 |
| KEELER, RAOMA O | PO BOX 32 | 4095 S 443 E | | | HEMLOCK | IN | 46937-0032 |
| KEELER, RICHARD A | 6435 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| KEELER, RICHARD ALLAN | 6435 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| KEELER, ROBERT D | G-8423 N WEBSTER RD | | | | CLIO | MI | 48420 |
| KEELER, STEVEN R | 2086 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| KEELER, STEVEN ROY | 2086 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| KEELER, TIMOTHY J | 5934 E LAKE RD | | | | CONESUS | NY | 14435-9738 |
| KEELER, TIMOTHY W | 1440 SUNNINGDALE LN | | | | ORMOND BEACH | FL | 32174-2494 |
| KEELER, WILLIE J | 96 COUNTY ROAD 2902 | | | | PACHUTA | MS | 39347-9608 |
| KEELEY JR, CHARLES A | 6898 S LEER RD | | | | LACHINE | MI | 49753-9780 |
| KEELEY JR, HARRY | 8563 ALWARDT DR | | | | STERLING HTS | MI | 48313-4802 |
| KEELEY LARRY | DOBLIN INC | LA SALLE NATIONAL BANK | 135 SOUTH LASALLE ST DEPT 6519 | | CHICAGO | IL | 60674-0001 |
| KEELEY SR, TERRENCE R | 137 CAMROSE DR | | | | NILES | OH | 44446-2129 |
| KEELEY, BRYAN J | 3895 DEER TRAIL AVENUE | | | | MINERAL RIDGE | OH | 44440 |
| KEELEY, CHARLES W | 3013 S OPECHEE DR | | | | MUNCIE | IN | 47302-5527 |
| KEELEY, CLAUDIA G | 3493 GREGORY RD | | | | ORION | MI | 48359-2015 |
| KEELEY, DALE W | 3144 WILSON ST | | | | MARLETTE | MI | 48453-1375 |
| KEELEY, ELIZABETH S | 9484 BARKLEY NORTH RD. | | | | KINSMAN | OH | 44428-9716 |
| KEELEY, ELIZABETH S | 9484 BARCLAY NORTH RD | | | | KINSMAN | OH | 44428-9716 |
| KEELEY, ELSIE C | 213 DOGWOOD RD | | | | BEVERLY | NJ | 08010-2601 |
| KEELEY, EVELYN B | 380 EAST WALKER ROAD | | | | LAKE CITY | MI | 49651-9123 |
| KEELEY, EVELYN B | 380 E WALKER RD | | | | LAKE CITY | MI | 49651-9123 |
| KEELEY, FLORENCE J | 123 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEELEY, FRANCIS G | 2373 S SHERIDAN RD | | | | LENNON | MI | 48449-9727 |
| KEELEY, GERALD D | 3755 CRISTA JEAN AVE | | | | PALM BAY | FL | 32909-6124 |
| KEELEY, GILBERT | 8388 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9589 |
| KEELEY, GUY C | G3100 MILLER RD APT 13D | | | | FLINT | MI | 48507-1317 |
| KEELEY, KATHERINE | G3100 MILLER RD APT 22C | | | | FLINT | MI | 48507-1326 |
| KEELEY, KENNETH L | 823 TRUMBULL DR | | | | NILES | OH | 44446-2125 |
| KEELEY, ROBERT L | 3040 BOWERS RD | | | | ATTICA | MI | 48412-9347 |
| KEELEY, RONALD E | 4374 MAIN STREET RD | | | | STERLING | MI | 48659-9429 |
| KEELEY, SUSAN L | 440 S ROOSEVELT AVE | | | | KANKAKEE | IL | 60901-3057 |
| KEELEY, THOMAS | 1862 ULLMAN RD | | | | CENTRALIA | IL | 62801-8354 |
| KEELEY, THOMAS L | 120 GRAMPIAN DR | | | | OXFORD | MI | 48371-5213 |
| KEELIN, DAVID E | 1329 E ROAD 4 | | | | EDGERTON | WI | 53534-8420 |
| KEELIN, TODD D | 11436 N DONDOR AVE | | | | EDGERTON | WI | 53534-9072 |
| KEELING DONNA | 116 SYCOMORE ST | | | | ELGIN | TX | 78621-5637 |
| KEELING JR., JAMES J | 11350 PENROD ST | | | | DETROIT | MI | 48228-1124 |
| KEELING KYLE K (476901) | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| KEELING, ALLEN D | 166 ENDICOTT DR | | | | HOWELL | MI | 48843-8602 |
| KEELING, ALLEN DALE | 166 ENDICOTT DR | | | | HOWELL | MI | 48843-8602 |
| KEELING, ARNOLD D | 12701 S/E SUNSET HARBOR LT29 | | | | WEIRSDALE | FL | 32195 |
| KEELING, CHERYL A | 58 THICKET LN | | | | SOUTH BELOIT | IL | 61080-2492 |
| KEELING, DAVID L | 6932 E INDIGO ST | | | | MESA | AZ | 85207-2806 |
| KEELING, GLENDA M | 10111 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 |
| KEELING, HARRY E | 8964 WOODLORE SOUTH DR | | | | PLYMOUTH | MI | 48170-3498 |
| KEELING, KOCORY | | | | | | | |
| KEELING, KYLE | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| KEELING, KYLE K | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND | | | MIAMI | FL | 33131 |
| KEELING, LENORA C | 11350 PENROD ST | | | | DETROIT | MI | 48228-1124 |
| KEELING, LEON | 5650 HUNTERS LK | | | | CINCINNATI | OH | 45249-8279 |
| KEELING, MARTHADEL | 1667 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9301 |
| KEELING, MARTIN C | 605 WOODROW DR | | | | LAWRENCEVILLE | GA | 30043-2327 |
| KEELING, MARTIN CHRISTOPHER | 605 WOODROW DR | | | | LAWRENCEVILLE | GA | 30043-2327 |
| KEELING, NAOMI RUTH | ICO THE LAMER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| KEELING, PEARL | 3350 N KEY DR APT A801 | | | | N FORT MYERS | FL | 33903-4881 |
| KEELING, RICHARD A | 7067 WILLOW CREEK DR | | | | CANTON | MI | 48187-3067 |
| KEELING, RICHARD ALAN | 7067 WILLOW CREEK DR | | | | CANTON | MI | 48187-3067 |
| KEELING, RICHARD L | 830 LINDBERG RD | | | | ANDERSON | IN | 46012-2628 |
| KEELING, RONNIE M | 197 W G TALLEY RD | | | | ALVATON | KY | 42122-9663 |
| KEELING, RONNIE MAX | 197 W G TALLEY RD | | | | ALVATON | KY | 42122-9663 |
| KEELING, ROYCE H | 58 THICKET LN | | | | SOUTH BELOIT | IL | 61080-2492 |
| KEELING, VIRGINIA L | 304 CREEK | | | | CRANE | MO | 65633-9166 |
| KEELING, WILLIAM H | BOX 1301 | | | | WARREN | OH | 44482-1301 |
| KEELING, WILLIAM H | PO BOX 1301 | | | | WARREN | OH | 44482-1301 |
| KEELS, BILLIE R | PO BOX 431168 | | | | PONTIAC | MI | 48343-1168 |
| KEELS, HANNAH H | 185 FULTON ST | | | | PONTIAC | MI | 48341-2758 |
| KEELS, HOWARD E | PO BOX 13429 | | | | FLINT | MI | 48501-3429 |
| KEELS, HOWARD E | 4434 N JENNINGS RD | | | | FLINT | MI | 48504 |
| KEELS, IRIS R | 4434 N JENNINGS RD | | | | FLINT | MI | 48504 |
| KEELS, JESSE D | 303 S MARSHALL ST | | | | PONTIAC | MI | 48342-3248 |
| KEELS, JO-CYNTHIA | 1418 AVONDALE ST | | | | SANDUSKY | OH | 44870-4268 |
| KEELS, JOHN | 644 HIGHLAND AVE 1 | | | | PEEKSKILL | NY | 10566 |
| KEELS, KERRY D. | 93 S TASMANIA ST | | | | PONTIAC | MI | 48342-2856 |
| KEELS, LAMARCUS C | 407 E ARBOR CIR | | | | OAK CREEK | WI | 53154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEELS, LARRY G | PO BOX 310821 | | | | FLINT | MI | 48531-0821 |
| KEELS, LAURENCE E | 303 MCKINNEY FALLS LN | | | | GEORGETOWN | TX | 78633-5281 |
| KEELS, MAHALIA | 136 DODD ST | | | | WELLFORD | SC | 29385-9637 |
| KEELS, MAHALIA | 136 DODD STREET | | | | WELLFORD | SC | 29385-9637 |
| KEELS, MARY L | 1135 DOVER RD | | | | PONTIAC | MI | 48341-2352 |
| KEELS, MARY L | 1929 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| KEELS, ROBERT | 2005 ADAMS AVE | | | | FLINT | MI | 48505-5033 |
| KEELS, RONALD | 1204 DELMAR ST | | | | YOUNGSTOWN | OH | 44505-4542 |
| KEELS, TERREL L | PO BOX 943 | | | | STONE MTN | GA | 30086-0943 |
| KEELS, TERREL L | 1415 GOLF LINK DR | | | | STONE MTN | GA | 30088-3713 |
| KEELS, THOMAS L | 634 BRIARWOOD DR | | | | MOORESVILLE | NC | 28115-2754 |
| KEELS, TONI A | 3519 RANGELEY ST APT 8 | | | | FLINT | MI | 48503-2959 |
| KEELS, WILLIAM F | 12696 MEMORIAL ST | | | | DETROIT | MI | 48227-1227 |
| KEELS-STONE, SHARON D | 2474 LINDSAY LN | | | | GRAND BLANC | MI | 48439-8080 |
| KEELTY, BEATRICE E | 3075 SILVERBERRY ST | | | | COMMERCE TOWNSHIP | MI | 48382 |
| KEELTY, JOHN F | 21161 ALDERSON AVE | | | | PORT CHARLOTTE | FL | 33952-1501 |
| KEELY SCHAEFER-GEZON | 3132 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-3669 |
| KEELY, CLINTON D | 420 JUNGERMANN RD | | | | SAINT PETERS | MO | 63376-2749 |
| KEELY, DANIEL L | 28 LILLIAN DR | | | | SAINT CHARLES | MO | 63304 |
| KEELY, DAROLD D | 801 W STEWART AVE | | | | FLINT | MI | 48504-3582 |
| KEELY, DONALD L | 4369 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8222 |
| KEELY, DONALD T | 644 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| KEELY, FREDERICK J | 401 D'ERCOLE CT | UNIT 207 | | | NORWOOD | NJ | 07648 |
| KEELY, GEORGE L | 7209 BURNING BUSH LN | | | | FLUSHING | MI | 48433-3701 |
| KEELY, GERALD D | 2548 E NEWBURG RD | | | | DURAND | MI | 48429-9122 |
| KEELY, GERALD J | 101 BETH LN APT 395 | | | | WEST MELBOURNE | FL | 32904-5026 |
| KEELY, KATHRYN J | 12059 TORREY RD | | | | FENTON | MI | 48430-9702 |
| KEELY, LAURA A | 245 LAMB ST | | | | PERRY | MI | 48872 |
| KEELY, LUCILLE A | 7209 BURNING BUSH LN | | | | FLUSHING | MI | 48433-3701 |
| KEELY, LYLE N | PO BOX 236 | 485A TAYLOR RD | | | MEARS | MI | 49436-0236 |
| KEELY, RODNEY C | 2251 LAUDERDALE ST | | | | FLINT | MI | 48532-4146 |
| KEELY, RONALD D | 516 KENT DR | | | | WENTZVILLE | MO | 63385-1317 |
| KEELY, SHANE | 6115 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9789 |
| KEELY, WALLACE | 770 HUNT ST | | | | LOWELL | MI | 49331-1034 |
| KEELY, WALLACE F | 770 HUNT ST | | | | LOWELL | MI | 49331-1034 |
| KEEM, WENDY S | 8980 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-4019 |
| KEEMER, JEROME A | 818 WOODS RD | | | | PASADENA | MD | 21122-4529 |
| KEEN CARL JR (176645) - KEEN CARL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| KEEN EYE PRODUCTIONS INC | 24051 HEATHERGREENE | | | | NOVI | MI | 48375-3622 |
| KEEN I I, JEYRE C | 2885 N STEWART RD | | | | CHARLOTTE | MI | 48813-9775 |
| KEEN JACLYN (ESTATE OF) (492588) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEEN JACQUELINE | 12944 S SYLVIA ST | | | | TRAVERSE CITY | MI | 49684-5359 |
| KEEN JR, CALVIN J | 8114 MADISON AVE | | | | KANSAS CITY | MO | 64114-2232 |
| KEEN JR, CLARENCE EVERETT | 313 DOG CREEK LN | | | | JACKSBORO | TN | 37757-2436 |
| KEEN LEON F (429215) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEEN MANUFACTURING INC | 240 HIGH STREET | | | | WASHINGTONVILLE | OH | 44490 |
| KEEN PARTS INC. | TOM KEEN | 6048 STATE ROUTE 128 | | | CLEVES | OH | 45002-9530 |
| KEEN POINT INTERNATIONAL INC | 1 THE EAST MALL CRESCENT SUITE 201 | | | TORONTO CANADA ON M9B 6G8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEEN POINT INTERNATIONAL INC | 2610 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-1940 |
| KEEN SOFTWARE | 6763 DONALDSON DR | | | | TROY | MI | 48085-1524 |
| KEEN SOFTWARE INC | 6763 DONALDSON DR | | | | TROY | MI | 48085-1524 |
| KEEN, ALICIA | 9359 PARK PLACE | | | | SWARTZ CREEK | MI | 48473-8552 |
| KEEN, ARLENE D | 200 PEGOTTY CT NE | | | | WARREN | OH | 44484-6402 |
| KEEN, ASHLEY | | | | | | | |
| KEEN, BOBBIE E | 4508 CARMANWOOD DR | | | | FLINT | MI | 48507-5631 |
| KEEN, BRENDA R | 824 HEBERLE DR | | | | BURLESON | TX | 76028-7456 |
| KEEN, BRUCE E | 439 N JEFFERSON ST | | | | MARTINSVILLE | IN | 46151-1141 |
| KEEN, CARL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| KEEN, CARMINE | 5345 ELMSFORD DR | | | | FLINT | MI | 48532-4022 |
| KEEN, CAROLYN | 5444 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| KEEN, CHARLES E | 1206 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222-3040 |
| KEEN, CHRISTINE | 4508 CARMANWOOD DR | | | | FLINT | MI | 48507-5631 |
| KEEN, CLARA M | 7154 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005-3285 |
| KEEN, CRAIGE P | 3150 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2957 |
| KEEN, DARLENE M | 5455 KING ARTHUR CIR | | | | ROSEDALE | MD | 21237 |
| KEEN, DEBRA J | 3083 E FARRAND RD | | | | CLIO | MI | 48420-9119 |
| KEEN, DEWEY J | 1195 RAE ST | | | | MOUNT MORRIS | MI | 48458-1726 |
| KEEN, DEWEY O | 9072 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1170 |
| KEEN, DEWEY OSCAR | 9072 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1170 |
| KEEN, DONALD E | 6471 NUGGET AVE NE | | | | BELMONT | MI | 49306-9660 |
| KEEN, DONALD M | 277 DANNA DR | | | | SCOTTSVILLE | KY | 42164-6312 |
| KEEN, DONALD MARK | 277 DANNA DR | | | | SCOTTSVILLE | KY | 42164-6312 |
| KEEN, DONALD R | 10164 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9401 |
| KEEN, DONALD RAY | 10164 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9401 |
| KEEN, DORIS A | 252 VIA PRESA | | | | SAN CLEMENTE | CA | 92672-9461 |
| KEEN, DUSTIN M | 327 PARK LN | | | | SPRINGBORO | OH | 45066-1083 |
| KEEN, EARL L | 1415 N GALE RD | | | | DAVISON | MI | 48423-2542 |
| KEEN, EARL L | 6424 BROYLES DR | | | | TROY | MO | 63379-4842 |
| KEEN, EDWARD H | PO BOX 891702 | | | | TEMECULA | CA | 92589-1702 |
| KEEN, EDWARD H. | PO BOX 891702 | | | | TEMECULA | CA | 92589-1702 |
| KEEN, EDWARD L | 367 W US HIGHWAY 52 | | | | FOUNTAINTOWN | IN | 46130-9450 |
| KEEN, ELIZABETH | 2360 NORTH UNION RD | | | | MIDDLETOWN | OH | 45044-8828 |
| KEEN, ELIZABETH | 2360 UNION RD | | | | MIDDLETOWN | OH | 45044-8828 |
| KEEN, ERMA D | 505 FIRST CENTER AVE. | | | | BRODHEAD | WI | 53520-1206 |
| KEEN, ERMA D | 505 1ST CENTER AVE | | | | BRODHEAD | WI | 53520-1206 |
| KEEN, ERNEST G | 925 ALBANY ST | | | | INDIANAPOLIS | IN | 46203-5102 |
| KEEN, HAROLD G | 1615 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203-4347 |
| KEEN, HARRY J | 1295 W HOSOM RD NW | | | | MALTA | OH | 43758-9323 |
| KEEN, HARRY JAMES | 1295 W HOSOM RD NW | | | | MALTA | OH | 43758-9323 |
| KEEN, HAZEL J | 371 PLANTATION DR | | | | RICHLANDS | VA | 24641 |
| KEEN, HERTHA D | 931 CHILOCKSON LN | | | | MARION | MI | 49665-7941 |
| KEEN, HUBERT H | 8168 HARRIS RD | | | | MILLINGTON | MI | 48746-9221 |
| KEEN, IVAN E | 4083 LAKEWOOD CT | | | | CLAYTON | IN | 46118-9369 |
| KEEN, JAMES A | 7509 STATE ROUTE 99 | | | | SANDUSKY | OH | 44870-9796 |
| KEEN, JAMES C | 2582 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203-4570 |
| KEEN, JAMES D | 6200 PHILADELPHIA DR | | | | DAYTON | OH | 45415-2656 |
| KEEN, JAMES R | 185 BETHEL ROAD | | | | DAYTON | OH | 45458-2469 |
| KEEN, JOHN A | 3115 NORTH 600 E | | | | BROWNSBURG | IN | 46112 |
| KEEN, JOHN A | 4060 TARRY LN | | | | GREENWOOD | IN | 46142-8477 |
| KEEN, KAREN A | 244 PARKLANDS DR | | | | GREECE | NY | 14616-2054 |
| KEEN, KARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEEN, KENNETH H | 808 W DELAWARE ST | | | | FAIRFIELD | IL | 62837-1410 |
| KEEN, KERMIT F | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| KEEN, LAWRENCE S | 2983 MATLOCK OLD UNION RD | | | | BOWLING GREEN | KY | 42104-7412 |
| KEEN, LEON F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEEN, LILLIAN H | 7085 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 |
| KEEN, LILLIAN HELEN | 7085 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 |
| KEEN, LONNIE M | 20 DOGWOOD CT | | | | SPRINGBORO | OH | 45066-9326 |
| KEEN, LOUIS E | 463 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| KEEN, MACK H | 24171 HIGHPOINT RD | | | | BRISTOL | VA | 24202-4709 |
| KEEN, MARILYN A | 2321 WILDWOOD CIRCLE DR | | | | GRAND BLANC | MI | 48439-4346 |
| KEEN, MARY JO | 3836 OAK HARBOR LANE | | | | INDIANAPOLIS | IN | 46237-3849 |
| KEEN, MICHAEL A | 230 BENT STREAM LANE | | | | BROWNSBURG | IN | 46112-8125 |
| KEEN, NORMA | 5380 WESTCHESTER | | | | FLINT | MI | 48532-4052 |
| KEEN, OPAL G | 1415 N GALE RD | | | | DAVISON | MI | 48423-2542 |
| KEEN, PATRICIA L | 1900 HELLARD RD | | | | ANNVILLE | KY | 40402-9019 |
| KEEN, PAUL E | 5453 WOODGATE DR | | | | DAYTON | OH | 45424-2703 |
| KEEN, RICKY A | 7411 LORENE CT | | | | INDIANAPOLIS | IN | 46237-9608 |
| KEEN, ROBERT A | 1886 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2214 |
| KEEN, ROGER M | 2856 GASS RD | | | | LEXINGTON | OH | 44904-9788 |
| KEEN, ROGER W | 2682 ALTAIR ST | | | | GREEN BAY | WI | 54311-4953 |
| KEEN, RUBY E | 313 DOG CREEK LN | | | | JACKSBORO | TN | 37757-2436 |
| KEEN, SHERRY A | 19361 DAVIS LAKE RD | | | | TRAVERSE CITY | MI | 49684 |
| KEEN, STEPHEN D | PO BOX 168 | | | | DURAND | MI | 48429-0168 |
| KEEN, THOMAS D | PO BOX 828 | | | | WEST BRANCH | MI | 48661-0828 |
| KEEN, TIMOTHY M | 5646 PINEWOOD RD | | | | FRANKLIN | TN | 37064-9369 |
| KEEN, TONY G | 327 PARK LN | | | | SPRINGBORO | OH | 45066-1083 |
| KEEN, ULAS G | 5329 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1275 |
| KEEN, VAUGHN A | 471 CHARLESTON RD | | | | SHARPSVILLE | PA | 16150-3207 |
| KEEN, VIRGIL B | 503 N COLUMBIA ST | | | | BRAZIL | IN | 47834-1837 |
| KEEN, WANDA L | 125 MIAMI AVE W STE A | | | | VENICE | FL | 34285-2411 |
| KEEN, WILLIAM A | 705 ESTHER AVE | | | | MIDWEST CITY | OK | 73130-2328 |
| KEEN, WILLIAM S | 215 MEGAN DR | | | | BEAR | DE | 19701-2090 |
| KEEN, ZELDA L | 471 CHARLESTON RD. | | | | SHARPSVILLE | PA | 16150-3207 |
| KEENA SANDERS | 2525 PINGREE ST | | | | DETROIT | MI | 48206-2495 |
| KEENA, BRYAN S | 10749 N 300 E | | | | ROANOKE | IN | 46783-9483 |
| KEENA, DANIEL E | 1166 BIRDIE DR NW | | | | WALKER | MI | 49544-7339 |
| KEENA, DAVID A | 1928 RICHARD ST | | | | JENISON | MI | 49428-8160 |
| KEENA, DAVID A. | 1928 RICHARD ST | | | | JENISON | MI | 49428-8160 |
| KEENA, PATRICK J | 47402 WOODBERRY ESTATES DR | | | | MACOMB | MI | 48044-3043 |
| KEENA, RYAN J | 10749 N 300 E | | | | ROANOKE | IN | 46783-9483 |
| KEENA, TYLER DUANE | 10749 N 300 E | | | | ROANOKE | IN | 46783-9483 |
| KEENAN ANDREW | 3245 THEODORE R HAGANS DR NE | | | | WASHINGTON | DC | 20018-4317 |
| KEENAN BERNARD J (415021) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEENAN BORG | 11870 PARKIN LN | | | | FENTON | MI | 48430-8769 |
| KEENAN CHRISTOPHER (423911) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KEENAN DEVELOPMENT ASSOCIATES OF ARIZONA LLC | 1301 GERVAIS STREET STE 850 | | | | COLUMBIA | SC | 29201 |
| KEENAN FRANK (663685) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10035-5000 |
| KEENAN JEFF | 6 JOSEPH CT | | | | EAST HAMPTON | CT | 06424-6607 |
| KEENAN ROBERT (ESTATE OF) (492589) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEENAN ROBERT (ESTATE OF) (493018) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEENAN'S TIRE & AUTO CENTER | 12 LINDSAY AVE | | | | GREENVILLE | SC | 29607-2917 |
| KEENAN'S, INC. | N36261 FOSS RD | | | | BLAIR | WI | 54616-8901 |
| KEENAN, ALICE T | 13374 YAGER DR | | | | STRONGSVILLE | OH | 44149-4056 |
| KEENAN, ANDY A | 299 BEARDSLEY CREEK DR | | | | BLUE EYE | MO | 65611-7200 |
| KEENAN, BERNARD J | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| KEENAN, BEVERLY | 6101 GRACE K DR | | | | WATERFORD | MI | 48329-1328 |
| KEENAN, BRENDAN F | 4882 BOSTON RD | | | | BRUNSWICK | OH | 44212-1052 |
| KEENAN, CARL R | 115 LAUREL PARK PL | | | | PEARL | MS | 39208-5540 |
| KEENAN, CHARLES | 2850 MAIN ST | | | | BUFFALO | NY | 14214-1722 |
| KEENAN, CHARLES E | BOX 1146 | ROUTE 4 | | | PIEDMONT | MO | 63957-9401 |
| KEENAN, CHARLES E | RR 4 BOX 1146 | | | | PIEDMONT | MO | 63957-9401 |
| KEENAN, CHARLES M | 2850 MAIN ST | | | | BUFFALO | NY | 14214 |
| KEENAN, CHRISTOPHER | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KEENAN, CLOUGH K | 433 RILEY ST | | | | BUFFALO | NY | 14208-2149 |
| KEENAN, DANIEL J | 1075 S MERRILL RD | | | | MERRILL | MI | 48637-9701 |
| KEENAN, DANIEL T | 15235 REO AVE | | | | ALLEN PARK | MI | 48101-3058 |
| KEENAN, DEBRA L | 919 E NORTH D ST | | | | GAS CITY | IN | 46933-1328 |
| KEENAN, DEBRA LYNN | 919 E NORTH D ST | | | | GAS CITY | IN | 46933-1328 |
| KEENAN, DENNIS F | 818 WARWICK RD | | | | BRICK | NJ | 08724-1033 |
| KEENAN, DIANA D | 7791 E SAGINAW HWY | | | | LANSING | MI | 48917-9711 |
| KEENAN, DOLORES A | 4004 HIGHWAY 80 E | | | | PEARL | MS | 39208-4227 |
| KEENAN, DOROTHY E | 1075 S MERRILL RD | | | | MERRILL | MI | 48637-9701 |
| KEENAN, EDWARD A | 9379 LONGMEADOW CT | | | | FENTON | MI | 48430-8739 |
| KEENAN, FRANK | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| KEENAN, GEORGE F | PO BOX 2295 | | | | GAYLORD | MI | 49734-2295 |
| KEENAN, GEORGE S | 7654 CORK RD | | | | BANCROFT | MI | 48414-9739 |
| KEENAN, GEORGIA K | 231 REBELLION DR | | | | FLINT | MI | 48507 |
| KEENAN, GLENN R | 1108 MCCORMICK ST | | | | BAY CITY | MI | 48708-8316 |
| KEENAN, GLORIA F | 28954 GRANT | | | | ST. CLAIR SHR | MI | 48081-1012 |
| KEENAN, GLORIA F | 28954 GRANT ST | | | | SAINT CLAIR SHORES | MI | 48081-1012 |
| KEENAN, GRACE E | 2011 E BUNO RD | | | | MILFORD | MI | 48381-3606 |
| KEENAN, HERBERT D | 28 SUNSET DR | | | | FRAMINGHAM | MA | 01701-7933 |
| KEENAN, JAMES J | 1861 OLD HOMESTEAD DR | | | | ROCHESTER HILLS | MI | 48306-2927 |
| KEENAN, JAMES P | 6945 KINGSLAND | | | | SHELBY TOWNSHIP | MI | 48317-6314 |
| KEENAN, JOSEPH P | 3871 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9110 |
| KEENAN, LAURA A | 1240 BASSWOOD CT | | | | ELGIN | IL | 60120-4839 |
| KEENAN, LEONA M | 100 HICKSON DRIVE | | | | MERRILL | MI | 48637-9759 |
| KEENAN, LEONA M | 100 HICKSON DR | | | | MERRILL | MI | 48637-9759 |
| KEENAN, LORETTA | PO BOX 392 | | | | GALION | OH | 44833-0392 |
| KEENAN, LORETTA | P O BOX 392 | | | | GALION | OH | 44833-0392 |
| KEENAN, MARGARET F | 196 HOOVER RD | | | | ROCHESTER | NY | 14617-3642 |
| KEENAN, MARIE K | 4617 SAINT MARTIN ST | | | | METAIRIE | LA | 70006-2089 |
| KEENAN, MARJORIE E | 1712 VALENCIA DRIVE WEST | | | | LARGO | FL | 33778 |
| KEENAN, MARVIN G | 1414 CEDAR LN | | | | BISMARCK | MO | 63624-9620 |
| KEENAN, MARY | 19306 HARDY ST | | | | LIVONIA | MI | 48152-1563 |
| KEENAN, MICHAEL D | 18841 SARATOGA BLVD | | | | LATHRUP VILLAGE | MI | 48076-7816 |
| KEENAN, NICHOLAS | 152 LOWELL CT | | | | LANGHORNE | PA | 19047-1646 |
| KEENAN, PATRICIA A | 281 CENTRAL AVE FL 1 | | | | RAHWAY | NJ | 07065-3326 |
| KEENAN, PATRICIA A | 281 CENTRAL AVE | FIRST FLOOR | | | RAHWAY | NJ | 07065 |
| KEENAN, PATRICIA M | 28 GATES MANOR DR | | | | ROCHESTER | NY | 14606-4802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEENAN, PHILIP T | 1876 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6019 |
| KEENAN, RICHARD M | 5203 PANORAMA DR | | | | PANORA | IA | 50216-8608 |
| KEENAN, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEENAN, ROBERT J | 6521 12TH AVE | | | | JENISON | MI | 49428-9323 |
| KEENAN, ROBERT R | 415 E GLENDALE AVE | | | | APPLETON | WI | 54911-2940 |
| KEENAN, SALLY T | 4272 SE SOMEWHERE DR | | | | MILWAUKIE | OR | 97222-8841 |
| KEENAN, SHARON K | 2817 E DALE AVE | | | | CUDAHY | WI | 53110-2507 |
| KEENAN, THOMAS E | 68 LARSEN LN | | | | WEST SENECA | NY | 14224-2566 |
| KEENAN, THOMAS EDWARD | 68 LARSEN LN | | | | WEST SENECA | NY | 14224-2566 |
| KEENAN, THOMAS P | 627 PLUM RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-1020 |
| KEENAN, THOMAS R | 5406 ESSEX LN | | | | MOUNT LAUREL | NJ | 08054-6717 |
| KEENAN, THOMAS R. | 5406 ESSEX LN | | | | MOUNT LAUREL | NJ | 08054-6717 |
| KEENAN, TIMOTHY J | 6086 VILLAGE CT | | | | CLARKSTON | MI | 48346-1998 |
| KEENAN, TIMOTHY M | 8868 PIN OAK DR | | | | ZIONSVILLE | IN | 46077-8531 |
| KEENAN, VIRGINIA BAKER | 10478 NE 286TH ST | | | | TURNEY | MO | 64493-2685 |
| KEENE CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 635 EDMONDSAVE | | | PHILADELPHIA | PA | |
| KEENE CYRIL JR | 3500 WOODVALLEY DR | | | | PIKESVILLE | MD | 21208-1728 |
| KEENE GARY G (439220) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEENE HARDING T (493890) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KEENE JR, DONALD K | 116 POOR FARM RD | | | | LYMAN | ME | 04002-6973 |
| KEENE JR, JOSEPH | 10670 PINE VALLEY PATH | | | | INDIANAPOLIS | IN | 46234-3230 |
| KEENE SENTINEL | PO BOX 546 | | | | KEENE | NH | 03431-0546 |
| KEENE STATE COLLEGE | 229 MAIN ST | | | | KEENE | NH | 03435-0001 |
| KEENE TED | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| KEENE TERRY | 11241 38TH STREET SOUTHEAST | | | | VALLEY CITY | ND | 58072-9592 |
| KEENE THEODORE (ESTATE OF) (499340) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KEENE, ANNA C | 401 MCCREADY AVE | | | | LOUISVILLE | KY | 40206-3051 |
| KEENE, ARBUTUS A | 37 LEATHERWOOD PL APT C | | | | ROSEDALE | MD | 21237-3519 |
| KEENE, ARBUTUS ANN | 37 LEATHERWOOD PL APT C | | | | ROSEDALE | MD | 21237-3519 |
| KEENE, BERKLEY W | 1445 LEROY ST | | | | FERNDALE | MI | 48220-3143 |
| KEENE, BEULAH M | 4410 SPRINGBROOK DRIVE | | | | SWARTZ CREEK | MI | 48473-1496 |
| KEENE, BOBBY J | 4090 CORDOVA DR | | | | MILAN | MI | 48160-9772 |
| KEENE, BRANDON M | 275 EAST PENNSYLVANIA AVENUE | | | | SEBRING | OH | 44672-1420 |
| KEENE, BRUCE F | 23 AARON LN PVT DR | | | | DECATUR | AL | 35603 |
| KEENE, CHARLES A | 9812 TAMAR TRL | | | | FORT WAYNE | IN | 46825-7247 |
| KEENE, CHARLES D | | | | | | | |
| KEENE, CHRISTENE | 118 WHITE OAK TRL | | | | SATSUMA | FL | 32189-2634 |
| KEENE, CLAYTON L | 16200 FERGUSON ST | | | | DETROIT | MI | 48235-3455 |
| KEENE, DANNY E | PO BOX 104 | | | | TRENTON | OH | 45067-0104 |
| KEENE, DANNY EARL | PO BOX 104 | | | | TRENTON | OH | 45067-0104 |
| KEENE, DARREL C | 167 RODEO CIRCLE | | | | NEWPORT NEWS | VA | 23608 |
| KEENE, DAVID E | 3560 W SHIAWASSEE RD | | | | FENTON | MI | 48430-8708 |
| KEENE, DAVID W | 5151 THOMAS RD | | | | TRENTON | OH | 45067-9652 |
| KEENE, DAW W | 22191 DIAMOND POINT | | | | ATHENS | AL | 35613 |
| KEENE, DENNIS P | 623 W NEW YORK AVE | | | | SEBRING | OH | 44672-1820 |
| KEENE, DONALD A | 8940 DOUGLAS AVE | | | | KALAMAZOO | MI | 49009-5200 |
| KEENE, DONALD J | 360 E MILLER RD | | | | MIDLAND | MI | 48640-8211 |
| KEENE, DONALD R | 31 BRANDON LN | | | | BRISTOL | VA | 24201-3140 |
| KEENE, DONNA | 22260 KNOLLWOOD DR | | | | BROWNSTOWN | MI | 48134-9275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEENE, DONNIE J | 15 ISLAND CREEK RD | | | | PHYLLIS | KY | 41554-8616 |
| KEENE, DOUGLAS R | 7640 RED PINE TRL | | | | ALANSON | MI | 49706-8301 |
| KEENE, ELDORA M | 7099 TIMBERWOOD DR | C/O JUANITA MAE HOSKEY | | | DAVISON | MI | 48423-9580 |
| KEENE, ELSIE A | 2798 NE 4TH WAY | | | | BOCA RATON | FL | 33431-7513 |
| KEENE, EMIL C | 31325 SAUNDERS CIR | | | | TAVARES | FL | 32778-5009 |
| KEENE, EMMA H | 18703 WOODINGHAM DR | | | | DETROIT | MI | 48221-4110 |
| KEENE, FAITH H | 32900 GRAND RIVER AVE APT 411 | | | | FARMINGTON | MI | 48336-3176 |
| KEENE, FONDA L | 4338 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| KEENE, FRANKLIN D | 2599 SHULER BRANCH RD. | | | | ETHRIDGE | TN | 38456-6003 |
| KEENE, GARY G | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| KEENE, H | 113 MULBERRY RD | | | | EAST PALATKA | FL | 32131-4200 |
| KEENE, HANSEL H | 3592 SQUIRES PL | | | | HOWELL | MI | 48855-6725 |
| KEENE, HARDING T | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KEENE, HARRY W | 4338 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| KEENE, HOMER L | 1133 ROSS AVENUE | | | | HAMILTON | OH | 45013-2542 |
| KEENE, HOMER L | G4260 N JENNINGS RD | | | | FLINT | MI | 48504 |
| KEENE, JACK E | 5506 ARROWHEAD DR | | | | GREELEY | CO | 80634-9351 |
| KEENE, JACK H | 2232 THISTLEWOOD DRIVE | | | | SIMPSONVILLE | SC | 29681 |
| KEENE, JAMES A | 9766 BARNES RD | | | | BIRCH RUN | MI | 48415-9601 |
| KEENE, JAMES F | 1273 S ELMS RD | | | | FLINT | MI | 48532-5345 |
| KEENE, JANIS M | 23 AARON DR | | | | DECATUR | AL | 35603-3912 |
| KEENE, JEROME W | 641 W KINGSWAY RD | | | | BALTIMORE | MD | 21220-4924 |
| KEENE, JERRY L | 19326 PLEASANT VIEW DR | | | | ABINGDON | VA | 24211-6822 |
| KEENE, JOE | 5352 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9444 |
| KEENE, JOHN H | 27361 WOODMONT ST | | | | ROSEVILLE | MI | 48066-2735 |
| KEENE, KATHLEEN C | 11415 BELLETERRE | | | | DETROIT | MI | 48204-1322 |
| KEENE, LARRY E | 7289 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9411 |
| KEENE, LENA | 9095 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473 |
| KEENE, MARIE J | 11 HEATHFIELD CT. | | | | SIMPSONVILLE | SC | 29681-4483 |
| KEENE, MARY A | 3364 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| KEENE, MARY A | 740 HIGH ST | | | | WASHINGTONVILLE | OH | 44490-9604 |
| KEENE, MARY E. | 9271 WESTCHESTER PARK CT | | | | WEST CHESTER | OH | 45069-3791 |
| KEENE, MARY E. | 9271 WEST CHESTER PK. CT. | | | | WEST CHESTER | OH | 45069-3791 |
| KEENE, MARY M | 1316 RAMBLING RD | | | | YPSILANTI | MI | 48198-3157 |
| KEENE, MARY N | 2021 WESTLAKE | | | | PLANO | TX | 75075-8509 |
| KEENE, MAXINE E | 502 SARATOGA CT | | | | OSWEGO | IL | 60543-8235 |
| KEENE, MICHAEL P | 5893 N OAKMONT DR | | | | BEVERLY HILLS | FL | 34465-2367 |
| KEENE, MILES E | 114 TANNER SCHOOL BUS RD | | | | FLORAHOME | FL | 32140-3326 |
| KEENE, MILTON B | 5265 HILL RD | | | | SWARTZ CREEK | MI | 48473-8267 |
| KEENE, MILTON BRANDON | 5265 HILL RD | | | | SWARTZ CREEK | MI | 48473-8267 |
| KEENE, MONROE | 518 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434-5434 |
| KEENE, OTIS L | 3115 CARLSBAD DR | | | | INDIANAPOLIS | IN | 46241-6210 |
| KEENE, PAUL P | PO BOX 1218 | | | | KALAMA | WA | 98625-1100 |
| KEENE, PHYLLIS | 1305 APPLEWOOD | | | | WHITE LAKE | MI | 48386-4010 |
| KEENE, RANDALL L | 430 PARK AVE | | | | SALEM | OH | 44460-3350 |
| KEENE, ROBERT D | 2352 OXFORD MIDDLETOWN RD | | | | HAMILTON | OH | 45013-9720 |
| KEENE, ROBERT M | 502 SARATOGA COURT | | | | OSWEGO | IL | 60543-8235 |
| KEENE, SEAN D | 18517 MAY STREET | | | | HOMEWOOD | IL | 60430-3549 |
| KEENE, SHARON R | 14014 CASTLE ABBEY LN | | | | CHARLOTTE | NC | 28277-1605 |
| KEENE, SHERWOOD R | 691 WALDOBORO RD | | | | JEFFERSON | ME | 04348 |
| KEENE, SHIRLEY | 2538 GRACE ST | | | | MELVINDALE | MI | 48122-1927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEENE, SHIRLEY O | PO BOX 71 | | | | MONROVIA | IN | 46157-0071 |
| KEENE, THEODORE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KEENE, THORA B | 401 W MICHIGAN AVE APT 1101 | | | | YPSILANTI | MI | 48197 |
| KEENE, VANICE H | 7322 JUNIPER RD | | | | MACCLENNY | FL | 32063-5708 |
| KEENE, WALTER E | 10098 STATE RD | | | | MILLINGTON | MI | 48746-9318 |
| KEENE, WESLEY A | 1305 APPLEWOOD ST | | | | WHITE LAKE | MI | 48386-4010 |
| KEENE, WILLIAM H | 14100 TAMIAMI TRL E # 444 | | | | NAPLES | FL | 34114-8496 |
| KEENE, WILLIAM R | 4192 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| KEENE, WILLIAM R | 5500 MIDWAY RD | | | | FORT WORTH | TX | 76117-4630 |
| KEENE, WILLIAM ROBERT | 4192 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| KEENE,DANNY EARL | PO BOX 104 | | | | TRENTON | OH | 45067-0104 |
| KEENE,DAVID W | 5151 THOMAS RD | | | | TRENTON | OH | 45067-9652 |
| KEENEHAN, SUSAN K | 321 ZAGORA DR | | | | DANVILLE | CA | 94506-1303 |
| KEENELAND CONCOURS | PO BOX 9109370 | | | | LEXINGTON | KY | 40591 |
| KEENER AUTOMOTIVE INC. | 720 5TH ST W | | | | PALMETTO | FL | 34221-5134 |
| KEENER CHARLES R | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| KEENER CHARLES R | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KEENER CHARLES R (507023) | (NO OPPOSING COUNSEL) | | | | | | |
| KEENER CORP | 5300 WESTERN AVE | | | | CONNERSVILLE | IN | 47331-9703 |
| KEENER CORPORATION | 5300 WESTERN AVE | | | | CONNERSVILLE | IN | 47331-9703 |
| KEENER CRAIG R PC | RE: ELSA GARZA | 1005 HEIGHTS BOULEVARD | | | HOUSTON | TX | 77008 |
| KEENER CRAIG R PC | RE: LAUREN GARZA | 1005 HEIGHTS BOULEVARD | | | HOUSTON | TX | 77008 |
| KEENER CRAIG R PC | RE: LAWRENCE GARZA | 1005 HEIGHTS BOULEVARD | | | HOUSTON | TX | 77008 |
| KEENER CRAIG R PC | RE LAUREN GARZA | 1005 HEIGHTS BOULEVARD | | | HOUSTON | TX | 77008 |
| KEENER DAVID (ESTATE OF) (471703) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KEENER ELDON C JR (ESTATE OF) (640772) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| KEENER FRANK | 826 3RD AVE S | | | | NASHVILLE | TN | 37210-2062 |
| KEENER IVAN | 510 W HOLMES RD | | | | LANSING | MI | 48910-4454 |
| KEENER JAMES V (306423) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEENER JR, CYNTHIA M | 23114 DOREMUS ST | | | | ST CLAIR SHORES | MI | 48080 |
| KEENER JR, DONALD H | 11635 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| KEENER JR., JOHN R | 23114 DOREMUS ST | | | | SAINT CLAIR SHORES | MI | 48080-2752 |
| KEENER ROBERT | 2420 NANTUCKET DR UNIT C | | | | HOUSTON | TX | 77057 |
| KEENER SHARPE | 15961 PEACH TREE LN | | | | FONTANA | CA | 92337-1006 |
| KEENER SR, THOMAS E | 4065 S ALEXANDRITE AVE | | | | TUCSON | AZ | 85735-5211 |
| KEENER, ALEXANDER L | 14327 TURNER RD | | | | DEWITT | MI | 48820 |
| KEENER, ALICE | PO BOX 10285 | | | | DETROIT | MI | 48210-0285 |
| KEENER, AMANDA M | 536 S MINERVA AVE | | | | ROYAL OAK | MI | 48067-3985 |
| KEENER, BARBARA E | 230 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515-2822 |
| KEENER, BARBARA EILEEN | 230 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515-2822 |
| KEENER, BELINDA L | 951 KENSINGTON AVE | | | | BUFFALO | NY | 14215-2702 |
| KEENER, BENNIE L | 202 HALE DR | | | | STREETSBORO | OH | 44241-5716 |
| KEENER, BETTY L | 318 S BINGHAM ST | | | | LANSING | MI | 48912-1737 |
| KEENER, BILLY J | 415 NICHOLS ST | | | | WINNSBORO | TX | 75494-2057 |
| KEENER, BOBBY L | 6740 BETHESDA LN | | | | BATESVILLE | AR | 72501-9206 |
| KEENER, BUDDY W | 1603 DONORA ST | | | | LANSING | MI | 48910-1748 |
| KEENER, CHARLES R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KEENER, CYNTHIA A | 5440 SOUTH ST | | | | VERMILION | OH | 44089-1353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEENER, DARLA D | 810 PARR ST | | | | WENTZVILLE | MO | 63385-1223 |
| KEENER, DAVID | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KEENER, DAVID G | 4412 E FOREST GLEN LN | | | | MARBLEHEAD | OH | 43440-3028 |
| KEENER, DAVID Z | 505 LAUREL DR NW | | | | ATTALLA | AL | 35954-2242 |
| KEENER, DEARL D | 325 ESSEX DR | | | | KNOXVILLE | TN | 37922-3506 |
| KEENER, DEWAYNE M | 325 TUFTS LN | | | | FALLING WATERS | WV | 25419-7049 |
| KEENER, DOUGLAS D | 7185 CANVAS NETTIE RD | | | | CANVAS | WV | 26662-4004 |
| KEENER, ELDON C | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508 |
| KEENER, ETHEL SANDERS | 65 DUNDEE DR | | | | ACWORTH | GA | 30101-7724 |
| KEENER, JAMES L | 38692 ADKINS RD | | | | WILLOUGHBY | OH | 44094-7513 |
| KEENER, JAMES M | 1434 CHESHAM CIR | | | | COLORADO SPRINGS | CO | 80907 |
| KEENER, JAMES V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEENER, JANE L | 7876 66TH AVE | | | | HUDSONVILLE | MI | 49426-9541 |
| KEENER, JOHN R | 1444 ARLINGWOOD AVE | | | | JACKSONVILLE | FL | 32211-6385 |
| KEENER, JOHN S | 233 DORWIN RD | C/O GAYLE FEW | | | WEST MILTON | OH | 45383-1602 |
| KEENER, JOHN S | C/O GAYLE FEW | 233 DORWIN RD | | | WEST MILTON | OH | 45383-5383 |
| KEENER, JOHN S | 2676 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9661 |
| KEENER, LILLIAN R | 241 N MAPLE ST APT 2 | P.O. BOX 153 | | | FOWLER | MI | 48835-5125 |
| KEENER, LOIS | 14015 EATON PIKE | | | | NEW LEBANON | OH | 45345-9728 |
| KEENER, MARY E | 325 TUFTS LN | | | | FALLING WTRS | WV | 25419-7049 |
| KEENER, MARY J | 37850 ROGERS ROAD | | | | WILLOUGHBY HILLS | OH | 44094 |
| KEENER, MASAKO | 1218 BAY CT | | | | HOLLY | MI | 48442-1908 |
| KEENER, MAURICE E | 5194 HECKATHORN ROAD | | | | BROOKVILLE | OH | 45309-8303 |
| KEENER, MICHAEL H | 239 E HARRIS ST | | | | LANSING | MI | 48906-4037 |
| KEENER, NELLIE E | 4065 S ALEXANDRITE AVE | | | | TUCSON | AZ | 85735-5211 |
| KEENER, NELLIE E | 4065 SOUTH ALEXANDRITE AVENUE | | | | TUCSON | AZ | 85735 |
| KEENER, NOLAN C | 3115 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-9016 |
| KEENER, PADDY L | 1221 CENTER ST | | | | OWOSSO | MI | 48867-1422 |
| KEENER, PATRICK A | 5497 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| KEENER, PATRICK ANTHONY | 5497 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| KEENER, RALPH S | 162 MIDWEST PKWY | | | | SARASOTA | FL | 34232-1549 |
| KEENER, RALPH S | 162 MIDWEST PARKWAY | | | | SARASOTA | FL | 34232-1549 |
| KEENER, RAY | 4325 WALNUT ST | | | | INKSTER | MI | 48141-2958 |
| KEENER, ROBERT D | 7164 E FACTORY RD | | | | W ALEXANDRIA | OH | 45381-9509 |
| KEENER, ROBERT W | 20281 APPLEWOOD LN | | | | STRONGSVILLE | OH | 44149-5605 |
| KEENER, ROGER C | 113 E 1ST NORTH ST | | | | LAINGSBURG | MI | 48848-9228 |
| KEENER, RONALD L | 1218 BAY COURT | | | | HOLLY | MI | 48442-1908 |
| KEENER, RONALD O | 2113 W CLARK RD | | | | DEWITT | MI | 48820-9639 |
| KEENER, ROSEMARY N | 8223 BULLNECK RD. | | | | BALTIMORE | MD | 21222-6003 |
| KEENER, RUTH G | 197 HILLTOP DR | | | | CHARDON | OH | 44024-1418 |
| KEENER, RYAN S | 7765 SHALAMAR DR | | | | HUBER HEIGHTS | OH | 45424-2237 |
| KEENER, SHANNA C | 7765 SHALAMAR DR | | | | HUBER HEIGHTS | OH | 45424-2237 |
| KEENER, STEVEN M | 1212 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8327 |
| KEENER, TAMMY L | 131 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2631 |
| KEENER, TERRY R | 3413 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8686 |
| KEENER, THOMAS E | PO BOX 531 | | | | DEWITT | MI | 48820-0531 |
| KEENER, WAYNE A | 627 GALLAGHER CT | | | | OXFORD | MI | 48371-4191 |
| KEENER, WILLIAM | PO BOX 281 | | | | WARREN | MI | 48090-0281 |
| KEENER, WILLIE M | 25340 VILLA STREET | APT 234 | | | REDFORD | MI | 48420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEENEY BILLY W (429216) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEENEY EUGENE | 11100 HUNTOVER DR | | | | ROCKVILLE | MD | 20852-3612 |
| KEENEY JERRY C (456389) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| KEENEY RICHARD | KEENEY, RICHARD | PO BOX 600 | | | FAYETTEVILLE | WV | 25840-0600 |
| KEENEY, ALLEN D | 7034 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3626 |
| KEENEY, ALWYN | 1595 CLAY HILL RD | | | | SOMERSET | KY | 42501-6122 |
| KEENEY, BETTY L | 1393 MATTHEW ST | | | | FULTON | MO | 65251-2938 |
| KEENEY, BILLY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEENEY, CHRISTINA | 609 E MONITOR CT | | | | UPLAND | CA | 91784-2063 |
| KEENEY, DEBORAH L | PO BOX 175 | | | | JAMESTOWN | OH | 45335-0175 |
| KEENEY, DENNIS W | 1506 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49507-2122 |
| KEENEY, ETHEL H | 9135 W LISBON AVE | | | | MILWAUKEE | WI | 53222-2722 |
| KEENEY, GARY R | 1121 EDISON AVE | | | | LANSING | MI | 48910-3550 |
| KEENEY, GEOFFREY M | 6426 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-7718 |
| KEENEY, GEORGIA E | 185 SOUTHWEST 1025 RD | | | | CHILHOWEE | MO | 64733 |
| KEENEY, GEORGIA E | 185 SW 1025TH RD | | | | CHILHOWEE | MO | 64733-9111 |
| KEENEY, GLENN R | 1160 AKERS RD | | | | HOT SPRINGS | AR | 71901-9337 |
| KEENEY, HELEN J | 3080 E LOIS AVE | | | | MIDLAND | MI | 48640-8928 |
| KEENEY, JERRY C | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| KEENEY, JOHN P | 2307 JACOBS CREEK RUN | | | | FORT WAYNE | IN | 46825-3173 |
| KEENEY, KELLY S | 4911 NE 109TH ST | | | | VANCOUVER | WA | 98686 |
| KEENEY, KRISTINA K | 4911 NE109TH STREET | | | | VANCOUVER | WA | 98686 |
| KEENEY, LELAND A | 3370 MAIN STREET RD | | | | STERLING | MI | 48659-9415 |
| KEENEY, LUCY D | C/O ANNA PINTER | 6922 LOYOLA DRIVE | | | HUNTINGTON BEACH | CA | 92647 |
| KEENEY, LUCY D | 3625 WILLIAMS AVE APT 150 | | | | LA VERNE | CA | 91750 |
| KEENEY, MARJORIE L | 25 RIDGEWOOD RD | RIDGEWOOD CENTRE | | | BEDFORD | NH | 03110-6510 |
| KEENEY, MARJORIE L | RIDGEWOOD CENTRE | 25 RIDGEWOOD RD | | | BEDFORD | NH | 03110-6511 |
| KEENEY, MAUDE E | 1977 BRIGGS ROAD R 1 | | | | TWINING | MI | 48766 |
| KEENEY, NOLA V | 2140 SYCAMORE VIEW CT | | | | MIAMISBURG | OH | 45342-5725 |
| KEENEY, RICHARD | PO BOX 318 | | | | SMITHERS | WV | 25186-0318 |
| KEENEY, RICHARD C | 1105 N FOSTER AVE | | | | LANSING | MI | 48912-3206 |
| KEENEY, RICHARD E | 2140 SYCAMORE VIEW CT | | | | MIAMISBURG | OH | 45342-5725 |
| KEENEY, VIRGINIA C | 408 5TH ST | | | | RAINELLE | WV | 25962-1722 |
| KEENLANCE, HOWARD C | S 3904A BAKKOM RD | | | | VIROQUA | WI | 54665 |
| KEENLANCE, MARVIN H | 425 LINN ST | | | | JANESVILLE | WI | 53548-5135 |
| KEENOY, MICHAEL L | 5001 ORA ST | | | | LANSING | MI | 48910-5353 |
| KEENOY, MICHAEL LEEMAN | 5001 ORA ST | | | | LANSING | MI | 48910-5353 |
| KEENUM, CHRIS G | 1420 EASTVIEW AVE | | | | GADSDEN | AL | 35903-3239 |
| KEENUM, JAMES D | 3109 MALLARD CL | | | | ALTUS | OK | 73521 |
| KEENUM, JAMES L | 5032 ABBEY LN SW | | | | LILBURN | GA | 30047-5402 |
| KEENUM, JERRY D | 4814 TOPAZ LN | | | | GRANBURY | TX | 76049-7791 |
| KEENUM, KC G | 501 SHANE LANE | | | | RAINBOW CITY | AL | 35906-6535 |
| KEENUM, LEROY | 713 FORDSWAY AVE | | | | MUSCLE SHOALS | AL | 35661-1811 |
| KEENUM, SHELBIE J | 4110 DANVILLE RD SW | | | | DECATUR | AL | 35603-3314 |
| KEEP A KAMPER INC | 31800 DEQUINDRE RD | | | | WARREN | MI | 48092-1059 |
| KEEP AMERICA BEAUTIFUL - NATIO | 1010 WASHINGTON BLVD | | | | STAMFORD | CT | 06901 |
| KEEP BETTY R | 149 WOODSIDE AVE | | | | JEFFERSON | OH | 44047 |
| KEEP CLARE L | 4669 STANHOPE KELLOGGSVILLE RD | | | | ANDOVER | OH | 44003-9415 |
| KEEP DAVID R | 3946 MARRIAN RD | | | | DORSET | OH | 44032-9754 |
| KEEP DAVID R & DANIEL E | 3946 MARRIAN RD | | | | DORSET | OH | 44032-9754 |
| KEEP DAVID R & DIANE A | 3946 MARRIAN RD | | | | DORSET | OH | 44032-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEEP FILL INC | PO BOX 673897 | | | | DETROIT | MI | 48267-3897 |
| KEEP FILL ULC | PO BOX 4550 POSTAL STN A | | | TORONTO CANADA ON M5W 4R7 CANADA | | | |
| KEEP, CHARLES L | 6079 TAYLOR | | | | HASLETT | MI | 48840-8256 |
| KEEP, NINA L | 600 MAIN ST APT 230 | | | | ANDERSON | IN | 46016 |
| KEEP-FILL INC | FMLY UNIVERSAL SUPPLY & TOOL | 2525 CHARTER ST | | | COLUMBUS | OH | 43228-4609 |
| KEEP-FILL ULC | 3535 LAIRD RD UNIT 14 | | | MISSISSAUGA ON L5L 5Y7 CANADA | | | |
| KEEPEN, HELEN | 1910 SIFIELD GREENS WAY | | | | SUN CITY CENTER | FL | 33573-7166 |
| KEEPERS, DOUGLAS N | 6306 CAMDEN AVE | | | | KANSAS CITY | MO | 64151 |
| KEEPERS, DOUGLAS N | 6306 N CAMDEN AVE | | | | KANSAS CITY | MO | 64151 |
| KEEPERS, SARAH R | 8473 WOODLANDS TRL | | | | GREENWOOD | LA | 71033-3406 |
| KEEPES, VIRGIL L | 4105 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| KEEPMAN BENJAMIN | KEEPMAN, MEGAN | KROHN & MOSS - WI | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 44114 |
| KEEPMAN BENJAMIN | KEEPMAN, BENJAMIN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KEEPMAN, BENJAMIN | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| KEEPMAN, MEGAN | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| KEEPSAKE SOFTWARE LLC | 935 TECHNOLOGY DR STE 200 | | | | ANN ARBOR | MI | 48108-8964 |
| KEERL, STANLEY | 3450 E WISSMILLER RD | | | | MIKADO | MI | 48745-9772 |
| KEERNS, MELVIN L | 2112 GRANADA CT | | | | LAKE WALES | FL | 33898-2703 |
| KEERS, DUSTIN P | 1265 JOANNA CT | | | | AVON | IN | 46123-8009 |
| KEERS, JAY S | 3116 HART DR | | | | INDIANAPOLIS | IN | 46224-2311 |
| KEERS, PATRICK J | 708 CAESAR CT | | | | AVON | IN | 46123-6337 |
| KEERY, MARJORIE A | 6111 OVIEDO AVE | | | | NEW PORT RICHEY | FL | 34653-4172 |
| KEES DE RUYTER | 10324 LAUGHLIN MILL RD | | | | LISBON | OH | 44432-9754 |
| KEES KAPPETIJN | KAPPETIJN TELECOM MANAGEMENT BV | POSTBUS  29 | | 4760AA ZEVENBERGEN NETHERLANDS | | | |
| KEES, DENNIS L | 6304 DELLWOOD DR | | | | WATERFORD | MI | 48329-3128 |
| KEES, DORIS L | 915 S. IJAMS | | | | GARRETT | IN | 46738-1953 |
| KEES, DORIS L | 915 S IJAMS ST | | | | GARRETT | IN | 46738-1953 |
| KEES, HAROLD L | 3018 TABLER STATION RD | | | | MARTINSBURG | WV | 25403-6081 |
| KEES, JEFFREY S | 8403 MORNINGDEW DR | | | | REYNOLDSBURG | OH | 43068 |
| KEES, KENNETH W | 11389 GOLD ARBOR RD | | | | PLYMOUTH | MI | 48170-4312 |
| KEES, LORRAINE | 694 DEERING STREET | | | | GARDEN CITY | MI | 48135-3161 |
| KEES, REBA J | 9121 TAVISTOCK | | | | PLYMOUTH | MI | 48170-4722 |
| KEESAER, LORAN E | PO BOX 115 | | | | EMMA | MO | 65327-0115 |
| KEESBURY, JOHANNA A | 558 WOOD CREE CT | | | | DEFIANCE | OH | 43512-3356 |
| KEESBURY, R | CENTRAL FOUNDRY | | | | DEFIANCE | OH | 43512 |
| KEESBURY, RICHARD L | 217 FOREST RIDGE DR | | | | RUTHERFORDTON | NC | 28139-8625 |
| KEESE, ANGELA K | 2233 BRADFORD PEAR DR | | | | LITTLE ELM | TX | 75068-5686 |
| KEESE, EDWARD | 19457 HANNA ST | | | | DETROIT | MI | 48203-4703 |
| KEESE, EDWINA D | 18626 DWYER ST | | | | DETROIT | MI | 48234-2606 |
| KEESEE KATHERINE | KEESEE, KATHERINE | 3520 WILLOWOOD RD | | | LEXINGTON | KY | 40517 |
| KEESEE, ALVIN K | 7000 ST BENARD LN | | | | OKLAHOMA CITY | OK | 73141 |
| KEESEE, BURL | 37 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2952 |
| KEESEE, BURL | 37 MOUNTAIR DR. | | | | VANDALIA | OH | 45377-5377 |
| KEESEE, CLARENCE R | 799 143RD AVE | | | | WAYLAND | MI | 49348-9758 |
| KEESEE, DARLENE SUSAN | 37 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2952 |
| KEESEE, EARNEST E | 9850 NORTH KITCHEN ROAD | | | | MOORESVILLE | IN | 46158-6536 |
| KEESEE, GLORIA GAIL | 24201 CLOCKTOWER DR | | | | FRANKLIN | TN | 37067-6161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEESEE, JANET M | 111 AARON DR | | | | SOUTH POINT | OH | 45680-7121 |
| KEESEE, JOHN R | 965 PANNELL RD | | | | MONROE | GA | 30655-6199 |
| KEESEE, KATHERINE | PO BOX 265 | | | | BELFRY | KY | 41514-0265 |
| KEESEE, MARK L | 1538 S COUNTY ROAD 800 WEST | | | | COATESVILLE | IN | 46121-9182 |
| KEESEE, PATRICK B | 1040 UMBREIT COURT | | | | MIAMISBURG | OH | 45342-4260 |
| KEESEE, SHIRLEY A | 17072 CEDAR LN | | | | CHOCTAW | OK | 73020-7477 |
| KEESEE, STEPHEN B | 210 BATEMAN AVENUE | | | | FRANKLIN | TN | 37067-2648 |
| KEESEE, WILLIAM J | 772 CONNELLY RD | | | | RISING SUN | MD | 21911-1036 |
| KEESEN ENTERPRISES INC | 3355 S UMATILLA ST | | | | ENGLEWOOD | CO | 80110-2033 |
| KEESER, DOUGLAS A | 1216 RICHARDS AVE | | | | WATERTOWN | WI | 53094-5125 |
| KEESER, DOUGLAS A | 2003 WALNUT HILLS LN | | | | MANSFIELD | TX | 76063-5033 |
| KEESER, KENNETH A | 1212 RICHARDS AVENUE | | | | WATERTOWN | WI | 53094-5125 |
| KEESEY JR, ALVIN O | 38 S MARTIN RD | | | | JANESVILLE | WI | 53545-2657 |
| KEESEY, MELBA M | 427 E 53RD ST | | | | ANDERSON | IN | 46013-1722 |
| KEESEY, RUTH C | 1317 SABRA RD | | | | TOLEDO | OH | 43612-2127 |
| KEESHA ANDERSON | 1515 WALNUT HEIGHTS DR | | | | EAST LANSING | MI | 48823-2943 |
| KEESHA TRIPPLETT | 2122 CANNIFF ST | | | | FLINT | MI | 48504-2010 |
| KEESHAN, RICHARD E | 31 WOODLAND DR | | | | KINGS PARK | NY | 11754-3230 |
| KEESLAR, SHARON L | 26621 MINTDALE RD | | | | STURGIS | MI | 49091-8810 |
| KEESLER ANSON & JUNE | 5010 FOOTVILLE RICHMOND RD | | | | ANDOVER | OH | 44003-9432 |
| KEESLER, HAROLD K | 4270 S BRADLEY RD | | | | CHARLOTTE | MI | 48813-9516 |
| KEESLER, JAMES C | 5068 HOGBACK RD | | | | FOWLERVILLE | MI | 48836-8784 |
| KEESLER, JAMES E | 6485A MILLERS RUN BACK RUN RD | | | | LUCASVILLE | OH | 45648-8727 |
| KEESLER, NEIL E | 8715 OAK GROVE RD | | | | HOWELL | MI | 48855-9352 |
| KEESLER, SANDRA L | PO BOX 894 | | | | SILVER SPGS | NV | 89429-0894 |
| KEESLER, THOMAS C | 209 E MONROE ST | | | | DURAND | MI | 48429-1384 |
| KEESLING, ALMA G | 918 BRAUN DR | | | | GREENFIELD | IN | 46140-7198 |
| KEESLING, BARBARA J | 8372 S 850 W | | | | MODOC | IN | 47358-9580 |
| KEESLING, BARBARA J | 8170 S 850 W | | | | MODOC | IN | 47358-9366 |
| KEESLING, BESSIE D | 3703 IRONWOOD WAY | | | | ANDERSON | IN | 46011-1655 |
| KEESLING, BETTY T | 6865 S BAKER AVE | | | | FLORAL CITY | FL | 34436-2808 |
| KEESLING, CECIL R | 1833 MURDOCH DR | | | | GREENFIELD | IN | 46140-7191 |
| KEESLING, CONNI M | 1020 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8737 |
| KEESLING, DAVID L | 6174 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356 |
| KEESLING, DENNIS A | 7170 SW COUNTY ROAD 240 | | | | LAKE CITY | FL | 32024-1662 |
| KEESLING, DENNIS L | 3211 BURTON PL | | | | ANDERSON | IN | 46013-5239 |
| KEESLING, DOLORES C | 3013 S HACKLEY ST | | | | MUNCIE | IN | 47302-5256 |
| KEESLING, DONALD L | 4148 N MEADOW SPRINGS DR | | | | NEW CASTLE | IN | 47362-9049 |
| KEESLING, EDITH A | 25 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3222 |
| KEESLING, FARRELL G | 3505 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4649 |
| KEESLING, FARRELL GENE | 3505 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4649 |
| KEESLING, HAZEL M | 600 BEACHWOOD ST | | | | MIDDLETOWN | IN | 47356 |
| KEESLING, JASON F | 210 N WOODWORTH AVE LOT 11 | | | | FRANKTON | IN | 46044-9614 |
| KEESLING, JASON P | 109 S LOCKE ST | | | | KOKOMO | IN | 46901-4817 |
| KEESLING, JASON PAUL | 109 S LOCKE ST | | | | KOKOMO | IN | 46901-4817 |
| KEESLING, JERRY M | 1303 PARADISE POND RD | | | | SAINT AUGUSTINE | FL | 32092-3712 |
| KEESLING, JOSEPH R | 443 E SR38 | | | | PENDLETON | IN | 46064-9008 |
| KEESLING, JOSEPH R | 443 E STATE ROAD 38 | | | | PENDLETON | IN | 46064-9008 |
| KEESLING, JOSEPHINE | 711 WEST OAK ST | | | | SHELLY | NC | 28150 |
| KEESLING, JUANITA | APT 13 482 CENTRAL AVE | | | | MIDDLETOWN | IN | 47356-1059 |
| KEESLING, JUDY B | 12277 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9081 |
| KEESLING, KARL | PO BOX 502 | | | | HUNTINGTON | IN | 46750-0502 |
| KEESLING, KATHLEEN ANNE | 5554 EAST 62ND PLACE | | | | INDIANAPOLIS | IN | 46220-4902 |
| KEESLING, KENNETH J | 13713 GIBRALTAR TRAIL | | | | JOHANNESBURG | MI | 49751-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEESLING, KIMBERLY S | | | | | | | |
| KEESLING, LELAND G | 315 E 65TH ST | | | | ANDERSON | IN | 46013-3501 |
| KEESLING, LELAND P | 879 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6739 |
| KEESLING, MICHAEL J | 16285 SE 97TH AVENUE RD | | | | SUMMERFIELD | FL | 34491-5928 |
| KEESLING, MICHAEL J | 5110 COUNTYRD125B2 | | | | WILDWOOD | FL | 74885 |
| KEESLING, NORMAN E | 6959 W COUNTY ROAD 725 N | | | | MIDDLETOWN | IN | 47356-9545 |
| KEESLING, PHYLLIS W | 4501 NORTH WHEELING | 6B-101 | | | MUNCIE | IN | 47304 |
| KEESLING, RALPH W | 3548 DEANS SHOP RD | | | | ESTILL SPRINGS | TN | 37330-5115 |
| KEESLING, RANDALL L | 704 W PERRY ST | | | | PALESTINE | IL | 62451 |
| KEESLING, RONALD D | 2134 N CO RD 975 W | | | | MARKLEVILLE | IN | 46056 |
| KEESLING, SCOTT A | 112 S WEST ST | | | | ALEXANDRIA | IN | 46001-1914 |
| KEESLING, SHARON B | 617 WASHINGTON CT | | | | ANDERSON | IN | 46011-1835 |
| KEESLING, STEVEN J | 1020 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8737 |
| KEESLING, STEVEN JOE | 1020 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8737 |
| KEESLING, STEVEN W | 7537 N 850 W | | | | MIDDLETOWN | IN | 47356 |
| KEESLING, STEVEN WAYNE | 7537 N 850 W | | | | MIDDLETOWN | IN | 47356 |
| KEESLING, VIRGINIA G | 4991 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9182 |
| KEESLING, VIRGINIA G | 4991 W SR 132 | | | | PENDLETON | IN | 46064-9182 |
| KEESLING, WANDA L | 1925 FAIRMONT AVE | | | | NEW CASTLE | IN | 47362 |
| KEESLING, WILLIAM A | 3503 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4656 |
| KEET EATON | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| KEETA ANDERSON | 1436 W 10TH ST | | | | MUNCIE | IN | 47302-2169 |
| KEETCH, JOHN A | 2401 W BEARD RD | | | | PERRY | MI | 48872-9595 |
| KEETCH, JOHN ALLAN | 2401 W BEARD RD | | | | PERRY | MI | 48872-9595 |
| KEETCH, RICHARD L | 17385 HUNT RD | | | | HILLMAN | MI | 49746-8469 |
| KEETER, DOYLE D | PO BOX 725 | | | | FORSYTH | MT | 59327-0725 |
| KEETH JAMES (005133) | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| KEETH JR, DONALD A | 35820 GLEN ST | | | | WESTLAND | MI | 48186-4134 |
| KEETH JR, RAFORD W | 2380 MOTT RD | | | | NORTH BRANCH | MI | 48461-9746 |
| KEETH, BOBBY C | 13009 MARTIN ROAD SPUR | | | | NORTHPORT | AL | 35473-7035 |
| KEETH, DAVID W | 1029 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1460 |
| KEETH, J T | 5246 AVEBURY WAY | | | | GLADWIN | MI | 48624-8214 |
| KEETH, JAMES | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| KEETH, JERRY W | 4778 LUBBOCK AVE | | | | FORT WORTH | TX | 76115-3027 |
| KEETH, JERRY W. | 4778 LUBBOCK AVE | | | | FORT WORTH | TX | 76115-3027 |
| KEETHLER, DOVIA | 7825 ACORN TRAIL | | | | MAINEVILLE | OH | 45039-7066 |
| KEETHLER, DOVIA | 7825 ACORN TRL | | | | MAINEVILLE | OH | 45039-7066 |
| KEETON ED | 950 SHERI LN | | | | CARLISLE | OH | 45005-3844 |
| KEETON FELISHA | KEETON, FELISHA | PO BOX 51 | | | KENNEDY | AL | 35574 |
| KEETON III, RAYMOND P | 5344 STATE ROUTE 142 SE | | | | W JEFFERSON | OH | 43162-9753 |
| KEETON MOTOR CO., INC. | KENNETH KEETON | 1313 N MORO ST | | | FORDYCE | AR | 71742-2489 |
| KEETON MOTOR CO., INC. | 1313 N MORO ST | | | | FORDYCE | AR | 71742-2489 |
| KEETON ROSCOE J (429217) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEETON, ANITA M | 3008 EDGEMONT DR | | | | CLARKSVILLE | TN | 37043-2825 |
| KEETON, BENNIE E | 6704 MADISON ST | | | | TAYLOR | MI | 48180-1746 |
| KEETON, CHARLES | 323 N SALINA ST | | | | SYRACUSE | NY | 13203 |
| KEETON, CLARA | HC 62 BOX 755 | | | | SALYERSVILLE | KY | 41465-9209 |
| KEETON, DELLA E | 1504 W 5TH ST | | | | MARION | IN | 46953-1319 |
| KEETON, DELLA E | 1504 W 5TH | | | | MARION | IN | 46953-1319 |
| KEETON, DONALD E | 34229 US HWY 50 | | | | LONDONDERRY | OH | 45647-5647 |
| KEETON, DONALD E | 34229 US HIGHWAY 50 | | | | LONDONDERRY | OH | 45647-9775 |
| KEETON, DORIS L | 2210 BEAL AVE | | | | LANSING | MI | 48910-2706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEETON, DORIS M | 23068 GARRETT RD | | | | TONGANOXIE | KS | 66086-4412 |
| KEETON, DOUGLAS L | 2072 HARPER ST | | | | EL CERRITO | CA | 94530-1723 |
| KEETON, EARNEST G | 818 BAILEY RD | | | | W HENRIETTA | NY | 14586-9106 |
| KEETON, FELISHA | PO BOX 51 | | | | KENNEDY | AL | 35574-0051 |
| KEETON, FLOYD WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KEETON, FRANCINE | 157 AVERILL AVE | | | | ROCHESTER | NY | 14620-1317 |
| KEETON, GOBLE | 5491 BROOMALL | | | | HUBER HEIGHTS | OH | 45424-5424 |
| KEETON, GOBLE | 5491 BROOMALL ST | | | | HUBER HEIGHTS | OH | 45424-6134 |
| KEETON, HERSHEL | 7069 STATE ROUTE 350 | | | | OREGONIA | OH | 45054-9430 |
| KEETON, IVA R | 230 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5840 |
| KEETON, JOSEPH E | 1626 WELLERMAN RD | | | | WEST MONROE | LA | 71291-7427 |
| KEETON, JOY M | 2072 HARPER ST | | | | EL CERRITO | CA | 94530-1723 |
| KEETON, KATHY A | 1033 SW 32ND ST | | | | OKLAHOMA CITY | OK | 73109-2709 |
| KEETON, KEITH | 788 DEERVALLEY DR | | | | CINCINNATI | OH | 45245-1142 |
| KEETON, KERMIT D | 11254 S NORMANDY AVE | | | | WORTH | IL | 60482-1906 |
| KEETON, MARY S | 528 LANDERS ST | | | | MONROE | GA | 30655-3017 |
| KEETON, MARY S | 528 LANDERS ST. | | | | MONROE | GA | 30655-3017 |
| KEETON, RALPH | 324 CORDOVA RD. | | | | WILLIAMSTOWN | KY | 41097 |
| KEETON, RONALD L | 3940 SHIERSON HWY | | | | MANITOU BEACH | MI | 49253-9722 |
| KEETON, RONALD R | 325 ROLEF AVE | | | | LOCKLAND | OH | 45215-4661 |
| KEETON, ROSCOE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEETON, RUTHEY M | 19157 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1624 |
| KEETON, THOMAS A | 1518 EDMONDSON ST | | | | ALBERTVILLE | AL | 35950-9261 |
| KEETON, VICTOR L | 23068 GARRETT RD | | | | TONGANOXIE | KS | 66086-4412 |
| KEETON, VIRGINIA M | 15704 WORMER | | | | REDFORD | MI | 48239-3545 |
| KEETON, VONDAL E | 414 DEXTER AVE | | | | LOCKLAND | OH | 45215-4615 |
| KEETON, WILLIAM D | 4206 OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-1223 |
| KEETS, WILBUR R | 8859 US HIGHWAY 62 | | | | HILLSBORO | OH | 45133-9407 |
| KEETS, WILBUR R | 8859 RT. 62 NORTH | | | | HILLSBORO | OH | 45133-9407 |
| KEEVA GREENE | 6918 BASILWOOD | | | | SHREVEPORT | LA | 71129 |
| KEEVEN, BERNARD J | 11803 AMMAN RD | | | | SAINT CHARLES | MI | 48655-9638 |
| KEEVEN, GARY L | 5588 MARLETTE RD | | | | MARLETTE | MI | 48453 |
| KEEVEN, GERALD B | 10409 MIDLAND BOULEVARD | | | | SAINT LOUIS | MO | 63114-1546 |
| KEEVEN, HAROLD L | 504 ABINGDON ST | | | | CHESANING | MI | 48616-1600 |
| KEEVEN, HERMAN | 25456 BARINAS DR | | | | PUNTA GORDA | FL | 33983-5651 |
| KEEVER GRATE | 353 POLE LANE RD | | | | MARION | OH | 43302-8378 |
| KEEVER GREG | 13536 PINEWOOD CT | | | | PERRYSBURG | OH | 43551-5470 |
| KEEVER, CAROL | 665 WEST WALNUT AVENUE | | | | EL SEGUNDO | CA | 90245-2063 |
| KEEVER, CHARLES R | 607 BELZER DR | | | | ANDERSON | IN | 46011-2001 |
| KEEVER, JIMMY E | 6732 KIDVILLE RD | | | | DENVER | NC | 28037-6444 |
| KEEVER, LINDA L | 1208 WEST EVERGREEN AVE. | | | | MANSFIELD | OH | 44905 |
| KEEVER, LINDA L | 1208 EVERGREEN AVE W | | | | MANSFIELD | OH | 44905-2204 |
| KEEVER, MARY L | 5354 W 62ND ST #238F | | | | INDIANAPOLIS | IN | 46268 |
| KEEVER, MICHAEL E | 2012 N NEW YORK AVE | | | | MUNCIE | IN | 47304-2765 |
| KEEVER, MICHAEL EUGENE | 2012 N NEW YORK AVE | | | | MUNCIE | IN | 47304-2765 |
| KEEVER, TIMOTHY L | 6103 U S RT 42 | | | | MOUNT GILEAD | OH | 43338 |
| KEEVEY, JANYTH P | 950 KIRWAN DRIVE | | | | YOUNGSTOWN | OH | 44515-3341 |
| KEEVEY, JANYTH P | 950 KIRWAN DR | | | | YOUNGSTOWN | OH | 44515-3341 |
| KEEVIN HARRELL | 1212 BAY RIDGE DR | | | | BENTON | LA | 71006-3481 |
| KEEVIN MACON | PO BOX 22301 | | | | BEACHWOOD | OH | 44122-0301 |
| KEEVIN, DONALD C | 5773 W 300 S | | | | ANDERSON | IN | 46011-9433 |
| KEEVIS, JAMES A | 49985 WEAR RD | | | | BELLEVILLE | MI | 48111 |
| KEEY, D J | 505 DIVISION ST APT 303 | | | | NEW LONDON | WI | 54961-1478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEEYS, KENNETH M | 46 LANG AVE | | | | BUFFALO | NY | 14215-3814 |
| KEEZER, GILBERT B | 1202 W MAPLE RIDGE RD | | | | TWINING | MI | 48766-9739 |
| KEEZER, GLORIA J | 357 DRAKEWOOD RD | | | | DANIELSVILLE | GA | 30633-2713 |
| KEEZER, GLORIA J | 357 DRAKE WOODS RD | | | | DANIELSVILLE | GA | 30633-2713 |
| KEFAH KSEBE | 17 SEQUOIA COURT | | | | BEAR | DE | 19701-3025 |
| KEFALAS, GEORGE A | 5095 HIDDEN VIEW DR | | | | HILLIARD | OH | 43026-8554 |
| KEFALONITIS, CHRISTOS C | 34-36 | | | MELETROPOULON AIGION 25100 GREECE | | | |
| KEFAUVER KEN | 8403 OPOSSUMTOWN PIKE | | | | FREDERICK | MD | 21702-2407 |
| KEFAUVER, JEWEL T | 2225 MAGNOLIA CIR | SYCAMORE GLEN VILLAGE | | | MIAMISBURG | OH | 45342-3664 |
| KEFER WALTER | KOLINGASSE 19 | | | | WIEN | | 1090 |
| KEFFABER, CAROLYN A | 2375 BEVIN CT | | | | COMMERCE TWP | MI | 48382-2068 |
| KEFFER JR, ALVIE | 3429 UNIT B, EAGLES LOFT | | | | CORTLAND | OH | 44410 |
| KEFFER OF LITTLE RIVER, LLC | JUDSON KUHN | 3740 HIGHWAY 9 E | | | LITTLE RIVER | SC | 29566-7831 |
| KEFFER ROY (490891) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEFFER, CLAIR R | 317 S BOULDIN ST | | | | BALTIMORE | MD | 21224-2318 |
| KEFFER, EDDIE E | 23002 TORINA LN | | | | LAGUNA NIGUEL | CA | 92677-2753 |
| KEFFER, JACK L | 536 WESLEY AVE | | | | ELYRIA | OH | 44035-3849 |
| KEFFER, MARY A | 3855 JOHN L AVE | | | | KINGMAN | AZ | 86409-2332 |
| KEFFER, MARY A | 3855 E JOHN L AVE | | | | KINGMAN | AZ | 86409-2332 |
| KEFFER, MILDRED C | 20 JUDY ST | | | | PETERSBURG | WV | 26847 |
| KEFFER, PAMELA K | 31251 PALMA DR | | | | LAGUNA NIGUEL | CA | 92677-2779 |
| KEFFER, RICHARD L | 153 WILDWOOD CT | | | | MANSFIELD | TX | 76063-5931 |
| KEFFER, ROY V | 370 MONROE RD | | | | WAKEMAN | OH | 44889-9439 |
| KEFFER, THEODORE H | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| KEFFER, THEODORE J | 32757 MCCONNELL CT | | | | WARREN | MI | 48092-3161 |
| KEFFER, WILLIAM V | PO BOX 46 | 232 W 9TH ST | | | LAPEL | IN | 46051-0046 |
| KEFFER, WILLIAM V | 232 W 9TH ST | BOX 46 | | | LAPEL | IN | 46051-0046 |
| KEGAN ROBERTS | 227 SE BREAM LOOP | | | | LAKE CITY | FL | 32025-1739 |
| KEGAN, JOSEPHINE M | 3416 STERLING ST | | | | THE VILLAGES | FL | 32162-7126 |
| KEGAN, WILLIAM J | 3416 STERLING ST | | | | THE VILLAGES | FL | 32162-7126 |
| KEGANS, CAROL M | 1909 HOLLYGLEN DRIVE | | | | TYLER | TX | 75703-3395 |
| KEGANS, CHARLES H | 11817 RIVER VIEW WAY | | | | ALEDO | TX | 76008-3676 |
| KEGARISE, MARILYN B | 1303 DEPOT STREET | | | | SOUTHINGTON | OH | 44470-9533 |
| KEGARISE, MARILYN B | 1303 DEPOT PHALANX ST | | | | SOUTHINGTON | OH | 44470-9533 |
| KEGARISE, MARTHA F | 1187 LEDGEVIEW RD. | | | | MACEDONIA | OH | 44056-1315 |
| KEGEBEIN PATTI | N4204 KLONDIKE RD | | | | MONROE | WI | 53566-9214 |
| KEGEBEIN, SCOTT | 10958 N WOODFIELD CIR | | | | BRIGHTON | MI | 48114-9288 |
| KEGEL, KAREN S | 4067 S 54TH ST | | | | MILWAUKEE | WI | 53220-2613 |
| KEGEL, TOBIN & TRUCE | PO BOX 76907 | SANFORD STATION | | | LOS ANGELES | CA | 90076-0907 |
| KEGEL, WALTER W | 1860 CHRISTY CT 188 | | | | ROCHESTER HILLS | MI | 48309 |
| KEGERREIS, JAMES H | 5650 BEMIS RD | | | | YPSILANTI | MI | 48197-9357 |
| KEGERREIS, RICHARD L | 350 THREE LAKES LN UNIT F | | | | VENICE | FL | 34285-5747 |
| KEGERREIS, STEPHEN A | 640 AQUILA DR | | | | EAST LANSING | MI | 48823-8319 |
| KEGERRIES, JIMMIE L | 22300 E 275TH ST | | | | HARRISONVILLE | MO | 64701-8193 |
| KEGERRIES, VICTORIA | | | | | | | |
| KEGLER BROWN HILL & RITTER | CAPITOL SQUARE STE 1800 | 65 E STATE ST | | | COLUMBUS | OH | 43215 |
| KEGLER BROWN HILL & RITTER LPA | STE 1800 CAPITOL SQUARE | 65 E STATE ST | | | COLUMBUS | OH | 43215 |
| KEGLER, BONNIE L | 1150 CHERRYLAWN | | | | PONTIAC | MI | 48340-1704 |
| KEGLER, JUDITH G | 2400 SPAULDING RD | | | | ATTICA | MI | 48412-9314 |
| KEGLER, MAGGIE L. | 12943 CALDWELL | | | | DETROIT | MI | 48212-2421 |
| KEGLER, MIRIAM M | 35 BARKER AVE APT 2E | | | | WHITE PLAINS | NY | 10601-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEGLER, SHANNON D | 4964 PARKVIEW DR | | | | SAINT CLOUD | FL | 34771 |
| KEGLEY MAYNARD | PO BOX 869 | | | | CARLISLE | AR | 72024-0869 |
| KEGLEY SR, GORDON L | 777 BAY BROOKE CT | | | | VANDALIA | OH | 45377-1515 |
| KEGLEY, BERNICE | PO BOX 8 | 172 E RITTER ST. | | | SEVEN MILE | OH | 45062-0008 |
| KEGLEY, BERNICE | 172 E RITTER ST. | BOX 8 | | | SEVEN MILE | OH | 45062-0008 |
| KEGLEY, DANIEL W | 502 E SOUTH D ST | | | | GAS CITY | IN | 46933-1928 |
| KEGLEY, DANIEL W | 502 EAST SOUTH D STREET | | | | GAS CITY | IN | 46933-1928 |
| KEGLEY, DANNY R | 3722 HUNT RD | | | | LAPEER | MI | 48446-2956 |
| KEGLEY, DANNY RAY | 3722 HUNT RD | | | | LAPEER | MI | 48446-2956 |
| KEGLEY, DELMAR C | 10628 HWY WEST 36 | | | | SHARPSBURG | KY | 40374 |
| KEGLEY, DENNIS E | PO BOX 624 | | | | GRANVILLE | OH | 43023 |
| KEGLEY, ECKRON T | PO BOX 156 | | | | SOLDIER | KY | 41173-0156 |
| KEGLEY, EMIL | 4581 COMANCHEE TRAIL | | | | JAMESTOWN | OH | 45335-1410 |
| KEGLEY, FELISHA | 1020 WASHINGTON ST | | | | MCKEESPORT | PA | 15132-1655 |
| KEGLEY, GARRY L | 817 LIVERMORE LN | | | | ELYRIA | OH | 44035-3011 |
| KEGLEY, GLEN | 9763 KETTERMAN RD | | | | GALION | OH | 44833-9691 |
| KEGLEY, HELEN D | 2248 ENTERPRISE ROAD | | | | WEST ALEXANDRIA | OH | 45381-9510 |
| KEGLEY, LAURA A | 35123 N 92ND PL | | | | SCOTTSDALE | AZ | 85262-1111 |
| KEGLEY, NADINE | HC 81, BOX 495 | | | | SANDY HOOK | KY | 41171-9404 |
| KEGLEY, NADINE | HC 81 BOX 495 | | | | SANDY HOOK | KY | 41171-9404 |
| KEGLEY, NOAH C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| KEGLEY, ROBERT P | 12134 BRIARWAY CENTER DR | | | | INDIANAPOLIS | IN | 46259-1112 |
| KEGLEY, SARAH J | RR 7 BOX 475 | | | | OLIVE HILL | KY | 41164-6892 |
| KEGLEY, VIVIAN J | 11512 ARIELLE DRIVE | | | | FISHERS | IN | 46038-5463 |
| KEGLEY, WILLIAM R | 716 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9274 |
| KEGLEY, WILLIAM R | 716 SNIDER RD. | | | | NEW CARLISLE | OH | 45344-5344 |
| KEGLOVICH, VICTORIA S | 34838 LAKE SHORE BLVD APT E | | | | EASTLAKE | OH | 44095-2028 |
| KEGLOVICH, VICTORIA S | 5706 N WINDS DR APT 25 | | | | MENTOR ON THE | OH | 44080-2519 |
| KEH TUNG | 5157 EASTBROOK CT | | | | SHELBY TOWNSHIP | MI | 48316-3144 |
| KEHELEY, R L | 3370 COLES CREEK DR | | | | BUFORD | GA | 30519-4499 |
| KEHINDE SOMOYE | | | | | | | |
| KEHL CHEVY OLDS, INC. | THURMAN KEHL | 15940 US 62 SE | | | MOUNT STERLING | OH | 43143 |
| KEHL CHEVY OLDS, INC. | 15940 US 62 SE | | | | MOUNT STERLING | OH | 43143 |
| KEHL, CAROLYN A | 1215 BROOK HOLLOW RD | | | | BALTIMORE | MD | 21286-1706 |
| KEHL, DOLORES E | 11466 IRVINGTON DR | | | | WARREN | MI | 48093-2611 |
| KEHL, GLORIA | 8B BERWICK ST | | | | MANCHESTER | NJ | 08759-3240 |
| KEHL, JACK | 7122 HEATHER HEATH | | | | W BLOOMFIELD | MI | 48322-3639 |
| KEHL, KEVIN P | 2 ECOWAY CT APT 3A | | | | TOWSON | MD | 21286-4437 |
| KEHL, MARWAYNE | 3660 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46227-1224 |
| KEHL, R B | PO BOX 815 | | | | WALTERBORO | SC | 29488-0029 |
| KEHL, RICHARD D | PO BOX 441 | | | | CADILLAC | MI | 49601-0441 |
| KEHLER'S SUNOCO | 1301 W CHESTER PIKE | | | | HAVERTOWN | PA | 19083-2925 |
| KEHLER, HOWARD J | 707 PARK ST | | | | FENTON | MI | 48430-2074 |
| KEHLER, MARY A | PO BOX 9858 | | | | TRENTON | NJ | 08650-1858 |
| KEHM, DIANNE R | G6209 CORUNNA RD | | | | FLINT | MI | 48532 |
| KEHM, NANCY M | 2175 STEPHENS LN | | | | PETOSKEY | MI | 49770 |
| KEHN, ERNEST G | 2168 PINEBROOK TRL | | | | CUYAHOGA FALLS | OH | 44223-2565 |
| KEHN, JAMES W | 11585 KING RD | | | | FRANKENMUTH | MI | 48734-9750 |
| KEHN, RICHARD P | PO BOX 55 | | | | BELMONT | MI | 49306-0055 |
| KEHNAST, GEORGE W | 65 FORDHAM RD | | | | PENNSVILLE | NJ | 08070-2942 |
| KEHNER, ROBERT E | 3 SOUTHBROOK | | | | UNION | MO | 63084-4464 |
| KEHO JR, JAMES J | 1290 DOLPHIN AVE | | | | MERRITT ISLAND | FL | 32952-5720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEHOE THOMAS | 233 PINE VALLEY LOOP | | | | COLUMBUS FLS | MT | 59912-8877 |
| KEHOE V, JOHN H | 14 HARVEST LN | | | | DEPEW | NY | 14043-4426 |
| KEHOE VI, JOHN H | 75 FORBES TER | | | | NORTH TONAWANDA | NY | 14120-1831 |
| KEHOE, BARBARA J | 3730 SILVER FOX DR | | | | CHELSEA | MI | 48118-9702 |
| KEHOE, CHARLES R | 21416 NELSON RD | | | | MERRILL | MI | 48637-9729 |
| KEHOE, CHARLES R | 21416 NELSON ROAD | | | | MERRILL | MI | 48637-9729 |
| KEHOE, CLEMENTINE | 6319 LEASA CT | | | | SACHSE | TX | 75048-3103 |
| KEHOE, FRANCES J | G5063 RAYMOND AVE | | | | BURTON | MI | 48509 |
| KEHOE, FREDERICK | G5063 RAYMOND AVE | | | | BURTON | MI | 48509 |
| KEHOE, GEORGE L | 1259 N HAMLIN RD | | | | HAMLIN | NY | 14464-9739 |
| KEHOE, GERALD W | 163 EDGEWORTH AVE | | | | MARYLAND HTS | MO | 63043-2617 |
| KEHOE, GERARD W | 1235 PEACHWOOD DR | | | | FLINT | MI | 48507-3770 |
| KEHOE, GLORIA M | 12532 PAGELS DRIVE | | | | GRAND BLANC | MI | 48439-2425 |
| KEHOE, GREGORY J | APT 304 | 2340 WELLS FERRY STREET | | | WESLEY CHAPEL | FL | 33544-8827 |
| KEHOE, JAMES R | 4348 SASSE RD | | | | HEMLOCK | MI | 48626-9533 |
| KEHOE, JOANN T | 118 SWAN | | | | CLEARWATER | FL | 33764 |
| KEHOE, JOHN A | 133 VOORHIS AVE | | | | RIVER EDGE | NJ | 07661-1233 |
| KEHOE, JOHN S | 1561 INDIAN CREEK DR | | | | TEMPERANCE | MI | 48182-3210 |
| KEHOE, JOYCE A | 27 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| KEHOE, LISA C | 75 FORBES TER | | | | NORTH TONAWANDA | NY | 14120-1831 |
| KEHOE, LISA R | 6110 N COUNTY ROAD 575 W | | | | GASTON | IN | 47342-9322 |
| KEHOE, MARY D | 32080 GRAND RIVER AVE UNIT 83 | | | | FARMINGTON | MI | 48336-4169 |
| KEHOE, MICHAEL S | 820 3RD ST | | | | FENTON | MI | 48430-4118 |
| KEHOE, NOREEN E | 3415 BENJAMIN AVE APT 501 | | | | ROYAL OAK | MI | 48073-2241 |
| KEHOE, PATRICK L | 1506 JEWELL DR | | | | COLUMBIA | TN | 38401-5212 |
| KEHOE, ROBERT E | 6473 INDIAN HILLS BLVD | | | | SHREVEPORT | LA | 71107-9212 |
| KEHOE, RONALD E | 8 BRANDEE LN | | | | ROCKY HILL | CT | 06067-1862 |
| KEHOE, STEVE H | 145 LARCHWOOD PATH | | | | HOLLY LAKE RANCH | TX | 75765-7741 |
| KEHOE, VERNICE R | 34 LAMBERT AVE | | | | MASTIC | NY | 11950-2121 |
| KEHOE, WARREN R | 438 SOUTH PLANK ROAD | | | | SANFORD | NC | 27330-8654 |
| KEHOE, WILLIAM C | 5327 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| KEHR, BARBARA M | 4319 CLEMENT DR | | | | SAGINAW | MI | 48603-2010 |
| KEHR, BARTHOL F | 612 N.W. CENTRAL | | | | LEE'S SUMMIT | MO | 64063-1927 |
| KEHR, BARTHOL F | 612 NW CENTRAL ST | | | | LEES SUMMIT | MO | 64063-1927 |
| KEHR, BETTY J | 285 ADAMS RD | | | | SAGINAW | MI | 48609-6869 |
| KEHR, CARL F | 7202 MIRAMIST CIR | | | | MIDLAND | MI | 48642-8285 |
| KEHR, GERALD R | 7342 FRASER RD | | | | FREELAND | MI | 48623-8900 |
| KEHR, MARK A | 2705 WEIGL RD | | | | SAGINAW | MI | 48609-7083 |
| KEHR, REGINA G | 822 CEDAR AVE | | | | NIAGARA FALLS | NY | 14301-1136 |
| KEHR-BUFFALO WIRE FRAME CO | ROGERS INDUSTRIAL SPRINGS | PO BOX 806 | | | GRAND ISLAND | NY | 14072-0806 |
| KEHRBERG, CHARLES E | 1258 CHEESMAN | | | | SAINT LOUIS | MI | 48880-9402 |
| KEHRBERG, MARIE | 809 CIRCLE DRIVE | | | | AUGUSTA | MI | 49012 |
| KEHRBERG, MARIE | 809 CIRCLE DR | | | | AUGUSTA | MI | 49012-9619 |
| KEHRER, AUDREY E. | 8646 INGALLS LN | C/O STEPHEN KEHRER | | | CAMBY | IN | 46113-8116 |
| KEHRER, AUDREY E. | 8646 INGALLS LANE | C/O STEPHEN KEHRER | | | CAMBY | IN | 46113 |
| KEHRER, BYFORD L | 150 VOSS LN | | | | HUNTINGDON | TN | 38344-6750 |
| KEHRER, CHARLES R | 5596 WATER WILLOW DR | | | | HOWELL | MI | 48843-9570 |
| KEHRER, DENNIS E | 4216 ACADEMY ST | | | | DEARBORN HTS | MI | 48125-2209 |
| KEHRER, EDWARD J | 38789 SEMINOLE CT | | | | ROMULUS | MI | 48174-4075 |
| KEHRER, JAMES M | 4655 DONNA DR | | | | BRIDGMAN | MI | 49106-9721 |
| KEHRER, JOHN E | 2920 NOTTINGHAM DR E | | | | SAGINAW | MI | 48603-2832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEHRER, MARGUERITE H | 35 SHADYSIDE LN | | | | LANCASTER | NY | 14086-1159 |
| KEHRER, PAUL M | 1436 WINTER LN | | | | BRIGHTON | MI | 48114-8733 |
| KEHRER, THOMAS R | 205 W ELM ST | | | | AUBURN | MI | 48611-9413 |
| KEHRER, WILLIAM E | 467 QUINCY PL | | | | WESTFIELD | IN | 46074-8830 |
| KEHRER, WILLIAM M | 19431 CRABTREE DR | | | | MACOMB | MI | 48044-1436 |
| KEHRES, ALLEN L | 4677 COTTONWOOD DR | | | | PERRINTON | MI | 48871-9704 |
| KEHRES, DANIEL O | 7807 PARKER RD | | | | CASTALIA | OH | 44824-9365 |
| KEHRES, GENE F | 43043 BOND CT | | | | STERLING HTS | MI | 48313-1903 |
| KEHRES, KAREN E | 2016 BARON | | | | ROCHESTER HILLS | MI | 48307-4321 |
| KEHRES, KATHLEEN A | 7807 PARKER RD | | | | CASTALIA | OH | 44824-9365 |
| KEHRES, MICHAEL D | 191 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8801 |
| KEHRIG MANUFACTURING COMPANY INC | 28151 WILLIAM P ROSSO HWY | | | | CHESTERFIELD | MI | 48047-5246 |
| KEHRIG ROBERT J | 46670 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5208 |
| KEHRIG, CHRISTOPHER J | 42075 MALBECK DR | | | | STERLING HEIGHTS | MI | 48314-3046 |
| KEHRL, HOWARD H | 6110 VIA PALOS | | | | RANCHO PALOS VERDES | CA | 90275-6444 |
| KEHRLE, ANDREW J | 1332 BROAD ST | | | | BLOOMFIELD | NJ | 07003-3011 |
| KEHRLE, BETTY J | 1820 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342-2058 |
| KEHRWALD, LYDIA I | 539 SAHARA DR | | | | BILLINGS | MT | 59105-2819 |
| KEHUS, JOHN M | 5161 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8778 |
| KEHUS, MARY LOU | 5161 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8778 |
| KEIANA MCNABB | 1515 LAVENDER AVENUE | | | | FLINT | MI | 48504-3047 |
| KEIBER, BERT L | 5906 22ND AVENUE DR E | | | | PALMETTO | FL | 34221-2120 |
| KEIBER, RUTH A | 3998 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| KEIBLER III, JAMES H | 8184 ANTWERP CIR | | | | PORT CHARLOTTE | FL | 33981-3380 |
| KEIBLER THOMPSON CORP | ROUTE 66 RR #2 BOX 264A | | | | EXPORT | PA | 15632 |
| KEIBLER, WILLIAM D | 31118 MOCERI CIR | | | | WARREN | MI | 48088-1823 |
| KEIBLEY, ROBERT J | 39 CHERRY TREE FARM RD | | | | NEW MONMOUTH | NJ | 07748-2202 |
| KEICHER, DEBORAH C | 263 EVANE DR | | | | DEPEW | NY | 14043-1216 |
| KEIDEL GAILANNE (650536) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| KEIDEL, BERTHA L | 2604 EDDY ST | | | | SAGINAW | MI | 48604-2409 |
| KEIDEL, BRUCE J | 1529 WILDER RD | | | | AUBURN | MI | 48611-8525 |
| KEIDEL, FRED J | 1215 S PORTOFINO DR APT 205 | | | | SARASOTA | FL | 34242-3119 |
| KEIDEL, GAILANNE | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| KEIDEL, GARY A | 5341 S 9 MILE RD | | | | AUBURN | MI | 48611-9577 |
| KEIDEL, LARRY R | 3400 NW 29TH CT | | | | JENNINGS | FL | 32053-3866 |
| KEIDEL, MARGARETT | 5650 W. SMITH ROAD | GENERAL DELIVERY | | | GLENNIE | MI | 48737-9585 |
| KEIDEL, MARGARETT | 5650 SMITH RD | GENERAL DELIVERY | | | GLENNIE | MI | 48737-9585 |
| KEIDEL, MICHAEL A | 1306 BLUE LAKE WAY APT B | | | | BOWLING GREEN | KY | 42104-4430 |
| KEIDEL, RANDY J | 11019 MESSMORE RD | | | | UTICA | MI | 48317-4447 |
| KEIDEL, SANDY R | 13249 HEMLOCK RD | | | | CHESANING | MI | 48616-9538 |
| KEIDEL, TOMMY L | 11337 BEHLKE RD SE | | | | FIFE LAKE | MI | 49633-9495 |
| KEIDER, ALLAN R | 1213 MOUNTAIN ASH DR | | | | BRIGHTON | MI | 48116-6787 |
| KEIDER, ROY P | 11713 QUINCY DR | | | | NEW PORT RICHEY | FL | 34654-1445 |
| KEIDING INC | 4545 W WOOLWORTH AVE | | | | MILWAUKEE | WI | 53218-1414 |
| KEIDING INC | DAVE PHILLIPS | | | | | MI | 48362 |
| KEIE, MARY E | 3450 ERNEST ST | | | | SAGINAW | MI | 48604 |
| KEIF MICHAEL | 4128 LEDGESTONE DR | | | | WATERFORD | MI | 48329-1543 |
| KEIF, CLARE E | 1439 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2032 |
| KEIF, FREDERICK L | 1000 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3817 |
| KEIF, HARRY L | 13064 SE 109TH TER | | | | OCKLAWAHA | FL | 32179-7903 |
| KEIF, KATHLENE | 13064 SE 109TH TER | | | | OCKLAWAHA | FL | 32179-7903 |
| KEIF, LOWELL T | 4041 CHENLOT LN | | | | WATERFORD | MI | 48328-4218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEIF, MICHAEL D | 4128 LEDGESTONE DR | | | | WATERFORD | MI | 48329-1543 |
| KEIFER, ALLEN L | 2073 S 900 W | | | | TIPTON | IN | 46072-8476 |
| KEIFER, ALLEN LANE | 2073 S 900 W | | | | TIPTON | IN | 46072-8476 |
| KEIFER, FREDERICK W | 5132 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| KEIFER, GERALDINE E | 1918 MAPLE TREE | | | | ST PETERS | MO | 63376-6615 |
| KEIFER, JUDITH C | 2906 VICTORY DR | | | | GRANITE CITY | IL | 62040-5802 |
| KEIFER, LARRY G | 1292 S STATE ROAD 213 | | | | TIPTON | IN | 46072-8731 |
| KEIFFER, BEVERLY L | 3709 DONEGAL CIR | | | | ORMOND BEACH | FL | 32174-2858 |
| KEIFFER, CARL A | 3709 DONEGAL CIRCLE | | | | ORMOND BEACH | FL | 32174-2858 |
| KEIFFER, EARL L | 785 LEXINGTON AVE | | | | ROCHESTER | NY | 14613-1825 |
| KEIFFER, ERIC B | 57420 SPAULDING CT | | | | NEW HUDSON | MI | 48165-9824 |
| KEIFFER, JOHN B | 1051 DREXEL ST | | | | DEARBORN | MI | 48128-1639 |
| KEIFFER, LARRY L | 6160 BIG WOLF LAKE WOODS RD | | | | LEWISTON | MI | 49756-9142 |
| KEIFFER, PHILLIS K | 131 WEST WASHINGTON | | | | ASHLAND | OH | 44805-3157 |
| KEIFFER, PHILLIS K | 131 W WASHINGTON ST | | | | ASHLAND | OH | 44805-3157 |
| KEIFFER, RONALD V | 2895 CLEAR CREEK BLVD | | | | MARTINSVILLE | IN | 46151-8000 |
| KEIFMAN, WILLIAM V | 49 GALLATIN AVE | | | | BUFFALO | NY | 14207-2123 |
| KEIGAN CHEVROLET-GEO-OLDSMOBILE, IN | PO BOX 288 | | | | FRANKLIN | MA | 02038-0288 |
| KEIGAN CHEVROLET-GEO-OLDSMOBILE, INC. | PAUL KEIGAN | PO BOX 288 | | | FRANKLIN | MA | 02038-0288 |
| KEIGAN CHEVROLET-GEO-OLDSMOBILE, INC. | PO BOX 288 | | | | FRANKLIN | MA | 02038-0288 |
| KEIGER, RITA J | 705 HENRIETTA ST | | | | FREDERICKSBURG | TX | 78624-4429 |
| KEIGER, TIMOTHY A | 412 STATE ROAD MM | | | | BUFFALO | MO | 65622 |
| KEIGER, WENDY L | 539 W MAIN ST | | | | BARNESVILLE | OH | 43713-1071 |
| KEIGER-BAYER, PAULA J | 6811 HURON ST | | | | TAYLOR | MI | 48180-1973 |
| KEIGER-BAYER, PAULA JANE | 6811 HURON ST | | | | TAYLOR | MI | 48180-1973 |
| KEIGHTLEY JULIE | 3810 GLENWILLOW WAY | | | | LOUISVILLE | KY | 40299-3306 |
| KEIGHTLEY, ROBERT W | 3419 HIGHWAY M | | | | HUMANSVILLE | MO | 65674-8630 |
| KEIGLEY I I I, JOHN W | 629 WURLITZER DR | | | | N TONAWANDA | NY | 14120-2348 |
| KEIGLEY III, JOHN WARREN | 629 WURLITZER DR | | | | N TONAWANDA | NY | 14120-2348 |
| KEIHIN EUROPE LTD | UNIT D WATT PLACE HAMILTON | INTL TECH PK HAMILTON GLASGOW | | G72 0AG ENGLAND GREAT BRITAIN | | | |
| KEIHL, CHARLES W | 10074 VERSAILLES SOUTHEASTE RD | | | | VERSAILLES | OH | 45380-9578 |
| KEIHL, DAVID A | 7472 BEAMSVILLE WEBSTER RD | | | | VERSAILLES | OH | 45380-9519 |
| KEIHL, RICHARD A | 85 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1313 |
| KEIHN JR, WILLIAM | 3652 SE INDIAN TRAILS RD | | | | FARMLAND | IN | 47340 |
| KEIHN, BOYCE P | 826 E 20TH ST | | | | ANDERSON | IN | 46016-4510 |
| KEIJO KAUPPO KANTOVAARA | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| KEIKO EDWARDS | 1918 W 230TH ST | | | | TORRANCE | CA | 90501-5523 |
| KEIL, ANN M | C/O JEANIE L VOUGHT | 129 E SCOTT STREET | APARTMENT 105 | | OLNEY | IL | 62450 |
| KEIL, BETTY J | 300 PARLIAMENT DR | | | | HORSESHOE BEND | AR | 72512-3324 |
| KEIL, CATHERINE E | 144 F ST # 20 | | | | GALT | CA | 95632-1833 |
| KEIL, CYNTHIA A | 5485 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3720 |
| KEIL, DARRELL A | 8558 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-3019 |
| KEIL, DAVID H | 1924 CYPRESS AVE | | | | CLEVELAND | OH | 44109-4414 |
| KEIL, DONALD M | 22315 SMITH RD | | | | ATHENS | AL | 35613-4459 |
| KEIL, FRANCIS L | 5485 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3720 |
| KEIL, FREDA L | 8558 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-3019 |
| KEIL, HENRY | 690 ORBE CT | | | | GLADWIN | MI | 48624-8304 |
| KEIL, JAMES J | 7225 DUNN DR | | | | HOLLAND | OH | 43528-8551 |
| KEIL, JAMES J | PO BOX 6832 | | | | TOLEDO | OH | 43612-0832 |
| KEIL, JANE K | 315 NORTH LAGRANGE RD | | | | LA GRANGE PARK | IL | 60526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEIL, JANICE M | 8378 SILVER STRAND RD | | | | LEVERING | MI | 49755-9106 |
| KEIL, JOHN H | 3303 W LYNDON AVE | | | | FLINT | MI | 48504-6968 |
| KEIL, JULIA S. | 2342 CAMERON ST SW | | | | DECATUR | AL | 35603-1340 |
| KEIL, MARTHA J | 23 BASKET BR | | | | FENTON | MI | 48430-8777 |
| KEIL, PETER V | 899 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-5529 |
| KEIL, RALPH F | 29410 HIGHWAY 104 S | | | | REAGAN | TN | 38368-6264 |
| KEIL, RONALD B | 1135 CHRISTINE DR | | | | LAPEER | MI | 48446-4203 |
| KEIL, SANDRA C | 22315 SMITH RD | | | | ATHENS | AL | 35613-4459 |
| KEIL, STEVEN C | 4180 CID WAY | | | | PLEASANTON | CA | 94566-5609 |
| KEIL, VIRGINIA L | 2350 CHESHIRE WOODS RD | | | | TOLEDO | OH | 43617-1205 |
| KEILA BRINTLEY | 29703 CITATION TRIANGLE APT 10105 | | | | FARMINGTON HILLS | MI | 48331-5833 |
| KEILA HARRIS | PO BOX 255 | | | | SHARPSVILLE | IN | 46068-0255 |
| KEILA WALTON | 21700 POTOMAC ST | | | | SOUTHFIELD | MI | 48076-5578 |
| KEILBERG, LINDA E | 700 BROWNSTONE ST | | | | EULESS | TX | 76039-2506 |
| KEILBERG, SAMUEL E | 700 BROWNSTONE ST | | | | EULESS | TX | 76039-2506 |
| KEILCH, KAREN S | 6022 BOGEY WAY | | | | ERIE | PA | 16505 |
| KEILEN, DOUGLAS A | 2307 S PLINE RD | | | | PEWAMO | MI | 48873-9717 |
| KEILEN, JEFFREY L | 9774 E GOODWIN RD | | | | PEWAMO | MI | 48873-9662 |
| KEILEN, KENNETH R | 14264 W DEXTER TRL | | | | WESTPHALIA | MI | 48894-9259 |
| KEILEN, KENNETH ROMAN | 14264 W DEXTER TRL | | | | WESTPHALIA | MI | 48894-9259 |
| KEILHOLTZ, ROBERT S | 5185 BROWN RD | | | | VERMONTVILLE | MI | 49096-9775 |
| KEILHOLZ, DAVID J | 7818 MITCHELL PARK DR | | | | CLEVES | OH | 45002-9652 |
| KEILICH, WALTER H | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| KEILICH, WALTER H | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KEILITZ, WILLIAM J | 9595 PLANK RD | | | | MAYBEE | MI | 48159-9517 |
| KEILLOR, KENNETH L | PO BOX 782 | | | | BEULAH | MI | 49617-0782 |
| KEILS, DIANE L | 11749 CORRIGAN PL | | | | LAS VEGAS | NV | 89138 |
| KEILTY JOSHUA | 22 NELSON AVE | | | | GEORGETOWN | MA | 01833-1932 |
| KEILTY, JOHN E | 28 CHATHAM LN | | | | MASHPEE | MA | 02649-2918 |
| KEIM CHEVROLET, INC. | ALAN KEIM | 3265 LINCOLN HWY E | | | PARADISE | PA | 17562-9646 |
| KEIM CHEVROLET, INC. | 3265 LINCOLN HWY E | | | | PARADISE | PA | 17562-9646 |
| KEIM MELVIN (509009) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| KEIM TRANSPORTATION INC | 115 N 4TH ST | | | | SABETHA | KS | 66534-2303 |
| KEIM, DEBRA K. | 186 CHIP ROAD | | | | AUBURN | MI | 48611-9772 |
| KEIM, EUNICE M | 2001 HARRISBURG PIKE | WOODCREST VILLA | APT # 147 | | LANCASTER | PA | 17601-2641 |
| KEIM, GERTRUDE P | 10311 BRIAR DRIVE | | | | HOUSTON | TX | 77042-1212 |
| KEIM, MELVIN | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| KEIM, NICKLETTE | G4154 BRANCH RD | | | | FLINT | MI | 48506-1346 |
| KEIM, STEVEN D | PO BOX 357 | | | | LINWOOD | MI | 48634-0357 |
| KEIMAN CURACAO NV | RUE DES POISSONNIERS | ZAC LA CROISETTE | | LENS FR 62300 FRANCE | | | |
| KEIMER, MARY E | 12043 BARBER ST | | | | MOUNT MORRIS | MI | 48458 |
| KEIMER, RONALD H | 5575 SCOTCH RD | | | | VASSAR | MI | 48768-9235 |
| KEINATH, ARNO E | 8833 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| KEINATH, CONNIE L | 8260 BUELL RD | | | | VASSAR | MI | 48768-9651 |
| KEINATH, DALE C | 675 EASTGATE DR | | | | FRANKENMUTH | MI | 48734-1201 |
| KEINATH, DWIGHT D | 8812 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| KEINATH, DWIGHT DAVID | 8812 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| KEINATH, EDWARD W | 8546 BUELL RD | | | | MILLINGTON | MI | 48746-9584 |
| KEINATH, ERVIN R | 6459 E POTTER RD | | | | DAVISON | MI | 48423-9500 |
| KEINATH, ERVIN ROY | 6459 E POTTER RD | | | | DAVISON | MI | 48423-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEINATH, GARY H | 3839 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| KEINATH, GERALD A | 8751 FULMER RD R#1 | | | | MILLINGTON | MI | 48746 |
| KEINATH, GWEN | 10226 W GULF HILLS DR | | | | SUN CITY | AZ | 85351 |
| KEINATH, JAMES H | 1454 WITT HWY | | | | DEERFIELD | MI | 49238-9778 |
| KEINATH, JAMES P | 10226 W GULF HILLS DR | | | | SUN CITY | AZ | 85351-1601 |
| KEINATH, JOHN H | 325 MAYER RD | | | | WALES | MI | 48027-4511 |
| KEINATH, MARGARET | 1086 ALLENDALE DR | | | | SAGINAW | MI | 48638-5403 |
| KEINATH, MARLENE L | 818 N 7TH ST | | | | SEBEWAING | MI | 48759-1247 |
| KEINATH, MICHAEL D | G-6432 E. CARPENTER RD. | | | | FLINT | MI | 48506 |
| KEINATH, RICHARD L | 1417 AVON CIR E | | | | ROCHESTER HILLS | MI | 48309-3022 |
| KEINATH, RUTH E | 7888 W SANALAC ROAD | | | | VASSAR | MI | 48768-9766 |
| KEINATH, RUTH E | 7888 W SANILAC RD | | | | VASSAR | MI | 48768-9766 |
| KEINATH, SHIRLEY L | 10645 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9123 |
| KEINATH, THOMAS H | 1915 S PIOTTER HWY | | | | BLISSFIELD | MI | 49228-9541 |
| KEINATH, TIMOTHY A | 8815 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| KEINATH, VERNA A | C/O ROBERT KEINATH | 4770 SWAFFER RD | | | MILLINGTON | MI | 48746 |
| KEINATH, VERNA A | 4770 SWAFFER RD | C/O ROBERT KEINATH | | | MILLINGTON | MI | 48746-9116 |
| KEINBAUM OPPERWALL HARDY & PELTON | 1037 1ST NATIONAL BLDG | | | | DETROIT | MI | 48226 |
| KEINEMANN WILFRIED | HAMMER STREET. NR. 25 | 59174 KAMEN | | | | | |
| KEINER, DAVID J | 9805 MCNEELY LAKE DR | | | | LOUISVILLE | KY | 40229-1765 |
| KEIPER GMBH & CO | VON-MILLER-STRASSE 17 | | | KAISERSLAUTEN RP 67887 GERMANY | | | |
| KEIPER LLC | 2600 BELLINGHAM DR STE 100 | | | | TROY | MI | 48083-2014 |
| KEIPER LLC | PATRICK KELLEHER | 1101 EAST EIGHTH STREET | | | ARNOLD | MO | 63010 |
| KEIPER RECARO SEATING INC | | | | | | | |
| KEIPER, CRAIG T | 2898 TALL OAKS CT APT 22 | | | | AUBURN HILLS | MI | 48326-3595 |
| KEIPER, CRAIG THOMAS | 2898 TALL OAKS CT APT 22 | | | | AUBURN HILLS | MI | 48326-3595 |
| KEIPER, JULIA T | 2179 VIKING WAY #3 | | | | GRAYLING | MI | 49738 |
| KEIPERT, ELIZABETH JEAN | 3050 HAWTHORNE DR. | | | | BAY CITY | MI | 48706-3196 |
| KEIPERT, HEIDI L | 1306 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6668 |
| KEIPINGER BOB | 8383 PAMELA ST | | | | SHELBY TOWNSHIP | MI | 48316-2620 |
| KEIPINGER, HARRY J | 6776 WESTWOOD DR LOT 105 | | | | MILLINGTON | MI | 48746 |
| KEIPINGER, JUDY M | 1224 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1611 |
| KEIPINGER, MICHAEL L | 11289 VIENNA RD | | | | MONTROSE | MI | 48457-9702 |
| KEIPINGER, NELLIE A | 5628 HUNTER RD | | | | BEAVERTON | MI | 48612-8572 |
| KEIPINGER, ROBERT W | 8383 PAMELA ST | | | | SHELBY TWP | MI | 48316-2620 |
| KEIPP, ROGER L | 24490 BERG RD | | | | SOUTHFIELD | MI | 48033-3050 |
| KEIPP, ROGER LEE | 24490 BERG RD | | | | SOUTHFIELD | MI | 48033-3050 |
| KEIR, JACK A | 1818 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9724 |
| KEIR, LEE G | 3231 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9406 |
| KEIRAN SHIRLEY | 13280 N 99TH PL | | | | SCOTTSDALE | AZ | 85260-4483 |
| KEIRLE, GORDON C | 15572 CLAYTON RD | | | | BALLWIN | MO | 63011-3142 |
| KEIRLE, MARY A | 15572 CLAYTON RD | | | | BALLWIN | MO | 63011-3142 |
| KEIRN, CHARLES M | 1195 REDMAN RD | | | | HAMLIN | NY | 14464-9605 |
| KEIRN, DON W | 19410 E BUNDSCHU RD | | | | INDEPENDENCE | MO | 64056-2188 |
| KEIRN, SHIRLEY P | 968 ORVILLE WAY | | | | XENIA | OH | 45385-5329 |
| KEIRNS II, WILLIS D | 323 PERRY ST | | | | NEW LEBANON | OH | 45345-1133 |
| KEIRNS, SUSAN E | 1501 RIVERSIDE DR | | | | ANDERSON | IN | 46016-1971 |
| KEIRSEY JR., CHARLES E | 8315 FERNHILL AVE | | | | PARMA | OH | 44129-2128 |
| KEIRSEY JR., CHARLES E. | 8315 FERNHILL AVE | | | | PARMA | OH | 44129-2128 |
| KEIRSEY MILLER CHERYLE | 3766 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9720 |
| KEIRSEY, DEBORAH M | 714 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440 |
| KEIRSEY, GARY L | 714 CARSON SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEIRSEY, PAUL | 8311 COUNTY ROAD 4 | | | | SWANTON | OH | 43558-9784 |
| KEIRSEY, PAUL S | 1682 CROSS CREEK LN | | | | DEFIANCE | OH | 43512-4005 |
| KEIRSEY, PAUL STEVEN | 1682 CROSS CREEK LN | | | | DEFIANCE | OH | 43512-4005 |
| KEIRSTEAD, THOMAS A | PO BOX 529 | | | | BELLINGHAM | MA | 02019-0529 |
| KEIS, BARBARA D | 169 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| KEISEL, MARILYN A | 302 W HACKNEY RD | | | | GREER | SC | 29650-2812 |
| KEISER ASSOCIATES INC | 419 PARK AVE SOUTH | | | | NEW YORK | NY | 10016 |
| KEISER COLLEGE | 1500 N.W. 49TH | | | | FT LAUDERDALE | FL | 33309 |
| KEISER GEORGE (113157) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| KEISER JR, R A | 6323 DAVE ST | | | | NEWAYGO | MI | 49337-9198 |
| KEISER, ANN | 13392 DALEVIEW CT | | | | SOUTH LYON | MI | 48178-9199 |
| KEISER, BETTY A | 4060 RELIANT CIR | | | | OWENSBORO | KY | 42301-0023 |
| KEISER, CAROL A | 1135 N MARKET ST | | | | TROY | OH | 45373-1516 |
| KEISER, CAROLYN L | 72 W STATE ST | | | | SHELBY | OH | 44875-1073 |
| KEISER, DALE | 9329 MONICA DR | | | | DAVISON | MI | 48423-2862 |
| KEISER, DENNIS S | 720 GREGORY DR | | | | LAPEER | MI | 48446-3325 |
| KEISER, GARY G | PO BOX 323 | | | | CARP LAKE | MI | 49718-0323 |
| KEISER, GEORGE | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| KEISER, GREGORY L | 5142 WEMBLEY CT SW | | | | WYOMING | MI | 49509-5040 |
| KEISER, GREGORY L. | 5142 WEMBLEY CT SW | | | | WYOMING | MI | 49509-5040 |
| KEISER, HOWARD K | 4265 STATE RTE 61 | HURON VALLEY MOBILE HOME | | | PLYMOUTH | OH | 44865 |
| KEISER, JASPER L | 2802 RAINTREE CT | | | | KOKOMO | IN | 46902-2958 |
| KEISER, JEROME E | 46 BETTY DR | | | | LAKE PLACID | FL | 33852-6902 |
| KEISER, JOHN F | 2495 W WILSON RD | | | | CLIO | MI | 48420-1693 |
| KEISER, LEE A | 600 ELKINFORD | | | | WHITE LAKE | MI | 48383-2927 |
| KEISER, MARTHA B | 10627 BISSONETTE | | | | OSCODA | MI | 48750-2312 |
| KEISER, RAYMOND C | 7766 PLEASANTVIEW RD | | | | LEVERING | MI | 49755-9715 |
| KEISER, RICK N | 1740 EVERGREEN RD | | | | THOMPSONS STATION | TN | 37179-9752 |
| KEISER, ROBERT E | 6252 EMERSON DR | | | | NEW PORT RICHEY | FL | 34653-1713 |
| KEISER, RONALD E | 72 W STATE ST | | | | SHELBY | OH | 44875-1073 |
| KEISER, STEVE D | 2476 ACADEMY RD | | | | HOLLY | MI | 48442-8324 |
| KEISER, WILLIAM | 18702 SW 93RD AVE | | | | CUTLER BAY | FL | 33157-7948 |
| KEISH, GLENN A | 1237 RAVELLE CT. | | | | BELLBROOK | OH | 45305 |
| KEISH, MARY L | 2708 RIDGEVILLE CT | | | | KETTERING | OH | 45440-1402 |
| KEISHA BANKS | 1306 LOUIS AVENUE | | | | FLINT | MI | 48505-1200 |
| KEISHA C VARNER | 4042 MIDDLEHURST LANE | | | | DAYTON | OH | 45406-3425 |
| KEISHA CROFOOT | 4906 INGHAM ST | | | | LANSING | MI | 48911-2929 |
| KEISHA D ANDERSON | 1915 HAMILTON BLVD | | | | JACKSON | MS | 39213 |
| KEISHA D MINOR | 5560 O NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| KEISHA J HAYES | 2420 W RIVERVIEW AVE | | | | DAYTON | OH | 45407-1643 |
| KEISHA L BOYKIN | 146 REISINGER AVE | | | | DAYTON | OH | 45417-2423 |
| KEISHA L STRAIGHT | 824  KUMLER AVE. | | | | DAYTON | OH | 45407-1912 |
| KEISHA N POWELL | 1616 S FAYETTE ST | | | | SAGINAW | MI | 48602-1359 |
| KEISHA ROBERTS | 8219 MIDLAND RD | | | | FREELAND | MI | 48623-9002 |
| KEISHA VAUGHN | 21652 THATCHER | | | | DETROIT | MI | 48219-2551 |
| KEISHA WELLINGTON | 18952 RUTHERFORD ST | | | | DETROIT | MI | 48235-2958 |
| KEISHAWN HAMPTON | PO BOX 700471 | | | | PLYMOUTH | MI | 48170-0948 |
| KEISLER, ROBERTA S | 3223 GLENDALE RD | | | | WEST COLUMBIA | SC | 29170-2661 |
| KEISLING, DALE F | 18557 PIERS END DR | | | | NOBLESVILLE | IN | 46062-6651 |
| KEISLING, SYLVIA J | 14B DOUGLAS DR | | | | TAVARES | FL | 32778-2778 |
| KEISLING, SYLVIA J | 14B DOUGLAS DRIVE | | | | TAVARES | FL | 32778-5230 |
| KEISLING, WAYNE H | 3002 ASHLEY OAKS LN | | | | SEBRING | FL | 33872-4274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEISMAN, AUGUSTA E | 35208 WEIDEMAN ST | | | | CLINTON TOWNSHIP | MI | 48035-2797 |
| KEISMAN, DOUGLAS R | 9960 BULLARD RD | | | | CLARKSTON | MI | 48348-2320 |
| KEISMAN, DOUGLAS R. | 9960 BULLARD RD | | | | CLARKSTON | MI | 48348-2320 |
| KEISNER, CRAIG W | 2230 NINA ST | | | | HAYWARD | CA | 94541-6917 |
| KEISSER, JAMES K | 2413 ROSEVIEW DR | | | | TOLEDO | OH | 43613-2154 |
| KEIST, WILLIAM E | 304 REINDEER DR 562 | | | | PRUDENVILLE | MI | 48651 |
| KEISTER JIM | PO BOX 50846 | | | | AMARILLO | TX | 79159-0846 |
| KEISTER, ALAN V | 6273 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-8725 |
| KEISTER, ALBERT J | 12498 MARIAH ANN CT S | | | | JACKSONVILLE | FL | 32225-2674 |
| KEISTER, CHARLES R | 56 CYPRESS HOLW | | | | BLUFFTON | SC | 29909-5071 |
| KEISTER, DALE L | 4271 WEDGEWOOD DR | | | | YOUNGSTOWN | OH | 44511-1026 |
| KEISTER, DORIS L | PO BOX 178 | | | | LEWISBERRY | PA | 17339-0178 |
| KEISTER, EILEEN B | 3004 GOAT HILL ROAD | | | | BEL AIR | MD | 21015-6620 |
| KEISTER, GERTRUDE E | 1672 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9723 |
| KEISTER, JOANNE | 6428 DUNBERRY LANE | | | | NAPLES | FL | 34119-8418 |
| KEISTER, JOSEPH W | 517 E MAIN ST | | | | MANCHESTER | MI | 48158-8690 |
| KEISTER, JOSEPH WAYNE | 517 E MAIN ST | | | | MANCHESTER | MI | 48158-8690 |
| KEISTER, LARRY A | 1868 SHADY LN | | | | BEAVERCREEK | OH | 45432-2006 |
| KEISTER, LAWRENCE B | 29254 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-4218 |
| KEISTER, RAYMOND C | PO BOX 2817 | | | | GRAND JUNCTION | CO | 81502-2817 |
| KEISTER, RICHARD A | 4386 CLARK ST | | | | WHITEHALL | MI | 49461-9771 |
| KEISTER, RICHARD A. | 4386 CLARK ST | | | | WHITEHALL | MI | 49461-9771 |
| KEISTER, SUSAN N | 517 E MAIN ST | | | | MANCHESTER | MI | 48158-8690 |
| KEISTER, SUSAN NORENE | 517 E MAIN ST | | | | MANCHESTER | MI | 48158-8690 |
| KEISTER, TERRY L | 2009 N HAMLIN RD | | | | HAMLIN | NY | 14464-9724 |
| KEISTER, WAYNE H | 13246 DRYSDALE ST | | | | SPRING HILL | FL | 34609-4333 |
| KEISTER, WILLIAM F | 6100 W MI 36 | | | | PINCKNEY | MI | 48169-9608 |
| KEIT, ROGER P | 747 N FORDNEY RD | | | | HEMLOCK | MI | 48626-8429 |
| KEITA PENRY | 1110 PARKWAY DR | | | | ANDERSON | IN | 46012-4677 |
| KEITCHEN, TODD J | 6198 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9411 |
| KEITER, DOROTHY M | 3611 MCELRATH DR | | | | BEAVERCREEK | OH | 45432-2223 |
| KEITER, DOROTHY M | 3611 MCELRATH PIKE | | | | BEAVERCREEK | OH | 45432-2223 |
| KEITER, RICHARD B | 3075 KEITER DR | | | | MILLINGTON | MI | 48746-9699 |
| KEITER, TANYA L | 9518 OLD NORTH LAKE RD | | | | OTTER LAKE | MI | 48464-9403 |
| KEITH | | | | | | | |
| KEITH & MILLER | 201 E MAIN DR STE 1700 | | | | EL PASO | TX | 79901-1392 |
| KEITH A BASTIAN | 663 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| KEITH A BERNHEISEL | 24   SOUTH DIAMOND MILL RO | | | | NEW LEBANON | OH | 45345-9765 |
| KEITH A BIGGS | 3920 BROWNELL BLVD | | | | FLINT | MI | 48504-3713 |
| KEITH A BILYEU | 23   ELM DR | | | | MEDWAY | OH | 45341-1317 |
| KEITH A BLEVINS | 200-B WYNDCREST CT | | | | MONROE | OH | 45050-1425 |
| KEITH A BRACE | 203 W BLAIR ST | | | | HASTINGS | MI | 49058-1445 |
| KEITH A BROOKS | 1095 W ROWLAND ST | | | | FLINT | MI | 48507-4046 |
| KEITH A BROWN | 152 W. DELASON AVE. | | | | YOUNGSTOWN | OH | 44507 |
| KEITH A BURGHART | 70 BRWOING DRIVE | | | | WRIGHT CITY | MO | 63390 |
| KEITH A CARTER | 811 FERNCLIFF AVE NW | | | | WARREN | OH | 44483-2124 |
| KEITH A CORN | 362 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-1352 |
| KEITH A COX | 2204 EMERSON AVE APT 9 | | | | DAYTON | OH | 45406-- 30 |
| KEITH A CUMMIFORD | 9576 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| KEITH A DALRYMPLE | 8559  MEADOWLARK DRIVE | | | | FRANKLIN | OH | 45005-4220 |
| KEITH A DAVIS | 16219 TRACEY ST | | | | DETROIT | MI | 48235-4087 |
| KEITH A FOSTER | 15770 ROAD 1037 | | | | OAKWOOD | OH | 45873-9067 |
| KEITH A GOODRICH | 10165 85TH AVE | | | | MECOSTA | MI | 49332-9561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH A HATFIELD | 875 S LINDEN AVE | | | | MIAMISBURG | OH | 45342 |
| KEITH A HOGAN | 6340 SILVERBELL CT | | | | CLAYTON | OH | 45315 |
| KEITH A HOWARD | 106 PEACH ORCHARD PL | | | | WEST CARROLLT | OH | 45449-1630 |
| KEITH A JENKINS | 550 WEST CAPITOL ST. | | | | JACKSON | MS | 39203-2603 |
| KEITH A JONES | 2503 WALKER RD SE | | | | DECATUR | AL | 35603-5617 |
| KEITH A KING | 5645 HOLLYHOCK DR | | | | MIAMI TWP | OH | 45449 |
| KEITH A KOCH | 3617 ROSLYN AVENUE | | | | KETTERING | OH | 45429-4826 |
| KEITH A LANDIS | 272   GLENVIEW DRIVE | | | | DAYTON | OH | 45440-3204 |
| KEITH A LAWSON | 544  BEAM DR | | | | FRANKLIN | OH | 45005-2012 |
| KEITH A LEAR | 9416  BRADFORD NEW HARRISON | | | | BRADFORD | OH | 45308-9504 |
| KEITH A LEMKE | 2452 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515 |
| KEITH A MALLOW | 5800 JEFFERSON NE | | | | FRIDLEY | MN | 55432 |
| KEITH A MCGRIFF | 4422 EICHELBERGER AVE | | | | DAYTON | OH | 45406-2426 |
| KEITH A MOFFETT | 6002 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 |
| KEITH A MORRIS | 190   MOORLAND ROAD | | | | ROCHESTER | NY | 14612-3422 |
| KEITH A NORMAN | 406 S LYNCH ST | | | | FLINT | MI | 48503-2143 |
| KEITH A NORTHERN | P. O. BOX 24422 | | | | HUBER HEIGHTS | OH | 45424-0422 |
| KEITH A ORLOPP | 1002 SILVERCREST PL | | | | REEDS SPRING | MO | 65737 |
| KEITH A PARKER | 7283 CALKINS RD | | | | FLINT | MI | 48532-3004 |
| KEITH A RENSHAW | PO BOX 320494 | | | | FLINT | MI | 48532-0009 |
| KEITH A ROBBINS | 642 PECO'S CT | | | | MIAMISBURG | OH | 45342 |
| KEITH A SHACKLEFORD | 4411 LONG MEADOW LN | | | | BEAVERCREEK | OH | 45430 |
| KEITH A SIDLER | 4394  SEYBOLD RD | | | | TROTWOOD | OH | 45426-4110 |
| KEITH A SPICHER | 418 GREENBRIAR DR. | | | | CORTLAND | OH | 44410 |
| KEITH A STAMMER | 4923 WOODMAN PARK DR APT #7 | | | | DAYTON | OH | 45432 |
| KEITH A STARK | 5418  GARDENDALE AVENUE | | | | DAYTON | OH | 45427-2107 |
| KEITH A STRIKER | 17 NORTH SHORE DRIVE | | | | BUFFALO | NY | 14219 |
| KEITH A THOMPSON | 6112 ROBERT CIR | | | | YPSILANTI | MI | 48197-8274 |
| KEITH A VANWINKLE | 6855 SHAKER RD | | | | FRANKLIN | OH | 45005-2645 |
| KEITH A WALLISCH | 1510 SOUTHRIDGE DR | | | | JANESVILLE | WI | 53546-5835 |
| KEITH A WHITE | 2460 SPAHR RD | | | | XENIA | OH | 45385-7329 |
| KEITH A WILDE | 1154 NC HIGHWAY 150 W | | | | SUMMERFIELD | NC | 27358 |
| KEITH A WILSON | 4601 ST. JAMES AVENUE | | | | DAYTON | OH | 45406-2324 |
| KEITH A YOUNG | 2283 ENCORE DR | | | | DAYTON | OH | 45424 |
| KEITH A. CHATMAN | | | | | | | |
| KEITH A. NADOLSKI | | | | | | | |
| KEITH ABKE | 10181 WENN RD | | | | BIRCH RUN | MI | 48415-9327 |
| KEITH ACKELS | 820 N CREYTS RD | | | | LANSING | MI | 48917-9718 |
| KEITH ACREE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KEITH ADAMS | 114 EDGEWOOD DRIVE EXTENSION | | | | TRANSFER | PA | 16154-1812 |
| KEITH ADAMS | S1066 W36133 MATTHEW LN | | | | EAGLE | WI | 53119 |
| KEITH ADAMS | KEITH ADAMS | 3303 ROYAL FOX DR | | | SAINT CHARLES | IL | 60174-8765 |
| KEITH ADOLPH | 539 BERRY PATCH LN | | | | WHITE LAKE | MI | 48386-2006 |
| KEITH AKERS | 4224 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3103 |
| KEITH ALAMPRESE | 91 APPLE HL | | | | WETHERSFIELD | CT | 06109-3503 |
| KEITH ALANDER | 3602 BRIARWOOD DR | | | | FLINT | MI | 48507-1458 |
| KEITH ALFREY | 3101 SHERIDAN ST | | | | ANDERSON | IN | 46016-5991 |
| KEITH ALLEN | 27 E HAMPTON DR | | | | AUBURNDALE | FL | 33823-5607 |
| KEITH ALLEN | 1036 MACK BRANCH RD | | | | LYNNVILLE | TN | 38472-5412 |
| KEITH ALLEN | 2311 EAGLES NEST | | | | BURTON | MI | 48519-1375 |
| KEITH ALLEN JR | 2354 E TOBIAS RD | | | | CLIO | MI | 48420-7904 |
| KEITH ALLEN JR | 6490 ARBELA RD | | | | MILLINGTON | MI | 48746-9717 |
| KEITH ALVORD | 2500 WOODY NOLL DR | | | | PORTAGE | MI | 49002-7666 |
| KEITH AMES | 8432 CHAPMAN RD | | | | GASPORT | NY | 14067-9460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH ANDERSON | 1617 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5833 |
| KEITH ANDERSON | 19 LAVEIANAN CT | | | | MARTINSVILLE | IN | 46151-6752 |
| KEITH ANDERSON | 6239 ELLA AVE | | | | SAINT LOUIS | MO | 63133-2233 |
| KEITH ARMITAGE | 42069 HYSTONE ST | | | | CANTON | MI | 48187-3851 |
| KEITH ARMOUR | 11790 CAVELL ST | | | | LIVONIA | MI | 48150-5314 |
| KEITH ARMSTRONG | PO BOX 87 | | | | WYANDOTTE | MI | 48192-0087 |
| KEITH ARNETT | 21488 PARKVIEW DR | | | | DEFIANCE | OH | 43512-8878 |
| KEITH ASHLEY | 11694 HIGHWAY 98 | | | | SMITHDALE | MS | 39664-3863 |
| KEITH AUMAUGHER | 8097 MONTROSE AVE | | | | BROOKSVILLE | FL | 34613-5751 |
| KEITH B ARNOLD | 589 CALDER AVE | | | | YPSILANTI | MI | 48198-6189 |
| KEITH B COWENS | 612 WILLIE HODGE RD | | | | MULLINS | SC | 29574-6128 |
| KEITH B GARDNER | 207 RUTGERS ST | | | | NEW BRUNSWICK | NJ | 08901 |
| KEITH B GIST | 912   HALLER AVE. | | | | DAYTON | OH | 45408-1608 |
| KEITH B HURD | 5108   HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9519 |
| KEITH B PRENAT | 831 KING HARRY PL | | | | MIAMISBURG | OH | 45342 |
| KEITH B THOMAS | 4916   GEORGIAN | | | | KETTERING | OH | 45429-5636 |
| KEITH BABLER | 5730 S 200 W | | | | COLUMBIA CITY | IN | 46725-9750 |
| KEITH BACIN | 419 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-8901 |
| KEITH BACON | 1956 ANDOVER DR | | | | YPSILANTI | MI | 48198-9411 |
| KEITH BADGLEY | 410 BRAVE CT | | | | KOKOMO | IN | 46902-5410 |
| KEITH BADGLEY | 1282 OTTER AVE | | | | WATERFORD | MI | 48328-4757 |
| KEITH BAILEY | 7713 ELON DR | | | | RALEIGH | NC | 27613-1432 |
| KEITH BAKER | 9560 W PARKWAY ST | | | | DETROIT | MI | 48239-1331 |
| KEITH BAKER | 4487 HURON ST | | | | DEARBORN HTS | MI | 48125-2923 |
| KEITH BAKER | 7001 LOCKLIN | | | | WEST BLOOMFIELD | MI | 48324-3933 |
| KEITH BALL | 2067 KEERAN DR | | | | LAPEER | MI | 48446-7604 |
| KEITH BANKS | 418 W PULASKI AVE | | | | FLINT | MI | 48505-3390 |
| KEITH BARKO | 4415 N GLEANER RD | | | | FREELAND | MI | 48623-9214 |
| KEITH BARNES | 1100 NE 82ND | | | | KANSAS CITY | MO | 64118 |
| KEITH BARNETT | 8205 FRANKLIN BLVD | | | | CLEVELAND | OH | 44102 |
| KEITH BARNETT | 313 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342-3533 |
| KEITH BARRETT | 5295 OLEKSYN RD | | | | FLINT | MI | 48504-1023 |
| KEITH BARRINGTON | 7875 ELYRIA RD | | | | MEDINA | OH | 44256-9481 |
| KEITH BARTMAN | 7520 N GARDEN CT | | | | JENISON | MI | 49428-8767 |
| KEITH BASTIAN | 663 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| KEITH BATTLE | 2199 TALBOT RDG | | | | JONESBORO | GA | 30236-9019 |
| KEITH BAUER | 725 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1521 |
| KEITH BAUMILLER | 4504 ANDOVER AVE | | | | LORAIN | OH | 44055-3525 |
| KEITH BAUMILLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KEITH BAUN | 4515 S DURANGO DR APT 1028 | | | | LAS VEGAS | NV | 89147-6076 |
| KEITH BEARD | 6943 UPTON RD | | | | LAINGSBURG | MI | 48848-9437 |
| KEITH BEARDSLEY | PO BOX 63 | 3262 SOUTH DR | | | CALEDONIA | NY | 14423-0063 |
| KEITH BEAUBIEN | 7662 FORT SUMTER DR | | | | ORLANDO | FL | 32822 |
| KEITH BEAUFORD | PO BOX 25342 | | | | WILMINGTON | DE | 19899-5342 |
| KEITH BECK | 1594 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411-9779 |
| KEITH BEEMAN | 1104 RIVER AVE | | | | JONESBORO | IN | 46938-1643 |
| KEITH BELL | 2313 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3613 |
| KEITH BELL | 3539 INVERARY DR | | | | LANSING | MI | 48911-1335 |
| KEITH BEMISS | 10138 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| KEITH BENEDICT | 59 S JUNE ST | | | | DAYTON | OH | 45403-1807 |
| KEITH BENJAMINSEN | 115 S HELEN AVE | | | | ROCHESTER HILLS | MI | 48307-2527 |
| KEITH BERGMOSER | 13499 VIOLA DR | | | | STERLING HEIGHTS | MI | 48312-4264 |
| KEITH BERNARD JR | 21864 WAUBASCON RD | | | | BATTLE CREEK | MI | 49017-7623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH BEST | 5804 LIGHTHOUSE DR | | | | FLOWER MOUND | TX | 75022-6474 |
| KEITH BEUTLER | 360 ROLLING ACRES DR | | | | ORTONVILLE | MI | 48462-8909 |
| KEITH BIBB | 35755 GARNER ST | | | | ROMULUS | MI | 48174-4127 |
| KEITH BIESZKE | 738 LAURELWOOD DR | | | | LANSING | MI | 48917-7716 |
| KEITH BIGGS | 3920 BROWNELL BLVD | | | | FLINT | MI | 48504-3713 |
| KEITH BILBY | 1296 HARBOR CUT | | | | OKEMOS | MI | 48864-3499 |
| KEITH BILYEU | 23 ELM RD | | | | MEDWAY | OH | 45341-1317 |
| KEITH BISHER | 255 WESTWOOD AVE | | | | BOWLING GREEN | KY | 42103-9066 |
| KEITH BISHOFF | 9330 E MIAMI AVE | | | | MARBLEHEAD | OH | 43440-1321 |
| KEITH BISSANTZ | 7891 WHITE SWAN RD | | | | GEORGETOWN | OH | 45121-9620 |
| KEITH BLACKIE | 7515 E DAY RD | | | | BELLEVUE | MI | 49021-9243 |
| KEITH BLALOCK | 609 EUGENE CT | | | | MIDDLETOWN | DE | 19709-9411 |
| KEITH BLANKENSHIP | 6111 CORSICA DR | | | | DAYTON | OH | 45424-3512 |
| KEITH BLISS | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| KEITH BOB | DBA PUG & TURF SALES | PO BOX 341 | PARTS ONLY | | BRUCE | WI | 54819-0341 |
| KEITH BOCK | 3570 CEDARCREST CT | | | | WASHINGTON | MI | 48094-1116 |
| KEITH BOECKER | 24216 RD N-24 | | | | CLOVERDALE | OH | 45827 |
| KEITH BOERIO | 1530 MEDFORD AVE | | | | YOUNGSTOWN | OH | 44514-1024 |
| KEITH BOGART | 7077 E HIGHWAY 116 | | | | LATHROP | MO | 64465-8512 |
| KEITH BOGGS | 2928 HOYLAKE CT | | | | MORAINE | OH | 45439-1403 |
| KEITH BOGGS | 710 BOSTON AVE | | | | ELYRIA | OH | 44035-6553 |
| KEITH BOLLINGER | 3313 W SHERMAN AVE | | | | FLINT | MI | 48504-1407 |
| KEITH BOONE | 191 MORRIS RD | | | | FAWN GROVE | PA | 17321-9404 |
| KEITH BOROWY | 19711 WALTHAM RD | | | | BEVERLY HILLS | MI | 48025-5130 |
| KEITH BOUCK | 2833 WINDWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382-1469 |
| KEITH BOWMAN | 233 CHRIS DR | | | | ENGLEWOOD | OH | 45322-1120 |
| KEITH BOYCE | 2809 EPSILON TRL | | | | FLINT | MI | 48506-1876 |
| KEITH BRACE | 203 W BLAIR ST | | | | HASTINGS | MI | 49058-1445 |
| KEITH BRAMLETT | 14318 VASSAR RD | | | | MILLINGTON | MI | 48746-9243 |
| KEITH BRANDON | 2055 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2525 |
| KEITH BRECKENRIDGE | 315 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2375 |
| KEITH BREIDENSTEIN | 538 N PALM ST | | | | JANESVILLE | WI | 53548-2845 |
| KEITH BREWER | 1856 W ALEXIS RD | | | | TOLEDO | OH | 43613-2303 |
| KEITH BREWER | 4635 MEIGS AVE | | | | WATERFORD | MI | 48329-1820 |
| KEITH BREWER | 5430 STEVIN DR | | | | PADUCAH | KY | 42001-9740 |
| KEITH BREWER | 94 FOREST HOME DR | | | | TRINITY | AL | 35673-6403 |
| KEITH BRICKNER | 820 COLT DR | | | | FINDLAY | OH | 45840-6473 |
| KEITH BRIGGS | 1312 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| KEITH BROADBENT | 767 WILLOW DR | | | | LOCHBUIE | CO | 80603-7726 |
| KEITH BROCKER | 765 PEPPERMINT ST | | | | ATTICA | MI | 48412-9722 |
| KEITH BROGDON | 3117 CLEVELAND AVE | | | | BROOKFIELD | IL | 60513-1115 |
| KEITH BROMBERG | 814 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6038 |
| KEITH BRONNENBERG | 1227 N LELAND AVE | | | | INDIANAPOLIS | IN | 46219-2951 |
| KEITH BRONNENBERG | 2800 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| KEITH BROOKINS | 6394 EVERGREEN AVE | | | | DETROIT | MI | 48228-3966 |
| KEITH BROOKINS | 5229 BROWN RD | | | | MILLINGTON | MI | 48746-9422 |
| KEITH BROOKS | 1095 W ROWLAND ST | | | | FLINT | MI | 48507-4046 |
| KEITH BROOM | 10408 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-9785 |
| KEITH BROWER | 2614 ROLLING RIDGE LN NW | | | | GRAND RAPIDS | MI | 49534-1344 |
| KEITH BROWN | 8870 S COCHRAN RD | | | | OLIVET | MI | 49076-9633 |
| KEITH BROWN | PO BOX 483 | | | | CLIO | MI | 48420-0483 |
| KEITH BROWN | 514 TERRAPIN TER | | | | JOPPA | MD | 21085-5412 |
| KEITH BROWN | 5577 S DAVIS RD | | | | WEST MILTON | OH | 45383-9739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH BROWN | 7225 N RESORT DR | | | | IRONS | MI | 49644-8889 |
| KEITH BROWN | 2810 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| KEITH BROWN | 4041 GREEN ISLE WAY APT 7 | | | | SAGINAW | MI | 48603-1409 |
| KEITH BROWN | 3295 SUNNYBROOK | | | | BURTON | MI | 48519-2860 |
| KEITH BROWN | 11644 SW EGRET CIR APT 708 | | | | LAKE SUZY | FL | 34269-8774 |
| KEITH BROWN | 8005 WESTHAVEN DR | | | | OKLAHOMA CITY | OK | 73169-1429 |
| KEITH BROWN | 1390 PEACEPIPE TRL | | | | XENIA | OH | 45385-4130 |
| KEITH BROWN | 103 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1759 |
| KEITH BROWN | 1278 CAMBRIA DR | | | | TROY | MI | 48085-1221 |
| KEITH BROWNELL | 3851 MEINRAD DR | | | | WATERFORD | MI | 48329-1830 |
| KEITH BROWNING | 9320 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9414 |
| KEITH BRYAN | 2409 LAWRENCE COVE RD | | | | EVA | AL | 35621-7722 |
| KEITH BRYANT | 19687 MACKAY ST | | | | DETROIT | MI | 48234-1444 |
| KEITH BRYCE | 1003 E WILLOW PL | | | | YUKON | OK | 73099-4734 |
| KEITH BUCHANAN | 1037 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-3319 |
| KEITH BUFFMAN | 4195 N GARFIELD RD | | | | PINCONNING | MI | 48650-8937 |
| KEITH BUFORD | 29528 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-2272 |
| KEITH BUNKER | 7999 STATE ROUTE 314 | | | | MANSFIELD | OH | 44904-9686 |
| KEITH BUNTING | 7390 POCOMOKE RIVER RD | | | | POCOMOKE CITY | MD | 21851-3734 |
| KEITH BURGESS | 4410 17TH ST | | | | DORR | MI | 49323-9100 |
| KEITH BURGHART | 70 BRWOING DRIVE | | | | WRIGHT CITY | MO | 63390 |
| KEITH BURLINGAME | 21275 PATRICIA LN | | | | FAIRVIEW | OR | 97024-6770 |
| KEITH BURNS | 829 E HARRIS ST | | | | LANSING | MI | 48906-3336 |
| KEITH BURNS | 1912 MARSAC ST | | | | BAY CITY | MI | 48708-8526 |
| KEITH BUS | 6395 BENNING RD | | | | WEST FALLS | NY | 14170-9756 |
| KEITH BUSHONG | 1493 WEST STATE HYW 46 | | | | SPENCER | IN | 47460 |
| KEITH BYE | 5455 N ELK ST | | | | PECK | MI | 48466-9669 |
| KEITH BYINGTON | 3200 N 11 MILE RD | | | | PINCONNING | MI | 48650-8976 |
| KEITH BYRD | 6040 GORDON RD | | | | WATERFORD | MI | 48327-1737 |
| KEITH C BROWN | 3586 CRAB ORCHARD DR | | | | BEAVERCREEK | OH | 45430 |
| KEITH C GRINTER | 1216 S. LINCOLN ST | | | | LOCKPORT | IL | 60441 |
| KEITH C MEFFERT | 3203 AMYS CT | | | | GREEN CV SPGS | FL | 32043-7018 |
| KEITH C PATTON | 419   N GETTYSBURG AVE | | | | DAYTON | OH | 45417-1707 |
| KEITH C RONNFELDT | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| KEITH C SAGE | 9461 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8589 |
| KEITH C STOBAUGH | 24661 HIGHWAY 190 | | | | LACOMBE | LA | 70445-4505 |
| KEITH CALKINS | 1541 MONTERAY ST | | | | FLINT | MI | 48503-3569 |
| KEITH CAMP | 9835 OAK POINTE LN | | | | NORTHVILLE | MI | 48167-9154 |
| KEITH CAMPBELL | 293 FAIRWAYS EDGE DR | | | | SAINT MARYS | GA | 31558-4119 |
| KEITH CAMPBELL | PO BOX 71 | | | | CROWDER | OK | 74430-0071 |
| KEITH CANNON | 4001 WALTON DR | | | | LANSING | MI | 48910-0341 |
| KEITH CANTINE | 5606 BARNES RD | | | | EATON RAPIDS | MI | 48827-9606 |
| KEITH CAPLES | 48747 WEAR RD | | | | BELLEVILLE | MI | 48111-9352 |
| KEITH CARTER | 42350 CLEMONS DR | | | | PLYMOUTH | MI | 48170-2593 |
| KEITH CARYL | 9272 ARBOR CT | | | | GOODRICH | MI | 48438-9465 |
| KEITH CASH | 5109 E US HIGHWAY 66 | | | | EL RENO | OK | 73036-9206 |
| KEITH CASTO | 191 ROCKWELL RD | | | | COLUMBUS | OH | 43207-3819 |
| KEITH CAUPP | 6907 MORROW DR | | | | DAYTON | OH | 45415-1541 |
| KEITH CAUSEY | 477 W FRANK ST | | | | BIRMINGHAM | MI | 48009-1413 |
| KEITH CHAFFIN | 1760 E WASHINGTON RD | | | | ITHACA | MI | 48847-9470 |
| KEITH CHAMBERLAIN | 2309 S DUFFIELD RD | | | | LENNON | MI | 48449-9706 |
| KEITH CHAMBERS | 1098 WOODS RD | | | | FENWICK | MI | 48834-9609 |
| KEITH CHARBONNEAU | 3615 7 MILE RD | | | | BAY CITY | MI | 48706-9476 |
| KEITH CHARTER | 2886 S BOLLINGER RD | | | | CARSON CITY | MI | 48811-9591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH CHARTIER | 12034 INNSBRUCK PL | | | | CLIO | MI | 48420-2151 |
| KEITH CHATFIELD | 15100 E JONES BEACH DR | | | | KENT | NY | 14477-9780 |
| KEITH CHEEK | 38493 MILTON ST | | | | WESTLAND | MI | 48186-3817 |
| KEITH CHILDERS | 6242 ORCHID CT | | | | DENVER | NC | 28037-6228 |
| KEITH CHILDRESS | 13281 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2287 |
| KEITH CHIPMAN | 12 DAVID DR | | | | BLACKSTONE | MA | 01504-2005 |
| KEITH CHMELIK | 1123 REVENNA RD. | | | | YOUNGSTOWN | OH | 44505 |
| KEITH CHONKO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KEITH CHRISMAN | 9701 MISSAUKEE LN | | | | HASLETT | MI | 48840-9126 |
| KEITH CHRISTEN | 725 S MAIN ST | | | | EDGERTON | WI | 53534-2037 |
| KEITH CHRISTENSEN | 1639 OAKSTONE DR | | | | ROCHESTER HLS | MI | 48309-1802 |
| KEITH CHRISTIANSON | 8034 PEPPERWOOD CT | | | | FORT WAYNE | IN | 46818-1882 |
| KEITH CHURCH | 2352 COVERT RD | | | | BURTON | MI | 48509-1061 |
| KEITH CHYNOWETH | 50522 COOLIDGE ST | | | | CANTON | MI | 48188-3453 |
| KEITH CLARK | | | | | | | |
| KEITH CLAY | 21335 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-6007 |
| KEITH CLEMENT | 13039 152ND AVE | | | | GRAND HAVEN | MI | 49417-8516 |
| KEITH CLEMENTS | 75 TARN TRL | | | | GLENWOOD | NY | 14069-9644 |
| KEITH CLUTTER | 2642 CARTER STREET | | | | EAST LIVERPOOL | OH | 43920 |
| KEITH COBB | 7017 S SHORE DR | | | | HOLLY | MI | 48442-8701 |
| KEITH COBLE | | | | | | | |
| KEITH COLE | 3517 SPRINGLAND LN NW | | | | WASHINGTON | DC | 20008-3119 |
| KEITH COLLINS | 1814 W FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2645 |
| KEITH COLLINS | 3374 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9306 |
| KEITH COLUSSI | 5748 HONERT RD | | | | ORTONVILLE | MI | 48462-9609 |
| KEITH COMBS | 10818 N SHORE DR | | | | HILLSBORO | OH | 45133-9224 |
| KEITH CONDON | 3013 E 500 N | | | | ANDERSON | IN | 46012-9554 |
| KEITH CONKLIN | 2511 BRANDYWINE RD SE | | | | WARREN | OH | 44484-3852 |
| KEITH CONKLIN | PO BOX 105 | | | | ELSIE | MI | 48831-0105 |
| KEITH COOKSEY | 1611 S HONEY CREEK RD | | | | GREENWOOD | IN | 46143-9514 |
| KEITH COOPER | 3304 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-8150 |
| KEITH COOPER | 146 HARROW LN | | | | YOUNGSTOWN | OH | 44511-3738 |
| KEITH COOPERWOOD | APT B | 1574 LATRIUM PLACE | | | ARLINGTON | TX | 76010-4977 |
| KEITH CORBIN | 4944 HILLCREST DR | | | | CLARKSTON | MI | 48346-2620 |
| KEITH CORN | 1496 W 4TH ST LOT 30 | | | | MANSFIELD | OH | 44906-1867 |
| KEITH CORRELL | 1060 120TH AVE | | | | MARTIN | MI | 49070-9706 |
| KEITH CORWIN | 1108 SOUTHLAWN AVE | | | | EAST LANSING | MI | 48823-3041 |
| KEITH COURTADE | 1018 FLOYD CT SW | | | | WYOMING | MI | 49509-4443 |
| KEITH COUSINEAU | 6205 BAY GLADWIN LINE | | | | BENTLEY | MI | 48613 |
| KEITH COUTNY TREASURER | PO BOX 239 | | | | OGALLALA | NE | 69153-0239 |
| KEITH COX | 4349 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| KEITH CRAFT | 895 S WOODSON CT | | | | GARDNER | KS | 56030-8411 |
| KEITH CRAMPTON | 218 W 2ND ST | | | | DAVISON | MI | 48423-1314 |
| KEITH CREGAR | 6441 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9733 |
| KEITH CRINER | 6605 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| KEITH CROMWELL | PO BOX 425 | | | | WHITTAKER | MI | 48190-0425 |
| KEITH CROWDER | | | | | | | |
| KEITH CROWELL | 845 MEADOW RIDGE CIR APT 203 | | | | AUBURN HILLS | MI | 48326-4553 |
| KEITH CRUZAN | 24140 CROOKED CREEK RD | | | | CICERO | IN | 46034-9714 |
| KEITH CRUZE | 1232 CLOVERFIELD AVE APT C | | | | KETTERING | OH | 45429-4560 |
| KEITH CUMMIFORD | 9576 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| KEITH CUMMINGS | 547 CASTLEROCK AVE | | | | LOS BANOS | CA | 93635-7427 |
| KEITH CUNNINGHAM JR | 814 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| KEITH CZARNIAK | 3284 N OHARA AVE | | | | SPRINGFIELD | MO | 65803-1190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH D ARBUCKLE, JR. | 915 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2742 |
| KEITH D BACON | 1956 ANDOVER DR | | | | YPSILANTI | MI | 48198 |
| KEITH D BATTLE | 4712 OLD HICKORY PL | | | | TROTWOOD | OH | 45426-2102 |
| KEITH D BEARDSLEY | PO BOX 63 | 3262 SOUTH DR | | | CALEDONIA | NY | 14423-0063 |
| KEITH D BEARDSLEY | 3262  SOUTH DR PO BOX 63 | | | | CALEDONIA | NY | 14423-0063 |
| KEITH D BRYCE | 1003 E WILLOW PL | | | | YUKON | OK | 73099-4734 |
| KEITH D CALKINS | 1541 MONTERAY ST | | | | FLINT | MI | 48503-3569 |
| KEITH D CHEATHAM | 5582 ENGLETON LN | | | | GIRARD | OH | 44420 |
| KEITH D DAVIS | 2921 KINGSTON AVE B | | | | DAYTON | OH | 45420 |
| KEITH D ELY | 1245 WABASH AVE | | | | DAYTON | OH | 45405 |
| KEITH D HENRY | 1033 JASPER AVE. | | | | XENIA | OH | 45385 |
| KEITH D HILL | 2404  RICHARDSON RD | | | | PORTSMOUTH | OH | 45662-2528 |
| KEITH D HOLLIMON | 1034 PREMONT AVE | | | | WATERFORD | MI | 48328-3846 |
| KEITH D O'CONNOR | 3030 TRENSA DR | | | | LONDON | OH | 43140-9026 |
| KEITH D PARKES | P O BOX 22 | | | | OOLITIC | IN | 47451 |
| KEITH D RHOADES | 2317  DANUBE CT | | | | KETTERING | OH | 45420-1001 |
| KEITH D RICKETTS | 1150 TRALEE TRL | | | | DAYTON | OH | 45430-1219 |
| KEITH D ROBERTS | 4755  ROLLING STREET | | | | DAYTON | OH | 45439-2960 |
| KEITH D ROUSER | 81 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2535 |
| KEITH D SMITH | 213 SAWTOOTH CT | | | | CANTON | GA | 30114-8830 |
| KEITH D VIOLET | 4130 RAINBOW HILL LN | | | | KNOXVILLE | TN | 37938-2177 |
| KEITH D WIMBERLY | 1830  CORETTA CT. DR. | | | | DAYTON | OH | 45408-2522 |
| KEITH D YOUNG | 253 E EDSEL FORD FWY APT 7 | | | | DETROIT | MI | 48202-3718 |
| KEITH DAGLIANO | 616 HIGHLAND WAY | | | | HAGERSTOWN | MD | 21740-6238 |
| KEITH DARROUGH | 3202 WOLCOTT ST | | | | FLINT | MI | 48504-3293 |
| KEITH DAVIS | 105 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| KEITH DAVIS | # A | 3504 SOMERSET DRIVE | | | YOUNGSTOWN | OH | 44505-1779 |
| KEITH DAVIS | 3186 KIRK RD | | | | VASSAR | MI | 48768-9743 |
| KEITH DAVIS | 16219 TRACEY ST | | | | DETROIT | MI | 48235-4087 |
| KEITH DAVIS | 8203 BLACKBERRY CRK | | | | BURTON | MI | 48519-1948 |
| KEITH DAVIS | 1812 TANNER CT | | | | SPRING HILL | TN | 37174-2476 |
| KEITH DE BARR | 7220 CREIGHTON RD SW | | | | SOUTH BOARDMAN | MI | 49680-9579 |
| KEITH DEARSTONE | 3600 SHELBY ST | | | | WATERFORD | MI | 48328-1355 |
| KEITH DEBORAH | KEITH, DEBORAH | 1315 BOYDSTUN LN | | | MCCALL | ID | 83638-3413 |
| KEITH DEISHER | 148 BROOKMOOR DR | | | | BROOKVILLE | OH | 45309-1528 |
| KEITH DELMAGE | 6121 EAST ST | | | | NORTH BRANCH | MI | 48461-9725 |
| KEITH DHAENE | 13540 BENTON RD | | | | GRAND LEDGE | MI | 48837-9769 |
| KEITH DICK | 1004 NORWOOD RD | | | | LANSING | MI | 48917-2360 |
| KEITH DIGMAN | 310 E LARCH ST | | | | SILVER LAKE | WI | 53170-1545 |
| KEITH DILL | 3215 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| KEITH DIVEN | 3749 ROLLING HILLS RD | | | | ORION | MI | 48359-1486 |
| KEITH DOEPKER | W3673 ROGERS RD | | | | MORAN | MI | 49760-9810 |
| KEITH DOLLAR | 107 MORRIS DR | | | | BASTROP | LA | 71220-6053 |
| KEITH DOMES | 6160 GORE RD | | | | ASHTABULA | OH | 44004-8624 |
| KEITH DONALLY | PO BOX 45567 | | | | RIO RANCHO | NM | 87174-5567 |
| KEITH DOORNBOS | 10632 WHITE BIRCH DR | | | | ALLENDALE | MI | 49401-8721 |
| KEITH DOUGLAS | 29481 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-2756 |
| KEITH DOWNEY | 8230 RUPERT RD N | | | | MILLERSVILLE | MD | 21108-1114 |
| KEITH DRINKARD | 6170 JANICE RD | | | | MILLINGTON | MI | 48746-9591 |
| KEITH DUNBAR | 1460 LEWIS AVE | | | | IDA | MI | 48140-9769 |
| KEITH DUNER | 2950 W LENTZ TREE FARM RD | | | | MONROVIA | IN | 46157-9011 |
| KEITH DUNIVAN | 402 GUM ST | | | | GARDEN CITY | MO | 64747-9182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH DUNLAP | 6012 GREENACRE RD | | | | TOLEDO | OH | 43615-1014 |
| KEITH DYKE | PO BOX 205 | | | | WEST CHAZY | NY | 12992-0205 |
| KEITH E BAKER | 41 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| KEITH E BOHLANDER | R 1 BOX 320 | | | | ELWOOD | IN | 46036-9757 |
| KEITH E BROWN | 11644 SW EGRET CIR #708 | | | | LAKE SUZY | FL | 34269-8774 |
| KEITH E COOPER | 320 MARVIEW AVE | | | | VANDALIA | OH | 45377 |
| KEITH E ELAM | 6511 AZURE WAY 7-6 | | | | DAYTON | OH | 45449 |
| KEITH E ENDRES | 221 BELEY AVE | | | | SYRACUSE | NY | 13211-1527 |
| KEITH E EWING | 888 PALLISTER ST APT 404 | | | | DETROIT | MI | 48202-2671 |
| KEITH E FOWLER | 65-A EDGEBROOK DR | | | | SPRINGBORO | OH | 45066-1089 |
| KEITH E GUNTHER | 714 THIRD | | | | WARREN | OH | 44483-6424 |
| KEITH E HARRINGTON | 3122 CANTERBURY DR | | | | BAY CITY | MI | 48706-9250 |
| KEITH E HENDERSON | 14692 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9581 |
| KEITH E HOCKER | 6535  WESTFALL RD. | | | | GREENVILLE | OH | 45331-9289 |
| KEITH E KERSHNER | 2033  AUSTIN ROAD | | | | MIAMISBURG | OH | 45342-4913 |
| KEITH E LONGWITH | 115 N VALLEY DR NW | | | | CLEVELAND | TN | 37312 |
| KEITH E MCMURCHY | 114 PARKGROVE DR | | | | UNION | OH | 45322-3237 |
| KEITH E MILLER | RR 1 BOX 2678 | | | | TOWANDA | PA | 18848-9228 |
| KEITH E PENIX | 5974 POPLAR DR. | | | | HILLSBORO | OH | 45133 |
| KEITH E ROBERTS | 6957 MAROSE DR | | | | DAYTON | OH | 45424 |
| KEITH E SAGE | PO BOX 42 | | | | MEDWAY | OH | 45341-0042 |
| KEITH E SIERRA | 8968 S MAIN ST | | | | GERMANTOWN | OH | 45327-1512 |
| KEITH E SWAYZE | OFC | 46628 HIGHWAY 60 | | | SALOME | AZ | 85348-3690 |
| KEITH E VOGLER | 180 WERLINE LANE | | | | WEST UNION | OH | 45693-9694 |
| KEITH E YEARY | 545 LONGFELLOW ST | | | | INKSTER | MI | 48141-3304 |
| KEITH EBAUGH | 19164 ARLINGTON DR | | | | WOODHAVEN | MI | 48183-4308 |
| KEITH EBERT | PO BOX 2429 | | | | KOKOMO | IN | 46904-2429 |
| KEITH EBERT | 503 CRESTLAND DR | | | | COLUMBIA | TN | 38401-2223 |
| KEITH ECKLER | 5975 WILLIAMS DR | | | | PLAINFIELD | IN | 46168-9321 |
| KEITH EDWARDS | 25 CANDLELIGHT LN | | | | REHOBOTH BEACH | DE | 19971-9754 |
| KEITH ELDRED | 3502 MILLS HWY | | | | CHARLOTTE | MI | 48813-9366 |
| KEITH ELLIOTT | 1530 RACCOON CREEK RD | | | | JASPER | AL | 35504-3537 |
| KEITH ELLIOTT | 19387 DALE ST | | | | DETROIT | MI | 48219-4680 |
| KEITH ELLIS | 4505 PRINCETON DR | | | | ANDERSON | IN | 46013-4533 |
| KEITH EMERSON JR | 41275 OLD MICHIGAN AVE TRLR 1108 | | | | CANTON | MI | 48188-2761 |
| KEITH EMMELHAINZ | 2086 BISBY DR | | | | MOUNT MORRIS | MI | 48458-1237 |
| KEITH EPPS | 815 GREEN RD APT 304 | | | | YPSILANTI | MI | 48198-3462 |
| KEITH ERB | 5084 W WOODMILL DR | | | | WILMINGTON | DE | 19808-4065 |
| KEITH ERB | 930 6TH AVE | | | | LAKE ODESSA | MI | 48849-1055 |
| KEITH ERBY | 43000 TWELVE OAKS | CRESCENT, UNIT 5066 | | | NOVI | MI | 48377 |
| KEITH ESKEW | 4368 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| KEITH EVANS | 55 GLENDALE PL | | | | BUFFALO | NY | 14208-1052 |
| KEITH EVOLA SERVICE | 250 N ROSE ST | | | | MOUNT CLEMENS | MI | 48043-1502 |
| KEITH F ASHLEY | 11694 HWY 98 E | | | | SMITHDALE | MS | 39664 |
| KEITH F COURTADE | 1018 FLOYD CT SW | | | | WYOMING | MI | 49509-4443 |
| KEITH F HARGER | 702 W STATE ST | | | | SAINT JOHNS | MI | 48879-1454 |
| KEITH F SCAGGS | 6971 COUNTY ROAD 57 | | | | LEXINGTON | OH | 44904-9637 |
| KEITH F WORTHINGTON | 827   GENESEE ST BOX 22 | | | | CORFU | NY | 14036-9595 |
| KEITH FAGER | 377 GOLFVIEW CT | | | | MURFREESBORO | TN | 37127-7132 |
| KEITH FALL | 1988 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| KEITH FARR | 9083 ARROWHEAD TRL | | | | EATON RAPIDS | MI | 48827-8571 |
| KEITH FARVER | 11180 WOODHAVEN | | | | LINDEN | MI | 48451-8407 |
| KEITH FAWCETT | 310 TERRYTOWN DR | | | | MCKEESPORT | PA | 15135-3322 |
| KEITH FECKOVIC | 1812 LINDY DR | | | | LANSING | MI | 48917-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH FEDERSPIEL | 3587 N 2 MILE RD | | | | PINCONNING | MI | 48650-9740 |
| KEITH FELDPAUSCH | 14392 S NILES RD | | | | EAGLE | MI | 48822-9633 |
| KEITH FEMRITE | 6219 S US HIGHWAY 51 LOT 131 | | | | JANESVILLE | WI | 53546-9429 |
| KEITH FENNER | 727 JILANE DR | | | | CADILLAC | MI | 49601-9055 |
| KEITH FERRIER | 2054 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9763 |
| KEITH FICHTER | 920 BRISTOL WAY | | | | LIBERTY | MO | 64068-3010 |
| KEITH FINCHER | 13438 NEEDHAM PL | | | | PICKERINGTON | OH | 43147-8349 |
| KEITH FINGERHUT | 27 BROWNSELL AVE | | | | W HAVERSTRAW | NY | 10993-1001 |
| KEITH FINLEY | 670 BAY ST | | | | PONTIAC | MI | 48342-1918 |
| KEITH FISHER | 2 OXFORD BLVD | | | | PLEASANT RIDGE | MI | 48069-1111 |
| KEITH FISK | 16698 ENGLISH GARDEN DR | | | | MACOMB | MI | 48042-1199 |
| KEITH FLINT | 6041 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9501 |
| KEITH FLOOD | 10490 COUNTRY JCT | | | | CLARKSTON | MI | 48348-1976 |
| KEITH FLYNN | 5630 REVERE DR | | | | NORTH OLMSTED | OH | 44070-4472 |
| KEITH FONTAINE | NA | NA | | | LAMPASAS | TX | 76550 |
| KEITH FOREN | 4470 ANDERSON DR | | | | BEAVERTON | MI | 48612-8838 |
| KEITH FORSYTHE | 6350 SAUCON VALLEY DR | | | | FAYETTEVILLE | PA | 17222-9433 |
| KEITH FOSTER | 15770 ROAD 1037 | | | | OAKWOOD | OH | 45873-9067 |
| KEITH FOUGHT | 809 CARBON ST | | | | FREMONT | OH | 43420-2032 |
| KEITH FOURMAN | 2841 ALT. RT. 49 N. | | | | ARCANUM | OH | 45304 |
| KEITH FOURMAN | 2841  ALT. RT. 49 N. | | | | ARCANUM | OH | 45304-9655 |
| KEITH FOWLER | 5360 WALKER RD | | | | LESLIE | MI | 49251-9723 |
| KEITH FOWLER | 1030 52ND ST SE | | | | GRAND RAPIDS | MI | 49508-6006 |
| KEITH FRANKOWSKI | 4898 SHIMMERING CREEK DR | | | | WASHINGTON TWP | MI | 48094-4210 |
| KEITH FREDERICK | 6272 TWITCHELL RD | | | | ANDOVER | OH | 44003-9777 |
| KEITH FREDRICH | 5410 STURBRIDGE RD | | | | GRAND BLANC | MI | 48439-8783 |
| KEITH FREEMAN | 26918 NELSON AVE | | | | ROMULUS | MI | 48174-9509 |
| KEITH FREEMAN | 23305 BARWOOD LN N APT 202 | | | | BOCA RATON | FL | 33428-6719 |
| KEITH FROEBE | 11925 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| KEITH FRUCHEY | 220 N SHIAWASSEE ST | | | | BANCROFT | MI | 48414-7707 |
| KEITH FRY | | | | | | | |
| KEITH G KISER | 4375 COUNTY ROAD 6 | | | | PIEDMONT | AL | 36272-5221 |
| KEITH G LITMON | 5535  HUMMOCK RD | | | | TROTWOOD | OH | 45426-1403 |
| KEITH G LOOK | 5051 WILLOUGHBY RD APT 23 | | | | HOLT | MI | 48842-1069 |
| KEITH G POPOUR | 7905 MASON RD | | | | MERRILL | MI | 48637-9620 |
| KEITH GABBARD | 110 EAST ELLIS DRIVE | | | | WAYNESVILLE | OH | 45068 |
| KEITH GABBARD | PO BOX 84 | | | | CHELSEA | MI | 48118-0084 |
| KEITH GABBARD JR | 8492 STOCKHOLM CT | | | | WAYNESVILLE | OH | 45068 |
| KEITH GALANTI | 275 WESTSIDE AVE | | | | FREEPORT | NY | 11520 |
| KEITH GARDNER | 260 COUNTY ROAD 1675 | | | | JEROMESVILLE | OH | 44840-9722 |
| KEITH GARMAN | 7088 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| KEITH GARRISON | 5129 NEFF AVE | | | | DETROIT | MI | 48224-2121 |
| KEITH GAUL | 4199 STATE RTE #133 | | | | BATAVIA | OH | 45103 |
| KEITH GAUTHIER | PO BOX 418 | | | | NEW LOTHROP | MI | 48460-0418 |
| KEITH GAVIN | 45   LEHIGH AVENUE | | | | ROCHESTER | NY | 14619-1624 |
| KEITH GAWRON | 48352 BOARDWALK DR | | | | MACOMB | MI | 48044-2227 |
| KEITH GAY | 16505 HAVENWOOD DR | | | | WOODBURN | IN | 46797-9591 |
| KEITH GERALD (492047) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEITH GERALD E SR (467741) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KEITH GIBNEY | 1124 N SUMAC DR | | | | JANESVILLE | WI | 53545-2153 |
| KEITH GLASSMEYER | 831 DARWIN ST | | | | WESTLAND | MI | 48186-9204 |
| KEITH GLAUSER | 606 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH GLIDE | 3372 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 |
| KEITH GOLDSBERRY | 2071 BELCHER DR | | | | COLUMBUS | OH | 43224-1504 |
| KEITH GOLIAS | 57 FAIRLAWN AVE | | | | NILES | OH | 44446-2039 |
| KEITH GOODRICH | 1736 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| KEITH GOODRICH | 10165 85TH AVE | | | | MECOSTA | MI | 49332-9561 |
| KEITH GOODROW | 3240 E 300 N | | | | FREMONT | IN | 46737-9785 |
| KEITH GORNICK | 213 E MAIN | PO BOX 1977 | | | GAYLORD | MI | 49735 |
| KEITH GORNO | 800 SOO STREET | | | | MINOT | ND | 58701 |
| KEITH GOSS | PO BOX 96 | | | | VERMONTVILLE | MI | 49096-0096 |
| KEITH GRANT | 30232 PENNINGTON CT | | | | NOVI | MI | 48377-1738 |
| KEITH GREEN | 712 QUIET COVE CIR | | | | SHREVEPORT | LA | 71118-4100 |
| KEITH GREEN | 9299 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1643 |
| KEITH GREEN | 613 E AUSTIN AVE | | | | FLINT | MI | 48505-2889 |
| KEITH GREENE | PO BOX 1750 | | | | SOUTHGATE | MI | 48195-0750 |
| KEITH GREENWALT | 604 N KETTNER DR | | | | MUNCIE | IN | 47304-9776 |
| KEITH GROSSBAUER | 2792 ROODS LAKE RD | | | | LAPEER | MI | 48446-8664 |
| KEITH GRUNOW | 120 SEWARD ST APT 105 | | | | DETROIT | MI | 48202-4448 |
| KEITH GRUPE | 16135 MISSION FIELD ROAD | | | | OAKWOOD | IL | 61858-6064 |
| KEITH GUISINGER | 12532 TRAIL OAKS DRIVE | | | | OKLAHOMA CITY | OK | 73120-9156 |
| KEITH GULLEN | 19145 HARBIN RD | | | | BROWNSTOWN | MI | 48173-9676 |
| KEITH H BYINGTON | 3200 N 11 MILE RD | | | | PINCONNING | MI | 48650-8976 |
| KEITH H PAGETT | 1598  MAUMEE DR | | | | XENIA | OH | 45385-4230 |
| KEITH H WRIGHT | 4527 HIBBARD RD | | | | CORUNNA | MI | 48817-9600 |
| KEITH HAASE | 515 N HICKORY ST | | | | OWOSSO | MI | 48867-2327 |
| KEITH HACKWORTH | 414 W CAPISTRANO AVE | | | | TOLEDO | OH | 43612-2535 |
| KEITH HAFER | 457 OTT RD | | | | BAY CITY | MI | 48706-9429 |
| KEITH HAGERTY | 740 TOWNSEND RD | | | | LEONARD | MI | 48367-4319 |
| KEITH HAGNER | 21966 CURIE AVE | | | | WARREN | MI | 48091-3646 |
| KEITH HAINES | 2377 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3940 |
| KEITH HAINES | 1136 FAIRWEATHER DR | | | | FORT WORTH | TX | 76120-3324 |
| KEITH HALE | 1325 HARNECK RD | | | | CARSONVILLE | MI | 48419-9216 |
| KEITH HALFMANN | 10324 VAUD CT | | | | REED CITY | MI | 49677-8279 |
| KEITH HALL | 5129 SABRINA LN NW | | | | WARREN | OH | 44483-1279 |
| KEITH HALL | 937 AVERY VALLEY DR | | | | SMYRNA | TN | 37167-5156 |
| KEITH HALL | 416 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3260 |
| KEITH HALL | 264 READY SECTION RD | | | | HAZEL GREEN | AL | 35750-8238 |
| KEITH HALL & SONS TRANSPORT LTD | 297 BISHIP GATE RD RR #2 | | | BURFORD CANADA ON N0E 1A0 CANADA | | | |
| KEITH HAMET | 11950 S DIXIE HWY | | | | LA SALLE | MI | 48145-9618 |
| KEITH HAMILTON | 1615 KILLBUCK TRCE | | | | ANDERSON | IN | 46012-9278 |
| KEITH HAMMELL | 28 SUNSET LN | | | | COLUMBUS | NJ | 08022-1110 |
| KEITH HANEY | 12503 FOWLER RD | | | | BRANT | MI | 48614-9718 |
| KEITH HANKISON | 1267 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 |
| KEITH HARBIN | 8107 SORRENTO ST | | | | DETROIT | MI | 48228-2704 |
| KEITH HARDING | 2558 BALDWIN RD | | | | LAPEER | MI | 48446-9769 |
| KEITH HARGER | 702 W STATE ST | | | | SAINT JOHNS | MI | 48879-1454 |
| KEITH HARLEY | 124 COULTER CT | | | | LAPEER | MI | 48446-7739 |
| KEITH HARMON | 6440 OBRIEN RD | | | | FOSTORIA | MI | 48435-9697 |
| KEITH HARPER | 1350 PENNINGTON CT SW | | | | HARTSELLE | AL | 35640-3582 |
| KEITH HARPER | 13946 NORTHMOOR DR | | | | CEMENT CITY | MI | 49233-9002 |
| KEITH HARRINGTON | 3122 CANTERBURY DR | | | | BAY CITY | MI | 48706-9250 |
| KEITH HARRIS | 4800 S RUESS RD | | | | OWOSSO | MI | 48867-9269 |
| KEITH HART | 2300 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9340 |
| KEITH HART | 94 MALLARD DR | | | | ALTON | NH | 03809-5009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH HART | 4110 HOLLY LN | | | | OAKLAND TWP | MI | 48306-4762 |
| KEITH HARTMAN | 3344 MAURER RD | | | | CHARLOTTE | MI | 48813-7507 |
| KEITH HARVEY | 1434 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| KEITH HATCH | 2414 WILDWOOD CIRCLE DR | | | | GRAND BLANC | MI | 48439-4354 |
| KEITH HAVEMAN | 801 W CASS ST | | | | GREENVILLE | MI | 48838-1605 |
| KEITH HAWKINS | 56499 CROMWELL CT | | | | SHELBY TWP | MI | 48316-4874 |
| KEITH HAWKINS | 4257 HUNTER RD | | | | PINCONNING | MI | 48650-9732 |
| KEITH HAYEN | 2274 MALENA LN | | | | OXFORD | MI | 48371-4357 |
| KEITH HAYWARD | 2441 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| KEITH HEIN | 1002 EUGENIA DR | | | | MASON | MI | 48854-2006 |
| KEITH HEITMEYER | 114 SUNSET DR | | | | FORT JENNINGS | OH | 45844-9529 |
| KEITH HENDERSON | 14692 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9581 |
| KEITH HENDERSON | G3474 CLAIRMONT ST | | | | FLINT | MI | 48532-4910 |
| KEITH HENDRICK | 3096 REESE HURT RD | | | | EDMONTON | KY | 42129-8912 |
| KEITH HENRY | 608 W MAIN ST | | | | JAMESTOWN | IN | 46147-9562 |
| KEITH HENRY | 1033 JASPER AVE | | | | XENIA | OH | 45385-3303 |
| KEITH HENRY | 2221 W DODGE RD | | | | CLIO | MI | 48420-1686 |
| KEITH HEPFINGER | 3557 DEL MONTE DR | | | | STERLING HTS | MI | 48310-2541 |
| KEITH HERALD | 9026 SHADOW DR | | | | BROOKVILLE | IN | 47012-9418 |
| KEITH HERRINGTON | 2329 BAPTIST CHURCH RD | | | | CULLEOKA | TN | 38451-2105 |
| KEITH HERRINGTON | 1625 JOSLYN AVE | | | | PONTIAC | MI | 48340-1318 |
| KEITH HERT | 2025 NEWT PATTERSON RD | | | | MANSFIELD | TX | 76063-4221 |
| KEITH HESTER | 10905 BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| KEITH HETRICK | 7955 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| KEITH HICKMOTT | 167 W CLYDESDALE ST | C/O WILLIAM KEITH HICKMOTT | | | MOUNT MORRIS | MI | 48458-8889 |
| KEITH HICKS | 9984 STODDARD RD | | | | ADRIAN | MI | 49221-9438 |
| KEITH HICKS | 11100 KY HIGHWAY 185 | | | | BOWLING GREEN | KY | 42101-3302 |
| KEITH HIGBIE | 4242 W HOWE RD | | | | DEWITT | MI | 48820-9201 |
| KEITH HILL | 468 ETHAN DR | | | | WESTLAND | MI | 48185-9641 |
| KEITH HISER | 1160 GIDNER RD | | | | CHARLOTTE | MI | 48813-9743 |
| KEITH HOCKADAY | 4315 EDMORE RD | | | | WATERFORD | MI | 48329-3609 |
| KEITH HOCKER | 6535 WESTFALL RD | | | | GREENVILLE | OH | 45331-9289 |
| KEITH HOGLAND | 8011 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8552 |
| KEITH HOLLEY | 6613 S KIMBERLY DR | | | | HOLLY | MI | 48442-8743 |
| KEITH HOLLINGSHEAD | 15562 WALNUT CT | | | | BASEHOR | KS | 66007 |
| KEITH HOLT | 2892 SAND CREEK HWY | | | | ADRIAN | MI | 49221-9798 |
| KEITH HONAMAN | 20610 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9792 |
| KEITH HONEYCUTT | RR 4 BOX 4376 | | | | JONESVILLE | VA | 24263-9288 |
| KEITH HOUF | 24944 BECK AVE | | | | EASTPOINTE | MI | 48021-1464 |
| KEITH HOUSEMAN | 4540 GLENBERRY DR | | | | HOLT | MI | 48842-1985 |
| KEITH HOVERSTOCK | 2006 TOWNSHIP ROAD 405 | | | | JEROMESVILLE | OH | 44840-9748 |
| KEITH HOYT | 108 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119-1725 |
| KEITH HUBBS | 223 LILAC CIR | | | | TRAPPE | PA | 19426-2227 |
| KEITH HUDELSTON | 5383 MARGARET AVENUE | | | | YPSILANTI | MI | 48197-9328 |
| KEITH HUDSON | 911 GRANT STREET | | | | FRANKTON | IN | 46044 |
| KEITH HUDSON | 3326 MILLICENT AVE | | | | TOLEDO | OH | 43615-1354 |
| KEITH HUGULEY | 24053 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48075-2826 |
| KEITH HULLINGER | 5710 E 200 N | | | | KOKOMO | IN | 46901-8334 |
| KEITH HUNTER | 17100 W WALBRIDGE EAST RD | | | | GRAYTOWN | OH | 43432-9749 |
| KEITH HURD | 5108 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| KEITH HUSKEY | 4010 E 68TH TER | | | | KANSAS CITY | MO | 64132-1442 |
| KEITH HUTCHISON | 2994 N 7 RD | | | | MESICK | MI | 49668-9230 |
| KEITH HUYSER | 6507 BENT TREE DR | | | | ALLENDALE | MI | 49401-8418 |
| KEITH II, ROBERT RAY | 426 NEWTON DR | | | | LAKE ORION | MI | 48362-3341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH III, WALTER B | 1885 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001-8016 |
| KEITH IMMINK | 5701 JADE DR | | | | TROY | MI | 48085-3964 |
| KEITH INGALLS | 30322 DELL LN | | | | WARREN | MI | 48092-4809 |
| KEITH INGRAHAM | 5926 BLUEWATER HWY | | | | SARANAC | MI | 48881-9534 |
| KEITH ISHAM | 5923 VANCO DR | | | | ZEPHYRHILLS | FL | 33542-1896 |
| KEITH J ADAMS | S106 W36133 MATTHEW LN | | | | EAGLE | WI | 53119 |
| KEITH J BARGA | 10150 MARKLEY RD | | | | LAURA | OH | 45337 |
| KEITH J BELLVARDO | 2445  DELCOURT DRIVE | | | | MORAINE | OH | 45439 |
| KEITH J BENEDICT | 59 S. JUNE ST | | | | DAYTON | OH | 45403-1807 |
| KEITH J DRINKARD | 6170 JANICE RD | | | | MILLINGTON | MI | 48746-9591 |
| KEITH J MOODY DO PC | 200 S WENONA ST STE 225 | | | | BAY CITY | MI | 48706-8831 |
| KEITH J WEILER SR | 1302 N BIRNEY ST | | | | BAY CITY | MI | 48708-6116 |
| KEITH JACKSON | 5361 BANGOR AVE | | | | FLUSHING | MI | 48433-9005 |
| KEITH JACKSON | 521 SYDNEY PL | | | | MURFREESBORO | TN | 37130-9549 |
| KEITH JACKSON | 12198 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| KEITH JAKE | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| KEITH JAKE (504956) | (NO OPPOSING COUNSEL) | | | | | | |
| KEITH JAYNES | 1010 CONSTITUTION DR | | | | XENIA | OH | 45385-1353 |
| KEITH JEFFERSON | 956 SHERIDAN ST | | | | YPSILANTI | MI | 48197-2713 |
| KEITH JEWELL | PO BOX 115 | | | | MILTON | WI | 53563-0115 |
| KEITH JEWELL | 2215 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1335 |
| KEITH JOHNS | 574 HAYWOOD CREEK RD | | | | PULASKI | TN | 38478-9556 |
| KEITH JOHNSON | 7601 ELRU DR | | | | DAYTON | OH | 45415-1107 |
| KEITH JOHNSON | 5790 PLANK RD | | | | COTTRELLVILLE | MI | 48039-1319 |
| KEITH JOHNSON | 7195 W STATE ROUTE 41 | | | | COVINGTON | OH | 45318-9746 |
| KEITH JOHNSON | 378 JOSLYN AVE | | | | PONTIAC | MI | 48342-1517 |
| KEITH JOHNSON | 5224 SQUIRE HILL DR | | | | FLINT | MI | 48532-2363 |
| KEITH JOHNSON | 13815 BRIGHTWATER DR | | | | FISHERS | IN | 46038-5519 |
| KEITH JOHNSON, METAL WORKING LUBRICANTS | 25 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342-2994 |
| KEITH JOHNSTON | 3820 N RIDGE RD | | | | CHESANING | MI | 48616-9604 |
| KEITH JONES | 7220 OLD COACH TRL | | | | WASHINGTON | MI | 48094-2157 |
| KEITH JONES | 333 W WAYNE ST | | | | PAULDING | OH | 45879-1530 |
| KEITH JONES | 15955 GRANADA AVE | | | | APPLE VALLEY | MN | 55124-6345 |
| KEITH JORDAN | 1058 S GRAHAM RD | | | | FLINT | MI | 48532-3531 |
| KEITH JOSEY | 3296 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-4152 |
| KEITH JR, ARTHUR C | 41 CHERRY ST | | | | WALTHAM | MA | 02453-3905 |
| KEITH JR, CHARLES M | 1853 S BASSETT ST | | | | DETROIT | MI | 48217-1646 |
| KEITH JR, CHESTER T | 2818 SHAKESPEARE DR | | | | INDIANAPOLIS | IN | 46227-5562 |
| KEITH JR, CHESTER THOMAS | 2818 SHAKESPEARE DR | | | | INDIANAPOLIS | IN | 46227-5562 |
| KEITH K LAINHART | P.O. 544 | | | | PEBBLES | OH | 45660-0544 |
| KEITH K SHANKLIN | PO  BOX 351377 | | | | DETROIT | MI | 48235-6377 |
| KEITH KABEL | 14911 CADILLAC DR | | | | SHELBY TWP | MI | 48315-2512 |
| KEITH KAISER | PO BOX 445 | | | | CICERO | IN | 46034-0445 |
| KEITH KAITNER | 1405 S BEA AVE | | | | INVERNESS | FL | 34452-8812 |
| KEITH KAMPS | 633 NEWBURG RD APT B | | | | ALBION | MI | 49224-9229 |
| KEITH KAPANKA | 6093 FRITH RD | | | | SAINT CLAIR | MI | 48079-1202 |
| KEITH KAUPP | 6271 S SHERIDAN AVE | | | | DURAND | MI | 48429-9306 |
| KEITH KAUTZ | 6490 KINDE RD | | | | PORT HOPE | MI | 48468-9743 |
| KEITH KAVALESKY | 23636 HARRELLSON ST | | | | MACOMB | MI | 48042-5469 |
| KEITH KAYE | 1300 OLIVET ST | | | | LEHIGH ACRES | FL | 33972-3305 |
| KEITH KAZYAKA | 36867 MELBOURNE DR | | | | STERLING HTS | MI | 48312-3344 |
| KEITH KEETON | 788 DEERVALLEY DR | | | | CINCINNATI | OH | 45245-1102 |
| KEITH KELLY | 1308 E WILLIAMS ST | | | | DANVILLE | IL | 61832-4142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH KEMPFFER | 15104 IVA CT | | | | WRIGHT CITY | MO | 63390-3664 |
| KEITH KENNEDY | 49227 PALOMA DR | | | | BELLEVILLE | MI | 48111-4971 |
| KEITH KENNEDY | 418 N NORRIS ST | | | | JAMESTOWN | TN | 38556-3606 |
| KEITH KENNEDY | 7095 WELLS STREET | | | | BROWN CITY | MI | 48416 |
| KEITH KENT | 660 WOLFE RD | | | | ORTONVILLE | MI | 48462-8880 |
| KEITH KETTREY | 621 MER ROUGE DR | | | | NOLENSVILLE | TN | 37135-8421 |
| KEITH KIMOCK | 1798 ISLAND DR | | | | POLAND | OH | 44514-5602 |
| KEITH KINDLE | 16882 ROAD B | | | | CONTINENTAL | OH | 45831-9502 |
| KEITH KINNER | 309 TACOMA AVE | | | | DEFIANCE | OH | 43512-2377 |
| KEITH KINNEY | 2384 LONG RD | | | | GRAND ISLAND | NY | 14072-1387 |
| KEITH KIRK | PO BOX 961 | | | | BURLESON | TX | 76097-0961 |
| KEITH KIRSCHENBAUER | 15000 FRANCIS RD | | | | LANSING | MI | 48906-9329 |
| KEITH KITCHENS | 1114 N PARK DR | | | | TEMPERANCE | MI | 48182-9301 |
| KEITH KLEIN | 12035 POMERANTZ RD | | | | DEFIANCE | OH | 43512-9084 |
| KEITH KLEINSCHRODT | 10915 E GOODALL RD UNIT 365 | | | | DURAND | MI | 48429-9056 |
| KEITH KLINE | 816 W 7TH ST | | | | ANDERSON | IN | 46016-1057 |
| KEITH KLINGLER | PO BOX 218 | | | | DE BERRY | TX | 75639-0218 |
| KEITH KLOBUCAR | 3243 HOSNER RD | | | | DRYDEN | MI | 48428-9783 |
| KEITH KNICKERBOCKER | 11356 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| KEITH KNIERIM | 7086 LAKESHORE DR | | | | NEWPORT | MI | 48166-9786 |
| KEITH KNIFFEN | 10934 US 2 | | | | RAPID RIVER | MI | 49878 |
| KEITH KNIGHTON | 1741 RIVER BEND DR | | | | FOWLERVILLE | MI | 48836-8257 |
| KEITH KNOBLAUCH | 565 OLDS RD | | | | LESLIE | MI | 49251-9765 |
| KEITH KNOWLES | 59803 CARLTON SOUTH | APT # 3 | | | WASHINGTON | MI | 48094 |
| KEITH KOCH | 3617 ROSLYN AVE | | | | KETTERING | OH | 45429-4826 |
| KEITH KOOIMAN SR | 6115 N MOE RD | | | | MIDDLEVILLE | MI | 49333-8748 |
| KEITH KRAMAR | 2740 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1704 |
| KEITH KRATZER | 2253 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-3416 |
| KEITH KRAUS | 15652 W STATE ROAD 92 | | | | EVANSVILLE | WI | 53536 |
| KEITH KRAUSE | 6250 STAMP HWY | | | | BLISSFIELD | MI | 49228-9603 |
| KEITH KRIEGER | 18 BELMORE CT | | | | AMHERST | NY | 14228-1486 |
| KEITH KROUT | 507 N WALNUT ST | | | | VEEDERSBURG | IN | 47987-1147 |
| KEITH KUHNLE | 1419 N SUMAC DR | | | | JANESVILLE | WI | 53545-1264 |
| KEITH KUNCE | 203 E ARCH ST APT 1 | | | | PORTLAND | IN | 47371-1926 |
| KEITH KURDYLA | 73 ARTHUR AVE | | | | CARTERET | NJ | 07008-1955 |
| KEITH KURE | 2623 W 180TH PL | | | | TORRANCE | CA | 90504-5205 |
| KEITH KURTZWEIL | 11000 HAYES ST | | | | GRAND BLANC | MI | 48439-9397 |
| KEITH KWICINSKI | 3875 GREY TOWER RD | | | | JACKSON | MI | 49201-8000 |
| KEITH KYLE | 161 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 |
| KEITH L AMBURGY | 256 LIBERTY KEUTER | | | | LEBANON | OH | 45036 |
| KEITH L BLACKWELL | 26 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| KEITH L BOWMAN | 233 CHRIS DRIVE | | | | ENGLEWOOD | OH | 45322 |
| KEITH L CLACK | 5221 DAYTON LIBERTY RD. | | | | DAYTON | OH | 45418 |
| KEITH L COOPER | 200   WINTERROTH STREET | | | | ROCHESTER | NY | 14609-4037 |
| KEITH L DAVIDSON | PO BOX 50 | | | | SAINT PARIS | OH | 43072 |
| KEITH L EPPS | 815 GREEN RD APT 304 | | | | YPSILANTI | MI | 48198-3462 |
| KEITH L FROEBE | 11925 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| KEITH L GRACE | 29429 N LAKE DR | | | | WATERFORD | WI | 53185-1165 |
| KEITH L GREEN | 613 AUSTIN | | | | FLINT | MI | 48505 |
| KEITH L HEIMER | 63 IDLE RD | | | | MARYSVILLE | PA | 17053 |
| KEITH L JOHNSON | 888 PALLISTER ST APT 1108 | | | | DETROIT | MI | 48202-2674 |
| KEITH L MCGHEE | 1619 GUMMER AVE | | | | DAYTON | OH | 45403 |
| KEITH L MOTON | 16840 TELEGRAPH RD APT 37 | | | | DETROIT | MI | 48219-4903 |
| KEITH L NICKELL | 5832 W ELKTON GIFFORD RD | | | | SOMERVILLE | OH | 45064-9641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH L POLLOCK | 1578 NAVAJO | | | | XENIA | OH | 45385 |
| KEITH L SPIVA | 1219 10TH ST NW | | | | CANTON | OH | 44703 |
| KEITH L TAYLOR | 53 S LACLEDE STATION RD S | | | | SAINT LOUIS | MO | 63119-4282 |
| KEITH L WAGNER | 495   WASHINGTON RD | | | | PARLIN | NJ | 08859-1022 |
| KEITH L WICHERT | 8675 JERSEYVILLE RD | | | | BLANCHARD | MI | 49310-9522 |
| KEITH L WRIGHT | PO BOX 182874 | | | | ARLINGTON | TX | 76096-2874 |
| KEITH LAFAIRE | 413 NORTH ROUTE 53 | | | | BRACEVILLE | IL | 60407 |
| KEITH LAINHART | P.O. 544 | | | | PEEBLES | OH | 45660 |
| KEITH LAKE | 4001 S 2ND ST | | | | ONAWAY | MI | 49765-8608 |
| KEITH LAMBERT | 3450 BERKSHIRE ST | | | | DETROIT | MI | 48224-3527 |
| KEITH LAMONT | 1909 STONEY RIDGE RD | | | | WEST BRANCH | MI | 48661-9551 |
| KEITH LANCASTER | 9538 HILL RD | | | | SWARTZ CREEK | MI | 48473-1065 |
| KEITH LANGDON | PO BOX 167 | | | | SHERWOOD | OH | 43556-0167 |
| KEITH LARKINS | 468 EDGAR DR | LAKE BARKLEY | | | CADIZ | KY | 42211-8374 |
| KEITH LATHAM | KEITH LATHAM | 458 KELTIC DR | CANADA | SYDNEY NS B1P 3J3 CANADA | | | |
| KEITH LAURIN | 3013 AMELIA AVE | | | | FLUSHING | MI | 48433-2301 |
| KEITH LAVERE | 5003 EASTBROOKE PL | | | | BUFFALO | NY | 14221-4154 |
| KEITH LAWRENCE | PO BOX 583 | | | | GRAND BLANC | MI | 48480-0583 |
| KEITH LAWSON | 31802 DELAWARE ST | | | | LIVONIA | MI | 48150-3827 |
| KEITH LEDBETTER | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| KEITH LEHMANN | 99 PARKSIDE DR | | | | WEST SENECA | NY | 14224-3405 |
| KEITH LEMKE | 2452 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515-5142 |
| KEITH LEMMON | 12101 BREWSTER ST | | | | LIVONIA | MI | 48150-1445 |
| KEITH LEMONS | 3391 THORNVILLE RD | | | | DRYDEN | MI | 48428-9612 |
| KEITH LENK | 353 YORK ST | | | | PINE RIVER | MN | 56474-5008 |
| KEITH LETBETTER | 37508 CARPATHIA BLVD | | | | STERLING HTS | MI | 48310-3853 |
| KEITH LICHT | 19370 WESTMINISTER CT | | | | DEARBORN | MI | 48124-3918 |
| KEITH LIDDY | 11405 SULLIVAN RD | | | | GLADWIN | MI | 48624-9517 |
| KEITH LINCOLN | 71 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4009 |
| KEITH LINDAHL | 2563 MUSSON RD | | | | HOWELL | MI | 48855-9058 |
| KEITH LINDLEY | 1843 N COUNTY ROAD 550 W | | | | KOKOMO | IN | 46901 |
| KEITH LINDSEY | 2732 JAMES RD | | | | AUBURN HILLS | MI | 48326-1919 |
| KEITH LINDSEY JR | 31114 BEACHWALK DR APT 2406 | | | | NOVI | MI | 48377-1443 |
| KEITH LINDZY | 7550 N 600 W | | | | FRANKTON | IN | 46044-9566 |
| KEITH LINTEMUTH | 3811 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9090 |
| KEITH LITTLE | PO BOX 273 | | | | BROHMAN | MI | 49312-0273 |
| KEITH LIU | 2356 CLAYMONT DR | | | | TROY | MI | 48098-2426 |
| KEITH LIVINGSTON | 5931 CLEARLAKE DR | | | | HUBER HEIGHTS | OH | 45424-2922 |
| KEITH LLOYD | 6140 BELLINGHAM CT | | | | BURTON | MI | 48519-1631 |
| KEITH LOCH | 9863 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4163 |
| KEITH LONG | 706 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1252 |
| KEITH LOOK | 5051 WILLOUGHBY RD APT 23 | | | | HOLT | MI | 48842-1069 |
| KEITH LOUIE | 4260 BRIGHTON LN | | | | CANTON | MI | 48188-7203 |
| KEITH LOVE | 680 VILLA DR | | | | MANSFIELD | OH | 44906-4055 |
| KEITH LOVE | 2967 N SHEPARDSVILLE RD | | | | OVID | MI | 48866-9666 |
| KEITH LOWRY | 991 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2262 |
| KEITH LUDOLPH AND LAURIE LUDOLPH | C/O THE HEALY LAW FIRM | 111 W WASHINGTON STREET SUITE 1425 | | | CHICAGO | IL | 60602 |
| KEITH LUDOLPH AND LAURIE LUDOLPH | C/O THE HEALY LAW FIRM | 111 W WASHINGTIN STREET, SUITE 1425 | | | CHICAGO | IL | 60602 |
| KEITH LUKASZEK | 5738 GARNET CIR | | | | CLARKSTON | MI | 48348-3060 |
| KEITH LUNDBERG | 5358 BAILEY RD | | | | DIMONDALE | MI | 48821-9731 |
| KEITH LUNDBOM | 17875 110TH AVE | | | | EVART | MI | 49631-7311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH LUXTON | 2132 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| KEITH LYNDES | 2909 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9278 |
| KEITH M BARNES | 1100 NE 82ND | | | | KANSAS CITY | MO | 64118 |
| KEITH M BATTEE | 2204 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| KEITH M CONKLIN | 2511  BRANDYWINE RD. S.E. | | | | WARREN | OH | 44484-3852 |
| KEITH M EDWARDS | 17691 SARAH LN | | | | COUNTRY CLUB HILLS | IL | 60478-4995 |
| KEITH M HUSKEY | 4010 E 68TH TER | | | | KANSAS CITY | MO | 64132-1442 |
| KEITH M JACKSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| KEITH M PHILPOT | 3726 UPTON CT | | | | ELLENWOOD | GA | 30294 |
| KEITH M ROBINSON | 1 KINGSBURY SQ APT 9C | | | | TRENTON | NJ | 08611 |
| KEITH M TOBIN PC | 28701 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2335 |
| KEITH M. WELCH | | | | | | | |
| KEITH MACEY | 6903 SPREADLONG OAKS DR | | | | STONE MOUNTAIN | GA | 30087-4794 |
| KEITH MACHESNEY | 845 GREGORY DR | | | | LAPEER | MI | 48446-3328 |
| KEITH MACKENZIE | 1255 N PEASE RD | | | | VERMONTVILLE | MI | 49096-8535 |
| KEITH MAGER | 201 LEAFMORE CT | | | | WAXHAW | NC | 28173-7824 |
| KEITH MAGNUSON | | | | | | | |
| KEITH MALLORY | 4453 THRUSHFIELD CT | | | | FLINT | MI | 48507-5644 |
| KEITH MARCOU JR | 309 BOMBER BLVD | | | | MOUNTAIN HOME | AR | 72653-4606 |
| KEITH MARTIN | 1663 SHERMAN AVE | | | | BELOIT | WI | 53511-3801 |
| KEITH MARTIN | 10471 FARMBROOK DR | | | | BRIGHTON | MI | 48114-7585 |
| KEITH MARTIN | 2886 COUNTY FARM RD | | | | HOWELL | MI | 48843-8973 |
| KEITH MARTIN ENTERPRISES LLC | PO BOX 4797 | | | | PORTLAND | OR | 97208-4797 |
| KEITH MARTIN PUBLICATIONS | KEITH MARTIN | PO BOX 4797 | | | PORTLAND | OR | 97208-4797 |
| KEITH MARX | 6505 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7038 |
| KEITH MASON | 2700 BIRD RD | | | | ORTONVILLE | MI | 48462-8464 |
| KEITH MATULAITIS | 4546 FOREST MEADOWS DR SE | | | | GRAND RAPIDS | MI | 49546-7907 |
| KEITH MAXWELL | 1023 TULIP ST | | | | GRAND LEDGE | MI | 48837-2044 |
| KEITH MAYLUM | 12323 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1427 |
| KEITH MC ALARY | 218 41ST ST SW | | | | WYOMING | MI | 49548-3032 |
| KEITH MC BRIDE | 303 CHERRY ST | | | | KENT | OH | 44240-4303 |
| KEITH MC CORMICK | 2260 PINEHURST TRL | | | | TRAVERSE CITY | MI | 49686-8320 |
| KEITH MC DONALD | PO BOX 276 | | | | NEWALLA | OK | 74857-0276 |
| KEITH MC GINNIS | 6140 EVERGREEN DR | | | | HALE | MI | 48739-9067 |
| KEITH MC KAY | PO BOX 26 | | | | ELLSWORTH | MI | 49729-0026 |
| KEITH MC KENZIE | 43598 RIVERWAY DR | | | | CLINTON TWP | MI | 48038-1393 |
| KEITH MC KNIGHT | PO BOX 206 | | | | BANCROFT | MI | 48414-0206 |
| KEITH MC KRILL | 1689 BLACK BARK LN | | | | TRAVERSE CITY | MI | 49686-8274 |
| KEITH MC LAIN | 6206 SURREY LN | | | | BURTON | MI | 48519-1318 |
| KEITH MC MULLEN | 5106 HEMINGWAY | | | | OTTER LAKE | MI | 48464 |
| KEITH MC NELLY | 19191 GAYLORD | | | | REDFORD | MI | 48240-2614 |
| KEITH MC SHAN | 3830 W OUTER DR | | | | DETROIT | MI | 48221-1508 |
| KEITH MCCLENTON | 2185 ROUNDTREE ST | | | | SAINT LOUIS | MO | 63136 |
| KEITH MCCLENTON | 2185 ROUNTREE DR | | | | SAINT LOUIS | MO | 63136-6100 |
| KEITH MCCORD | 703 GREENWOOD ST | | | | MT PLEASANT | TN | 38474-1067 |
| KEITH MCDONALD | 1075 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9167 |
| KEITH MCDONOUGH | 228 HAWTHORN AVE | | | | ROYAL OAK | MI | 48067-4107 |
| KEITH MCFADDEN | 14181 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| KEITH MCFALL | 20506 ABRAHM ST | | | | CLINTON TWP | MI | 48035-3435 |
| KEITH MCGARRY | 3460 DENVER AVE | | | | YOUNGSTOWN | OH | 44505-1972 |
| KEITH MCGILLAN | RR 1-66 | | | | PLYMOUTH | CT | 06782 |
| KEITH MCKAIN | 1410 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5604 |
| KEITH MCKNIGHT | BEVAN & ASSOCIATES LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH MCLEOD | 4843 S AINGER RD | | | | CHARLOTTE | MI | 48813-8543 |
| KEITH MCQUADE | 7600 WHITE FAWN RD | | | | ARLINGTON | TX | 76002-4328 |
| KEITH MCSHERLEY | 5222 N COUNTY ROAD 400 W | | | | MIDDLETOWN | IN | 47356-9414 |
| KEITH MCWILLIAMS | 2211 WINDEMERE AVE | | | | FLINT | MI | 48503-2257 |
| KEITH MEDLOCK | 645 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1330 |
| KEITH MEINTJES | 3440 WORMER DR | | | | WATERFORD | MI | 48329-2570 |
| KEITH MEISTER MD PA | 515 W MAYFIELD RD STE 116 | DBA TMI SPORTS MEDICINE&ORTHO | | | ARLINGTON | TX | 76014-2084 |
| KEITH MERRILL | 9928 LAKESHORE DR W W | | | | HUNTSVILLE | OH | 43324 |
| KEITH MERRYFIELD | 296 S HIGBEE ST | | | | LYONS | MI | 48851-8623 |
| KEITH MEYERS | 4132 SWALLOW DR | | | | FLINT | MI | 48506-1618 |
| KEITH MICHAEL | 913 MAE ST | | | | WILMINGTON | IL | 60481-1538 |
| KEITH MIKKELSON | 47803 MEADOWBROOK DR | | | | MACOMB | MI | 48044-5116 |
| KEITH MIKKOLA | 9740 ECKLES RD | | | | LIVONIA | MI | 48150-2413 |
| KEITH MILANO | 8 RUMSON COURT | | | | WARETOWN | NJ | 08758-2633 |
| KEITH MILBURN | 4603 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2822 |
| KEITH MILLER | 2419 POPLAR DR | | | | KAWKAWLIN | MI | 48631-9135 |
| KEITH MILLER | 3125 N 26TH ST | | | | KALAMAZOO | MI | 49048-9215 |
| KEITH MILLER | PO BOX 92 | 8208 SORGHAN | | | DALEVILLE | IN | 47334-0092 |
| KEITH MILLER | 6271 ANTRIM RD | | | | ELYRIA | OH | 44035-1205 |
| KEITH MILLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KEITH MILLER SR | 3971 HOOVER RD PMB 175 | | | | GROVE CITY | OH | 43123-2839 |
| KEITH MINK | 1425 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9764 |
| KEITH MIRACLE | 122 MONUMENT CIR | | | | SUMMERTOWN | TN | 38483-7637 |
| KEITH MITCHELL | 9901 PERE AVE | | | | LIVONIA | MI | 48150-2439 |
| KEITH MOFFAT | 4380 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| KEITH MONROE | 2765 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9254 |
| KEITH MOORE | PO BOX 121 | | | | VERMONTVILLE | MI | 49096-0121 |
| KEITH MOORE | 455 CLAUDE ST | | | | SOUTH LEBANON | OH | 45065-1362 |
| KEITH MOORE | 15410 DOYLE RD | | | | HEMLOCK | MI | 48626-9473 |
| KEITH MOORE | 455   CLAUDE ST | | | | SOUTH LEBANON | OH | 45065-1362 |
| KEITH MOREHOUSE | 6 DEWEY AVE | | | | TERRYVILLE | CT | 06786-6324 |
| KEITH MOREY JR | 1579 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446-3147 |
| KEITH MORGAN | 550 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9247 |
| KEITH MORROW | 1714 LINWOOD DR | | | | BEDFORD | IN | 47421-3920 |
| KEITH MORROW & DARLENE JUNE MORROW | TTEE MORROW FAM TRUST | U/A DTD 12-8-89 | 8255 CAMINITO MODENA | | LA JOLLA | CA | 92037-2922 |
| KEITH MORROW & DARLENE JUNE MORROW | TTEE MORROW FAM TRUST, UA DTD 12-8-89 | 8255 CAMINITO MODENA | | | LA JOLLA | CA | 92037-2922 |
| KEITH MORTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KEITH MOSLEY | 2235 CHIPPEWA DR | | | | RIVERDALE | GA | 30296-1716 |
| KEITH MOTON | 16840 TELEGRAPH RD APT 37 | | | | DETROIT | MI | 48219-4903 |
| KEITH MOUNTS | 735 N. PLEASANT VALLEY R | | | | MILFORD | MI | 48380 |
| KEITH MUELLER | 2190 BLUE STONE LN | | | | COMMERCE TOWNSHIP | MI | 48390-1528 |
| KEITH MULKERAN | 5139 SHREWSBURY DR | | | | TROY | MI | 48085-3280 |
| KEITH MULLEN | 828 GREEN ST | | | | LADY LAKE | FL | 32159-5514 |
| KEITH MUNGAR | 2296 NORTH MONROE STREET | | | | MONROE | MI | 48162-4254 |
| KEITH MUSHA | UNIT 306 | 3872 SOUTH LAKE DRIVE | | | SAINT FRANCIS | WI | 53235-5235 |
| KEITH MYGRANTS | 5200 17TH AVE SW | | | | NAPLES | FL | 34116-5610 |
| KEITH N WYATT | 3439 PIEDMONT AVE | | | | DAYTON | OH | 45416-2111 |
| KEITH NALLY | 5772 TRINITY RD | | | | DEFIANCE | OH | 43512-8281 |
| KEITH NATTRASS | 5696 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| KEITH NEALIS | PO BOX 266 | | | | HIGGINS LAKE | MI | 48627-0266 |
| KEITH NEARGARDNER | 7415 MEADOW VIOLET CT | | | | AVON | IN | 46123-7630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH NELSEN | 2559 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-2003 |
| KEITH NELSON | 7050 MOWERSON RD | | | | MELVIN | MI | 48454-9711 |
| KEITH NELSON | 2129 S BASSETT ST | | | | DETROIT | MI | 48217-1648 |
| KEITH NELSON | 1228 DODGE DR NW | | | | WARREN | OH | 44485-1968 |
| KEITH NEUMEYER | 12440 W BURT RD | | | | SAINT CHARLES | MI | 48655-9656 |
| KEITH NEWBURY | 52581 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2505 |
| KEITH NEWMAN | PO BOX 70 | | | | TOWANDA | PA | 18848-0070 |
| KEITH NEWMAN | 1585 FRANK CLEMENTS RD | | | | ENIGMA | GA | 31749-2550 |
| KEITH NEWTON | 1670 S STRACKS CHURCH RD | | | | INNSBROOK | MO | 63390-4716 |
| KEITH NEWTON | 30 WHEELER CIR | | | | SMYRNA | DE | 19977-2219 |
| KEITH NICHOLAS | | | | | | | |
| KEITH NICHOLS | 7326 STATE ROUTE 19 UNIT 2401 | | | | MOUNT GILEAD | OH | 43338-9332 |
| KEITH NICHOLSON | 1043 W MAIN ST | | | | CARLINVILLE | IL | 62626-9110 |
| KEITH NICKELL | PO BOX 31 | | | | W CARROLLTON | OH | 45449 |
| KEITH NIECHWIEJ | 24 ANTHONY CIR | | | | CORTLAND | OH | 44410-1682 |
| KEITH NIXON | 2700 N BEACH RD UNIT D202 | | | | ENGLEWOOD | FL | 34223-9223 |
| KEITH NOE | 9684 TUPPER LAKE RD | | | | MULLIKEN | MI | 48861-9703 |
| KEITH NOILES | 99 PINE ST | | | | WALTHAM | MA | 02453-5355 |
| KEITH NORMAN | 8799 S COLDWATER RD | | | | BLANCHARD | MI | 49310-9702 |
| KEITH NORMAN | 406 S LYNCH ST | | | | FLINT | MI | 48503-2143 |
| KEITH NORTHERN | PO BOX 24422 | | | | HUBER HEIGHTS | OH | 45424-0422 |
| KEITH NOSER | 1550 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7415 |
| KEITH NOYES | 2114 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-9785 |
| KEITH O BEASON | 4327 SEIBER AVENUE | | | | DAYTON | OH | 45405-- 18 |
| KEITH O BOGGS | 2928  HOYLAKE CT | | | | DAYTON | OH | 45439-1403 |
| KEITH O BOGGS | 2928 HOYLAKE CT | | | | MORAINE | OH | 45439-1403 |
| KEITH O CAGLE | 484 BERNICE CT | | | | WHEELING | IL | 60090-- 47 |
| KEITH O EVANS | 55 GLENDALE PL | | | | BUFFALO | NY | 14208-1052 |
| KEITH O HOXENG | 1082 FERGUSON RD | | | | SEBASTOPOL | CA | 95472-9630 |
| KEITH O LEAK | 4300  BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1617 |
| KEITH O PRIDEMORE | 11085  PROVIDENCE ROAD | | | | BROOKVILLE | OH | 45309-9331 |
| KEITH O'HARE | 4600 CHURCH RD | | | | RHODES | MI | 48652-9737 |
| KEITH O'NEILL | 11860 E 13 MILE RD | | | | WARREN | MI | 48093-3097 |
| KEITH OLSON | 12733 CHANCEL CT | | | | FORT WAYNE | IN | 46845-2357 |
| KEITH OLSON | 3503 BEECHWOOD LN | | | | ANDERSON | IN | 46011-3807 |
| KEITH OLSON | 14957 XAVIER DR | | | | STERLING HEIGHTS | MI | 48313-2977 |
| KEITH OLSON | 13747 ADAMS AVE | | | | WARREN | MI | 48088-1474 |
| KEITH OLSON | 15026 ALEXANDER ST | | | | LIVONIA | MI | 48154-4000 |
| KEITH OLSON | 4219 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2120 |
| KEITH OREAR | 1667 SHERIDAN RD | RM 210 | | | NOBLESVILLE | IN | 46062 |
| KEITH ORR | 2909 MALONEY ST | | | | LANSING | MI | 48911-1775 |
| KEITH ORTMAN | PO BOX 242 | | | | MILAN | OH | 44946-0242 |
| KEITH OSWALD | 101 E COLLEGE ST | | | | SUMMERTOWN | TN | 38483-7553 |
| KEITH OVERTURF | 3910 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2063 |
| KEITH OWENS | 940 4TH ST NW | | | | NEW PHILADELPHIA | OH | 44663-1751 |
| KEITH OWENS | FOLEY & LARDNER LLP | 555 S FLOWER STREET | 35TH FLOOR | | LOS ANGELES | CA | 90071 |
| KEITH P BOOTH | 312 CHANDLER ST | | | | DETROIT | MI | 48202-2846 |
| KEITH P BUNTING | 7390 POCOMOKE RIVER RD | | | | POCOMOKE CITY | MD | 21851-3734 |
| KEITH P CRUZE | 1232 CLOVERFIELD AVE APT C | | | | DAYTON | OH | 45429 |
| KEITH P CRUZE | 1232 CLOVERFIELD AVE | APT. C | | | KETTERING | OH | 45429-4560 |
| KEITH P DECKER | 3015 SPRING MEADOW CIR C | | | | YOUNGSTOWN | OH | 44515 |
| KEITH P FREEMAN | 26918 NELSON AVE | | | | ROMULUS | MI | 48174-9509 |
| KEITH P LAURIN | 3013 AMELIA AVE | | | | FLUSHING | MI | 48433-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH PACE | 17281 REVERE ST | | | | SOUTHFIELD | MI | 48076 |
| KEITH PALMER JR | 3475 CHURCH ST | | | | SAGINAW | MI | 48604-2166 |
| KEITH PARIS | 1636 HOLLY WAY | | | | LANSING | MI | 48910-2587 |
| KEITH PARISH | 1600 SUNNY ESTATES DR | | | | NILES | OH | 44446-4104 |
| KEITH PARKER | 3237 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9330 |
| KEITH PARKER | 7283 CALKINS RD | | | | FLINT | MI | 48532-3004 |
| KEITH PARKES | PO BOX 22 | | | | OOLITIC | IN | 47451-0022 |
| KEITH PARKINSON | 1721 BELLE AVE | | | | FLINT | MI | 48506-3376 |
| KEITH PARKS | 1217 WYNFORD COLONY SW | | | | MARIETTA | GA | 30064-3779 |
| KEITH PASCOE | 317 E JACKSON ST | | | | LAKE ORION | MI | 48362-3245 |
| KEITH PASSENO | 2029 FIVE LAKES RD | | | | METAMORA | MI | 48455-9355 |
| KEITH PATERSON | 527 W DUNLAP ST | | | | NORTHVILLE | MI | 48167-1408 |
| KEITH PEAVLER | 8876 W US 36 MID | | | | MIDDLETOWN | IN | 47356 |
| KEITH PECK | 6086 LEAANN LN | | | | RHINELANDER | WI | 54501-8862 |
| KEITH PENNER | 5987 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9000 |
| KEITH PENTON | 1546 LAKE DR | | | | HARRISON | MI | 48625-9409 |
| KEITH PEPLINSKI | 31484 LYONS CIR E | | | | WARREN | MI | 48092-1717 |
| KEITH PERIOR | 11447 STANLEY RD | | | | FLUSHING | MI | 48433-9346 |
| KEITH PERRY | 18719 ALCOY ST | | | | DETROIT | MI | 48205-2701 |
| KEITH PERRY | 5216 ROSCOMMON ST | | | | BURTON | MI | 48509-2030 |
| KEITH PESKE | 122 FLEUR DE LIS DR | | | | WENTZVILLE | MO | 63385-2657 |
| KEITH PETERS | 2005 MAPLE LN | | | | GARRETT | IN | 46738-1818 |
| KEITH PETERSEN | 817 MINNESOTA AVE | | | | S MILWAUKEE | WI | 53172-2121 |
| KEITH PETERSON | | | | | | | |
| KEITH PHILLIPS | 3211 JONQUIL DR | | | | FORT WAYNE | IN | 46815-6019 |
| KEITH PHILLIPS | 10390 NIGHTHAWK CIR | | | | RENO | NV | 89523-8604 |
| KEITH PHILLIPS JR | 5583 E T AVE | | | | VICKSBURG | MI | 49097-9450 |
| KEITH PICKETT | 27200 FRANKLIN RD APT 204 | | | | SOUTHFIELD | MI | 48034-2338 |
| KEITH PINGLE | 5518 VAN ATTA RD | | | | HASLETT | MI | 48840-9726 |
| KEITH PLINE | 116 SMITH ST | | | | PORTLAND | MI | 48875-1463 |
| KEITH POLIN | 1028 W WOODRUFF AVE | | | | TOLEDO | OH | 43606-4849 |
| KEITH POMERSON | 2093 OLD TRAIL RD | | | | PERRYSBURG | OH | 43551-6309 |
| KEITH POPIS | 4160 CARBARY CT | | | | ROCHESTER | MI | 48306-4654 |
| KEITH POPLE | 214 RIVER DR | | | | MOUNT JULIET | TN | 37122-2024 |
| KEITH POPOUR | 7905 MASON RD | | | | MERRILL | MI | 48637-9620 |
| KEITH POWELL | 4508 KING LEAR DR | | | | STONE MOUNTAIN | GA | 30083-2533 |
| KEITH POWELL | 3423 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8243 |
| KEITH POWERS | 4143 CORBIN DR | | | | FLINT | MI | 48532-4626 |
| KEITH PRICE | 1324 W 1ST ST | | | | ANDERSON | IN | 46016-2434 |
| KEITH PULLING | 8724 PECKINS RD | | | | LYONS | MI | 48851-9745 |
| KEITH PURTEE | 2361 BREWER RD | | | | MIKADO | MI | 48745-9607 |
| KEITH PYLES | 6173 RICH ST | | | | DAVISON | MI | 48423-8930 |
| KEITH QUEEN | 14251 S DIXIE HWY | | | | MONROE | MI | 48161-9563 |
| KEITH QUINN | 2411 LOWELL LN | | | | O FALLON | MO | 63368-8304 |
| KEITH R BROOKS | 240 GRAFTON AVE APT C | | | | DAYTON | OH | 45406 |
| KEITH R BROWN | 1390  PEACEPIPE TR | | | | XENIA | OH | 45385-4130 |
| KEITH R CLEMENTS | 75 TARN TRL | | | | GLENWOOD | NY | 14069-9644 |
| KEITH R DEISHER | 148 BROOKMOOR DRIVE | | | | BROOKVILLE | OH | 45309-1528 |
| KEITH R HART | 1783 ATKINSON DR | | | | XENIA | OH | 45385 |
| KEITH R HONEYCUTT | ROUTE 4 BOX 4376 | | | | JONESVILLE | VA | 24263-9288 |
| KEITH R LONG | 1976 FORESTDALE AVENUE | | | | BEAVERCREEK | OH | 45432-3946 |
| KEITH R LONG | 4161 KING BIRD LANE | | | | MIAMISBURG | OH | 45342 |
| KEITH R MCDONALD | PO BOX 276 | | | | NEWALLA | OK | 74857-0276 |
| KEITH R MIMS & JUDY A MIMS | 635 COUNTY ROAD 114 | | | | RANDOLPH | AE | 36792-4014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH R PEMBERTON | 31   BRENNER AVE | | | | DAYTON | OH | 45403-1121 |
| KEITH R SCHRAM | 3300 N LAKE SHORE DR | 16C | | | CHICAGO | IL | 60657 |
| KEITH R SETTERS | 5400  SUSAN DR | | | | DAYTON | OH | 45415-3034 |
| KEITH R SETTERS | 126 RONNIE SEXTON RD | | | | MONTICELLO | KY | 42633 |
| KEITH R SPACKMAN | 29   GEORGE ST. | | | | NILES | OH | 44446-2723 |
| KEITH R TERRY | 3662 MECHANICSBURG RD | | | | SPRINGFIELD | OH | 45502 |
| KEITH RAFFEL | 40 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3718 |
| KEITH RANDOLPH | 922 DAVIS HILL RD | | | | FRANKFORT | OH | 45628-9724 |
| KEITH RAYMOND | 1820 HOLLIDAY DR SW | | | | WYOMING | MI | 49519-4231 |
| KEITH REA | PO BOX 1610 | | | | OCEAN PARK | WA | 98640-1610 |
| KEITH REDD | 38304 JOHN P ST | | | | CLINTON TWP | MI | 48036-1220 |
| KEITH REDDEN | 29463 TURBAK DR | | | | PUNTA GORDA | FL | 33982-8241 |
| KEITH REED | N7396 16TH AVE | | | | NEW LISBON | WI | 53950-9236 |
| KEITH REHBINE | 1384 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1921 |
| KEITH REIMER | 21 CLERMONT CT | | | | LANCASTER | NY | 14086-9444 |
| KEITH REITER | 1414 WEDGEWOOD RD | | | | WILMINGTON | DE | 19805-1343 |
| KEITH RHOAD | 10951 MAHOGANY RUN DRIVE | | | | FT MYERS | FL | 33913 |
| KEITH RHOADES | 2317 DANUBE CT | | | | KETTERING | OH | 45420-1001 |
| KEITH RICE | 15070 COALTER AVE | | | | KENT CITY | MI | 49330-9760 |
| KEITH RICHARDS | 5118 BLACK RD | | | | CURRAN | MI | 48728-9501 |
| KEITH RICKSGERS | 12040 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1206 |
| KEITH RIDLER | 534 CADIEUX RD | | | | GROSSE POINTE | MI | 48230-1509 |
| KEITH RILEY | 5249 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1159 |
| KEITH RISSMAN | 31812 SANKUER DR | | | | WARREN | MI | 48093-7633 |
| KEITH ROARK | 7135 LAKE RD | | | | INDIANAPOLIS | IN | 46217-9415 |
| KEITH ROBBINS | 642 PECOS CT | | | | MIAMISBURG | OH | 45342-2217 |
| KEITH ROBERTS | | | | | | | |
| KEITH ROBERTS | 11422 CARABELEE CIRCLE | | | | ORLANDO | FL | 32825-7194 |
| KEITH ROBINETTE | 2010 CHARLOTTE | | | | TEMPERANCE | MI | 48182-1570 |
| KEITH ROBINSON | 1 KINGSBURY SQ APT 9C | | | | TRENTON | NJ | 08611-2130 |
| KEITH ROCKAFELLOW | 114 LAKE MANOR DR | | | | KINGSLAND | GA | 31548-6274 |
| KEITH RODAS | 1200 MOSCOW RD | | | | HAMLIN | NY | 14464-9712 |
| KEITH RODMAN | 3648 W 227TH PL | | | | TORRANCE | CA | 90505-2661 |
| KEITH ROMIGH | 2349 WINFIELD DR | | | | NAVARRE | FL | 32566-8247 |
| KEITH ROOT | 1455 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| KEITH ROSEHART | 3860 ROSE RD | | | | BATAVIA | NY | 14020-9544 |
| KEITH ROSENCRANTS | PO BOX 724 | | | | ROSCOMMON | MI | 48653-0724 |
| KEITH ROSSON | 4250 N 38TH ST | | | | AUGUSTA | MI | 49012-9247 |
| KEITH ROSYNEK | 3390 MOUNTAIN DR | | | | BROOKFIELD | WI | 53045-2517 |
| KEITH ROWLAND | 906 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6026 |
| KEITH ROWLEY | 5201 CR 125 B1 | | | | WILDWOOD | FL | 34785 |
| KEITH RUPE | APT C | 2841 AUDUBON DRIVE | | | MIDDLETOWN | OH | 45044-7264 |
| KEITH RUSIE | 7711 SUMMERLIN BLVD | | | | LIBERTY TOWNSHIP | OH | 45044-9375 |
| KEITH RUSSELL | PO BOX 55 | | | | ELLENBURG CENTER | NY | 12934-0055 |
| KEITH RUTHRUFF | 8387 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-9729 |
| KEITH RUUD | 11617 N LAKE ST | CHARLIE BLUFF | | | MILTON | WI | 53563-9641 |
| KEITH S SHEI | 354 THOMAS ST | | | | HEMLOCK | MI | 48626-9336 |
| KEITH S SOCHACKI | 4055 SHILOH RD | | | | LAURA | OH | 45337-9797 |
| KEITH S ULIN | 9636 CHEROKEE ST | | | | TAYLOR | MI | 48180-3142 |
| KEITH SAARI | 50069 MAGDALINA DR | | | | MACOMB | MI | 48044-6310 |
| KEITH SABO | 6480 BEACHDELL DR | | | | CLEVELAND | OH | 44130-2696 |
| KEITH SABOL | 3047 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH SAGE | PO BOX 42 | | | | MEDWAY | OH | 45341-0042 |
| KEITH SAGE | 9461 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8589 |
| KEITH SAMS | 5298 HIGHWAY C | | | | FRANKFORD | MO | 63441-2502 |
| KEITH SAMUEL K | 7161 WEDWORTH ST | | | | WATERFORD | MI | 48327-3762 |
| KEITH SANDERS | PO BOX 152 | | | | INWOOD | WV | 25428-0152 |
| KEITH SANDERSON | 3341 S LAKEVIEW CT | | | | SHELBY | MI | 49455-9345 |
| KEITH SANDS | 124 BERNICE DR | | | | BEAR | DE | 19701-2000 |
| KEITH SAPP | 8269 CLAUS RD | | | | AMHERST | OH | 44001-9621 |
| KEITH SAUVE | 7215 LAKE RD | | | | MONTROSE | MI | 48457-9719 |
| KEITH SCAGGS | 47801 HUGHES RD | | | | WELLINGTON | OH | 44090-8901 |
| KEITH SCAGGS | 6971 COUNTY ROAD 57 | | | | LEXINGTON | OH | 44904-9637 |
| KEITH SCHARF | 168 ELK ST | | | | SPRINGVILLE | NY | 14141-1214 |
| KEITH SCHAUB | 713 REPUBLIC AVE | | | | ALMA | MI | 48801-2052 |
| KEITH SCHAUMAN | 7479 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| KEITH SCHEWE | 313 ROYAL GLEN BLVD | | | | MURFREESBORO | TN | 37128-3723 |
| KEITH SCHLOTTMAN | 6538 E EATON HWY | | | | SUNFIELD | MI | 48890-9734 |
| KEITH SCHLOTTMAN | 1117 JORDAN LAKE AVE | | | | LAKE ODESSA | MI | 48849-1130 |
| KEITH SCHRAMM | 7155 DUTCH RD | | | | SAGINAW | MI | 48609-9579 |
| KEITH SCHRINER | 11594 FM RD. 1998 | | | | WASKOM | TX | 75692 |
| KEITH SCHULTE | 5386 BRONCO DR | | | | CLARKSTON | MI | 48346-2608 |
| KEITH SCHULTZ | 4031 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4657 |
| KEITH SCHULZ GARAGE AND DIAGNOSTIC CENTER INC. | 400 E MCANDREWS RD | | | | MEDFORD | OR | 97501-1614 |
| KEITH SCHULZE | 211 MCGREGOR ST | | | | SAGINAW | MI | 48602-1221 |
| KEITH SEBERT | 4129 1ST AVE APT 3E | | | | SAN DIEGO | CA | 92103-2054 |
| KEITH SEDGWICK | 5508 N COUNTY ROAD F | | | | JANESVILLE | WI | 53545-8940 |
| KEITH SEELEY | 1102 LOWESTOFT CT | | | | THOMPSONS STATION | TN | 37179-5335 |
| KEITH SEELOFF | 200 73RD AVENUE NORTH | APMT 114 | | | ST PETERSBURG | FL | 33702 |
| KEITH SEFTON | 5927 MORRIS RD | | | | SPOTSYLVANIA | VA | 22551-2644 |
| KEITH SETTERS | 5400 SUSAN DR | | | | DAYTON | OH | 45415-3034 |
| KEITH SETTLEMOIR | 4239 W MAPLE AVE | | | | FLINT | MI | 48507-3123 |
| KEITH SEWARD | 8951 BRADEN RD | | | | HASLETT | MI | 48840-9234 |
| KEITH SEYBERT | 1915 MCKINLEY ST | | | | ANDERSON | IN | 46016-4564 |
| KEITH SHACKLEFORD | 4411 LONGMEADOW LN | | | | BEAVERCREEK | OH | 45430-1864 |
| KEITH SHARRARD | 1203 HARDING RD | | | | ESSEXVILLE | MI | 48732-1763 |
| KEITH SHAY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KEITH SHEETS | 4132 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9562 |
| KEITH SHEI | 354 THOMAS ST | | | | HEMLOCK | MI | 48626-9336 |
| KEITH SHELDON | 22210 BANYAN HIDEAWAY DR | | | | BONITA SPRINGS | FL | 34135-8484 |
| KEITH SHELTON | 6404 E 134TH ST | | | | GRANDVIEW | MO | 64030-3133 |
| KEITH SHEPHERD | 2070 S LONG LAKE RD | | | | FENTON | MI | 48430-1485 |
| KEITH SHERLOCK | 104 CRYSTAL RUN DR | | | | MIDDLETOWN | DE | 19709-6010 |
| KEITH SHERMAN | 5700 110TH AVE | | | | MORLEY | MI | 49336-9772 |
| KEITH SHIFLETT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KEITH SHINABARGER | 1573 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4848 |
| KEITH SHINAULT | 4309 HAMPTON LN | | | | BOWIE | MD | 20720-3549 |
| KEITH SHIPLEY | 3412 W DEVON RD | | | | MUNCIE | IN | 47304-3851 |
| KEITH SHIREY | 2128 AUBURN AVE | | | | HOLT | MI | 48842-1330 |
| KEITH SHOCKEY | 7793 ARTHUR ST | | | | MASURY | OH | 44438-1509 |
| KEITH SHOEMAKER | 1618 CALDWELL CORNER RD | | | | TOWNSEND | DE | 19734-9259 |
| KEITH SHOLTEN | 420 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-1551 |
| KEITH SHOTWELL | 9155 LISBON RD | | | | CANFIELD | OH | 44406-9438 |
| KEITH SHRADER | 3410 MAPLEVIEW DR | | | | TOLEDO | OH | 43623-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH SIDLER | 4394 SEYBOLD RD | | | | TROTWOOD | OH | 45426-4110 |
| KEITH SIKKEMA | 450 BASIN ST | | | | DAYTONA BEACH | FL | 32114-5058 |
| KEITH SIMMONS | 5305 SUMMIT HEIGHTS DR | | | | WINSTON SALEM | NC | 27104-4479 |
| KEITH SIMMONS | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| KEITH SINES | 3110 N ANTIQUE CT | | | | SANFORD | MI | 48657-9154 |
| KEITH SLOSSER | 2080 KENWOOD DR | | | | FLINT | MI | 48532-4036 |
| KEITH SMALL | 1317 W SAGINAW ST | | | | LANSING | MI | 48915-1957 |
| KEITH SMILEY | 105 WILD ROSE | | | | INDIANOLA | IL | 61850-9728 |
| KEITH SMITH | 1136 KENYON PL | | | | DAYTON | OH | 45406-5011 |
| KEITH SMITH | 2104 SEAFORTH PL | | | | COLUMBUS | OH | 43232-3959 |
| KEITH SMITH | 5611 RITCHIE RUN | | | | CEDAR SPRINGS | MI | 49319-9322 |
| KEITH SMITH | 213 SAWTOOTH CT | | | | CANTON | GA | 30114-8830 |
| KEITH SMITH | 5030 LUM RD | | | | ATTICA | MI | 48412-9324 |
| KEITH SMITH | 559 OAKCREST ST SW | | | | WYOMING | MI | 49509-4058 |
| KEITH SMITH | 341 LAKE HILLS CIR | | | | SPRING CITY | TN | 37381-5451 |
| KEITH SMITH | 8413 W COUNTY ROAD 650 S | | | | KNIGHTSTOWN | IN | 46148-9570 |
| KEITH SMITH | 48267 FARAH DR | | | | MACOMB | MI | 48044-2010 |
| KEITH SMITH | 4249 CALKINS RD | | | | FLINT | MI | 48532-3513 |
| KEITH SMITH | EDWARD R LYTLE, ATTORNEY AT LAW | 5511 IH-10 WEST | SUITE 2 | | SAN ANTONIO | TX | 78201 |
| KEITH SMITH JR | 5498 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1619 |
| KEITH SNAVELY | 13374 WESTMINISTER DR | | | | STERLING HTS | MI | 48313-1970 |
| KEITH SNEED | 8529 BLUEFIN CIR | | | | INDIANAPOLIS | IN | 46236-8506 |
| KEITH SNELSON | 7665 KY HIGHWAY 185 | | | | BOWLING GREEN | KY | 42101-9306 |
| KEITH SNOOK | 1795 N 1875TH ST | | | | PARIS | IL | 61944-6167 |
| KEITH SOLAK | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| KEITH SPACKMAN | 29 GEORGE ST | | | | NILES | OH | 44446-2723 |
| KEITH SPANGLER | 5172 MERIT DR | | | | FLINT | MI | 48506-2127 |
| KEITH SPARKS | 1002 S ADELAIDE ST | | | | FENTON | MI | 48430-2238 |
| KEITH SPENCER | 7508 TOEPFER RD | | | | WARREN | MI | 48091-3042 |
| KEITH SPENCER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| KEITH SPIELMAN | 30341 WORTH ST | | | | ROCKWOOD | MI | 48173-9565 |
| KEITH SPIVEY | 3033 BARDIN RD APT 814 | | | | GRAND PRAIRIE | TX | 75052-3870 |
| KEITH ST JOHN | 4036 WOODCLIFFE | | | | DAYTON | OH | 45420 |
| KEITH STADE | 3730 LOFTUS RD | | | | FREEPORT | MI | 49325-9752 |
| KEITH STAHL | 7144 KATY DR | | | | VASSAR | MI | 48768-9242 |
| KEITH STARK | 2672 ELTON CIR | | | | LAMBERTVILLE | MI | 48144-9451 |
| KEITH STCLAIR | 11400 E LENNON RD | | | | LENNON | MI | 48449-9666 |
| KEITH STEELMAN | 9146 CORUNNA RD | | | | FLINT | MI | 48532-5503 |
| KEITH STEIN | 8105 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| KEITH STEIN | 1201 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3666 |
| KEITH STEVENER | 3647 KLEMER RD | | | | N TONAWANDA | NY | 14120-1217 |
| KEITH STEVENS | 6825 KINDLING CT | | | | WEST BLOOMFIELD | MI | 48322-3452 |
| KEITH STEVENS | SAME AS ABOVE | 3917 CONRAD DR APT C1 | | | SPRING VALLEY | CA | 91977-1482 |
| KEITH STEVENSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KEITH STEVER | 129 HAMPSHIRE RD | | | | BALTIMORE | MD | 21221-6923 |
| KEITH STICKLEY | 724 OAK BROOK RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-1046 |
| KEITH STIFF | PO BOX 155 | | | | HIGHLAND | MI | 48357-0155 |
| KEITH STOBAUGH | 24661 HIGHWAY 190 | | | | LACOMBE | LA | 70445-4505 |
| KEITH STONE | | | | | | | |
| KEITH STONEBRAKER | 2884 OLD COLUMBIA RD | | | | LEWISBURG | TN | 37091-6841 |
| KEITH STORCK | 32047 N SKYLINE DR | | | | QUEEN CREEK | AZ | 85243-5837 |
| KEITH STOVER | 1710 HAINES RD | | | | LAPEER | MI | 48446-8605 |
| KEITH STUMBO | 1932 TIMBERIDGE DR | | | | YPSILANTI | MI | 48198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH SUMMERS | 3479 BREEZE POINT CT | | | | LINDEN | MI | 48451-0900 |
| KEITH SUOKAS | 118 2ND ST APT 202 | | | | LAKE LINDEN | MI | 49945-1501 |
| KEITH SWAFFORD | 415 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4130 |
| KEITH SWAYZE | 4330 RED ARROW RD | C/O KERI WEBBER | | | FLINT | MI | 48507-5408 |
| KEITH SWEENEY | 3701 KENT ST | | | | FLINT | MI | 48503-4580 |
| KEITH SWIFT | 5520 W 200 S | | | | MARION | IN | 46953-9337 |
| KEITH SWINDELL | 903 RED PINE CT | | | | LAKE ST LOUIS | MO | 63367-2147 |
| KEITH SWITZENBERG | 2545 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9777 |
| KEITH SWITZER JR | 309 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1786 |
| KEITH SZACHTA | 7325 VILLAGE PARK DR | | | | CLARKSTON | MI | 48346-1994 |
| KEITH T & CHARELE RAPORT | 110 CHERRY FARM LANE | | | | WEST CHESTER | PA | 19382 |
| KEITH T CHANDLER | 101 ASCOT GLEN DR. | | | | FRANKLIN | OH | 45005 |
| KEITH TAHTINEN | 3190 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-7375 |
| KEITH TAITT | 415 MORAN RD | | | | GROSSE POINTE | MI | 48236-3212 |
| KEITH TAYLOR | 207 MERCER MILL RD | | | | LANDENBERG | PA | 19350-9113 |
| KEITH TAYLOR | 53 S LACLEDE STATION RD S | | | | WEBSTER GRVS | MO | 63119-4282 |
| KEITH TAYLOR | 7327 EDERER RD | | | | SAGINAW | MI | 48609-5381 |
| KEITH TEARE | 11628 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1318 |
| KEITH TEDFORD | 2285 S FENNER RD | | | | CARO | MI | 48723-9671 |
| KEITH TEEMS | 905 LENNOX ST | | | | ANDERSON | IN | 46012-4419 |
| KEITH TERRY | 3662 MECHANICSBURG RD | | | | SPRINGFIELD | OH | 45502-7802 |
| KEITH THEODORE | 3252 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8993 |
| KEITH THOMAS | 2457 LAKESHORE DR | | | | SPRING HILL | TN | 37174-2330 |
| KEITH THOMAS | 15798 W BLAKE RD | | | | DEPUTY | IN | 47230-9357 |
| KEITH THOMAS | PO BOX 854 | | | | DAVENPORT | OK | 74026-0854 |
| KEITH THOMPSON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KEITH THORSBY | 1188 E KALAMA AVE | | | | MADISON HEIGHTS | MI | 48071-4125 |
| KEITH TIEDEMAN | 8631 HARRISON AVE | | | | FARWELL | MI | 48622-9409 |
| KEITH TINCKNELL | PO BOX 4233 | | | | PRESCOTT | MI | 48756-4233 |
| KEITH TIPTON | 15561 SYLVIA DR | | | | BROOK PARK | OH | 44142-2949 |
| KEITH TOTTEN | 5017 S WASHINGTON AVE | | | | LANSING | MI | 48910-5372 |
| KEITH TOWNSEND | PO BOX 245 | | | | LAINGSBURG | MI | 48848-0245 |
| KEITH TRAVIS | 2041 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1635 |
| KEITH TRAVIS | 125 12TH STREET N | | | | GUIN | AL | 35563-2223 |
| KEITH TREMBULA | 6128 W BURRWOOD DR | | | | JANESVILLE | WI | 53548-8681 |
| KEITH TRIDLE | 341 SOUTHMORE ST | | | | PLAINFIELD | IN | 46168-1756 |
| KEITH TROXELL | 7332 S WOODROW DR | | | | PENDLETON | IN | 46064-9102 |
| KEITH TRYSON | 6878 TERRELL ST | | | | WATERFORD | MI | 48329-1141 |
| KEITH TUCKER | 49594 MOORE AVE | | | | E LIVERPOOL | OH | 43920-9120 |
| KEITH TULIP | 3963 COUNTY RT 37 | | | | RUSSELL | NY | 13684 |
| KEITH TUSHEK | 2827 RIVER MEADOW CIR | | | | CANTON | MI | 48188-2333 |
| KEITH TUTTLE | 5210 DUFFIELD RD | | | | FLUSHING | MI | 48433-9780 |
| KEITH TYLER | 76 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19702-3418 |
| KEITH UDELL EVERMAN | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| KEITH ULIN | 9636 CHEROKEE ST | | | | TAYLOR | MI | 48180-3142 |
| KEITH URBANOWICZ | 27332 POLK AVE | | | | BROWNSTOWN TWP | MI | 48183-5905 |
| KEITH V TIEDEMAN | 8631 HARRISON AVE | | | | FARWELL | MI | 48622-9409 |
| KEITH VALENTINE | 5227 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| KEITH VALLIERE | 11351 WING DR | | | | CLIO | MI | 48420-1518 |
| KEITH VAN ALSTINE | 4540 S STINE RD | | | | CHARLOTTE | MI | 48813-9525 |
| KEITH VAN HOUTEN | 8533 GLEN VIEW DR | | | | HOWELL | MI | 48843-8108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH VAN MAANEN | 1808 WASHINGTON BLVD | | | | BIRMINGHAM | MI | 48009-4161 |
| KEITH VANDERKARR | 8059 NICHOLS RD | | | | GAINES | MI | 48436-9664 |
| KEITH VANHAM | 5836 BARCROFT DR SW | | | | WYOMING | MI | 49418-9314 |
| KEITH VANWINKLE | 6855 SHAKER RD | | | | FRANKLIN | OH | 45005-2645 |
| KEITH VARNAU INDIVIDUALLY AND AS PERSONAL REP OF | THE ESTATE OF ARLENE VARNAU | HABUSH, HABUSH & ROTTIER, S.C. | ATTN DONALD H SLAVIK | 777 EAST WISCONSIN AVE., SUITE 2300 | MILWAUKEE | WI | 52302 |
| KEITH VASAS | 9215 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9366 |
| KEITH VERBISON | 1090 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48390-1442 |
| KEITH VERBOSKY | 12911 MAPLE SPRINGS DR | | | | FREDERICKSBURG | VA | 22408-0248 |
| KEITH VINCENT | PO BOX 256 | 220 E VIENNA ST | | | CLIO | MI | 48420-0256 |
| KEITH VINCKE | 16367 BISHOP RD | | | | CHESANING | MI | 48616-9751 |
| KEITH VOGL | 5652 WOODSIDE DR | | | | HASLETT | MI | 48840-9707 |
| KEITH VOGLER | 180 WERLINE LN | | | | WEST UNION | OH | 45693-9694 |
| KEITH VOIGHT | 5050 CULLEN RD | | | | FENTON | MI | 48430-9330 |
| KEITH VROOMAN | 7801 GOODWIN RD | | | | LYONS | MI | 48851-9667 |
| KEITH W COLEMAN LEE B COLEMAN JT WRDS | KEITH WARD LEE B COLEMAN | 115 S BEECH SPRINGS CIR | | | THE WOODLANDS | TX | 77389-4447 |
| KEITH W COMBS | 10818 N SHORE DRIVE | | | | HILLSBORO | OH | 45133-9224 |
| KEITH W COOPER | 1564 ELM RD. NE | | | | WARREN | OH | 44483 |
| KEITH W FEDERSPIEL | 3587 N 2 MILE RD | | | | PINCONNING | MI | 48650-9740 |
| KEITH W HART | 2300 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9340 |
| KEITH W HENDERSON | 39 PENFIELD LN | | | | SICKLERVILLE | NJ | 08081-1813 |
| KEITH W HOUSEL | 304   CHAMPION ST. W | | | | WARREN | OH | 44483 |
| KEITH W KITCHENS | 1114 N PARK DR | | | | TEMPERANCE | MI | 48182-9301 |
| KEITH W LICHT | 19370 WESTMINISTER CT | | | | DEARBORN | MI | 48124-3918 |
| KEITH W OWEN IRA | FCC AS CUSTODIAN | 1703 58TH AVE DR W | | | BRADENTON | FL | 34207-3937 |
| KEITH W SCHEERBAUM | 265 LINDEN DR | | | | CHESWICK | PA | 15024 |
| KEITH W SEAL | 3134 W. THORNCREST DR. | | | | FRANKLIN | WI | 53132 |
| KEITH W ZRELIAK | 7795 W LINCOLN ST NE | | | | MASURY | OH | 44438-9745 |
| KEITH W. BONN | | | | | | | |
| KEITH WADSWORTH | 1507 15TH ST | | | | BEDFORD | IN | 47421-3601 |
| KEITH WAISNOR | 41835 N LOTUS AVE | | | | ANTIOCH | IL | 60002-9127 |
| KEITH WALLISCH | 1510 SOUTHRIDGE DR | | | | JANESVILLE | WI | 53546-5835 |
| KEITH WALTERS | 4440 BENTON RD | | | | CHARLOTTE | MI | 48813-8693 |
| KEITH WARD | 2028 BLUE BALL RD | | | | ELKTON | MD | 21921-3325 |
| KEITH WARD | 30 EMERALD LN | | | | NEW WAVERLY | TX | 77358-3915 |
| KEITH WARINGTON | 1081 W WILSON RD | | | | CLIO | MI | 48420-1625 |
| KEITH WARNER | G4457 FENTON RD | | | | BURTON | MI | 48529-1915 |
| KEITH WARNER | 9768 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1413 |
| KEITH WARNER | 1645 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8908 |
| KEITH WATERS | 370 E BRAEBURN DR | | | | SAGINAW | MI | 48638-5722 |
| KEITH WATKINS | 500 S BROADWAY AVE | | | | SYLACAUGA | AL | 35150-3006 |
| KEITH WEBER | | | | | | | |
| KEITH WEILER | 1277 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2100 |
| KEITH WEISHUHN | 4473 MAJOR AVE | | | | WATERFORD | MI | 48329-1939 |
| KEITH WELCHER | 4370 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-8891 |
| KEITH WELLS | 10001 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9731 |
| KEITH WELLS | 2103 24TH AVE SW | | | | NORMAN | OK | 73072-6608 |
| KEITH WELLS | 4588 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7677 |
| KEITH WERDA | 13336 JENNINGS RD | | | | LINDEN | MI | 48451-9435 |
| KEITH WERNER | 4290 SAND RD | | | | NORWALK | OH | 44857-9706 |
| KEITH WEST JR | 12878 ANNAPOLIS RD | | | | ROCKTON | IL | 61072-2804 |
| KEITH WHARRY | 8245 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH WHITE | 2460 SPAHR RD | | | | XENIA | OH | 45385-7329 |
| KEITH WHITE | 1420 TAMARACK LN | | | | JANESVILLE | WI | 53545-1257 |
| KEITH WHITSON | 5303 BROBECK ST | | | | FLINT | MI | 48532-4002 |
| KEITH WHITTAKER | 11844 BUNCE RD | | | | MILAN | MI | 48160-9147 |
| KEITH WIACEK | 48056 HUNTSMAN CT | | | | SHELBY TWP | MI | 48315-4231 |
| KEITH WICHERT | 8675 JERSEYVILLE RD | | | | BLANCHARD | MI | 49310-9522 |
| KEITH WICKS | 1507 IROQUOIS ST | | | | DETROIT | MI | 48214-2750 |
| KEITH WIECHERT | 8158 PORT AUSTIN RD | | | | PIGEON | MI | 48755-9632 |
| KEITH WILHELM | 4075 HOLT RD LOT 195 | | | | HOLT | MI | 48842-6007 |
| KEITH WILHELM | 15 RANCH CT | | | | BOWLING GREEN | OH | 43402-1627 |
| KEITH WILHELM | 15635 ROAD 102 | | | | PAULDING | OH | 45879-9430 |
| KEITH WILKES | 21000 WALTON ST | | | | SAINT CLAIR SHORES | MI | 48081-3150 |
| KEITH WILKIE | 317 WILBUR HENRY DR | | | | FLORENCE | NJ | 08518-2705 |
| KEITH WILKINS JR | 56 GALEON WAY | | | | HOT SPRINGS | AR | 71909-7147 |
| KEITH WILLIAM H (401560) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KEITH WILLIAMS | 29460 SHARON LN | | | | SOUTHFIELD | MI | 48076-5262 |
| KEITH WILLIAMS | 1116 1/2 HARTZELL ST | | | | NEW HAVEN | IN | 46774-1417 |
| KEITH WILLIAMS | PO BOX 3462 | | | | SOUTHFIELD | MI | 48037-3462 |
| KEITH WILLIAMS | 6445 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439-4859 |
| KEITH WILLIAMS | 3661 NORTH M30 | | | | GLADWIN | MI | 48624 |
| KEITH WILLIAMS | 1009 N WENONA ST | | | | BAY CITY | MI | 48706-3597 |
| KEITH WILLIAMS | PO BOX 496 | | | | DIMONDALE | MI | 48821-0496 |
| KEITH WILLIS | 85 FERNWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2441 |
| KEITH WILSON | 3920 TEETERS RD | | | | MARTINSVILLE | IN | 46151-7805 |
| KEITH WILSON | 16905 BROADVIEW DR | | | | EAST LANSING | MI | 48823-9662 |
| KEITH WILSON | 1924 WOODSIDE ST | | | | TRENTON | MI | 48183-1793 |
| KEITH WILSON | 32821 BASSETT WOODS CT | | | | BEVERLY HILLS | MI | 48025-2764 |
| KEITH WINNIE | 1464 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6878 |
| KEITH WIPKE OR CORY WELCH | C/O NREL HYDROGEN SECURE DATA CENTER | 1617 COLE BLVD | | | LAKEWOOD | CO | 80401-3305 |
| KEITH WOHLFERT | 7780 S AIRPORT RD | | | | DEWITT | MI | 48820-9102 |
| KEITH WOLFE | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| KEITH WOOLWORTH | 8752 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9414 |
| KEITH WRIGHT | 4527 HIBBARD RD | | | | CORUNNA | MI | 48817-9600 |
| KEITH WRIGHT | PO BOX 182874 | | | | ARLINGTON | TX | 76096-2874 |
| KEITH WYATT | 3439 PIEDMONT AVE | | | | DAYTON | OH | 45416-2111 |
| KEITH YADEN | 22505 POINTE DR | | | | SAINT CLAIR SHORES | MI | 48081-2312 |
| KEITH YAGER | 1721 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9282 |
| KEITH YEARY | 545 LONGFELLOW ST | | | | INKSTER | MI | 48141-3304 |
| KEITH YOUNG | 9225 SOUTHEASTERN ST | | | | WHITE LAKE | MI | 48386-3158 |
| KEITH YOUNG | 213 HOMER RD | | | | CONCORD | MI | 49237-9570 |
| KEITH YOUNGER | 74500 E 136TH AVE | | | | BYERS | CO | 80103-8903 |
| KEITH ZAIS | 726 HOOKERS MILL RD | | | | ABINGDON | MD | 21009 |
| KEITH ZERBA | 9415 W PIERCE RD | | | | SUMNER | MI | 48889-9724 |
| KEITH ZIMMER | 39 MURRAY ST SE | | | | KENTWOOD | MI | 49548-3306 |
| KEITH'S AUTO & TOWING SERVICE | 3671 INTERSTATE 55 | | | | MARION | AR | 72364-9790 |
| KEITH'S AUTO & TRUCK CLINIC | 808 1ST ST NW | | | | HAMPTON | IA | 50441-1305 |
| KEITH'S AUTO SERVICE | 5021 CANAL ST | | | | HOUSTON | TX | 77011-2251 |
| KEITH'S AUTOMOTIVE | 8618 FLORIDA BLVD | | | | BATON ROUGE | LA | 70815-4020 |
| KEITH'S AUTOMOTIVE CENTER | 601 WALNUT ST | | | | HIGHLAND | IL | 62249-1284 |
| KEITH'S AUTOMOTIVE SERVICE CENTER | 220 N PINE ST | | | | SAINT MARYS | OH | 45885-1962 |
| KEITH'S CAR CARE | 78 STONEHILL RD | | | | OSWEGO | IL | 60543-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH, ANGELA S | 2913 SONGBIRD DRIVE | | | | ATLANTIC BCH | FL | 32233-2335 |
| KEITH, ANNA L | 2152 LAUREL CIRCLE | | | | FORREST CITY | AR | 72335-4922 |
| KEITH, ARTHUR R | 2395 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4417 |
| KEITH, ATRELLE W | 508 PIERCE ST | | | | LINDALE | TX | 75771 |
| KEITH, BARBARA A | 7683 N BEAR CREEK RD | | | | MORGANTOWN | IN | 46160-9063 |
| KEITH, BARBARA A | 7683 BEAR CREEK RD | | | | MORGANTOWN | IN | 46160-9063 |
| KEITH, BETTY L | 7018 APOLLO WAY | | | | INDIANAPOLIS | IN | 46278-1913 |
| KEITH, BETTY L | 48972 PARK AVE | | | | MORONGO VALLEY | CA | 92256-9595 |
| KEITH, BETTY LOU | 7018 APOLLO WAY | | | | INDIANAPOLIS | IN | 46278-1913 |
| KEITH, BILLY J | 2191 NW 47TH AVE | | | | OCALA | FL | 34482-8796 |
| KEITH, BONNIE C | 105 W SUNSET DR | | | | HALE | MO | 64643-7231 |
| KEITH, BRIAN H | 12930 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| KEITH, BRIAN HARRY | 12930 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| KEITH, BRIAN M | 6740 ROWLEY DR | | | | WATERFORD | MI | 48329-2760 |
| KEITH, BRUCE D | 895 FARNSWORTH ST | | | | WHITE LAKE | MI | 48386-3223 |
| KEITH, CARRIE M | 3387 MALLARD DR | | | | CLARKSVILLE | TN | 37042-5835 |
| KEITH, CHARLES A | 4414 SHAWNRAY DRIVE | | | | MIDDLETOWN | OH | 45044-6740 |
| KEITH, CHARLES L | PO BOX 18373 | | | | FAIRFIELD | OH | 45018-0373 |
| KEITH, CHERYL A | 842 WILLIAMSBURY CT APT 196 | | | | WATERFORD | MI | 48328-2227 |
| KEITH, CONSTANCE | 1186 E WILLARD RD | | | | CLIO | MI | 48420-8812 |
| KEITH, DARYL | 4901 WHITFIELD ST | | | | DETROIT | MI | 48204-2173 |
| KEITH, DARYL L | 19110 S 2075TH RD | | | | FAIR PLAY | MO | 65649-8271 |
| KEITH, DAVID A | 10720 S 400 W | | | | BUNKER HILL | IN | 46914-9463 |
| KEITH, DAVID L | 139 NICOLET LANE | | | | SMITHFIELD | NC | 27577-9528 |
| KEITH, DAVID L | 10710 PIONEER RD | | | | WESTPHALIA | MI | 48894-9513 |
| KEITH, DAVID N | 5521 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9403 |
| KEITH, DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KEITH, DEBORAH | 1315 BOYDSTUN LN | | | | MCCALL | ID | 83638-3413 |
| KEITH, DEBORAH | 1900 CHENE CT APT 204 | | | | DETROIT | MI | 48207-4932 |
| KEITH, DELMAR D | 1207 MEADOWBROOK BLVD | | | | BRUNSWICK | OH | 44212-2828 |
| KEITH, DENA B | G10427 W POTTER RD | | | | FLUSHING | MI | 48433 |
| KEITH, DENNIS E | PO BOX 12 | | | | PINCONNING | MI | 48650-0012 |
| KEITH, DENNIS J | 2990 BLOOMFIELD XING | | | | BLOOMFIELD HILLS | MI | 48304-1715 |
| KEITH, DONALD L | 10311 CRONK RD | | | | LENNON | MI | 48449-9647 |
| KEITH, DONALD L | PO BOX 182 | | | | CHIPPEWA LAKE | MI | 49320-0182 |
| KEITH, DORATHA A | 406 VALLEY VIEW CT | | | | CAMERON | MO | 64429-2415 |
| KEITH, DOROTHY J | 20425 HARBOR LN | | | | SOUTHFIELD | MI | 48076-4972 |
| KEITH, DOROTHY P | 9374 BATH RD | | | | BYRON | MI | 48418-8972 |
| KEITH, DOUGLAS G | 4560 W COLUMBIA RD | | | | MASON | MI | 48854-9505 |
| KEITH, DWIGHT E | 3080 OLD ORCHARD DR | | | | WATERFORD | MI | 48328-3650 |
| KEITH, EDWARD L | 6090 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| KEITH, ELIAS | 815 ELMWOOD DR. | | | | HUBBARD | OH | 44425-1223 |
| KEITH, ELIAS | 815 ELMWOOD DR | | | | HUBBARD | OH | 44425-1223 |
| KEITH, ERIC | | | | | | | |
| KEITH, ERIC S | 5332 BRONCO DR | | | | CLARKSTON | MI | 48346-2608 |
| KEITH, ERIC SCOTT | 5332 BRONCO DR | | | | CLARKSTON | MI | 48346-2608 |
| KEITH, ESTELLE E | 500 RIVER PLACE DR APT 5423 | | | | DETROIT | MI | 48207-5051 |
| KEITH, EUGENE M | PO BOX 116 | | | | DOVER | MO | 64022-0116 |
| KEITH, FAYE L | 10816 N 110TH DR | | | | SUN CITY | AZ | 85351-4012 |
| KEITH, FELITA | 6203 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2613 |
| KEITH, FLORA | 29770 MALVINA DR | | | | WARREN | MI | 48088-3763 |
| KEITH, FLOYD P | PO BOX 3214 | | | | MONTROSE | MI | 48457-0914 |
| KEITH, FREDERICK A | 7801 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-9015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH, GARY E | 3406 PANAMA DR | | | | PARMA | OH | 44134-5876 |
| KEITH, GARY R | 3919 COLBROOK RD | | | | ANDERSON | IN | 46012-9442 |
| KEITH, GEORGE A | 5996 SAVANNAH DR | | | | MILTON | FL | 32570-3559 |
| KEITH, GEORGE A | 4903 WHITFIELD ST | | | | DETROIT | MI | 48204-2173 |
| KEITH, GERALD E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KEITH, HELEN M | 6988 MCKEAN RD LOT 184 | | | | YPSILANTI | MI | 48197-9404 |
| KEITH, HELEN M | 6988 MC KEAN RD | LOT #184 | | | YPSILANTI | MI | 48197 |
| KEITH, HOWARD G | 2061 NEXUS CT | | | | APOPKA | FL | 32712-4407 |
| KEITH, JACK P | 15221 IBEX AVE | | | | NORWALK | CA | 90650-6635 |
| KEITH, JAMES D | 1540 KILLDEER LN | | | | JANESVILLE | WI | 53546-2953 |
| KEITH, JAMES E | 6350 UNION RD | | | | CLAYTON | OH | 45315-9753 |
| KEITH, JAMES H | 4018 JOYCE AVE | | | | WATERFORD | MI | 48329-4109 |
| KEITH, JAMES L | 311 JERU BLVD | | | | TARPON SPRINGS | FL | 34689-6923 |
| KEITH, JAMES T | 721 CASSIE DR | | | | JOLIET | IL | 60435-5147 |
| KEITH, JANETTE A | 1601 CEDAR RD | | | | ANDALUSIA | AL | 36421-4241 |
| KEITH, JEFFEREY NICHOLAS | | | | | | | |
| KEITH, JEFFREY S | 997 CHAREST DR | | | | WATERFORD | MI | 48327 |
| KEITH, JOANN M | 242 GREENVIEW | | | | CADILLAC | MI | 49601-8753 |
| KEITH, JOANNE M | 5521 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9403 |
| KEITH, JOCLETA F | 5771 HWY 185 | | | | BEAUFORT | MO | 63013-1020 |
| KEITH, JOCLETA F | 5771 HIGHWAY 185 | | | | BEAUFORT | MO | 63013-1020 |
| KEITH, JOHN A | 5017 STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |
| KEITH, JOHN A | 1748 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-8967 |
| KEITH, JOHN A | 13308 WESTWOOD LANE | | | | FISHERS | IN | 46038-5833 |
| KEITH, JOHN E | 262 NE OAK DALE DR | | | | GRANTS PASS | OR | 97526-3434 |
| KEITH, JOHN H | 8721 MAIN ST | | | | BARKER | NY | 14012 |
| KEITH, JOHN M | 127 RIDGEVIEW ST | | | | CLYDE | OH | 43410-1551 |
| KEITH, JOHN T | 313 8TH AVE W | | | | KALISPELL | MT | 59901-4769 |
| KEITH, JOSEPH H | 438 FORK DR | | | | SAINT LOUIS | MO | 63137-3642 |
| KEITH, JOSEPH L | 9372 OASIS AVE | | | | WESTMINSTER | CA | 92683-4722 |
| KEITH, JOYCE L | 21517 RAVEN AVENUE | | | | EASTPOINTE | MI | 48021-2786 |
| KEITH, JUDITH L | 128 W PRAIRIE RIDGE RD | | | | NORTH PLATTE | NE | 69101-4780 |
| KEITH, KATHY E | 771 COUNTRY LN | | | | FRANKENMUTH | MI | 48734-9789 |
| KEITH, KELLY LYNNE | 230 COUNTY ROAD 1210 | | | | CULLMAN | AL | 35057 |
| KEITH, KENNETH B | 21436 W DOUGLAS LN | | | | PLAINFIELD | IL | 60544-5601 |
| KEITH, KENNETH H | 1202 DRANMORE WAY | | | | BEL AIR | MD | 21014-2471 |
| KEITH, KERRY L | 10427 POTTER RD | | | | FLUSHING | MI | 48433-9783 |
| KEITH, KERRY LEE | 10427 POTTER RD | | | | FLUSHING | MI | 48433-9783 |
| KEITH, KIMBERLY D | 1008 E 10TH ST | | | | ANDERSON | IN | 46012-4035 |
| KEITH, LANCELOTT T | 741 E NUTWOOD ST APT 1 | | | | INGLEWOOD | CA | 90301 |
| KEITH, LARRY G | 7611 E 50 N | | | | GREENTOWN | IN | 46936-1090 |
| KEITH, LATRICIA A | 230 FOX GROVE DR | | | | DAYTON | OH | 45458 |
| KEITH, LAWRENCE D | 1840 E POST RD | | | | BELOIT | WI | 53511-2239 |
| KEITH, LENDON V | 3590 ROUND BOTTOM RD PMB F60604 | | | | CINCINNATI | OH | 45244-3026 |
| KEITH, LIDA M | 3005 SUNSET DR | | | | CORBIN | KY | 40701-9630 |
| KEITH, LOIS M | 1555 COUNTY ROAD 2260 | | | | STRYKER | OH | 43557-9788 |
| KEITH, LOIS M | 01555 COUNTY RD. 2260 | | | | STRYKER | OH | 43557-9788 |
| KEITH, LONNIE L | 2444 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9741 |
| KEITH, LONNIE LEE | 2444 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9741 |
| KEITH, LOTTIE G. | 2221 S REAL RD | CASTLEWOOD RETIREMENT COMMUNITY | | | BAKERSFIELD | CA | 93309 |
| KEITH, LOWELL C | 4302 WORCHESTER CT | | | | CARMEL | IN | 46033-7789 |
| KEITH, MADELINE | P.O. BOX 601 | | | | CYNTHIANA | KY | 41031 |
| KEITH, MADELINE | PO BOX 601 | | | | CYNTHIANA | KY | 41031-0601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH, MARC R | 415 N EMPIRE CREEK RD | | | | MALO | WA | 99150 |
| KEITH, MARGARET A | PO BOX 238 | | | | NORTH EASTHAM | MA | 02651-0238 |
| KEITH, MARGARET C | 1210 RYE LOOP RD | | | | ERIN | TN | 37061-4429 |
| KEITH, MARIE R | 31661 PAGELS DR | | | | WARREN | MI | 48092-1403 |
| KEITH, MARLA JONES | 212 LEGACY OAKS CIR | | | | ROSWELL | GA | 30076-4813 |
| KEITH, MARY | 5420 OLD WEAVER TRL | | | | CREEDMOOR | NC | 27522-8918 |
| KEITH, MARY H | 6065 PARAMUS | | | | CLARKSTON | MI | 48346-2431 |
| KEITH, MARY J | 12893 NICHOLS RD | | | | BURT | MI | 48417-7708 |
| KEITH, MARY T | 2110 DEXTER | | | | AUBURN HILLS | MI | 48326-2304 |
| KEITH, MARY T | 2110 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2304 |
| KEITH, MARYKAY | 15032 STATE RD | | | | SPRING LAKE | MI | 49456-9588 |
| KEITH, MELVIN L | 10212 W 126TH TER | | | | OVERLAND PARK | KS | 66213-1886 |
| KEITH, MERTON | HOGAN LAW OFFICE | 2017 MORRIS AVE STE 300 | | | BIRMINGHAM | AL | 35203-4138 |
| KEITH, MERTON | TURNER & ASSOCIATES | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| KEITH, MERTON DARRELL | | | | | | | |
| KEITH, MICHAEL P | 4580 MOTORWAY DR | | | | WATERFORD | MI | 48328-3454 |
| KEITH, MICHAEL R | PO BOX 226 | | | | DOVER | MO | 64022-0226 |
| KEITH, MILLARD H | APT 147 | 701 MARKET STREET | | | OXFORD | MI | 48371-3579 |
| KEITH, MILLARD H | 701 MARKET ST APT 147 | | | | OXFORD | MI | 48371-3579 |
| KEITH, MONA W | 514 PICCADILLI RD | | | | ANDERSON | IN | 46013-5060 |
| KEITH, NANCY | | | | | | | |
| KEITH, NANCY L | 29689 W 274TH ST | | | | PAOLA | KS | 66071-4101 |
| KEITH, NAOMA | 1861 S APPLEGATE ST | | | | INDIANAPOLIS | IN | 46203-3928 |
| KEITH, NAOMA | 1861 APPLEGATE ST | | | | INDIANAPOLIS | IN | 46203-3928 |
| KEITH, NORA A | PO BOX 248 | | | | SWEET WATER | AL | 36782-0248 |
| KEITH, NORMAN E | 2854 W LIBERTY ST | | | | GIRARD | OH | 44420-3118 |
| KEITH, NORMAN E | 2854 W. LIBERTY ST. | | | | GIRARD | OH | 44420-3118 |
| KEITH, OLIVE A | 16416 US 19 N | UNIT 1006 | | | CLEARWATER | FL | 33764-6733 |
| KEITH, OLIVE A | 16416 US HIGHWAY 19 N LOT 1006 | | | | CLEARWATER | FL | 33764-6733 |
| KEITH, PATRICIA A | 2025B S MCRAVEN RD | | | | JACKSON | MS | 39209-9692 |
| KEITH, PATRICIA A | 7703 HARNESSMAKER CT | | | | PLAINFIELD | IN | 46168-8034 |
| KEITH, PAUL B | 342 PORTER MILL SPRING DR | | | | SUNRISE BEACH | MO | 65079-6653 |
| KEITH, PAUL W | 18636 E KARSTEN DR | | | | QUEEN CREEK | AZ | 85242-5240 |
| KEITH, PAULA E | 8378 GOTTS HYDRO RD | | | | SMITHS GROVE | KY | 42171-9309 |
| KEITH, PAULA ELLEN | 8378 GOTTS HYDRO RD | | | | SMITHS GROVE | KY | 42171-9309 |
| KEITH, PHILLIP J | 17 WOODBURY DR | | | | PALM COAST | FL | 32164-7942 |
| KEITH, PHILLIP W | 10777 WILKES RD | | | | BROCKWAY | MI | 48097-3821 |
| KEITH, PHYLLIS | 4555 S. MISSION | LOT 310 | | | TUCSON | AZ | 85746 |
| KEITH, PHYLLIS J | 4635 DOVEWOOD LN | | | | SYLVANIA | OH | 43560-4314 |
| KEITH, PRINCEY | 13000 AVONDALE ST APT 207 | | | | DETROIT | MI | 48215-3097 |
| KEITH, RANDALL S | 4675 HENRY DR | | | | SAGINAW | MI | 48638-5684 |
| KEITH, RANDALL SCOTT | 4675 HENRY DR | | | | SAGINAW | MI | 48638-5684 |
| KEITH, RAYMOND E | 6540 MANSON DR | | | | WATERFORD | MI | 48329-2734 |
| KEITH, RAYMOND J | 7096 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1840 |
| KEITH, RICHARD L | 22035 BOHN RD | | | | BELLEVILLE | MI | 48111-8953 |
| KEITH, ROBERT D | 6801 RUSTIC TRL | | | | JOSHUA | TX | 76058-5098 |
| KEITH, ROBERT DEAN | 6801 RUSTIC TRL | | | | JOSHUA | TX | 76058-5098 |
| KEITH, ROBERT J | 14134 E TYLER DR | | | | PLYMOUTH | MI | 48170-2374 |
| KEITH, ROBERT J | 29689 W 274TH ST | | | | PAOLA | KS | 66071-4101 |
| KEITH, ROBERT L | 6988 MCKEAN RD LOT 184 | | | | YPSILANTI | MI | 48197-9404 |
| KEITH, ROBERT R | 426 NEWTON DR | | | | LAKE ORION | MI | 48362-3341 |
| KEITH, RODERICK D | 929 FALLING WATER CT | | | | NASHVILLE | TN | 37221-6583 |
| KEITH, RODNEY W | 24905 54TH AVENUE CT E | | | | GRAHAM | WA | 98338-8323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH, ROGER A | 3402 ROBIN | | | | PHARR | TX | 78577-7937 |
| KEITH, RONDAL E | 69 S MAIN ST | | | | TERRYVILLE | CT | 06786-6210 |
| KEITH, ROSABELL | 2500 AUGUSTA BLVD APT 103 | | | | FAIRFIELD | OH | 45014-8627 |
| KEITH, ROSS A | 522 WOODLAWN DR | | | | ANDERSON | IN | 46012-3842 |
| KEITH, ROY I | 2134 UHL RD | | | | COLD SPRING | KY | 41076-8650 |
| KEITH, RUFUS B | 2056 MONTREAT CIR | | | | VESTAVIA HILLS | AL | 35216-3902 |
| KEITH, RUTH ANN | 2509 W BOULEVARD | | | | KOKOMO | IN | 46902-5973 |
| KEITH, RUTH ANN | 2509 WEST BLVD | | | | KOKOMO | IN | 46902 |
| KEITH, RUTH E | 181 CORNWALLIS LANE | | | | FLINT | MI | 48507-5915 |
| KEITH, SAMUEL | 8060 TARA BLVD | APT L8 | | | JONESBORO | GA | 30236-8423 |
| KEITH, SAMUEL K | 7161 WEDWORTH ST | | | | WATERFORD | MI | 48327-3762 |
| KEITH, SARTIN W | 2337 POST ROAD # OFLN | | | | O FALLON | MO | 63368 |
| KEITH, SHARI L | 15114 TOCCOA CT | | | | GAINESVILLE | VA | 20155-4880 |
| KEITH, SHARON | P O BOX 14 | | | | BIRCH RUN | MI | 48415 |
| KEITH, SHARON D | 626 HUFFINE MANOR CIR | | | | FRANKLIN | TN | 37067-5672 |
| KEITH, SHARON R | 924 MACKINAW TRL | | | | SAINT AUGUSTINE | FL | 32092-3428 |
| KEITH, SHARON RENA | 924 MACKINAW TRL | | | | SAINT AUGUSTINE | FL | 32092-3428 |
| KEITH, SHIRLENE J | 7611 E 50 N | | | | GREENTOWN | IN | 46936-1090 |
| KEITH, STEVEN D | 2530 E CLAY CT | | | | BLOOMINGTON | IN | 47401-4792 |
| KEITH, TAMMY E | 8190 SEQUOIA LN | | | | WHITE LAKE | MI | 48386-3594 |
| KEITH, TERRENCE D | 1804 NORTH ROCKTON AVENUE | | | | ROCKFORD | IL | 61103-4368 |
| KEITH, TERRENCE D | 1804 N ROCKTON AVE | | | | ROCKFORD | IL | 61103-4368 |
| KEITH, TERRY T | 1658 PARKWOOD RD | | | | LAKEWOOD | OH | 44107 |
| KEITH, THERESA M | 3311 GLENDALE CIRCLE | | | | BAY CITY | MI | 48706-1572 |
| KEITH, THIA J | 10720 S 400 W | | | | BUNKER HILL | IN | 46914-9463 |
| KEITH, THOMAS A | 206 WILDWOOD DR | PO BOX 588 | | | PRUDENVILLE | MI | 48651-9413 |
| KEITH, THOMAS D | 154 N GENESEE ST | | | | MONTROSE | MI | 48457-9701 |
| KEITH, TIMOTHY L | 509 WAWANAH ST | | | | GADSDEN | AL | 35901-2238 |
| KEITH, TIMOTHY L | 3486 N 600 E | | | | CAMDEN | IN | 46917-9429 |
| KEITH, TIMOTHY L. | 3486 N 600 E | | | | CAMDEN | IN | 46917-9429 |
| KEITH, ULYSSES | 5024 4TH AVE | | | | LOS ANGELES | CA | 90043-1932 |
| KEITH, VALERIE T | 17 N HEDGES ST | | | | DAYTON | OH | 45403-1320 |
| KEITH, VERA L. | 1115 LAVENDER AVE | | | | FLINT | MI | 48504-3320 |
| KEITH, WILLIAM C | 114 SE 801ST RD | | | | CLINTON | MO | 64735-9111 |
| KEITH, WILLIAM E | 114 AUTUMN AVE | | | | WEWAHITCHKA | FL | 32465-4500 |
| KEITH, WILLIAM E | 114 HAND CIR | | | | WEWAHITCHKA | FL | 32465-4500 |
| KEITH, WILLIAM H | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KEITH, WILLIAM T | 1491 N LEXINGTON RD | | | | MARION | IN | 46952-9350 |
| KEITH, ZORA L | 705 DAVIS AVE | | | | CHATTANOOGA | TN | 37411-2112 |
| KEITHA K DONNETT | 1201 LONG ST APT 6B | | | | TROY | OH | 45373-3785 |
| KEITHA ROGERS | 21231 REIMANVILLE AVE | | | | FERNDALE | MI | 48220-2231 |
| KEITHLEY INSTRUMENTS INC | 28775 AURORA RD | | | | SOLON | OH | 44139-1837 |
| KEITHLEY, GARY R | 3406 GARIANNE DR | | | | DAYTON | OH | 45414-2222 |
| KEITHLEY, JOHN R | PO BOX 12 | | | | NORTH EAST | MD | 21901-0012 |
| KEITHLEY, JOHN V | 12 WALNUT DR | C/O SUE STOLTZFUS | | | KIRKWOOD | PA | 17536-9534 |
| KEITHLEY, RICHARD J | 7 NORMAN ALLEN ST | | | | ELKTON | MD | 21921-6405 |
| KEITHLEY, RONALD J | 94 NASH STREET | | | | BUFFALO | NY | 14206-3320 |
| KEITHS, WILLIAM L | 1813 EAST CENTENNIAL AVENUE | | | | MUNCIE | IN | 47303-2424 |
| KEITZ, ROBERT E | 27229 GROBBEL DR | | | | WARREN | MI | 48092-4511 |
| KEITZ, THOMAS P | 1385 ROWE RD | | | | MILFORD | MI | 48380-2527 |
| KEITZER, WILLIAM J | 3229 COUNTRY PARK LN | | | | FORT WAYNE | IN | 46815-6648 |
| KEIVIT, BRUCE D | 809 S EGRET ST | | | | SEBRING | FL | 33872-3617 |
| KEIZER, DANIEL S | 22005 ENGLEHARDT ST | | | | SAINT CLAIR SHORES | MI | 48080-2038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEIZER, HUBERTUS | 2968 THOMAS AVE | | | | BERKLEY | MI | 48072-1163 |
| KEIZER, MICHAEL A | 17209 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-3905 |
| KEIZER, VEDA W | 2121 RAYBROOK AVE APT 112 | | | | GRAND RAPIDS | MI | 49546 |
| KEKEL, BONNIE L | 2002 WEAVER ST # 1 | | | | FLINT | MI | 48506-2318 |
| KEKEL, JEROME E | PO BOX 1602 | 423 9TH ST | | | FRANKFORT | MI | 49635-1602 |
| KEKEL, JOHN W | 9045 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| KEKEL, MARGARET | 1521 RIO GRANDE CT | | | | FLINT | MI | 48532-2069 |
| KEKEL, MICHAEL J | 2611 MYAKKA MARSH LN | | | | PORT CHARLOTTE | FL | 33953-7603 |
| KEKEL, MICHAEL JAMES | 2611 MYAKKA MARSH LANE | | | | PT CHARLOTTE | FL | 33953-7603 |
| KEKEL, PAMELA J | 3038 STOCKBRIDGE ST | | | | FLINT | MI | 48506-2165 |
| KEKEL, ROSEMARY | 3231 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2265 |
| KEKEL, ROSEMARY | 3231 WOOD VALLEY DR | | | | FLUSHING | MI | 48433-2265 |
| KEKEL, STEVEN C | 4403 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8666 |
| KEKELIS, MARGARET F | 82 ROCKY MOUNTAIN LN | C/O DOLORES R HARRIS | | | SUGAR GROVE | PA | 16350-4544 |
| KEKESIS, GERALD G | PO BOX 4639 | | | | FLINT | MI | 48504-0639 |
| KEKESSY, MICHAEL P | 24555 EDGEWOOD DR | | | | NOVI | MI | 48374-2942 |
| KEKHOUA, GEORGE | 35776 KOENIG ST | | | | NEW BALTIMORE | MI | 48047-2421 |
| KEKI, JOHN | 1590 N COMPASS AVE | | | | PORT CLINTON | OH | 43452-3699 |
| KEKIC SR, NICHOLAS G | BAYHILL APPARTMENTS | 625 BAYHILL DRIVE | APT 4 | | TRAVERSE CITY | MI | 49684 |
| KEKIC, JANE M | 904 BOONE ST | | | | TRAVERSE CITY | MI | 49686 |
| KEKIC, JANE M | 904 BOON ST | | | | TRAVERSE CITY | MI | 49686-4305 |
| KEKISH, ANNE M | 3625 POLLEY DR | | | | YOUNGSTOWN | OH | 44515-3349 |
| KEKONA, THOMAS | 28 NAKEA WAY | | | | WAILUKU | HI | 96793-9243 |
| KEKST & CO INC | 437 MADISON AVE | | | | NEW YORK | NY | 10022 |
| KEKST AND COMPANY INC | 437 MADISON AVE | | | | NEW YORK | NY | 10022 |
| KEKST VIABILITY PLAN - LEGAL FIRM | | | | | | | |
| KEL M SIMMONS | 221 W 2ND ST | | | | O FALLON | MO | 63366-1606 |
| KEL SIMMONS | 221 W 2ND ST | | | | O FALLON | MO | 63366-1606 |
| KEL-COM LTD | 363 EUGENIE ST E | | | WINDSOR ON N8X 2Y2 CANADA | | | |
| KEL-COM LTD | | | | | | | |
| KEL-MAR INC | PO BOX 424 | | | | BOWLING GREEN | OH | 43402-0424 |
| KELADES, JULIA | 53 CREED CIRCLE | | | | CAMPBELL | OH | 44405-1249 |
| KELADES, JULIA | 53 CREED CIR | | | | CAMPBELL | OH | 44405-1249 |
| KELBACH, BETTY Y | 5941 DOXMERE DR | | | | PARMA HEIGHTS | OH | 44130-1709 |
| KELBACHER, RYAN J | 6209 ACKLEY RD | | | | PARMA | OH | 44129-4605 |
| KELBACHER, SHAWN M | 4522 YORKSHIRE AVE | | | | CLEVELAND | OH | 44134-3720 |
| KELBAUGH, HARVEY E | 229 LINDEN AVE | | | | WOONSOCKET | RI | 02895-2218 |
| KELBAUGH, JEANNE M | 229 LINDEN AVE | | | | WOONSOCKET | RI | 02895-2218 |
| KELBAUGH, THOMAS G | 8802 LITTLEWOOD RD | | | | BALTIMORE | MD | 21234-2724 |
| KELBEL, ROSEMARY | 4095 NORTHGATE ST NE | | | | GRAND RAPIDS | MI | 49525-1535 |
| KELBERER, EVELYN | 8513 KRULL PKWY | | | | NIAGARA FALLS | NY | 14304-2458 |
| KELBERER, WILLIAM A | 8513 KRULL PKWY | | | | NIAGARA FALLS | NY | 14304-2458 |
| KELBERT, DARRIN L | 221 N CHURCH ST | | | | BRIGHTON | MI | 48116-1603 |
| KELBERT, EWALD | 853 LINCOLN AVE | | | | LANSING | MI | 48910-3364 |
| KELBERT, STEVE A | 5518 W ST JOE HWY | | | | LANSING | MI | 48917-3901 |
| KELBEY, GENE F | 6415 GARY RD | | | | CHESANING | MI | 48616-9460 |
| KELBEY, GILBERT L | 7878 BEAVER RD | | | | SAINT CHARLES | MI | 48655-8634 |
| KELBEY, GORDON W | 720 CENTER ST | | | | CHESANING | MI | 48616-1614 |
| KELBEY, GORDON WELLMAN | 720 CENTER ST | | | | CHESANING | MI | 48616-1614 |
| KELBLE, CLARICE F | 120 LANE 650D SNOW LK | | | | FREMONT | IN | 46737-9023 |
| KELBRANTS, AGRIS | 12801 FALCON DR | | | | APPLE VALLEY | MN | 55124-5079 |
| KELBY, ALBERT D | 37894-SR7N | | | | DOVER | AR | 72837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELCH GMBH & CO WERKZEUGMASCHINENFA | | | | | | | |
| KELCH GMBH & CO WERKZEUGMASCHINENFA | 1574 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089-4530 |
| KELCH INC | 1574 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089-4530 |
| KELCH, ALLAN G | 1930 E COLLEGE AVE | | | | APPLETON | WI | 54915-3167 |
| KELCH, DANNY C | 5010 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8251 |
| KELCH, DEBORAH A | 39459 DORCHESTER CIR | | | | CANTON | MI | 48188-5017 |
| KELCH, DONNA M | 364 PARK PL | | | | CALEDONIA | NY | 14423-1133 |
| KELCH, DOROTHY D | 4469 16TH ST | | | | DORR | MI | 49323-9743 |
| KELCH, DOROTHY D | 4469 16TH STREET | | | | DORR | MI | 49323-9743 |
| KELCH, HARRY R | 6517 BETH ANN COURT | | | | MIDDLETOWN | OH | 45044 |
| KELCH, HAZEL M | 3325 E CASTLE ROAD | | | | NORTH BRANCH | MI | 48461-8764 |
| KELCH, HAZEL M | 3325 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8764 |
| KELCH, JOAN | 3901 HAMMERBERG RD APT H8 | | | | FLINT | MI | 48507 |
| KELCH, LAWRENCE J | 4012 ENGLER AVE | | | | SAINT LOUIS | MO | 63114-4125 |
| KELCH, MAX L | 2121 SHAWNEE DR | | | | DEFIANCE | OH | 43512-3332 |
| KELCH, MICHAEL W | 39459 DORCHESTER CIR | | | | CANTON | MI | 48188-5017 |
| KELCH, RONALD S | 364 PARK PL | | | | CALEDONIA | NY | 14423-1133 |
| KELCH, WILMA J | 1021 GREENWICH AVE | | | | GRAFTON | OH | 44044-1221 |
| KELCHNER EDWARD A (660510) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KELCHNER, ANTHONY J | 292 GLENBROOKE APT 13104 | | | | WATERFORD | MI | 48327-2153 |
| KELCHNER, ANTHONY JAMES | 292 GLENBROOKE APT 13104 | | | | WATERFORD | MI | 48327-2153 |
| KELCHNER, EDWARD A | 74 LIBBY ANN DR | | | | BUNKER HILL | WV | 25413-3361 |
| KELCHNER, EDWARD A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KELCHNER, JAMES C | 2622 BRADY DR | | | | BLOOMFIELD HILLS | MI | 48304-1723 |
| KELCHNER, KATHERINE C | PO BOX 541 | | | | PORT SANILAC | MI | 48469-0541 |
| KELCHNER, MARTHA H | 100 PRINCETON AVE | | | | ALPENA | MI | 49707 |
| KELCIE C GORMAN | 404   N. MONROE DR. | | | | XENIA | OH | 45385-2143 |
| KELCIE GORMAN | 404 N MONROE DR | | | | XENIA | OH | 45385-2143 |
| KELCO INDUSTRIES INC | CHUCK SHORTRIDGE | 2800 E SWAGER P.O. BOX 657 | | | HANNIBAL | MO | 63401 |
| KELCO INDUSTRIES INC | MICHAEL KEARNS | 729 LUNT AVE. | | | ELDON | MO | 65026 |
| KELCO TRANSPORTATION SERVICES INC | PO BOX 43097 | 701 BETA DR #34 | | | CLEVELAND | OH | 44143-0097 |
| KELDA ROSEBERRY | 2193 KNOLL DR | | | | BEAVERCREEK | OH | 45431-3106 |
| KELDER, JERRY A | 4861 GREENRIDGE CT | | | | HUDSONVILLE | MI | 49426-1662 |
| KELDSEN, WILLIAM C | 649 S HILLSIDE AVE | | | | ELMHURST | IL | 60126-4246 |
| KELECAVA SR, MICHAEL C | 12000 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9722 |
| KELECAVA, LOUIS J | 862 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9626 |
| KELECAVA, MARLA K | 862 N. LEAVITT RD. | | | | LEAVITTSBURG | OH | 44430-9626 |
| KELECAVA, PATRICIA L | 12000 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9722 |
| KELECIA J BRINSON | 9120 LOCKHART DR | | | | ARLINGTON | TX | 76002 |
| KELECIA J SWOOPE | 9120 LOCKHART DR | | | | ARLINGTON | TX | 76002-4609 |
| KELECIA SWOOPE | 9120 LOCKHART DR | | | | ARLINGTON | TX | 76002-4609 |
| KELEEL, JOSEPHINE A | 39176 HAYES RD | | | | CLINTON TOWNSHIP | MI | 48038-5717 |
| KELEEL, JOSEPHINE A | 39176 HAYES RD. | | | | CLINTON TOWNSHIP | MI | 48038 |
| KELEEL, RICHARD | 27749 LORRAINE AVE | | | | WARREN | MI | 48093-4948 |
| KELEEN LEATHER INC | 2315 ENTERPRISE DR STE 100 | | | | WESTCHESTER | IL | 60154-5809 |
| KELEHER & MCLEOD PA | PO BOX AA | | | | ALBUQUERQUE | NM | 87103-1626 |
| KELEHER, CLEMENT A | 1818 ENGLEWOOD ST | | | | THE VILLAGES | FL | 32162-7666 |
| KELEHER, KERRY H | 233 DONNELLY DR | | | | ANDERSON | IN | 46011-1708 |
| KELEHER, NORMA JEAN | 275 CHESTNUT STREET | | | | LOCKPORT | NY | 14094-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELEHER, PETER J | 8006 BARRON ST | | | | TAKOMA PARK | MD | 20912 |
| KELEHER, STEPHEN A | 5 HYDE CT | | | | TROY | MO | 63379-2399 |
| KELEMAN WILLIAM (488640) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KELEMAN, JAMES J | 303 N MECCA ST APT 108 | | | | CORTLAND | OH | 44410-1082 |
| KELEMAN, MICHAEL A | 236 S MCNAB PKWY | | | | SAN MANUEL | AZ | 85631-1111 |
| KELEMAN, MICHAEL ALAN | 236 S MCNAB PKWY | | | | SAN MANUEL | AZ | 85631-1111 |
| KELEMAN, PEARL R | 303 NORTH MECCA ST | APT 108 | | | CORTLAND | OH | 44410-1082 |
| KELEMAN, PEARL R | 303 N MECCA ST APT 108 | | | | CORTLAND | OH | 44410-1082 |
| KELEMAN, SUZANNE | 22185 GODDARD RD | | | | TAYLOR | MI | 48180-4236 |
| KELEMAN, WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KELEMEN DAVID (644135) | SIMONS EDDINS & GREENSTONE | | | | | | |
| KELEMEN, DAVID | EARLY LUDWICK & SWEENEY, LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| KELEMEN, LOUIS | 4171 WAGNER RD | C/O KATHLEEN L HINDERS | | | KETTERING | OH | 45440-1426 |
| KELEMEN, LOUIS | C/O KATHLEEN L HINDERS | 4171 WAGNER ROAD | | | KETTERING | OH | 45440-5440 |
| KELEMEN, RALPH G | 13136 ORANGE AVE | | | | GRAND ISLAND | FL | 32735-9233 |
| KELEMEN, ROSELIE P | 39 CREST ST | | | | ROCHESTER | NY | 14612-5501 |
| KELEMEN, STEVE | 6422 COUNTRYDALE CT | | | | DAYTON | OH | 45415-1803 |
| KELENSKE, DAVID A | 24314 BEIERMAN AVE | | | | WARREN | MI | 48091-1788 |
| KELENSKE, DAVID ARTHUR | 24314 BEIERMAN AVE | | | | WARREN | MI | 48091-1788 |
| KELEPOURIS, NINA | 3321 NORTHWAY DR | | | | BAY CITY | MI | 48706 |
| KELESHIAN, JAMES | 224 WARREN BLVD | | | | BROOMALL | PA | 19008-3730 |
| KELFON L TORNES | 4319 WILLOWOOD BLVD | | | | JACKSON | MS | 39212-3428 |
| KELFORD, ROSS H | 1360 DORAL CV APT 103 | | | | GERMANTOWN | TN | 38138-2028 |
| KELHOFFER, BARBARA E | 810 LEORA ST | | | | TRENTON | OH | 45067-1624 |
| KELHOFFER, RAYMOND | 115 MARY ANN DR | | | | SUMMERVILLE | SC | 29483-3654 |
| KELHOFFER, VERONICA J | 115 MARY ANN DR | | | | SUMMERVILLE | SC | 29483-3654 |
| KELI A WILLIAMS | P.O. BOX 876 | | | | MONTICELLO | MS | 39654 |
| KELI L O'MARA | 205 EDGEWOOD COURT | | | | TRACY | CA | 95376-5217 |
| KELICAN, RICHARD D | 1137 COUNTY LINE RD | | | | DECATUR | TX | 75234-7528 |
| KELICAN, RICHARD DENNIS | 1137 COUNTY LINE RD | | | | DECATUR | TX | 76234-7528 |
| KELICHNER, ANTHONY K | 9368 SE 124TH LOOP | | | | SUMMERFIELD | FL | 34491-9444 |
| KELIIPIO, ISAAC K | 3651 92ND PL | | | | STURTEVANT | WI | 53177-3814 |
| KELJO, KATHRINE A | 808 CHESTERFIELD AVE | | | | BIRMINGHAM | MI | 48009-1282 |
| KELJO,KATHRINE A | 808 CHESTERFIELD AVE | | | | BIRMINGHAM | MI | 48009-1282 |
| KELKAR, APOORVA | 42010 BAINTREE CIR | | | | NORTHVILLE | MI | 48168-2363 |
| KELKENBERG, ELMER W | 5565 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |
| KELKENBERG, GORDON L | 4930 HOWE HILL RD | | | | GREAT VALLEY | NY | 14741 |
| KELKENBERG, JOAN M | 5919 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6629 |
| KELKENBERG, MARY L | 359 WALNUT ST | | | | LOCKPORT | NY | 14094-3832 |
| KELKENBERG, ROGER L | 8167 BURDICK RD | | | | AKRON | NY | 14001-9729 |
| KELKENBERG, RONALD | 5919 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6629 |
| KELKENBERG, WILLIAM A | 4111 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9254 |
| KELKER, SHIRLEY | 684 SOUTH PROSPECT ST | APT D | | | RAVENNA | OH | 44266 |
| KELKER, TIMOTHY J | 4064 MILLSTREAM RD | | | | GREENWOOD | IN | 46143-8771 |
| KELL DAVID A (419444) | SIMMONS LAW FIRM | | | | | | |
| KELL JAMES | AMERICAN MODERN INSURANCE GROUP | 1726 E THOMAS RD | | | PHOENIX | AZ | 85016-7604 |
| KELL JAMES | KELL, JAMES | 1726 E THOMAS RD | | | PHOENIX | AZ | 85016-7604 |
| KELL ROGER (ESTATE OF) (498563) | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| KELL SHELL | 4630 W 61ST TER | | | | FAIRWAY | KS | 66205-3240 |
| KELL, CHARLES R | 8851 STATE ROUTE 88 | | | | RAVENNA | OH | 44266-9199 |
| KELL, DAVID | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KELL, EDWARD | 6003 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-3152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELL, GEORGE W | 2561 CARIBE DR | | | | LADY LAKE | FL | 32162-0209 |
| KELL, HELEN LEE | 117 BUTTERCUP TRL | | | | GEORGETOWN | TX | 78633-4745 |
| KELL, JAMES | | | | | | | |
| KELL, JAMES | CROSBY & GLADNER | 1700 E THOMAS RD | STE 101 | | PHOENIX | AZ | 85016-7605 |
| KELL, JANE F | 8975 E MINCH RD | | | | MINOCQUA | WI | 54548-9784 |
| KELL, RAYMOND L | 28306 ALGER ST | | | | MADISON HTS | MI | 48071-4526 |
| KELL, RICKY | 20679 HIGHWAY VV | | | | LICKING | MO | 65542-8135 |
| KELL, ROGER | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| KELL, ROSS E | 104 RADCLIFF LN | | | | HENDERSONVILLE | TN | 37075-7116 |
| KELL, SANDRA | | | | | | | |
| KELL, SHIRLEY E | 5216 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3720 |
| KELL, SHIRLEY J | 792 DEER LN | | | | GLADWIN | MI | 48624-8368 |
| KELL, STELLA | 6003 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-3152 |
| KELL, SUSAN C | 49 HARAKEVET | APT 61 | BAKA | JERUSALEM 93502 ISRAEL | | | |
| KELL, THOMAS D | 919 BALDWIN MEADOWS | | | | OXFORD | MI | 48371 |
| KELLA JR, CHARLES H | 303 S RECKER RD LOT 275 | | | | MESA | AZ | 85206-6046 |
| KELLAGHER, HELEN M | 24 BRIARCLIFFE COURT | | | | NEWARK | DE | 19702-2214 |
| KELLAGHER, MICHAEL J | 161 BELMONT AVENUE | | | | SMYRNA | DE | 19977-1704 |
| KELLAGHER, MICHAEL J | 112 MAPLE AVE | | | | ELKTON | MD | 21921-5634 |
| KELLAHAN, WILLIAM F | 11900 ORBAN RD | | | | GRASS LAKE | MI | 49240-9790 |
| KELLAHAN, WILLIAM FRANCIS | 11900 ORBAN RD | | | | GRASS LAKE | MI | 49240-9790 |
| KELLAM & ASSOCIATES PC | PO BOX 32627 | DBA LAPEER RADIOLOGISTS | | | DETROIT | MI | 48232-0627 |
| KELLAM, ETTA M | APT 10 | 831 SWOPE STREET | | | GREENFIELD | IN | 46140-7916 |
| KELLAM, ETTA M | 831 SWOPE ST APT 10 | | | | GREENFIELD | IN | 46140-7916 |
| KELLAM, EVERETT L | 625 E WATER ST | | | | PENDLETON | IN | 46064 |
| KELLAM, LARRY D | 10045 TAMBRA DR | | | | FRISCO | TX | 75034-0300 |
| KELLAM, MARK R | 6351 MAIN RD | | | | LOCKPORT | NY | 14094-9208 |
| KELLAM, MARVIN L | 14522 COUNTY ROAD 4060 | | | | SCURRY | TX | 75158-4592 |
| KELLAM, VINCENT T | PO BOX 67012 | | | | BALTIMORE | MD | 21215-0005 |
| KELLAM, WILLIE H | 251 MYRTLE ST W | | | | PHILADELPHIA | MS | 39350-3146 |
| KELLAMS JENNIFER | 1226 E 600 N | | | | ALEXANDRIA | IN | 46001-8789 |
| KELLAMS, LEANN M | 10900 W COUNTY ROAD 700 S | | | | MIDDLETOWN | IN | 47356-9600 |
| KELLAMS, SANDRA K | 201 E 38TH ST | | | | ANDERSON | IN | 46013-4647 |
| KELLAMS, THOMAS R | 10900 W COUNTY ROAD 700 S | | | | MIDDLETOWN | IN | 47356-9600 |
| KELLAMS, WILLIAM E | 2829 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| KELLAND WHITE | 1619 SMITH ST | | | | YPSILANTI | MI | 48198-6706 |
| KELLAR JODI | KELLAR, JODI | 230 ROUTE 206 | | | FLANDERS | NJ | 07836 |
| KELLAR JOSEPH & KATHERINE | 5865 SHAFFER RD NW | | | | WARREN | OH | 44481-9316 |
| KELLAR WILLIAM | 13303 NE 32ND TER | | | | GAINESVILLE | FL | 32609-8859 |
| KELLAR, AGNES L | 1734 S INDIANA AVE | | | | KOKOMO | IN | 46902 |
| KELLAR, ALTON E | 3104 WHITEHOUSE DRIVE | | | | KOKOMO | IN | 46902-3587 |
| KELLAR, BARBARA E | 1012 FIFTH ST | | | | NILES | OH | 44446-1026 |
| KELLAR, BARBARA E | 1012 5TH ST | | | | NILES | OH | 44446-1026 |
| KELLAR, BONNIE F | 4509 14TH ST W PMB 302 | | | | BRADENTON | FL | 34207-1429 |
| KELLAR, BONNIE F | 5913 30TH AVE W | | | | BRADENTON | FL | 34209-6902 |
| KELLAR, CHARLOTTE L | 30 SUMMIT | | | | PONTIAC | MI | 48342-1162 |
| KELLAR, CHARLOTTE L | 30 SUMMIT ST | | | | PONTIAC | MI | 48342-1162 |
| KELLAR, COTY M | 5824 DOLLAR HIDE SOUTH DR | | | | INDIANAPOLIS | IN | 46221-4121 |
| KELLAR, DARLENE M | 2201 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9729 |
| KELLAR, EDWIN E | 3689 ELMIRA DR | | | | DAYTON | OH | 45439-2408 |
| KELLAR, FLORENCE E | 15821 19 MILE ROAD | APT 230 | | | CLINTON TOWNSHIP | MI | 48038 |
| KELLAR, FLORENCE E | 15821 19 MILE RD APT 230 | | | | CLINTON TOWNSHIP | MI | 48038-6336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLAR, GLADYS B | 3616 27TH ST E | | | | BRADENTON | FL | 34208-7339 |
| KELLAR, GLADYS N | 38510 MAES ST | | | | WESTLAND | MI | 48186-8061 |
| KELLAR, HARLEY L | 103 ST. ANDREWS | | | | PORTLAND | OH | 44410 |
| KELLAR, JAMES G | 5622 SOUTH WALCOTT STREET | | | | INDIANAPOLIS | IN | 46227-4787 |
| KELLAR, JOHN R | 60426 MIRIAM DR | | | | WASHINGTON | MI | 48094-2138 |
| KELLAR, JUSTIN M | 18 SUMMIT ST | | | | PONTIAC | MI | 48342-1162 |
| KELLAR, LANE C | 320 N MEILKE RD | | | | HOLLAND | OH | 43528-8737 |
| KELLAR, LANE CLAIR | 320 N MEILKE RD | | | | HOLLAND | OH | 43528-8737 |
| KELLAR, LORETTA R | 5495 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9712 |
| KELLAR, LOUISE B | 3090 FIVE POINTS HARTFORD RD | CONCORD CARE CENTER OF HARTFORD | | | FOWLER | OH | 44418-9726 |
| KELLAR, MARY G | 2094 REEVES RD NE | | | | WARREN | OH | 44483-4345 |
| KELLAR, MICHELLE R | 184 NAVAJO AVE | | | | PONTIAC | MI | 48341-2030 |
| KELLAR, MICHELLE RAQUEL | 184 NAVAJO AVE | | | | PONTIAC | MI | 48341-2030 |
| KELLAR, PAUL L | 1718 BENNETT ST | | | | KOKOMO | IN | 46901-5118 |
| KELLAR, ROBERT E | 6208 LANMAN DR | | | | WATERFORD | MI | 48329-3024 |
| KELLAR, ROBERT L | 3709 ORLEANS DR | | | | KOKOMO | IN | 46902-4345 |
| KELLAR, ROBERT L | 1734 S INDIANA AVE | | | | KOKOMO | IN | 46902-2061 |
| KELLAR, STEVEN W | 9073 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8365 |
| KELLAR, TAMI L | 1127 ROGERS AVE SE | | | | WARREN | OH | 44484-4359 |
| KELLAR, WILLIAM D | 30 SUMMIT ST | | | | PONTIAC | MI | 48342-1162 |
| KELLAWAY, DONNA M | 1473 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| KELLAWAY, DONNA MAE | 1473 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| KELLAWAY, MICHAEL B | 4320 NEWBURG RD | | | | BANCROFT | MI | 48414-9798 |
| KELLAWAY, RONALD L | G1090 E HILL RD | | | | GR BLANC | MI | 48439 |
| KELLCO CAR CARE | 2076 CARP RD | | | CARP ON K0A 1L0 CANADA | | | |
| KELLE CHEVROLET | 137 ALLAIRE RD | | | | HOWELL | NJ | 07731 |
| KELLEDES, JACK A | 714 MILLARD AVE | | | | ROYAL OAK | MI | 48073-2765 |
| KELLEEANNE HURST | 1007 SULKY RD | | | | WILMINGTON | DE | 19810-1053 |
| KELLEGHAN, GARY D | 5461 BEACHSIDE COURT | | | | ROSE CITY | MI | 48654 |
| KELLEGHAN, LAURIE   ANN | P.O BOX 234 | | | | DETOUR VILLAGE | MI | 49725-0513 |
| KELLEGHAN, LAURIE ANN | PO BOX 234 | | | | DE TOUR VILLAGE | MI | 49725-0234 |
| KELLEGHAN, LINDA F | 736 GREENE ROAD 719 | | | | PARAGOULD | AR | 72450-8848 |
| KELLEGHAN, ROBERT J | 6200 E KNOLL DR | APT 183 | | | GRAND PLANC | MI | 48439 |
| KELLEGHAN, ROBERT J | 6200 EASTKNOLL DR APT 183 | | | | GRAND BLANC | MI | 48439-5022 |
| KELLEGHER, THOMAS P | 6625 LATHERS ST | | | | GARDEN CITY | MI | 48135-3803 |
| KELLEH MANSARAY | 27284 OXFORD DR | | | | SOUTHFIELD | MI | 48033-6186 |
| KELLEHER DEANNA | PO BOX 2320 | | | | GRAY | GA | 31032-2320 |
| KELLEHER ENTERPRISES INC | | | | | | | |
| KELLEHER ENTERPRISES INC | 1580 EISENHOWER PL | | | | ANN ARBOR | MI | 48108-3284 |
| KELLEHER EQUIPMENT SUPPLY | 2121 E CURRY ST | | | | LONG BEACH | CA | 90805-3207 |
| KELLEHER FRANCES L | 743 HIGH ST | | | | NATTLEBORO | MA | 02780-4488 |
| KELLEHER NANCY | 17513 52ND AVENUE WEST | | | | LYNNWOOD | WA | 98037 |
| KELLEHER, CAROLYN B | 91 CEDAR ELM DR | | | | SAFETY HARBOR | FL | 34695-4622 |
| KELLEHER, EILEEN | 6745 DREWRYS BLF | | | | BRADENTON | FL | 34203-7829 |
| KELLEHER, FRANCES L | 743 HIGH ST | | | | NORTH ATTLEBOROUGH | MA | 02760-4488 |
| KELLEHER, JOHN J | 113 CHERRINGTON DR | | | | CRANBERRY TWP | PA | 16066-3159 |
| KELLEHER, JOHN T | 1602 AFTON DR | | | | WILMINGTON | DE | 19810-1602 |
| KELLEHER, JOSEPH M | 23 PEACH ST | | | | LACKAWANNA | NY | 14218-2409 |
| KELLEHER, JUDITH K | 285 CANTERBURY DR W | | | | PALM BEACH GARDENS | FL | 33418-7178 |
| KELLEHER, LUCIA | 1602 AFTON DR | | | | WILMINGTON | DE | 19810-1602 |
| KELLEHER, MELODY A | 170 CLARK HILL RD | | | | MILFORD | CT | 06460-6759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLEHER, RAYMOND T | 26941 W WEDGEWOOD LN | | | | CHANNAHON | IL | 60410-5551 |
| KELLEHER, THOMAS A | 40 JOHNSON ST | | | | BROCKTON | MA | 02301-5837 |
| KELLEM, BONITA R | 1624 LILAC LANE | | | | WARSAW | IN | 46580-2228 |
| KELLEM, BONITA R | 1624 LILAC LN | | | | WARSAW | IN | 46580-2228 |
| KELLEM, PATSY J | 1304 W 8TH ST APT H | | | | ANDERSON | IN | 46016-2664 |
| KELLEM, PATSY J | 1304 W 8TH ST | APT H | | | ANDERSON | IN | 46016-2664 |
| KELLEMAN, MARION K | 18737 GREY AVE | | | | ALLEN PARK | MI | 48101-3423 |
| KELLEMS, BARBARA J | 1998 S LEE KAY DR | | | | ROCKVILLE | IN | 47872 |
| KELLEMS, LINDA F | 8840 W 52ND ST | | | | INDIANAPOLIS | IN | 46234-2801 |
| KELLEMS, MARVIN D | 1800 10TH ST LOT 11 | | | | TELL CITY | IN | 47586-1350 |
| KELLEN SADLOWSKI | 106 HUNTING WAY | | | | SMYRNA | DE | 19977-9524 |
| KELLENBARGER, JAMES L | PO BOX 568 | | | | LEWISBURG | OH | 45338-0568 |
| KELLENBERGER AUTO REPAIR | 217 SYMPHONY WAY | | | | ELGIN | IL | 60120-5592 |
| KELLENBERGER KEITH & CAROL | 1724 SCOTTSDALE DR | | | | PLANO | TX | 75023-7427 |
| KELLENBERGER, DONALD D | 1044 WALLOON CT | | | | ORION | MI | 48360-1324 |
| KELLENBERGER, LURO | 825 ST ANTHONY | | | | CORPUS CHRISTY | TX | 78418 |
| KELLER & AVADENKA PC | 2242 S TELEGRAPH RD STE 100 | | | | BLOOMFIELD HILLS | MI | 48302-0215 |
| KELLER & STALLARD DBA | LEGISLATIVE INTENT SERVICE | 712 MAIN ST | | | WOODLAND | CA | 95695 |
| KELLER & STEIN INC | 42158 MICHIGAN AVE | | | | CANTON | MI | 48188-2600 |
| KELLER AMERICA INC | 813 DILIGENCE DR STE 120 | | | | NEWPORT NEWS | VA | 23606-4399 |
| KELLER CHERYL | KELLER, CHERYL | 21130 POINCIANA ST | | | SOUTHFIELD | MI | 48033 |
| KELLER CHEVROLET, INC. | ROGER KELLER | 3600 GENESEE ST | | | CHEEKTOWAGA | NY | 14225-3502 |
| KELLER CHEVROLET, INC. | DENNIS KELLER | PO BOX 106 | | | GIBSONBURG | OH | 43431-9559 |
| KELLER CHEVROLET, INC. | PO BOX 106 | | | | GIBSONBURG | OH | 43431-9559 |
| KELLER CHEVROLET, INC. | 3600 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225-3502 |
| KELLER CLARENCE L (451348) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KELLER DANIEL | 1009 ESSEX CT | | | | GOSHEN | KY | 40026-9763 |
| KELLER EVALYN F (452884) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KELLER FISHBACK LLP | RE: BARKER RICHARD (ESTATE OF) | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91355-6918 |
| KELLER FISHBACK LLP | RE: GODBOLT FRED JR | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356-6918 |
| KELLER FISHBACK LLP | RE: STENBERG JEROLD | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356-6916 |
| KELLER GERALD | 1142 W 21ST ST | | | | LORAIN | OH | 44052-4608 |
| KELLER GRADUATE SCHOOL OF MANAGEMENT | 2555 NORTHWINDS PKWY | | | | ALPHARETTA | GA | 30009-2232 |
| KELLER GRADUATE SCHOOL OF MGMT | 411 E WISCONSIN AVE | STE 300 | | | MILWAUKEE | WI | 53202-4409 |
| KELLER GRADUATE SCHOOL OF MGMT | 1 TOWER LN STE 1000 | | | | OAKBROOK TERRACE | IL | 60181-4624 |
| KELLER GREGORY M | KELLER, GREGORY M | 13255 LAKE POINT BLVD | | | BELLEVILLE | MI | 48111-2287 |
| KELLER GROUP INC | 15309 BALDWIN STREET EXT | | | | MEADVILLE | PA | 16335-9401 |
| KELLER GROUP USA | PHILIP TANNERY | 1130 ANNAPOLIS ROAD | | | ODENTON | MD | 21113 |
| KELLER HAVEN E (429218) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLER JAMES (ESTATE OF) (473789) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KELLER JOHN | 4 E BELLEVIEW CT | | | | GREENWOOD VILLAGE | CO | 80121-1404 |
| KELLER JR, CHRIS F | 5619 CRANBERRY PL | | | | DAYTON | OH | 45431-2803 |
| KELLER JR, CLYDE | 7408 CALENDER RD | | | | ARLINGTON | TX | 76001-6964 |
| KELLER JR, EVERETT W | RR 1 BOX 53 | | | | FLOYD | IA | 50435 |
| KELLER JR, FLOYD | 2764 E PINCONNING RD | | | | PINCONNING | MI | 48650-9341 |
| KELLER JR, HARRY A | 406 BURT ST | | | | TECUMSEH | MI | 49286-1109 |
| KELLER JR, MAYNARD J | 19 PARKWIND CT | | | | BALTIMORE | MD | 21234-4236 |
| KELLER JR, MILLARD W | 8325 PRINCETON RD | | | | LIBERTY TOWNSHIP | OH | 45044-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLER JR, RANDY L | 2500 NORTH ROAD | | | | WARREN | OH | 44483 |
| KELLER LARRY C (466990) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLER LEWIS | KELLER, LEWIS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| KELLER MATTHEW | 5662 KING AVENUE | | | | ZELLWOOD | FL | 32798-5330 |
| KELLER MD | 712 MAIN ST | | | | FORT MORGAN | CO | 80701-2028 |
| KELLER MICHELE | KELLER, MICHELE | 2620 MCCULLOUGH AVE , STE 200 | | | SAN ANTONIO | TX | 78212 |
| KELLER MOTORS | 700 CADILLAC LN | | | | HANFORD | CA | 93230-4964 |
| KELLER MOTORS, INC. | STEVEN KELLER | 1795 S PERRYVILLE BLVD | | | PERRYVILLE | MO | 63775-6157 |
| KELLER MOTORS, INC. | JON KELLER | 700 CADILLAC LN | | | HANFORD | CA | 93230-4964 |
| KELLER MOTORS, INC. | 1795 S PERRYVILLE BLVD | | | | PERRYVILLE | MO | 63775-6157 |
| KELLER PAUL L (337979) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLER PAULINE (483926) - MILLS BARJEANA | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| KELLER RAYMOND (ESTATE OF) (630111) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KELLER RAYMOND LEROY SR (356265) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLER RICHARD M (411845) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLER ROSEMARIE | 48 SENECA AVE | | | | ALTOONA | PA | 16602-3268 |
| KELLER ROSS | KELLER, ROSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| KELLER SHIRLEY | 8133 4TH ST N | APT 8122 | | | OAKDALE | MN | 55128-7071 |
| KELLER THOMA SCHWARTZE | SCHWARTZE DUBAY & KATZ PC | 440 E CONGRESS 5TH FL | | | DETROIT | MI | 48226 |
| KELLER THOMAS J SR (429219) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLER THOMAS SR (ESTATE OF) (662162) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KELLER TOOL LTD | 12701 INKSTER RD | | | | LIVONIA | MI | 48150-2216 |
| KELLER TOOL LTD | 12701 INKSTER RD | PO BOX 510327 | | | LIVONIA | MI | 48150-2216 |
| KELLER VICKI | 830 BLUFF DR | | | | KNOXVILLE | TN | 37919-6673 |
| KELLER WILLIAM | ALEX SIMANOVSKY | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| KELLER WILLIAM A (488179) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| KELLER'S AUTOMOTIVE | 13048 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-2702 |
| KELLER'S PROFESSIONAL AUTO SERVICE | 10841 S PARKER RD | | | | PARKER | CO | 80134 |
| KELLER, ALBAN W | 3401 GATEWAY DR | | | | INDEPENDENCE | MO | 64057-3337 |
| KELLER, ALBAN WOLFGANG | 3401 GATEWAY DR | | | | INDEPENDENCE | MO | 64057-3337 |
| KELLER, ALBERT B | 1818 DANBURY DR | | | | SUN CITY CENTER | FL | 33573-5251 |
| KELLER, ALOIS E | 106 N WATERTOWN ST | | | | WAUPUN | WI | 53963-1543 |
| KELLER, AMANDA | PO BOX 1383 | | | | SUNDANCE | WY | 82729-1383 |
| KELLER, AMELIA K | 2238 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3226 |
| KELLER, ANCEL L | 9193 E COUNTY ROAD 600 S | | | | COATESVILLE | IN | 46121-9619 |
| KELLER, ANGELINE | 1526 N BENJAMIN ST | C/O GARY J KELLER | | | PORT WASHINGTON | WI | 53074-1007 |
| KELLER, ANN B | 5601 MARLOWE DR | | | | FLINT | MI | 48504-7035 |
| KELLER, ANN BEE | 5601 MARLOWE DR | | | | FLINT | MI | 48504-7035 |
| KELLER, ARLENE | 47935 US HIGHWAY 41 | C/O JEFFREY A KELLER | | | HOUGHTON | MI | 49931-9007 |
| KELLER, ARLENE | C/O JEFFREY A KELLER | 47935 US HWY 41 | | | HOUGHTON | MI | 49931 |
| KELLER, ARTHUR L | 429 KILBOURNE ST | | | | BELLEVUE | OH | 44811 |
| KELLER, AUGUST E | 8197 W RIVER DR | | | | RUSSELL | OH | 44072-9782 |
| KELLER, BARBARA A | 4769 MALLARDS LANDING DR | | | | HIGHLAND | MI | 48357 |
| KELLER, BARBARA ANN | 4769 MALLARDS LANDING DR | | | | HIGHLAND | MI | 48357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLER, BARBARA R | 353 ELLIS ST | | | | PLAINFIELD | IN | 46168-1048 |
| KELLER, BENJAMIN H | PO BOX 391 | | | | ATGLEN | PA | 19310-0391 |
| KELLER, BERNICE | 8209 ELM ST | | | | TAYLOR | MI | 48180-2261 |
| KELLER, BESSIE J | 937 RIDGELAND DR | | | | SAGINAW | MI | 48604-2130 |
| KELLER, BONNIE L | APT 406 | 500 SOUTH JEFFERSON STREET | | | MASON | MI | 48854-1680 |
| KELLER, BRENDA C | 377 SCARLET DR | | | | GREENTOWN | IN | 46936-8794 |
| KELLER, BRET J | 14533 RICHFIELD ST | | | | LIVONIA | MI | 48154-4968 |
| KELLER, BRIAN F | 1982 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2223 |
| KELLER, BURK W | 3120 DAKOTA AVE | | | | FLINT | MI | 48506-3026 |
| KELLER, CARL C | 4257 SHERMAN RD | | | | KENT | OH | 44240-6849 |
| KELLER, CARL D | 2040 E 500 N | | | | OSSIAN | IN | 46777-9664 |
| KELLER, CARL W | 2481 QUINCE ST | | | | EUGENE | OR | 97404-2086 |
| KELLER, CARRIE M | 8786 N CREEK BLVD., APT# 9-8 | | | | SOUTHAVEN | MS | 38671 |
| KELLER, CARY | | | | | | | |
| KELLER, CHARLENE | 6021 HODGEMAN DR | | | | PARMA HEIGHTS | OH | 44130-2156 |
| KELLER, CHARLENE | 6021 HODGMAN DR | | | | PARMA HTS | OH | 44130-2156 |
| KELLER, CHARLENE M | 107 E 12TH ST | | | | OAK GROVE | MO | 64075 |
| KELLER, CHARLES E | 1566 TEMPLE DRIVE | | | | DANVILLE | IN | 46122-7857 |
| KELLER, CHARLES G | 438 OHIO AVE | | | | SOUTH ROXANA | IL | 62087-1571 |
| KELLER, CHARLES J | 3251 FORMAN RD | | | | ROCK CREEK | OH | 44084-9697 |
| KELLER, CHARLES M | RR 1 BOX 302 | | | | PAULS VALLEY | OK | 73075-9606 |
| KELLER, CHARLES M | 200 NW PECAN VALLEY RD | | | | PAULS VALLEY | OK | 73075 |
| KELLER, CHARLES P | 8612 W EUCALYPTUS AVE | | | | MUNCIE | IN | 47304-9382 |
| KELLER, CHERYL | 21130 POINCIANA ST | | | | SOUTHFIELD | MI | 48033-3541 |
| KELLER, CHESTER | 6761 CLIFTON ST | | | | DETROIT | MI | 48210-1180 |
| KELLER, CHRISTINE | | | | | | | |
| KELLER, CHRISTOPHER L | 7034 T ERMINGER LN | | | | SOUTH LYON | MI | 48178-9600 |
| KELLER, CHRISTOPHER M | 1707 LAPHAM STREET | | | | JANESVILLE | WI | 53546-5516 |
| KELLER, CLARENCE L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KELLER, CLARENCE L | 3515 SUMMIT RD | | | | RAVENNA | OH | 44266-3520 |
| KELLER, CLARENCE W | 2841 NACOMA PL | | | | KETTERING | OH | 45420-3840 |
| KELLER, CLARENCE W | 2841 NACOMA PLACE | | | | KETTERING | OH | 45420-3840 |
| KELLER, CRAIG A | 19 INDIAN TRL | | | | MUNITH | MI | 49259-9763 |
| KELLER, CRAIG S | 126 PORTER VIS | | | | DECATUR | IN | 46733-1716 |
| KELLER, DANIEL J | 9798 W MAIN ST | | | | LAPEL | IN | 46051-9620 |
| KELLER, DANIEL R | 1662 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-2651 |
| KELLER, DANIEL R | 14 DODGE PL | | | | GROSSE POINTE | MI | 48230-1939 |
| KELLER, DAVID E | 8892 W COUNTY ROAD 750 N | | | | MIDDLETOWN | IN | 47356-9720 |
| KELLER, DAVID E | 100 LEVAN AVENUE | | | | LOCKPORT | NY | 14094-3233 |
| KELLER, DAVID K | 6775 HUNTINGTON LAKES CIR | CONDO 201 | | | NAPLES | FL | 34119 |
| KELLER, DAVID L. | 2338 9TH ST | | | | WYANDOTTE | MI | 48192-4372 |
| KELLER, DAVID M | 14 CHERRY BLOSSOM CIR | | | | NORTH CHILI | NY | 14514-9739 |
| KELLER, DAVID N | 11518 SHORT DR | | | | WARREN | MI | 48093-1122 |
| KELLER, DAVID R | 203 E HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4187 |
| KELLER, DEAN J | 1515 SUNSET PLAZA DRIVE | | | | LOS ANGELES | CA | 90069-1343 |
| KELLER, DEBORAH L | 227 S CHRISTINE | | | | WESTLAND | MI | 48186-4334 |
| KELLER, DEBORAH LYNN | 227 S CHRISTINE | | | | WESTLAND | MI | 48186-4334 |
| KELLER, DEBORAH R | PO BOX 403 | | | | WESSON | MS | 39191-0403 |
| KELLER, DENNIS C | 5890 RUTLEDGE TRL | | | | LIBERTY TWP | OH | 45011-1247 |
| KELLER, DENNIS P | 42 LAMP POST DR | | | | BARNEGAT | NJ | 08005-1719 |
| KELLER, DIANE C | 4509 CRITTENDEN AVE | | | | INDIANAPOLIS | IN | 46205-2233 |
| KELLER, DIETER H | 8925 POE DR | | | | HUDSON | FL | 34667-8517 |
| KELLER, DIXIE L | 12638 S COUNTY RD 200 W | | | | KOKOMO | IN | 46901 |
| KELLER, DONALD E | 219 FAWN LN | | | | CLAYTON | NC | 27527-7668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLER, DONALD J | 6015 DEANE DR | | | | TOLEDO | OH | 43613-1163 |
| KELLER, DONALD W | 11581 22 MILE RD | | | | MARSHALL | MI | 49068-9730 |
| KELLER, DONNA M | 44 NASSAU AVE | | | | BUFFALO | NY | 14217-2118 |
| KELLER, DOROTHY  ANN | 4835 LORI LU DRIVE | | | | CASEVILLE | MI | 48725-9701 |
| KELLER, DOROTHY ANN | 4835 LORI LU DR | | | | CASEVILLE | MI | 48725-9701 |
| KELLER, DOUGLAS R | 776 BARBOUR RD | | | | GLASGOW | KY | 42141-7819 |
| KELLER, E M | PO BOX 4267 | | | | SCOTT CITY | MO | 63780 |
| KELLER, EDWARD B | 4835 LORI LU DR | | | | CASEVILLE | MI | 48725-9701 |
| KELLER, EDWARD R | 28918 JANE ST | | | | SAINT CLAIR SHORES | MI | 48081-1032 |
| KELLER, ELMER R | 3966 N LAGRO RD | | | | MARION | IN | 46952-9661 |
| KELLER, EUGENE H | 4350 MADISON AVE APT 519 | | | | INDIANAPOLIS | IN | 46227-1576 |
| KELLER, EUGENE L | 14755 FALLEN OAK CT | | | | SHELBY TOWNSHIP | MI | 48315-4317 |
| KELLER, EVALYN F | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KELLER, EVELYN | 6761 CLIFTON | | | | DETROIT | MI | 48210-1180 |
| KELLER, EVELYN | 6761 CLIFTON ST | | | | DETROIT | MI | 48210-1180 |
| KELLER, FORREST V | 3656 COOKTON GRANGE RD | | | | MANSFIELD | OH | 44903-8029 |
| KELLER, FRANK I | 13755 BISCAYNE DR | | | | STERLING HEIGHTS | MI | 48313-2803 |
| KELLER, FRANK J | 1887 CLAY RD | | | | DORSET | OH | 44032-9723 |
| KELLER, FRANZ | 2058 OLIVE AVENUE | | | | LINCOLN PARK | MI | 48146-1236 |
| KELLER, GARY J | 36234 FLORANE ST | | | | WESTLAND | MI | 48186-4117 |
| KELLER, GARY J | 717 N CASS AVE | | | | VASSAR | MI | 48768-1426 |
| KELLER, GARY J | 8255 LOCHDALE ST | | | | DEARBORN HTS | MI | 48127-1234 |
| KELLER, GARY W | 6682 SCHOLL RD | | | | MANCELONA | MI | 49659-9191 |
| KELLER, GEORGE E | 97 BERNICE AVE | | | | MARTINSBURG | WV | 25405-0044 |
| KELLER, GEORGE F | 1404 39TH ST | | | | BAY CITY | MI | 48708-4906 |
| KELLER, GEORGE R | 1219 HIDDEN OAKS DR | | | | CENTERVILLE | OH | 45459-3202 |
| KELLER, GEORGIA G | 2927 GRACE AVENUE | | | | DAYTON | OH | 45420-2617 |
| KELLER, GEORGIA G | 2927 GRACE AVE | | | | DAYTON | OH | 45420-2617 |
| KELLER, GERALD C | PO BOX 2436 | | | | KOKOMO | IN | 46904-2436 |
| KELLER, GERALD R | 17628 LOS ALIMOS ST | | | | GRANADA HILLS | CA | 91344-4618 |
| KELLER, GEROLD | 600 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8203 |
| KELLER, GERTRUDE | 650 SOUTHEAST HIDDEN RIVER DR | | | | PORT ST LUCIE | FL | 34983-2740 |
| KELLER, GLEN E | 5503 LORRAINE ST | | | | LAKELAND | FL | 33810-4523 |
| KELLER, GLORIA D | 600 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8203 |
| KELLER, GREGG R | 34868 MUNGER ST | | | | LIVONIA | MI | 48154-2457 |
| KELLER, GREGORY M | 28404 BEECH HL | | | | FARMINGTN HLS | MI | 48334-4234 |
| KELLER, H. DAVID | 8310 W COUNTY ROAD 350 S | | | | MEDORA | IN | 47260-9417 |
| KELLER, HAROLD A | 2425 E PRINCETON AVE | | | | MUNCIE | IN | 47303-1498 |
| KELLER, HAROLD D | 8310 W COUNTY ROAD 350 S | | | | MEDORA | IN | 47260-9417 |
| KELLER, HAROLD E | 305 NORTHLANE DR | | | | NEW WHITELAND | IN | 46184-1124 |
| KELLER, HAROLD L | 2086 W OREGON ST | | | | LAPEER | MI | 48446-1122 |
| KELLER, HAROLD R | 3494 MOUNT SAINT HELENA DR | | | | SAN JOSE | CA | 95127-4840 |
| KELLER, HAVEN E, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLER, HELEN A | 459 SIEBERT ST | | | | COLUMBUS | OH | 43206-2724 |
| KELLER, HELEN M | 4860 E MAIN ST T- 181 | | | | MESA | AZ | 85205 |
| KELLER, HELEN V | 1217 S GRANT ST | C/O JUDY HUNTLEY | | | BAY CITY | MI | 48708-8017 |
| KELLER, HELENE T | 781 CREEKWATER TER APT 113 | PEBBLE CREEK | | | LAKE MARY | FL | 32746-6063 |
| KELLER, HERMAN E | 3519 CASEY RD | | | | METAMORA | MI | 48455-9216 |
| KELLER, IRENE C | 7300 MCEWEN | ROOM 514 | | | CENTERVILLE | OH | 45459 |
| KELLER, JACK E | 5182 NE 15TH AVE | | | | POMPANO BEACH | FL | 33064-5607 |
| KELLER, JACKIE G | 624 VAN AVE | | | | SHELBYVILLE | IN | 46176-2648 |
| KELLER, JACKIE L | 1640 1ST AVE | | | | POMPANO BEACH | FL | 33060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLER, JACKIE W | 718 HARRISON ST | | | | COVINGTON | IN | 47932-1442 |
| KELLER, JAMES | 1811 GLENVIEW DR SW | | | | ATLANTA | GA | 30331-2413 |
| KELLER, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KELLER, JAMES A | 1113 SAN ANTONIO LN | | | | LADY LAKE | FL | 32159-9304 |
| KELLER, JAMES A | 33 BUFFALO ST | | | | BERGEN | NY | 14416 |
| KELLER, JAMES A | 310 WOODVIEW DR | | | | TAVARES | FL | 32778-5142 |
| KELLER, JAMES F | PO BOX 2 | | | | SHAUCK | OH | 43349-0002 |
| KELLER, JAMES H | 8073 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| KELLER, JAMES L | 451 SPRINGSIDE DR | | | | KETTERING | OH | 45440-5440 |
| KELLER, JAMES R | 300 ELMWOOD DR | | | | DAVISON | MI | 48423-1450 |
| KELLER, JAMES R | 73 W 5TH ST | | | | NEW CASTLE | DE | 19720-5008 |
| KELLER, JAMES T | 1497 MARS AVE | | | | LAKEWOOD | OH | 44107-3820 |
| KELLER, JAMES T | 1472 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9541 |
| KELLER, JANET | 8243 TRAFFORD CT | | | | CANTON | MI | 48187-4450 |
| KELLER, JANET M | 1941 STERNS ROAD | | | | TEMPERANCE | MI | 48182-1542 |
| KELLER, JANET M | 1941 W STERNS RD | | | | TEMPERANCE | MI | 48182-1542 |
| KELLER, JANIE | 5110 MAYBEE ROAD | | | | CLARKSTON | MI | 48346-4336 |
| KELLER, JANIE | 5110 MAYBEE RD | | | | CLARKSTON | MI | 48346-4336 |
| KELLER, JAY H | 3920 W 32ND ST | | | | CLEVELAND | OH | 44109-2749 |
| KELLER, JEAN A | 4860 E MAIN ST T - 181 | | | | MESA | AZ | 85205 |
| KELLER, JEANNE M | 390 BEAR COVE RD | | | | BRYSON CITY | NC | 28713-6642 |
| KELLER, JEFFREY L | 4387 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| KELLER, JERRI L | 8504 THORNHILL DR | | | | INDIANAPOLIS | IN | 46256-1529 |
| KELLER, JOACHIM | 4126 S MILL RD | | | | DRYDEN | MI | 48428-9342 |
| KELLER, JOAN D | 7501 MEDITERRANEAN CT | | | | HUDSON | FL | 34667-3037 |
| KELLER, JOAN M | 54 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3647 |
| KELLER, JOANN | 3015 IROQUOIS AVE | | | | FLINT | MI | 48505-4045 |
| KELLER, JOANN I | 23733 S KEYSTONE WAY | | | | CLINTON TWP | MI | 48036-3346 |
| KELLER, JOANNE M | 3729 BEEBE RD | | | | NEWFANE | NY | 14108-9660 |
| KELLER, JOHANNA | 142 DEATON COURT | | | | CANYONVILLE | OR | 97417 |
| KELLER, JOHN C | 1186 WINCHCOMBE DR | | | | BLOOMFIELD | MI | 48304-1172 |
| KELLER, JOHN C | 5917 HEIDAWAY LN | | | | SYLVANIA | OH | 43560-9858 |
| KELLER, JOHN E | 3504 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-2360 |
| KELLER, JOHN E | PO BOX 943 | | | | ALABASTER | AL | 35007-2053 |
| KELLER, JOHN F | 186 DOGWOOD DR | | | | HIGHLAND HEIGHTS | KY | 41076-3791 |
| KELLER, JOHN H | 114 GOLF VIEW BLVD | | | | TOMS RIVER | NJ | 08753-7302 |
| KELLER, JOHN M | 1679 EAGLE LN | | | | JANESVILLE | WI | 53546-2960 |
| KELLER, JOHN S | RR 1 BOX 239D | | | | COATESVILLE | IN | 46121 |
| KELLER, JOSEPH | | | | | | | |
| KELLER, JOSEPH F | 1356 GATES CIR | | | | YARDLEY | PA | 19067-4421 |
| KELLER, JOSEPH W | 729 HERON BAY CT | | | | PONTIAC | MI | 48340-1339 |
| KELLER, JOYCE E | PO BOX 272 | | | | CAYUGA | IN | 47928 |
| KELLER, JOYCE E | 218 W. COURT DRIVE | | | | CAYUGA | IN | 47928-8206 |
| KELLER, JUDY L | HC 1 280091 | | | | TEHACHAPI | CA | 93561 |
| KELLER, KAREN A | 451 SPRINGSIDE DR | | | | KETTERING | OH | 45440-4455 |
| KELLER, KAREN L | 2089 LIMESTONE CT | | | | STERLING HEIGHTS | MI | 48314-3779 |
| KELLER, KAREN LOUIS | 2089 LIMESTONE CT | | | | STERLING HEIGHTS | MI | 48314-3779 |
| KELLER, KAREN M | 4457 ST RD 32 E | | | | CHESTERFIELD | IN | 46017 |
| KELLER, KAREN M | 336 STONY LAKE DR | | | | OXFORD | MI | 48371 |
| KELLER, KAROLYN L | 130 E. KELLER STREET | | | | BRADFORD | OH | 45308-1134 |
| KELLER, KAROLYN L | 130 E KELLER ST | | | | BRADFORD | OH | 45308-1134 |
| KELLER, KATHERINE | 1908 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8131 |
| KELLER, KATHERINE | 1201 WEST CEDAR AVE. | APT D3 | | | GLADWIN | MI | 48624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLER, KATHERINE E | 105 ORSBURN DRIVE | | | | JOPPA | MD | 21085 |
| KELLER, KENNETH R | 1304 E ROAD 1 | | | | EDGERTON | WI | 53534-9039 |
| KELLER, KEVIN L | 850 S CLINTON ST | | | | DEFIANCE | OH | 43512-2758 |
| KELLER, KEVIN LEE | 850 S CLINTON ST | | | | DEFIANCE | OH | 43512-2758 |
| KELLER, KEVIN S | 353 WEST AVE | | | | LOCKPORT | NY | 14094-4248 |
| KELLER, KIKUE | 47835 MASTERS CT | | | | FREMONT | CA | 94539-7529 |
| KELLER, KRESTON K | 2334 E 200 S | | | | ANDERSON | IN | 46017-2014 |
| KELLER, LARRY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLER, LARRY C | 377 SCARLET DR | | | | GREENTOWN | IN | 46936 |
| KELLER, LAWERNCE N | 37512 SEASIDE DR | | | | OCEAN VIEW | DE | 19970-3649 |
| KELLER, LAWRENCE A | 1710 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2324 |
| KELLER, LAWRENCE G | 5907 LYONS HWY | | | | ADRIAN | MI | 49221-8744 |
| KELLER, LAWRENCE J | 5708 N FLOYD COX DR | | | | NORMAN | OK | 73026 |
| KELLER, LELA M | 8073 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| KELLER, LEON M | 5184 E 1100 S | | | | LADOGA | IN | 47954-7237 |
| KELLER, LEWIS | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| KELLER, LORI F | 62 ADLYN RD | | | | SPRINGFIELD | OH | 45505 |
| KELLER, LOTTIE T | 18750 E 13 MILE RD APT C201 | | | | ROSEVILLE | MI | 48066-1343 |
| KELLER, LOUISE | PO BOX 36248 | | | | INDIANAPOLIS | IN | 46236-0248 |
| KELLER, LUISE M | 315 HOLBROOK LN | | | | SAGINAW | MI | 48638-6256 |
| KELLER, LUISE M | 315 HOLBROOK LANE | | | | SAGINAW | MI | 48603-6256 |
| KELLER, LYMAN L | 44 NASSAU AVE | | | | BUFFALO | NY | 14217-2118 |
| KELLER, LYNN A | 4860 E MAIN ST T - 181 | | | | MESA | AZ | 85205 |
| KELLER, MABLE R | 707 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5557 |
| KELLER, MARGARET | 4255 MEADOWVIEW DR NW | | | | CANTON | OH | 44718-2127 |
| KELLER, MARGARET | 2701 S LINN ST | | | | CRAWFORD | IN | 47933 |
| KELLER, MARGARET | R 2 MCCLELLAND RD | | | | ASHLEY | MI | 48806-9802 |
| KELLER, MARGARET | 23554 RECREATION | | | | ST. CLAIR SHORES | MI | 48082-3013 |
| KELLER, MARGARET E | 2513 VENICE RD LOT #111 | | | | SANDUSKY | OH | 44870-1943 |
| KELLER, MARGARET M | 5407 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9757 |
| KELLER, MARJORIE | 4275 SHERWOOD | | | | ORTONVILLE | MI | 48462-9145 |
| KELLER, MARK A | 9330 WILLIAMS RD | | | | DEWITT | MI | 48820-9777 |
| KELLER, MARK D | 7213 KESSLING ST | | | | DAVISON | MI | 48423-2447 |
| KELLER, MARK D | 102 QUEENS DR | | | | GRAND ISLAND | NY | 14072-3201 |
| KELLER, MARK R | 2116 LIMA SANDUSKY RD | | | | SANDUSKY | OH | 44870-9730 |
| KELLER, MARK W | 14165 ADAMS AVE | | | | WARREN | MI | 48088-5706 |
| KELLER, MARVIN TRUCKING INC | PO BOX 229 | | | | BETHANY | IL | 61914-0229 |
| KELLER, MARY | 431 OTT RD | | | | BAY CITY | MI | 48706-9429 |
| KELLER, MARY E | 4214 MYRTLE AVE | | | | CINCINNATI | OH | 45236-2410 |
| KELLER, MARY E | PO BOX 2436 | | | | KOKOMO | IN | 46904-2436 |
| KELLER, MATTHEW | 6940 YINGER AVE | | | | DEARBORN | MI | 48126-2096 |
| KELLER, MELINDA S | 3828 MARYLAND AVE | | | | FLINT | MI | 48506-3163 |
| KELLER, MELINDA SUE | 3828 MARYLAND AVE | | | | FLINT | MI | 48506-3163 |
| KELLER, MICHAEL C | 1218 W TYLER ST | | | | GREENVILLE | MI | 48838-9101 |
| KELLER, MICHAEL D | 3828 MARYLAND AVE | | | | FLINT | MI | 48506-3163 |
| KELLER, MICHAEL D | PO BOX 90632 | | | | BURTON | MI | 48509-0632 |
| KELLER, MICHAEL DAVID | 3828 MARYLAND AVE | | | | FLINT | MI | 48506-3163 |
| KELLER, MICHAEL E | 8871 S 400 W | | | | FAIRMOUNT | IN | 46928-9767 |
| KELLER, MICHAEL J | 1497 MARS AVE | | | | LAKEWOOD | OH | 44107-3820 |
| KELLER, MICHAEL J | 821 W SUTTON RD | | | | METAMORA | MI | 48455-9712 |
| KELLER, MICHELE | TORRES PETER JR LAW OFFICE OF | 2620 MCCULLOUGH AVE, STE 200 | | | SAN ANTONIO | TX | 78212-3642 |
| KELLER, MIKE | | | | | | | |
| KELLER, MILLIE | C/O RICHARD R ZIEGLER | 215 STATE ST | | | OBERLIN | OH | 44074-658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLER, MINNIE L | 2322 ELM CT | | | | NIAGARA FALLS | NY | 14305-2139 |
| KELLER, MONTE F | 278 W 375 N LOT 37 | | | | ANDERSON | IN | 46012 |
| KELLER, MONTE F | 278 W 375 N TRLR 37 | | | | ANDERSON | IN | 46012 |
| KELLER, NICK | 8209 ELM ST | | | | TAYLOR | MI | 48180-2261 |
| KELLER, NORMA J | 2001 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-2958 |
| KELLER, NORMA J | 2001 E CALHOUN STREET | | | | INDIANAPOLIS | IN | 46203-2958 |
| KELLER, NYA D | 19457 HELEN ST | | | | DETROIT | MI | 48234-3080 |
| KELLER, O TOOL ENGINEERING CO | 12701 INKSTER RD | | | | LIVONIA | MI | 48150-2216 |
| KELLER, O TOOL ENGINEERING CO | 12701 INKSTER RD | PO BOX 510327 | | | LIVONIA | MI | 48150-2216 |
| KELLER, OWEN L | 2277 OYSTER BAY LN UNIT 304 | | | | GULF SHORES | AL | 36542-4003 |
| KELLER, PATRICIA A | 12373 FAIRWAY POINTE ROW | | | | SAN DIEGO | CA | 92128-3233 |
| KELLER, PAUL D | 12220 PACKARD RD | | | | HUDSON | MI | 49247-9558 |
| KELLER, PAUL E | 359 TAYLOR RD | | | | GALION | OH | 44833-9317 |
| KELLER, PAUL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLER, PAULINE | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| KELLER, PEGGY L | 10810 THORNVILLE TWP. 500 | | | | THORNVILLE | OH | 43076 |
| KELLER, PETER | 9338 S 83RD AVE | | | | HICKORY HILLS | IL | 60457-1924 |
| KELLER, PHYLLIS R | 2205 S PINE ST | | | | JANESVILLE | WI | 53546-6172 |
| KELLER, PRISCILLA M | 1807 DORAL DR | | | | FAIRFIELD | OH | 45014-4759 |
| KELLER, RALPH | 502 RANDALL CIR | | | | HUMMELSTOWN | PA | 17036-9158 |
| KELLER, RANDY L | 312 PENMAN AVENUE | | | | CORTLAND | OH | 44410 |
| KELLER, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KELLER, RAYMOND LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLER, RAYMOND R | 594 JUDY LN | | | | BRUNSWICK | OH | 44212-2148 |
| KELLER, REGINALD L | 4135 EMERICK ST | | | | SAGINAW | MI | 48638-6615 |
| KELLER, RHONDA RAE | 7511 EMBASSY BLVD | | | | PORT RICHEY | FL | 34668-5005 |
| KELLER, RICHARD | 1819 INDIAN ROCK RD | | | | NORTH LAS VEGAS | NV | 89031-1687 |
| KELLER, RICHARD E | 15327 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-9471 |
| KELLER, RICHARD J | 333 GLENMOOR DR | | | | FORT WAYNE | IN | 46804-6492 |
| KELLER, RICHARD JASON | 333 GLENMOOR DR | | | | FORT WAYNE | IN | 46804-6492 |
| KELLER, RICHARD K | 5437 E 8TH ST | | | | AU GRES | MI | 48703-9571 |
| KELLER, RICHARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLER, ROBERT | 86 WHITEFORD RD | | | | ROCHESTER | NY | 14620-4638 |
| KELLER, ROBERT D | 21265 FAIRFIELD DR | | | | MACOMB | MI | 48044-2951 |
| KELLER, ROBERT D | PO BOX 185161 | | | | FORT WORTH | TX | 76181 |
| KELLER, ROBERT F | 5800 WINDSPIRIT CT | | | | WATERFORD | MI | 48327-2983 |
| KELLER, ROBERT F | 5056 OWEN RD | | | | LINDEN | MI | 48451-9085 |
| KELLER, ROBERT G | 3504 PINE KNOT DRIVE | | | | VALRICO | FL | 33596-6149 |
| KELLER, ROBERT J | 4829 S HAVEN DR | | | | ELLICOTT CITY | MD | 21043-6661 |
| KELLER, ROBERT N | 12190 CARRIAGE TRAIL CIR | | | | DAVISBURG | MI | 48350-1610 |
| KELLER, ROBERT R | 5357 W COUNTY ROAD 450 S | | | | COATESVILLE | IN | 46121-9786 |
| KELLER, ROBERT W | 1381 120TH AVENUE | | | | HERSEY | MI | 49639-8742 |
| KELLER, ROGER G | 3840 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| KELLER, RONALD A | 13548 SE 87TH CIR | | | | SUMMERFIELD | FL | 34491-9446 |
| KELLER, RONALD G | 6474 DALTON DR | | | | FLUSHING | MI | 48433-2333 |
| KELLER, RONALD L | 4840 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9632 |
| KELLER, RONALD N | 6492 WRENWOOD DR | | | | JENISON | MI | 49428-9345 |
| KELLER, RONNIE | 115 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| KELLER, ROSA E | 7194 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| KELLER, ROSCOE B | 120 AUGUSTA DRIVE | | | | BROWNSBURG | IN | 46112-8033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLER, ROSE M | 2058 OLIVE AVENUE | | | | LINCOLN PARK | MI | 48146 |
| KELLER, ROSE M | 2058 OLIVE AVE | | | | LINCOLN PARK | MI | 48146-1236 |
| KELLER, ROSS | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| KELLER, ROSS E | 1497 MARS AVE | | | | LAKEWOOD | OH | 44107-3820 |
| KELLER, RUSSELL F | 6215 FJORD WAY | | | | NEW PORT RICHEY | FL | 34652-2045 |
| KELLER, RUSSIVAN | 3905 CLIME RD | | | | COLUMBUS | OH | 43228-3533 |
| KELLER, RUTH A | BOX 33 | | | | CUTLER | IL | 62238-0033 |
| KELLER, RUTH A | PO BOX 33 | | | | CUTLER | IL | 62238-0033 |
| KELLER, RUTH K | 821 W SUTTON RD | | | | METAMORA | MI | 48455-9712 |
| KELLER, SCOT M | 2595 HIGHLAND DRIVE | | | | EUGENE | OR | 97403-1868 |
| KELLER, SELMA E | 12132 DRUJON LN | | | | DALLAS | TX | 75244-7703 |
| KELLER, SHARON L | 7624 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-8505 |
| KELLER, SHELIA E | 3121 PENCOMBE PLACE | | | | FLINT | MI | 48503-5412 |
| KELLER, SHIRLEY M | 126 CHERRY LAUREL TRAIL N E | | | | CLEVELAND | TN | 37323-5215 |
| KELLER, STANLEY R | 2103 WESTMINSTER DR | | | | WILMINGTON | DE | 19810-3928 |
| KELLER, STEPHEN E | 2875 SUNDERLAND | | | | WATERFORD | MI | 48329-2856 |
| KELLER, STEPHEN E | 3645 DEMLER DR | | | | N TONAWANDA | NY | 14120-1215 |
| KELLER, STEVEN E | PO BOX 171 | | | | GEORGETOWN | IL | 61846-0171 |
| KELLER, STEVEN M | 121 GUY ST | P O BOX 58 | | | LINWOOD | MI | 48634 |
| KELLER, STEVEN M | 121 W GUY ST | P.O. BOX 58 | | | LINWOOD | MI | 48634-2519 |
| KELLER, STEVEN MAURICE | 121 W GUY ST | P.O. BOX 58 | | | LINWOOD | MI | 48634-2519 |
| KELLER, STEVEN P | 2341 BARNOR DR | | | | INDIANAPOLIS | IN | 46219-2113 |
| KELLER, SUSAN E | 20903 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1714 |
| KELLER, SUZANNE K | 61447 DEAN DR | | | | SOUTH LYON | MI | 48178-1582 |
| KELLER, SUZANNE KAYE | 61447 DEAN DR | | | | SOUTH LYON | MI | 48178-1582 |
| KELLER, TED W | 62 JAMES ST. | APT # 241 | | | EDISON | NJ | 08820 |
| KELLER, TERRY R | 4365 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8820 |
| KELLER, THOMAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KELLER, THOMAS A | 350 BURT BURGEN RD | | | | WOODBURY | TN | 37190-6118 |
| KELLER, THOMAS A | 2408 SCHEID RD | | | | HURON | OH | 44839-9382 |
| KELLER, THOMAS D | 4010 CIRCLEWOOD DR | | | | FAIRVIEW PARK | OH | 44126-1264 |
| KELLER, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLER, THOMAS L | 2014 BRUSSELS ST | | | | TOLEDO | OH | 43613-4521 |
| KELLER, THOMAS LEVERNE | 2014 BRUSSELS ST | | | | TOLEDO | OH | 43613-4521 |
| KELLER, THOMAS R | 13478 ROAD 24M | | | | CLOVERDALE | OH | 45827-9468 |
| KELLER, TIBOR J | 3747 MILLER RD | | | | KALAMAZOO | MI | 49001-4638 |
| KELLER, TIMOTHY E | 900 LEGACY PARK DR | APT 2512 | | | LAWRENCEVILLE | GA | 30043 |
| KELLER, TIMOTHY E | 1296 ROMANE DR | | | | SAGAMORE HILLS | OH | 44067-1652 |
| KELLER, TIMOTHY J | 108 N COLLEGE ST | | | | MT PLEASANT | TN | 38474-1135 |
| KELLER, VERNETTA I | 6372 SPRINGMONT CT | | | | HUDSONVILLE | MI | 49426-8715 |
| KELLER, VICTOR W | 1702 HOPKINS ST | | | | DEFIANCE | OH | 43512-2453 |
| KELLER, VINCENT J | 143 HAMILTON AVE | | | | BERKELEY HTS | NJ | 07922-1914 |
| KELLER, VIRGINIA | 34567 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9435 |
| KELLER, VIRGINIA R | S68W12622 WOODS RD | | | | MUSKEGO | WI | 53150-3541 |
| KELLER, WALTER T | PO BOX 501 | | | | ARKPORT | NY | 14807-0501 |
| KELLER, WILLIAM | 6060 SW 16TH ST | | | | PLANTATION | FL | 33317-4642 |
| KELLER, WILLIAM | 677 DEWEY AVE 1461 | | | | ROCHESTER | NY | 14613 |
| KELLER, WILLIAM A | 2089 LIMESTONE CT | | | | STERLING HEIGHTS | MI | 48314-3779 |
| KELLER, WILLIAM A | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| KELLER, WILLIAM B | 12223 PATRICK RD | | | | EAGLE | MI | 48822-9616 |
| KELLER, WILLIAM BARRY | 12223 PATRICK RD | | | | EAGLE | MI | 48822-9616 |
| KELLER, WILLIAM D | 2525 W CHAPEL PIKE | | | | MARION | IN | 46952-9252 |
| KELLER, WILLIAM H | HC 36 BOX 90 | | | | TALLMANSVILLE | WV | 26237-8320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLER, WILLIAM J | 2735 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2231 |
| KELLER, WILLIAM L | 7785 LAVON DR | | | | CLARKSTON | MI | 48348-4331 |
| KELLER, WILLIAM R | 9780 EAGLE RD | | | | DAVISBURG | MI | 48350-2113 |
| KELLER, WILLIAM V | 101 NORTHVIEW ST | | | | CATLIN | IL | 61817-9705 |
| KELLER, WILLISTINE | 6467 ROSEMONT AVE | | | | DETROIT | MI | 48228-4755 |
| KELLER, WINIFRED M | 220 WESTGATE DRIVE | | | | MANSFIELD | OH | 44906-2941 |
| KELLER, YOLANDA M | 1710 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2324 |
| KELLER, ZABELLE | 6215 FJORD WAY | | | | NEW PORT RICHEY | FL | 34652-2045 |
| KELLER,DENNIS C | 5890 RUTLEDGE TRL | | | | LIBERTY TWP | OH | 45011-1247 |
| KELLER-GRIFFIN, EVELYN | 11581 22 MILE RD | | | | MARSHALL | MI | 49068-9730 |
| KELLER-PLUM, DEBRA A | 1800 COUNTY ROAD 230 | | | | HICKSVILLE | OH | 43526-9600 |
| KELLER-PLUM, DEBRA ANN | 1800 COUNTY ROAD 230 | | | | HICKSVILLE | OH | 43526-9600 |
| KELLER-RIVEST INC | 6935 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239-1003 |
| KELLERGREN, LOUISE | 6019 N MERCIER ST | | | | KANSAS CITY | MO | 64118-9112 |
| KELLERMAN, CHARLES W | 404 FAIRFAX PARK | | | | HAMBURG | NY | 14075-3569 |
| KELLERMAN, CLARENCE R | 424 OLIVE AVE NE | | | | WARREN | OH | 44483-5012 |
| KELLERMAN, EDMUND G | 9230 DEERCROSS PKWY APT 1C | | | | BLUE ASH | OH | 45236-4526 |
| KELLERMAN, EUGENE B | 129 BELLA VISTA DR APT 6 | | | | GRAND BLANC | MI | 48439-1590 |
| KELLERMAN, GLORIA J | 200 E POMFERT ST | | | | CARLISLE | PA | 17013 |
| KELLERMAN, HENRY B | 2636 STILLWAGON RD SE | | | | WARREN | OH | 44484-3178 |
| KELLERMAN, JEFF | 809 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439-3301 |
| KELLERMAN, KEVIN | 5770 MAPLE GROVE RD | | | | HERMANTOWN | MN | 55810-9742 |
| KELLERMAN, MARY ANN | 1181 EVERETT HULL | | | | CORTLAND | OH | 44410-9313 |
| KELLERMAN, MURIEL G | 716 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2285 |
| KELLERMAN, RONALD C | 4214 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122-2719 |
| KELLERMANN, PATRICIA | 1566 THALIA AVE | | | | YOUNGSTOWN | OH | 44514-1137 |
| KELLERMEYER LARRY | KELLERMEYER, LARRY | WILLIAM SERRITELLA | JOHNSON & BELL 33 W MONROE ST STE 2700 | | CHICAGO | IL | 60603 |
| KELLERMEYER, DANNY J | 610 N ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8576 |
| KELLERMEYER, KERRY | 833 HOUSTON LN | | | | LIBERTY | MO | 64068-9133 |
| KELLERMEYER, LARRY | 44 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869-1247 |
| KELLERMEYER, LARRY | WILLIAM SERRITELLA | JOHNSON & BELL 33 W MONROE ST STE 2700 | | | CHICAGO | IL | 60603 |
| KELLERS GARAGE | P.O. BOX 37 | | | MINDEMOYA ON P0P 1S0 CANADA | | | |
| KELLERS PRO AUTO SERVICE INC. | 18385 E GIRARD AVE UNIT A | | | | AURORA | CO | 80013-6437 |
| KELLERT MARLA B | KELLERT, MARLA B | 54 STATE STREET | | | ALBANY | NY | 12207-2501 |
| KELLERT MARLA B | KELLERT, WILLIAM | 54 STATE STREET | | | ALBANY | NY | 12207 |
| KELLERT MARLA B | PROGRESSIVE INSURANCE COMPANY | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| KELLERT, MARLA | 2 ROSS CT | | | | LOUDONVILLE | NY | 12211-2021 |
| KELLETT JR, JOHN E | 2464 GATESBORO DR W | | | | SAGINAW | MI | 48603-3769 |
| KELLETT SANDRA (ESTATE OF) (660198) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| KELLETT, BETTY J | 2690 W 300 S | | | | PERU | IN | 46970-7319 |
| KELLETT, DAVID A | 2350 STARLITE DR | | | | SAGINAW | MI | 48603-2545 |
| KELLETT, DENNIS | 5205 HELMSLEY DR | | | | SWARTZ CREEK | MI | 48473 |
| KELLETT, HARRY R | 6255 TELEGRAPH RD LOT 343 | | | | ERIE | MI | 48133-8404 |
| KELLETT, JACK E | 4660 BROOKWAY | | | | SAGINAW | MI | 48603 |
| KELLETT, ROBERT W | 15406 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1134 |
| KELLETT, SANDRA | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508 |
| KELLETT, SUSAN M | 20 GLINES AVE | | | | MILFORD | MA | 01757-1621 |
| KELLETT, VICKI S | APT 146 | 5905 WEST CHARLESTON | | | LAS VEGAS | NV | 89146-1198 |
| KELLEY & FERRARO LLP | RE: SILVA JAMES A | 2200 KEY TOWER | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLEY & FERRARO, L.L.P. | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: THOMAS M. WILSON, ESQ. | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 |
| KELLEY & KELLEY INDUSTRIAL SUPPLY | KENNETH A. MARVALD, ESQ. | 195 SAINT PAUL ST | | | ROCHESTER | NY | 14604-1125 |
| KELLEY & KELLEY INDUSTRIAL SUPPLY, LLC | KENNETH A. MARVALD, ESQ. | 195 SAINT PAUL ST | | | ROCHESTER | NY | 14604-1125 |
| KELLEY A BENTLEY | 1115  BEAUMONT AVE. | | | | DAYTON | OH | 45410-1915 |
| KELLEY A DOOLEY | ACCT OF MIKE E DOOLEY | CIV CT BL 100 N HOUSTON 3RD FL | | | FT WORTH | TX | 46429 |
| KELLEY AIR SERVICES | 6140 28TH ST SE | STE 210 | | | GRAND RAPIDS | MI | 49546-6938 |
| KELLEY ARNOLD C (349802) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLEY AUNDREA | KELLEY, AUNDREA | 2562 GRASMERE AVE | | | COLUMBUS | OH | 43211-1211 |
| KELLEY AUNDREA | LEWIS, ANDREW | 2562 GRASMERE AVE | | | COLUMBUS | OH | 43211-1211 |
| KELLEY BARBARA | 27 FERNWOOD LANE | | | | MAYS LANDING | NJ | 08330-8948 |
| KELLEY BENTLEY | 1115 BEAUMONT AVE | | | | DAYTON | OH | 45410-1915 |
| KELLEY BLUE BOOK | PO BOX 19691 | | | | IRVINE | CA | 92623-9691 |
| KELLEY BLUE/BX 19691 | PO BOX 19691 | | | | IRVINE | CA | 92623-9691 |
| KELLEY BOHINSKI | 4460 LETA PL | | | | SAGINAW | MI | 48603-1218 |
| KELLEY BRADFORD | 3729 HIGHWAY 63 | | | | CARNESVILLE | GA | 30521-1820 |
| KELLEY BROS TIRE & AUTO | 139 TARHEEL LN | | | | BOONE | NC | 28607-5342 |
| KELLEY CARNES | 1788 W 300 N | | | | BLUFFTON | IN | 46714-9716 |
| KELLEY CHARLES & ALEX | SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| KELLEY CHEVROLET, INC. | | | | | FORT WAYNE | IN | 46805-3346 |
| KELLEY CHEVROLET, INC. | JAMES KELLEY* | 500 E STATE BLVD | | | FORT WAYNE | IN | 46805-3327 |
| KELLEY CHEVROLET, INC. | 601 N FEDERAL HWY | | | | HALLANDALE BEACH | FL | 33009-2406 |
| KELLEY CHEVROLET, INC. | 500 E STATE BLVD | | | | FORT WAYNE | IN | 46805-3327 |
| KELLEY CHUCK | 8522 KILLEEN RUN | | | | FORT WAYNE | IN | 46835-9657 |
| KELLEY CLARENCE M & ASSOCIATES | 3217 BROADWAY 4TH FL | | | | KANSAS CITY | MO | 64111 |
| KELLEY CRAIG | 3860 E REMINGTON DR | | | | GILBERT | AZ | 85297-7850 |
| KELLEY CRUICKSHANK | 2917 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7132 |
| KELLEY CURTIS | 6355 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1520 |
| KELLEY DANNY | KELLEY, DANNY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KELLEY DAVIS | 14170 LANDINGS WAY | | | | FENTON | MI | 48430-1316 |
| KELLEY DAVIS, D.O. | 1251-A EAST REDBIRD LANE | | | | DALLAS | TX | 75241 |
| KELLEY DEANNA | KELLEY, DEANNA | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| KELLEY DEB | 1150 CLARK LN | | | | DILLON | MT | 59725-9407 |
| KELLEY DONALD | 7949 W 80TH ST | | | | PLAYA DEL REY | CA | 90293-7906 |
| KELLEY DONALD W (342264) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLEY DRYE & COLLIER SHANNON LLP | 3050 K ST NW STE 400 | | | | WASHINGTON | DC | 20007-5100 |
| KELLEY DRYE & WARREN | ATTN: JENNIFER A. CHRISTIAN | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN LLP | BENJAMIN D. FEDER, | ATTY FOR BP PRODUCTS NORTH AMERICA INC | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN LLP | ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN LLP | TALAT ANSARI, BENJAMIN D. FEDER, JORDAN A. BERGMAN, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN LLP | ROBERT L. LEHANE | ATTY FOR LBA REALTY FUND III û COMPANY IX, LLC | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN LLP | 3050 K ST NW STE 400 | | | | WASHINGTON | DC | 20007-5100 |
| KELLEY DRYE & WARREN LLP | ATTYS FOR JP MORGAN CHASE BANK, NA | ATTN: MARTIN A. KROLEWSKI | 101 PARK AVENUE | | NEW YORK | NY | 10178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLEY DRYE & WARREN, LLP | ATTY FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO. | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| KELLEY E SINGLER | 736 PALLISTER ST | | | | DETROIT | MI | 48202-2419 |
| KELLEY EARL F (ESTATE OF) (664233) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| KELLEY EXECUTIVE PARTNERS | KELLEY SCHOOL OF BUSINESS | GRAD EXEC EDUCATION CENTER | 1275 E 10TH ST SUITE 3070 | | BLOOMINGTON | IN | 47405 |
| KELLEY GORDON | 115 CENTRAL STREET | | | | NORTH READING | MA | 01864-1709 |
| KELLEY GRAVES | 750 HUNTERS LANDING LN | | | | SMITHVILLE | TN | 37166-8431 |
| KELLEY GROUND AIR EXPEDITE LLC | 161 OTTAWA AVE NW STE 205E | | | | GRAND RAPIDS | MI | 49503-2721 |
| KELLEY HARBERT JR | RR 3 BOX 2109 | | | | CHANDLER | OK | 74834-8543 |
| KELLEY HARVEY | 2505 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9457 |
| KELLEY HARVEY | 215 CASSANDRA DR | | | | NILES | OH | 44446-2036 |
| KELLEY HAYES | 1624 CAT MOUNTAIN TRL | | | | KELLER | TX | 76248-6846 |
| KELLEY HERBERT E (429220) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLEY HOLMES | 18436 SABINE DR | | | | MACOMB | MI | 48042-6137 |
| KELLEY I I, LEROY | 1430 EARLHAM DR | | | | DAYTON | OH | 45406-4731 |
| KELLEY I I, THOMAS F | 1149 PANAMA ST | | | | PORTAGE | MI | 49002-7593 |
| KELLEY II, MICHAEL W | 578 SUN VALLEY DR | | | | AKRON | OH | 44333-2776 |
| KELLEY III, CHESTER | 37372 WELLSLEY | | | | FARMINGTON HILLS | MI | 48335-4816 |
| KELLEY III, ROBERT J | 23101 PINE RUN | | | | MILLSBORO | DE | 19966-2705 |
| KELLEY J SCHARF | 5858 CURSON DR | | | | TOLEDO | OH | 43612-4009 |
| KELLEY JAMES | 1090 E CHICAGO BLVD APT 13 | | | | TECUMSEH | MI | 49286-8634 |
| KELLEY JAMES (ESTATE OF) (451703) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| KELLEY JAMES C (459956) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KELLEY JR, ALBERT L | 3237 BRISBANE DR | | | | LANSING | MI | 48911-1309 |
| KELLEY JR, CHARLES | 614 KELLY DR. BOX 46 | | | | SWEETSER | IN | 46987 |
| KELLEY JR, CURTIS | 9287 BLUEGATE DR | | | | CINCINNATI | OH | 45231-3363 |
| KELLEY JR, GERALD A | 3242 WADSWORTH RD | | | | NORTON | OH | 44203-5207 |
| KELLEY JR, HOWARD J | 7219 DUDD ROAD | | | | VANDERBILT | MI | 49795-9740 |
| KELLEY JR, HOWARD J | 7219 DUDD RD | | | | VANDERBILT | MI | 49795-9740 |
| KELLEY JR, MELVIN H | 7487 FLOWING WELL RD | | | | POLAND | IN | 47868-7180 |
| KELLEY JR, RICHARD | 1538 BEAVERTON AVE | | | | CINCINNATI | OH | 45237-3106 |
| KELLEY JR, ROBERT F | 5509 COUNTY ROAD 209 S | | | | GREEN CV SPGS | FL | 32043-8114 |
| KELLEY JR, ROBERT L | 185 NAWAKWA RD | | | | ROCHESTER HLS | MI | 48307-5023 |
| KELLEY JR, RUDOLPH V | APT 100 | 3708 EAST 47TH TERRACE | | | KANSAS CITY | MO | 64130-2470 |
| KELLEY JR, VINCENT I | 1457 S MARBLEWOOD DR | | | | MARBLEHEAD | OH | 43440-9504 |
| KELLEY JR, WILLIAM E | 1272 BRAMLEY CT | | | | DAYTON | OH | 45414-3185 |
| KELLEY JR, WILLIAM M | 108 BEARS PAW | | | | ELYRIA | OH | 44035-8398 |
| KELLEY JR, WILLIAM R | 2244 WHITE RD | | | | GROVE CITY | OH | 43123-3626 |
| KELLEY K MCCLINTOCK | 704 ROSELAWN DR | | | | IONIA | MI | 48846-1155 |
| KELLEY KETTENBEIL | 1544 FAIRFAX CT | | | | MILFORD | MI | 48380-3239 |
| KELLEY KIMBERLY | 9572 LIZARD ROCK TRAIL | | | | COLORADO SPGS | CO | 80924-2901 |
| KELLEY KIMPLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KELLEY L CASSIDY | 205 ASPEN DR NW UNIT 5 | | | | WARREN | OH | 44483-- 11 |
| KELLEY LARRY G | KELLEY, KATHLEEN C | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| KELLEY LARRY G | KELLEY, LARRY G | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KELLEY LAWRENCE A (439221) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLEY LEWIS | 18205 TERESA DRT | | | | MACOMB | MI | 48044 |
| KELLEY LOIS & JOHN | 2500 MCCARTNEY ROAD | | | | YOUNGSTOWN | OH | 44505-5020 |
| KELLEY LYNN | PO BOX 74 | | | | RICHMOND HILL | GA | 31324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLEY MADGIE (488487) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KELLEY MAITLAND M (439222) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLEY MARLIN K | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KELLEY MARLIN K (471796) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KELLEY MC GUIRE, LINDA A KELLEY | 6083 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| KELLEY MCCLAIN | 6028 BELLCREEK LN | | | | DAYTON | OH | 45426-4725 |
| KELLEY MCCLINTOCK | 704 ROSELAWN DR | | | | IONIA | MI | 48846-1155 |
| KELLEY MCVEY | 3640 MAIN ST | | | | ANDERSON | IN | 46013-4248 |
| KELLEY MICHAEL S | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| KELLEY MICHAEL S | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KELLEY MICHAEL S (507024) | (NO OPPOSING COUNSEL) | | | | | | |
| KELLEY MIKE | 2170 FORTRESS DR | | | | WATERFORD | MI | 48329-3824 |
| KELLEY MILTON E (493891) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLEY MOTORS INC | MARGARET KELLEY | 1013 N RANDOLPH AVE | | | ELKINS | WV | 26241-3969 |
| KELLEY MOTORS INC | 1013 N RANDOLPH AVE | | | | ELKINS | WV | 26241-3969 |
| KELLEY N BRUSAW | 5110 PATTERSON RD | | | | GADSDEN | AL | 35905-6922 |
| KELLEY PONTIAC OLDSMOBILE GMC JERRY | | | | | | | |
| KELLEY PROFFITT | 3558 MAHALEY RD | | | | CHAPEL HILL | TN | 37034-2100 |
| KELLEY R GRUBBS | 28 GRECIAN AVENUE | | | | TROTWOOD | OH | 45426 |
| KELLEY RALPH (492048) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KELLEY RICHARD | 12036 STONEFORD DR | | | | WOODBRIDGE | VA | 22192-1414 |
| KELLEY RICHARD EARL (439223) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLEY RICHARD H (419443) | SIMMONS LAW FIRM | | | | | | |
| KELLEY RICK | KELLEY, RICK | | | | | | |
| KELLEY ROSS | 3660 MANN RD | | | | CLARKSTON | MI | 48346-4037 |
| KELLEY RUSTY | DBA BLACKRIDGE | 3830 MARQUETTE ST | | | HOUSTON | TX | 77005 |
| KELLEY S RINGER | 5320 SMITH STEWART RD | | | | GIRARD | OH | 44420-1342 |
| KELLEY SR, CRAIG | 5552 UNDERHILL CT | | | | GRAND BLANC | MI | 48439-9428 |
| KELLEY SR, JEFFREY L | 3315 CABOT DR | | | | SOUTH BEND | IN | 46635-2014 |
| KELLEY SUSAN K | KELLEY, SUSAN K | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KELLEY TERRY | 35 E BROCKER RD | | | | METAMORA | MI | 48455-9772 |
| KELLEY TRANSPORTATION | DAYTON FREIGHT LINES INC | 6265 EXECUTIVE BLVD | | | DAYTON | OH | 45424 |
| KELLEY UNDERWOOD | 503 BEACON HILL DR APT 3 | | | | TROY | MI | 48083-1503 |
| KELLEY WAYLAND D (360551) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLEY WHITE | 2715 ELDERBERRY DR | | | | OKEMOS | MI | 48864-4604 |
| KELLEY WILBERT E (ESTATE OF) (513045) | RODMAN RODMAN & SANDMAN | 442 MAIN ST STE 300 | | | MALDEN | MA | 02148-5117 |
| KELLEY WILLIAM E JR (488488) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KELLEY WILLIAMS | 2138 COLONIAL ST SE | | | | WARREN | OH | 44484-5008 |
| KELLEY WILMA L | PO BOX 10103 | | | | LANSING | MI | 48901-0103 |
| KELLEY, ALBERT L | 5800 RICHWOOD ST APT 66 | | | | LANSING | MI | 48911-0203 |
| KELLEY, ALBERT M | 10 BLOOMFIELD LN | | | | WILLINGBORO | NJ | 08046-1513 |
| KELLEY, ALICE M | 242 VEVAY DR E | | | | MASON | MI | 48854-9226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLEY, ALTA MAE | 1196 EAST 105TH STREET | | | | INDIANAPOLIS | IN | 46280 |
| KELLEY, ALTA MAE | 1196 E 105TH ST | | | | INDIANAPOLIS | IN | 46280-1417 |
| KELLEY, ALVIN | 1538 BEAVERTON AVE | | | | CINCINNATI | OH | 45237-3106 |
| KELLEY, ANDRAE W | 817 HONTLEY DR | | | | ARLINGTON | TX | 76001-6151 |
| KELLEY, ANDRAE W. | 817 HONTLEY DR | | | | ARLINGTON | TX | 76001-6151 |
| KELLEY, ANN D | 3312 DIXON LN APT 160 | | | | KOKOMO | IN | 46902-3078 |
| KELLEY, ANNE P | 35 CRESCENT ST APT 509 | | | | WALTHAM | MA | 02453-4398 |
| KELLEY, ANNIE M | 255 E GIRARD AVE | | | | CEDARTOWN | GA | 30125-2713 |
| KELLEY, ANNIE M | 255 EAST GIRARD AVE | | | | CEDARTOWN | GA | 30125-2713 |
| KELLEY, APRIL D | 1301 ELDON BAKER DR | | | | FLINT | MI | 48507-1925 |
| KELLEY, ARLENE G | 2658 PINTO DR | | | | COMMERCE TWP | MI | 48382-3452 |
| KELLEY, ARNOLD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLEY, ARVIL J | 5019 OLD MILITARY RD | | | | MOUNTAIN HOME | AR | 72653-6124 |
| KELLEY, AUNDREA | 2562 GRASMERE AVE | | | | COLUMBUS | OH | 43211-1211 |
| KELLEY, BARBARA A | 1361 N HURON RD | | | | LINWOOD | MI | 48634-9412 |
| KELLEY, BERNICE | 121 FAIROAKS WAY | | | | PITTSBURG | CA | 94565-6207 |
| KELLEY, BERNICE | C/O SENIOR MIDRISE COMMUNITY | 2748 DONALD LEE HOLLOWELL | APT #315 | | ATLANTA | GA | 30318 |
| KELLEY, BERNICE | C/O SENIOR MIDRISE COMMUNITY | 1240 OAKLAND DR SW APT I4 | | | ATLANTA | GA | 30310 |
| KELLEY, BERNICE | 370 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3175 |
| KELLEY, BESSIE | 3408 EDSEL | | | | DETROIT | MI | 48217-2403 |
| KELLEY, BESSIE | 838 BRICK MILL RD | | | | CANTON | GA | 30115-3811 |
| KELLEY, BESSIE | 3408 S EDSEL ST | | | | DETROIT | MI | 48217-2403 |
| KELLEY, BETTY | 3874 LIRIOPE ST | | | | CANAL WINCHESTER | OH | 43110 |
| KELLEY, BEULAH | 120 SHADY REST RD | | | | NANCY | KY | 42544-5151 |
| KELLEY, BILLY G | 10680 SE 131ST PL | | | | OCKLAWAHA | FL | 32179 |
| KELLEY, BILLY H | 2384 N PICKARD RD | | | | THOMASTON | GA | 30286 |
| KELLEY, BILLY H | 4471 DRIFTWATER RD | | | | DULUTH | GA | 30096-7015 |
| KELLEY, BILLY J | PO BOX 71 | | | | NANCY | KY | 42544-0071 |
| KELLEY, BILLY R | 7872 BANNER STREET | | | | TAYLOR | MI | 48180-2143 |
| KELLEY, BILLY R. | 7872 BANNER STREET | | | | TAYLOR | MI | 48180-2143 |
| KELLEY, BRENDA ANN | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| KELLEY, BRENDA ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KELLEY, BRENDA J | PO BOX 212 | | | | MEDWAY | MA | 02053-0212 |
| KELLEY, BRENDA J | 593 TIMBERLINE ST | | | | DECATUR | AR | 72722-9757 |
| KELLEY, BRENT D | 5096 OLD HAVERHILL RD | | | | GRAND BLANC | MI | 48439-8769 |
| KELLEY, BRET A | 7817 HIGHLAND PARK DR | | | | BROWNSBURG | IN | 46112-7854 |
| KELLEY, BRIAN | | | | | | | |
| KELLEY, BRIAN J | 439 JEFFREYS DR | | | | ELIZABETH | PA | 15037-2833 |
| KELLEY, BRITTEN LEE | 209 N MAIN ST APT PO BOX B | | | | NASHVILLE | MI | 49073 |
| KELLEY, BRUCE A | 833 N MARION AVE | | | | JANESVILLE | WI | 53548-2332 |
| KELLEY, C W | 1608 NANTUCKET DR | | | | MANSFIELD | OH | 44904-2146 |
| KELLEY, CARL L | 3390 CLAGUE RD | | | | NORTH OLMSTED | OH | 44070-1646 |
| KELLEY, CARL R | 18104 HUNDLEY RD | | | | METAMORA | IN | 47030-9754 |
| KELLEY, CARLTON | 30417 64TH AVE | | | | LAWTON | MI | 49065-7426 |
| KELLEY, CAROL H | 4343 CLACK RD | | | | AUBURN | GA | 30011-2213 |
| KELLEY, CARROLL | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| KELLEY, CARROLL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KELLEY, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KELLEY, CHARLES B | 3057 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| KELLEY, CHARLES D | 1495 ALEXANDER DRIVE | | | | HAMILTON | OH | 45013-5146 |
| KELLEY, CHARLES E | 860 BUENA VISTA PL | | | | CINCINNATI | OH | 45206 |
| KELLEY, CHARLES H | 14234 MARIES COUNTY RD 616 | | | | VIENNA | MO | 65582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLEY, CHARLES J | 3444 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9756 |
| KELLEY, CHARLES L | 24 MARK DR | | | | ALBANY | GA | 31705-9030 |
| KELLEY, CHARLES R | 67 NORTHGATE MANOR ROAD | | | | NEW CUMBERLND | WV | 26047-4024 |
| KELLEY, CHARLES T | 5524 WHIRLAWAY LN | | | | INDIANAPOLIS | IN | 46237-2129 |
| KELLEY, CHARLES THOMAS | 5524 WHIRLAWAY LN | | | | INDIANAPOLIS | IN | 46237-2129 |
| KELLEY, CHESTER E | 713 LONESOME PINE RD | | | | BYBEE | TN | 37713-2637 |
| KELLEY, CHRIS C | 2904 EDGE PARK CT | | | | COLUMBIA | TN | 38401-4371 |
| KELLEY, CLAIRE L | PO BOX 105 | | | | SAINT REGIS FALLS | NY | 12980-0105 |
| KELLEY, CLARK | 1011 CORONET LN | | | | GREENSBURG | PA | 15601-9440 |
| KELLEY, CONSTANCE A | 656 HARRIS HILL RD | | | | LANCASTER | NY | 14086-9759 |
| KELLEY, COURTLAND T | 1920 BRIARCLIFF BLVD | | | | OWOSSO | MI | 48867-9084 |
| KELLEY, CURTIS R | 6355 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1520 |
| KELLEY, CURTIS W | 1455 EVENCREST DR | | | | CINCINNATI | OH | 45231-3344 |
| KELLEY, DALE L | 3712 MOSSBROOK DR | | | | KELLER | TX | 76248-8176 |
| KELLEY, DALE S | 2464 FOREST GROVE AVE SW | | | | WYOMING | MI | 49519-2252 |
| KELLEY, DANIEL A | 5314 N BEND DR | | | | FORT WAYNE | IN | 46804-1654 |
| KELLEY, DANIEL G | 2301 SILVER TRAILS DR | | | | FORT COLLINS | CO | 80526-6419 |
| KELLEY, DANIEL J | 10736 CENTRAL PARK AVE A | | | | NEW PORT RICHEY | FL | 34655 |
| KELLEY, DANIEL P | STE 22 | 115 FRANKLIN TURNPIKE | | | MAHWAH | NJ | 07430-1363 |
| KELLEY, DANNY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KELLEY, DANNY L | 2306 WINTERSTONE DR | | | | PLANO | TX | 75023-7713 |
| KELLEY, DANNY M | 13741 ARNOLD DR | | | | WARREN | MI | 48088-4872 |
| KELLEY, DANNY M | 2106 MCGREGOR RD | | | | YPSILANTI | MI | 48198-9100 |
| KELLEY, DARLENE H | 4415 RUPPRECHT RD | | | | VASSAR | MI | 48768-9108 |
| KELLEY, DARLENE S | 5585 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1222 |
| KELLEY, DARRELL F | 7680 TARLTON RD | | | | AMANDA | OH | 43102-9540 |
| KELLEY, DARWIN G | 19446 3 MILE RD | | | | MORLEY | MI | 49336-9565 |
| KELLEY, DAVID C | 1433 E LINCOLN ST | | | | BIRMINGHAM | MI | 48009-7108 |
| KELLEY, DAVID C | 3332 REGENCY DR | | | | LAKE ORION | MI | 48359-1153 |
| KELLEY, DAVID G | 4399 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| KELLEY, DAVID J | 360 BRIGHTON BAY | | | | ROSELLE | IL | 60172-1609 |
| KELLEY, DAVID L | PO BOX 554 | | | | HASLETT | MI | 48840-0554 |
| KELLEY, DAVID L | 23 N MIDDLE ST | | | | GREENWOOD | IN | 46143-1423 |
| KELLEY, DAWN M | 2039 FRIAR TUCK CIR | | | | ADRIAN | MI | 49221-2754 |
| KELLEY, DEAN | 6712 KNOLL CREST WAY | | | | PENDLETON | IN | 46064-8691 |
| KELLEY, DEARMON W | 6256 CHICAGO RD | | | | FLUSHING | MI | 48433-9004 |
| KELLEY, DEBORAH A | 102 MASON RD | | | | WILLINGTON | CT | 06279-2117 |
| KELLEY, DEBORAH A | 2495 ZION RD | | | | COLUMBIA | TN | 38401-6043 |
| KELLEY, DEBORAH A | PO BOX 9 | | | | ASHFORD | CT | 06278 |
| KELLEY, DEBORAH A | 2668 CRAIG RD | | | | PIFFARD | NY | 14533-9777 |
| KELLEY, DELORIS | 220 N SAGE ST APT 6 | | | | KALAMAZOO | MI | 49006-4056 |
| KELLEY, DENNIS L | 7228 ANNA ST | | | | GRAND BLANC | MI | 48439-8547 |
| KELLEY, DENNIS L | 19612 LARRY CT | | | | CLINTON TWP | MI | 48038-3040 |
| KELLEY, DENNIS LEO | 7228 ANNA ST | | | | GRAND BLANC | MI | 48439-8547 |
| KELLEY, DENNIS N | 1826 BOWERS RD | | | | LAPEER | MI | 48446-3302 |
| KELLEY, DOLORES | 860 BUENA VISTA PLACE | | | | CINCINNATI | OH | 45206 |
| KELLEY, DOLORES J | 4146 FIERY RUN RD | C/O ANGELA M BOUCHER | | | LINDEN | VA | 22642-1814 |
| KELLEY, DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KELLEY, DONALD G | 6040 KEITHLEY RD | | | | TROY | MO | 63379-5004 |
| KELLEY, DONALD L | 13249 PULLMAN ST | | | | SOUTHGATE | MI | 48195-1120 |
| KELLEY, DONALD O | 5096 OLD HAVERHILL RD | | | | GRAND BLANC | MI | 48439-8769 |
| KELLEY, DONALD R | 743 RUSTIC DR | | | | SAGINAW | MI | 48604-2132 |
| KELLEY, DONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLEY, DONALD W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KELLEY, DONIS J | 1805 PEPPERTREE LN | C/O RONALD N KELLEY | | | LANSING | MI | 48912-3724 |
| KELLEY, DORIS L | 526 NORTON AVENUE | | | | KANSAS CITY | MO | 64124 |
| KELLEY, DORIS L | 526 NORTON AVE | | | | KANSAS CITY | MO | 64124-2027 |
| KELLEY, DOROTHY CAROL | 6605 ST RTE 5 LOT# 34 | | | | RAVENNA | OH | 44266-9629 |
| KELLEY, DOROTHY CAROL | 6605 STATE ROUTE 5 LOT 34 | | | | RAVENNA | OH | 44266-9629 |
| KELLEY, DOROTHY J | PO BOX 1403 | | | | ANDERSON | IN | 46015-1403 |
| KELLEY, DOROTHY M | 9854 VIOLET CR | | | | NAVARRE | FL | 32566-3334 |
| KELLEY, DOROTHY M | 2350 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9392 |
| KELLEY, DOROTHY M | 9854 VIOLET CIR | | | | NAVARRE | FL | 32566-3334 |
| KELLEY, DOUGLAS | 18098 HUNDLEY RD | | | | METAMORA | IN | 47030-9753 |
| KELLEY, DOUGLAS M | 4 BLACKBERRY LN | | | | CLOVER | SC | 29710-8928 |
| KELLEY, DUANA E | 7487 FLOWING WELL RD | | | | POLAND | IN | 47868-7180 |
| KELLEY, DWIGHT C | 5915 VAUGHN RD | | | | CANTON | GA | 30115-7202 |
| KELLEY, EARL E | 2324 BUCKWHEAT CT | | | | MIDDLEBURG | FL | 32068-5309 |
| KELLEY, EARL F | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| KELLEY, EATHER | 130 DAMON ST | | | | JACKSON | MI | 49203-4320 |
| KELLEY, EDITH K | 2513 N MAIN ST | | | | DAYTON | OH | 45405-3402 |
| KELLEY, EDMON C | G 5038 TORREY ROAD | | | | FLINT | MI | 48507 |
| KELLEY, EDWARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KELLEY, EDWARD E | 2324 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9392 |
| KELLEY, EDWARD R | 6636 AMY DR | | | | CLARKSTON | MI | 48348-4506 |
| KELLEY, EDWIN E | 4878 PIMLICO DR | | | | TALLAHASSEE | FL | 32309-2339 |
| KELLEY, ELAINE M | APT 22 | 3010 WOODLAND HILLS DRIVE | | | ANN ARBOR | MI | 48108-2107 |
| KELLEY, ELIZABETH A | 4258 TAFT CRT. | | | | MONTICELLO | IN | 47960-7324 |
| KELLEY, ELIZABETH A | 4258 E TAFT CT | | | | MONTICELLO | IN | 47960-7324 |
| KELLEY, ELMER W | 678 N SETON AVE | | | | LECANTO | FL | 34461-7587 |
| KELLEY, ETHEL | 13989 DIAGONAL ROAD | | | | SALEM | OH | 44460-9137 |
| KELLEY, EUGENE D | 3576 W 200 N | | | | WABASH | IN | 46992-8603 |
| KELLEY, EUGENE V | 4790 SHERIDAN RD | | | | VASSAR | MI | 48768-8932 |
| KELLEY, EVELYN L | 1942 CRAIG DR | | | | KETTERING | OH | 45420-3616 |
| KELLEY, FANNIE J | 1607 W 61ST ST | | | | INDIANAPOLIS | IN | 46228-1213 |
| KELLEY, FLORINE | 3508 FULTON ST | | | | SAGINAW | MI | 48601-3156 |
| KELLEY, FRANCES G | PO BOX 2196 | | | | PETERSBURG | AK | 99833 |
| KELLEY, FRANCIS P | 1482 WREN ST | | | | WIXOM | MI | 48393 |
| KELLEY, FRANCIS P | 1482 WREN ST 10 | | | | WIXOM | MI | 48393 |
| KELLEY, FRANK S | 85 WINNET DR | | | | DAYTON | OH | 45415-2931 |
| KELLEY, FRANKLIN P | 23380 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-4656 |
| KELLEY, FREDRIC D | 7634 E MEAD RD | | | | ELSIE | MI | 48831-8729 |
| KELLEY, GARY L | 8486 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| KELLEY, GARY LEE | 8486 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| KELLEY, GAYLE M | 253 MAIN ST | | | | MEDWAY | MA | 02053-1627 |
| KELLEY, GEORGE A | 6735 WILTON CT | | | | INDIANAPOLIS | IN | 46214-3621 |
| KELLEY, GEORGE E | 2866 IROQUOIS DR | | | | THOMPSONS STN | TN | 37179-5004 |
| KELLEY, GEORGE H | 7800 NW 69TH TER | | | | TAMARAC | FL | 33321-4931 |
| KELLEY, GERALD L | 5997 MCCOMB ST | | | | DEFORD | MI | 48729-9754 |
| KELLEY, GERALD L | 109 TRINITY DR | | | | HOLLEY | NY | 14470 |
| KELLEY, GILBERT U | 3185 SE CARRICK GREEN CT | | | | PORT ST LUCIE | FL | 34952-6043 |
| KELLEY, GLENDA L | 556 CHAPARRAL DR | | | | RUSSIAVILLE | IN | 46979 |
| KELLEY, GLENN F | 376 SPINKS RD | | | | TEMPLE | GA | 30179-4932 |
| KELLEY, GLENNA J | 5317 BRANCH RD | | | | FLINT | MI | 48506-1370 |
| KELLEY, GLORIA | 1660 OXFORD RD | | | | BERKLEY | MI | 48072-2076 |
| KELLEY, GORDON E | 2484 SEDONA CEDAR AVE | | | | HENDERSON | NV | 89052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLEY, GREGORY L | 1261 MALCOLM DR | | | | WATERFORD | MI | 48327-4125 |
| KELLEY, GROVER A | 6396 ROSS CREEK RD | | | | WALDRON | AR | 72958-8708 |
| KELLEY, HAROLD J | 1660 OXFORD RD | | | | BERKLEY | MI | 48072-2076 |
| KELLEY, HAROLD J | 16 INTERVALE FARM LN | | | | NORTHBOROUGH | MA | 01532-2746 |
| KELLEY, HAROLD R | 3555 GUTHRIE RD | | | | DAYTON | OH | 45418-2611 |
| KELLEY, HARRY L | 406 HALL ST | | | | CHARLOTTE | MI | 48813-1110 |
| KELLEY, HARVEY J | 2381 SUNSET AVE APT 406 | | | | LAKE WORTH | FL | 33461-5601 |
| KELLEY, HAZEL L | 2408 WINONA ST | | | | FLINT | MI | 48504 |
| KELLEY, HAZEL M. | 1885 E DECKERVILLE RD | | | | CARO | MI | 48723-9111 |
| KELLEY, HERBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLEY, HERMAN | PO BOX 152 | | | | LOGANVILLE | GA | 30052-0152 |
| KELLEY, HERMAN D | 270 FRED HARRISON RD | | | | SNOW HILL | NC | 28580-8923 |
| KELLEY, HIRAM F | 160 FLAGSTONE DR | | | | ROSSVILLE | GA | 30741-8383 |
| KELLEY, HOWARD | 7219 DUDD RD | | | | VANDERBILT | MI | 49795-9740 |
| KELLEY, HOWARD C | 6655 3RD ST | | | | CASS CITY | MI | 48726-1655 |
| KELLEY, HUGH R | 10147 W PINEHURST DR | | | | SUN CITY | AZ | 85351-4236 |
| KELLEY, IRA O | 4929 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2427 |
| KELLEY, J B | 11801 JOSHUA TREE PL SE | | | | ALBUQUERQUE | NM | 87123-5722 |
| KELLEY, JACK | 577 APACHE LN | | | | MASON | OH | 45040-1468 |
| KELLEY, JACK A | 541 S GLADWIN ST | | | | LAKE CITY | MI | 49651-8553 |
| KELLEY, JACK D | 9958 FAIRLANE RD | | | | LENEXA | KS | 66215-1735 |
| KELLEY, JACKIE C | 1528 OLD CHISHOLM TRL | | | | DANDRIDGE | TN | 37725-5216 |
| KELLEY, JACKIE D | 608 S 9TH ST | | | | MITCHELL | IN | 47446-2024 |
| KELLEY, JACQUELINE A | 31273 KENWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1083 |
| KELLEY, JAMES | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| KELLEY, JAMES A | 503 HERRERA CT 15 | | | | LADY LAKE | FL | 32159 |
| KELLEY, JAMES C | 838 BRICK MILL RD | | | | CANTON | GA | 30115-3811 |
| KELLEY, JAMES C | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KELLEY, JAMES C | 10323 MERRIAM LN | | | | TWINSBURG | OH | 44087-2640 |
| KELLEY, JAMES D | 12292 BRISTOL RD | | | | LENNON | MI | 48449-9446 |
| KELLEY, JAMES E | 213 N MORGAN DR | | | | MOORE | OK | 73160-6942 |
| KELLEY, JAMES E | 130 DAMON ST | | | | JACKSON | MI | 49203-4320 |
| KELLEY, JAMES E | 1250 BELMONT CIR | | | | TAVARES | FL | 32778-2537 |
| KELLEY, JAMES G | 2331 UPPER BETHANY RD | | | | BALL GROUND | GA | 30107-2067 |
| KELLEY, JAMES H | 633 N EIFERT RD | | | | MASON | MI | 48854-9559 |
| KELLEY, JAMES H | 529 N EAST ST | | | | FENTON | MI | 48430-2723 |
| KELLEY, JAMES K | PO BOX 178 | | | | JONES | OK | 73049-0178 |
| KELLEY, JAMES M | 1902 BLUEBIRD AVE NW | | | | HUNTSVILLE | AL | 35816-1702 |
| KELLEY, JAMES P | 1090 E CHICAGO BLVD APT 13 | | | | TECUMSEH | MI | 49286-8634 |
| KELLEY, JAMES R | PO BOX 335 | | | | THOMPSONS STATION | TN | 37179-0335 |
| KELLEY, JAMES R | 10555 HILL RD | | | | SWARTZ CREEK | MI | 48473-7640 |
| KELLEY, JAMES R | C/O RONALD KELLEY | 3210 NORTHWAY DR | | | SANBORN | NY | 14132 |
| KELLEY, JAMES W | 823 N INDEPENDENCE ST | | | | TIPTON | IN | 46072-1036 |
| KELLEY, JAMES W | 3165 VINE ST | | | | PASO ROBLES | CA | 93446-1125 |
| KELLEY, JANE | 1495 ALEXANDER DRIVE | | | | HAMILTON | OH | 45013-5013 |
| KELLEY, JANE G | 5825 TEAKWOOD LN N APT H | | | | PLYMOUTH | MN | 55442-1595 |
| KELLEY, JANIS K | 307 S 8TH ST | | | | ODESSA | MO | 64076 |
| KELLEY, JASON C | 2273 SCENIC HOLLOW DR | | | | GRAND BLANC | MI | 48439-2548 |
| KELLEY, JASON CHARLES | 2273 SCENIC HOLLOW DR | | | | GRAND BLANC | MI | 48439-2548 |
| KELLEY, JAYMETTE G | 10063 E WALTON RD | | | | SHEPHERD | MI | 48883-9702 |
| KELLEY, JEAN | 500 PEASE DRIVE | | | | NEW CARLISLE | OH | 45344-1345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLEY, JEAN | 215 JACKSON ST | | | | NILES | MI | 49120-1156 |
| KELLEY, JEAN | 500 PEASE DR | | | | NEW CARLISLE | OH | 45344-1345 |
| KELLEY, JEAN G | 44 COUCHMAN AVE | | | | ROCHESTER | NY | 14617 |
| KELLEY, JEANNE E | 9000 B YORK LANE BLDG 8 | | | | WEST MELBOURNE | FL | 32904 |
| KELLEY, JEFF B | 11486 MOHAWK PATH | | | | LAKEVIEW | OH | 43331-9244 |
| KELLEY, JENNIE B | 102 SHERWOOD DR | | | | HASTINGS | MI | 49058-9209 |
| KELLEY, JENNIFER L | PO BOX 201 | | | | OAKWOOD | OH | 45873-0201 |
| KELLEY, JENNIFER LYNN | PO BOX 201 | | | | OAKWOOD | OH | 45873-0201 |
| KELLEY, JEROME R | 11 BAKER CT | | | | TROTWOOD | OH | 45426-3001 |
| KELLEY, JERRY L | 943 SW 4TH PL | | | | MOORE | OK | 73160-2217 |
| KELLEY, JERRY L | 228 LITTLE RIVER 735 | | | | ASHDOWN | AR | 71822-8682 |
| KELLEY, JESSIE R | 1115 DRAKE AVE 2 FL | | | | ROSELLE | NJ | 07203 |
| KELLEY, JEVERSON A | 4729 RIVER RIDGE DR | | | | LANSING | MI | 48917-1350 |
| KELLEY, JEVERSON A. | 4729 RIVER RIDGE DR | | | | LANSING | MI | 48917-1350 |
| KELLEY, JEWELL V | 100 S WATAUGA AVE | APT 8 | | | ELIZABETHTON | TN | 37643 |
| KELLEY, JEWELL V | 100 S WATAUGA AVE APT 8 | | | | ELIZABETHTON | TN | 37643-3282 |
| KELLEY, JIMMIE D | 5972 HOWARD ST | | | | DEFORD | MI | 48729-9749 |
| KELLEY, JIMMY R | 1853 SMOKY VIEW CIR | | | | MARYVILLE | TN | 37801-7876 |
| KELLEY, JOAN D | 3699 NOTTEN RD | | | | GRASS LAKE | MI | 49240-9107 |
| KELLEY, JOE W | 14325 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| KELLEY, JOHN | 1130 SOUTHWOOD DRIVE | | | | INDIANAPOLIS | IN | 46227-4869 |
| KELLEY, JOHN A | 17282 SE 85TH WILLOWICK CIR | | | | THE VILLAGES | FL | 32162-2822 |
| KELLEY, JOHN B | 408 MEECE AVE | | | | NANCY | KY | 42544-7663 |
| KELLEY, JOHN C | 12227 W LENNON RD | | | | LENNON | MI | 48449-9736 |
| KELLEY, JOHN C | 1023 S WARMAN AVE | | | | INDIANAPOLIS | IN | 46221-1068 |
| KELLEY, JOHN D | 511 PARTRIDGE RUN | | | | BARRYTON | MI | 49305 |
| KELLEY, JOHN D | 817 W MARSHALL BLVD | | | | SAN BERNARDINO | CA | 92405-2845 |
| KELLEY, JOHN E | 307 17TH ST | | | | GROTTOES | VA | 24441-2209 |
| KELLEY, JOHN F | 12764 E ALTADENA DR | | | | SCOTTSDALE | AZ | 85259-3421 |
| KELLEY, JOHN M | PO BOX 41 | | | | LAKE ORION | MI | 48361 |
| KELLEY, JOHN P | 225 1/2 E MAIN ST | | | | HOOPESTON | IL | 60942-1514 |
| KELLEY, JOHN R | PO BOX 303 | | | | MUNCIE | IN | 47308-0303 |
| KELLEY, JOHN R | 304 S CLINTON ST | | | | SUMMITVILLE | IN | 46070-9701 |
| KELLEY, JOHN W | 4 RED GATE RD | | | | TYNGSBORO | MA | 01879-1908 |
| KELLEY, JOHN W | 21 PRESTWICK LOOP NW | | | | CARTERSVILLE | GA | 30120-7789 |
| KELLEY, JOHNIE L | 2175 PYRENEES DR | | | | FLORISSANT | MO | 63033-2858 |
| KELLEY, JOSEPH M | 2062 KEERAN DR | | | | LAPEER | MI | 48446-7769 |
| KELLEY, JOSEPHINE | 2580 CHESTNUT STREET | | | | SAN FRANCISCO | CA | 94123-2436 |
| KELLEY, JOYCE D | 21902 N BACKUS DR | | | | MARICOPA | AZ | 85238 |
| KELLEY, JOYCE D | 7640 S POWER RD APT 1110 | | | | GILBERT | AZ | 85297-9223 |
| KELLEY, JOYCE J | 16835 GLASTONBURY RD | | | | DETROIT | MI | 48219-4109 |
| KELLEY, JUANITA F | 1125 LEININGER DR | | | | TIPTON | IN | 46072-9790 |
| KELLEY, JUANITA T | 104 BRONWEN CT | | | | GOOSE CREEK | SC | 29445-7506 |
| KELLEY, JUDGE J | 6639 BENNETT RD | | | | CUMMING | GA | 30041-3415 |
| KELLEY, JUDITH A | 1229 KRISTINA DR | | | | CHARLOTTE | MI | 48813-3113 |
| KELLEY, JUDITH L | 695 KNODT RD | | | | ESSEXVILLE | MI | 48732-9785 |
| KELLEY, JULE M | 1312 MOULIN AVE | | | | MADISON HEIGHTS | MI | 48071-4832 |
| KELLEY, JULIE A | 1636 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222 |
| KELLEY, JULIE M | 21606 HAYDEN CT | | | | MACOMB | MI | 48044-2283 |
| KELLEY, JULIUS R | 402 E SCOTT ST | | | | YOUNGSTOWN | OH | 44505-2961 |
| KELLEY, JUSTIN | 19117 KIKER RD | | | | WINNIE | TX | 77665-8237 |
| KELLEY, KARIN K | 144 W HUMBOLDT PKWY | | | | BUFFALO | NY | 14214-2609 |
| KELLEY, KATHRYN M | APT 204 | 612 CURZON COURT | | | HOWELL | MI | 48843-4123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLEY, KEITH R | 929 MIDDLETON ST | | | | FLINT | MI | 48503-3025 |
| KELLEY, KELLYCE T | PO BOX 80734 | | | | LANSING | MI | 48908-0734 |
| KELLEY, KENDRICK | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| KELLEY, KENNETH L | 14102 HUNTERS LAKE WAY C | | | | HOUSTON | TX | 77044 |
| KELLEY, KENNETH M | 98 NELSON CIR | | | | OLATHE | KS | 66061-2912 |
| KELLEY, KERMIT D | 990 LEDGEMONT DRIVE | | | | BROADVIEW HTS | OH | 44147-4019 |
| KELLEY, KEVIN M | 7229 KENSINGTON DRIVE EAST | | | | FORT WAYNE | IN | 46818-8854 |
| KELLEY, KIMBERLEE K | 23578 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-2939 |
| KELLEY, KIMBERLEE KAE | 23578 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-2939 |
| KELLEY, KRIS S | 137 WEDGEWOOD DR | | | | CHARLOTTE | MI | 48813-1021 |
| KELLEY, KYLE | 6707 WOODLAND PARK CIR | | | | NUNNELLY | TN | 37137-2541 |
| KELLEY, LANDIEL C | 6475 S KARNS RD | | | | WEST MILTON | OH | 45383-8763 |
| KELLEY, LANDIEL C | 6475 KARNS ROAD | | | | WEST MILTON | OH | 45383-8763 |
| KELLEY, LARRY D | 5084 DOR RAY DR | | | | CORUNNA | MI | 48817-9419 |
| KELLEY, LARRY D | 5613 RED COACH RD | | | | DAYTON | OH | 45429-6117 |
| KELLEY, LARRY E | 610 COUNTY ROAD 14 | | | | PIEDMONT | AL | 36272-4535 |
| KELLEY, LAURA A | 3941 MILL CREEK RD NW | | | | KENNESAW | GA | 30152-2342 |
| KELLEY, LAWRENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLEY, LAWRENCE J | 6326 TOWER DR | | | | HUDSON | FL | 34667-1763 |
| KELLEY, LELA MAE | 840 W NORTHVIEW AVE | | | | WENTZVILLE | MO | 63385-1036 |
| KELLEY, LELA MAE | 840 WEST NORTHVIEW | | | | WENTZVILLE | MO | 63385-1036 |
| KELLEY, LEROY | 1430 EARLHAM DR | | | | DAYTON | OH | 45406-4731 |
| KELLEY, LILA | 430 E ASH ST | | | | MASON | MI | 48854-1710 |
| KELLEY, LINDA K | 9071 W 1600 N | | | | ELWOOD | IN | 46036-8639 |
| KELLEY, LINDA L | 2162 E MCLEAN AVE | | | | BURTON | MI | 48529-1740 |
| KELLEY, LINDA R | 4188 HIGHWAY 92 | | | | DOUGLASVILLE | GA | 30135-4406 |
| KELLEY, LIONEL | 34849 MOURNING DOVE LN | | | | RICHMOND | MI | 48062-1197 |
| KELLEY, LISA | 2275 HOOVER AVE | | | | REYNOLDSBURG | OH | 43068 |
| KELLEY, LOIS M | 1200 SOUTH 300 EAST | | | | KOKOMO | IN | 46902-4266 |
| KELLEY, LOREN L | 1552 N ARKANSAS TER | | | | HERNANDO | FL | 34442-5603 |
| KELLEY, LORETTA D | 6009 SALLY CT | | | | FLINT | MI | 48505-2567 |
| KELLEY, LOUISE | 653 S 14TH | | | | SAGINAW | MI | 48601-1922 |
| KELLEY, LOUISE B | 9 BRECKENRIDGE DR | | | | SICKLERVILLE | NJ | 08081-3214 |
| KELLEY, LUCILLE | 1733 TURNBULL RD | | | | DAYTON | OH | 45432 |
| KELLEY, MABLE B | 3752 MANDALAY DR | | | | DAYTON | OH | 45416-1124 |
| KELLEY, MAITLAND M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLEY, MAJOR L | 370 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3175 |
| KELLEY, MARGARET | 4767 SUMMERHILL DR | | | | CLARKSTON | MI | 48346-3683 |
| KELLEY, MARGARET | 243 MACARTHUR DR | | | | WILLIAMSVILLE | NY | 14221-3736 |
| KELLEY, MARGE K | 503 W HIGH ST | | | | FENTON | MI | 48430-2247 |
| KELLEY, MARIA F | 2219 OAKWOOD ST | | | | GIRARD | OH | 44420-1162 |
| KELLEY, MARK A | 1909 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1915 |
| KELLEY, MARK S | 9769 DOWNING RD | | | | BIRCH RUN | MI | 48415-9211 |
| KELLEY, MARSHALL H | 3410 W BROOKFIELD DR # 57 | | | | MUNCIE | IN | 47302 |
| KELLEY, MARTHA L | 1324 DELAWARE AVE | | | | YPSILANTI | MI | 48198-3122 |
| KELLEY, MARTHA L | 1324 DELAWARE | | | | YPSILANTI | MI | 48198-3122 |
| KELLEY, MARTHA M | 1720 W 10TH ST | | | | ANDERSON | IN | 46016-2709 |
| KELLEY, MARTHA V | 247 SAINT ANDREWS CIR | | | | OXFORD | MS | 38655-2641 |
| KELLEY, MARY | 2087 ELDRIDGE RD | | | | COTTONDALE | FL | 32431-6807 |
| KELLEY, MARY | 2087 ELDRIGE RD | | | | COTTONDALE | FL | 32431-6807 |
| KELLEY, MARY A | 7817 HIGHLAND PARK DR | | | | BROWNSBURG | IN | 46112-7854 |
| KELLEY, MARY ANNE | 7817 HIGHLAND PARK DR | | | | BROWNSBURG | IN | 46112-7854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLEY, MARY D | 228 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| KELLEY, MARY L | 7512 WOODFIELD RD | | | | FORT WORTH | TX | 76112-6042 |
| KELLEY, MARY M | 15875 HARRIS RD | | | | DEFIANCE | OH | 43512-8089 |
| KELLEY, MARY V | 6636 AMY DR | | | | CLARKSTON | MI | 48348-4506 |
| KELLEY, MARY-BETH | 388 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4360 |
| KELLEY, MAX C | 1015 SOUTH BROOKFIELD DRIVE | | | | LECANTO | FL | 34461-8372 |
| KELLEY, MAX L | 6221 GROVENBURG RD | | | | LANSING | MI | 48911-5409 |
| KELLEY, MELINDA | 7445 BENOIT DR | | | | INDIANAPOLIS | IN | 46214-2218 |
| KELLEY, MELVIN P | 638 SUNFLOWER DR | | | | CANTON | GA | 30114-7248 |
| KELLEY, MERLIN | 3901 W OUTER DR | | | | DETROIT | MI | 48221-1540 |
| KELLEY, MICHAEL D | 104 CLARK ST | | | | GEORGETOWN | IL | 61846-1914 |
| KELLEY, MICHAEL D | 2501 N MORRISON RD | | | | MUNCIE | IN | 47304-5070 |
| KELLEY, MICHAEL G | 228 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| KELLEY, MICHAEL J | 3109 TAMARRON DR | | | | ROCHESTER HILLS | MI | 48309-1248 |
| KELLEY, MICHAEL J | 311 JOYNES RD | | | | HAMPTON | VA | 23666-4422 |
| KELLEY, MICHAEL K | 122 CAROL CIR | | | | FITZGERALD | GA | 31750-8128 |
| KELLEY, MICHAEL L | 6170 W DEER RUN DR | | | | NEW PALESTINE | IN | 46163-9591 |
| KELLEY, MICHAEL R. | 5018 GREEN RD | | | | NEW HAVEN | IN | 46774-9227 |
| KELLEY, MICHAEL S | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KELLEY, MICHAEL S | 2170 FORTRESS DR | | | | WATERFORD | MI | 48329-3824 |
| KELLEY, MICHAEL W | 1246 APACHE PASS | | | | STREETSBORO | OH | 44241-5304 |
| KELLEY, MICHELE | 114 E BROOKLYN | | | | PONTIAC | MI | 48340-1210 |
| KELLEY, MILLARD M | 140 HIGHLAND DR | | | | MOULTON | AL | 35650-4108 |
| KELLEY, MILTON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLEY, MILTON W | 1333 WINDING RIDGE CIRCLE | | | | VALBOSTA | GA | 31605-1605 |
| KELLEY, MITCHELL C | 5125 OLD 8TH STREET RD N | | | | MERIDIAN | MS | 39307-7231 |
| KELLEY, MYRNA L | 1206 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2754 |
| KELLEY, MYRON L | 302 SOUTH ST | | | | PARKER CITY | IN | 47368-9513 |
| KELLEY, NADINE P | 703 E WALNUT ST | | | | GREENTOWN | IN | 46936 |
| KELLEY, NANCY C | 227 RED OAK TRL | | | | SPRING HILL | TN | 37174-7506 |
| KELLEY, NAOMI A | 401 LAKESHORE DR | | | | ABBEVILLE | AL | 36310-5837 |
| KELLEY, NOLA LEE | 115 PARADISE PLACE | | | | MONTICELLO | KY | 42633-4468 |
| KELLEY, NORMA E | 409 DAVENPORT ST. | | | | MEMPHIS | NE | 68042 |
| KELLEY, OPAL F | P O BOX 2861 | | | | ANDERSON | IN | 46018-2861 |
| KELLEY, OPAL F | PO BOX 2861 | | | | ANDERSON | IN | 46018-2861 |
| KELLEY, ORVIL H | 14945 STATE ROUTE 30 | | | | MALONE | NY | 12953-4820 |
| KELLEY, PAMELA D | 2273 SCENIC HOLLOW DR | | | | GRAND BLANC | MI | 48439-2548 |
| KELLEY, PAMELA DENISE | 2273 SCENIC HOLLOW DR | | | | GRAND BLANC | MI | 48439-2548 |
| KELLEY, PAMELA JEAN | 7510 W FARRAND RD | | | | CLIO | MI | 48420-2806 |
| KELLEY, PATRICIA | 1003 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3721 |
| KELLEY, PATRICIA A | 103 PERRY ST APT 109 | | | | GRAND LEDGE | MI | 48837-1390 |
| KELLEY, PATRICIA A | 1228 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732 |
| KELLEY, PATSY J | 1420 S CAMPBELL RD | | | | ROYAL OAK | MI | 48067-3411 |
| KELLEY, PAUL J | 7351 MENDENHALL RD | | | | CAMBY | IN | 46113-9209 |
| KELLEY, PAUL W | 624 BERRIDGE CIR | | | | LAKE ORION | MI | 48360-1219 |
| KELLEY, PAULINE R | 31 GEORGE BROWN ST | | | | BILLERICA | MA | 01821-2258 |
| KELLEY, PHILLIP H | 717 BENDERLOCK WAY | | | | FORT WAYNE | IN | 46804-3510 |
| KELLEY, PHILLIP L | 812 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-1635 |
| KELLEY, PHILLIP W | 6128 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9752 |
| KELLEY, PHYLLIS J | 1538 BEAVERTON AVE | | | | CINCINNATI | OH | 45237-3106 |
| KELLEY, PINKIE | 700 ATHENS | | | | SAGINAW | MI | 48601-1421 |
| KELLEY, PINKIE | 700 ATHENS ST | | | | SAGINAW | MI | 48601-1421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLEY, PRESTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KELLEY, RACHELLE L | 24691 CRISLER ST | | | | TAYLOR | MI | 48180-3347 |
| KELLEY, RAYMOND F | PO BOX 212 | | | | MEDWAY | MA | 02053-0212 |
| KELLEY, RAYMOND R | 4415 RUPPRECHT RD | | | | VASSAR | MI | 48768-9108 |
| KELLEY, RAYMOND R | 200 A STREET | | | | CLEAR | AK | 99704-5360 |
| KELLEY, REVA M | 2612 BROOKWAY ST | | | | INDIANAPOLIS | IN | 46218-4330 |
| KELLEY, REXALL B | RT 1 BOX 9 | | | | NEW MILTON | WV | 26411-9702 |
| KELLEY, REXALL B | RR 1 BOX 9 | | | | NEW MILTON | WV | 26411-9702 |
| KELLEY, RICHARD | 4229 EDDYSTONE DR | | | | CINCINNATI | OH | 45251-1917 |
| KELLEY, RICHARD EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLEY, RICHARD H | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KELLEY, RICHARD J | 4495 CALKINS RD APT 313 | | | | FLINT | MI | 48532-3577 |
| KELLEY, RICHARD L | 10914 JUAREZ DR | | | | RIVERVIEW | FL | 33569-7221 |
| KELLEY, RICHARD L | 1969 E 700 N | | | | ALEXANDRIA | IN | 46001-8733 |
| KELLEY, RICHARD M | 9212 COBBLESTONE HILL DR | | | | OOLTEWAH | TN | 37363-8942 |
| KELLEY, RICHARD N | 5317 BRANCH RD | | | | FLINT | MI | 48506-1370 |
| KELLEY, RICKY L | 1200 S 300 E | | | | KOKOMO | IN | 46902-4266 |
| KELLEY, RICKY L | 7029 BRITTWOOD LN | | | | FLINT | MI | 48507-4619 |
| KELLEY, ROBERT C | 3578 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9627 |
| KELLEY, ROBERT D | 205 CLEMENT DR | | | | SAVANNAH | TN | 38372-5922 |
| KELLEY, ROBERT F | 9165 ORME RD | | | | JACKSONVILLE | FL | 32220-1943 |
| KELLEY, ROBERT F | 1700 ROUTE 37 W STE 2 | BLDG 107 | | | TOMS RIVER | NJ | 08757-2347 |
| KELLEY, ROBERT H | 32710 DONNELLY | | | | GARDEN CITY | MI | 48135-1255 |
| KELLEY, ROBERT H | PO BOX 700977 | | | | PLYMOUTH | MI | 48170 |
| KELLEY, ROBERT L | 6026 FARM ROAD 69 N | | | | DIKE | TX | 75437-4618 |
| KELLEY, ROBERT L | 213 MCKINLEY ST | | | | GEORGETOWN | IL | 61846-1936 |
| KELLEY, ROBERT M | 5918 DWIGHT AVE | | | | WATERFORD | MI | 48327-1329 |
| KELLEY, ROBERTA A | 501 N OTTAWA ST | | | | ST JOHNS | MI | 48879-1223 |
| KELLEY, RODERICK A | 9175 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1213 |
| KELLEY, RODERICK P | PO BOX 83552 | | | | CONYERS | GA | 30013-9447 |
| KELLEY, RODERICK PAUL | PO BOX 83552 | | | | CONYERS | GA | 30013-9447 |
| KELLEY, RONALD | 3509 S BASSETT ST | | | | DETROIT | MI | 48217-1520 |
| KELLEY, RONALD A | 703 E WALNUT ST | | | | GREENTOWN | IN | 46936-1533 |
| KELLEY, RONALD C | 1605 OAK CREEK DR | | | | MARIETTA | GA | 30066-4161 |
| KELLEY, RONALD G | 118 W NORTH G ST | | | | GAS CITY | IN | 46933-1131 |
| KELLEY, RONALD J | 46534 HULING ST | | | | SHELBY TOWNSHIP | MI | 48317-3918 |
| KELLEY, RONALD P | 29305 APOLONIA DR | | | | WARREN | MI | 48092-4262 |
| KELLEY, ROSA C | 11948, HARTMAN RD | | | | BROOKVILLE | OH | 45309-5309 |
| KELLEY, ROSA L | 117 ORIOLE | | | | ARLINGTON | TX | 76010-1332 |
| KELLEY, ROSA L | 117 ORIOLE DR | | | | ARLINGTON | TX | 76010-1332 |
| KELLEY, ROSENELL S | 127 NEEL LN | | | | GEORGETOWN | KY | 40324-9158 |
| KELLEY, RUSSELL H | 277 ATWOOD AVE | | | | WATERBURY | CT | 06705-1506 |
| KELLEY, RUSSELL W | 3675 BAYBROOK DR | | | | WATERFORD | MI | 48329-3903 |
| KELLEY, RUTH A | 1967 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9515 |
| KELLEY, SABRINA MAREE | 830 OLD NORSE DR | | | | EATON | OH | 45320-2530 |
| KELLEY, SANDRA | 4318 E 4TH ST | | | | DAYTON | OH | 45431-1810 |
| KELLEY, SANDRA | 4318 E. FOURTH ST. | | | | DAYTON | OH | 45431-1810 |
| KELLEY, SANDRA | 4656 N CRAVER ROAD | | | | CLOVERDALE | IN | 46120-9324 |
| KELLEY, SANDRA C | 5552 UNDERHILL CT | | | | GRAND BLANC | MI | 48439-9428 |
| KELLEY, SANDRA J | 831 S SCHOOL ST | | | | BROWNSBURG | IN | 46112-1679 |
| KELLEY, SANDRA K | 278 RAVEN ST | | | | LAPEER | MI | 48446-2389 |
| KELLEY, SANDRA K | 5981 E KITCHEN LN | | | | MOORESVILLE | IN | 46158-7084 |
| KELLEY, SANDRA L | 3706 SARAHS LN | | | | TUCKER | GA | 30084-5918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLEY, SANDRA M | 191 NORTON ST | | | | PLANTSVILLE | CT | 06479-1710 |
| KELLEY, SARA A | 38677 PALM MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036 |
| KELLEY, SARA C | 1826 BOWERS RD | | | | LAPEER | MI | 48446-3302 |
| KELLEY, SCOTT T | 1016 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3720 |
| KELLEY, SHARLENE S | 401 WASHINGTON ST. APT# A2 | | | | BALDWIN | MI | 49304 |
| KELLEY, SHARON K | 4180 S 450 E | | | | KOKOMO | IN | 46902-9367 |
| KELLEY, SHEILA | 102 STRYKER AVE APT 306 | | | | JOLIET | IL | 60436-1371 |
| KELLEY, SHEILA A | PO BOX 2275 | | | | ANDERSON | IN | 46018-2275 |
| KELLEY, SHERMAN C | 220 WEDGEWOOD DR | | | | CHARLOTTE | MI | 48813-1020 |
| KELLEY, SHERMAN G | 8909 ENTERPRISE RD | | | | MOUNT PLEASANT | TN | 38474 |
| KELLEY, SHIRLEY A | 622 KENION FOREST WAY | C/O ROBERT L KELLEY JR | | | LILBURN | GA | 30047-8808 |
| KELLEY, SHIRLEY A | 108 ADMIRAL STREET | | | | EDMOND | OK | 73013-4759 |
| KELLEY, SHIRLEY A | 108 ADMIRAL ST | | | | EDMOND | OK | 73013-4759 |
| KELLEY, STEPHEN E | 16344 ZEHNER RD | | | | ATHENS | AL | 35611-8397 |
| KELLEY, STEPHEN J | 3668 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7200 |
| KELLEY, STEVEN D | 11810 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8443 |
| KELLEY, STUART J | 987 ERIE ST | | | | LANCASTER | NY | 14086-9510 |
| KELLEY, SUSAN K | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KELLEY, SUZANNE M | 191 QUINAPOXET LN | | | | WORCESTER | MA | 01606-1559 |
| KELLEY, TEQUILA Y | 3720 BLUE RIVER DR | | | | LANSING | MI | 48911-1903 |
| KELLEY, TERRY A | 909 WASHINGTON PARK WAY | | | | ELWOOD | IN | 46036 |
| KELLEY, THOMAS E | 530 MILTON AVE | | | | ANDERSON | IN | 46012-3328 |
| KELLEY, THOMAS F | 6564 DRAW LN | | | | SARASOTA | FL | 34238-5147 |
| KELLEY, THOMAS F | 8275 N LAMBERT DR | | | | PIQUA | OH | 45356-9317 |
| KELLEY, THOMAS J | 11 MODZELEWSKI TER | | | | SAYREVILLE | NJ | 08872-1427 |
| KELLEY, THOMAS J | 52359 SILVER ST | | | | THREE RIVERS | MI | 49093-8610 |
| KELLEY, THOMAS M | 51316 BLACKHAWK LN | | | | MACOMB | MI | 48042-6000 |
| KELLEY, THOMAS R | 1901 E WATERBERRY DR | | | | HURON | OH | 44839-2298 |
| KELLEY, THOMAS S | 4612 BARRACUDA DR | | | | BRADENTON | FL | 34208-8482 |
| KELLEY, THOMAS W | 811 AVENUE OF AUTOS | | | | FORT WAYNE | IN | 46804-1182 |
| KELLEY, THOMAS W | 709 BAUMAN AVE | | | | ROYAL OAK | MI | 48073-2070 |
| KELLEY, TIMOTHY B | 2510 LINDEN LN | | | | MURFREESBORO | TN | 37128 |
| KELLEY, TIMOTHY J | 2219 HAMPDEN DR | | | | LANSING | MI | 48911-1636 |
| KELLEY, TIMOTHY M | 3209 W WOODBRIDGE DR | | | | MUNCIE | IN | 47304-1078 |
| KELLEY, TIMOTHY V | 134 ANDRESEN CT | | | | HAZEL PARK | MI | 48030-1162 |
| KELLEY, TIMOTHY VINCENT | 134 ANDRESEN CT | | | | HAZEL PARK | MI | 48030-1162 |
| KELLEY, VALDA L | 10077 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| KELLEY, VANESSA | 817 HONTLEY DR | | | | ARLINGTON | TX | 76001-6151 |
| KELLEY, VERA R | 16715 THROCKLEY | | | | CLEVELAND | OH | 44128-1417 |
| KELLEY, VICKIE D. | 6439 SEDGEMERE LN | | | | GALLOWAY | OH | 43119-8134 |
| KELLEY, VICTOR L | 1002 RAIBLE AVE | | | | ANDERSON | IN | 46011-2539 |
| KELLEY, VIRGINIA M | 3231 S GREYFRIAR ST | | | | DETROIT | MI | 48217-2409 |
| KELLEY, VIVIAN | 1301 ELDON BAKER DR | | | | FLINT | MI | 48507-1925 |
| KELLEY, WALTER F | 1606 KEYSTONE ROAD | | | | CLEVELAND | OH | 44134-3009 |
| KELLEY, WANDA K | 12323 E GREENFIELD RD | | | | LANSING | MI | 48917-8615 |
| KELLEY, WANDA R | 3260 ARLENE AVE | | | | DAYTON | OH | 45406-1300 |
| KELLEY, WAYLAND D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLEY, WAYMON | 2005 WILLIAM ST | | | | LANSING | MI | 48915-1050 |
| KELLEY, WAYNE | 9396 FERRY RD | | | | WAYNESVILLE | OH | 45068-9073 |
| KELLEY, WAYNE C | 6412 TALLMADGE CT | | | | SWARTZ CREEK | MI | 48473-1525 |
| KELLEY, WILBERT E | RODMAN RODMAN & SANDMAN | 442 MAIN ST STE 300 | | | MALDEN | MA | 02148-5122 |
| KELLEY, WILFRID J | 2636 S BO MAR LN | | | | GREENFIELD | IN | 46140-2577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLEY, WILLIAM B | 10 RIDGEWAY CT | | | | PITTSBORO | IN | 46167-9591 |
| KELLEY, WILLIAM C | 1025 WEEDEN RD | | | | CARO | MI | 48723-9583 |
| KELLEY, WILLIAM C | 3705 SAN MATEO RD | | | | WATERFORD | MI | 48329-2458 |
| KELLEY, WILLIAM C | 2645 BRONSON HILL RD | | | | AVON | NY | 14414-9637 |
| KELLEY, WILLIAM E | 2329 WALTON ST | | | | ANDERSON | IN | 46016-3674 |
| KELLEY, WILLIAM E | 13989 DIAGONAL ROAD | | | | SALEM | OH | 44460-9137 |
| KELLEY, WILLIAM E | 17737 FARMCREST CT | | | | NORTHVILLE | MI | 48168-2236 |
| KELLEY, WILLIAM H | 1361 N HURON RD | | | | LINWOOD | MI | 48634 |
| KELLEY, WILLIAM H | 205 LAKE DR | | | | DAWSONVILLE | GA | 30534-8909 |
| KELLEY, WILLIAM J | 4656 N CRAVER RD | | | | CLOVERDALE | IN | 46120-9324 |
| KELLEY, WILLIAM J | 3802 DAISY AVE | | | | CLEVELAND | OH | 44109-2266 |
| KELLEY, WILLIAM L | 61958 BAYSHORE DR | | | | STURGIS | MI | 49091-9327 |
| KELLEY, WILLIAM L | 65320 N CENTERVILLE RD | | | | STURGIS | MI | 49091-9148 |
| KELLEY, WILLIAM L | 3120 CRAIG RD | | | | SPRINGFIELD | OH | 45502-9313 |
| KELLEY, WILLIAM M | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KELLEY, WILLIAM S | 1204 WOODLAND DR | | | | OXFORD | AL | 36203-2728 |
| KELLEY, WILLIE C | 2021 E 38TH ST | | | | LITTLE ROCK | AR | 72206-3603 |
| KELLEY, WILLIE D | 5529 ANDERSON ST | | | | FORT WORTH | TX | 76119-1565 |
| KELLEY, WILMA L | PO BOX 10103 | | | | LANSING | MI | 48901-0103 |
| KELLEY, ZACHERY S | 417 KING | | | | HIGHLAND | MI | 48357 |
| KELLEY, ZACHERY SCOTT | 417 KING | | | | HIGHLAND | MI | 48357 |
| KELLEY-KING, VERLECIA L | 3539 LUCIE ST | | | | LANSING | MI | 48911-2825 |
| KELLEY-SMITH, NORMA C | 3352 CALVIN CT SW | | | | GRANDVILLE | MI | 49418-2468 |
| KELLEY-WILSON, TRAVELLE L | PO BOX 972952 | | | | YPSILANTI | MI | 48197-0850 |
| KELLGREN, CARL R | 7669 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-5309 |
| KELLGREN, FRANK L | 6019 N MERCIER ST | | | | KANSAS CITY | MO | 64118-9112 |
| KELLGREN, LOUISE | 6019 N. MERCIER | | | | KANSAS CITY | MO | 64118-9112 |
| KELLI A HUGHES | 399 ATWOOD ST NW | | | | WARREN | OH | 44483 |
| KELLI A MARSH | 103   WEST BEND DRIVE | | | | ROCHESTER | NY | 14612-3217 |
| KELLI ABBOTT | 6848 NORTHCREST WAY E | | | | CLARKSTON | MI | 48346-2744 |
| KELLI ALLEN | 1230 OLD BOYNTON RD  APT 220 | | | | BOYNTON BEACH | FL | 33426-3422 |
| KELLI BUSH | 4430 HOWLAND RD | | | | ALMONT | MI | 48003-8229 |
| KELLI CRAFT | 4315 BUDD RD | | | | LOCKPORT | NY | 14094-9711 |
| KELLI D CONLEY | 119 OTTERBEIN AVE | | | | DAYTON | OH | 45406 |
| KELLI D WINKLER | 369 CARRIAGE LANE | | | | CANFIELD | OH | 44406-1509 |
| KELLI DIENER | 4824 BIRCH RUN ROAD | | | | MILLINGTON | MI | 48746-9451 |
| KELLI DOHERTY | 5107 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| KELLI GARNER | 950 N WOODLAWN AVE | | | | LIMA | OH | 45805-1971 |
| KELLI GEWIRTZ | 2800 W LOVEJOY RD | | | | PERRY | MI | 48872-9304 |
| KELLI J THURMAN | 5980 E 1050 S | | | | FAIRMOUNT | IN | 46928-9599 |
| KELLI L HOBBS | 1900  SCIOTO CT | | | | KETTERING | OH | 45420-2191 |
| KELLI L HOGELAND | 508 CHESTER STREET | | | | GADSDEN | AL | 35904 |
| KELLI M BOYER | 2126 CARDINAL AVE | | | | DAYTON | OH | 45414-3333 |
| KELLI M CREWS | 965 HALLER AVE | | | | DAYTON | OH | 45408-1607 |
| KELLI M MASSIE | 10031 BROKEN WOODS DR | | | | MIAMISBURG | OH | 45342 |
| KELLI M POLEHNA | 1410 N IRISH RD | | | | DAVISON | MI | 48423-2217 |
| KELLI MALICKI | 2219 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2100 |
| KELLI MANDEVILLE | 3775 WILD OAK BND | | | | COMMERCE TOWNSHIP | MI | 48382-1876 |
| KELLI P DOHERTY | 5107 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| KELLI PARKER | 1860 GLENFIELD RD | | | | ORTONVILLE | MI | 48462-9030 |
| KELLI POLEHNA | 1410 N IRISH RD | | | | DAVISON | MI | 48423-2217 |
| KELLI R EMERSON | 810 SUMMIT GARDENS BLVD | | | | KENT | OH | 44240-7733 |
| KELLI R JEFFERY | 3677  RUNYON AVE | | | | TROTWOOD | OH | 45416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLI R KNIPPERS, PERSONAL REPRESENTATIVE FOR CHARLES D KNIPPERS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| KELLI R MULLENIX | 1532 GLENBECK AVE | | | | DAYTON | OH | 45409-- 17 |
| KELLI RANKIN | 12995 BLACK WALNUT DR | | | | SHELBY TOWNSHIP | MI | 48315-6907 |
| KELLI SAUCERMAN | 6419 N FISK CT | | | | KANSAS CITY | MO | 64151-1380 |
| KELLI SHAVER | 7516 WATERFALL DR | | | | GRAND BLANC | MI | 48439-8592 |
| KELLI STUMPF | 5095 WHITNEY ERIN CT | | | | ALMONT | MI | 48003-9757 |
| KELLI THURMAN | 5980 E 1050 S | | | | FAIRMOUNT | IN | 46928-9599 |
| KELLI UNKEL | 304 MERRIWEATHER RD | | | | GROSSE POINTE FARMS | MI | 48236-3431 |
| KELLI VROMAN | 9799 WILLIAM ST | | | | TAYLOR | MI | 48180-3745 |
| KELLI WERNER | 1909 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7710 |
| KELLI WILKERSON | 8411 GREEN RIDGE DR | | | | GOODRICH | MI | 48438-9226 |
| KELLI WINKLER | 369 CARRIAGE LANE | | | | CANFIELD | OH | 44406-1509 |
| KELLICK, JEAN P | 2219 HARBORVIEW BLVD | | | | LORAIN | OH | 44052-1128 |
| KELLICUT, CLEMENT C | 1443 CLEVELAND ST | | | | BELOIT | WI | 53511-3301 |
| KELLICUT, LARRY L | 3225 W PROVINCIAL LN | | | | BELOIT | WI | 53511-8849 |
| KELLICUT, WALTER W | E6054 ESOFEA RD # A | | | | WESTBY | WI | 54667-7202 |
| KELLIE A BEAVER | 1790  SEABREEZE CT APT.1B | | | | CENTERVILLE | OH | 45458 |
| KELLIE A WOOD | 607 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1645 |
| KELLIE APPLETON HULTZ | KELLER FISHBACK & JACKSON LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356 |
| KELLIE APPLETON-HULTZ | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| KELLIE ASHLEY | 7851 NW ROANRIDGE RD | APT K | | | KANSAS CITY | MO | 64151-5259 |
| KELLIE BEAUDOIN | 3430 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2318 |
| KELLIE BROOKS | 6100 YORK RIVER DR | | | | ARLINGTON | TX | 76018-2393 |
| KELLIE CHRISTMAN | 6333 CORNWALLIS DR | APT 3B | | | FORT WAYNE | IN | 46804-8375 |
| KELLIE CONNER | | | | | | | |
| KELLIE DIANE PHIPPS | 460 SHOCK DRIVE | | | | NEW LEBANON | OH | 45345 |
| KELLIE GRIMES | 3528 HILDANA RD | | | | SHAKER HTS | OH | 44120-5002 |
| KELLIE J MURPHY | 2002  MAPLETON DR | | | | CENTERVILLE | OH | 45459-5014 |
| KELLIE JOHNSON | 9007 NORTH SAINT CLAIR AVENUE | | | | KANSAS CITY | MO | 64154-1634 |
| KELLIE KADERLY | 114 TIPPERARY ST | | | | SMITHVILLE | MO | 64089-8378 |
| KELLIE KASCHUK | 7029 RANGER DR | | | | ROMULUS | MI | 48174-5002 |
| KELLIE KENWORTHY | 34164 KENNEDY ST | | | | WESTLAND | MI | 48185-6931 |
| KELLIE KOURCE | 5551 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3915 |
| KELLIE KROLL | 30735 SUTHERLAND AVE | | | | WARREN | MI | 48088-3227 |
| KELLIE L CLAREY | 15   GALWAY DR | | | | ROCHESTER | NY | 14623-5207 |
| KELLIE L KNOTT | 1704 MARS HILL DR | | | | WEST CARROLLTON | OH | 45449 |
| KELLIE L LEDFORD | 2629 OAKLEY AVE. | | | | KETTERING | OH | 45419 |
| KELLIE LAACK | 3245 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8201 |
| KELLIE MANNING | 2244 NOLEN DRIVE | | | | FLINT | MI | 48504-4885 |
| KELLIE MULLEN | 14220 HOBBY LN APT 15212 | | | | FORT WORTH | TX | 76155-3570 |
| KELLIE, JAMES | 2690 W BOSTON BLVD APT 217 | | | | DETROIT | MI | 48206-1762 |
| KELLIE, WILMA E | 23248 GRAYSON DR | | | | SOUTHFIELD | MI | 48075-3690 |
| KELLIHER, DENIS P | 2 WYCOFF WAY E | | | | EAST BRUNSWICK | NJ | 08816-5625 |
| KELLIHER, JAMES H | 5301 RADCLIFF DR | | | | GREENDALE | WI | 53129-2804 |
| KELLIHER, JAMES K | 18 BATES FARM LN | | | | DARIEN | CT | 06820-3500 |
| KELLIKER, FREDERICK J | 14512 117TH AVE | | | | LARGO | FL | 33774-3820 |
| KELLIKER, GEORGE R | 21035 WAKEDON ST | | | | SOUTHFIELD | MI | 48033-3643 |
| KELLIKER, GEORGE R | 21035 WAKEDON | | | | SOUTHFIELD | MI | 48034-3643 |
| KELLING ALBERT R JR (439224) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLING JERIMIE | KELLING, JERIMIE | 2550 FIFTH AVENUE 9TH FLOOR | | | SAN DIEGO | CA | 92103 |
| KELLING, ALBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLING, BARBARA L | 4126 WHITTEMORE ROAD | | | | NATIONAL CITY | MI | 48748 |
| KELLING, CATHERINE | 116 MALLORY TAI DRIVE | | | | LINCONTON | NC | 28092 |
| KELLING, GARY W | PO BOX 92 | | | | WESTFIELD CTR | OH | 44251-0092 |
| KELLING, MICHAEL J | 6280 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7969 |
| KELLING, MICHAEL JOSEPH | 6280 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7969 |
| KELLING, TERRY L | 2483 EUGENE ST | | | | BURTON | MI | 48519-1355 |
| KELLINGTON, DENNIS G | 800 GREENWOOD DR | | | | MIDWEST CITY | OK | 73110-1636 |
| KELLIS EDSEL C (ESTATE OF) (472776) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KELLIS GREGORY | RR 1 BOX 57 | | | | AMSTERDAM | MO | 64723-8411 |
| KELLIS J SMITH | 2940 JASPER RD | | | | XENIA | OH | 45385-8424 |
| KELLIS SMITH | 2940 JASPER RD | | | | XENIA | OH | 45385-8424 |
| KELLIS, EDSEL C | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KELLISON, LOREN H | 9413 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3431 |
| KELLMAN JOSHUA L CPA | 15101 BROOKVIEW DR APT 301 | | | | RIVERVIEW | MI | 48193-2093 |
| KELLMANN, JAMES H | 18353 S FRONTIER RD | | | | PEEPLES VALLEY | AZ | 86332-8686 |
| KELLNER JR, JOHN H | 216 OLD OAK DR | | | | CORTLAND | OH | 44410-1122 |
| KELLNER PETER | KELLNER, PETER | 253 STEVERS CROSSING ROAD | | | PHILMONT | NY | 12565 |
| KELLNER, ALEX F | 8390 TINDALL RD | | | | DAVISBURG | MI | 48350-1650 |
| KELLNER, CHRISTIAN | VON BERCICHINGENSTRASSE 9 | | | D-97980 BAD MERGENTHEIM | | | |
| KELLNER, CONRAD J | 1822 BETTY LOU CT | | | | PUNTA GORDA | FL | 33982-1613 |
| KELLNER, ESTHER M | 3806 MAVERICK CREEK | | | | SAN ANTONIO | TX | 78247-3602 |
| KELLNER, J G | 609 MOUNTAIN RD | | | | FALLSTON | MD | 21047-2831 |
| KELLNER, JAMES L | PO BOX 97 | | | | MINERAL RIDGE | OH | 44440-0097 |
| KELLNER, JOHN R | 45 E ASH LN | | | | MILTON | WI | 53563-1601 |
| KELLNER, JON J | 6675 RED CEDAR LN | | | | W BLOOMFIELD | MI | 48324-3767 |
| KELLNER, KURT S | 1951 AUBURNDALE AVE | | | | W BLOOMFIELD | MI | 48324-1218 |
| KELLNER, LAURIE JANE | 1300 CASTLEGAR LN | | | | JUSTIN | TX | 76247-5757 |
| KELLNER, LOUIS J | 11185 E ALAMEDA AVE APT 104 | | | | AURORA | CO | 80012-6482 |
| KELLNER, MARK | 105 COTTONWOOD CIR | | | | FRANKLIN | TN | 37069-4147 |
| KELLNER, MICHAEL | 4619 SAN BERNADINO ST | | | | HOUSTON | TX | 77066-1726 |
| KELLNER, PETER | 253 STEVERS CROSSING ROAD | | | | PHILMONT | NY | 12565 |
| KELLNER, PETER A. | PO BOX 406 | | | | PHILMONT | NY | 12565-0406 |
| KELLNER, WILHELMINA T | 104 APPIAN WAY | | | | PASADENA | MD | 21122-2448 |
| KELLNER, WILLIAM B | 2203 FRANKLIN CIR | | | | LITTLE RIVER | SC | 29566-9119 |
| KELLNER, WILLIAM M | 190 MORNINGVIEW RIDGE CIR | | | | WADSWORTH | OH | 44281 |
| KELLO, KATHY G | 6091 VOERNER AVE | | | | WARREN | MI | 48091-4184 |
| KELLOCK JAMES | 1350 E WESTLEIGH RD | | | | LAKE FOREST | IL | 60045-3336 |
| KELLOG, JOHN M | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLOGG CO | 121 HELMER RD N | | | | BATTLE CREEK | MI | 49037-4924 |
| KELLOGG COMMUNITY COLLEGE | BUSINESS OFFICE | 450 NORTH AVE | | | BATTLE CREEK | MI | 49017-3306 |
| KELLOGG COMPANY | BRETT QUIGLEY | 1 KELLOGG SQ | | | BATTLE CREEK | MI | 49017-3534 |
| KELLOGG CRANK/JACKSN | 3524 WAYLAND DR | | | | JACKSON | MI | 49202-1234 |
| KELLOGG CRANKSHAFT | ROBERT VARIELL | 3524 WAYLAND DR. | | | LAVONIA | GA | 30553 |
| KELLOGG CRANKSHAFT CO | 3524 WAYLAND DR | | | | JACKSON | MI | 49202-1234 |
| KELLOGG CRANKSHAFT CO | ROBERT VARIELL | 3524 WAYLAND DR. | | | LAVONIA | GA | 30553 |
| KELLOGG HUBER HANSEN TODD | EVANS & FIGEL PLLC | 1615 M ST NW STE 400 | | | WASHINGTON | DC | 20036-3215 |
| KELLOGG JR, EDWARD C | 27997 SAND LAKE RD | | | | WEBSTER | WI | 54893-7721 |
| KELLOGG JR, MICHEAL J | 1197 US HIGHWAY 6 | | | | EDGERTON | OH | 43517-9701 |
| KELLOGG JR, MICHEAL J | 841 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLOGG KAFE | 2001 SHERIDAN RD | | | | EVANSTON | IL | 60208-0814 |
| KELLOGG KENNETH | 1335 SILVERADO DR APT 1701 | | | | HOUSTON | TX | 77077 |
| KELLOGG ROBERT (460683) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KELLOGG SCHOOL OF MANAGEMENT | EXECUTIVE PROGRAMS | JAMES L ALLEN CTR | 2169 CAMPUS DRIVE | | EVANSTON | IL | 60208-2800 |
| KELLOGG'S AUTO AIR | 4401 GREENWOOD RD | | | | SHREVEPORT | LA | 71109-5611 |
| KELLOGG, ALTHEA | 6764 MORRIS TRL | | | | GRAYLING | MI | 49738-6360 |
| KELLOGG, BARBARA L | 3619 W BEELER RD | | | | LAKE CITY | MI | 49651-8053 |
| KELLOGG, BEULAH | 11118 GLADE DR | | | | RESTON | VA | 20191-4724 |
| KELLOGG, CHUCK A | 7750 FOSTER RD | | | | CLARKSTON | MI | 48346-1941 |
| KELLOGG, CLAIR L | 2055 S FLORAL AVE LOT 296 | | | | BARTOW | FL | 33830-7113 |
| KELLOGG, CLAIR L | 2055 FLORAL AVE LOT 296 | | | | BARTOW | FL | 33830-7113 |
| KELLOGG, DALE G | 2251 E CLARADGE AVE | | | | AVON PARK | FL | 33825-9609 |
| KELLOGG, DAVID R | 427 PETERS RD | | | | SUMMERTOWN | TN | 38483-5125 |
| KELLOGG, DEBORAH ANN | 5400 WOODLAND RIDGE DR | | | | FLINT | MI | 48532 |
| KELLOGG, DEFOREST J | 436 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| KELLOGG, DONALD A | 3401 PONDEROSA DR | | | | RIDGWAY | CO | 81432-8900 |
| KELLOGG, DONALD W | 57 S FREMONT ST | | | | JANESVILLE | WI | 53545-2662 |
| KELLOGG, DUANE E | 1218 NAFUS ST | | | | OWOSSO | MI | 48867-4056 |
| KELLOGG, ELIZABETH T | 550 RYAN ST | | | | OWOSSO | MI | 48867-3430 |
| KELLOGG, EMERY A | 10606 W CAMEO DR | | | | SUN CITY | AZ | 85351-2708 |
| KELLOGG, ESTHER A | APT 243 | 5951 BROADWAY STREET | | | LANCASTER | NY | 14086-9589 |
| KELLOGG, ESTHER A | 5951 BROADWAY APT 243 | | | | LANCASTER | NY | 14086-9576 |
| KELLOGG, FREDRICK C | 2564 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9271 |
| KELLOGG, GARY M | 206 S WHEELER ST | | | | SAGINAW | MI | 48602-1859 |
| KELLOGG, GAYLE H | 1781 KILRUSS DR | | | | VENICE | FL | 34292-4316 |
| KELLOGG, GEORGE E | 104 4TH ST N | | | | HUMBOLDT | IA | 50548-2530 |
| KELLOGG, GERALD L | 6764 MORRIS CIRCLE R #3 | | | | GRAYLING | MI | 49738 |
| KELLOGG, GREGORY A | 1005 WALNUT ST | | | | OWOSSO | MI | 48867-4325 |
| KELLOGG, HARRY C | 3505 CASSADAGA RD | | | | CASSADAGA | NY | 14718-9634 |
| KELLOGG, JACK E | 8018 STIRLING FALLS CIR | | | | SARASOTA | FL | 34243-4204 |
| KELLOGG, JAMES F | 304 MELVILLE CT | | | | ROSEVILLE | CA | 95747-5813 |
| KELLOGG, JAMES M | 4804 W BROWNVIEW DR | | | | JANESVILLE | WI | 53545-8322 |
| KELLOGG, JAY L | 211 W BERRY AVE | | | | LANSING | MI | 48910-2964 |
| KELLOGG, JEFFREY M | 7826 E ISLAND RD RT 3 | | | | ELSIE | MI | 48831 |
| KELLOGG, JIM D | PO BOX 115 | | | | WINONA | OH | 44493-0115 |
| KELLOGG, JUDITH A | 2413 FAIRBLUFF RD | | | | ZELLWOOD | FL | 32798-9763 |
| KELLOGG, KAREN S | 1421 MARION 6077 | | | | FLIPPIN | AR | 72634-8307 |
| KELLOGG, KAREN S | 2427 WISCONSIN AVE | | | | FLINT | MI | 48506-3838 |
| KELLOGG, KENNETH J | 406 BRONCO WAY | | | | LANSING | MI | 48917-2730 |
| KELLOGG, KENNETH R | 6047 YRAIN ST | | | | ARVADA | CO | 80003-6826 |
| KELLOGG, LARRY E | 2017 VERMONT AVE | | | | LANSING | MI | 48906-4207 |
| KELLOGG, LENA K | 103 21ST ST NW | | | | RUSKIN | FL | 33570-2911 |
| KELLOGG, LENA K | 105 21ST STREET NW | LOT 15 | | | RUSKIN | FL | 33570 |
| KELLOGG, LEON E | 2740 COLLEGE RD | | | | HOLT | MI | 48842-9736 |
| KELLOGG, LINDA | 17373 MEDITERRANEAN CIR | | | | WEEKI WACHEE | FL | 34614-3717 |
| KELLOGG, MARK A | 4500 DUBLIN AVE | | | | MIDLAND | MI | 48642-7301 |
| KELLOGG, MARY | 62200 31ST ST | C/O RICHARD KELLOGG | | | LAWTON | MI | 49065-7441 |
| KELLOGG, MASAKO M | 975 MARTHA ST APT 324 | | | | ELK GROVE VILLAGE | IL | 60007-3472 |
| KELLOGG, MELVIN H | 10800 E BARNUM RD | | | | WOODLAND | MI | 48897-9667 |
| KELLOGG, MICHAEL G | PO BOX 24448 | | | | INDIANAPOLIS | IN | 46224-0448 |
| KELLOGG, MICHAEL GERALD | PO BOX 24448 | | | | INDIANAPOLIS | IN | 46224-0448 |
| KELLOGG, NORMA | 99 PEARCE DR | | | | AMHERST | NY | 14226-4933 |
| KELLOGG, NORMA | 99 PEARCE DRIVE | | | | AMHERST | NY | 14226-4933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLOGG, OLIVE M | 15670 SW 3RD LN | | | | OCALA | FL | 34481-1008 |
| KELLOGG, PATRICIA J | 409 WASS ST | | | | FENTON | MI | 48430-1581 |
| KELLOGG, PATRICIA JOY | 409 WASS ST | | | | FENTON | MI | 48430-1581 |
| KELLOGG, PAULA L | 3105 HIGHGATE AVE SW | | | | WYOMING | MI | 49509-2903 |
| KELLOGG, PHILIP R | 2815 S HOME AVE | | | | MARION | IN | 46953-3765 |
| KELLOGG, RAYMOND L | 1421 MARION 6077 | | | | FLIPPIN | AR | 72634-8307 |
| KELLOGG, RAYMOND M | 110 HAMLET DR | | | | CROSSVILLE | TN | 38558-8573 |
| KELLOGG, RICHARD C | 9327 CREEKSIDE TRL | | | | STONE MOUNTAIN | GA | 30087-6773 |
| KELLOGG, RICHARD J | 1104 PARK ST | | | | CLARE | MI | 48617-9716 |
| KELLOGG, RICHARD L | PO BOX 14 | | | | BELLAIRE | MI | 49615-0014 |
| KELLOGG, ROBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KELLOGG, ROBERT C | APT 102 | 4417 CRICKET RIDGE DRIVE | | | HOLT | MI | 48842-2949 |
| KELLOGG, ROBERT C | 4417 CRICKET RIDGE DR APT 102 | | | | HOLT | MI | 48842-2949 |
| KELLOGG, ROBERT G | 7030 S CLARK DR | | | | MARION | IN | 46953-6317 |
| KELLOGG, RODOLA J | 104 4TH ST N | | | | HUMBOLDT | IA | 50548-2530 |
| KELLOGG, ROGER A | 605 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1425 |
| KELLOGG, ROGER ALLEN | 605 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1425 |
| KELLOGG, RONALD J | 2377 BENEFIELD RD | | | | CUMMING | GA | 30041-7016 |
| KELLOGG, SCOTT J | 5291 KARLSBURG PL | | | | PALM HARBOR | FL | 34685-3621 |
| KELLOGG, SHAWN M | 605 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1425 |
| KELLOGG, SHAWN MICHAEL | 605 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1425 |
| KELLOGG, SUE A | 4801 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9486 |
| KELLOGG, SUE ANN | 4801 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9486 |
| KELLOGG, TERRI | 8122 TAYLOR ST | | | | ZEELAND | MI | 49464-9477 |
| KELLUM, MARBLE L | 19455 ROCKSIDE RD | APT 304 | | | BEDFORD | OH | 44146-2057 |
| KELLOM, MARBLE L | 19455 ROCKSIDE RD  APT 304 | | | | BEDFORD | OH | 44146-2057 |
| KELLON, WILBUR E | PO BOX 201508 | | | | SHAKER HEIGHTS | OH | 44120-8108 |
| KELLOUGH, DAVID | 805 FRANKLIN AVE | | | | LANCASTER | OH | 43130 |
| KELLOW, ANTHONY R | 705 CADILLAC ST | | | | FLINT | MI | 48504-4865 |
| KELLOW, BETTY S | 3590 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9695 |
| KELLOW, HAROLD D | 4686 BIRCHCREST DR | | | | HOUGHTON LAKE | MI | 48629-9795 |
| KELLOW, HERBERT R | 1410 W 2ND ST | | | | FLINT | MI | 48503-5502 |
| KELLOW, JAY C | 3580 S COUNTY ROAD 900 WEST | | | | DALEVILLE | IN | 47334-9695 |
| KELLS JR, HUGH L | 1128 N UNION AVE | | | | SALEM | OH | 44460-1353 |
| KELLS, CHRISTI R | 3942 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3536 |
| KELLS, JOHN J | 436 WATERCRESS DR | | | | FRANKLIN | TN | 37064-3246 |
| KELLS-PARKER, JANE A | 11445 OLD MILL RD | | | | UNION | OH | 45322-5322 |
| KELLS-PARKER, JANE A | 149 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2840 |
| KELLSTROM, JACK W | 620 SARINA TER SW | | | | VERO BEACH | FL | 32968-4043 |
| KELLUM CARROLL C | 2516 COVEY COURT | | | | CEDAR FALLS | IA | 50613-4940 |
| KELLUM JR FLAKES (445634) - KELLUM FLAKES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KELLUM JR, HALBERT L | 5099 SHADY OAK TRL | | | | FLINT | MI | 48532-2359 |
| KELLUM TOMMY (628263) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KELLUM, A D | 19510 BEATTIE RD | | | | HIGGINSVILLE | MO | 64037-9187 |
| KELLUM, ANITA | 19455 KENOSHA ST | | | | HARPER WOODS | MI | 48225-2176 |
| KELLUM, ANNETTE M | 1654 BEL AIR ST | | | | SAGINAW | MI | 48604-1630 |
| KELLUM, BOBBY R | 11434 LAKEPOINTE ST | | | | DETROIT | MI | 48224-1608 |
| KELLUM, CARROLL C | 323 HAWKS NEST DR | | | | EAST CHINA | MI | 48054-2227 |
| KELLUM, CARROLL.C | 2516 COVEY CT | | | | CEDAR FALLS | IA | 50613-4940 |
| KELLUM, CINDY M | 3401 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-8149 |
| KELLUM, DORIS O | 7786 COUNTY ROAD 539 | | | | ITTA BENA | MS | 38941-2229 |
| KELLUM, ELIJAH | 6121 FAUST AVE | | | | DETROIT | MI | 48228-4760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLUM, FLAKES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KELLUM, JAMES D | 52 LINDSEY RD | | | | LORETTO | TN | 38469-3019 |
| KELLUM, JETTIE | 1166 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2834 |
| KELLUM, JOHN E | PO BOX 275 | | | | LORETTO | TN | 38469-0275 |
| KELLUM, PATRICIA A | 1154 GREENSTONE LN | | | | FLINT | MI | 48532-3542 |
| KELLUM, RENAE M | PO BOX 358 | | | | COMMERCE | TX | 75429-0358 |
| KELLUM, RONALD R | 3401 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-8149 |
| KELLUM, THELMA C | PO BOX 3183 | | | | BLOOMINGTON | IL | 61702-3183 |
| KELLUM, THELMA C | P.O. BOX 3183 | | | | BLOOMINGTON | IL | 61702-3183 |
| KELLUM, TOMMY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KELLUM, WILLIAM R | 1154 GREENSTONE LN | | | | FLINT | MI | 48532-3542 |
| KELLUM, ZIPPORAH | 724 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2520 |
| KELLUM, ZIPPORAH | 724 N. EPPINGTON DR. | | | | TROTWOOD | OH | 45426-2520 |
| KELLY | 1000 BRICKELL AVE STE 480 | | | | MIAMI | FL | 33131-3046 |
| KELLY & ASSOCIATES INC | 2465 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-3805 |
| KELLY ( HOLLON | RR 1  BOX 107 | | | | GERMANTOWN | OH | 45327-9801 |
| KELLY A BROWN | 8808 MILTON-CARLISLE RD | | | | NEW CARLISLE | OH | 45344 |
| KELLY A DAMICO | 1761 IRENE AVE NE | | | | WARREN | OH | 44483-3528 |
| KELLY A DIETRICH | 42 HILLSIDE DR | | | | PONTIAC | MI | 48342-1123 |
| KELLY A FIELDS | 104 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |
| KELLY A HENSON-BARBER | 1450 SIRRINE RD 500 | | | | ROME | OH | 44085 |
| KELLY A MILLS | 2455 BAZETTA RD NE | | | | WARREN | OH | 44481 |
| KELLY A REHBERG | 3260  CHILI AVENUE | | | | ROCHESTER | NY | 14624-5402 |
| KELLY A SLANK | 28668 BAYBERRY PARK DR | | | | LIVONIA | MI | 48154-3872 |
| KELLY A SMITH | 353 RIDGEWOOD TRL #1050 | | | | WALESKA | GA | 30183-3954 |
| KELLY A VERZILLO | 36   WHEATFIELD CIR | | | | FAIRPORT | NY | 14450-9322 |
| KELLY A WARNER | 2242 KING ST | | | | SAGINAW | MI | 48602-1217 |
| KELLY A WINKLER | 438 1/2E LINDEN AVENUE | | | | MIAMISBURG | OH | 45342 |
| KELLY ALLEN | 2205 WANETA AVE | | | | MIDDLETOWN | OH | 45044 |
| KELLY ALLEN | 2205 WANETA ST | | | | MIDDLETOWN | OH | 45044-7761 |
| KELLY ALLEN | 12915 MASTIN ST | | | | OVERLAND PARK | KS | 66213-3134 |
| KELLY ANDERSON | 1118 DUSTIN DR | | | | EDMOND | OK | 73003-4908 |
| KELLY ANN LEE AND JACEY N LEE | C/O RICHARD E MCLEOD, MCLEOD & HEINRICHS | 1100 MAIN STREET, SUITE 2900 | | | KANSAS CITY | MO | 64105 |
| KELLY ANN LEE AND JACEY N LEE | ATTN RICHARD E MCLEOD | MCLEOD & HEINRICHS | 1100 MAIN STREET SUITE 2900 | | KANSAS CITY | MO | 64105 |
| KELLY ARTER | 3434 SAXONY BLVD | | | | TECUMSEH | MI | 49286-7503 |
| KELLY ASHE | 12533 CRICKLEWOOD DR | | | | SPRING HILL | FL | 34610-6533 |
| KELLY ATKINS | 57373 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3556 |
| KELLY AUTOMOTIVE, INC. | 747 E SOUTHERN AVE | | | | MESA | AZ | 85204-4926 |
| KELLY B ANDERSON | 1118 DUSTIN DR | | | | EDMOND | OK | 73003-4908 |
| KELLY BAKER | 4392 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| KELLY BALLARD | 3221 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-2901 |
| KELLY BALLARD | 2391 HUNTERS GLEN AVE | | | | ANDERSON | IN | 46017-9357 |
| KELLY BANDT | 1180 GROVENBURG RD | | | | HOLT | MI | 48842-8662 |
| KELLY BARNETT | 2750 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2046 |
| KELLY BARNETT | 160 TURNER RIDGE DR | | | | HARRISON | OH | 45030-2549 |
| KELLY BAXTER | 7870 KENNARD RD | | | | LODI | OH | 44254-9728 |
| KELLY BELLORE | 3865 ARBOR DR | | | | AUBURN HILLS | MI | 48326-3971 |
| KELLY BERES | 6164 GLENIS ST | | | | TAYLOR | MI | 48180-1000 |
| KELLY BICKEL | 4900 N CORNWALL DR | | | | MUNCIE | IN | 47304-1003 |
| KELLY BINGHAM | 1208 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1124 |
| KELLY BLUE BOOK (KBB) | 195 TECHNOLOGY DR | | | | IRVINE | CA | 92618-2402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY BORAD | 9541 MEDLAR WOODS CT | | | | MIAMISBURG | OH | 45342-4366 |
| KELLY BOTHWELL | 30344 COUNTY HW L 16 | | | | MOORHEAD | IA | 51558 |
| KELLY BOTHWELL | 30344 COUNTY HIGHWAY L16 | | | | MOORHEAD | IA | 51558 |
| KELLY BRADSHAW | 137 HARRISON ST | | | | DENVER | CO | 80206-5538 |
| KELLY BRIAN JOHN (422451) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KELLY BRIAN JOHN (422451) - KELLY STEPHEN J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KELLY BRICKLEY | 33040 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1104 |
| KELLY BROWN | 408 S SHERMAN ST | | | | EAGLE | WI | 53119-2247 |
| KELLY BROWN | 919 STEAM FURNACE RD | | | | PEEBLES | OH | 45660-8955 |
| KELLY BROWN | 1627 ANGELUS AVE | | | | LEMON GROVE | CA | 91945-4005 |
| KELLY BRUFF | 2097 ALA ST | | | | BURTON | MI | 48519-1201 |
| KELLY BRYANT | 107 MANGRUM DR | | | | COLUMBIA | TN | 38401-6161 |
| KELLY BRYANT JR | 1601 NORTH PEBBLE BEACH BLVD | | | | SUN CITY CTR | FL | 33573-5021 |
| KELLY BRYANT, JR. | 608 FORT DUQUESNA DR | | | | SUN CITY CENTER | FL | 33573-5156 |
| KELLY BUCHHOLZ | 4750 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9418 |
| KELLY BUETOW | 6301 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2322 |
| KELLY BUICK GMC TRUCK, INC. | RUSSELL KELLY | 445 N CEDAR RD | | | MASON | MI | 48854-1020 |
| KELLY BUICK GMC TRUCK, INC. | 445 N CEDAR RD | | | | MASON | MI | 48854-1020 |
| KELLY BUICK INC / BUDGET RENT A CAR | STATE RD & HARRISON ST | | | | EMMAUS | PA | 18049 |
| KELLY BUICK, INC. | GREGORY KELLY | 501-23 STATE AVE | | | EMMAUS | PA | 18049-3051 |
| KELLY BUICK-GMC | GREGORY KELLY | 501-23 STATE AVE | | | EMMAUS | PA | 18049-3051 |
| KELLY BUICK-GMC | 501-23 STATE AVE | | | | EMMAUS | PA | 18049-3051 |
| KELLY BUKOSKY | 6441 HAVEN DR | | | | GRAND BLANC | MI | 48439-9736 |
| KELLY C BORAD | 9541 MEDLAR WOODS CT | | | | MIAMISBURG | OH | 45342-4366 |
| KELLY C FRYMIRE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| KELLY CABLE CORP/WOLF | 7000 N. BROADWAY,SUITE 400 | | | | DENVER | CO | 80221 |
| KELLY CABLE CORPORTAION | LEE WILKERSON | 7000 BROADWAY STE 3-305 | | | DENVER | CO | 80221-2927 |
| KELLY CADILLAC INC | PO BOX 4607 | | | | LANCASTER | PA | 17604 |
| KELLY CADILLAC SAAB HUMMER GMC | 2110 CHAPMAN RD | | | | CHATTANOOGA | TN | 37421-1646 |
| KELLY CADILLAC, INC. | TIMOTHY KELLY | 2110 CHAPMAN RD | | | CHATTANOOGA | TN | 37421-1646 |
| KELLY CADILLAC, INC. | ROBERT KELLY | 1986 STATE RD | | | LANCASTER | PA | 17601-1808 |
| KELLY CADILLAC, INC. | 1986 STATE RD | | | | LANCASTER | PA | 17601-1808 |
| KELLY CAROSELLI | 1406 HENN HYDE RD NE | | | | WARREN | OH | 44484-1227 |
| KELLY CASEY | KELLY, CASEY G | | | | | | |
| KELLY CASTILLO | 18660 TURTLE LN | | | | MEADOW VISTA | CA | 95722-9331 |
| KELLY CASTILLO | 18660 TURTLE LANE | | | | MEADOW VISTA | CA | 95722-9572 |
| KELLY CERVATES | 93 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2757 |
| KELLY CHANNELL | 41242 SCARBOROUGH LN | | | | NOVI | MI | 48375-2892 |
| KELLY CHAPMAN | 1304 WINNINGHAM LN | | | | COLUMBUS | OH | 43240-6098 |
| KELLY CHARLES | 409 RACE ST | | | | CAMBRIDGE | MD | 21613 |
| KELLY CHERNY | 9805 E PITTSBURG RD | | | | DURAND | MI | 48429-9402 |
| KELLY CHEVROLET INC | 600 NUTT RD | | | | PHOENIXVILLE | PA | 19460-3333 |
| KELLY CHEVROLET, INC. | STEPHEN KELLY | 600 NUTT RD | | | PHOENIXVILLE | PA | 19460-3333 |
| KELLY CHEVROLET, INC. | 600 NUTT RD | | | | PHOENIXVILLE | PA | 19460-3333 |
| KELLY CHEVROLET-CADILLAC, INC. | GEORGE KELLY | 252 PITTSBURGH RD | | | BUTLER | PA | 16002-3952 |
| KELLY CHEVROLET-CADILLAC-OLDSMOBILE | 252 PITTSBURGH RD | | | | BUTLER | PA | 16002-3952 |
| KELLY CHEVROLET-CADILLAC-OLDSMOBILE, INC. | 252 PITTSBURGH RD | | | | BUTLER | PA | 16002-3952 |
| KELLY CINDY L | 3996 WINDY HTS | | | | OKEMOS | MI | 48864-3589 |
| KELLY CLARK | 6015 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-8421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY CLARK | 1165 ROSSFIELD ST | | | | WHITE LAKE | MI | 48386-4337 |
| KELLY CLARK AUTOMOTIVE SPECIALISTS | 1201 E GLENDALE AVE | | | | PHOENIX | AZ | 85020-5418 |
| KELLY CLARK AUTOMOTIVE SPECIALISTS | 4101 E BELL RD | | | | PHOENIX | AZ | 85032-2209 |
| KELLY CLASON | 2410 JEFFERSON POINT DR #535 | | | | ARLINTON | TX | 76006 |
| KELLY CLEMOS | 413 MISTY MOONLIGHT ST | | | | HENDERSON | NV | 89015-2435 |
| KELLY COLLINS | APT 2B | 1351 WINDING RIDGE DRIVE | | | GRAND BLANC | MI | 48439-7570 |
| KELLY CONLEY | 4317 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| KELLY COOK | 783 AMBERLY DR UNIT B | | | | WATERFORD | MI | 48328-4937 |
| KELLY COPELAND | 4182 BARBARA DR | | | | FRANKLIN | OH | 45005 |
| KELLY COPUS | 3435 HIGHLAND DR | | | | BAY CITY | MI | 48706-2414 |
| KELLY CORBIN | KELLY, CORBIN | 9 TURNABOUT LN | | | LEVITTOWN | PA | 19054-2915 |
| KELLY COULSON | 20802 S DEAN RD | | | | BELTON | MO | 64012-9132 |
| KELLY CRACE | 4915 SHADELAND DR | | | | DAYTON | OH | 45414-4721 |
| KELLY CRAIGO | 21120 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1816 |
| KELLY CRONK | 6670 WESTMINISTER ST | | | | FENTON | MI | 48430-9022 |
| KELLY CURRENT | 628 CHARLES LN | | | | SPRING HILL | TN | 37174-7351 |
| KELLY CUSINATO | 2125 WASHINGTON BLVD | | | WINDSOR ON N9H1Y5 CANADA | | | |
| KELLY D BENSON | 513   CLIFTON DRIVE | | | | DAYTON | OH | 45408-1213 |
| KELLY D HAYS | 1630 SKIERS ALY | | | | LAPEER | MI | 48446-8415 |
| KELLY D MIMS & | KATRINA J MIMS | 105 COUNTY ROAD 241 | | | CLANTON | AL | 35045-4933 |
| KELLY D REDMOND | 2647 CREEKWOOD CR | | | | MORAINE | OH | 45439 |
| KELLY DANIEL P | STE 22 | 115 FRANKLIN TURNPIKE | | | MAHWAH | NJ | 07430-1363 |
| KELLY DANIELS | 3331 CUMMINGS AVE | | | | ROYAL OAK | MI | 48073-6501 |
| KELLY DANIELS JR | 4926 W HILLCREST AVE | | | | DAYTON | OH | 45406-1219 |
| KELLY DEAN | 1919 MOUNT RUSHMORE RD 1 | | | | RAPID CITY | SD | 57701 |
| KELLY DEKKER | 4934 E STERNBERG RD | | | | FRUITPORT | MI | 49415-9741 |
| KELLY DELIVERY SERVICE | | | | | | | |
| KELLY DEMEL | 22805 SW SAUNDERS DR | | | | SHERWOOD | OR | 97140-8237 |
| KELLY DILLION | 44849 ROBSON RD | | | | BELLEVILLE | MI | 48111-1361 |
| KELLY DILLON | 1315 S WALNUT ST | | | | BUCYRUS | OH | 44820-3404 |
| KELLY DIPUCCHIO | 4804 SUNDERLAND DR | | | | STERLING HEIGHTS | MI | 48314-1972 |
| KELLY DOROTHY | KELLY, DOROTHY | 5121 WINDINGBROOK TRAIL | | | WESTLEY CHAPEL | FL | 33544-1805 |
| KELLY DOYLE | PO BOX 312 | | | | CONVERSE | IN | 46919-0312 |
| KELLY DUP/SPRINGFIEL | 415 SIGLER ST | P.O. BOX 1266 | | | SPRINGFIELD | OH | 45506-1144 |
| KELLY E BYRUM | 1111  WAYNE AVE | | | | GREENVILLE | OH | 45331-1142 |
| KELLY E COPELAND | 4182 BARBARA DR | | | | FRANKLIN | OH | 45005-9769 |
| KELLY E KUHLMAN | 5943 NORWELL DRIVE | | | | WEST CARROLLTON | OH | 45449-3109 |
| KELLY ECKER | 324 TANGLEWOOD HOLW | | | | BLANCHARD | OK | 73010-8939 |
| KELLY EDWARD | 802 BARTLETT TER | | | | LIBERTYVILLE | IL | 60048-1908 |
| KELLY EDWARD M | KELLY, EDWARD M | | | | | | |
| KELLY EKREN | | | | | | | |
| KELLY ELIZABETH | PO BOX 237 | | | | RAYMOND | MS | 39154-0237 |
| KELLY EUGENE (ESTATE OF) (504038) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KELLY F PEEKS | 6599 RIVERBEND DRIVE | | | | CLAYTON | OH | 45415 |
| KELLY FALARDEAU | UNKNOWN | | | | | | |
| KELLY FALARDEAU | 5037 SHEFFIELD CT | | | | STERLING HEIGHTS | MI | 48310-2000 |
| KELLY FARMER | | | | | | | |
| KELLY FISHER | 2433 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473-9792 |
| KELLY FITZGIBBON | 40 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1539 |
| KELLY FLOOD | 237 N ELMS RD | | | | FLUSHING | MI | 48433-1829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY FOR KIDS FOUNDATION | 1961 WEHRLE DR STE 5 | | | | WILLIAMSVILLE | NY | 14221-8460 |
| KELLY FORBES (COACH) | 101-59 22 AVE SW | | | CALGARY AB T2S 3C7 CANADA | | | |
| KELLY FORESTER | 10393 FAMER MARCK RD | | | | MARK CENTER | OH | 43536 |
| KELLY FOUKES | 2406 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1883 |
| KELLY FRANCIS | 38803 BELLINGHAM DR | | | | HARRISON TOWNSHIP | MI | 48045-2255 |
| KELLY FRANCK | 3293 SHEFFIELD RD | | | | WEST CARROLLTON | OH | 45449-2752 |
| KELLY FRANCK | 5526ARCOLA | | | | DAYTON | OH | 45449 |
| KELLY FRANK | 1560 GRAY LYNN DR | | | | WALLA WALLA | WA | 99362 |
| KELLY FREEMAN | 15208 ARROWHEAD DR | | | | CHESANING | MI | 48616-9622 |
| KELLY FREEMAN | 12345 PAISLEY DR | | | | LOVES PARK | IL | 61111-8911 |
| KELLY G COLLINSWORTH | 3566 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418 |
| KELLY G HARBERT JR | PO BOX 382396 | | | | DUNCANVILLE | TX | 75138-2396 |
| KELLY GEORGE (445635) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KELLY GERALD J (435734) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KELLY GILES JR | 1612 COPEMAN BLVD | | | | FLINT | MI | 48504-3004 |
| KELLY GLADNEY | 963 SANDALWOOD DR | | | | TROY | MI | 48085-1672 |
| KELLY GOTSCHALK | | | | | | | |
| KELLY GREEN | 1817 CHAUCER AVE | | | | MADISON HTS | MI | 48071-2014 |
| KELLY GREGORY D | 6020 MAPLEGATE COURT | | | | DAYTON | OH | 45424-1181 |
| KELLY GRIGSBY | 8889 N LOW GAP RD | | | | UNIONVILLE | IN | 47468-9716 |
| KELLY GRIMSLEY AUTO GROUP, LTD | KELLY GRIMSLEY | 2603 E 8TH ST | | | ODESSA | TX | 79761-4905 |
| KELLY GRIMSLEY AUTO GROUP, LTD | 2603 E 8TH ST | | | | ODESSA | TX | 79761-4905 |
| KELLY GRINNELL | 2113 EVERGREEN CT | | | | OWOSSO | MI | 48867-1091 |
| KELLY GRODZICKI | 18309 MACARTHUR | | | | REDFORD | MI | 48240-1946 |
| KELLY GWINN | 1466 CONNELL ST | | | | BURTON | MI | 48529-2205 |
| KELLY H CUNNINGHAM | 405 FERNDALE AVE | | | | TILTON | IL | 61833-7923 |
| KELLY H. WILLIAMS D/B/A KRELMAN COMPANY | | | | | | | |
| KELLY HAKES | 9097 GRAND BLANC RD | | | | GAINES | MI | 48436-9713 |
| KELLY HALL | 416 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3260 |
| KELLY HAMILTON | 7864 LAWSON LN | | | | WEIDMAN | MI | 48893-8210 |
| KELLY HANES | 300 N REDBIRD LN | | | | PLATTSBURG | MO | 64477-1583 |
| KELLY HARDEE AUTOMOTIVE | 5632 HIGHWAY 1 | | | | NATCHITOCHES | LA | 71457-6760 |
| KELLY HARDIE, SUSAN M | 8481 JOHNSON ST | APT 309 | | | PEMBROKE PINES | FL | 33024 |
| KELLY HARMON | PO BOX 4093 | | | | CROSSVILLE | TN | 38557-4093 |
| KELLY HAROLD R (429221) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLY HARRY | PO BOX 473007 | | | | CHARLOTTE | NC | 28247-3007 |
| KELLY HART | 4221 LANSING RD | | | | PERRY | MI | 48872-8745 |
| KELLY HART & HALLMAN | 301 CONGRESS AVE STE 2000 | | | | AUSTIN | TX | 78701-2960 |
| KELLY HAYS | 1630 SKIERS ALY | | | | LAPEER | MI | 48446-8415 |
| KELLY HAYWOOD | 2712 HEATHER WOOD LN APT 305 | | | | ARLINGTON | TX | 76006-3406 |
| KELLY HILLMAN | 41086 BONESVILLE SCHOOL RD | | | | LEETONIA | OH | 44431-9624 |
| KELLY HOULE | 798 NORTH PINE ROAD | APPT # 504 | | | ESSEXVILLE | MI | 48732 |
| KELLY HUNDLEY | 1058 MAURICE DR | | | | BRIGHTON | MI | 48116-1808 |
| KELLY HUSTON | 2264 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1805 |
| KELLY I I I, RICHARD E | 96 S MARKET ST | | | | MT STERLING | OH | 43143-1218 |
| KELLY I I, WILLIAM J | 3756 W 900 RD | | | | BLUE MOUND | KS | 66010-9489 |
| KELLY IDLEWINE | 4907 N US 24 E | | | | HUNTINGTON | IN | 46750 |
| KELLY III, JAMES J | 372 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY III, JOSEPH H | 7846 PARK LANE AVE | | | | JENISON | MI | 49428-9110 |
| KELLY III, RICHARD E | 96 S MARKET ST | | | | MT STERLING | OH | 43143-1218 |
| KELLY J BARLEY | 571 MONTANA DR | | | | XENIA | OH | 45385-4421 |
| KELLY J CONLEY | 4317 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| KELLY J FRANCK | 3293 SHEFFIELD ROAD | | | | WEST CARROLLTON | OH | 45449 |
| KELLY J GASTON | 1255  HIDDEN CREEK DRIVE | | | | MIAMISBURG | OH | 45342 |
| KELLY J JOHNSON | 260 MARTIN RD | | | | HAMLIN | NY | 14464-9735 |
| KELLY J KIRVES | 3287 JACKLIN DR | | | | PICKERINGTON | OH | 43147 |
| KELLY J MCDAVID | 2069 MUNICH AVE | | | | DAYTON | OH | 45418-2916 |
| KELLY J MULLINS | 2613 PINEGROVE DR | | | | DAYTON | OH | 45449 |
| KELLY J MUMAH | 4304 N BELLAIRE AVE | | | | KANSAS CITY | MO | 64117-1519 |
| KELLY J PALMER | 1460 S MILLER RD | | | | SAGINAW | MI | 48609-9588 |
| KELLY J SUTTON | 609 E WILEY ST | | | | MARION | IN | 46952-2215 |
| KELLY J WAYNICK | PO BOX 320371 | | | | FLINT | MI | 48532-0007 |
| KELLY J YOUNG | 467  LONGVIEW DR | | | | GADSDEN | AL | 35901-6694 |
| KELLY J. GRIFFITH | | | | | | | |
| KELLY JACK | 37995 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2761 |
| KELLY JACK | KELLY, JACK | 25 MALL RD STE 300 | | | BURLINGTON | MA | 01803-4145 |
| KELLY JAMES | 23142 N ROSEDALE CT | | | | SAINT CLAIR SHORES | MI | 48080-2613 |
| KELLY JAMES | 1170 S HONEY WAY | | | | DENVER | CO | 80224-1914 |
| KELLY JAMES | 10411 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| KELLY JAMES (464182) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KELLY JAMES R (466991) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLY JEAN | 317 PARK LN 121 | | | | REDWOOD FALLS | MN | 56283 |
| KELLY JENKINS | 436 PINE SHADOWS STREET | | | | FLIDELL | LA | 70458 |
| KELLY JENNIFER | 9959 OAKTON TERRACE ROAD | | | | OAKTON | VA | 22124-2939 |
| KELLY JO M ANDERSON | 524 ORCHARD ST | | | | WYANDOTTE | MI | 48192-6844 |
| KELLY JOHN D (429222) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLY JOHN F (513415) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KELLY JOHN F (ESTATE OF) (507542) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KELLY JOHN H | KELLY, JOHN H | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| KELLY JONES | 1211 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1249 |
| KELLY JOYCE | 213 TRAUGER RD | | | | LATROBE | PA | 15650-5155 |
| KELLY JOZEFOWICZ | 441 GLENEAGLES | | | | HIGHLAND | MI | 48357-4777 |
| KELLY JR, ALONZO H | 906 SUNSET RD | | | | ANN ARBOR | MI | 48103-2925 |
| KELLY JR, ARNOLD G | 220 CHIPPEWAH CIRCLE DR NE | | | | CLEVELAND | TN | 37312-6716 |
| KELLY JR, CHARLES G | 6616 FIELDSTONE COURT #13 | | | | WEST BLOOMFIELD | MI | 48322 |
| KELLY JR, DAVID A | 5455 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2174 |
| KELLY JR, EARLY | 3913 CRANE ST | | | | SAVANNAH | GA | 31405-3239 |
| KELLY JR, ERNEST | PO BOX 595 | | | | MOUNT MORRIS | MI | 48458-0595 |
| KELLY JR, EUGENE J | 8344 SW 82ND CIR | | | | OCALA | FL | 34481-5535 |
| KELLY JR, FRED E | 3150 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9477 |
| KELLY JR, GERALD M | 4442 LIGHTHOUSE DR | | | | LAKE | MI | 48632-8800 |
| KELLY JR, GERALD MICHAEL | 4442 LIGHTHOUSE DRIVE | | | | LAKE | MI | 48632-8800 |
| KELLY JR, HARRY F | 4712 ADMIRALTY WAY APT 166 | | | | MARINA DEL REY | CA | 90292 |
| KELLY JR, HARVEY | 12038 CHERRYLAWN ST | | | | DETROIT | MI | 48204-1009 |
| KELLY JR, JOHN J | 732 HITCHCOCK AVE | | | | LISLE | IL | 60532-2408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY JR, JOHN W | 2409 WAKEFIELD TERRACE | | | | THE VILLAGES | FL | 32162-4308 |
| KELLY JR, JOSEPH W | 926 BEDFORD DR | | | | JANESVILLE | WI | 53546-3701 |
| KELLY JR, MELVIN W | 2661 S RACCOON RD | | | | YOUNGSTOWN | OH | 44515-5345 |
| KELLY JR, PETER J | 2827 48TH ST | | | | ASTORIA | NY | 11103-1239 |
| KELLY JR, RAYMOND K | 6095 E FRESHMAN DR | | | | SAGINAW | MI | 48604-9540 |
| KELLY JR, RICHARD R | 639 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| KELLY JR, ROBERT L | 6501 N COUNTY ROAD 1050 E | | | | DENVER | IN | 46926-9508 |
| KELLY JR, ROBERT L | 292 PLANTATION CIR SW | | | | SMYRNA | GA | 30082-3041 |
| KELLY JR, ROBERT T | 3322 DIAMONDBACK DR | | | | DAYTON | OH | 45414-1723 |
| KELLY JR, ROBERT THEODORE | 3322 DIAMONDBACK DR | | | | DAYTON | OH | 45414-1723 |
| KELLY JR, WILLIAM | 11165 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| KELLY JR, WILLIAM A | 3571 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 |
| KELLY JR, WILLIAM W | 3416 MCKINLEY PKWY | APT H4 | | | BLASDELL | NY | 14219 |
| KELLY JR, WILLIAM WALSH | APT 4 | 3416 MCKINLEY PARKWAY | | | BUFFALO | NY | 14219-2168 |
| KELLY JR., ARTHUR J | 136 W 8TH ST | | | | NEW CASTLE | DE | 19720-5030 |
| KELLY JR., ARTHUR J. | 136 W 8TH ST | | | | NEW CASTLE | DE | 19720-5030 |
| KELLY JR., JAMES F | 5033 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| KELLY K PRUSAK | 42 CADMAN DR | | | | WILLIAMSVILLE | NY | 14221-6964 |
| KELLY KAMM | 16300 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2317 |
| KELLY KEESEE | | | | | | | |
| KELLY KENNETH | 4262 SHADOW LN | | | | OCEANSIDE | CA | 92056-4711 |
| KELLY KEVIN | 3290 HILLWOOD DRIVE | | | | DAVISON | MI | 48423-9569 |
| KELLY KILBURN | 8712 LOON LN | | | | LACHINE | MI | 49753-8403 |
| KELLY KING | 10165 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 |
| KELLY KNIGHT | 10100 WINDY KNOLL CT | | | | CLARKSTON | MI | 48348-2182 |
| KELLY KNUCKLES | 10519 FOUNTAIN STREET RD | | | | MARK CENTER | OH | 43536-9731 |
| KELLY KOBANE | 36411 PARKDALE ST | | | | LIVONIA | MI | 48150-2558 |
| KELLY KOHLS | 2908 ELMGATE WAY | | | | RALEIGH | NC | 27614-8916 |
| KELLY KOZAN | 12246 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| KELLY KRAUS | 1632 PARKER BLVD | | | | TONAWANDA | NY | 14150-8732 |
| KELLY KRUMLAUF | 4088 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| KELLY KURAS | 480 FOX HILLS DR N APT 3 | | | | BLOOMFIELD HILLS | MI | 48304-1335 |
| KELLY L BERTON | 3083 LIBRA LN | | | | CINCINNATI | OH | 45251 |
| KELLY L CLARK | 1165 ROSSFIELD ST | | | | WHITE LAKE | MI | 48386-4473 |
| KELLY L COMBS | 3410 CAROL ANN LN | | | | MIDDLETOWN | OH | 45044-- 78 |
| KELLY L DAZELL | 381 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5931 |
| KELLY L FORTUNE | 8121 WILDFLOWER LN | | | | WESTERVILLE | OH | 43081 |
| KELLY L HINES | 1183  DETROIT ST. | | | | XENIA | OH | 45385 |
| KELLY L HOLLSTEIN | 1436 GAGE RD | | | | TOLEDO | OH | 43612-4022 |
| KELLY L LINK | 42665 MORGAN CREEK CT | | | | NOVI | MI | 48377-1460 |
| KELLY L MARTIN | 2133 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| KELLY L PORTER | 8021 N MONTGOMERY COUNTY LINE RD | | | | ENGLEWOOD | OH | 45322 |
| KELLY L RHEA | 7642  STONECREST DR | | | | HUBER HEIGHTS | OH | 45424-2207 |
| KELLY L RICHARDSON | 5759 CINCINNATI COLUMBUS RD S | | | | WAYNESVILLE | OH | 45068 |
| KELLY L RICKETT | 8841 SWINGING GATE DR | | | | DAYTON | OH | 45424 |
| KELLY L SCHIEDEL | 56   ESTALL RD | | | | ROCHESTER | NY | 14616-3843 |
| KELLY L TREAT | 6566 STERLING DR. | | | | ENON | OH | 45323-1747 |
| KELLY L WILLIAMSON | 5839 PENN AVE | | | | RIVERSIDE | OH | 45432 |
| KELLY L WINHOVEN | 2500  BINGHAM AVE | | | | KETTERING | OH | 45420-3725 |
| KELLY LAMBERT JR | 92 LAMBERT DR | | | | BURKVILLE | AL | 36752-5346 |
| KELLY LANDS | 6411 E DUNBAR RD | | | | MONROE | MI | 48161-3882 |
| KELLY LANGE | 39744 SALVATORE DR | | | | STERLING HEIGHTS | MI | 48313-5165 |
| KELLY LAWRENCE | KELLY, LAWRENCE J | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY LAWRENCE A | 42 SWAN LN | | | | LEVITTOWN | PA | 19055-2224 |
| KELLY LEDDY | 751 HERRMAN CT | | | | LIBERTY | MO | 64068-3190 |
| KELLY LEWIS | 1197 E GLEN ECHO LN | | | | LOVELAND | OH | 45140-8125 |
| KELLY LEWIS | 13620 W 129TH TER | | | | OLATHE | KS | 65052 |
| KELLY LINDA | KELLY, LINDA | 198 OAKBROOK DR | | | WEST SENECA | NY | 14224 |
| KELLY LINK | 42665 MORGAN CREEK CT | | | | NOVI | MI | 48377-1460 |
| KELLY LOPEZ | 9090 COLDWATER RD | | | | FLUSHING | MI | 48433-1202 |
| KELLY LUETH | 4122 FOXWOOD CT | | | | JANESVILLE | WI | 53546-8887 |
| KELLY LYNCH | 27045 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-3561 |
| KELLY M CHAPMAN | 1304 WINNINGHAM LN | | | | COLUMBUS | OH | 43240-6098 |
| KELLY M EVANS | 10 PIERSON ST | # 1 | | | MONMOUTH JCT | NJ | 08852-2627 |
| KELLY M GRIFFIN | 351 KANSAS AVE | | | | YPSILANTI | MI | 48198-7819 |
| KELLY M GUILLORY | 640 DELAWARE ST APT 211 | | | | DETROIT | MI | 48202-4403 |
| KELLY M HARPER | 3001  LIBERTY BLVD. #101 | | | | CORTLAND | OH | 44410-9637 |
| KELLY M HERNANDEZ | 165 KENCREST DR | | | | ROCHESTER | NY | 14606 |
| KELLY M HOWARD | 11440 OXFORD RD. | | | | GERMANTOWN | OH | 45327 |
| KELLY M HOWARD | 4208 MARLOWE ST | | | | DAYTON | OH | 45416 |
| KELLY M JACKSON | PO BOX 941 | | | | CANFIELD | OH | 44406-0941 |
| KELLY M KRAMER | 502   TIMBERLAKE DRIVE | | | | DAYTON | OH | 45414 |
| KELLY M LEE | 137 PARKDALE AVE | | | | PONTIAC | MI | 48340-2549 |
| KELLY M RAGAN | 166 AVIS DRIVE | | | | GADSDEN | AL | 35901 |
| KELLY M ROMAN | 666 W BETHUNE ST APT 506 | | | | DETROIT | MI | 48202-2744 |
| KELLY M WEST | 250 MEDFORD ST | | | | DAYTON | OH | 45410 |
| KELLY M YACKS | 2235 S NIAGARA ST | | | | SAGINAW | MI | 48602-1246 |
| KELLY MADER | 14416 W 69TH ST | | | | SHAWNEE | KS | 66216-3912 |
| KELLY MALONEY | 434 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| KELLY MARGARET P | 203 CLINTON ST | | | | WYANDOTTE | MI | 48192-2730 |
| KELLY MARGARET SLAD | 1712 ORETHA C HALEY BLVD NO 3 | | | | NEW ORLEANS | LA | 70113 |
| KELLY MARIE | KELLY, MARIE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| KELLY MARITCZAK | 36219 POMPANO DR | | | | STERLING HEIGHTS | MI | 48310-7501 |
| KELLY MARK | 3805 COVERT RD | | | | WATERFORD | MI | 48328-1324 |
| KELLY MASTERS | 599 ORCHARD RIDGE DR | | | | LAKE ORION | MI | 48362-3900 |
| KELLY MATHEW HUGHES | 3526 GRANDE TUSCANY WAY | | | | NEW SMYRNA BEACH | FL | 32168-5343 |
| KELLY MAZURSKI | 3560 BUFFALO RD | | | | ATTICA | NY | 14011-9632 |
| KELLY MAZZOLA | 37955 HAZEL ST | | | | HARRISON TOWNSHIP | MI | 48045-3558 |
| KELLY MC BAIN | 17977 N UNION RD | | | | LAWSON | MO | 64062-7002 |
| KELLY MC CLANAHAN | 7730 HALEY RD | | | | WHITE LAKE | MI | 48383-2032 |
| KELLY MCCLARNON | 2050 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| KELLY MCCLARY | 2560 TROJAN CIR | | | | TROY | MO | 63379-3350 |
| KELLY MCKAY | 360 W DRAYTON ST | | | | FERNDALE | MI | 48220-2744 |
| KELLY MCKEOWN | 2334 WILTSHIRE DR | | | | UPPER CHICHESTER | PA | 19061-3651 |
| KELLY MCKONE | 7980 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| KELLY MCPHILIMY | 231 DIANE DR | | | | FLUSHING | MI | 48433-1824 |
| KELLY MEDER | 38875 MINTON AVE | | | | LIVONIA | MI | 48150-3321 |
| KELLY MEISLING | 4627 SUMMER HL | | | | BRIGHTON | MI | 48116-9777 |
| KELLY MENDEZ | 5984 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |
| KELLY MEREDITH | 48299 GREENWICH LN | | | | CANTON | MI | 48188-8305 |
| KELLY MERRICK | 4454 THORNWOOD CT | | | | WARREN | MI | 48092-6110 |
| KELLY MESHELL | 11432 COOK RD | | | | GAINES | MI | 48436-9779 |
| KELLY MESSER | 7335 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9203 |
| KELLY MICHAEL | 35 RIDGEWOOD AVE | | | | SELDEN | NY | 11784-3737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY MITCHELL | 8803 SHANNONS MILL RD | | | | FOLEY | AL | 36535-5073 |
| KELLY MONTGOMERY JR | 2604 ROCKHILL RD | | | | MCKINNEY | TX | 75070-3722 |
| KELLY MOORE | 3702 LAWNDALE AVE | | | | FLINT | MI | 48504-2251 |
| KELLY MORSE | 28795 GLENWOOD | | | | FLAT ROCK | MI | 48134-9695 |
| KELLY MUMAH | 4304 N BELLAIRE AVE | | | | KANSAS CITY | MO | 64117-1519 |
| KELLY MURRAY | 1213 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| KELLY MYNES | 2570 CHEYENNE DR | | | | LAPEER | MI | 48446-8771 |
| KELLY N HAVENS | 327 RUMFORD RD | | | | ROCHESTER | NY | 14626 |
| KELLY NEPH | 3264 W WILSON RD | | | | CLIO | MI | 48420-1957 |
| KELLY O GUIN | 7416 VIEW CT | | | | WATERFORD | MI | 48327-3793 |
| KELLY O'CONNOR | 10506 W 91ST ST | | | | OVERLAND PARK | KS | 66214-2030 |
| KELLY O'LEARY | 751 ELMWOOD TER | | | | ROCHESTER | NY | 14620-3715 |
| KELLY O'NEILL | 6993 W RIDGE DR | | | | BRIGHTON | MI | 48116-8867 |
| KELLY OSRETKAR | 1809 TARLTON AVE | | | | CLEVELAND | OH | 44109-3423 |
| KELLY P MARTIN | PO BOX 578 | 7120 WARSAW RD | | | DRY RIDGE | KY | 41035 |
| KELLY PALMER | 1460 S MILLER RD | | | | SAGINAW | MI | 48609-9588 |
| KELLY PATRICK | 7308 CONTINENTAL TRL | | | | NORTH RICHLAND HILLS | TX | 76182 |
| KELLY PATSY | 3680 N THOMAS RD | | | | FREELAND | MI | 48623-8868 |
| KELLY PETERS | 1608 GOLD STRIKE TRL | | | | WENTZVILLE | MO | 63385-4913 |
| KELLY PIERCE BAYNE | 428 JOHNSON RD. | | | | BERGEN | NY | 14416 |
| KELLY PIETRAS | 5606 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4938 |
| KELLY PORTER | 108 SUPERIOR ST | | | | OAKWOOD | OH | 45873-9646 |
| KELLY POWELL | 8442 DEER CREEK LN NE | | | | WARREN | OH | 44484-2030 |
| KELLY PREBBLE | 13033 19 MILE RD  LOT 139 | | | | GOWEN | MI | 49326-9646 |
| KELLY R DAUGHERTY | 8948  GARDENGATE DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| KELLY R DUNN | 1061  DUBOIS RD | | | | CARLISLE | OH | 45005-- 37 |
| KELLY R FRISCHHUT | 2971 GROTH RD | | | | HOLLEY | NY | 14470 |
| KELLY R LAWSON | 3002 YANKEE RD | | | | MIDDLETOWN | OH | 45044 |
| KELLY R LEAK | 2534 VERA AVE APT 2 | | | | CINCINNATI | OH | 45237 |
| KELLY R TENHARMSEL | 3043 COUNTRY CT | | | | HUDSONVILLE | MI | 49426-1572 |
| KELLY R WILHAM | 512  CLARA DR | | | | TRENTON | OH | 45067-1130 |
| KELLY RABIDEAU | 3465 KATHLEEN LAKE DR | | | | ORTONVILLE | MI | 48462 |
| KELLY RAMMING | 1960 THREE SPRINGS ROAD | | | | BOWLING GREEN | KY | 42104-8701 |
| KELLY REED | 1338 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| KELLY REGINA | KELLY, REGINA | 2670 OBRIEN ROAD | | | CEDAR GROVE | TN | 38321-4840 |
| KELLY RENFROE | | | | | | | |
| KELLY RESSLER | 4458 TAMARACK DR | | | | PARMA | OH | 44134-6258 |
| KELLY REVENAUGH | 1135 WOODVIEW DR | | | | FLINT | MI | 48507-4721 |
| KELLY ROBERT (510183) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| KELLY ROBERT M | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| KELLY ROBINSON | 2518 WESLEY DR | | | | SAGINAW | MI | 48601-4546 |
| KELLY RODGERS | 3225 SW 66TH ST | | | | OKLAHOMA CITY | OK | 73159-2213 |
| KELLY ROGERS | 16185 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3653 |
| KELLY ROSINE | 5174 FERN AVE | | | | GRAND BLANC | MI | 48439-4210 |
| KELLY RUSSELL | 16248 W BRIARWOOD CT | | | | OLATHE | KS | 66062-4520 |
| KELLY S BROWN | 663  SELBY AVE APT D | | | | SAINT PAUL | MN | 55104-6477 |
| KELLY S KNIESS | 705 BRIGHT AVE | | | | VANDALIA | OH | 45377 |
| KELLY S WAGERS | 395 SPRUCEWAY | | | | SPRINGBORO | OH | 45066-9773 |
| KELLY S WALKER | 6241 RAMBLEWOOD DR | | | | DAYTON | OH | 45424 |
| KELLY S WOODY | 616 RALEY ST | | | | GADSDEN | AL | 35903-1828 |
| KELLY SAAB | KELLY, TIMOTHY A | 2110 CHAPMAN RD | | | CHATTANOOGA | TN | 37421-1646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY SAAB | KELLY II, ROBERT P | PO BOX 4607 | | | LANCASTER | PA | 17604-4607 |
| KELLY SAAB | 2110 CHAPMAN RD | | | | CHATTANOOGA | TN | 37421-1646 |
| KELLY SAAB | 1986 STATE RD | | | | LANCASTER | PA | 17601-1808 |
| KELLY SANDERS | 399 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1129 |
| KELLY SATURN, INC. | GREG KELLY | 585 STATE AVE | | | EMMAUS | PA | 18049-3053 |
| KELLY SAUNDERS | 4411 MURIEL DR | | | | FLINT | MI | 48506-1450 |
| KELLY SAVOPOULOS | 1187 FRANCIS AVE SE | | | | WARREN | OH | 44484-4335 |
| KELLY SAVOPOULOS | 1187  FRANCIS AVE. S.E. | | | | WARREN | OH | 44484-4335 |
| KELLY SCOFIELD | 11317 MEADOWBROOK DR | | | | WARREN | MI | 48093-2524 |
| KELLY SEARLES | 861 STAG THICKET LN | | | | MASON | MI | 48854-1428 |
| KELLY SEDDENS | PO BOX 78352 | | | | SAINT LOUIS | MO | 63178-8352 |
| KELLY SERVICES | PO BOX 820405 | | | | PHILADELPHIA | PA | 19182-0405 |
| KELLY SERVICES INC | DANIEL DEVITO | 38245 MOUND RD | | | STERLING HEIGHTS | MI | 48310-3466 |
| KELLY SERVICES INC | 1212 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1002 |
| KELLY SERVICES INC | 999 WEST BIG BEAVER ROAD | | | | TROY | MI | 48084 |
| KELLY SERVICES INC | 38245 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-3466 |
| KELLY SERVICES INC | SPIRIT FORGE | 999 W BIG BEAVER RD | | | TROY | MI | 48084-4716 |
| KELLY SHON | 50545 BLACK HORSE LN | | | | CANTON | MI | 48188-2290 |
| KELLY SIMON PRODUCTIONS | 545 E PITTSBURGH ST | STE 1 | | | GREENSBURG | PA | 15601-2781 |
| KELLY SKRIBA | 1754 W DEXTER TRL | | | | MASON | MI | 48854-9606 |
| KELLY SLOANE | 343 WALNUT ST | | | | WABASH | IN | 46992-1850 |
| KELLY SLONE | 926 COLLINS HWY | | | | PIKEVILLE | KY | 41501-6715 |
| KELLY SMITH | 1787 MAIN ST | | | | MOHRSVILLE | PA | 19541-8788 |
| KELLY SNYDER | 3601 E 400 S | | | | ANDERSON | IN | 46017-9363 |
| KELLY SOLIS | 729   E CAVANAUGH  RD | | | | LANSING | MI | 46910-5604 |
| KELLY SOMSEL | 909 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2860 |
| KELLY SORICE | 15 BIRCHWOOD LN | | | | WASHINGTON | PA | 15301 |
| KELLY SR, JOHN P | 1979 RED PINE DR | | | | DORR | MI | 49323-9450 |
| KELLY SR., JAMES E | PO BOX 36626 | | | | CINCINNATI | OH | 45236-0626 |
| KELLY STAGGS | LOT 11 NORTHSIDE VLG | | | | MITCHELL | IN | 47446 |
| KELLY STAHL | 611 HICKORY RIDGE DR | | | | TECUMSEH | MI | 49286-1091 |
| KELLY STALCUP | 1323 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3911 |
| KELLY STASHKO | 5514 FERN DR | | | | FENTON | MI | 48430-9230 |
| KELLY STEED | 9117 E COUNTY RD N | | | | MILTON | WI | 53563-9034 |
| KELLY STEVEN | 7523 DYKE RD | | | | IRA | MI | 48023-2726 |
| KELLY STOCKWELL | 37717 BADGER DR | | | | STERLING HEIGHTS | MI | 48312-2218 |
| KELLY STORY | APT 140 | 2516 RUGER DRIVE | | | ARLINGTON | TX | 76006-3268 |
| KELLY STROUD | 140 CROWN WALK | | | | MCDONOUGH | GA | 30253-4648 |
| KELLY STUART | 14660 TRAVIS STREET | BLDG 22 APT 22201 | | | OVERLAND PARK | KS | 66223 |
| KELLY SUTTON | 609 E WILEY ST | | | | MARION | IN | 46952-2215 |
| KELLY T DANIELS JR | 4926 W HILLCREST AVE | | | | DAYTON | OH | 45406-1219 |
| KELLY TATUM | 800 MT CREST CT | | | | DAYTON | OH | 45403-1519 |
| KELLY TAYLOR | 30116 MIRAGE CT | | | | WARREN | MI | 48093-2587 |
| KELLY TENHARMSEL | 3043 COUNTRY CT | | | | HUDSONVILLE | MI | 49426-1572 |
| KELLY TERRY | 21260 LAKESHORE LANDING | | | | ALPHARETTA | GA | 30005 |
| KELLY THOMAS | 870 ROSTRAVER RD | | | | BELLE VERNON | PA | 15012-1945 |
| KELLY THOMAS | 144 RIDGEFIELD CT | | | | ORANGE PARK | FL | 32065-5773 |
| KELLY THOMAS | 3401 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9502 |
| KELLY TRINKLEIN | 5512 S IVA RD | | | | SAINT CHARLES | MI | 48655-8737 |
| KELLY TRUCK LINE INC | PO BOX 583 | | | | PITTSBURG | KS | 66762-0583 |
| KELLY TRUDEAU | 704 TRENTON PL | | | | LANSING | MI | 48917-3962 |
| KELLY TYRRELL | 7277 MENGE | | | | CENTER LINE | MI | 48015-1208 |
| KELLY V JONES | 3050 ST RT 781 | | | | PEEBLES | OH | 45660 |
| KELLY V MCBRIDE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY V MCBRIDE | WELTZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| KELLY VIERK | 709 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1450 |
| KELLY W GOERBIG | 9637 LAKESIDE DR | | | | YPSILANTI | MI | 48197-3031 |
| KELLY W MILAM | 1812 MOUNT ZION AVE | | | | GADSDEN | AL | 35904-4535 |
| KELLY WABLE | 2619 MERIDIAN ST | | | | ANDERSON | IN | 46016-5255 |
| KELLY WAHL | 3 SHELLEY CT | | | | SAGINAW | MI | 48602-1816 |
| KELLY WALSH | 1274 JONATHAN CT | | | | WASHINGTON | MO | 63090-4821 |
| KELLY WALTER | 241 EAGLE VIEW CIR | | | | NORTH SALT LAKE | UT | 84054-3343 |
| KELLY WALTON | 436 BOLINGER STREET | | | | ROCHESTER HLS | MI | 48307-2815 |
| KELLY WAYNICK | PO BOX 271320 | | | | FLINT | MI | 48532 |
| KELLY WEBER | 2431 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8406 |
| KELLY WILEY | 3325 S WOLF RD | | | | COLUMBIA CITY | IN | 46725-8024 |
| KELLY WILLIAM | KELLY, WILLIAM | 1454 CRAYTON AVENUE | | | LIMA | OH | 45805-3720 |
| KELLY WILLIAM J (429223) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLY WILLIAMS | 410 CALIFORNIA BLVD | | | | TOLEDO | OH | 43612-2511 |
| KELLY WILSON | 3098 S POINT AUGRES RD | | | | AU GRES | MI | 48703-9534 |
| KELLY WILSON | 339 KING RICHARD DR | | | | MOSCOW MILLS | MO | 63362-1850 |
| KELLY WOODS | 6566 E SPRING LAKE RD | | | | MOORESVILLE | IN | 46158-6204 |
| KELLY WORTKOETTER | FAMILY SUPPORT FOR ACCOUNT OF | 6412 DALE RD | THOMAS L WORTKOETTER | | NEWFANE | NY | 14108-9763 |
| KELLY WRIGHT | 4346 CARMANWOOD DR | | | | FLINT | MI | 48507-5602 |
| KELLY WYSOCKI | 5744 BIRKENHILLS CT | | | | ROCHESTER HILLS | MI | 48306-4931 |
| KELLY XIA | 4458 OSMOND CT | | | | STERLING HEIGHTS | MI | 48310-1943 |
| KELLY ZEHNDER | 45530 MEADOWS SQ | | | | MACOMB | MI | 48044-3962 |
| KELLY'S AUTO REPAIR & SERVICE | 2202 W DUNNELLON RD | | | | DUNNELLON | FL | 34433-2308 |
| KELLY'S AUTOMOTIVE | | 1395 HOWELL MILL RD NW | | | | GA | 30318 |
| KELLY, AARON T | PO BOX 193 | | | | GRAYSON | LA | 71435-0193 |
| KELLY, ADELLA J | 7030 EVERGREEN WOODS TRL APT B312 | | | | SPRING HILL | FL | 34608-1371 |
| KELLY, ADELLA J | 7030 EVERGREEN WOODS TRAIL | ROOM B312 | | | SPRINGHILL | FL | 34608-1305 |
| KELLY, AGNES J | 4817 SUNNYBROOK DR | | | | JACKSON | MS | 39209-4726 |
| KELLY, ALBERT | 1223 ZEBLEY RD | | | | GARNET VALLEY | PA | 19061-1514 |
| KELLY, ALBERT L | 1492 YALE DR | | | | BRUNSWICK | OH | 44212-3545 |
| KELLY, ALBERTA G | 900 GARDEN PKWY | | | | JONESBORO | AR | 72404-8788 |
| KELLY, ALBERTA G | 900 GARDEN PARKWAY | | | | JONESBORO | AR | 72404-8788 |
| KELLY, ALFRED N | 3328 BERTHA DR | | | | SAGINAW | MI | 48601-6967 |
| KELLY, ALFRED W | 2641 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9432 |
| KELLY, ALICE B | 1721 E FRANKFORD RD APT 1411 | | | | CARROLLTON | TX | 75007-5258 |
| KELLY, ALICE L | 1348 WISCONSIN AVE | | | | BELOIT | WI | 53511-4557 |
| KELLY, ALMA M | 15286 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9720 |
| KELLY, ALMA O | 114 BRIARHURST DR | | | | TONAWANDA | NY | 14150-9308 |
| KELLY, ALMEADER | 26 OAKHILL ST | | | | PONTIAC | MI | 48342 |
| KELLY, ALPHONSUS E | 663 GRISWOLD ST SE | | | | GRAND RAPIDS | MI | 49507-3209 |
| KELLY, ALTA L | 617 DIRLAM LN | | | | MANSFIELD | OH | 44904-1743 |
| KELLY, AMANDA R | 3099 GRAY CIR | | | | GADSDEN | AL | 35903 |
| KELLY, ANDREW J | 120 N EDITH ST APT 119B | | | | PONTIAC | MI | 48342 |
| KELLY, ANITA M | 3887 MANSON PIKE | | | | MURFREESBORO | TN | 37129-3919 |
| KELLY, ANITRA R | 327 SANDHURST DR 1 | | | | DAYTON | OH | 45405 |
| KELLY, ANNA | 200 MARTS PLACE | APT F6 | | | WELLINGTON | OH | 44090 |
| KELLY, ANNA B | 1301 WINDING WAY | | | | ANDERSON | IN | 46011-1635 |
| KELLY, ANNIE P | PO BOX 1835 | | | | SAGINAW | MI | 48605-1835 |
| KELLY, ANTHONY | 3638 MANDALAY DR | | | | DAYTON | OH | 45416-1122 |
| KELLY, ANTHONY F | 532 AIRBRAKE AVE | | | | WILMERDING | PA | 15148-1012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY, ARTHUR R | 5179 ELDRED ST | | | | FLINT | MI | 48504-1284 |
| KELLY, ARVIN W | 2329 SHROPSHIRE ST | | | | FORT WORTH | TX | 76105-5237 |
| KELLY, ARVIS R | 5759 MITZI LN | | | | HILLSBORO | OH | 45133-9348 |
| KELLY, ASHLEY D | 6221 MINUTEMAN LN | | | | ARLINGTON | TX | 76002-2715 |
| KELLY, AUDREY | 9328 FOOTE RD | | | | AKRON | NY | 14001-9632 |
| KELLY, BARBARA | 2467 NIAGARA ST | | | | BUFFALO | NY | 14207-1404 |
| KELLY, BARBARA A | 1304 WOODPOINTE DR | | | | JEFFERSON CITY | TN | 37760-5268 |
| KELLY, BARBARA A | 5900 CRYSTAL LAKE DR | | | | ROMULUS | MI | 48174-6399 |
| KELLY, BARBARA J | 114 KUEBLER RD | | | | BLANCHESTER | OH | 45107-9734 |
| KELLY, BARBARA J | 3356 VAN CAMPEN RD | | | | FLINT | MI | 48507-3307 |
| KELLY, BARBARA N | 3040 W HILL RD | | | | FLINT | MI | 48507-3860 |
| KELLY, BARRY L | 30 SYLWOOD PL | | | | JACKSON | MS | 39209-9187 |
| KELLY, BAZEL B | 1931 STRAFFORD DR | | | | LANCASTER | SC | 29720-8546 |
| KELLY, BEATRICE | 3110 W HOLMES RD | | | | LANSING | MI | 48911-2226 |
| KELLY, BERNICE | 29660 MARK | | | | MADISON HEIGHTS | MI | 48071 |
| KELLY, BETTY A | 7846 PARKLANE AVE | | | | JENISON | MI | 49428 |
| KELLY, BETTY C | 217 EAST RIVER DR | | | | ANDERSON | IN | 46016 |
| KELLY, BETTY E | 1050 ELKVIEW  DR APT W | | | | GAYLORD | MI | 49735-2042 |
| KELLY, BETTY J | 4428 GRANDLIN STREET | | | | SWARTZ CREEK | MI | 48473 |
| KELLY, BETTY J | 4428 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9113 |
| KELLY, BETTY L | 513 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1941 |
| KELLY, BETTY M | 1055 N OLD CANTON RD | | | | CANTON | MS | 39046-9237 |
| KELLY, BILLIE P | 3310 W GRACELAWN AVE | | | | FLINT | MI | 48504-1477 |
| KELLY, BILLIE P | 3310 GRACELAWN | | | | FLINT | MI | 48504-1477 |
| KELLY, BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KELLY, BILLY G | PO BOX 76 | | | | CLOSPLINT | KY | 40927-0076 |
| KELLY, BILLY R | 1934 FARMSIDE DRIVE | | | | KETTERING | OH | 45420-5420 |
| KELLY, BOBBY L | 3747 CAYUGA TRL | | | | NATIONAL CITY | MI | 48748-9680 |
| KELLY, BONNIE L | 61 E PARKWOOD DR | | | | DAYTON | OH | 45405-3424 |
| KELLY, BRIAN F | 1916 HATHAWAY DR | | | | BRUNSWICK | OH | 44212-4026 |
| KELLY, BRIAN F | 8 KINGSWOOD DR | | | | ORCHARD PARK | NY | 14127-1104 |
| KELLY, BRIAN G | 3759 HI DALE DR | | | | LAKE ORION | MI | 48360-2422 |
| KELLY, BRIAN J | 5665 RIVERSIDE DR | | | | SARANAC | MI | 48881-9746 |
| KELLY, BRIAN J. | 5665 RIVERSIDE DR | | | | SARANAC | MI | 48881-9746 |
| KELLY, BRIAN JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KELLY, BRIAN R | 5000 W BURT RD | | | | MONTROSE | MI | 48457-9333 |
| KELLY, BRUCE E | 8825 OLYMPIC DR | | | | BRIDGEVIEW | IL | 60455-2073 |
| KELLY, BRUCE G | 12889 CRESCENT CIR | | | | GRAND LEDGE | MI | 48837-8943 |
| KELLY, BRUCE L | 370 PLAINVIEW RD | | | | MANSFIELD | OH | 44907-1728 |
| KELLY, CARL S | 884 MOORESVILLE PIKE | | | | COLUMBIA | TN | 38401-6343 |
| KELLY, CARL T | 2994 PRATT RD | | | | METAMORA | MI | 48455-8921 |
| KELLY, CARL TIMOTHY | 2994 PRATT RD | | | | METAMORA | MI | 48455-8921 |
| KELLY, CARLTON D | 103 N EMBER DR | | | | FELTON | DE | 19943-6957 |
| KELLY, CAROL A | 2 FERN RD | | | | TURNERSVILLE | NJ | 08012-1811 |
| KELLY, CAROL A | 5158 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1337 |
| KELLY, CAROL D | 2441 CHARNWOOD DR | | | | TROY | MI | 48098-2207 |
| KELLY, CAROL T | 8410 CIRCLEWOOD DR N | | | | SAGINAW | MI | 48609-8521 |
| KELLY, CAROLYN | 2726 WALNUT LANE | | | | MURFREESBORO | TN | 37129 |
| KELLY, CAROLYN E | 634 JOHNSON DR | | | | LAKE ORION | MI | 48362-1652 |
| KELLY, CARRIE B | 649 MURPHY SUBDIVISION RD | | | | STEARNS | KY | 42647-6246 |
| KELLY, CATHERINE | 592 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| KELLY, CATHERINE | 9924 BURGUNDY OAKS DR | | | | SHREVEPORT | LA | 71118-5213 |
| KELLY, CATHERINE A | 44 CHESTER AVE | | | | GARDEN CITY | NY | 11530-5002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY, CATHERINE A | 49 ENDICOTT ROAD | | | | TRENTON | NJ | 08690-2145 |
| KELLY, CATHERINE A | 49 ENDICOTT RD | | | | TRENTON | NJ | 08690-2145 |
| KELLY, CEATRICE B | 5231 WILLOW ST | | | | MERIDIAN | MS | 39307-7205 |
| KELLY, CHANDA M | 820 GRIBBIN LN | | | | TOLEDO | OH | 43612-4316 |
| KELLY, CHANDA MARIE | APT 59C | 2150 NORTH MCCORD ROAD | | | TOLEDO | OH | 43615-3043 |
| KELLY, CHARLES A | 868 MEMORIAL CIR | | | | BOWLING GREEN | KY | 42104-6506 |
| KELLY, CHARLES A | PO BOX 216 | | | | AGRA | OK | 74824-0216 |
| KELLY, CHARLES E | 3050 WESTVIEW DR | | | | POWDER SPGS | GA | 30127-4610 |
| KELLY, CHARLES E | 6002 E HILL RD | | | | GRAND BLANC | MI | 48439-9102 |
| KELLY, CHARLES E | 287 COUNTRY CLUB DR | | | | PLANT CITY | FL | 33565-9259 |
| KELLY, CHARLES E | PO BOX 265 | | | | JACKSON | GA | 30233-0006 |
| KELLY, CHARLES G | 4732 RIVERVIEW DR | | | | WATERFORD | MI | 48329-3768 |
| KELLY, CHARLES L | 221 ASH ST | | | | DARLINGTON | SC | 29532-3001 |
| KELLY, CHARLES P | 13496 GERALD DR | | | | MIDDLEBRG HTS | OH | 44130-5738 |
| KELLY, CHARLES R | 112 ASBURY DR | | | | ANDERSON | IN | 46013-4868 |
| KELLY, CHARLES W | 453 WAYSIDE DR | | | | DAYTON | OH | 45440-3351 |
| KELLY, CHARLIE E | 13101 RITA ST | | | | PAULDING | OH | 45879-8865 |
| KELLY, CHARLOTTE E | 36463 W LYMAN RD | | | | FARMINGTON HILLS | MI | 48331-3822 |
| KELLY, CHERYL L | PO BOX 6752 | | | | YOUNGSTOWN | OH | 44501-6752 |
| KELLY, CHRISTIAN D | 1009 CURTIS COURT | | | | ARLINGTON | TX | 76012-5327 |
| KELLY, CHRISTOPHER | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| KELLY, CHRISTOPHER A | 957 KING HORN COURT | | | | BUFORD | GA | 30518-4919 |
| KELLY, CHRISTOPHER B | 5 BAYBERRY CLOSE | | | | NEWARK | DE | 19711-6201 |
| KELLY, CHRISTOPHER C | 3920 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055-4129 |
| KELLY, CHRISTOPHER M | 5082 KENDALL DR | | | | BURTON | MI | 48509-1908 |
| KELLY, CHRISTOPHER MARTIN | 5082 KENDALL DR | | | | BURTON | MI | 48509-1908 |
| KELLY, CLARENCE E | 42 KEER AVE | | | | NEWARK | NJ | 07112-2308 |
| KELLY, CLEATIS | 6002 CREEKWATER DR | | | | LAKELAND | FL | 33811-2516 |
| KELLY, CLIFFORD H | 8054 MARLOWE RD | | | | BELLEVILLE | MI | 48111-1317 |
| KELLY, COLEMAN J | 10048 HARRISON ROAD | | | | MINNEAPOLIS | MN | 55437-2417 |
| KELLY, COLM | 321 HIGHLAND FARM RD | | | | WEST CHESTER | PA | 19382-1800 |
| KELLY, CONSTANCE J | 1116 BARKSDALE AVE | | | | PERU | IN | 46970-8707 |
| KELLY, CORBIN | 9 TURNABOUT LN | | | | LEVITTOWN | PA | 19054-2915 |
| KELLY, CORTEZ N | 592 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| KELLY, CRAIG E | 11 N JEFFREY RD APT D5 | | | | ALDAN | PA | 19018-3007 |
| KELLY, CRISTI MACHELLE | REAUD MORGAN & QUINN INC | 801 LAUREL ST | | | BEAUMONT | TX | 77701-2228 |
| KELLY, CURTIS | PO BOX 776 | | | | CLINTON | MS | 39060-0776 |
| KELLY, DALE J | 13047 FERRY HILL LN | | | | HOUSTON | TX | 77015-2001 |
| KELLY, DALE L | 742 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2285 |
| KELLY, DANIEL J | 2808 COUNTY FAIR LN | | | | FORT COLLINS | CO | 80528-3189 |
| KELLY, DANIEL L | 321 CRESCENT PL | | | | FLUSHING | MI | 48433-1504 |
| KELLY, DANIEL T | 1743 VALLEY DR | | | | HIGHLAND | MI | 48356-2866 |
| KELLY, DANIEL THEODORE | 1743 VALLEY DR | | | | HIGHLAND | MI | 48356-2866 |
| KELLY, DANIEL W | 5251 SE 120TH CT | | | | MORRISTON | FL | 32668-4887 |
| KELLY, DANIEL W | 716 FILLMORE PL | | | | BAY CITY | MI | 48708-5573 |
| KELLY, DANNY L | 9486 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9719 |
| KELLY, DAVID | 1717 WELLAND ST | | | | HOWELL | MI | 48855-6450 |
| KELLY, DAVID | 460 MUNROE FALLS AVE APT 7 | | | | CUYAHOGA FALLS | OH | 44221-3476 |
| KELLY, DAVID | PO BOX 396 | | | | MARICOPA | AZ | 85139-0219 |
| KELLY, DAVID B | 47103 LAUREN CT | | | | BELLEVILLE | MI | 48111-4294 |
| KELLY, DAVID E | 9104 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1974 |
| KELLY, DAVID ELLIOTT | 357 HERITAGE PL | | | | JACKSON | MS | 39212-5878 |
| KELLY, DAVID G | 1313 REDCOAT DR | | | | CHARLOTTE | NC | 28211-4747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY, DAVID M | 8633 32 MILE RD | | | | BRUCE TWP | MI | 48065-4303 |
| KELLY, DAVID P | 27337 MOSBAUGH RD | | | | ARCADIA | IN | 46030-9514 |
| KELLY, DAVID P | 7760 BARNSBURY DRIVE | | | | W BLOOMFIELD | MI | 48324-3616 |
| KELLY, DEAN G | PO BOX 133 | | | | DARIEN | WI | 53114-0133 |
| KELLY, DEAN M | 3180 HIGH HILLCREST DR | | | | HOWELL | MI | 48843-7972 |
| KELLY, DEBERAH L | 10961 PEERLESS ST | | | | DETROIT | MI | 48224-4123 |
| KELLY, DEBORAH A | 1415 E 4TH ST | | | | CORINTH | MS | 38834-3642 |
| KELLY, DEBORAH L | 1909 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6021 |
| KELLY, DEBRA A | 7374 S 400 E RD | | | | JONESBORO | IN | 46938 |
| KELLY, DEBRA ANN | 7374 S 400 E RD | | | | JONESBORO | IN | 46938 |
| KELLY, DELLA M | 32 NORTH RIVER RD APT 3 | | | | ST.REGIS FALLS | NY | 12980-2888 |
| KELLY, DELLA MAE | 622 EAST DELAVAN AVE. | | | | BUFFALO | NY | 14211-1051 |
| KELLY, DELLA MAE | 622 E DELAVAN AVE | | | | BUFFALO | NY | 14211-1051 |
| KELLY, DELMAR | 12957 N 300 W | | | | ALEXANDRIA | IN | 46001-8698 |
| KELLY, DEMETRA M | 1719 BLACK TWIG LN | | | | KIRKWOOD | MO | 63122-2213 |
| KELLY, DENISE M | 1268 ORLANDO DR | | | | HASLETT | MI | 48840-9733 |
| KELLY, DENNIS E | 44 CHESTER AVE | | | | STEWART MANOR | NY | 11530-5002 |
| KELLY, DENNIS F | 48 TIOGA ST | | | | BUFFALO | NY | 14216-2719 |
| KELLY, DENNIS J | 3890 COUNTY ROAD 1 | | | | HECTOR | NY | 14841-9647 |
| KELLY, DENNIS L | 10809 TASKER RD | | | | BELLEVUE | MI | 49021-9201 |
| KELLY, DENNIS M | 5398 MONTICELLO HALL DR | | | | COLUMBUS | OH | 43221 |
| KELLY, DENNIS M | 4929 BARNHURST LN | | | | HILLIARD | OH | 43026 |
| KELLY, DENNIS P | 428 CARY JAY BLVD | | | | RICHMOND HTS | OH | 44143-1728 |
| KELLY, DIANE | 9881 LEWIS RD | | | | MILLINGTON | MI | 48746-9565 |
| KELLY, DIANE M | 4470 N STATE RD | | | | DAVISON | MI | 48423-8538 |
| KELLY, DIANNA R | PO BOX 311 | | | | PARIS | IL | 61944 |
| KELLY, DOLORES S | 5601 KENNEDY RD. | | | | LOWELLVILLE | OH | 44436-9528 |
| KELLY, DONALD A | 5477 HEATHER HILL DR | | | | MENTOR | OH | 44060-1705 |
| KELLY, DONALD D | 19175 BEECHRIDGE DR | | | | LAKE ANN | MI | 49650-9689 |
| KELLY, DONALD G | PO BOX 310872 | | | | FLINT | MI | 48531-0872 |
| KELLY, DONALD G | 12300 N CORD 575 W | | | | GASTON | IN | 47342 |
| KELLY, DONALD J | 2716 14TH CT | | | | PALM HARBOR | FL | 34684-3846 |
| KELLY, DONALD J | 2728 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 |
| KELLY, DONALD J | 8710 32 MILE RD | | | | WASHINGTON | MI | 48095-1319 |
| KELLY, DONALD M | 7275 E 1100 S | | | | AMBOY | IN | 46911-9401 |
| KELLY, DONALD R | 6497 MANISTEE HEIGHTS DR | | | | ELMIRA | MI | 49730-9194 |
| KELLY, DONALD R | 247 HADDON RD | | | | ROCHESTER | NY | 14626-2135 |
| KELLY, DONALD W | 2825 DAKOTA DR | | | | JANESVILLE | WI | 53545-2296 |
| KELLY, DONALD W | 10236 UNITA DR | | | | FORT WAYNE | IN | 46804-6900 |
| KELLY, DONNIE D | 634 COUNTY ROAD 40 | | | | SULLIVAN | OH | 44880-9712 |
| KELLY, DORIS | 3400 WILSON AVE SW | | | | GRANDVILLE | MI | 49418-1854 |
| KELLY, DORIS | 19188 SHIELDS ST | | | | DETROIT | MI | 48234-2057 |
| KELLY, DORIS | 1157 HUDSON ST SW | | | | WYOMING | MI | 49509 |
| KELLY, DOROTHY | 17737 68TH AVE | | | | COOPERSVILLE | MI | 49404-9455 |
| KELLY, DOROTHY | 5121 WINDINGBROOK TRL | | | | WESLEY CHAPEL | FL | 33544-1805 |
| KELLY, DOROTHY A | 5499 JOECLAY DR | | | | STONE MTN | GA | 30088-3405 |
| KELLY, DOROTHY E | 5432 LANDAU DR. #10 | | | | KETTERING | OH | 45429-5448 |
| KELLY, DOROTHY E | 5432 LANDAU DR APT 10 | | | | KETTERING | OH | 45429-5448 |
| KELLY, DOROTHY M | PO BOX 595 | | | | MOUNT MORRIS | MI | 48458-0595 |
| KELLY, DOROTHY M | 1184 CROOKED LAKE RD | | | | FENTON | MI | 48430-1214 |
| KELLY, DOROTHY M | 625 MELVILLE BROWN RD | | | | WILLIAMSON | GA | 30292-3218 |
| KELLY, DOROTHY M | 11944 SUTFIN ROAD | | | | HORTON | MI | 49246-9717 |
| KELLY, DOROTHY M | 1227 14TH CIR SE | | | | LARGO | FL | 33771-3145 |
| KELLY, DOROTHY M | 1600 DANORA DR | | | | WAYCROSS | GA | 31501-4156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY, DOROTHY V | 23025 S BUD CT | | | | CHANNAHON | IL | 60410-3012 |
| KELLY, DOUGLAS D | 4182 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9335 |
| KELLY, DOUGLAS N | 1414 HELEN STREET | | | | BAY CITY | MI | 48708-5577 |
| KELLY, DOUGLAS N | 1414 HELEN ST | | | | BAY CITY | MI | 48708-5577 |
| KELLY, DUANE E | 1841 HOLIDAY PINES DR | | | | BROWNSBURG | IN | 46112-7716 |
| KELLY, DWAYNE | 9815 HORACE HARDING EXPY APT 12K | | | | CORONA | NY | 11368-4216 |
| KELLY, EARNEST | 12306 ADAMS ST | | | | MOUNT MORRIS | MI | 48458-3206 |
| KELLY, EDGAR A | 513 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1941 |
| KELLY, EDGAR G | 421 FOX HILLS DR SO A | PT 2 | | | BLOOMFIELD HILLS | MI | 48304 |
| KELLY, EDWARD | 9924 BURGUNDY OAKS DR | | | | SHREVEPORT | LA | 71118-5213 |
| KELLY, EDWARD | 1244 DARTMOUTH ST | | | | ALBANY | CA | 94706-2349 |
| KELLY, EDWARD | 2209 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1199 |
| KELLY, EDWARD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KELLY, EDWARD L | 7040 CAPTIVA DR | | | | LANSING | MI | 48917-7818 |
| KELLY, EDWARD M | 10610 CAMARELLE CIR | | | | FORT MYERS | FL | 33913-7058 |
| KELLY, EDWARD R | 134 CONNECTICUT AVE | | | | CLAIRTON | PA | 15025-2308 |
| KELLY, EDWARD T | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| KELLY, ELIZABETH P | 1722 ALLARD RD | | | | CHAPEL HILL | NC | 27514-7643 |
| KELLY, ELLA L | 7248 N MCDANIEL ST | | | | LITHONIA | GA | 30058-4200 |
| KELLY, ELLEN T | 110 W FISHER ST | | | | BAY CITY | MI | 48706-4544 |
| KELLY, ELROY | 4584 SEAWAY DR | | | | LANSING | MI | 48911-2734 |
| KELLY, ERNEST J | 3428 BRENTHILL DR | | | | GRAND BLANC | MI | 48439-7967 |
| KELLY, ESTHER M | 196 SWEET POTATO RIDGE RD | | | | UNION | OH | 45322-9767 |
| KELLY, ETHEL L | 1402 KENT PLACE | | | | LINDEN | NJ | 07036-5933 |
| KELLY, ETHEL L | 1402 KENT PL | | | | LINDEN | NJ | 07036-5933 |
| KELLY, EUGENE | 109 GUTHRIE ST. | R1 BOX 31 | | | BLACKBURN | MO | 65321 |
| KELLY, EUGENE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KELLY, EUGENE | | | | | | | |
| KELLY, EUGENE | 455 ROCKCLIFF CRL | | | | DAYTON | OH | 45406-2125 |
| KELLY, EUGENE H | 3920 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055-4129 |
| KELLY, EUNICE A | 1112 HONEYSUCKLE WAY | | | | LOMPOC | CA | 93436-3262 |
| KELLY, EVA JEAN | DOCKINS TURNAGE & BANKS | 840 E RIVER PL STE 500 | | | JACKSON | MS | 39202-3487 |
| KELLY, EVA JEAN | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| KELLY, EVANGELINE J | 1826 MACARTHUR DR | | | | VICKSBURG | MS | 39180 |
| KELLY, EVANGELINE J | PO BOX 2361 | | | | ANDERSON | IN | 46018-2361 |
| KELLY, EVELYN J | 8603 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1305 |
| KELLY, F R & CO | 27 CLYDE RD BALLS BRIDGE | | | DUBLIN 2 IRELAND | | | |
| KELLY, FLETCHER P | 22724 E 2400 RD | | | | LACYGNE | KS | 66040-9176 |
| KELLY, FLORASTEEN | 2842 SHOREWOOD DR | | | | SHREVEPORT | LA | 71119-2626 |
| KELLY, FLOYD | 521 MICHIGAN ST | | | | BUCHANAN | MI | 49107-1428 |
| KELLY, FRANCES | JOHN LIGNELLI MANOR | 110 CHESS ST | | | NEW EAGLE | PA | 15067-1162 |
| KELLY, FRANCES V | 414 WOOD TOWN ST | | | | WAYNESBORO | TN | 38485 |
| KELLY, FRANCES V | 414 WOODTOWN ST | | | | WAYNESBORO | TN | 38485-2647 |
| KELLY, FRANCIS J | 22 BALSAM LN | | | | SMITHFIELD | RI | 02917-1621 |
| KELLY, FRANCIS L | 3725 DOLPHAINE LN | | | | FLINT | MI | 48506-2646 |
| KELLY, FRANCIS LEO | 3725 DOLPHAINE LN | | | | FLINT | MI | 48506-2646 |
| KELLY, FRANK D | 5158 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1337 |
| KELLY, FRANK W | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| KELLY, FRED H | 26404 SCHAM RD | | | | PUNTA GORDA | FL | 33955-1641 |
| KELLY, FRED L | 11302 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1060 |
| KELLY, FRED M | 3400 BELFORD RD | | | | HOLLY | MI | 48442-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY, FREDERICK M | 481 SEXTON RD | | | | MINDEN | LA | 71055-7387 |
| KELLY, FREDERICK MASON | 481 SEXTON RD | | | | MINDEN | LA | 71055-7387 |
| KELLY, FRIZELLA R | 3992 E 144TH ST | | | | CLEVELAND | OH | 44128-1870 |
| KELLY, GAETANE | 7183 WILLIAM ST | | | | TAYLOR | MI | 48180-2527 |
| KELLY, GAETANE | 7183 WILLIAM | | | | TAYLOR | MI | 48180-2527 |
| KELLY, GARY C | 2445 DENISE DRIVE | | | | CLIO | MI | 48420-1048 |
| KELLY, GARY J | 9400 S OLD 27 | | | | ROSCOMMON | MI | 48653 |
| KELLY, GARY M | 11201 E COUNTY ROAD A | | | | AVALON | WI | 53505-9715 |
| KELLY, GAYLORD R | 9285 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777-9083 |
| KELLY, GENE D | 4201 W 30 1/4 RD | | | | HARRIETTA | MI | 49638-9757 |
| KELLY, GENE O | 752 COUNTY ROAD 5522 | | | | TROY | AL | 36081-6959 |
| KELLY, GENE P | PO BOX 6752 | | | | YOUNGSTOWN | OH | 44501-6752 |
| KELLY, GEORGE D | 3009 IVY DR | | | | TIFTON | GA | 31794-1434 |
| KELLY, GEORGE P | 1301 S GRANT AVE | | | | JANESVILLE | WI | 53546-5406 |
| KELLY, GEORGE P | 4860 ECKLES ST | | | | CLARKSTON | MI | 48346-3514 |
| KELLY, GEORGE R | 69 CEDARWOOD LN APT C | | | | SABINA | OH | 45169-1364 |
| KELLY, GEORGIA P | 3365 LAWSON DRIVE | | | | DAYTON | OH | 45432-2735 |
| KELLY, GEORGIA P | 3365 LAWSON DR | | | | DAYTON | OH | 45432-2735 |
| KELLY, GEORGIANA M | 6105 HARBOUR OVERLOOK | | | | ALPHARETTA | GA | 30005-6901 |
| KELLY, GERALD | 745 W WELLS RD | | | | CARO | MI | 48723-9536 |
| KELLY, GERALD J | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KELLY, GERALD S | 2801 S DORT HWY LOT E8 | | | | FLINT | MI | 48507-5244 |
| KELLY, GERALD S | 35958 DUTCH DR | | | | REHOBOTH BEACH | DE | 19971-8454 |
| KELLY, GLEN O | PO BOX 292 | | | | PARADISE | MI | 49768-0292 |
| KELLY, GLENN | 4464 SUMMERS SHADE STREET | | | | LAS VEGAS | NV | 89147-7801 |
| KELLY, GLENN A | 10201 PIERPONT AVE | | | | CLEVELAND | OH | 44108-3250 |
| KELLY, GLENNA R | 647 CLIFTON DRIVE | | | | WARREN | OH | 44484-1813 |
| KELLY, GLENNA R | 647 CLIFTON DR NE | | | | WARREN | OH | 44484-1813 |
| KELLY, GLORIA T | 69 BROOK HILLS CIR | C/O CATHLEEN KELLY | | | WHITE PLAINS | NY | 10605-5006 |
| KELLY, GRACE M | 802 COOLIDGE ST | | | | PLYMOUTH | MI | 48170-1971 |
| KELLY, GRADY B | 109 LAKE VILLAGE BLVD APT 101 | | | | DEARBORN | MI | 48120-1685 |
| KELLY, GREGORY D | 6020 MAPLEGATE COURT | | | | DAYTON | OH | 45424-1181 |
| KELLY, GREGORY G | 16094 COLLINGHAM DR | | | | DETROIT | MI | 48205-1412 |
| KELLY, GREGORY J | 32722 RUGBY DR | | | | WARREN | MI | 48088-6940 |
| KELLY, GREGORY JOHN | 32722 RUGBY DR | | | | WARREN | MI | 48088-6940 |
| KELLY, GREGORY W | 52888 MARY MARTIN DR | | | | CHESTERFIELD | MI | 48051-3716 |
| KELLY, H M INC | PO BOX 186 | | | | NEW OXFORD | PA | 17350-0186 |
| KELLY, HARLAN R | 3725 BRYN MAWR DR | | | | JANESVILLE | WI | 53546-2048 |
| KELLY, HARLON C | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| KELLY, HAROLD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLY, HARRY | 3350 STONEHURST CT | | | | JOLIET | IL | 60431-9316 |
| KELLY, HARRY E | 192 SW SNAPDRAGON CIR | | | | PORT ST LUCIE | FL | 34953-8213 |
| KELLY, HENRY | 26468 COUNTY ROAD 388 | | | | GOBLES | MI | 49055-9106 |
| KELLY, HENRY C | 2826 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| KELLY, HENRY T | 604 LESCURE DR | | | | HARRISBURG | PA | 17109-5818 |
| KELLY, HERBERT | 626 RIVERSIDE DR APT 2G | | | | NEW YORK | NY | 10031-7203 |
| KELLY, HERBERT L | 5272 VILLA CT | | | | AVON | IN | 46123-7870 |
| KELLY, HOBERT E | 2246 KENTUCKY TR. RD. | | | | SOUTH WEBSTER | OH | 45682 |
| KELLY, IMELDA L | P.O. BOX 340 | | | | CLEAR BROOK | VA | 22624-0340 |
| KELLY, IMELDA L | PO BOX 340 | | | | CLEAR BROOK | VA | 22624-0340 |
| KELLY, IMOGENE | 8334 WAVERLY | | | | KANSAS CITY | KS | 66109-2076 |
| KELLY, IMOGENE | 8334 WAVERLY AVE | | | | KANSAS CITY | KS | 66109-2076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY, IONA MAXINE | 106 WESTFIELD AVE | | | | HAMILTON | OH | 45013-2021 |
| KELLY, IRENE D | 607 NOTTINGHILL LN | | | | TRENTON | NJ | 08619-4008 |
| KELLY, IRMA R | 2593 WEAVERTON | | | | ROCHESTER | MI | 48307-4663 |
| KELLY, J. W | PO BOX 7704 | 47 PALM BEACH DRIVE | | | INDIAN LAKE ESTATES | FL | 33855-7704 |
| KELLY, JACK | 15B GULFSTREAM AVE | | | | WINFIELD PARK | NJ | 07036-7523 |
| KELLY, JACK A | 700 MIRROR TER NW APT 201 | | | | WINTER HAVEN | FL | 33881-2385 |
| KELLY, JACK C | 1164 DAINTY AVENUE | | | | BRENTWOOD | CA | 94513-1255 |
| KELLY, JACK O | 5 COLONY WAY | | | | GAS CITY | IN | 46933-1253 |
| KELLY, JACK R | 1328 RUBY ANN DR | | | | SAGINAW | MI | 48601-9761 |
| KELLY, JACK R | 136 ABBEYVILLE RD | | | | PITTSBURGH | PA | 15228-1718 |
| KELLY, JACOB C | 3805 COVERT RD | | | | WATERFORD | MI | 48328-1324 |
| KELLY, JACQUELINE D | 6020 MAPLEGATE COURT | | | | DAYTON | OH | 45424-1181 |
| KELLY, JACQULINE I | 2524 CHALK FARM RD N | | | | WARREN | MI | 48091-3318 |
| KELLY, JAMES | 2630 RIVER RD | | | | SILVER CREEK | MS | 39663-2468 |
| KELLY, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KELLY, JAMES | 4727 GULL RD APT 34 | C/O LLETA KELLY | | | LANSING | MI | 48917-4145 |
| KELLY, JAMES | 2630 RIVER ROAD | | | | SILVER CREEK | MS | 39663-9663 |
| KELLY, JAMES A | 7283 ROLLING RD | | | | NEWAYGO | MI | 49337-8702 |
| KELLY, JAMES A | 2122 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2425 |
| KELLY, JAMES A | 20 DUNLAP PL | | | | MIDDLESEX | NJ | 08846-1303 |
| KELLY, JAMES A | 7470 N CENTER RD | | | | SAGINAW | MI | 48604-9231 |
| KELLY, JAMES B | 4401 FIELDCREST DR | | | | JANESVILLE | WI | 53546-3311 |
| KELLY, JAMES B | 23142 N ROSEDALE CT | | | | SAINT CLAIR SHORES | MI | 48080-2613 |
| KELLY, JAMES C | W3721 RASBERRY LN | | | | MORAN | MI | 49760-9808 |
| KELLY, JAMES D | 647 CLIFTON DR NE | | | | WARREN | OH | 44484-1813 |
| KELLY, JAMES F | 140 PARK CIR | | | | S ATTLEBORO | MA | 02703-7112 |
| KELLY, JAMES F | 505 E BROOKS AVE | | | | GRIFFIN | GA | 30223-4644 |
| KELLY, JAMES K | 12001 SE 38TH ST | | | | CHOCTAW | OK | 73020-6106 |
| KELLY, JAMES L | 1701 COURSIN ST | | | | MCKEESPORT | PA | 15132-4658 |
| KELLY, JAMES M | 2235 WATERFORD PARK DR | | | | LAWRENCEVILLE | GA | 30044-2726 |
| KELLY, JAMES M | 7060 SUNSET POINT DR | | | | INDIANAPOLIS | IN | 46259-6783 |
| KELLY, JAMES O | 7085 DENMARK ST | | | | ENGLEWOOD | FL | 34224-9501 |
| KELLY, JAMES P | 5410 GILMOUR RD | | | | MORROW | OH | 45152-9731 |
| KELLY, JAMES R | 6137 POWELL DR | | | | INDIANAPOLIS | IN | 46221-3813 |
| KELLY, JAMES R | 5390 SPRUCEVIEW LN | | | | FOWLERVILLE | MI | 48836-9654 |
| KELLY, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLY, JAMES T | 2338 DURAND ST | | | | SAGINAW | MI | 48602-5417 |
| KELLY, JAMES T | PO BOX 521 | | | | HOUGHTON LAKE | MI | 48629-0521 |
| KELLY, JAMES W | 1535 ATLANTIC ST NE | | | | WARREN | OH | 44483-4109 |
| KELLY, JAMES W | 5418 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| KELLY, JAMES W | 23292 CLAIRWOOD ST | | | | ST CLAIR SHRS | MI | 48080-3414 |
| KELLY, JAMES WARREN | 5418 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| KELLY, JANE D | 1127 PINEVILLE RD | | | | CHATTANOOGA | TN | 37405-2658 |
| KELLY, JANE L | 292 PLANTATION CIR SW | | | | SMYRNA | GA | 30082-3041 |
| KELLY, JANE Y | 17374 FOREMOST LN. | | | | PORT CHARLOTTE | FL | 33948-2444 |
| KELLY, JANEIL L | 7523 DYKE RD | | | | IRA | MI | 48023-2726 |
| KELLY, JANET G | 202 BELLOWS WAY | | | | LANSDALE | PA | 19446-6331 |
| KELLY, JANINE M | 39 LAFAYETTE ST | | | | RANDOLPH | MA | 02368 |
| KELLY, JASON L | 5809 SKIPPERS LANE | | | | APPLETON | WI | 54915 |
| KELLY, JAY L | 311 HICKORY RDG | | | | MOUNT MORRIS | MI | 48458-9103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY, JEAN M | 1518 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-2856 |
| KELLY, JEFFREY R | PO BOX 96 | | | | WHITTAKER | MI | 48190-0096 |
| KELLY, JENNIFER L | 9802 AUTUMN VLY | | | | CONVERSE | TX | 78109 |
| KELLY, JEROME G | 5801 DUPONT ST | | | | FLINT | MI | 48505-2680 |
| KELLY, JERRY B | 820 PECKS CREEK RD | | | | STANTON | KY | 40380-8030 |
| KELLY, JERRY L | 1726 N 550 W | | | | KOKOMO | IN | 46901-8392 |
| KELLY, JERRY P | 4540 FAIRVIEW ST | | | | DETROIT | MI | 48214-1685 |
| KELLY, JESSICA E | 15408 YALE DRIVE | UNIT 176 | | | CLINTON TWP | MI | 48038 |
| KELLY, JIM | 916 KIRK STREET | | | | ORLANDO | FL | 32808-2808 |
| KELLY, JIM | 916 KIRK ST | | | | ORLANDO | FL | 32808-7535 |
| KELLY, JOAN | 3805 COVERT RD | | | | WATERFORD | MI | 48328-1324 |
| KELLY, JOAN E | 9240 HURRELBRINK RD | | | | KANSAS CITY | KS | 66109-3531 |
| KELLY, JOANN | 1715 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2033 |
| KELLY, JOANN | 3C PACIFIC DR | | | | WINFIELD PARK | NJ | 07036-6670 |
| KELLY, JOANNE M | 2111 GULLIVER DR | | | | TROY | MI | 48085-1033 |
| KELLY, JOEL A | 620 CRANBROOK DR | | | | SAGINAW | MI | 48638-5739 |
| KELLY, JOHANNA L | 3300 LOVELAND BLVD UNIT 1102 | | | | PORT CHARLOTTE | FL | 33980-6704 |
| KELLY, JOHN | 1 HIGHLAND TERRACE | | | | MAHOPAC | NY | 10541 |
| KELLY, JOHN | 8214 SEQUOIA LN | | | | WHITE LAKE | MI | 48386-3595 |
| KELLY, JOHN A | 40 PLEASANT PKWY | | | | CHEEKTOWAGA | NY | 14206-3344 |
| KELLY, JOHN B | 9526 N 400 W | | | | MC CORDSVILLE | IN | 46055-9753 |
| KELLY, JOHN D | 40286 SUGAR SPRING DR | | | | STERLING HEIGHTS | MI | 48313-5348 |
| KELLY, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLY, JOHN E | 1209 N DETROIT AVE | | | | TOLEDO | OH | 43607-3952 |
| KELLY, JOHN E | 3805 COVERT ROAD | | | | WATERFORD | MI | 48328-1324 |
| KELLY, JOHN E | 28 LAKE AVE APT 1 | | | | LANCASTER | NY | 14086-2600 |
| KELLY, JOHN E | PO BOX 24009 | | | | INDIANAPOLIS | IN | 46224-0009 |
| KELLY, JOHN E | 132 WHEELER SCHOOL ROAD | | | | PYLESVILLE | MD | 21132-1207 |
| KELLY, JOHN F | 6 POINT WEST DR | | | | BLUFFTON | SC | 29910-6270 |
| KELLY, JOHN F | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KELLY, JOHN G | 4234 FISHERMANS TER | | | | LYONS | IL | 60534-1402 |
| KELLY, JOHN H | 17 PRATT ST | | | | MAYVILLE | NY | 14757-1306 |
| KELLY, JOHN H | 230 KINGSTON LN | | | | INDIANA | PA | 15701-9730 |
| KELLY, JOHN I | 5385 W 271ST ST | | | | LOUISBURG | KS | 66053-6322 |
| KELLY, JOHN J | 5200 LEIX RD | | | | MAYVILLE | MI | 48744-9404 |
| KELLY, JOHN J | 415 EWING RD | | | | BOARDMAN | OH | 44512-3214 |
| KELLY, JOHN J | 1108 RUDDER AVE | | | | MANAHAWKIN | NJ | 08050 |
| KELLY, JOHN J | 5 LOIS LN | | | | SHREWSBURY | PA | 17361-1860 |
| KELLY, JOHN J | 1980 PATTON DR | | | | SPEEDWAY | IN | 46224-5355 |
| KELLY, JOHN J | 488 SAINT CLAIR ST | | | | GROSSE POINTE | MI | 48230-1504 |
| KELLY, JOHN JOSEPH | 415 EWING RD | | | | BOARDMAN | OH | 44512-3214 |
| KELLY, JOHN JOSEPH | 5200 LEIX RD | | | | MAYVILLE | MI | 48744-9404 |
| KELLY, JOHN M | 625 ATHENS ST | | | | SAGINAW | MI | 48601-1414 |
| KELLY, JOHN P | 1662 MAPLE CREEK CT | | | | ROCHESTER | MI | 48306-4812 |
| KELLY, JOHN P | 4645 FLEHARTY RD | | | | NORTH OLMSTED | OH | 44070-3317 |
| KELLY, JOHN R | SOUTH RIVER ROAD | | | | TALL TIMBERS | MD | 20690 |
| KELLY, JOHN R | PO BOX 1413 | | | | MANSFIELD | TX | 76063-1413 |
| KELLY, JOHN W | 8603 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1305 |
| KELLY, JOICE J | 3275 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5705 |
| KELLY, JONATHAN D | 313 ERSKINE AVE | | | | YOUNGSTOWN | OH | 44512 |
| KELLY, JOSEPH B | 330 OVERLOOK CT | | | | AVON | IN | 46123-7818 |
| KELLY, JOSEPH B | 5881 BEAR CREEK DR BLDG 4 | | | | BEDFORD HTS | OH | 44146 |
| KELLY, JOSEPH P | 9585 HALF MOON DR | | | | PINCKNEY | MI | 48169-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY, JOSEPHINE | 2268 PERCH WAY SW | | | | MARIETTA | GA | 30008-5984 |
| KELLY, JOSHUA R | PO BOX 9162 | | | | YOUNGSTOWN | OH | 44513-0162 |
| KELLY, JOYCE A | 2925 BAGLEY DRIVE WEST | | | | KOKOMO | IN | 46902-3256 |
| KELLY, JOYCE T | 44 SOUTH WHISPERING LANE | | | | HAMBURG | NY | 14075-1839 |
| KELLY, JOYCE T | 44 S WHISPERING LN | | | | HAMBURG | NY | 14075-1839 |
| KELLY, JUANITA D | 229 ODOM ST | | | | DARLINGTON | SC | 29532-4541 |
| KELLY, JUANITA F | 11438 NICHOLS DR | | | | CLIO | MI | 48420-9422 |
| KELLY, JUANITA H | 10101 LAKESHORE LOOP | | | | DARDANELLE | AR | 72834-8347 |
| KELLY, JUANITA M | 34617 E MICHIGAN AVE | | | | WAYNE | MI | 48184-1737 |
| KELLY, JUDITH D | 3651 NORTH DAMEN AVENUE | | | | CHICAGO | IL | 60618-4951 |
| KELLY, JUDITH L | 11430 NORTH ELMS ROAD | | | | CLIO | MI | 48420-9468 |
| KELLY, JUDY A | 9950 E WASHINGTON RD | | | | REESE | MI | 48757 |
| KELLY, JUDY K | 11408 SW 78TH CIR | | | | OCALA | FL | 34476-9328 |
| KELLY, JUDY R | PO BOX 300482 | | | | DRAYTON PLAINS | MI | 48330-0482 |
| KELLY, JUNE O | 2233 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4121 |
| KELLY, KAREN | 1004 HAMMOCK RD LOT 69 | | | | SEBRING | FL | 33870 |
| KELLY, KAREN L | 1224 NORTH DR | | | | ANDERSON | IN | 46011-1167 |
| KELLY, KATHERINE | 1631 MEADOW LN | | | | REESE | MI | 48757-9540 |
| KELLY, KATHLEEN | | | | | | | |
| KELLY, KEITH K | 1308 E WILLIAMS ST | | | | DANVILLE | IL | 61832-4142 |
| KELLY, KELLY M | 7746 GLEN OAKS DR NE | | | | WARREN | OH | 44484-1570 |
| KELLY, KENNETH M | 2407 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 |
| KELLY, KENT B | 7285 S DUNE HWY | | | | EMPIRE | MI | 49630-9766 |
| KELLY, KERRY | 20012 ARCHDALE ST | | | | DETROIT | MI | 48235-2233 |
| KELLY, KEVIN A | 58 OLD COUNTRY ROAD #60 | | | | EAST QUOGUE | NY | 11942-1942 |
| KELLY, KEVIN B | 12840 DARTMOUTH ST | | | | OAK PARK | MI | 48237-1626 |
| KELLY, KEVIN B | 2016 SANDHILL CT | | | | INDIANAPOLIS | IN | 46217-4653 |
| KELLY, KEVIN D | 12 SKYLINE DR | | | | FRANKLIN | MA | 02038-1037 |
| KELLY, KEVIN G | 3290 HILLWOOD DRIVE | | | | DAVISON | MI | 48423-9569 |
| KELLY, KEVIN GERALD | 3290 HILLWOOD DRIVE | | | | DAVISON | MI | 48423-9569 |
| KELLY, KEVIN S | 358 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1373 |
| KELLY, KIMBERLY K | 12913 WILKINSON RD | | | | FREELAND | MI | 48623 |
| KELLY, KIMBERLY T | 1925 RIDGE RD | | | | DECATUR | TN | 37322 |
| KELLY, KIRK W | 513 W MAIN ST | | | | PITTSBORO | IN | 46167-9169 |
| KELLY, KRISTEN | | | | | | | |
| KELLY, LAFARN | 11531 ROAD 571 | | | | PHILADELPHIA | MS | 39350-7225 |
| KELLY, LARRY E | 12294 EVANS AVE | | | | WINDSOR | MO | 65360-3014 |
| KELLY, LARRY J | 13676 GRATIOT RD | | | | HEMLOCK | MI | 48626-8442 |
| KELLY, LARRY K | 2912 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1239 |
| KELLY, LARRY P | 8054 ARROWHEAD TRL | | | | INDIANAPOLIS | IN | 46239-9684 |
| KELLY, LAVON | 5226 STELLHORN RD | | | | FORT WAYNE | IN | 46815-5058 |
| KELLY, LAWRENCE A | 42 SWAN LN | | | | LEVITTOWN | PA | 19055-2224 |
| KELLY, LAWRENCE J | 7166 ELDERWOOD CIR | | | | CLARKSTON | MI | 48346-1596 |
| KELLY, LAWRENCE J | KAHN & ASSOCIATES LLC | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| KELLY, LEE A | 4954 BRISTLE CONE CIR | | | | ABERDEEN | MD | 21001-2604 |
| KELLY, LEE J | 6127 ARTESIA | | | | SAINT HELEN | MI | 48656 |
| KELLY, LEEMOND | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| KELLY, LEOLA M | 1841 HOLIDAY PINES DR | | | | BROWNBURG | IN | 46112 |
| KELLY, LEONARD B | 3548 CAPALDI CIR | | | | LAKE ORION | MI | 48359-1400 |
| KELLY, LEONARD R | 109 KNOX ST BROOKLYN | | | | MOORESVILLE | IN | 46158 |
| KELLY, LESLIE | 1229 KING HENRY DR | | | | OCEAN SPRINGS | MS | 39564-3445 |
| KELLY, LILLIAN A | 306 CHERRY ST | | | | JANESVILLE | WI | 53548-4604 |
| KELLY, LILLIAN A | 921 GRANT | | | | BELOIT | WI | 53511 |
| KELLY, LILLIAN R | 32450 FREE DROP WAY | | | | MILLSBORO | DE | 19966-6254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY, LINDA | 198 OAKBROOK DR | | | | WEST SENECA | NY | 14224-4439 |
| KELLY, LINDA S | 810 E SHERMAN ST | | | | MARION | IN | 46952-2926 |
| KELLY, LLOYD G | 2027 TICE DR | | | | CULLEOKA | TN | 38451-2720 |
| KELLY, LLOYD R | HRC 2, BOX 250 | | | | WAPPAPELLO | MO | 63966 |
| KELLY, LORAINE E | 200 FRANKLIN ST | | | | BAY CITY | MI | 48708-7091 |
| KELLY, LORRAINE C | 1700 ROBIN LN APT 364 | | | | LISLE | IL | 60532-4176 |
| KELLY, LOU D | 903 DEER WALK DR | | | | ALEXANDRIA | IN | 46001 |
| KELLY, LUCILE | | | | | | | |
| KELLY, LUKE E | 5603 E HALAS CT | | | | MONTICELLO | IN | 47960-7520 |
| KELLY, LULA B | 1706 S D ST | | | | ELWOOD | IN | 46036-2433 |
| KELLY, LULA P | 461 S EAGLE ST | | | | TERRYVILLE | CT | 06786-6706 |
| KELLY, LULA W | 1011 THOMPSON RD | | | | CLINTON | MS | 39056-3007 |
| KELLY, LYNN G | 1400 INDIAN CREEK DR | | | | DESOTO | TX | 75115-3653 |
| KELLY, LYNNETTE J | PO BOX 5673 | | | | MACON | GA | 31208-5673 |
| KELLY, MACK | 330 MITCHELL LN | | | | DANVILLE | KY | 40422-9770 |
| KELLY, MARGARET | 203 VELVET TURF COURT | | | | GLEN BURNIE | MD | 21061 |
| KELLY, MARGARET E | 1420 ST MARY CRICLE | | | | HOBART | IN | 46342 |
| KELLY, MARGARET M | 5255 SHIELDS RD | | | | CANFIELD | OH | 44406-9059 |
| KELLY, MARGE JEAN | 1739 WELLESLEY CIR | APT 4 | | | NAPLES | FL | 34116-6109 |
| KELLY, MARGIE M | 9131 FORRISTER RD | | | | ADRIAN | MI | 49221-9462 |
| KELLY, MARIAN D | 1517 DELVALE AVE | | | | BALTIMORE | MD | 21222-1117 |
| KELLY, MARIAN J | 3800 N INGLESIDE DR | | | | NORFOLK | VA | 23502-3326 |
| KELLY, MARIANNE | 3913 76TH ST | | | | LUBBOCK | TX | 79423-1118 |
| KELLY, MARIANNE B | 17 ROUND TREE LN | | | | MONTROSE | NY | 10548-1416 |
| KELLY, MARIE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| KELLY, MARIE A | 757 HIGHLAND AVE APT 320N | | | | NEEDHAM | MA | 02494-1645 |
| KELLY, MARILYN E | 906 WHISPERING RIDGE LN | | | | BEL AIR | MD | 21015-2102 |
| KELLY, MARION B | 1017 WASHINGTON PKWY | | | | ELWOOD | IN | 46036-8328 |
| KELLY, MARION LOUISE | 12121 GLENN TRAIL | | | | MONTROSE | MI | 48457 |
| KELLY, MARJORIE L | 941 WESTPORT DR | | | | YOUNGSTOWN | OH | 44511-3768 |
| KELLY, MARK L | 1915 FAIRMONT ST | | | | LANSING | MI | 48911-7122 |
| KELLY, MARK S | 3805 COVERT RD | | | | WATERFORD | MI | 48328-1324 |
| KELLY, MARVIN E | 1117 PETRONIA ST | | | | NORTH PORT | FL | 34286-4219 |
| KELLY, MARY | 45 28 42 ST 3A | | | | LONG ISLAND CITY | NY | 11104 |
| KELLY, MARY A | 2826 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| KELLY, MARY C | 16869 FREELAND ST | | | | DETROIT | MI | 48235-4060 |
| KELLY, MARY H | 6623 MERWIN AVE | | | | CINCINNATI | OH | 45227-3113 |
| KELLY, MARY J | 311 HICKORY RDG | | | | MOUNT MORRIS | MI | 48458-9103 |
| KELLY, MARY J | 13277 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| KELLY, MARY J | 10209 VISCOUNT DR | | | | SAINT LOUIS | MO | 63136-5639 |
| KELLY, MARY K | 9414 S 83RD AVE | | | | HICKORY HILLS | IL | 60457-1926 |
| KELLY, MARY LOU | 9326 ISLAND DRIVE | | | | GOODRICH | MI | 48438 |
| KELLY, MARY LOU | 9326 ISLAND DR | | | | GOODRICH | MI | 48438-9097 |
| KELLY, MARY M | POST OFFICE BOX 579 | | | | FLINT | MI | 48501-0579 |
| KELLY, MARY M | PO BOX 579 | | | | FLINT | MI | 48501-0579 |
| KELLY, MARY M | 173 W 37TH ST | | | | BUENA VISTA | VA | 24416-9640 |
| KELLY, MARY N | 9 FIREBUSH RD | | | | LEVITTOWN | PA | 19056-1813 |
| KELLY, MARY P | 1337 WOOD TRL | | | | OXFORD | MI | 48371-6065 |
| KELLY, MARY S | 4064 NORRIS RD | | | | BELLVILLE | OH | 44813-9141 |
| KELLY, MATTIE P | 12038 CHERRYLAWN ST | | | | DETROIT | MI | 48204-1009 |
| KELLY, MAUREEN B | 9229 CLIO ST | APT 5 | | | CLIO | MI | 48420 |
| KELLY, MEGAN | | | | | | | |
| KELLY, MELANIE A | 5706 LANCASTER LN | | | | COMMERCE TWP | MI | 48382-5008 |
| KELLY, MELEASA KAY | PO BOX 202 | | | | PARADISE | MI | 49768-0202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY, MELISSA C | 3743 BRIDGE WALK DRIVE | | | | LAWRENCEVILLE | GA | 30044-5130 |
| KELLY, MELVIN E | 3084 BAY VIEW DR | | | | FENTON | MI | 48430-3307 |
| KELLY, MICHAEL | APT 316 | 4831 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2539 |
| KELLY, MICHAEL A | 2732 SLOAN ST | | | | FLINT | MI | 48504-3307 |
| KELLY, MICHAEL A | 26134 DRAKE RD | | | | FARMINGTN HLS | MI | 48331-3847 |
| KELLY, MICHAEL A | 9950 E WASHINGTON RD | | | | REESE | MI | 48757-9321 |
| KELLY, MICHAEL A | 6168 LUCAS RD | | | | FLINT | MI | 48506-1247 |
| KELLY, MICHAEL A | | | | | | | |
| KELLY, MICHAEL B | 13598 HEDEEN DR | | | | TRAVERSE CITY | MI | 49686-9779 |
| KELLY, MICHAEL C | 1335 JOLIET ST | | | | JANESVILLE | WI | 53546-5881 |
| KELLY, MICHAEL C | 12032 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1714 |
| KELLY, MICHAEL C | 6638 DEPOT RD | | | | LISBON | OH | 44432-9452 |
| KELLY, MICHAEL D | 534 ELM GROVE DRIVE | | | | DAYTON | OH | 45415-2938 |
| KELLY, MICHAEL D | 1793 CLEARWATER DR | | | | BULLHEAD CITY | AZ | 86442-4802 |
| KELLY, MICHAEL E | 20010 GRAVE RUN RD | | | | HAMPSTEAD | MD | 21074-2726 |
| KELLY, MICHAEL EDWARD | 20010 GRAVE RUN ROAD | | | | HAMPSTEAD | MD | 21074-2726 |
| KELLY, MICHAEL H | 12786 MELODY RD | | | | GRAND LEDGE | MI | 48837-8902 |
| KELLY, MICHAEL J | 12141 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1659 |
| KELLY, MICHAEL J | # 1 | 20 CONGRESS STREET | | | MILFORD | MA | 01757-4130 |
| KELLY, MICHAEL J | 12 SPENCER PATH DR | | | | SAINT PETERS | MO | 63376-2540 |
| KELLY, MICHAEL J | 1646 LA FLORA DR | | | | SAN MARCOS | CA | 92078-4646 |
| KELLY, MICHAEL J | 8777 W MAULE AVE UNIT 1124 | | | | LAS VEGAS | NV | 89148-4872 |
| KELLY, MICHAEL J | 4015 TISBURY DR | | | | JANESVILLE | WI | 53546-1795 |
| KELLY, MICHAEL L | 1830 N RUMSEY RD | | | | OSSEO | MI | 49266-9063 |
| KELLY, MICHAEL L | 1254 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4118 |
| KELLY, MICHAEL P | 119 WYNDHAM PLACE COURT | | | | ROBBINSVILLE | NJ | 08691 |
| KELLY, MICHAEL P | 10247 FROST RD | | | | FREELAND | MI | 49623-8950 |
| KELLY, MICHAEL P | 7330 E SCHMIDT RD | | | | FORT ATKINSON | WI | 53538-9219 |
| KELLY, MICHAEL P | 10247 FROST ROAD | | | | FREELAND | MI | 48623-8850 |
| KELLY, MICHAEL S | PO BOX 142 | | | | CLIO | MI | 48420-0142 |
| KELLY, MICHAEL STEPHEN | PO BOX 142 | | | | CLIO | MI | 48420-0142 |
| KELLY, MICHAEL T | 9940 W DIXON RD | | | | REESE | MI | 48757-9413 |
| KELLY, MICHAEL W | 9501 SEA PINES WAY | | | | FORT WAYNE | IN | 46819-2618 |
| KELLY, MICHELE | 23157 STAG CT | | | | NEW BOSTON | MI | 48164-8947 |
| KELLY, MILLARD | 14280 HALL CIR | | | | HAMPTON | GA | 30228-2209 |
| KELLY, MILLIE P | 897 PEEBLES STILL RD | | | | CAIRO | GA | 39827-4719 |
| KELLY, MONTA J | 17124 CAMBRIDGE BLVD | | | | BROOK PARK | OH | 44142-3623 |
| KELLY, MONTIE M | 4584 BENTLEY RD | | | | BROWN CITY | MI | 48416-9626 |
| KELLY, MOYA | 22606 LAKECREST ST | | | | SAINT CLAIR SHORES | MI | 48081-2484 |
| KELLY, NANCY J | 34327 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045-3232 |
| KELLY, NANCY L | 6093 FOREST VILLAS CIR | | | | FORT MYERS | FL | 33908-4534 |
| KELLY, NANCY M | 63037 CALVIN CENTER RD | | | | CASSOPOLIS | MI | 49031-8537 |
| KELLY, NANCY M | 425 STANLEY PLAZA BLVD | | | | NEWARK | DE | 19713-2983 |
| KELLY, NAPOLEON | 328 VILLA LN | | | | SAINT CLAIR SHORES | MI | 48080-2764 |
| KELLY, NATALIE M | 2312 CLAWSON AVE | | | | ROYAL OAK | MI | 48073-3797 |
| KELLY, NELLIE J | 6137 POWELL DR | | | | INDIANAPOLIS | IN | 46221-3813 |
| KELLY, NELSON A | 14004 PERNELL DR | | | | STERLING HTS | MI | 48313-5447 |
| KELLY, NICOLE | 10236 UNITA DR | | | | FORT WAYNE | IN | 46804-6900 |
| KELLY, NICOLE ANN | 1131 ROSE ST | | | | TRAVERSE CITY | MI | 49686-4234 |
| KELLY, NORA | 2911 MADERA CIR | | | | N FT MYERS | FL | 33903-1500 |
| KELLY, NORMA J | 330 MITCHELL LN | | | | DANVILLE | KY | 40422-9770 |
| KELLY, NORMAN L | 117 CLAY CT | | | | BATTLE CREEK | MI | 49015-9657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY, ODIE L | 11461 ROAD 571 | | | | PHILADELPHIA | MS | 39350-7226 |
| KELLY, ORVILLE L | 2970 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1865 |
| KELLY, PATRICIA A | 9585 HALF MOON DR | | | | PINCKNEY | MI | 48169-9772 |
| KELLY, PATRICIA K | 2419 W MOUNT MORRIS RD APT 1 | | | | MOUNT MORRIS | MI | 48458-8233 |
| KELLY, PATRICIA MAE | 7156 ALASKA ST. | | | | DETROIT | MI | 48204-3405 |
| KELLY, PATRICK | 14 OAKES CIR 10A | | | | MILLBURY | MA | 01527 |
| KELLY, PATRICK | 34348 VIRGIL ST | | | | HARRISON TWP | MI | 48045-3386 |
| KELLY, PATRICK | 5896 W HENRIETTA RD | | | | WEST HENRIETTA | NY | 14586-9658 |
| KELLY, PATRICK A | PO BOX 1305 | | | BELLE RIVER ON CANADA N0R-1A0 | | | |
| KELLY, PATRICK C | 6210 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1606 |
| KELLY, PATRICK CHARLES | 6210 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1606 |
| KELLY, PATRICK E | 1255 COURTNEY ST NW | | | | GRAND RAPIDS | MI | 49504-2909 |
| KELLY, PATRICK F | 2513 VALLEY VIEW RD | | | | DANDRIDGE | TN | 37725-6941 |
| KELLY, PATRICK J | 54 S WARREN AVE | | | | WEST SENECA | NY | 14224-3008 |
| KELLY, PATRICK J | PO BOX 75 | | | | ATLAS | MI | 48411-0075 |
| KELLY, PATRICK J | 516 WARWICK PL | | | | BAYVILLE | NJ | 08721-3416 |
| KELLY, PATRICK L | 12475 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| KELLY, PATRICK S | 8588 W 200 S | | | | RUSSIAVILLE | IN | 46979-9205 |
| KELLY, PATSY A | 3680 N THOMAS RD | | | | FREELAND | MI | 48623-8868 |
| KELLY, PAUL D | 1019 ELM ST | | | | INDIANAPOLIS | IN | 46203-1003 |
| KELLY, PAUL D | 832 HARDWOODS DR | | | | BOWLING GREEN | KY | 42104-7228 |
| KELLY, PAUL E | 1026 S AMERICA RD | | | | LAGRO | IN | 46941-9400 |
| KELLY, PAUL R | 36008 LADYWOOD ST | | | | LIVONIA | MI | 48154-2024 |
| KELLY, PAUL ROBERT | 36008 LADYWOOD ST | | | | LIVONIA | MI | 48154-2024 |
| KELLY, PAUL S | 52346 CREEK LN | | | | CHESTERFIELD | MI | 48047-4545 |
| KELLY, PAULA F | 132 BLUE BELL DRIVE | | | | EATON | OH | 45320-2296 |
| KELLY, PAULINE E | 101 GRAND PLAZA DR. | #07 | | | ORANGE CITY | FL | 32763 |
| KELLY, PETER | 2625 S ATLANTIC AVE APT 4 NW | | | | DAYTONA BEACH SHORES | FL | 32118 |
| KELLY, PHILLIP | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KELLY, PHYLLIS | 223 MEDFORD ST. | | | | SALINA | KS | 67401 |
| KELLY, PHYLLIS | 4811 WESTVALE CIR | | | | LANSING | MI | 48917-9224 |
| KELLY, PHYLLIS | 1904 S BELMONT AVE | | | | SPRINGFIELD | OH | 45505-4402 |
| KELLY, PRESTON P | 1304 WOODPOINTE DR | | | | JEFFERSON CITY | TN | 37760-5268 |
| KELLY, PRISCILLA C | 2117 CREW HOOD RD. | | | | GIRARD | OH | 44420-1312 |
| KELLY, RALPH B | 100 GOLDEN POND LN | | | | SUMMERSVILLE | WV | 26651-4283 |
| KELLY, RALPH O | 5925 NORTH 600 E | | | | BROWNSBURG | IN | 46112 |
| KELLY, RALPH R | 12871 PLUMBROOK RD | | | | STERLING HTS | MI | 48312-1645 |
| KELLY, RANDOLPH L | 9604 S RIVER RD | | | | MILROY | IN | 46156-9539 |
| KELLY, RAYMOND E | 4531 COUNTRY WAY W | | | | SAGINAW | MI | 48603-1073 |
| KELLY, RAYMOND P | 284 MORELAND DR | | | | CANFIELD | OH | 44406-1025 |
| KELLY, REBECCA | 26468 COUNTY ROAD 388 | | | | GOBLES | MI | 49055-9106 |
| KELLY, REGINA | 2670 OBRIEN RD | | | | CEDAR GROVE | TN | 38321-4840 |
| KELLY, RENE A | 18442 MUIRLAND ST | | | | DETROIT | MI | 48221-2235 |
| KELLY, RHIANNA C | 1429 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515-3804 |
| KELLY, RICHARD A | 5405 ASHLAWN DR | | | | NASHVILLE | TN | 37211-6190 |
| KELLY, RICHARD A | 22021 BROADWATER DRIVE | | | | PEL RAPIDS | MN | 56572-7066 |
| KELLY, RICHARD D | 9009 MATTHEWS HWY | | | | TECUMSEH | MI | 49286-8708 |
| KELLY, RICHARD H | 11107 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-3470 |
| KELLY, RICHARD J | 6107 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| KELLY, RICHARD JAMES LOWELL | 6107 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| KELLY, RICHARD L | 3838 E 600 N | | | | ALEXANDRIA | IN | 46001-8897 |
| KELLY, RICHARD M | 1117 N PATTERSON DR | | | | MOORE | OK | 73160-6939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY, RICHARD M | 1227 RICHWOOD DR | | | | AVON | IN | 46123-9270 |
| KELLY, RICHARD P | 1380 RISER DR | | | | SAGINAW | MI | 48603 |
| KELLY, RICHARD PATRICK | 11180 E TOWNLINE LAKE RD | | | | GLADWIN MI | MI | 48624-9520 |
| KELLY, RICHARD R | 1720 E MEMORIAL DR APT 310 | | | | JANESVILLE | WI | 53545-1984 |
| KELLY, RICKEY J | 19915 N BENTON WEST RD | | | | NORTH BENTON | OH | 44449-9648 |
| KELLY, RICKI | 6505 BANBURY DR | | | | FOREST HILL | TX | 76119-7216 |
| KELLY, RICKI L | 6505 BANBURY DR | | | | FOREST HILL | TX | 76119-7216 |
| KELLY, ROBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KELLY, ROBERT | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| KELLY, ROBERT A | 1667 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3908 |
| KELLY, ROBERT B | 10713 HIAWATHA DR | | | | HILLSBORO | OH | 45133-7353 |
| KELLY, ROBERT G | 1111 E UNIVERSITY DR UNIT 141 | | | | TEMPE | AZ | 85281-4264 |
| KELLY, ROBERT H | 11211 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9478 |
| KELLY, ROBERT H | 6059 SIPES LN | | | | FLINT | MI | 48532-5320 |
| KELLY, ROBERT J | 13006 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8965 |
| KELLY, ROBERT J | 48 WINDLE PARK | | | | TARRYTOWN | NY | 10591 |
| KELLY, ROBERT L | 302 FOX SQUIRREL LN | | | | LONGWOOD | FL | 32779-4904 |
| KELLY, ROBERT M | 265 ORCHARD PL | | | | LACKAWANNA | NY | 14218-1707 |
| KELLY, ROBERT P | 343 LIPPITT AVE | | | | CUMBERLAND | RI | 02864-4043 |
| KELLY, ROBERT P | 34175 MULVEY | | | | FRASER | MI | 48026-1980 |
| KELLY, ROBERT R | 167 LIMETREE PARK DR | | | | BONITA SPRINGS | FL | 34135-4360 |
| KELLY, ROBERTA | 6 BENTWOOD DR | | | | WATERBURY | CT | 06705-3612 |
| KELLY, ROBIN A | 52888 MARY MARTIN DR | | | | CHESTERFIELD | MI | 48051-3716 |
| KELLY, RODGER E | | | | | | | |
| KELLY, ROGER D | PO BOX 1772 | | | | PILOT POINT | TX | 76258-1772 |
| KELLY, ROGER J | 5952 HILLSIDE DR | | | | LEWISTON | MI | 49756-9688 |
| KELLY, ROGER W | 1931 ROSEDALE DR | | | | INDIANAPOLIS | IN | 46227-4315 |
| KELLY, ROLAND V | 3534 HILLSIDE AVE | | | | GULF BREEZE | FL | 32563-3322 |
| KELLY, RONALD G | 1191 JACQUELINE ST | | | | SAGINAW | MI | 48609-4902 |
| KELLY, RONALD J | 6660 S 17TH ST | | | | MILWAUKEE | WI | 53221 |
| KELLY, RONALD JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KELLY, RONALD L | 3736 S MORRICE RD | | | | OWOSSO | MI | 48867-9749 |
| KELLY, RONALD R | 583 3RD ST APT 2 | | | | NIAGARA FALLS | NY | 14301-1039 |
| KELLY, RONALD W | 26 LAKESIDE CIR | | | | CROSSVILLE | TN | 38558-7058 |
| KELLY, RONNIE H | 14316 MERRIMAN RD | | | | LIVONIA | MI | 48154-4265 |
| KELLY, ROOSEVELT | 7318 RICHMOND AVE | | | | KANSAS CITY | MO | 64133-6259 |
| KELLY, ROSA S | 12231 GREEN RD | | | | GOODRICH | MI | 48438-9753 |
| KELLY, ROSEMARY | 1960 W STEIN RD | | | | LA SALLE | MI | 48145-9712 |
| KELLY, ROSS | 810 E SHERMAN ST | | | | MARION | IN | 46952-2926 |
| KELLY, ROWLENE L | 1522 MOHAWK AVE | | | | ROYAL OAK | MI | 48067 |
| KELLY, ROY E | 518 B FRONT STREET | | | | UNION BEACH | NJ | 07735 |
| KELLY, RUSSELL K | 928 HURON AVE | | | | PORT HURON | MI | 48060-3707 |
| KELLY, RUTH B | 4320 MARKGRAFF ROAD | | | | FALL CREEK | WI | 54742-6343 |
| KELLY, RUTH P | 617 HILLSIDE DR | | | | ANDERSON | IN | 46011-2029 |
| KELLY, RYAN M | 10880 AQUA LN | | | | SOUTH LYON | MI | 48178-9592 |
| KELLY, SALLIE L | 2014 N JAY ST | | | | KOKOMO | IN | 46901-2461 |
| KELLY, SALLY M | 1720 E MEMORIAL DR APT 310 | | | | JANESVILLE | WI | 53545-1984 |
| KELLY, SAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KELLY, SAMUEL G | 435 E SHREVE CAMDEN RD | | | | WASKOM | TX | 75692 |
| KELLY, SAMUEL H | 300 WINDING BRK | | | | COMMERCE TOWNSHIP | MI | 48390-3964 |
| KELLY, SANDRA J | 5248 E COLDWATER RD | | | | FLINT | MI | 48506-4506 |
| KELLY, SARAH C | 2728 BARCLAY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9735 |
| KELLY, SARAH L | 91-605 KUILIOLHA PL WI | | | | EWA BEACH | HI | 96706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY, SCOTT L | 1722 ALLARD RD | | | | CHAPEL HILL | NC | 27514-7643 |
| KELLY, SEAN A | 6655 WOODSEDGE DR | | | | LIBERTY TOWNSHIP | OH | 45044-9018 |
| KELLY, SEAN M | 108 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534 |
| KELLY, SHALEH A | 935 EBONY RD | | | | TUSCUMBIA | AL | 35674-6179 |
| KELLY, SHARON L | 245 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-1036 |
| KELLY, SHARON S | 403 SAGEBRUSH DR | | | | KOKOMO | IN | 46901-7014 |
| KELLY, SHAUN L | 86 POINTVIEW AVE | | | | DAYTON | OH | 45405-2801 |
| KELLY, SHAWN D | 15011 HOYLE RD | | | | BERLIN CENTER | OH | 44401 |
| KELLY, SHAWN K | 7189 WESTMINSTER CIR | | | | GRAND BLANC | MI | 48439-9053 |
| KELLY, SHAWNDA S | 5082 KENDALL DRIVE | | | | BURTON | MI | 48509-1908 |
| KELLY, SHAWNDA S.M. | 5082 KENDALL DRIVE | | | | BURTON | MI | 48509-1908 |
| KELLY, SHEILA M | 19702 E KINGS CT | | | | GROSSE POINTE FARMS | MI | 48236-2541 |
| KELLY, SHERALYN | 604 COTTONWOOD DR | | | | KOKOMO | IN | 46901 |
| KELLY, SHERRY A | 1726 SHAMROCK LN | | | | FLINT | MI | 48504-2013 |
| KELLY, SHERYL E | 1364 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| KELLY, SHIRLEY | 8030 BRIADWOOD DR | LOT 34 | | | BIRCH RUN | MI | 48415-8522 |
| KELLY, SHIRLEY A | 332 DEXTER TER | | | | TONAWANDA | NY | 14150-4746 |
| KELLY, SHIRLEY A | 1013 CORNELL RD | | | | KOKOMO | IN | 46901-1569 |
| KELLY, SHIRLEY A | 6501 N COUNTY ROAD 1050 E | | | | DENVER | IN | 46926-9508 |
| KELLY, SHIRLEY A | 30788 BLAIRMOOR DR | | | | MADISON HTS | MI | 48071-2163 |
| KELLY, SHIRLEY A | 2710 WOODSHIRE DR | | | | ARLINGTON | TX | 76016-1551 |
| KELLY, SHIRLEY E | 12001 SE 38TH ST | | | | CHOCTAW | OK | 73020-6106 |
| KELLY, SHIRLEY J | 1643 E SHORE CT | | | | HUDSONVILLE | MI | 49426-8475 |
| KELLY, SHIRLEY J | 1724 VALENTINE | (REAR HOUSE) | | | CLEVELAND | OH | 44109 |
| KELLY, SHIRLEY M | 1269 RIVER OAKS RD | | | | FLINT | MI | 48532-2830 |
| KELLY, SILAS P | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLY, STEPHEN D | 1112 HONEYSUCKLE WAY | | | | LOMPOC | CA | 93436-3262 |
| KELLY, STEPHEN E | 151 S BISHOP AVE APT E9 | | | | SECANE | PA | 19018-1917 |
| KELLY, STEPHEN J | 45507 E HAMILTON ST | | | | OBERLIN | OH | 44074-9558 |
| KELLY, STEPHEN J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KELLY, STEPHEN JOHN | 45507 E HAMILTON ST | | | | OBERLIN | OH | 44074-9558 |
| KELLY, STEPHEN M | 18055 TAVERN RD | | | | BURTON | OH | 44021-9680 |
| KELLY, STEPHEN N | 1207 CREEK VIEW CT | | | | BURTON | MI | 48509-1458 |
| KELLY, STEVE D | 12426 61ST AVE W | | | | MUKILTEO | WA | 98275 |
| KELLY, STEVEN | 6818 CRANWOOD DR | | | | FLINT | MI | 48505-1957 |
| KELLY, STEVEN D | PO BOX 1231 | | | | LOLO | MT | 59847-1231 |
| KELLY, STEVEN M | 7523 DYKE RD | | | | IRA | MI | 48023-2726 |
| KELLY, STEVEN MICHAEL | 7523 DYKE RD | | | | IRA | MI | 48023-2726 |
| KELLY, STEVEN R | 166 MONTAUK CT | | | | CLEMMONS | NC | 27012-8661 |
| KELLY, SUSAN E | 5703 MIRA GRANDE DR | | | | EL PASO | TX | 79912 |
| KELLY, SUSAN E | 1016 N MICHIGAN AVE | | | | HOWELL | MI | 48843-1242 |
| KELLY, SUSAN R | 1983 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3444 |
| KELLY, SUZANNE | 12398 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| KELLY, SYLVIA | 151 S VAN KAL RD | | | | KALAMAZOO | MI | 49009-9352 |
| KELLY, SYLVIA | 151 S VAN KAL ST | | | | KALAMAZOO | MI | 49009-9352 |
| KELLY, TALAYNA D | 1545 COTTONWOOD DRIVE | | | | COLUMBUS | OH | 43229-4310 |
| KELLY, TED A | 15719 KENTFIELD ST | | | | DETROIT | MI | 48223-1244 |
| KELLY, TED ALLEN | 15719 KENTFIELD ST | | | | DETROIT | MI | 48223-1244 |
| KELLY, TERRANCE W | 804 NW 1911TH RD | | | | LONE JACK | MO | 64070-7127 |
| KELLY, TERRENCE P | 164 BAY SHORE DR | | | | BAY CITY | MI | 48706-1171 |
| KELLY, TERRY J | 3116 E 14TH ST | | | | ANDERSON | IN | 46012-4568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY, TERRY T | 5830 MINGUS RD | | | | CHARLOTTE | NC | 28216-1612 |
| KELLY, TERRY W | 1365 JOLSON AVE | | | | BURTON | MI | 48529-2025 |
| KELLY, THELMA E | 3230 HOMESTEAD CLUB DR | UNIT 3116 | | | WINSTON SALEM | NC | 27103-6790 |
| KELLY, THOMAS | 36 STRATHMORE DR | | | | NEW CITY | NY | 10956-7022 |
| KELLY, THOMAS C | 144 RIDGEFIELD CT | | | | ORANGE PARK | FL | 32065-5773 |
| KELLY, THOMAS C | 4215 BIEBER DR | | | | STERLING HTS | MI | 48310-6312 |
| KELLY, THOMAS CHESTER | 144 RIDGEFIELD CT | | | | ORANGE PARK | FL | 32065-5773 |
| KELLY, THOMAS F | 106 FLINTLOCK RD | | | | NEWARK | DE | 19713-3030 |
| KELLY, THOMAS F | 1852 E POLE STAR PL | | | | TUCSON | AZ | 85737-3400 |
| KELLY, THOMAS F | 35450 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2539 |
| KELLY, THOMAS F | 876 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9685 |
| KELLY, THOMAS J | 39 BEAUMONT RD | | | | ROCHESTER | NY | 14616-4511 |
| KELLY, THOMAS J | 301 SOUTHLEA DR | | | | KOKOMO | IN | 46902 |
| KELLY, THOMAS M | PO BOX 6 | | | | NILES | OH | 44446-0006 |
| KELLY, THOMAS P | 1750 DISCOVERY DR | | | | WENTZVILLE | MO | 63385-4946 |
| KELLY, THOMAS R | 2018 E CAVALRY RD | | | | NEW RIVER | AZ | 85087-7562 |
| KELLY, THOMAS R | 895 W WILKINSON RD | | | | OWOSSO | MI | 48867-1154 |
| KELLY, THOMAS W | 4018 PLEASANTVIEW DR | | | | SAGINAW | MI | 48603-9658 |
| KELLY, TIMOTHY N | 6400 LAKEVIEW DR | | | | BUFORD | GA | 30518 |
| KELLY, TIMOTHY R | 15752 CURTIS LN | | | | ATHENS | AL | 35611-7617 |
| KELLY, TIMOTHY S | 1268 ORLANDO DR | | | | HASLETT | MI | 48840-9733 |
| KELLY, TINSLEY A | 1142 W 900 S | | | | FAIRMOUNT | IN | 46928-9375 |
| KELLY, TOMMY G | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| KELLY, TRACY L | 140 CHRISTINA WAY | | | | FRANKLIN | OH | 45005-6231 |
| KELLY, TRAVIS W | 13327 N ELMS RD | | | | CLIO | MI | 48420-8230 |
| KELLY, TYRONE C | 14 TALOS WAY | | | | ROCHESTER | NY | 14624 |
| KELLY, TYRONE G | APT 232 | 3375 NORTH LINDEN ROAD | | | FLINT | MI | 48504-5726 |
| KELLY, VANESSA | | | | | | | |
| KELLY, VANESSA L | 241 HERITAGE COMMONS ST SE | | | | GRAND RAPIDS | MI | 49503-5248 |
| KELLY, VEDA L | 455 ROCKCLIFF CIR | | | | DAYTON | OH | 45406-2125 |
| KELLY, VELMA V | 432 N KYLE AVE | | | | REPUBLIC | MO | 65738-1223 |
| KELLY, VERLA G | 3004 N VERMONT AVE | | | | OKLAHOMA CITY | OK | 73107-1222 |
| KELLY, VERONICA | PO BOX 391594 | | | | DELTONA | FL | 32739 |
| KELLY, VICKI S | PO BOX 521 | 6681 BIRDSON LANE | | | HOUGHTON LAKE | MI | 48629-0521 |
| KELLY, VINCENT L | 18442 MUIRLAND ST | | | | DETROIT | MI | 48221-2235 |
| KELLY, VIOLA M | 810 EAST ADAMS | | | | JACKSON | MO | 63755-2216 |
| KELLY, VIOLA M | 810 E ADAMS ST | | | | JACKSON | MO | 63755-2216 |
| KELLY, VIVIAN N | 12901 NE 10TH ST TRLR 56 | | | | CHOCTAW | OK | 73020-8127 |
| KELLY, WALTER | 7475 E CRANBERRY LAKE RD | | | | HARRISON | MI | 48625-9026 |
| KELLY, WALTER C | 3 SANDALWOOD DR | | | | DAVENPORT | FL | 33837-9737 |
| KELLY, WALTER M | PO BOX 95 | | | | MAHOPAC | NY | 10541-0095 |
| KELLY, WANDA | 13508 6TH AVENUE | | | | CLEVELAND | OH | 44112-3144 |
| KELLY, WAYNE | 10252 S STATE RD | | | | GOODRICH | MI | 48438-9472 |
| KELLY, WAYNE C | 11919 S HAMLIN AVE APT 305 | | | | ALSIP | IL | 60803-1167 |
| KELLY, WAYNE L | 6388 DAKOTA CIR | | | | BLOOMFIELD HILLS | MI | 48301-1568 |
| KELLY, WENDELL | 12231 GREEN RD | | | | GOODRICH | MI | 48438-9753 |
| KELLY, WILFRED E | 5490 LAUR RD | | | | NORTH BRANCH | MI | 48461-9545 |
| KELLY, WILLIAM | 1454 CRAYTON AVE | | | | LIMA | OH | 45805-3720 |
| KELLY, WILLIAM A | 47 SHADMORE DR | | | | ROCHESTER | NY | 14626-1013 |
| KELLY, WILLIAM D | 1912 STONECREST DR | | | | ROSEVILLE | CA | 95747-4804 |
| KELLY, WILLIAM F | 255 LINDEN AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5533 |
| KELLY, WILLIAM F | 3060 OAKWOOD LN | | | | WESTLAKE | OH | 44145-4678 |
| KELLY, WILLIAM H | 5993 SUMMERHILL DR | | | | HUDSONVILLE | MI | 49426-7912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY, WILLIAM J | 4 HELLER DR | | | | BRIDGEWATER | NJ | 08807 |
| KELLY, WILLIAM J | 1109 W SELFRIDGE BLVD | | | | CLAWSON | MI | 48017-1339 |
| KELLY, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLY, WILLIAM M | 1405 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009-1005 |
| KELLY, WILLIAM P | 1515 ARBOR TN CIR 426 | | | | ARLINGTON | TX | 76011 |
| KELLY, WILLIAM R | 600 CHESTNUT DR | | | | GAS CITY | IN | 46933-1247 |
| KELLY, WILLIAM R | 13346 LITTLE GEM CIR | | | | FORT MYERS | FL | 33913-7914 |
| KELLY, WILLIAM R | PO BOX 3 | | | | ELSBERRY | MO | 63343-0003 |
| KELLY, WILLIAM S | 1830 FOUNTAIN DR UNIT 807 | | | | RESTON | VA | 20190-4473 |
| KELLY, WILLIAM W | APT 4 | 3416 MCKINLEY PARKWAY | | | BUFFALO | NY | 14219-2168 |
| KELLY, WILLIE F | 1608 BEASLEY DR | | | | TERRY | MS | 39170-8411 |
| KELLY, WOODFORD E | 1805 HENSON COURT | | | | SHAWNEE | OK | 74804-4240 |
| KELLY, WOODFORD E | 74741 SERRANO DR | | | | 29 PALMS | CA | 92277 |
| KELLY, YVETTE | 16094 COLLINGHAM DRIVE | | | | DETROIT | MI | 48205-1412 |
| KELLY, YVONNE R | PO BOX 3880 | | | | PONTIAC | MI | 48059 |
| KELLY, ZACHARY DEANGELO | | | | | | | |
| KELLY, ZANDERS | 2516 TROOST AVE | | | | KANSAS CITY | MO | 64108-2041 |
| KELLY,VEDA L | 455 ROCKCLIFF CIR | | | | DAYTON | OH | 45406-2125 |
| KELLY-CURTIS, VERNESSIA D | 5508 BURLESON OAKS DR | | | | BURLESON | TX | 76028-1830 |
| KELLY-ENNIS, DEBRA J | 46998 MERION CIR | | | | NORTHVILLE | MI | 48168-9644 |
| KELLY-MCCABE, MELISSA S | 5567 VIA MARINA | | | | WILLIAMSVILLE | NY | 14221-2843 |
| KELLY-MOORE COMPANY | PO BOX 3016 | | | | SAN CARLOS | CA | 94070-1316 |
| KELLY-MOORE PAINT COMPANY | GARY GARRETT | 987 COMMERCIAL ST | | | SAN CARLOS | CA | 94070-4018 |
| KELLY-REID, SHIRLEY A | 6153 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2731 |
| KELLY-SMITH, JANICE M | 4630 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508 |
| KELLY-WILLIAMS, DANILLE | 3364 QUINCE LN | | | | KOKOMO | IN | 46902-9578 |
| KELLYBREW, FRANK L | 5762 MIDWICK ST | | | | SAN DIEGO | CA | 92139-3016 |
| KELLYCE KELLEY | PO BOX 80734 | | | | LANSING | MI | 48908-0734 |
| KELLYE COURTNEY | 5827 MIDNIGHT LN | | | | GRAND PRAIRIE | TX | 75052-8586 |
| KELLYE D ALVES | 1820 KIPLING DR | | | | DAYTON | OH | 45406 |
| KELM, ARTHUR R | 397 W PALMER LAKE DR | | | | PUEBLO WEST | CO | 81007-2880 |
| KELM, BETH A | 225 ALLENDALE RD | | | | WEST SENECA | NY | 14224-3903 |
| KELM, DAVID R | 3457 STELLAR DR | | | | JANESVILLE | WI | 53548-8813 |
| KELM, EARL | 14411 S SMITH RD | | | | LOCKPORT | IL | 60441-7483 |
| KELM, EARL | 14411 SMITH RD | | | | LOCKPORT | IL | 60441-7483 |
| KELM, HAROLD W | 15789 REVERE DR | | | | CLINTON TWP | MI | 48038-1069 |
| KELM, JAMES D | PO BOX 82 | | | | QULIN | MO | 63961-0082 |
| KELM, JON B | 2275 WINTER PKWY APT 162 | | | | CUYAHOGA FLS | OH | 44221-3740 |
| KELM, WAYNE A | 748 VANDERBILT RD | | | | LEXINGTON | OH | 44904-8605 |
| KELMAN | 5671 PEACHTREE DUNWOODY RD NE STE 620 | | | | ATLANTA | GA | 30342-5006 |
| KELMAN MD | 5671 PEACHTREE DUNWOODY RD NE STE 620 | | | | ATLANTA | GA | 30342-5006 |
| KELMAN, BETTY B | PO BOX 5436 | | | | SAGINAW | MI | 48603-0436 |
| KELMAY INC | DBA SIGNS AT WORK | 3718 YOUREE DR | | | SHREVEPORT | LA | 71105-2130 |
| KELMER, RONNIE B | 3611 WINDING RIVER CT | | | | FORT WAYNE | IN | 46818-8950 |
| KELNER, MAFALDA | 17 SEAGULL PT | | | | BAYVILLE | NJ | 08721-3533 |
| KELNHOFER KIMBERLY | KELNHOFER, KIMBERLY | 2271 CLEARY RD | | | FLORENCE | MS | 39073-9357 |
| KELNHOFER, KIMBERLY | 2271 CLEARY RD | | | | FLORENCE | MS | 39073-9357 |
| KELOF WANDA | 9508 HIGHLAND RIDGE DR | | | | HUDSON | FL | 34667-4198 |
| KELOW, MICHAEL W | 177 FAVA DR | | | | GREENVILLE | MS | 38701-7305 |
| KELP JR, RICHARD A | 3749 HIGH VISTA DR | | | | DALLAS | TX | 75244-7106 |
| KELP, BETTY J | 131 FOLLY BEACH DR | | | | LAKE DALLAS | TX | 75065-3005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELP, RICHARD W | 12863 ROYAL GRAND | | | | REDFORD | MI | 48239-2667 |
| KELP, RONALD L | 3832 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3435 |
| KELP, SYLVIA J | 3675 GILBERT ST | | | | DETROIT | MI | 48210-2911 |
| KELPERT, ELIZABETH JEAN | 3050 HAWTHORNE DR | | | | BAY CITY | MI | 48706-3196 |
| KELPINE, BUDDY L | 907 N POPLAR LN | | | | MIDWEST CITY | OK | 73130-2931 |
| KELPINSKI, CECILIA E | 2450 TOWERLINE RD | | | | HALE | MI | 48739-9023 |
| KELPINSKI, DELPHINE D | 1200 N MADISON AVE | APT 205 | | | BAY CITY | MI | 48708-5963 |
| KELPINSKI, DELPHINE D | 1200 N MADISON AVE APT 205 | | | | BAY CITY | MI | 48708-5963 |
| KELPINSKI, DENNIS J | 2213 S MADISON AVE | | | | BAY CITY | MI | 48708-8760 |
| KELPINSKI, RANDALL M | 1907 24TH ST | | | | BAY CITY | MI | 48708-8006 |
| KELRON LOGISTICS | 6315 SHAWSON DR UNIT 7 | | | MISSISSAUGA ON L5T 1J2 CANADA | | | |
| KELS, WILLIAM | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KELSA ROBERTS | 304 PEARL ST | | | | GREEN COVE SPRINGS | FL | 32043-3716 |
| KELSAW, MARCELLA R | 2330 BOWSER AVE | APT #110 | | | FORT WAYNE | IN | 46803 |
| KELSAW, MARCELLA R | 2330 BOWSER AVE APT 110 | | | | FORT WAYNE | IN | 46803-3481 |
| KELSAW, RICHARD L | 5211 LILLIE ST | | | | FORT WAYNE | IN | 46806-3249 |
| KELSAW-PARKER, SAUNA J | 4731 IMPERIAL PARK DR | | | | FORT WAYNE | IN | 46835-4234 |
| KELSAY THOMAS C (498272) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELSAY, DAVID F | 105110 S 3390 RD | | | | MEEKER | OK | 74855-7517 |
| KELSAY, DONALD | 18316 E 30TH STREET CT S | | | | INDEPENDENCE | MO | 64057-1918 |
| KELSAY, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELSCH ALBERT G (439225) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELSCH KELSCH RUFF & KRANDA | 103 COLLINS AVE | | | | MANDAN | ND | 58554-3104 |
| KELSCH, ALBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELSCH, HELEN | 50 DAWNBROOK LN | | | | WILLIAMSVILLE | NY | 14221-4930 |
| KELSCH, HELEN | 50 DAWNBROOK | | | | WILLIAMSVILLE | NY | 14221-4930 |
| KELSCH, JESSICA A | 2577 S ELBA RD | | | | LAPEER | MI | 48446-9745 |
| KELSCH, KELSCH, RUFF & KRANADA | MR. THOMAS D. KELSCH | 103 COLLINS AVE | P.O. BOX 1266 | | MANDAN | ND | 58554-3104 |
| KELSCHENBACH, STEVEN H | 1427 RED JACKET RD | | | | GRAND ISLAND | NY | 14072-2326 |
| KELSEY | 1020 N. BROADWAY | | | | MILWAUKEE | WI | 53202 |
| KELSEY | 101 W PLEASENT ST STE 210 | | | | MILWAUKEE | WI | 53212 |
| KELSEY CHEVROLET BUICK PONTIAC GMC | 1601 N GREEN AVE | | | | PURCELL | OK | 73080-1730 |
| KELSEY DESHLER | 68 W 69TH ST APT 2A | | | | NEW YORK | NY | 10023-5217 |
| KELSEY FURLOW | 101 E NORTH E ST | | | | GAS CITY | IN | 46933-1124 |
| KELSEY HAYES | MIKE MCGRAFF | CLIFFORD MFG DIV | 3765 S. VAN DYKE | GUELPH ON CANADA | | | |
| KELSEY HAYES COMPANY | KRISTIN B MAYHEW | POPE & HAZARD LLP | 30 JEILIFF LANE | | SOUTHPORT | CT | 06890 |
| KELSEY HEATHER | 513 CRAIG ST | | | | SYRACUSE | NY | 13208 |
| KELSEY I I I, ROBERT W | 3417 ARBOR DR | | | | FENTON | MI | 48430-3126 |
| KELSEY MACHINERY MOVERS INC | PO BOX 301 | | | | MARINE CITY | MI | 48039-0301 |
| KELSEY SPRECHER | 11121 NURSERY RD | | | | HAGERSTOWN | MD | 21740-7523 |
| KELSEY THOMAS | 4367 S DRY BRANCH RD | | | | BLOOMFIELD | IN | 47424-5562 |
| KELSEY, ARDATH M | 3393 BRENTHILL DR | | | | GRAND BLANC | MI | 48439-7975 |
| KELSEY, ARTHUR V | 34616 S FAIRBANKS POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9442 |
| KELSEY, BARBARA N | 170 CREEK RD | | | | MC DONOUGH | NY | 13801-2170 |
| KELSEY, BRIAN D | 10209 IRISH RD | | | | OTISVILLE | MI | 48463-9425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELSEY, CAROL A | 9326 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9124 |
| KELSEY, CAROLYN S | 7198 PORTER RD | | | | GRAND BLANC | MI | 48439-8500 |
| KELSEY, CAROLYN SUE | 7198 PORTER RD | | | | GRAND BLANC | MI | 48439-8500 |
| KELSEY, DANIEL L | 18939 W MAPLE | | | | INTERLOCHEN | MI | 49643-8632 |
| KELSEY, DANIEL T | 45835 CIDER MILL RD | | | | NOVI | MI | 48374-3018 |
| KELSEY, DANIEL THOMAS | 45835 CIDER MILL RD | | | | NOVI | MI | 48374-3018 |
| KELSEY, DARYL B | 3369 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| KELSEY, DAVID R | 1795 BRIAR RIDGE DR | | | | ANN ARBOR | MI | 48108-9577 |
| KELSEY, DENNIS J | 3945 LAUCKNER LN | | | | FREELAND | MI | 48623-9300 |
| KELSEY, EDA M | 6234 W 50 RD | | | | CADILLAC | MI | 49601-9362 |
| KELSEY, FAYE D | 3039 OBERLIN CT | | | | INDIANAPOLIS | IN | 46268-1324 |
| KELSEY, FRANCES J | 317 BRIGHT ANGEL DR | | | | PRUDENVILLE | MI | 48651 |
| KELSEY, GALE J | 9852 S COUNTY LINE RD | | | | GAINES | MI | 48436-8801 |
| KELSEY, GARY L | 382 W HURON RD | | | | OMER | MI | 48749-9781 |
| KELSEY, GERALDINE M | 472 W RIVER PARK DR | | | | WEST BRANCH | MI | 48661-9279 |
| KELSEY, GERALDINE M | 472 WEST RIVER PARK DRIVE | | | | WEST BRANCH | MI | 48661-9279 |
| KELSEY, GORDON M | 5172 LIMERICK AVE NW | | | | NORTH CANTON | OH | 44720 |
| KELSEY, JAMES | 384 KARTES DR | | | | ROCHESTER | NY | 14616-2127 |
| KELSEY, JANE T | 1370 W WILSON RD | | | | CLIO | MI | 48420 |
| KELSEY, JOHNNIE L | 479 FERNWOOD AVE | | | | ROCHESTER | NY | 14609-3531 |
| KELSEY, JOYCE E | 2775 HI LIFE LN | | | | BOYNE CITY | MI | 49712-8935 |
| KELSEY, KEVIN R | 1185 EAGLES WATCH TRL | | | | WINTER SPRINGS | FL | 32708 |
| KELSEY, LLOYD E | 2775 HI LIFE LN | | | | BOYNE CITY | MI | 49712-8935 |
| KELSEY, LYLE M | 6234 W 50 RD | | | | CADILLAC | MI | 49601-9362 |
| KELSEY, MARTIN L | 11760 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8379 |
| KELSEY, MATTHEW A | 538 DEER PATH TRL | | | | WATERFORD | MI | 48327-4338 |
| KELSEY, OSCAR | 124 S MENORD AVE | | | | CHICAGO | IL | 60646-3836 |
| KELSEY, OSCAR | 124 S MENARD AVE | | | | CHICAGO | IL | 60644-3836 |
| KELSEY, PATRICIA A | 5727 KING RD | | | | BRIDGEPORT | MI | 48722-9610 |
| KELSEY, R C LEROY | 2204 N VASSAR RD | | | | DAVISON | MI | 48423-9552 |
| KELSEY, R.G. V | 3393 BRENTHILL DR | | | | GRAND BLANC | MI | 48439-7975 |
| KELSEY, RICHARD F | 2009 PEAR TREE LN | | | | OAKLAND | MI | 48363-2934 |
| KELSEY, ROBERT G | 3337 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| KELSEY, ROBERT J | 1060 W TOWNLINE RD | | | | AUBURN | MI | 48611-9714 |
| KELSEY, ROBERT W | 1601 N MIDKIFF RD APT 104 | | | | MIDLAND | TX | 79701-2104 |
| KELSEY, RODNEY D | 4338 CROSBY RD | | | | FLINT | MI | 48506-1416 |
| KELSEY, RODNEY DUANE | 4338 CROSBY RD | | | | FLINT | MI | 48506-1416 |
| KELSEY, ROSALYN D | 11208 MEMORY LN | | | | DADE CITY | FL | 33525-0984 |
| KELSEY, SARAH A | 26505 E HUNTER RD | | | | SIBLEY | MO | 64088-9571 |
| KELSEY, SHIRLEY A | 44873 STATE ROUTE 162 | | | | WELLINGTON | OH | 44090-9348 |
| KELSEY, SHIRLEY A | 44873 ST. RT. 162 | | | | WELLINIGTON | OH | 44090-9348 |
| KELSEY, STEPHEN H | 9326 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9124 |
| KELSEY, SUSAN D | 3480 MACEDAY HILL CIR | | | | WATERFORD | MI | 48329-2728 |
| KELSEY, TERRY L | 1037 MIAMI AVE | | | | WATERFORD | MI | 48327-3430 |
| KELSEY, WAYNE A | 26505 E HUNTER RD | | | | SIBLEY | MO | 64088-9571 |
| KELSEY-HAYES CO | 12025 TECH CENTER DR | | | | LIVONIA | MI | 48150-2122 |
| KELSEY-HAYES CO | MIKE MCGRAFF | CLIFFORD MFG DIV | 3765 S. VAN DYKE | GUELPH ON CANADA | | | |
| KELSEY-HAYES COMPANY | ATTN: ASSISTANT GENERAL COUNSEL | 12001 TECH CENTER DR | | | LIVONIA | MI | 48150-2122 |
| KELSEY-HAYES COMPANY | SCOTT D BLACKHURST | 12001 TECH CENTER DR | | | LIVONIA | MI | 48150 |
| KELSEY-HAYES COMPANY AS SUCCESSOR TO DAYTON WALTHER CORPORATION | C/O SCOTT D BLACKHURST | KELSEY-HAYES COMPANY | 12001 TECH CENTER DRIVE | | LIVONIA | MI | 48150 |
| KELSHAW, SARA M | 522A HUNTINGTON DR | | | | MANCHESTER | NJ | 08759-6901 |
| KELSIE GOODIN | 6177 KYLES STATION RD | | | | LIBERTY TWP | OH | 45011-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELSIE L LANE | 140 SKOKIAAN DR APT 3 | | | | FRANKLIN | OH | 45005 |
| KELSIE MCKIBBEN | 10225 LAKE TAHOE COURT | | | | FORT WAYNE | IN | 46804-6916 |
| KELSIE MULLINS | 9184 MULLINS DR | | | | BRIGHTON | MI | 48116-9123 |
| KELSIE POE | 45153 PARIS DR | | | | BELLEVILLE | MI | 48111-9154 |
| KELSO & COMPANY | 320 PARK AVE FL 24 | | | | NEW YORK | NY | 10022-6991 |
| KELSO DAVID | KELSO, DAVID | 65 ATKINSON ST | | | ROCHESTER | NY | 14608 |
| KELSO, A E | 1432 WLKR LK ONT RD | | | | HILTON | NY | 14468-9110 |
| KELSO, BERNICE | 24678 RONAN ROAD | | | | BEDFORD HEIGHTS | OH | 44146 |
| KELSO, BERNICE | 24678 RONAN RD | | | | BEDFORD HEIGHTS | OH | 44146-3906 |
| KELSO, BEULAH I | 7742 SWEETWATER TRAIL | | | | NINEVEH | IN | 46164 |
| KELSO, CARL F | 112 CIRCLE DR | | | | PLEASANT VALLEY | MO | 64068-9561 |
| KELSO, CATHERINE B | 176 MIFFLIN RD | | | | JACKSON | TN | 38301-0912 |
| KELSO, CHARLES H | 4032 N MAIN ST APT 320 | | | | DAYTON | OH | 45405-1606 |
| KELSO, CHARLES H | 4032 N MAIN STREET APT 320 | | | | DAYTON | OH | 45405-1606 |
| KELSO, CHARLES L | 721 W BROADWAY ST | | | | HIGGINSVILLE | MO | 64037-1841 |
| KELSO, CHARLESETTA | 3323 GRANTSBURG DR | | | | LANSING | MI | 48911-2225 |
| KELSO, DAVID | 65 ATKINSON ST | | | | ROCHESTER | NY | 14608-2216 |
| KELSO, EDWARD B | 3865 PINE HARBOR RD NE | | | | TOWNSEND | GA | 31331-3152 |
| KELSO, GARY J | 1140 RANSOM DR | | | | FLINT | MI | 48507-4218 |
| KELSO, IRVIN L | 419 FAIRGROUND AVE APT 106 | | | | HIGGINSVILLE | MO | 64037-1760 |
| KELSO, JANET K | 1807 FULLERTON DR | | | | INDIANAPOLIS | IN | 46214-3268 |
| KELSO, JOSEPH A | PO BOX 232 | | | | SAINT IGNACE | MI | 49781-0232 |
| KELSO, JOSEPH S | 11647 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2297 |
| KELSO, LENORA H | 3415 PESTALOZZI ST | | | | SAINT LOUIS | MO | 63118-1111 |
| KELSO, MINNIE D | PO BOX 310492 | | | | FLINT | MI | 48531-0492 |
| KELSO, PATRICIA A | 5110 KERMIT ST | | | | FLINT | MI | 48505 |
| KELSO, PAUL K | 5707 W LAKE RD | | | | CONESUS | NY | 14435 |
| KELSO, RANDY J | 3547 US 50 E | | | | BEDFORD | IN | 47421 |
| KELSO, RAYMOND N | 708 W BANFILL AVE | | | | BONIFAY | FL | 32425-2508 |
| KELSO, ROBERT I | 806 NATIONAL AVENUE | | | | TOLEDO | OH | 43609-3014 |
| KELSO, ROBERT P | 1430 IRON HILL RD | | | | SAINT CLAIR | MO | 63077-1265 |
| KELSO, ROBERT PAUL | 1430 IRON HILL RD | | | | SAINT CLAIR | MO | 63077-1265 |
| KELSO, SHELIA R | PO BOX 43004 | | | | DETROIT | MI | 48243-0004 |
| KELSO, STEVEN | 6808 W 12TH ST | | | | INDIANAPOLIS | IN | 46214-3459 |
| KELSO, TIMOTHY D | 5662 SPEEDWAY DRIVE | | | | INDIANAPOLIS | IN | 46224-5317 |
| KELSO, TOMASA | 28 E. 29TH ST | | | | HIGGINSVILLE | MO | 64037-2007 |
| KELSO, TOMASA | 28 E 29TH ST | | | | HIGGINSVILLE | MO | 64037-2007 |
| KELSOE, ANDERSON & KHOURY, P.C. | ATTN: ROBERT KELSOE ,ESQ. | 5830 ALPHA ROAD, SUITE 101 | | | DALLAS | TX | 75240 |
| KELSOE, ANDERSON & KHOURY, P.C. | ATTENTION: ROBERT KELSOE, ESQ. | 5830 ALPHA ROAD | SUITE 101 | | DALLAS | TX | 75240 |
| KELSOE, DENNIS L | 1945 HIGHWAY 107 | | | | JONESBOROUGH | TN | 37659-7309 |
| KELSOE, EDDIE D | 7624 COUNTY ROAD 1101 | | | | DANVILLE | AL | 35619-8606 |
| KELSOE, EDWARD E | 1155 COUNTY ROAD 207 | | | | DANVILLE | AL | 35619-8505 |
| KELSON COMBS | PO BOX 712 | | | | WILMINGTON | OH | 45177-0712 |
| KELSON M COMBS | PO BOX 712 | | | | WILMINGTON | OH | 45177-0712 |
| KELSON, BENJAMIN F | 1165 CHIMNEY TRACE WAY | | | | LAWRENCEVILLE | GA | 30045-7056 |
| KELSON, BRENDA | 2011 SURFWOOD CIR SW | | | | WARREN | OH | 44485-3974 |
| KELSON, BRENDA L | 2011 SURFWOOD CIR SW | | | | WARREN | OH | 44485-3974 |
| KELSON, JACQUELINE A | 7 BUNKER HILL RD | | | | NEW CASTLE | DE | 19720-4220 |
| KELSON, ROBERT L | 2011 SURFWOOD CIR SW | | | | WARREN | OH | 44485-3974 |
| KELSON, TYRONE L | 7 BUNKER HILL RD | | | | NEW CASTLE | DE | 19720-4220 |
| KELSON, VICTOR D | 1018 MCALWAY RD APT J | | | | CHARLOTTE | NC | 28211 |
| KELSON, ZETTIE A | 924 5TH ST SW | | | | WARREN | OH | 44485-3819 |
| KELSON, ZETTIE A | 924 FIFTH AVENUE S W | | | | WARREN | OH | 44485-3819 |
| KELSTER BRANHAM | 2128 WILSHIRE ST | | | | WESTLAND | MI | 48186-5421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELTER JR, MICHAEL W | 7848 HICKORY RIDGE LN | | | | MOORESVILLE | IN | 46158-8567 |
| KELTER, LEONARD J | 3981 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221-4542 |
| KELTER, PAMELA S | 7848 HICKORY RIDGE LN | | | | MOORESVILLE | IN | 46158-8567 |
| KELTERBORN, I J | 1420 HOPEWELL RD | | | | ATKINS | AR | 72823-5304 |
| KELTERBORN, STEVE M | 1420 HOPEWELL RD | | | | ATKINS | AR | 72823-5304 |
| KELTERBORN, STEVE M. | 1420 HOPEWELL ROAD | | | | ATKINS | AR | 72823-5304 |
| KELTING, DANIEL E | 13500 24TH AVE | | | | MARNE | MI | 49435-9639 |
| KELTING, DANIEL E. | 13500 24TH AVE | | | | MARNE | MI | 49435-9639 |
| KELTNER MARVIN (ESTATE OF) (639085) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KELTNER, CHARLES E | 2653 S 28TH ST | | | | KANSAS CITY | KS | 66106-4275 |
| KELTNER, CHRISTINE | 12912 7 MILE RD | | | | CALEDONIA | WI | 53108-9541 |
| KELTNER, DONALD N | 11 WEDDING LN | | | | PLAINFIELD | IN | 46168-1269 |
| KELTNER, GARY M | 1809 SW NEW ORLEANS AVE | | | | LEES SUMMIT | MO | 64081-2363 |
| KELTNER, JAMES L | 7094 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| KELTNER, JAMES LEROY | 7094 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| KELTNER, JEFFREY M | 12912 7 MILE RD | | | | CALEDONIA | WI | 53108-9541 |
| KELTNER, MARVIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KELTNER, NORMA K | 101 N PRICE AVE | | | | HARRISONVILLE | MO | 64701-1937 |
| KELTNER, PATRICIA ANN | 1035 WELLMAN ST | | | | FLINT | MI | 48532-5083 |
| KELTNER, PATRICIA K | 4356 W MAPLE AVE | | | | FLINT | MI | 48507-3126 |
| KELTNER, SUSAN DOYLE | 841 SANDMYRTLE CIR | | | | COLUMBIA | SC | 29229-8198 |
| KELTON ADDISON | 7613 CEDAR FARM DR | | | | ROSEDALE | MD | 21237-3750 |
| KELTON CAKE | PO BOX 174 | | | | GASPORT | NY | 14067-0174 |
| KELTON, JANE | 1175 ATHENIA DR | | | | LEXINGTON | KY | 40504-3005 |
| KELTON, ROBERT J | 8322 PARKER HOUSE PATH | | | | CICERO | NY | 13039-9394 |
| KELTON, SHELBY | 428 LAKEBOW COURT | | | | LEXINGTON | KY | 40515-5604 |
| KELTRON CORP | 225 CRESCENT ST | | | | WALTHAM | MA | 02453 |
| KELTS, ATWOOD H | 3166 N OAK RD | | | | DAVISON | MI | 48423-8114 |
| KELTS, GARY R | 657 RENFREW AVE | | | | LAKE ORION | MI | 48362-2667 |
| KELTS, GARY R | 21 MAYNARD CIR | | | | OXFORD | MI | 48371 |
| KELTS, JEROME D | 2730 SHAW PARK RD | | | | GRAYLING | MI | 49738-9416 |
| KELTS, JOHN D | 420 E CLARK ST | | | | DAVISON | MI | 48423-1821 |
| KELTS, JUDITH E | 10026 E COLDWATER RD | | | | DAVISON | MI | 48423-8508 |
| KELTS, KENNETH A | 10316 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| KELTS, KENNETH ATWOOD | 10316 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| KELTS, RICHARD K | 3320 HAZELTON AVE | | | | ROCHESTER HLS | MI | 48307-4922 |
| KELTS, RICHARD L | 3150 NORTH A1A | 1204 NORTH | | | FORT PIERCE | FL | 34949 |
| KELTS, RICHARD L | 3150 N HIGHWAY A1A APT 1204 | | | | FORT PIERCE | FL | 34949-8732 |
| KELTS, SHARON L | PO BOX 224 | | | | OTISVILLE | MI | 48463-0224 |
| KELTS, TAMMY M | 3415 FAIRMONT RD APT 2 | | | | ROYAL OAK | MI | 48073 |
| KELTS, TAMMY M | APT 2 | 3415 FAIRMONT ROAD | | | ROYAL OAK | MI | 48073-6408 |
| KELTY, DIANE L | 44812 TILLOTSON DR | | | | CANTON | MI | 48187-1746 |
| KELTY, JOHN J | 4601 GREENBRIAR DRIVE | DUPONT BUILDING UNIT 204 | | | LITTLE RIVER | SC | 29566 |
| KELTY, ROBERT E | 5 MIDWOOD CIR | | | | BOARDMAN | OH | 44512-3114 |
| KELTY, RUSSELL H | 7536 HURSTBOURNE GREEN DR | | | | CHARLOTTE | NC | 28277-2506 |
| KELTY, WILLIAM M | 439 INDIANOLA RD | | | | BOARDMAN | OH | 44512-2305 |
| KELTZ, BARBARA J | 8150 61ST WAY N. | | | | PINELLAS PARK | FL | 33781-1316 |
| KELTZ, BARBARA J | 8150 61ST WAY | | | | PINELLAS PARK | FL | 33781-1316 |
| KELUSH, ALBERT L | 1360 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9453 |
| KELUSH, ALBERT LEWIS | 1360 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9453 |
| KELVER, DOROTHY M | 91 CHIPPEWA AVE | | | | ROYAL OAK | MI | 48073-2558 |
| KELVIN BLAIR | 19027 N AZTEC POINT DR | | | | SURPRISE | AZ | 85387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELVIN BORR | 7050 PATTERSON AVE SE | | | | CALEDONIA | MI | 49316-8487 |
| KELVIN BRANTLEY | 3451 ENGLISH OAKS DR NW | | | | KENNESAW | GA | 30144-6034 |
| KELVIN BROADNAX | PO BOX 2193 | | | | ANDERSON | IN | 46018-2193 |
| KELVIN BURTON | 4242 GRAYTON ST | | | | DETROIT | MI | 48224-4004 |
| KELVIN BUTLER | 116 ROBB ST | | | | MAGNOLIA | MS | 39652-2148 |
| KELVIN C COLEMAN | 3017 BEGOLE ST | | | | FLINT | MI | 48504-2915 |
| KELVIN CHARLES | 615 LOCUST ST | | | | WELLSVILLE | KS | 66092-8745 |
| KELVIN CLAY | 156 HEATHERSETT DR | | | | FRANKLIN | TN | 37064-4915 |
| KELVIN COBB | 2210 NUGENT DR | | | | MANSFIELD | TX | 76063-5126 |
| KELVIN COLEMAN | 3017 BEGOLE ST | | | | FLINT | MI | 48504-2915 |
| KELVIN COOPER | 1336 VIA PALMERA | | | | CATHEDRAL CTY | CA | 92234-4394 |
| KELVIN D MCKINNEY | 480 N CANTON CLUB CIR | | | | JACKSON | MS | 39211 |
| KELVIN DENNIS | 3761 GLEN MORA DR | | | | DECATUR | GA | 30032-5142 |
| KELVIN E BUTLER | 116 ROBB ST | | | | MAGNOLIA | MS | 39652 |
| KELVIN E GROVER | 7885 HOKE RD | | | | CLAYTON | OH | 45315-8839 |
| KELVIN F JACKSON | 18466 FREELAND ST | | | | DETROIT | MI | 48235-2538 |
| KELVIN FREEMAN | 22065 ROXFORD ST | | | | DETROIT | MI | 48219-2326 |
| KELVIN FRIXEN | 5413 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1132 |
| KELVIN GARNER | 2956 BARTH ST | | | | FLINT | MI | 48504-3052 |
| KELVIN HARLEMON | 4156 RIVERHILL CT NE | | | | ROSWELL | GA | 30075-1959 |
| KELVIN HAYES | 77 WILMETTE LN | | | | YOUNGSTOWN | OH | 44505-4933 |
| KELVIN J CLEMENTS | 171   LORENZ AVE | | | | DAYTON | OH | 45417-2221 |
| KELVIN JOHNSON | 1000 MERLIN AVE | | | | LIMA | OH | 45805-3518 |
| KELVIN JONES | 1790 JAMISON RD | | | | EAST AURORA | NY | 14052-9638 |
| KELVIN L TAYLOR | 20255 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1823 |
| KELVIN MCDUFFIE | 6016 BORDEAU WALK, SUITE E | | | | SMYRNA | GA | 30082 |
| KELVIN MCDUFFIE | | | | | | | |
| KELVIN MCFADDEN | 3202 BRIARWOOD DR | | | | FLINT | MI | 48507-1450 |
| KELVIN MIDDLEBROOKS | PO BOX 2516 | | | | SOUTHFIELD | MI | 48037-2516 |
| KELVIN NICHOLS | 1032 MONTIE RD | | | | LINCOLN PARK | MI | 48146-2078 |
| KELVIN O TOWNER | 522 W MCCLELLAN ST | | | | FLINT | MI | 48505-4077 |
| KELVIN P HUMPHREY | 1523 OAKWOOD LN NW | | | | BROOKHAVEN | MS | 39601 |
| KELVIN P PEYTON | 4008  W.FRANKLIN STREET | | | | BELLBROOK | OH | 45305-1545 |
| KELVIN PERRY | 1251 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| KELVIN PRICE | 1946 W CLEVELAND RD | | | | PERRINTON | MI | 48871-9653 |
| KELVIN R TURNER | 39   CENTRAL  APT 221 | | | | DAYTON | OH | 45406-5511 |
| KELVIN ROSS | PO BOX 531871 | | | | GRAND PRAIRIE | TX | 75053-1871 |
| KELVIN SANDERS | 16000 COLLINGHAM DR | | | | DETROIT | MI | 48205-1412 |
| KELVIN SEARS | 8655 W PARKWAY ST | | | | DETROIT | MI | 48239-1166 |
| KELVIN SHAW | 221 PRESTON AVE | | | | SHREVEPORT | LA | 71105-3307 |
| KELVIN SHERROD | 1730 YATES AVE | | | | BELOIT | WI | 53511-3649 |
| KELVIN SUNDAY | 1090 ZIGGY RD | | | | FARWELL | MI | 48622-9672 |
| KELVIN TAMAYO | | | | | | | |
| KELVIN TANNER | 84 ROBERTSON ST | | | | MOUNT CLEMENS | MI | 48043-2330 |
| KELVIN TAYLOR | 20255 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1823 |
| KELVIN UNDERHILL | 955 E GLASS RD | | | | ORTONVILLE | MI | 48462-8570 |
| KELVIN WILBON | PO BOX 978 | | | | DAVISON | MI | 48423-0978 |
| KELVIN WILLIAMS | 716 HARRINGTON ST | | | | MOUNT CLEMENS | MI | 48043-2922 |
| KELVIN WILLIAMS | PO BOX 2146 | | | | DETROIT | MI | 48202-0146 |
| KELVINGTON AUTO SERVICE | 2234 NEWTON ST | | | | AKRON | OH | 44305-3039 |
| KELVINGTON CENTRAL EQUIPMENT | P O BOX 910 - HWY 38 NORTH | | | KELVINGTON SK S0A 1W0 CANADA | | | |
| KELVYN JONES | 2333 ADLER CT | | | | LISLE | IL | 60532-2001 |
| KELYMAN, CHARLES J | 3059 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELYMAN, CHARLES JOSEPH | 3059 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| KELYMAN, VIRGINIA A | 485 PLEASANT HILL RD | | | | CHUCKEY | TN | 37641-6440 |
| KELYNACK, DAVID W | 5456 CONGRESS AVE APT 3 | | | | MADISON | WI | 53718-2231 |
| KELZER, KENNETH L | 26562 GLENWOOD DR | | | | NOVI | MI | 48374-2142 |
| KELZO NEWSOM | 21404 ELWELL RD | | | | BELLEVILLE | MI | 48111-8604 |
| KEM EQUIPMENT | 10800 S W HERMAN ROAD | | | | TUALATIN | OR | 97062 |
| KEM EQUIPMENT INC | 10800 SW HERMAN RD | | | | TUALATIN | OR | 97062-8033 |
| KEM EQUIPMENT INC | 10800 SW HERMAN RD | PO BOX 546 | | | TUALATIN | OR | 97062-8033 |
| KEM EQUIPMENT, INC. | 10800 SW HERMAN RD | | | | TUALATIN | OR | 97062-8033 |
| KEM KREST CORP | | | | | | | |
| KEM KREST CORP | 1919 SUPERIOR ST | | | | ELKHART | IN | 46516-4707 |
| KEM KREST CORP | 1919 SUPERIOR ST | PO BOX 2988 | | | ELKHART | IN | 46516-4707 |
| KEM KREST CORP | BRIAN LECLAIR | 1919 SUPERIOR | | | WARREN | MI | 48089 |
| KEM KREST CORPORATION | 1919 SUPERIOR ST | | | | ELKHART | IN | 46516-4707 |
| KEM KREST GROUP | AMISH SHAH X2696 | 2730 MIDDLEBURY ST | ACCRA PAC GROUP | | ELKHART | IN | 46516-5509 |
| KEM KREST GROUP | AMISH SHAH X2696 | ACCRA PAC GROUP | 2730 MIDDLEBURY STREET | | GRAND RAPIDS | MI | 49504 |
| KEM KREST/ELKHART | PO BOX 878 | | | | ELKHART | IN | 46515-0878 |
| KEM LLOYD | 1761 N COUNTY ROAD 600 W | | | | YORKTOWN | IN | 47396-9534 |
| KEM SUTHERBY | 6430 LYONS RD | | | | IMLAY CITY | MI | 48444-8956 |
| KEM, ANDREW C | 1525 17TH ST | | | | DETROIT | MI | 48216-1812 |
| KEM, ANDREW C | 1412 NICOLET PL | | | | DETROIT | MI | 48207-2804 |
| KEM, ERMA E | 228 GREEN WINGED TEAL DR SOUTH | | | | BEAUFORT | SC | 29907-1053 |
| KEM, JANICE L | 1612 E 56TH ST | | | | ANDERSON | IN | 46013-3003 |
| KEM, JANICE L | 1612 E. 56TH ST. | | | | ANDERSON | IN | 46013-3003 |
| KEM, JERRY D | 4733 E 100 S | | | | ANDERSON | IN | 46017-9580 |
| KEM, JUNE M | 4733 E 100 S | | | | ANDERSON | IN | 46017-9580 |
| KEM, LLOYD | 1761 N 600 W | | | | YORKTOWN | IN | 47396 |
| KEM, PAUL M | 13301 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9783 |
| KEMA'LEE SCOTT | 4245 W JOLLY RD LOT 229 | | | | LANSING | MI | 48911-3066 |
| KEMAL OKTAY | 853 CULVER RD | | | | ROCHESTER | NY | 14609 |
| KEMATS, MARK A | 970 JONES DR | | | | SALEM | OH | 44460-3508 |
| KEMBA D BARLOW | 605 LENER AVE. S.W. | | | | WARREN | OH | 44485 |
| KEMBERLING AUTO | 565 MONTOUR BLVD | | | | BLOOMSBURG | PA | 17815-8587 |
| KEMBERLING, NEIL D | 9231 SE 171ST COOPER LOOP | | | | THE VILLAGES | FL | 32162-1814 |
| KEMBLE, DAVID A | 5610 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9290 |
| KEMBLE, GARY M | 405 S BROAD ST | | | | CANFIELD | OH | 44406-1605 |
| KEMBLE, IDA M | 273 ROCKTOWN LAMBERTVILLE RD | | | | LAMBERTVILLE | NJ | 08530-3304 |
| KEMBLE, KAY L | 9429 SE 29TH ST TRLR 149 | | | | MIDWEST CITY | OK | 73130-7210 |
| KEMBLE, MARCIA A | 5204 CHIMNEYROCK | | | | LANSING | MI | 48917-4052 |
| KEMBLE, MARIE E | 11 NORTHFIELD CT | | | | LAMBERTVILLE | NJ | 08530-1039 |
| KEMBLOWSKI, DAVID M | 218 N MAIN ST APT B | | | | HONEOYE FALLS | NY | 14472-1055 |
| KEMBOY & COMPANY ADVOCATES | 1ST FLOOR, ACACIA SUITE | RIVERSIDE GREEN | RIVERSIDE DRIVE PO BOX 19500 | NAIROBI, 00100 KENYA | | | |
| KEMBOY & COMPANY ADVOCATES | PO BOX 14500 | | | NAIROBI 19500 KENYA | | | |
| KEMCO EXPEDITE | 1807 1/2 W 2ND ST | | | | MARION | IN | 46952-3361 |
| KEMEJUK, ALFONSE | 23710 GREENWOOD RD | | | | EUCLID | OH | 44117-1938 |
| KEMEN PATRICK | 1634 HIDDEN VALLEY DR | | | | MILFORD | MI | 48380-3329 |
| KEMEN, PATRICK J | 1634 HIDDEN VALLEY DR | | | | MILFORD | MI | 48380-3329 |
| KEMENS, VICTOR J | 1910 OSAGE LN | | | | MOUNTAIN HOME | AR | 72653-4269 |
| KEMENY RICHARD | 1238 PENNSYLVANIA AVE APT 14 | | | | MIAMI BEACH | FL | 33139-4462 |
| KEMENY, RICHARD A | 1238 PENNSYLVANIA AVE APT 14 | | | | MIAMI BEACH | FL | 33139 |
| KEMERER, DENNIS W | 15886 RIVERVIEW RD SE | | | | GRAYLING | MI | 49738-6815 |
| KEMERER, LARRY E | 6223 SMITH RD | | | | LINDEN | MI | 48451-9406 |
| KEMERER, LIVIA M | 101 EAST HILLIS STREET | | | | YOUNGWOOD | PA | 15697-4000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEMERER, LIVIA M | 101 E HILLIS ST | | | | YOUNGWOOD | PA | 15697-4000 |
| KEMERER, MARCIA | PO BOX 200 | | | | GRAYLING | MI | 49738-0200 |
| KEMERER, ROBERT W | 1763 PALOMINO DR | | | | SAGINAW | MI | 48609-4277 |
| KEMERER, ROBERT W | 7664 APPALOOSA DR | | | | SAGINAW | MI | 48609-4280 |
| KEMERER, RONALD J | 15880 RIVERVIEW RD SE | | | | GRAYLING | MI | 49738-6815 |
| KEMERLY, CLEO S | 832 W FOURTH ST | | | | GREENFIELD | IN | 46140-2001 |
| KEMERLY, DENNIS R | 490 FOUNDERS DR | | | | GREENFIELD | IN | 46140-2911 |
| KEMERLY, FORREST D | 4211 HIGH STONE WAY APT 225 | | | | LOUISVILLE | KY | 40299-7127 |
| KEMERLY, MARVIN D | 204 N WASHINGTON ST | | | | MARION | IN | 46952 |
| KEMERLY, MARVIN D | 2370 SCOTTSPINE DR | | | | ANDERSON | IN | 46013 |
| KEMERLY, MICHAEL L | PO BOX 194 | | | | FORTVILLE | IN | 46040-0194 |
| KEMERLY, THOMAS R | PO BOX 349 | | | | SHIRLEY | IN | 47384-0349 |
| KEMERLY, VIRGINIA H. | 840 MOTEL DR | | | | FORTVILLE | IN | 46040-1156 |
| KEMERY WILLIAM E | 4305 WHEELER CT | | | | ELK GROVE | CA | 95758-4074 |
| KEMESKY, EDWARD R | 4794 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4814 |
| KEMEZA, EDMUNDAS J | 8123 CARRIAGE HILL DR | | | | SHELBY TWP | MI | 48317-1403 |
| KEMEZA, GINTARAS J | 625X300 W SANBORN RD | | | | LAKE CITY | MI | 49651-8428 |
| KEMI HOOKER | 2531 MACARTHUR DR | | | | ADRIAN | MI | 49221-4172 |
| KEMI S HOOKER | 2531 MACARTHUR DR | | | | ADRIAN | MI | 49221-4172 |
| KEMIN AUTO JA KUMI OY | TORNIONTIE | | | KEMI 94450 FINLAND | | | |
| KEMINK, JIM R | 5126 WILSON AVE SW | | | | WYOMING | MI | 49418-9701 |
| KEMIRA OYJ | 3211 CLINTON PARKWAY CT STE 1 | | | | LAWRENCE | KS | 66047-2654 |
| KEMIRA WATER SOLUTIONS | 1950 VAUGHN ROAD | | | | KENNESAW | CA | 30144 |
| KEMIRA WATER SOLUTIONS | 3211 CLINTON PARKWAY CT STE 1 | | | | LAWRENCE | KS | 66047-2654 |
| KEMKRAFT ENG/PLYMOUT | 47650 CLIPPER ST | | | | PLYMOUTH | MI | 48170-2469 |
| KEMKRAFT ENGINEERING INC | 47650 CLIPPER ST | | | | PLYMOUTH | MI | 48170-2469 |
| KEMLE, MARTIN G | 616 DAVIS ST | | | | CRESTLINE | OH | 44827-1307 |
| KEMLE, MURIEL M | 18370 MILLSTONE DRIVE | | | | MACOMB | MI | 48044 |
| KEMLE, RONALD F | 344 1/2 N COLUMBUS ST | | | | CRESTLINE | OH | 44827-1417 |
| KEMLER JOSEPH | KEMLER, JOSEPH | | | | | | |
| KEMLER, CRAIG G | 6187 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9118 |
| KEMLER, DIANA M | 16452 WINDING RIVER DRIVE | | | | MILTON | DE | 19968-3054 |
| KEMLER, JOHN C | 714 LUDLOW AVE | | | | ROCHESTER | MI | 48307-1308 |
| KEMLER, JOSEPH | 526 PALMER FARM DR | | | | YARDLEY | PA | 19067 |
| KEMLER, MICHAEL | 4848 FREER ST | | | | ROCHESTER | MI | 48306-1703 |
| KEMLER, RICHARD L | 865 HARDING AVE | | | | ROCHESTER HILLS | MI | 48307-2521 |
| KEMLIN TREECE-BACON | PO BOX 218 | | | | DAVISBURG | MI | 48350-0218 |
| KEMLING, THEODORE W | 54528 BRADSHAW DR | | | | NEW BALTIMORE | MI | 48047-1042 |
| KEMMANN CHEVROLET, INC. | DONALD MEIER | 409 MAIN ST | | | LOWDEN | IA | 52255 |
| KEMMANN CHEVROLET, INC. | 409 MAIN ST | | | | LOWDEN | IA | 52255 |
| KEMME, CHRISTINE | C/O CARL KEMME | 323 VALLEY DR | | | ZEELAND | MI | 49464-1557 |
| KEMME, CHRISTINE | 323 VALLEY DR | C/O CARL KEMME | | | ZEELAND | MI | 49464-1557 |
| KEMMER II, RAY | 3810 HOGARTH AVE | | | | FLINT | MI | 48532-5234 |
| KEMMER JR, ADAM | 14210 W CAVALCADE DR | | | | SUN CITY WEST | AZ | 85375-5624 |
| KEMMER, BRYAN L | 2926 DENISE STREET | | | | NEWBURY PARK | CA | 91320-3070 |
| KEMMER, CORBY | 1520 SAINT MARYS DR | | | | CROOKSTON | MN | 56716-2689 |
| KEMMER, DAVID A | 4861 LORE DR | | | | WATERFORD | MI | 48329-1642 |
| KEMMER, FRANK | 36718 CLIFFORD DR | | | | STERLING HTS | MI | 48312-3120 |
| KEMMER, JAMES M | 4670 W N00S | | | | MARION | IN | 46953 |
| KEMMER, MARK L | 9463 LAPSTRAKE LN | | | | BURKE | VA | 22015-4223 |
| KEMMER, PAUL L | 312 W VINYARD ST | | | | ANDERSON | IN | 46011-3414 |
| KEMMER, RAY | 1189 HELMER LAKE RD | | | | FAIRVIEW | MI | 48621-9719 |
| KEMMER, ROBERT C | 2214 7TH ST | | | | BAY CITY | MI | 48708-6807 |
| KEMMER, THOMAS C | 2926 DENISE ST | | | | NEWBURY PARK | CA | 91320-3070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEMMERER GARY | 3234 OVERLOOK DR 10 | | | | EMMAUS | PA | 18049 |
| KEMMERER, EDWARD A | 24278 SIMMONS DR | | | | NOVI | MI | 48374-3057 |
| KEMMERER, HEATHER R | 24278 SIMMONS DR | | | | NOVI | MI | 48374-3057 |
| KEMMERER, HEATHER REED | 24278 SIMMONS DR | | | | NOVI | MI | 48374-3057 |
| KEMMERLINE, PEARL B | 1140 WHISPER LN | | | | SEBRING | FL | 33870-1241 |
| KEMMERLING, BARBARA A | 3404 VETERANS MEMORIAL DR APT 405 | | | | MOUNT VERNON | IL | 62864-6244 |
| KEMMERLING, HAROLD L | 7117 N LIGHTHOUSE LN | | | | BELLE RIVE | IL | 62810-2434 |
| KEMMERY, HAZEL M | 2210 W MADISON ST | | | | SANDUSKY | OH | 44870-2024 |
| KEMMET, JOHN R | 748 JOHN GLENN BLVD | | | | WEBSTER | NY | 14580-9117 |
| KEMNA AUTO CENTER | 617 HIGHWAY 18 W | | | | ALGONA | IA | 50511-7231 |
| KEMNA AUTO OF FORT DODGE | 10 S 25TH ST | | | | FORT DODGE | IA | 50501-4340 |
| KEMNA AUTO OF FORT DODGE, INC | KENNETH KEMNA | 10 S 25TH ST | | | FORT DODGE | IA | 50501-4340 |
| KEMNA MOTOR CO. | KENNETH KEMNA | 617 HIGHWAY 18 W | | | ALGONA | IA | 50511-7231 |
| KEMNA-ASA AUTO PLAZA | TODD ASA | 1001 HIGHWAY 71 N | | | JACKSON | MN | 56143-1086 |
| KEMNA-ASA AUTO PLAZA | 1001 HIGHWAY 71 N | | | | JACKSON | MN | 56143-1086 |
| KEMNITZ, JIMMIE D | 5910 BITTER CREEK RD | | | | AFTON | WY | 83110-9714 |
| KEMNITZ, MICHAEL E | 197 WHEATLAND CENTER RD | | | | CALEDONIA | NY | 14423-9750 |
| KEMO INC | 5 NORTHBROOK WAY | | | | GREENVILLE | SC | 29615-6046 |
| KEMP & SHERMAN CO | 1000 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1475 |
| KEMP ANDREW | 14368 NORTH SAMHILL TRAIL | | | | HAYDEN | ID | 83835-7081 |
| KEMP CARLOS C (318519) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| KEMP CHIROPRACTIC CE | 1310 SEVEN SPRINGS BLVD | | | | NEW PORT RICHEY | FL | 34655-5643 |
| KEMP CLINTON B JR | 2835 PLANTATION DR | | | | EAST POINT | GA | 30344-2264 |
| KEMP EDDIE LEE | KEMP, EDDIE LEE | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| KEMP EDDIE LEE | KEMP, VIVIAN | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| KEMP GREG | KEMP, GREG | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KEMP II, KENNETH E | 5605 TRACY AVE | | | | KANSAS CITY | MO | 64110-2839 |
| KEMP II, KENNETH E. | 5605 TRACY AVE | | | | KANSAS CITY | MO | 64110-2839 |
| KEMP JAN (ESTATE OF) (492590) - KEMP JAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEMP JANICE | KEMP, JANICE | STATE FARM INSURANCE | PO BOX 2371 | | BLOOMINGTON | IL | 61702 |
| KEMP JEAN | 671 ASPEN WAY | | | | CANTON | NC | 28716 |
| KEMP JR, ALBERT J | 18045 ALCOY ST | | | | DETROIT | MI | 48205-2735 |
| KEMP JR, ALFORD E | 4015 ANDRUS RD | | | | HASTINGS | MI | 49058-9436 |
| KEMP JR, CLINTON B | 1706 SUMMERCOURT DRIVE | | | | JONESBORO | GA | 30236-1573 |
| KEMP JR, EDDIE L | 2297 INDIA BLVD | | | | DELTONA | FL | 32738-7828 |
| KEMP JR, EDWARD A | 5176 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316 |
| KEMP JR, FRED A | 357 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46217-3589 |
| KEMP JR, HAROLD R | PO BOX 694 | | | | DEWITT | MI | 48820-0694 |
| KEMP JR, LOUIS E | 29 LOG LANDING RD | | | | SAVANNAH | GA | 31411-3025 |
| KEMP JR, ROBERT E | 2702 CRESTON AVE | | | | LANSING | MI | 48906-4009 |
| KEMP JR, ROGER W | 4609 MADISON AVE | | | | ANDERSON | IN | 46013-1351 |
| KEMP JR, WILLIAM A | PO BOX 1920 | | | | SHEPHERDSTOWN | WV | 25443-1920 |
| KEMP JR, WILLIAM J | 2898 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2853 |
| KEMP JR., JAKE | 4043 MARIANNE DR | | | | FLUSHING | MI | 48433-2321 |
| KEMP KLEIN LAW FIRM | ATTY FOR CUSTOM AUTOMOTIVE SERVICE, INC. | ATTN: GLORIA M. CHON, NORMAN D. ORR | 201 W. BIG BEAVER | SUITE 600 | TROY | MI | 48084 |
| KEMP KLIEN LAW FIRM | ATTN: GLORIA M CHON | 201 W BIG BEAVER | SUITE 600 | | TROY | MI | 48084 |
| KEMP LARRY (482851) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| KEMP LEWIS V (343237) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEMP LOY | | | | | | | |
| KEMP MANUFACTURING CO | 4310 N VOSS ST | | | | PEORIA HEIGHTS | IL | 61616-6543 |
| KEMP MANUFACTURING CO | HYLEE KEMP | 4310 NORTH VOSS AVENUE | | | ELWOOD | IN | 46036 |
| KEMP MANUFACTURING CO. | HYLEE KEMP | 4310 NORTH VOSS AVENUE | | | ELWOOD | IN | 46036 |
| KEMP NOME SHELLOM | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AZ | 72201 |
| KEMP PAM | 517 KENT ST | | | | LAWRENCEBURG | TN | 38464-2980 |
| KEMP PATRICK | KEMP, PATRICK | SAFECO INSURANCE | P.O. BOX 515097 | | LOS ANGELES | CA | 90051-5097 |
| KEMP ROB | KEMP, ROB | 5240 S SHORELINE DRIVE | | | FLORAL CITY | FL | 34436-2113 |
| KEMP SMITH DUNCAN & HAMMOND PC | PO BOX 2800 | | | | EL PASO | TX | 79999-2800 |
| KEMP TROY K (ESTATE OF) (431802) - KEMP TROY | WERT SCOTT | 1201 WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| KEMP UNDERWOOD I I I | 307 S BRIDGE ST | | | | SMITHVILLE | MO | 64089-9359 |
| KEMP'S SERVICE | 2202 6TH ST | | | | WAUSAU | WI | 54403-3305 |
| KEMP, ALAN E | 35 S CONCORD DR | | | | JANESVILLE | WI | 53545-2179 |
| KEMP, ALFREDA H | 8400 27 MILE RD | | | | WASHINGTON | MI | 48094-2300 |
| KEMP, ALICE L | 3914 M L KING AVE | | | | FLINT | MI | 48505-3701 |
| KEMP, ALLAN S | 12902 AUTUMN RIDGE CT | | | | MILFORD | MI | 48380-2766 |
| KEMP, ALLEAN | 722 E RUSSELL | | | | FLINT | MI | 48505-2220 |
| KEMP, ALLENE | 614 W ALMA AVE | | | | FLINT | MI | 48505-2022 |
| KEMP, ALLENE S | 614 W ALMA AVE | | | | FLINT | MI | 48505-2022 |
| KEMP, ANTHONY H | 3050 SAN JUAN DR | | | | DECATUR | GA | 30032-3622 |
| KEMP, ANTHONY L | 1106 E OSCEOLA AVE | | | | FLINT | MI | 48505 |
| KEMP, ANTHONY L | 4606 BEECHER RD APT G2 | | | | FLINT | MI | 48532-2626 |
| KEMP, BARBARA J | 1031 STEVENSON ST | | | | FLINT | MI | 48504-4756 |
| KEMP, BARBARA J | PO BOX 864 | | | | LINCOLN PARK | MI | 48146-0864 |
| KEMP, BELINDA J | 2334 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| KEMP, BERTHA | 75 WESTON AVE | | | | BUFFALO | NY | 14215-3329 |
| KEMP, BESSIE C | 4514 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5622 |
| KEMP, BETTY J | 405 JONQUIL CT | | | | MURFREESBORO | TN | 37128-5969 |
| KEMP, BETTY J | 2645 PINE CONE DR | | | | MELBOURNE | FL | 32940-7422 |
| KEMP, BEVERLY A | 227 OAKRIDGE AVE | | | | TONAWANDA | NY | 14217-1166 |
| KEMP, BEVERLY ANN | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| KEMP, BEVERLY ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KEMP, BILLY J | 8508 BRIDGE ST | | | | NORTH RICHLAND HILLS | TX | 76180-5304 |
| KEMP, BONITA | 856 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507 |
| KEMP, BRIAN | 420 W GRAND RIVER AVE APT 5 | | | | LANSING | MI | 48906-4770 |
| KEMP, BRUCE B | 2450 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9499 |
| KEMP, BRUCE P | 3273 FOREST OVERLOOK DR | | | | SEVEN HILLS | OH | 44131-3744 |
| KEMP, CAMMIE W | 2148 CRAWFORD ST | | | | TERRE HAUTE | IN | 47803 |
| KEMP, CARLOS C | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| KEMP, CARLTON L | 3104 THIRD WAYNE NE | | | | BIRMINGHAM | AL | 35215 |
| KEMP, CHARLES E | PO BOX 533 | | | | HELENA | AR | 72342-0533 |
| KEMP, CHARLES H | 1810 REMINGTON PL | | | | INDIANAPOLIS | IN | 46227-5952 |
| KEMP, CHARLES L | 8520 49TH ST | | | | PINELLAS PARK | FL | 33781-1554 |
| KEMP, CHARLES S | 28306 PALMER ST | | | | MADISON HTS | MI | 48071-4531 |
| KEMP, CHARLIE | 5640 ACRES RD | | | | SYLVANIA | OH | 43560-2003 |
| KEMP, CHERYL | 16 EWING ST | | | | PERU | IN | 46970 |
| KEMP, CHERYL A | C/O JOHN S DILTS GUARDIAN | 28 SOUTH PARK ST | | | MANSFIELD | OH | 44902 |
| KEMP, CHERYL A | 1532 LEXINGTON AVE APT 12 | | | | MANSFIELD | OH | 44907-2943 |
| KEMP, CHERYL A | 30003 WORTH ST | | | | GIBRALTAR | MI | 48173-9528 |
| KEMP, CHERYL A | 28 PARK ST S | C/O JOHN S DILTS GUARDIAN | | | MANSFIELD | OH | 44902-1712 |
| KEMP, CHERYL L | 9747 WILLIAM ST | | | | TAYLOR | MI | 48180-3745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEMP, CHRISTIAN P | 8407 GLEN GARDEN DRIVE | | | | MCKINNEY | TX | 75070 |
| KEMP, CHRISTINE | 34129 MCBRIDE ST | | | | ROMULUS | MI | 48174-3433 |
| KEMP, CLARENCE G | 7307 BLUE SKIES DR | | | | SPRING HILL | FL | 34606-7255 |
| KEMP, CLARENCE M | 120 CEDAR POINT PL APT 12 | | | | LAKE ST LOUIS | MO | 63367-2881 |
| KEMP, CLIFFORD | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| KEMP, CLIFFORD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KEMP, CLINTON B | 1406 BRITTAIN RD | | | | DOUGLASVILLE | GA | 30134-3203 |
| KEMP, CYNTHIA | 579 GLOROSE DR | | | | SAINT LOUIS | MO | 63137-3420 |
| KEMP, DANA M | 8704 GLEN GARDEN DRIVE | | | | MCKINNEY | TX | 75070-8358 |
| KEMP, DANIEL J | 3175 MYRTLE DR | | | | LOVELAND | OH | 45140-1142 |
| KEMP, DANIEL L | 815 OCEAN SHORE BLVD APT 8 | | | | ORMOND BEACH | FL | 32176-8320 |
| KEMP, DANNY W | 112 REGENCY LN | | | | DICKSON | TN | 37055-1943 |
| KEMP, DAVID J | 20 PRAIRIE CROSSING DRIVE | | | | O FALLON | MO | 63366-4636 |
| KEMP, DAVID W | 13366 HATCHIE LN | | | | ATHENS | AL | 35611-6817 |
| KEMP, DEBORAH J | 46210 ROCKLEDGE DR | | | | PLYMOUTH | MI | 48170-3508 |
| KEMP, DOLORES M | 50087 MIDDLE RIVER DR | | | | MACOMB | MI | 48044-1208 |
| KEMP, DONALD D | 4213 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9735 |
| KEMP, DONALD L | 1700 PEET RD | | | | NEW LOTHROP | MI | 48460-9613 |
| KEMP, DONALD M | 30003 WORTH ST | | | | GIBRALTAR | MI | 48173-9528 |
| KEMP, DONALD MICHAEL | 30003 WORTH ST | | | | GIBRALTAR | MI | 48173-9528 |
| KEMP, DONALD R | 20724 ANN ARBOR TRL | | | | DEARBORN HTS | MI | 48127-2647 |
| KEMP, DONNA | 8813 ROY ROAD | | | | INDIANAPOLIS | IN | 46219-1555 |
| KEMP, DONNA | 8813 ROY RD. | | | | INDIANAPOLIS | IN | 46219 |
| KEMP, DONNA J | 233 HOCH ST | | | | DAYTON | OH | 45410-1515 |
| KEMP, DOROTHY | 1008 S. 4TH ST | | | | SAGINAW | MI | 48601-2138 |
| KEMP, DOROTHY | 1008 S 4TH AVE | | | | SAGINAW | MI | 48601-2138 |
| KEMP, DOUGLAS C | 792 SHEFFIELD DR | | | | GREENWOOD | IN | 46143-3137 |
| KEMP, DOUGLAS R | 5044 NW 125TH AVE | | | | CORAL SPRINGS | FL | 33076-3438 |
| KEMP, DUANE A | 200 E SAGINAW HWY R#1 | | | | GRAND LEDGE | MI | 48837 |
| KEMP, EARNEST R | 2986 S ETHEL ST | | | | DETROIT | MI | 48217-1532 |
| KEMP, EDWARD J | 13073 PICADILLY DR | | | | STERLING HTS | MI | 48312-1511 |
| KEMP, EDWARD T | 5176 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316 |
| KEMP, EILEEN M | 1416 ALCONA DR | | | | BURTON | MI | 48509-2004 |
| KEMP, ELLIS H | 7366 N LANE AVE | | | | KANSAS CITY | MO | 64158-1089 |
| KEMP, ELLIS H | 5038 NELSON DR | | | | SOUTH BLOOMFIELD | OH | 43103-1128 |
| KEMP, ENID C | 302 SO MONROE BOX 52 | | | | GASTON | IN | 47342-0052 |
| KEMP, FLORA J | 6200 FOREST HILL DR | | | | FT WORTH | TX | 76119-6610 |
| KEMP, FLOYD TIM | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| KEMP, FLOYD TIM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KEMP, FRED B | 418 EARLS RD | | | | BALTIMORE | MD | 21220-1614 |
| KEMP, GARY R | 207 W 9TH AVE | | | | SAULT SAINTE MARIE | MI | 49783-2832 |
| KEMP, GARY R | 701 MACEDONIA ST | | | | MAYFIELD | KY | 42066-3711 |
| KEMP, GENE H | 2524 S 28TH ST | | | | KALAMAZOO | MI | 49048-9618 |
| KEMP, GENEVIEVE F | 265 WESTFALL DR | | | | TONAWANDA | NY | 14150-7136 |
| KEMP, GEOFFREY M | 9511 CENTERBROOK CT | | | | CENTERVILLE | OH | 45458-5513 |
| KEMP, GEORGE H | 6473 EASTBROOKE | | | | WEST BLOOMFIELD | MI | 48322-1049 |
| KEMP, GEORGE H | 21398 JACKSONVILLE ST | | | | FARMINGTON HILLS | MI | 48336-5842 |
| KEMP, GEORGIANA | 7109 DELBOURNE DR | | | | KNOXVILLE | TN | 37919-5922 |
| KEMP, GERTRUDE L | 402 PROSPECT ST | | | | ROMEO | MI | 48065-4670 |
| KEMP, GORDON W | 427 E UNION ST | | | | LOCKPORT | NY | 14094-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEMP, GREG | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KEMP, GREGORY J | 549 W COOK RD | | | | MANSFIELD | OH | 44907-2213 |
| KEMP, GUNTER J | 2367 HIDDEN TRAIL DR | | | | SPRING HILL | FL | 34606-3262 |
| KEMP, HAZEL B | 5360 LIN HILL DR | C/O RONNIE C. WILCOX | | | SWARTZ CREEK | MI | 48473-8868 |
| KEMP, HELENE A | 3511 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 |
| KEMP, HERBIE K | 26124 SAGO PALM DR | | | | HOMELAND | CA | 92548-9670 |
| KEMP, JAMES | 4574 DERBY MANOR DR | | | | BALTIMORE | MD | 21215-6539 |
| KEMP, JAMES E | 18091 MOENART ST | | | | DETROIT | MI | 48234-2345 |
| KEMP, JAMES M | 1192 LAKEVIEW RD | | | | GRAYSON | GA | 30017-1143 |
| KEMP, JAMES W | 8410 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9715 |
| KEMP, JAMES W | 13505 IRENE ST | | | | SOUTHGATE | MI | 48195-1855 |
| KEMP, JAMES WALTER | 8410 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9715 |
| KEMP, JANET L | 1233 W HILLSDALE ST | | | | LANSING | MI | 48915-1647 |
| KEMP, JANET L | 812 LAREDO CT | | | | GRAND PRAIRIE | TX | 75052-3117 |
| KEMP, JANET M | 5844 RAVINE CREEK DR | | | | GROVE CITY | OH | 43123-8597 |
| KEMP, JANICE | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| KEMP, JC M | 1157 BELVEDERE DR | | | | GALLATIN | TN | 37066-3847 |
| KEMP, JEANNINE L | 4480 PELHAM ST | | | | DEARBORN HTS | MI | 48125-3123 |
| KEMP, JEANNINE L | 4480 PELHAM | | | | DEARBORN HGTS | MI | 48125-3123 |
| KEMP, JIMMY D | 484 BROOKS AVE | | | | PONTIAC | MI | 48340-1301 |
| KEMP, JOHN F | 17065 LADUE RD | | | | HOLLEY | NY | 14470-9509 |
| KEMP, JOHN M | 6 NORTH WATER STREET | | | | GERMANTOWN | OH | 45327-1441 |
| KEMP, JOHNIE D | 17781 HUNT RD | | | | HILLMAN | MI | 49746-8473 |
| KEMP, JOSEPH L | PO BOX 1625 | | | | SAGINAW | MI | 48605-1625 |
| KEMP, KANDACE LYNETTE | 443 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| KEMP, KAREN L | 2450 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9499 |
| KEMP, KAREN L | 2450 W.RIVER RD. | | | | NEWTON FALLS | OH | 44444-4444 |
| KEMP, KELSEY K | 14348 BENDING BRANCH CT | | | | ORLANDO | FL | 32824-6347 |
| KEMP, KENNETH E | 5605 TRACY AVE | | | | KANSAS CITY | MO | 64110-2839 |
| KEMP, KENNETH S | 12425 WALSH DRIVE | | | | SOLDIER GROVE | WI | 54655-7579 |
| KEMP, KENNETH S | 12425 WALSH DR | | | | SOLDIERS GROVE | WI | 54655-7579 |
| KEMP, KENNETH W | 3571 MADISON ST APT 9 | | | | RIVERSIDE | CA | 92504 |
| KEMP, KRYSTYNA | 47231 N POINTE DR | | | | CANTON | MI | 48187-1452 |
| KEMP, KYLE PATRICK | 30003 WORTH ST | | | | GIBRALTAR | MI | 48173-9528 |
| KEMP, LARRY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| KEMP, LARRY | 4189 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8981 |
| KEMP, LEWIS V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEMP, LILLIE M | 13080 CONNER APT 106 | | | | DETROIT | MI | 48205 |
| KEMP, LOUIS | RONALD L BURDGE | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3817 |
| KEMP, LYLE W | 4377 PRATT AVE | | | | GRAND BLANC | MI | 48439-9177 |
| KEMP, MARGARET L | 1518 E DECKERVILLE RD | | | | CARO | MI | 48723-9109 |
| KEMP, MARGARET S | 2898 EAGLE DR | | | | ROCHESTER HLS | MI | 48309-2853 |
| KEMP, MARJORIE | 18667 JOANN ST | | | | DETROIT | MI | 48205-2747 |
| KEMP, MARSHA J | 3144 CLEVELAND AVE | | | | DAYTON | OH | 45420 |
| KEMP, MARY ANN | 374 DACULA RD | | | | DACULA | GA | 30019-2130 |
| KEMP, MARY E | 63 WISTERIA DR | | | | FREDERICKSBURG | TX | 78624-3036 |
| KEMP, MARY M | 2909 BARCELONA APT 1112 | | | | TAMPA | FL | 33629 |
| KEMP, MELINDA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KEMP, MILTON W | 1416 ALCONA DR | | | | BURTON | MI | 48509-2004 |
| KEMP, MURLE D | KALIKMAN & MASNIK | 2 KINGS HIGHWAY WEST | | | HADDONFIELD | NJ | 08033 |
| KEMP, NANCY R | 7713 E COOLIDGE ST | | | | SCOTTSDALE | AZ | 85251-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEMP, NAOMA W | 29 LOG LANDING RD | C/O  LOU KEMP | | | SAVANNAH | GA | 31411-3025 |
| KEMP, NATHAN A | 47340 SAVANNAH DR | | | | MACOMB | MI | 48044-2795 |
| KEMP, NOME SHELLOM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KEMP, PATRICK | SAFECO INSURANCE | PO BOX 515097 | | | LOS ANGELES | CA | 90051-5097 |
| KEMP, PATRICK | 1412 W SHIELDS DR | | | | SHERMAN | TX | 75092 |
| KEMP, PATRICK | C/O SAFECO INSURANCE | PO BOX 515097 | | | LOS ANGELES | CA | 90051-5097 |
| KEMP, PATRICK J | 8461 ELKRUN DR | | | | CLARKSTON | MI | 48348-2856 |
| KEMP, PAUL R | 7385 EAST 700 NORTH | | | | BROWNSBURG | IN | 46112 |
| KEMP, PENNINGTON D | 254 N WORTHY ST | | | | LAKESIDE MARBLEHEAD | OH | 43440-9734 |
| KEMP, PHILIP B | 8220 MELVINA AVE | | | | BURBANK | IL | 60459-1846 |
| KEMP, PHILIP W | 116 PEACHTREE RD | | | | OCEAN CITY | MD | 21842-4561 |
| KEMP, RALPH W | 455 SUNNEHANNA DR UNIT 448 | | | | MYRTLE BEACH | SC | 29588-5399 |
| KEMP, RENEE D | 3119 NORWICH RD | | | | LANSING | MI | 48911-1541 |
| KEMP, RICHARD G | PO BOX 416 | | | | NUNDA | NY | 14517-0416 |
| KEMP, RICHARD W | 5832 N PRIVATE ROAD 660 W | | | | FAIRLAND | IN | 46126-9462 |
| KEMP, ROB | 5240 S SHORELINE DR | | | | FLORAL CITY | FL | 34436-2113 |
| KEMP, ROBERT | 3380 W MANOR LN SW | | | | ATLANTA | GA | 30311-2222 |
| KEMP, ROBERT A | PO BOX 628 | | | | HILLMAN | MI | 49746-0628 |
| KEMP, ROBERT A | 1368 NICKLEPLATE RD | | | | IONIA | MI | 48846-9619 |
| KEMP, ROBERT D | 417 STRATFORD SQUARE BLVD APT 5 | | | | DAVISON | MI | 48423-1666 |
| KEMP, ROBERT W | 3051 MCMURRAY DR SW | | | | ATLANTA | GA | 30311-4207 |
| KEMP, ROGER C | 6338 RUNNING DEER ST | | | | FLINT | MI | 48506-1143 |
| KEMP, ROGER L | 5200 S NOVA RD LOT 134 | | | | PORT ORANGE | FL | 32127 |
| KEMP, RONALD C | 29740 PALOMINO DR | | | | WARREN | MI | 48093-3563 |
| KEMP, RONALD W | 5240 HEPPNER RD | | | | ATLANTA | MI | 49709-8835 |
| KEMP, RONNIE J | 219 OAK GLEN DR | | | | DALLAS | GA | 30132-1038 |
| KEMP, ROSEMARY | 34129 MCBRIDE ST | | | | ROMULUS | MI | 48174-3433 |
| KEMP, S M | 12425 WALSH DR | | | | SOLDIER GROVE | WI | 54655-7579 |
| KEMP, S M | 11430 TRENTMAN RD | | | | FORT WAYNE | IN | 46816-9781 |
| KEMP, SCOTT T | 930 SOOUTHWEST 9TH CIRCLE APT 10 | | | | BOCA RATON | FL | 33486 |
| KEMP, SEAN M | 3813 HARPER RD APT B | | | | MASON | MI | 48854 |
| KEMP, SHARON C | 5681 SECORD LAKE RD | | | | DRYDEN | MI | 48428-9308 |
| KEMP, SHARRON A | 22030 CHARLES CT | | | | TAYLOR | MI | 48180-2420 |
| KEMP, SHARRON ANGELYN | 22030 CHARLES CT | | | | TAYLOR | MI | 48180-2420 |
| KEMP, STACEY L | 1700 PEET RD | | | | NEW LOTHROP | MI | 48460-9613 |
| KEMP, STEPHEN K | 2423 HAYES RD | | | | MUIR | MI | 48860-9793 |
| KEMP, STEVEN P | 318 MARSALA CT | | | | CANTON | MI | 48187-4663 |
| KEMP, SUSIE M | 1345 E GATES ST | | | | COLUMBUS | OH | 43206-3229 |
| KEMP, TERRY W | 5071 SHELDON LN | | | | NORTH BRANCH | MI | 48461-9709 |
| KEMP, THELMA L | 617 S CORNELL AVE | | | | VILLA PARK | IL | 60181-3042 |
| KEMP, THOMAS A | 5584 TEETER RD | | | | BUTLER | OH | 44822-9684 |
| KEMP, THOMAS E | 649 JOSEPHINE AVE | | | | COLUMBUS | OH | 43204-1114 |
| KEMP, TIMOTHY R | 28536 HEATHERBROOK CT | | | | FARMINGTN HLS | MI | 48331-2920 |
| KEMP, TONI D | 3794 BAXLEY POINT DR | | | | SUWANEE | GA | 30024-1827 |
| KEMP, TONI DINETIA | 3794 BAXLEY POINT DR | | | | SUWANEE | GA | 30024-1827 |
| KEMP, TROY | WERT SCOTT | 1201 WATSON - STE 145 | | | ARLINGTON | TX | 76010 |
| KEMP, TROY W | 121 TWIN LAKES DR | | | | CARROLLTON | GA | 30116-6940 |
| KEMP, VERNON W | 7832 TENBY CT | | | | NEW PORT RICHEY | FL | 34655-4279 |
| KEMP, VERONICA B | 4801 MADISON DRIVE | | | | MULLINS | SC | 29574-6805 |
| KEMP, WALTER T | 82 RIVERSIDE HOMES | | | | ELYRIA | OH | 44035-7636 |
| KEMP, WARREN F | 707 N 6TH ST | | | | BENLD | IL | 62009-1111 |
| KEMP, WILLIAM H | 136 SCOVELL ST | | | | LOCKPORT | NY | 14094-2346 |
| KEMP, WILLIAM J | 968 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-9419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEMP, WILLIAM S | 1184 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8005 |
| KEMP, WINSTON C | 606 E MAPLE ST | | | | HOLLY | MI | 48442-1724 |
| KEMP, WORENE | 13614 NORTHLAWN | | | | DETROIT | MI | 48238-2486 |
| KEMP-LAURIA, BARBARA J | 4388 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 |
| KEMPA JR, EDWARD J | 3225 FARMDALE DR | | | | STERLING HTS | MI | 48314-2834 |
| KEMPA, ALFRED A | 105 HARRIS CT | | | | BUFFALO | NY | 14225-3868 |
| KEMPA, ANTHONY P | 7665 EDDY RD | | | | COLDEN | NY | 14033-9744 |
| KEMPA, DOROTHY | 3031 FAIRVIEW RD | | | | MADISONVILLE | TN | 37354-6891 |
| KEMPCHEN & CO GES MIT BESCHRAE | PATRICIA BOUGER | ALLEESTR 4 | | ESTADA DE MEXICO SO 21000 MEXICO | | | |
| KEMPCHEN DICHTUNGSTECHNIK GMBH | PATRICIA BOUGER | ALLEESTR 4 | | ESTADA DE MEXICO SO 21000 MEXICO | | | |
| KEMPE, ROBERT W | 648 STAFFORD RD | | | | JANESVILLE | WI | 53546-1917 |
| KEMPE, WILLIAM P | 1288 PIONEER DR | | | | YOUNGSTOWN | OH | 44512-3716 |
| KEMPEINEN, MATTHEW P | 7335 BAYBERRY RD | | | | PINCKNEY | MI | 48169-9237 |
| KEMPEN GERMAINE | 2865 COUNTY RD KK | | | | KAUKAUNA | WI | 54130 |
| KEMPENFELT AUTO REPAIR LTD. | 642 DUNLOP ST. W. | | | BARRIE ON L4N 9W5 CANADA | | | |
| KEMPENFELT GRAPHICS GROUP INC | | | | | | | |
| KEMPER AUTO & HOME INSURANCE COMPANY | BAI POLLOCK BLUEWEISS & MULCAHEY PC | 1 CORPORATE DR | | | SHELTON | CT | 06484-6207 |
| KEMPER AUTOMOTIVE | 320 CONOVER DR | | | | FRANKLIN | OH | 45005-1958 |
| KEMPER COUNTY TAX COLLECTOR | PO BOX 328 | | | | DE KALB | MS | 39328-0328 |
| KEMPER E WOGOMAN | 7620 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381 |
| KEMPER MARK A | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KEMPER MARK A (507025) | (NO OPPOSING COUNSEL) | | | | | | |
| KEMPER PONTIAC-CADILLAC, INC. | GREGORY KEMPER | 300 FINDERNE AVE | | | BRIDGEWATER | NJ | 08807-3037 |
| KEMPER PONTIAC-CADILLAC, INC. | 300 FINDERNE AVE | | | | BRIDGEWATER | NJ | 08807-3037 |
| KEMPER, ALLEN K | PO BOX 144 | | | | BURBANK | OH | 44214-0144 |
| KEMPER, AMBER | 702 GARRETSON STREET | | | | MORRISTOWN | TN | 37814 |
| KEMPER, BRUCE D | 14371 ALABAMA AVE S | | | | SAVAGE | MN | 55378-2861 |
| KEMPER, CAROL J | 2920 VOORHEIS RD | | | | WATERFORD | MI | 48328-3257 |
| KEMPER, CAROL JEAN | 2920 VOORHEIS RD | | | | WATERFORD | MI | 48328-3257 |
| KEMPER, DENNIS H | 227 AVONDALE DR | | | | AKRON | OH | 44313-7715 |
| KEMPER, DONALD L | 631 S JEFFERSON ST | | | | DELPHOS | OH | 45833-2052 |
| KEMPER, DOUGLAS A | 11429 NORTH KENTUCKY AVENUE | | | | KANSAS CITY | MO | 64157-8117 |
| KEMPER, GARY C | 3200 MAPLE AVE | | | | BROOKFIELD | IL | 60513-1239 |
| KEMPER, GAYLE A | 17700 NW COREY RD | | | | NORTH PLAINS | OR | 97133-6221 |
| KEMPER, GAYLE ARLENE | 17700 NW COREY RD | | | | NORTH PLAINS | OR | 97133-6221 |
| KEMPER, HARRIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KEMPER, IVA L | 60 W LONG MEADOW DR | | | | SPRINGBORO | OH | 45066-8109 |
| KEMPER, JEFFREY S | 6840 RHINEVIEW COURT | | | | DAYTON | OH | 45459-1228 |
| KEMPER, JOANNE M | 3333 E LINCOLNSHIRE BLVD | | | | TOLEDO | OH | 43606-1210 |
| KEMPER, JOEL J | 446 E 51ST ST | | | | LONG BEACH | CA | 90805-6608 |
| KEMPER, JOHN A | 11601 SIGAL RD | C/O JANET I BROWN | | | GERMANTOWN | OH | 45327-9759 |
| KEMPER, JOSEPH E | 32 BEAR MEADE DR | | | | HAMILTON | NJ | 08691-3360 |
| KEMPER, JUDITH E | 3006 S. MONROE | | | | MUNCIE | IN | 47302-5225 |
| KEMPER, JUDITH E | 3006 S MONROE ST | | | | MUNCIE | IN | 47302-5225 |
| KEMPER, JUNE C | PO BOX 436 | 107 PARRISH DRIVE | | | GRATIS | OH | 45330-0436 |
| KEMPER, KELLY R | 9901 ACORN LN | | | | FORT WAYNE | IN | 46835-9337 |
| KEMPER, LEONARD A | 7818 FOX LN | | | | WHITMORE LAKE | MI | 48189-9282 |
| KEMPER, LEONARD ALBERT | 7818 FOX LN | | | | WHITMORE LAKE | MI | 48189-9282 |
| KEMPER, LLOYD E | 6840 RHINEVIEW COURT | | | | DAYTON | OH | 45459-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEMPER, LLOYD E | 171 GRANTWOOD DR | | | | W CARROLLTON | OH | 45449-5449 |
| KEMPER, MARK A | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| KEMPER, MARK A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KEMPER, MARY A | 2012 MATTIS DR | | | | DAYTON | OH | 45439-2614 |
| KEMPER, MARY A | 2012 MATTIS DR. | | | | DAYTON | OH | 45439-2614 |
| KEMPER, MICHAEL W | 10478 HALLER ST | | | | DEFIANCE | OH | 43512-1234 |
| KEMPER, MICHAEL WILLIAM | 10478 HALLER ST | | | | DEFIANCE | OH | 43512-1234 |
| KEMPER, PAMELA A | 52723 KEY-BELLAIRE RD | | | | BELLAIRE | OH | 43906 |
| KEMPER, PAMELA A | 52723 KEY BELLAIRE RD | | | | BELLAIRE | OH | 43906-9420 |
| KEMPER, PATRICIA | 18912 LANARK ST | | | | RESEDA | CA | 91335-1116 |
| KEMPER, PAUL E | 736 W 600 N | | | | ALEXANDRIA | IN | 46001-8212 |
| KEMPER, PAUL L | PO BOX 433 | | | | FRANKTON | IN | 46044-0433 |
| KEMPER, PAUL W | 2486 WEST STATE ROAD 38 | | | | PENDLETON | IN | 46064-9323 |
| KEMPER, PHILIP K | 2486 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9323 |
| KEMPER, RAYMOND A | 17700 NW COREY RD | | | | NORTH PLAINS | OR | 97133-6221 |
| KEMPER, ROBERT L | 701 UNAMI DR | | | | PENDLETON | IN | 46064-9716 |
| KEMPER, THOMAS V | 18912 LANARK ST | | | | RESEDA | CA | 91335-1116 |
| KEMPER, VICTOR R | 7001 STATE ROUTE 56 W | | | | RISING SUN | IN | 47040-9283 |
| KEMPER, VICTOR RUSSELL | 7001 STATE ROUTE 56 WEST | | | | RISING SUN | IN | 47040-9283 |
| KEMPER, WENDELL R | 9634 MINTWOOD DRIVE | | | | CENTERVILLE | OH | 45458-5458 |
| KEMPER, WENDELL R | 9634 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5118 |
| KEMPER, WILLIE W | 3509 BIDDLE AVENUE | | | | WYANDOTTE | MI | 48192-6513 |
| KEMPER-HOLTHAUS, CATHERINE D. | 1 PRATT PL APT 216 | | | | FLORISSANT | MO | 63031-6560 |
| KEMPERMAN GERALD G (481228) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KEMPERMAN, DONALD J | 1343 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5941 |
| KEMPERMAN, GERALD G | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KEMPERT, DOROTHY B | 6710 36TH AVE E LOT 205 | | | | PALMETTO | FL | 34221-9674 |
| KEMPERT, DOROTHY B | 6710 ELLENTON-GILLETTE 205 | | | | PALMETTO | FL | 34221-9674 |
| KEMPES JR, JOHN W | 11361 ARCOLA ST | | | | LIVONIA | MI | 48150-3231 |
| KEMPF SURGICAL APPLI | 10567 MONTGOMERY RD | | | | CINCINNATI | OH | 45242-4451 |
| KEMPF, ALBERT S | 4791 ATTICA RD | | | | ATTICA | MI | 48412-9701 |
| KEMPF, CAROL G | 6767 LAKE DR | | | | HARRISON | MI | 48625-9081 |
| KEMPF, CATHERINE M | 26 RIVERVIEW DR | | | | SHELBY | OH | 44875-1769 |
| KEMPF, DAVID N | 14328 AVIAN WAY | | | | CARMEL | IN | 46033-8351 |
| KEMPF, DENNIS D | 401 CHEROKEE LN APT 1 | | | | FORT ATKINSON | WI | 53538-3008 |
| KEMPF, DONALD W | 4847 APPLETREE LN | | | | BAY CITY | MI | 48706-9261 |
| KEMPF, GREGORY W | 1645 S COUNTY ROAD 525 E | | | | AVON | IN | 46123-8368 |
| KEMPF, HARLAN P | PO BOX 235 | | | | GALION | OH | 44833-0235 |
| KEMPF, HENRY R | 10941 SUNFIELD RD R =1 | | | | SUNFIELD | MI | 48890 |
| KEMPF, KARL K | PO BOX 234 | | | | LEXINGTON | MI | 48450-0234 |
| KEMPF, KATHERYNE S | 2450 MARSH GLEN DR UNIT 814 | | | | NORTH MYRTLE BEACH | SC | 29582-9463 |
| KEMPF, KURTIS W | 5303 N SABLE CT | | | | MILTON | WI | 53563-9474 |
| KEMPF, LARRY H | 10876 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9001 |
| KEMPF, MAYNARD E | 855 W JEFFERSON ST LOT 94 | | | | GRAND LEDGE | MI | 48837-1380 |
| KEMPF, MICHAEL W | 1559 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9587 |
| KEMPF, MORLEY A | 68 ASCOT AVE | | | | WATERFORD | MI | 48328-3500 |
| KEMPF, RANDALL W | 6170 JAMES DR | | | | SIX LAKES | MI | 48886-8789 |
| KEMPF, RANDALL W | 6170 JAMES DRIVE | | | | SIX LAKES | MI | 48886-8789 |
| KEMPF, RICHARD A | 3649 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| KEMPF, ROGER N | N.7025 STATE ROAD M-117 | | | | ENGADINE | MI | 49827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEMPF, TERRILL L | 1420 POPLAR DR | | | | FAIRBORN | OH | 45324-3531 |
| KEMPF, THELMA E | 10 TWIN OAKS DR | | | | SAINT CHARLES | MO | 63303-3824 |
| KEMPF, THELMA E | 10 TWIN OAKS | | | | ST CHARLES | MO | 63303-3824 |
| KEMPF, WILLIAM H | PO BOX 53 | 13882 9 MILE RD | | | KALEVA | MI | 49645-0053 |
| KEMPFER, LOUIS T | 1200 JOHN LUNN RD | | | | LEWISBURG | TN | 37091-6450 |
| KEMPFFER KENNETH H (466992) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEMPFFER, DWIGHT M | 3104 BLUFF CREEK DRIVE | | | | COLUMBIA | MO | 65201-3524 |
| KEMPFFER, KEITH D | 15104 IVA CT | | | | WRIGHT CITY | MO | 63390-3664 |
| KEMPFFER, KENNETH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEMPHER, HILDA D | 4417 KEVON DR | C/O RONALD KEMPHER | | | ANDERSON | IN | 46013-1426 |
| KEMPHER, HILDA D | C/O RONALD KEMPHER | 4417 KEVON DR | | | ANDERSON | IN | 46013-6013 |
| KEMPHER, LARRY N | 20386 GIBRALTAR RD | | | | BROWNSTOWN TWP | MI | 48183-5013 |
| KEMPHER, MARILYN E | 1573 W COUNTRY MANOR LN | | | | ANDERSON | IN | 46013 |
| KEMPHER, MICHAEL A | | | | | | | |
| KEMPHER, RONALD P | 4417 KEVON DR | | | | ANDERSON | IN | 46013-1426 |
| KEMPHER, STEPHEN | 1573 W COUNTRY MANOR LN | | | | ANDERSON | IN | 46013-9660 |
| KEMPHER, TERRY G | 7508 TWIN LAKES AVE | | | | MARION | MI | 49665-9540 |
| KEMPIE, LE ANN B | 173 STONEYCREEK DR | | | | ROCHESTER | NY | 14616-1915 |
| KEMPIE, THOMAS M | PO BOX 16047 | | | | ROCHESTER | NY | 14616-0047 |
| KEMPINGER, GILBERT H | 1236 BLAKELY DR | | | | GREENWOOD | IN | 46143-7976 |
| KEMPINGER, JAY T | 5050 SAND LAKE RD | | | | EAGLE RIVER | WI | 54521 |
| KEMPINSKI, CHRISTOPHER M | 4535 RADNOR ST | | | | DETROIT | MI | 48224-1411 |
| KEMPINSKI, CHRISTOPHER MARTIN | 4535 RADNOR ST | | | | DETROIT | MI | 48224-1411 |
| KEMPINSKI, RICHARD P | 17 TIMBER VALLEY DR | | | | CHARLTON | MA | 01507-1247 |
| KEMPINSKI, THOMAS J | 26195 JACKGROVE LN | | | | CHESTERFIELD | MI | 48051-2648 |
| KEMPISTY JR, MICHAEL J | 8821 MEGAN LN | | | | ORLANDO | FL | 32836-6196 |
| KEMPISTY, DANIEL J | 5679 VICTORY CIR | | | | STERLING HTS | MI | 48310-7707 |
| KEMPISTY, DONNA L | 103 CLOVER DR | | | | COLUMBIA | TN | 38401-6157 |
| KEMPISTY, HELEN Y | 48761 DENTON RD APT 3 | | | | BELLEVILLE | MI | 48111-3201 |
| KEMPISTY, HELEN YVONNE | APT 3 | 48761 DENTON ROAD | | | BELLEVILLE | MI | 48111-3201 |
| KEMPISTY, JEFFREY M | 781 S 3RD ST | | | | BRIGHTON | MI | 48116-1701 |
| KEMPISTY, JERRY | 35433 EDMUNDS GRV | | | | NEW BALTIMORE | MI | 48047-1198 |
| KEMPISTY, RODGER W | 103 CLOVER DR | | | | COLUMBIA | TN | 38401-6157 |
| KEMPISTY, RONALD J | 33701 LEONA ST | | | | GARDEN CITY | MI | 48135-3055 |
| KEMPISTY, RONALD JOHN | 33701 LEONA ST | | | | GARDEN CITY | MI | 48135-3055 |
| KEMPKA, JOHN J | PO BOX 353 | | | | SLICKVILLE | PA | 15684-0353 |
| KEMPKA, VIRGINIA M | N81W13379 FOND DU LAC AVE | | | | MENOMONEE FALLS | WI | 53051 |
| KEMPKE, MATHEW A | 5255 HOYNE, RULE 2F1 | | | | CHICAGO | IL | 60640 |
| KEMPKER, GERALD A | 16509 E 40TH ST S | | | | INDEPENDENCE | MO | 64055-4022 |
| KEMPKER, JANICE A | 230 WATERFORD CROSSING DR | | | | O'FALLON | MO | 63368-7119 |
| KEMPKER, STEPHEN J | 5944 NE PARKS VIEW PL | | | | LEES SUMMIT | MO | 64064-2352 |
| KEMPLE, PHILLIP A | 6139 BLUFF CREST CT | | | | INDIANAPOLIS | IN | 46217-3703 |
| KEMPLEN, JIMMIE F | 352 N SYCAMORE ST | | | | HAGERSTOWN | IN | 47346-1326 |
| KEMPLIN BILLY (ESTATE OF) (492591) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEMPLIN BILLY (ESTATE OF) (492592) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEMPLIN, ANTHONY L | 992 HUDGINS RD | | | | SUMMERSVILLE | KY | 42782-8907 |
| KEMPLIN, BILLY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEMPLIN, CLARIS | 16 MONROE AVE | | | | SHELBY | OH | 44875-1622 |
| KEMPLIN, CLARIS | 1112CRESTVIEW DRIVE | | | | CRESTLINE | OH | 44827 |
| KEMPLIN, KENNETH E | 6825 JOHN DR | | | | RICHLAND HILLS | TX | 76118-6334 |
| KEMPLIN, KENNETH EDWIN | 6825 JOHN DR | | | | RICHLAND HILLS | TX | 76118-6334 |
| KEMPLIN, SHIRLEY J | 5574 HUTCHINSON ROAD | | | | BATAVIA | OH | 45103-8515 |
| KEMPNER, CHARLES M | 731 BROADWAY ST | | | | SALMON | ID | 83467-3522 |
| KEMPPAINEN JEFF | 15001 GREAT LAKES BLVD | | | | HOLLY | MI | 48442-8844 |
| KEMPPAINEN, DAVID E | 14210 BURT RD | | | | CHESANING | MI | 48616-9546 |
| KEMPPAINEN, JEFFREY S | 15001 GREAT LAKES BLVD | | | | HOLLY | MI | 48442-8844 |
| KEMPPAINEN, MICHAEL E | 30114 DUTCH RD | | | | ONTONAGON | MI | 49953-9317 |
| KEMPPAINEN, PAUL E | 2800 N RIDGE RD | | | | CHESANING | MI | 48616-9600 |
| KEMPPAINEN, TINA | 515 W STEWART ST | | | | OWOSSO | MI | 48867-4347 |
| KEMPS PAUL | 3005 JASON ST | | | | CARMEL | IN | 46033-8404 |
| KEMPSON JR, GEORGE B | PO BOX 821 | | | | REX | GA | 30273-0821 |
| KEMPSON STEVEN | 4005 AIRLINE DRIVE | | | | TEXARKANA | TX | 75503-0575 |
| KEMPSTER, FRED G | 920 JOHN R RD APT 1210 | | | | TROY | MI | 48083 |
| KEMPSTER, LENORE M | 19001 MERRIMAN RD | | | | LIVONIA | MI | 48152-3373 |
| KEMPSTON DARKES, V M | 2901 SW 149TH AVE STE 400 | | | | MIRAMAR | FL | 33027-4153 |
| KEMPSTON DARKES, V MAUREEN | 2901 SW 149TH AVE STE 400 | | | | MIRAMAR | FL | 33027-4153 |
| KEMPTHORN BUICK, INC. | RICHARD KEMPTHORN | 1124 MARKET AVE N | | | CANTON | OH | 44702-1027 |
| KEMPTHORN BUICK, INC. | 1124 MARKET AVE N | | | | CANTON | OH | 44702-1027 |
| KEMPTHORNE WILLIAM (445642) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEMPTHORNE, BARBARA A | 5215 BRENNERTON DR | | | | PORTAGE | MI | 49002-0564 |
| KEMPTHORNE, MARK A | 1627 ELM ST | | | | OTSEGO | MI | 49078-9314 |
| KEMPTNER, RITA | 14 GESCONY CIRCLE | | | | MANCHESTER | NJ | 08759-6091 |
| KEMPTNER, RITA | 14 GASCONY CIR | | | | MANCHESTER | NJ | 08759-6091 |
| KEMPTON CHEVROLET BUICK LTD | KYLE KEMPTON | 713 W 5TH ST | | | SAFFORD | AZ | 85546-2814 |
| KEMPTON CHEVROLET BUICK LTD | 713 W 5TH ST | | | | SAFFORD | AZ | 85546-2814 |
| KEMPTON, DOLORES S | 47 CROWN ST | | | | BRISTOL | CT | 06010-6122 |
| KEMPTON, DONALD B | 3328 MILL RD | | | | GASPORT | NY | 14067-9411 |
| KEMPTON, HELEN L | 451 POPLAR GROVE DRIVE | | | | VANDALIA | OH | 45377-2726 |
| KEMPTON, JAMES I | 11352 OYSTER BAY CIR | | | | NEW PORT RICHEY | FL | 34654 |
| KEMPTON, JOHN H | 6480 ROUND OAK CT | | | | INDIANAPOLIS | IN | 46241-4948 |
| KEMPTON, LINDA J | 10331 HICKORY | | | | WHITMORE LAKE | MI | 48189-9337 |
| KEMPTON, NORMAN E | 314 TAYLOR RD | | | | MANSFIELD | OH | 44903-1858 |
| KEMPTON, REGINA L | 4324 APPLETON PLACE | | | | DAYTON | OH | 45440-1202 |
| KEMPTON, RONALD S | 170 ROCKSPRAY RDG | | | | PEACHTREE CITY | GA | 30269-2489 |
| KEMRITE, MARTI | 61 E N HAMPTON ST #514 | | | | WILKES-BARRE | PA | 18701-3008 |
| KEMSLEY MACHINERY CO | ATTN: JIM HOLLINGTON | 6564 RIDINGS RD | | | SYRACUSE | NY | 13206-1201 |
| KEMSLEY, JOHN C | 38625 27TH ST E | | | | PALMDALE | CA | 93550-4124 |
| KEMSLEY, JOHN R | 24324 SAN JUAN RD | | | | CARMEL | CA | 93923-9310 |
| KEN | | | | | | | |
| KEN & JOHN'S AUTO | | 5417 BOND ST | | | | ID | 83706 |
| KEN & SUPA NASHIF | 17329 64TH AVE W | | | | LYNNWOOD | WA | 98037 |
| KEN ADAM | | | | | | | |
| KEN ALBRIGHT | 7946 E US HIGHWAY 36 | | | | ROCKVILLE | IN | 47872-7707 |
| KEN ALSEPT | 4966 FLOWERS RD | | | | MANSFIELD | OH | 44903-7793 |
| KEN ALVERSON | 716 MAYNARD LN | | | | COLUMBIA | TN | 38401-8952 |
| KEN BADO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KEN BARRETT CHEVROLET-OLDSMOBILE-CA | 229 W MAIN ST | | | | BATAVIA | NY | 14020-1940 |
| KEN BARRETT CHEVROLET-OLDSMOBILE-CADILLAC, INC. | KENNETH BARRETT | 229 W MAIN ST | | | BATAVIA | NY | 14020-1940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEN BARRETT CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 229 W MAIN ST | | | | BATAVIA | NY | 14020-1940 |
| KEN BATCHELOR CADILLAC COMPANY, INC. | CARL SEWELL | 11001 W INTERSTATE 10 | | | SAN ANTONIO | TX | 78230-1001 |
| KEN BATCHELOR CADILLAC-SAAB-HUMMER | 11001 W INTERSTATE 10 | | | | SAN ANTONIO | TX | 78230-1001 |
| KEN BATCHELOR HUMMER | 11001 W INTERSTATE 10 | | | | SAN ANTONIO | TX | 78230-1001 |
| KEN BATCHELOR SAAB | SEWELL, CARL | 11001 W INTERSTATE 10 | | | SAN ANTONIO | TX | 78230-1001 |
| KEN BATCHELOR SAAB | 11001 1H 10 WEST AT HUEBNER | | | | SAN ANTONIO | TX | 78230 |
| KEN BEHIMANN AUTOMOTIVE SERVICES INC | 820 JAMES S MCDONNELL BLVD | | | | HAZELWOOD | MO | 63042-2306 |
| KEN BEHLMANN AUTOMOTIVE SERV | 820 JAMES S MCDONNELL BLVD | | | | HAZELWOOD | MO | 63042-2306 |
| KEN BEHLMANN AUTOMOTIVE SERVICES, INC. | DANIEL K BEHLMANN | 820 JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | 63042-2306 |
| KEN BEHLMANN AUTOMOTIVE SERVICES, INC. | DANIEL BEHLMANN | 820 JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | 63042-2306 |
| KEN BLANCHARD COMPANIES | GLOBAL HEADQUARTERS | 125 STATE PL | | | ESCONDIDO | CA | 92029-1323 |
| KEN BLEVINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KEN BOSWELL | | | | | | | |
| KEN BOYD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KEN BRONG | 302 WASHINGTON AVE | | | | WILMINGTON | DE | 19803-1835 |
| KEN BROWN, C/O SOUTH DAYTON DUMP, ILLINOIS TOOL WORKS INC. | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60026-1215 |
| KEN BURNS | 2415 E COLUMBIA AVE | | | | MUSKEGON | MI | 49444-2625 |
| KEN CARR BUICK-PONTIAC-GMC TRUCK-CA | 480 N WEST END BLVD(RTE 309) | | | | QUAKERTOWN | PA | 18951 |
| KEN CARR BUICK-PONTIAC-GMC TRUCK-CADILLAC | 480 N WEST END BLVD(RTE 309) | | | | QUAKERTOWN | PA | 18951 |
| KEN CARR PONTIAC-CADILLAC-GMC TRUCK, INC. | KENNETH CARR | 480 N WEST END BLVD(RTE 309) | | | QUAKERTOWN | PA | 18951 |
| KEN CARR PONTIAC-CADILLAC-GMC TRUCK, INC. | 480 N. WEST END BLVD. (ROUTE 309) | | | | QUAKERTOWN | PA | 18951 |
| KEN CARSON | | | | | | | |
| KEN CARYL GLASS INC | 12450 N MEAD WAY | | | | LITTLETON | CO | 80125-9757 |
| KEN CHARZEWSKI | 5345 VERMILION PL | | | | KEITHVILLE | LA | 71047-7030 |
| KEN CHONKO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KEN CROSBY | | | | | | | |
| KEN CUMMINS | PO BOX 388 | | | | INDIANAPOLIS | IN | 46206 |
| KEN DAHLMEIER | | | | | | | |
| KEN DAVIS AUTO REPAIR | 2332 NE 29TH AVE | | | | OCALA | FL | 34470-3999 |
| KEN DELANEY | 1102 HIDDEN ACRES DR | | | | BEDFORD | IN | 47421-9490 |
| KEN DIEPHOLZ CHEVROLET, INC. | RONALD DIEPHOLZ | 631 W LINCOLN AVE | | | CHARLESTON | IL | 61920-2445 |
| KEN DIXON CHEVROLET-BUICK, INC. | ANDREW DIXON | 2298 CRAIN HWY | | | WALDORF | MD | 20601-3145 |
| KEN DIXON CHEVROLET-BUICK-CADILLAC | 2298 CRAIN HWY | | | | WALDORF | MD | 20601-3145 |
| KEN DIXON CHEVROLET-CADILLAC | ANDREW DIXON | 2298 CRAIN HWY | | | WALDORF | MD | 20601-3145 |
| KEN DIXON CHEVROLET-CADILLAC | 2298 CRAIN HWY | | | | WALDORF | MD | 20601-3145 |
| KEN DONALDSON | | | | | | | |
| KEN DOSEBACH | MC 483-720-420 | | | | WARREN | MI | |
| KEN DOUCET | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| KEN DUNN | KEN DUNN | 9 S.E. 9 TH AVENUE | GEORGETOWN CAYMAN ISLANDS B.W.I. | | GEORGETOWN | FL | 33441 |
| KEN DURST | | | | | | | |
| KEN E WEIGLE | 1322  STERLING DR. | | | | CORTLAND | OH | 44410-9222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEN EASON | 1440 CARTER LN | | | | BOWLING GREEN | KY | 42103-9039 |
| KEN ETHIER | 421 VIA ROSA UNIT 16 | | | | SANTA BARBARA | CA | 93110-4048 |
| KEN FALLON | 3808 FULLER AVE | | | | KANSAS CITY | MO | 64129-1809 |
| KEN FARGASON | 3926 MARVIN LEE DR | | | | TUCKER | GA | 30084-7513 |
| KEN FELDHAUS | | | | | | | |
| KEN FOWLER MOTORS INC | 1265 AIRPORT PARK BLVD | | | | UKIAH | CA | 95482-7400 |
| KEN FOWLER MOTORS, INC. | KENNETH FOWLER | 1265 AIRPORT PARK BLVD | | | UKIAH | CA | 95482-7400 |
| KEN FOWLER MOTORS, INC. | 1265 AIRPORT PARK BLVD | | | | UKIAH | CA | 95482-7400 |
| KEN FOWLER MOTORS, INC. | 2150 N STATE ST | | | | UKIAH | CA | 95482-3136 |
| KEN GAMAGE | FLURSTR. 28 | | | | | | |
| KEN GARFF CHEVROLET CADILLAC OF THE | 78611 HIGHWAY 111 | | | | LA QUINTA | CA | 92253-2068 |
| KEN GARFF OGDEN, LLC | JOHN GARFF | 900 W RIVERDALE RD | | | OGDEN | UT | 84405-3719 |
| KEN GARFF PONTIAC, BUICK, GMC | | | | | OGDEN | UT | 84405-3796 |
| KEN GARFF PONTIAC, BUICK, GMC | 900 W RIVERDALE RD | | | | OGDEN | UT | 84405-3719 |
| KEN GARFF SAAB | GARFF, ROBERT H | 560 S 200 E | | | SALT LAKE CITY | UT | 84111-3637 |
| KEN GARFF SAAB | 560 S 200 E | | | | SALT LAKE CITY | UT | 84111-3637 |
| KEN GAZIAN | | | | | | | |
| KEN GREEN | | | | | | | |
| KEN GRIESBECK | 1030 ABSEGUAMI TRL | | | | LAKE ORION | MI | 48362-1455 |
| KEN GROENEVELD JR | 103 BARRY ST SW | | | | GRANDVILLE | MI | 49418-9625 |
| KEN H MORGAN | 742 CLOVERDALE AVE NW | | | | GRAND RAPIDS | MI | 49534-3526 |
| KEN HARRISON ENTERPRISES, INC. | KEN HARRISON | 300 RIVERCREST TRAIL | | | BOGATA | TX | 75417 |
| KEN HASELTINE | 125 HUEBSCH LOOP | | | | ARDMORE | OK | 73401-7963 |
| KEN HILL HEE | 2 RIO WAY | | | | RED BLUFF | CA | 96030 |
| KEN HINTERBERGER | 623 ELM AVE | | | | HOLLAND | PA | 18966-1918 |
| KEN HITE | | | | | | | |
| KEN HOLTZCLAW | 4147 BROOKFIELD DR | | | | CINCINNATI | OH | 45245-1818 |
| KEN HOUTZ CHEVROLET-BUICK, INC. | KENNETH HOUTZ | 6404 GEORGE WASHINGTON MEMORIAL HWY | | | GLOUCESTER | VA | 23061-3772 |
| KEN HOUTZ CHEVROLET-BUICK, INC. | 6404 GEORGE WASHINGTON MEMORIAL HWY | | | | GLOUCESTER | VA | 23061-3772 |
| KEN HUMISTON | | | | | | | |
| KEN J SMITH | 37400 CHANCEY ROAD LOT 81 | | | | ZEPHYRHILLS | FL | 33541 |
| KEN JAMES | 6331 WALDON CENTER DR | | | | CLARKSTON | MI | 48346-4812 |
| KEN JAROSZ | 3758 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3540 |
| KEN JEDELSKY | | | | | | | |
| KEN JONES CHEVROLET, L.L.C. | BOBBY JONES | 1109 N BRIGHTLEAF BLVD | | | SMITHFIELD | NC | 27577-4247 |
| KEN KAPPERS | PO BOX 30696 | | | | EDMOND | OK | 73003 |
| KEN KAT CORP | 95 WELHAM RD | | | BARRIE CANADA ON L4N 8Y3 CANADA | | | |
| KEN KAT CORP, THE | 95 WELHAM RD | | | BARRIE ON L4N 8Y3 CANADA | | | |
| KEN KRUGER | 5755 MARTIN RD | | | | WOODLAND | MI | 48897-9719 |
| KEN KUNKLE CHEVROLET, OLDSMOBILE, C | 414 N MERIDIAN ST | | | | PORTLAND | IN | 47371-1923 |
| KEN KUNKLE CHEVROLET, OLDSMOBILE, CADILLAC | 414 N MERIDIAN ST | | | | PORTLAND | IN | 47371-1923 |
| KEN KUNKLE GM INC | KENNETH KUNKLE | 1301 S WALNUT ST | | | HARTFORD CITY | IN | 47348-3057 |
| KEN KUNKLE GM INC | 1301 S WALNUT ST | | | | HARTFORD CITY | IN | 47348-3057 |
| KEN KUNKLE, INC. | KENNETH KUNKLE | 414 N MERIDIAN ST | | | PORTLAND | IN | 47371-1923 |
| KEN L WILSON | PO BOX 549 | | | | CARYVILLE | TN | 37714-0549 |
| KEN LASYON | | | | | | | |
| KEN LAYCOCK | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEN LEAR INSURANCE | ATTN: KENNETH A LEAR | 11517 SNOW RD | | | CLEVELAND | OH | 44130-1733 |
| KEN LEINGANG EXCAVATING INC | 1117 N 27TH AVE | | | | YAKIMA | WA | 98902-7313 |
| KEN LEWIS | | | | | | | |
| KEN LIDDELL | 5134 KEDRON RD | | | | COLUMBIA | TN | 38401-7554 |
| KEN LONG MOTORS, INC. | FRED DIEHL | 113 WALTON ST | | | PHILIPSBURG | PA | 16866-2525 |
| KEN MACDANIEL SR | | | | | | | |
| KEN MANNING | | | | | | | |
| KEN MARTIN ASSOCIATES INC | PO BOX 334 | | | | SHELBYVILLE | KY | 40066-0334 |
| KEN MAYNARD | 5291 STEVER RD | | | | DEFIANCE | OH | 43512-9736 |
| KEN MCCULLERS | | | | | | | |
| KEN MCGEATHY | 3550 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8606 |
| KEN MIKLOS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KEN MILLIGAN | | | | | | | |
| KEN MORE/TROY | 850 STEPHENSON HWY STE 600 | | | | TROY | MI | 48083-1127 |
| KEN MORGAN | 742 CLOVERDALE AVE NW | | | | GRAND RAPIDS | MI | 49534-3526 |
| KEN MORRIS | 3889 SHAGBARK LN | | | | DAYTON | OH | 45440-3471 |
| KEN MORRISON | 6 FELLOWS COVE RD | | | | FAYETTE | ME | 04349-3326 |
| KEN NELSON AUTO MALL, INC | MEGAN G HEEG ESQ | EHRMANN GEHLBACH BADGER & LEE | PO BOX 447 | | DIXON | IL | 61021 |
| KEN NELSON AUTO MALL, INC | 2503 LOCUST ST | | | | STERLING | IL | 61081-1223 |
| KEN NELSON AUTO PLAZA, INC. | RICHARD CURIA | 1100 N GALENA AVE | | | DIXON | IL | 61021-1016 |
| KEN NELSON AUTO PLAZA, INC. | MEGAN G HEEG ESQ | EHRMANN GEHLBACH BADGER & LEE | PO BOX 447 | | DIXON | IL | 61021-1016 |
| KEN OLAUSEN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| KEN PERRY | 1205 HIDDEN BROOK DR | | | | HICKSVILLE | OH | 43526-9343 |
| KEN PERRY | 1726 N SUMAC DR | | | | JANESVILLE | WI | 53545-0964 |
| KEN POLLOCK CHEVROLET CADILLAC | 2 MEREDITH ST EXCHANGE | | | | CARBONDALE | PA | 18407 |
| KEN POLLOCK CHEVROLET, INC | KENNETH POLLOCK | 2 MEREDITH ST EXCHANGE | | | CARBONDALE | PA | 18407 |
| KEN POLLOCK CHEVROLET, INC. | KENNETH POLLOCK | 339 ROUTE 315 HWY | | | PITTSTON | PA | 18640-3907 |
| KEN POLLOCK CHEVROLET, INC. | 339 ROUTE 315 HWY | | | | PITTSTON | PA | 18640-3907 |
| KEN PYKARE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KEN R DAVEY | 8600 SKYLINE DR #1017 | | | | DALLAS | TX | 75243 |
| KEN RATH | | | | | | | |
| KEN RATLIFF | 983 W COUNTY ROAD 525 N | | | | LIZTON | IN | 46149-9499 |
| KEN READ | 3637 6 ST SW | | | CALGARY AB T2S 2M6 CANADA | | | |
| KEN RICE | 333 HATHAWAY ST | | | | LANSING | MI | 48917-3824 |
| KEN ROBERTS | | | | | | | |
| KEN ROBINSON | 218 N WISTERIA ST | | | | MANSFIELD | TX | 76063-1838 |
| KEN ROGERS | 4081 AUTUMNWOOD | | | | FENTON | MI | 48430 |
| KEN SAMLL CONSTRUCTION | 6205 DISTRICT BLVD | | | | BAKERSFIELD | CA | 93313-2141 |
| KEN SCALES AUTOMOTIVE | 1101 COURT ST | | | | MEDFORD | OR | 97501-5729 |
| KEN SCOTT | | | | | | | |
| KEN SEAN FACTORY CO LTD | 501 CHANG LU ROAD SEC 6 | | | FU HSING  CHANG HUA 50641 TAIWAN | | | |
| KEN SEAN FACTORY CO LTD | C/O GLOBAL PRODUCTS INC | FU SHIN SHIANG CHANG HUA HSIEN | TW 506 TAIWAN | REPUBLIC OF CHINA TAIWAN | | | |
| KEN SHAWVER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KEN SMALL CONSTRUCTION | 6205 DISTRICT BLVD | | | | BAKERSFIELD | CA | 93313-2141 |
| KEN SMALL CONSTRUCTION, LTD | KEVIN SMALL | 6205 DISTRICT BLVD | | | BAKERSFIELD | CA | 93313-2141 |
| KEN SMITH | 37400 CHANCEY ROAD | LOT 81 | | | ZEPHYRHILLS | FL | 33541 |
| KEN SMITH | 6815 SMITH ROAD MIDDLEBURG HEI | | | | CLEVELAND | OH | 44130 |
| KEN SMITH AUTO PARTS | 4140 JERSEY PIKE | | | | CHATTANOOGA | TN | 37421-2201 |
| KEN STARCK | | | | | | | |
| KEN SYMER AUTOMOTIVE | 421 N NOPAL ST | | | | SANTA BARBARA | CA | 93103-3144 |
| KEN TAHSIN | 2026 BELLE AVE | | | | LAKEWOOD | OH | 44107-5921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEN TAYLOR & ASSOCIATES INC | PO BOX 3100 | | | | PONTE VEDRA BEACH | FL | 32004 |
| KEN TON OPEN MRI INC | PO BOX 10 | | | | CLIFTON SPRINGS | NY | 14432-0010 |
| KEN TON OPEN MRI PC | PO BOX 10 | | | | CLIFTON SPRINGS | NY | 14432-0010 |
| KEN TOUSSAINT | 203 QUINCY STREET | | | | BROOKLYN | NY | 11216-1398 |
| KEN ULMAN | COUNTY EXECUTIVE | 3430 COURT HOUSE DRIVE | | | ELLICOTT CITY | MD | 21043 |
| KEN VANCE MOTORS, INC. | KENNETH VANCE | 5252 HWY 93 | | | EAU CLAIRE | WI | 54701 |
| KEN VANCE MOTORS, INC. | 5252 HWY 93 | | | | EAU CLAIRE | WI | 54701 |
| KEN W HASELTINE | 125 HUEBSCH LOOP | | | | ARDMORE | OK | 73401-7963 |
| KEN WARE CHEVROLET, INC. | KENNETH WARE | 1595 NEWMARK ST | | | NORTH BEND | OR | 97459-1211 |
| KEN WARE SUPER STORE | 1595 NEWMARK ST | | | | NORTH BEND | OR | 97459-1211 |
| KEN WASCHKE AUTO PLAZA, INC. | KERRY WASCHKE COLLIE | 501 9TH ST N | | | VIRGINIA | MN | 55792-2351 |
| KEN WASCHKE AUTO PLAZA, INC. | 501 9TH ST N | | | | VIRGINIA | MN | 55792-2351 |
| KEN WATERS | | | | | | | |
| KEN WEAVER | 1962 SHERLYNN DR | | | | BRIGHTON | MI | 48114-7618 |
| KEN WILCOX | 17301 SUNDERLAND RD | | | | DETROIT | MI | 48219-4203 |
| KEN WILLEFORD JR | 2108 24TH AVE SW | | | | NORMAN | OK | 73072-6607 |
| KEN WILSON | 2986 CHESTERFIELD DR | | | | TROY | MI | 48083-2677 |
| KEN WISE BUICK-OLDSMOBILE, INC. | JOHN WISE | 1000 N 3RD AVE | | | MARSHALLTOWN | IA | 50158-1833 |
| KEN WISE BUICK-OLDSMOBILE-GMC TRUCK | 1000 N 3RD AVE | | | | MARSHALLTOWN | IA | 50158-1833 |
| KEN WITHYCOMBE | 1673 STACY LYNN DR | | | | INDIANAPOLIS | IN | 46231-3307 |
| KEN WRIGHT | 470 LEVENTRY RD | | | | JOHNSTOWN | PA | 15904 |
| KEN WYATT INSURANCE | ATTN:  KEN WYATT | 5224 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2912 |
| KEN YELLE | 5215 W OREGON RD | | | | LAPEER | MI | 48446-8059 |
| KEN YONKERS | 4538 EDGEMONT DR SW | | | | WYOMING | MI | 49519-4218 |
| KEN'S AUTO & REPAIR | 3507 350TH AVE | | | | RUTHVEN | IA | 51358-8509 |
| KEN'S AUTO SALES | 921 MAIN ST | | | | HOLYOKE | MA | 01040-5342 |
| KEN'S AUTO SHOP | 214 FURMAN HALL RD | | | | GREENVILLE | SC | 29609-3739 |
| KEN'S BEVERAGE | DAN REIMER | PO BOX 110 | | | MONTGOMERY | IL | 60538-0110 |
| KEN'S BEVERAGE | DAN REIMER | 10015 S MANDEL ST | | | PLAINFIELD | IL | 60585-7598 |
| KEN'S COLLISION CTR | 401 W MORGAN ST | | | | KOKOMO | IN | 46901-2248 |
| KEN'S PARTS & EQUIPMENT INC. | 2703 LAKE CITY HWY | | | | LAKE CITY | TN | 37769-5528 |
| KEN'S TEXACO | | 615 AUSTIN HWY | | | | TX | 78209 |
| KEN'S TIRE SERVICE | 1012 N VASCO RD STE A | | | | LIVERMORE | CA | 94551-8784 |
| KEN-CO INDUSTRIES | KEN SPRAGG | 1070 HERITAGE ROAD | | | PONTIAC | MI | 48342 |
| KEN-CO INDUSTRIES LTD | 1070 HERITAGE RD | | | BURLINGTON CANADA ON L7L 4X9 CANADA | | | |
| KEN-CO INDUSTRIES LTD | KEN SPRAGG | 1070 HERITAGE ROAD | | | PONTIAC | MI | 48342 |
| KEN-MAC METALS | 2 THYSSEN PL | | | | DETROIT | MI | 48210-1490 |
| KEN-MAC METALS INC | 2 THYSSEN PL | | | | DETROIT | MI | 48210-1490 |
| KEN-MAR/LEBANON | 748 W MAIN ST | | | | LEBANON | KY | 40033-1801 |
| KEN-TON HEARING PC | 3306 DELAWARE AVE | | | | KENMORE | NY | 14217-1723 |
| KENA L KENDRICK | 3235  S. UNION RD. | | | | DAYTON | OH | 45418-1330 |
| KENA N MORELAND | 3280 AMANDA DR | | | | DAYTON | OH | 45406 |
| KENADY, BERTHA E | 24320 COTTAGE LN | | | | WARREN | MI | 48089-4706 |
| KENAI HELICOPTERS | | | | | | | |
| KENAMETAL INC | PO BOX 231 | | | | LATROBE | PA | 15650-0231 |
| KENAR, ERIC W | 54419 SASSAFRAS DR | | | | SHELBY TOWNSHIP | MI | 48315-6900 |
| KENAR, JOSEPH | 2617 KAUPAKALUA RD | | | | HAIKU | HI | 96708-6027 |
| KENAR, JULIE E | 54419 SASSAFRAS DR | | | | SHELBY TWP | MI | 48315-6900 |
| KENARD HEISER | PO BOX 12 | | | | OKEMOS | MI | 48805-0012 |
| KENARD JOHNSTON JR | 824 GEORGETOWN ST | | | | CANTON | MI | 48188-1536 |
| KENARD L HEISER | PO BOX 12 | | | | OKEMOS | MI | 48805-0012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENARD PRUNTY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KENAS, FRITZ | 12351 SEYMOUR RD | | | | MONTROSE | MI | 48457-9731 |
| KENAS, STANLEY R | 1724 SALT CREEK RD | | | | SPRINGTOWN | TX | 76082-3931 |
| KENAST, SUSAN C | 1603 BERKELEY CT | | | | MANSFIELD | TX | 76063-2944 |
| KENCEL JOSEPH SR (488642) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KENCEL, JOSEPH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KENCH, HARRY J | 492 E JOHNSON RD | | | | ITHACA | MI | 48847-9670 |
| KENCIK, KENNETH S | 330 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1148 |
| KENCIK, KENNETH S. | 330 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1148 |
| KENCIL BARNES | 517 ADAMS ST | | | | OWOSSO | MI | 48867-2241 |
| KENCO - CAMOPLAST, INC | BARBARA NARENS | 370 DU MOULIN ST. | | | TAYLOR | MI | 48180 |
| KENCO PLASTICS/FARMI | 31500 NORTHWESTERN HWY. | SUITE 180 | | | FARMINGTON HILLS | MI | 48334 |
| KENCZLER, ELIZABETH | 7049 RUSHMORE WAY | | | | PAINESVILLE | OH | 44077-2301 |
| KENCZYK, MARK W | 10351 CONCORD RD | | | | JONESVILLE | MI | 49250-9635 |
| KENCZYK, SANDRA A | 10351 CONCORD RD | | | | JONESVILLE | MI | 49250-9635 |
| KENDA ARCHAMBEAU | 4582 WEBBER ST | | | | SAGINAW | MI | 48601-6659 |
| KENDA M NIX | 52 POPLAR AVE | | | | PONTIAC | MI | 48342-1358 |
| KENDA NIX | 52 POPLAR AVE | | | | PONTIAC | MI | 48342-1358 |
| KENDAL HOWARD | 1857 S QUAM DR | | | | STOUGHTON | WI | 53589-3157 |
| KENDAL JR, WILLIE | 3513 FOX ST | | | | INKSTER | MI | 48141-2011 |
| KENDAL MACCIOMEI | 3749 DELAWARE AVE | | | | FLINT | MI | 48506-3170 |
| KENDAL OAKS | 3151 MYRTON ST | | | | BURTON | MI | 48529-1021 |
| KENDAL P COBB | | | | | | | |
| KENDAL SWANSON | 3614 188TH PL | | | | LANSING | IL | 60438-3879 |
| KENDALE INDUSTRIES INC | PO BOX 589 | | | | BATH | OH | 44210-0589 |
| KENDALE INDUSTRIES INC | 7600 HUB PKWY | | | | VALLEY VIEW | OH | 44125-5707 |
| KENDALE INDUSTRIES INC | BOB CARROLL EX3066 | PO BOX 589 | | | BATH | OH | 44210-0589 |
| KENDALE INDUSTRIES INC | BOB CARROLL EX3066 | 7600 HUB PARKWAY | | | WICKLIFFE | OH | |
| KENDALE INDUSTRIES INC | BOB CARROLL EX3066 | 7600 HUB PKWY | | | VALLEY VIEW | OH | 44125-5707 |
| KENDALL A COOK | # 4 | 95 MAIN STREET | | | SARANAC | MI | 48881-9754 |
| KENDALL A CURRY | 5651 BOEHM DR | | | | FAIRFIELD | OH | 45014-7409 |
| KENDALL BINDSCHATEL | 8299 ILENE DR | | | | CLIO | MI | 48420-8517 |
| KENDALL BOLEN | 1169 HOWE RD | | | | BURTON | MI | 48509-1702 |
| KENDALL BUCKWALTER | 356 SCENIC CT | | | | VANDALIA | OH | 45377-3226 |
| KENDALL CAB CO | | | | | | | |
| KENDALL CHEVROLET | 846 GOODPASTURE ISLAND RD | | | | EUGENE | OR | 97401-1752 |
| KENDALL CHEVROLET AT THE | DADELAND MALL LLC | 8455 S DIXIE HWY | | | MIAMI | FL | 33143-7808 |
| KENDALL CHEVROLET AT THE DADELAND M | 8455 S DIXIE HWY | | | | MIAMI | FL | 33143-7808 |
| KENDALL CHEVROLET AT THE DADELAND MALL | 8455 S DIXIE HWY | | | | MIAMI | FL | 33143-7808 |
| KENDALL CHEVROLET AT THE DADELAND MALL, LLC. | STEVEN RAYMAN | 8455 S DIXIE HWY | | | MIAMI | FL | 33143-7808 |
| KENDALL CHEVROLET LLC | PAUL SKILLERN | 846 GOODPASTURE ISLAND RD | | | EUGENE | OR | 97401-1752 |
| KENDALL CICCHETTI | 5841 N 425TH AVE | | | | TONOPAH | AZ | 85354-7178 |
| KENDALL CLARK | 708 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-3753 |
| KENDALL COLEY | 8167 KEARSLEY CREEK DR | | | | DAVISON | MI | 48423-3409 |
| KENDALL COLLEGE OF ART AND DESIGN | 111 DIVISION AVE N | | | | GRAND RAPIDS | MI | 49503-3102 |
| KENDALL COOK | 460 OLD CUT RD W | | | | MUNFORDVILLE | KY | 42765-8169 |
| KENDALL COOK | 95 MAIN ST | | | | SARANAC | MI | 48881-9754 |
| KENDALL COUNTY APPRAISAL DISTRICT | PO BOX 788 | | | | BOERNE | TX | 78006-0788 |
| KENDALL D ALLEN | 726 HECK AVE | | | | DAYTON | OH | 45408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENDALL D BATTLE | 6599 BENJAMIN FRANKLIN DR | | | | ENGLEWOOD | OH | 45322 |
| KENDALL D NANCE | 2200 LAKE CIRCLE DR APT D | | | | LIMA | OH | 45801 |
| KENDALL DEVOSS | | | | | | | |
| KENDALL DOW | 2318 HARMONY DR | | | | BURTON | MI | 48509-1164 |
| KENDALL DOWNS | 525 WILLOW WOOD CT | | | | SAINT CHARLES | MO | 63303-6523 |
| KENDALL ELECTRIC INC | 131 GRAND TRUNK AVE | | | | BATTLE CREEK | MI | 49037-8442 |
| KENDALL ELECTRIC INC | 7633 LANAC ST | PO BOX 80557 | | | LANSING | MI | 48917-9517 |
| KENDALL ELECTRIC INC | 131 GRAND TRUNK AVE | PO BOX 3401 | | | BATTLE CREEK | MI | 49037-8442 |
| KENDALL ELECTRIC INC | 5420 DAVIS RD | | | | SAGINAW | MI | 48604-9419 |
| KENDALL ELECTRIC INC | 415 LEY RD | PO BOX 5528 | | | FORT WAYNE | IN | 46825-5221 |
| KENDALL ELECTRIC INC | 702 20TH ST N | | | | BATTLE CREEK | MI | 49037-7473 |
| KENDALL ELECTRIC INC | 832 SCRIBNER AVE NW | | | | GRAND RAPIDS | MI | 49504-4453 |
| KENDALL ELECTRIC INC | 7633 LANAC ST | | | | LANSING | MI | 48917-9517 |
| KENDALL ELECTRIC, INC. | JAMES TREADWELL | 131 GRAND TRUNK AVE | | | BATTLE CREEK | MI | 49037-8442 |
| KENDALL EMBRY | 242 MAPLE LEAF LN | | | | LEITCHFIELD | KY | 42754-9206 |
| KENDALL FADER | 16845 JAKES RD | | | | LACHINE | MI | 49753-9204 |
| KENDALL FIGUEROA | 38839 WESTCHESTER RD | | | | STERLING HTS | MI | 48310-3276 |
| KENDALL FROZEN FRUITS INC | 9777 WILSHIRE BLVD | STE 818 | | | BEVERLY HILLS | CA | 90212-1908 |
| KENDALL GEORGE L (439226) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENDALL GRAY | 3116 CLOVERMEADOW DR | | | | FORT WORTH | TX | 76123-1000 |
| KENDALL HARROLD | 3888 KINGS POINT DR | | | | TROY | MI | 48083-5319 |
| KENDALL HIVELY | 7493 STATE ROUTE 546 | | | | FREDERICKTOWN | OH | 43019-9280 |
| KENDALL IPHIGENIA F | KENDALL, EDWIN J | WHITE CHOATE WATKINS & MROCZKO LLC | 100 WEST CHEROKEE AVENUE | | CARTERSVILLE | GA | 30120-3157 |
| KENDALL IPHIGENIA F | KENDALL, IPHIGENIA F | WHITE CHOATE WATKINS & MROCZKO LLC | 100 WEST CHEROKEE AVENUE | | CARTERSVILLE | GA | 30120 |
| KENDALL JAGGER | 1351 W MCCONNELL RD | | | | COLUMBIA CITY | IN | 46725-9565 |
| KENDALL JORDAN | 3056 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6563 |
| KENDALL JR, CLEVE | 7168 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| KENDALL JR, DAVID A | 4226 CASS RIVER DR | | | | SAGINAW | MI | 48601-5944 |
| KENDALL JR, GEORGE M | 1300 MAGINN CT | | | | MOUNT MORRIS | MI | 48458-1765 |
| KENDALL JR, GEORGE MALCOLM | 1300 MAGINN CT | | | | MOUNT MORRIS | MI | 48458-1765 |
| KENDALL JR, GLENN L | 3865 LOOMIS RD | | | | UNIONVILLE | MI | 48767-9454 |
| KENDALL JR, HERBERT C | PO BOX 4400 | | | | AUSTINTOWN | OH | 44515-0400 |
| KENDALL JR, JAKE L | 7561 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3194 |
| KENDALL JR., BREANT | 7112 MERCEDES RD | | | | DAYTON | OH | 45424-3156 |
| KENDALL LOVELL | 7678 KNOX RD | | | | PORTLAND | MI | 48875-9781 |
| KENDALL LYKINS | 1705 KENMORE DR | | | | MANSFIELD | OH | 44906-2337 |
| KENDALL MARTIN | 6253 W COLDWATER RD | | | | FLUSHING | MI | 48433-9016 |
| KENDALL MOHNKE | 4646 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9571 |
| KENDALL O. COOPER | 11522 83RD AVE SW | | | | LAKEWOOD | WA | 98498-5514 |
| KENDALL PARK STATION | 3520 STATE ROUTE 27 | | | | KENDALL PARK | NJ | 08824-1050 |
| KENDALL PATTERSON | 497 GOODMAN BRANCH RD | | | | HOHENWALD | TN | 38462-5345 |
| KENDALL PRICE | 8959 CEDARVIEW AVE | | | | JENISON | MI | 49428-9512 |
| KENDALL R TAYLOR | 3223 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505 |
| KENDALL REAVES | 1211 MILBOURNE AVE | | | | FLINT | MI | 48504-3365 |
| KENDALL ROBERT | 1428 SANDRINGHAM WAY | | | | SAN JOSE | CA | 95126-2149 |
| KENDALL SABRA (ESTATE OF) (493020) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KENDALL SPRIETZER | 2300 PORTER RD | | | | NASHVILLE | TN | 37206-1227 |
| KENDALL SR, JAKE | 5312 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| KENDALL STEWART | 9111 RAY RD | | | | GAINES | MI | 48436-9717 |
| KENDALL STONE | 5583 OSTER DR | | | | WATERFORD | MI | 48327-2760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENDALL SWENBY | 1617 HIGH POINT CIR | | | | STOUGHTON | WI | 53589-4911 |
| KENDALL TOLAND | 1507 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9173 |
| KENDALL V BOLEN | 1169 HOWE RD | | | | BURTON | MI | 48509-1702 |
| KENDALL VANBUREN | 9902 KUTENAL DR | | | | EVART | MI | 49631-9728 |
| KENDALL W BUCKWALTER | 356   SCENIC CT | | | | VANDALIA | OH | 45377-3226 |
| KENDALL WARD | 3619 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| KENDALL WATKINS | 16465 28 MILE RD | | | | RAY | MI | 48096-2810 |
| KENDALL WELLMAN | 8210 AREA DR | | | | SAGINAW | MI | 48609-4844 |
| KENDALL WILLS | 729 N HUSHAW AVE | | | | CHILLICOTHE | IL | 61523-1430 |
| KENDALL WILSON | PO BOX 3621 | | | | YOUNGSTOWN | OH | 44513-3621 |
| KENDALL WONDERS | 2421 GARDEN ST | | | | JOLIET | IL | 60435-1416 |
| KENDALL'S AUTOMOTIVE | 1605 LEE BLVD | | | WINNIPEG MB R3Y 1S3 CANADA | | | |
| KENDALL, ALFRED L | 607 SUGAR PINES DR SW | | | | WARREN | OH | 44481-9687 |
| KENDALL, ALMA J | 1017 SOMERSET LANE | | | | FLINT | MI | 48503-2982 |
| KENDALL, ALVIN G | 6806 DARYLL DR | | | | FLINT | MI | 48505-1968 |
| KENDALL, BARBARA L | 808 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4356 |
| KENDALL, BEATRICE I | 4077 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3100 |
| KENDALL, BENNIE F | G3409 MACKIN RD | | | | FLINT | MI | 48504-3280 |
| KENDALL, BERYL F | 205 N 600 E | | | | GREENTOWN | IN | 46936 |
| KENDALL, BETTY J | 2008 W BERWYN RD | | | | MUNCIE | IN | 47304-3301 |
| KENDALL, BETTY L | 12615 HORNING RD | | | | BROOKLYN | MI | 49230-9513 |
| KENDALL, BRUCE M | 3206 ASCOT LN | | | | FALLSTON | MD | 21047-1114 |
| KENDALL, BRUCE M. | 3206 ASCOT LN | | | | FALLSTON | MD | 21047-1114 |
| KENDALL, CARLOS T | 2565 MUIRFIELD DR | | | | WESTLAND | MI | 48186-5618 |
| KENDALL, CARLOS TYRONE | 2565 MUIRFIELD DR | | | | WESTLAND | MI | 48186-5618 |
| KENDALL, CAROLYN S | 6978 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8802 |
| KENDALL, CLARENCE W | PO BOX 173 | | | | LUTHER | MI | 49656-0173 |
| KENDALL, CLARK | 11147 COBBLESTONE LN | | | | GRAND LEDGE | MI | 48837-9116 |
| KENDALL, CLENT T | 84 MAX WEHUNT RD | | | | DAHLONEGA | GA | 30533-4633 |
| KENDALL, CRAIG S | 30 SHERWOOD LN | | | | COLUMBUS | NJ | 08022-2248 |
| KENDALL, CY E | 15102 SUN TRAIL ST | | | | SAN ANTONIO | TX | 78232-4627 |
| KENDALL, DANIKA L | 209 WILSON ST | | | | GADSDEN | AL | 35904-2235 |
| KENDALL, DAVID L | 7322 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-3453 |
| KENDALL, DAVID M | 410 LOCKHART CT | | | | VANDALIA | OH | 45377-9755 |
| KENDALL, DENNIS L | 6415 JAMIE LN | | | | GRAND BLANC | MI | 48439-9663 |
| KENDALL, DONALD L | 13857 S CEDAR RD | | | | HOMER GLEN | IL | 60491-9310 |
| KENDALL, DORIS B | 3435 W PARKWAY AVE | | | | FLINT | MI | 48504-6926 |
| KENDALL, DOROTHY M | 2350 DERBY RD | | | | BIRMINGHAM | MI | 48009-5817 |
| KENDALL, EARL E | 2301 DEERFIELD DR | | | | GROVE CITY | OH | 43123-9232 |
| KENDALL, EDWIN J | WHITE CHOATE WATKINS & MROCZKO LLC | 100 W CHEROKEE AVE | | | CARTERSVILLE | GA | 30120-3157 |
| KENDALL, EFFIE G | PSC 103 BOX 4496 | | | | APO | AE | 09603-0045 |
| KENDALL, EMERSON L | 5383 TRACEY JO RD | | | | GREENWOOD | IN | 46142-9674 |
| KENDALL, ERNEST L | 122 FRANCIS ST | | | | MERRILL | MI | 48637-8725 |
| KENDALL, EURINE M. | 3841 E. MINNESOTA STREET | | | | INDIANAPOLIS | IN | 46203-3436 |
| KENDALL, FLORENCE A | 184 SHIRE DR | | | | EAST AMHERST | NY | 14051 |
| KENDALL, FLORENCE A | 184 SHIRE DR N | | | | EAST AMHERST | NY | 14051-1837 |
| KENDALL, FRANCES J | 1132 EAGLE NEST DR | | | | OAKLAND TOWNSHIP | MI | 48306-1214 |
| KENDALL, FRED P | 680 AUSABLE RIVER DR | | | | MIO | MI | 48647-8767 |
| KENDALL, FREDERICK J | 900 RAHWAY AVE LOT 11CD | | | | AVENEL | NJ | 07001 |
| KENDALL, GARY J | 3370 WHEELER RD | | | | BAY CITY | MI | 48706-1646 |
| KENDALL, GARY L | 109 BARTLETT ST | | | | CLINTON | MI | 49236-9517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENDALL, GARY R | 9300 STANLEY RD | | | | FLUSHING | MI | 48433-1010 |
| KENDALL, GAYLE J | 122 S. FRANCES ST. | | | | MERRILL | MI | 48637 |
| KENDALL, GAYLE J | 122 FRANCIS ST | | | | MERRILL | MI | 48637-8725 |
| KENDALL, GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENDALL, GEORGE O | 5404 LINDA LN | | | | ANDERSON | IN | 46011-1426 |
| KENDALL, GEORGE WILLIS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KENDALL, GLEN A | 1475 MIDLAND RD UNIT 43 | | | | SOUTHERN PINES | NC | 28387-2130 |
| KENDALL, GLENNIS C | 1809 S GOYER RD | | | | KOKOMO | IN | 46902-2758 |
| KENDALL, HARRY W | 3435 W PARKWAY AVE | | | | FLINT | MI | 48504-6926 |
| KENDALL, HERBERT C | 6141 HUTCHINS DR | | | | BUFORD | GA | 30518-1576 |
| KENDALL, HOWARD E | 21950 CURRIE RD | | | | NORTHVILLE | MI | 48167-9789 |
| KENDALL, HOWARD E | 3546 E COUNTY ROAD 300 S | | | | GREENCASTLE | IN | 46135-9049 |
| KENDALL, HOWARD R | 2750 MEADOWVIEW AVE | | | | BOWLING GREEN | KY | 42101-0768 |
| KENDALL, HOWARD RAY | 2750 MEADOWVIEW AVE | | | | BOWLING GREEN | KY | 42101-0768 |
| KENDALL, IDA J | 421 BANCROFT ST APT 101 | | | | IMLAY CITY | MI | 48444-1179 |
| KENDALL, IPHIGENIA | 72 MASSELL DR SE APT 233 | | | | CARTERSVILLE | GA | 30121-4234 |
| KENDALL, IPHIGENIA F | KENDALL, EDWIN J | C/O WHITE CHOATE WATKINS & MROCZKO LLC | 100 WEST CHEROKEE AVENUE | | CARTERSVILLE | GA | 30120 |
| KENDALL, IPHIGENIA F | WHITE CHOATE WATKINS & MROCZKO LLC | 100 W CHEROKEE AVE | | | CARTERSVILLE | GA | 30120-3157 |
| KENDALL, J B | 3282 POST OAK TRITT RD | | | | MARIETTA | GA | 30062-4419 |
| KENDALL, JAKE | 5312 VINEYARD LANE | | | | FLUSHING | MI | 48433-2438 |
| KENDALL, JAMES | 1500 W ELDORADO PARKWAY | | | | MCKINNEY | TX | 75069-7903 |
| KENDALL, JAMES | APT 141H | 1500 WEST ELDORADO PARKWAY | | | MCKINNEY | TX | 75069-7903 |
| KENDALL, JAMES E | 3600 WOODVIEW TRACE - SUITE 120 | | | | INDIANAPOLIS | IN | 46268 |
| KENDALL, JAMES F | 68 BASSWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2609 |
| KENDALL, JAMES M | 2350 DERBY RD | | | | BIRMINGHAM | MI | 48009-5817 |
| KENDALL, JAMES M | 4537 REDWOOD ST | | | | WINTER HAVEN | FL | 33880-1634 |
| KENDALL, JAMES N | 7755 SMITH RD | | | | GOSPORT | IN | 47433-7961 |
| KENDALL, JAN | 1554 W 500 N | | | | ANDERSON | IN | 46011-9223 |
| KENDALL, JAN J. | 1554 W 500 N | | | | ANDERSON | IN | 46011-9223 |
| KENDALL, JANET S | 9819 W 150 S | | | | RUSSIAVILLE | IN | 46979-9746 |
| KENDALL, JANICE R | 1750 VERNIER RD APT 4 | | | | GROSSE POINTE WOODS | MI | 48236-1573 |
| KENDALL, JAY E | 21267 GERTRUDE AVE APT 109 | | | | PORT CHARLOTTE | FL | 33952-5020 |
| KENDALL, JEAN D | 3630 BUTTERNUT | | | | SAGINAW | MI | 48604-9505 |
| KENDALL, JEFF | 30235 WOODGATE DR | | | | SOUTHFIELD | MI | 48076-5382 |
| KENDALL, JERRY L | 7205 ALGER DR | | | | DAVISON | MI | 48423-2377 |
| KENDALL, JIMIE | 49 W 600 S | | | | ANDERSON | IN | 46013-9556 |
| KENDALL, JOANN E | PO BOX 580 | | | | GAINESVILLE | TX | 76241-0580 |
| KENDALL, JOE L | 3725 LYNN ST | | | | FLINT | MI | 48503-4541 |
| KENDALL, JOHN J | 266 HAWKS NEST CIR | | | | ROCHESTER | NY | 14626-4864 |
| KENDALL, JOHN R | 1545 MURIAL DR | | | | STREETSBORO | OH | 44241-8322 |
| KENDALL, JOSEPH K | 2891 HORIZON HILLS DR | | | | PRESCOTT | AZ | 86305-7110 |
| KENDALL, JUDITH A | PO BOX 147 | | | | KEMPTON | IN | 46049 |
| KENDALL, JUDITH A | 3801 198TH AVE SE | | | | NOBLE | OK | 73068-6011 |
| KENDALL, JUDY A | PO BOX 147 | | | | KEMPTON | IN | 46049-0147 |
| KENDALL, JUDY G | 6735 E 19TH ST | | | | INDIANAPOLIS | IN | 46219-2619 |
| KENDALL, KARL D | 1120 ADDINGTON LN 119 | | | | ANN ARBOR | MI | 48108 |
| KENDALL, KATHERINE J | 292 SMITH ST APT 113 | | | | CLIO | MI | 48420-1388 |
| KENDALL, KATHERYN A | 4850 50TH ST W APT 2005 | | | | BRADENTON | FL | 34210-2880 |
| KENDALL, KATHLEEN M | 1100 BELCHER RD S LOT 222 | | | | LARGO | FL | 33771-3426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENDALL, LAFAYETTE | 185 ED HAVEN DRIVE | | | | SHERIDAN | AR | 72150-6054 |
| KENDALL, LAWRENCE J | 161 FRANKLYN RD | | | | EWING | NJ | 08628-3210 |
| KENDALL, LINDA L | 1228 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6305 |
| KENDALL, LLOYD C | 1950 BURKLEY RD | | | | WILLIAMSTON | MI | 48895-9755 |
| KENDALL, LOIS | 799 CLOUGH PIKE | | | | CINCINNATI | OH | 45245-1753 |
| KENDALL, LOIS E | 6687 W M 21 | | | | OVID | MI | 48866-9434 |
| KENDALL, LOUIS F | 6125 HONEYGATE DR | | | | HUBER HEIGHTS | OH | 45424-1141 |
| KENDALL, LOUISE | 5312 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| KENDALL, MADELYN P | 737 S 725 W | | | | TIPTON | IN | 46072-9307 |
| KENDALL, MADELYN P | 697 S 725 W | | | | TIPTON | IN | 46072-8785 |
| KENDALL, MAURICE M | 70 E BETSY LN | | | | GILBERT | AZ | 85296-4278 |
| KENDALL, MELISSA J | 1300 MAGINN CT | | | | MOUNT MORRIS | MI | 48458-1765 |
| KENDALL, MICHAEL A | 718 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| KENDALL, MICHAEL J | 2937 RUBBINS RD | | | | HOWELL | MI | 48843-7925 |
| KENDALL, MICHAEL STEVEN | 4525 N WOODBRIDGE AVE APT 3 | | | | BAY CITY | MI | 48706-2763 |
| KENDALL, N T | 3734 MEADOW GLEN CIR | | | | ELLENWOOD | GA | 30294 |
| KENDALL, NOELLA T | RIVERVIEW APT | 171 LAUREL STREET | APT #201 | | BRISTOL | CT | 06010 |
| KENDALL, PAUL E | 1109 CONGRESS ST | | | | MIDDLETOWN | IN | 47356-1712 |
| KENDALL, PAUL R | 1701 STATE ROUTE 303 | | | | STREETSBORO | OH | 44241-5647 |
| KENDALL, RALPH H | 1826 WALNUT ST | | | | ANDERSON | IN | 46016-2035 |
| KENDALL, RAMONA L | 13479 SOUTH 400 EAST | | | | KOKOMO | IN | 46901-9250 |
| KENDALL, RAMONA L | 13479 S 400 E | | | | KOKOMO | IN | 46901-9250 |
| KENDALL, ROBERT D | 12823 SAPPHIRE PKWY | | | | HOLLAND | MI | 49424-8229 |
| KENDALL, ROBERT D | 1401 PHILOMENE BLVD | | | | LINCOLN PARK | MI | 48146-2396 |
| KENDALL, ROBERT E | 10987 W 100 S | | | | RUSSIAVILLE | IN | 46979-9750 |
| KENDALL, ROBERT J | 5475 MACKINAW RD | | | | BAY CITY | MI | 48706-9767 |
| KENDALL, ROBERT J | PO BOX 86 | | | | WESTPHALIA | MI | 48894-0086 |
| KENDALL, ROBERT L | 6563 CAHILL PL | | | | INDIANAPOLIS | IN | 46214-3587 |
| KENDALL, ROBERT M | 2459 KETZLER DR | | | | FLINT | MI | 48507-1035 |
| KENDALL, RODNEY J | 2330 GROFF AVE | | | | INDIANAPOLIS | IN | 46222-2443 |
| KENDALL, ROGER L | 9819 W 150 S | | | | RUSSIAVILLE | IN | 46979-9746 |
| KENDALL, RONALD W | 508 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1241 |
| KENDALL, ROSS R | 112 ORCHARD CT | | | | GALION | OH | 44833-1500 |
| KENDALL, RUBY M | 5676 W 80 S | | | | KOKOMO | IN | 46901-8711 |
| KENDALL, SAMMY D | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KENDALL, SANDRA E | 110 BOBOLINK STREET | | | | ROCHESTER HLS | MI | 48309-3498 |
| KENDALL, STEPHEN S | 11491 VISTA DR | | | | FENTON | MI | 48430-2412 |
| KENDALL, TERRY L | 6978 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8802 |
| KENDALL, THOMAS F | 4156 CART PATH CT | | | | TERRE HAUTE | IN | 47802 |
| KENDALL, THOMAS J | 1120 SENTINEL DR | | | | JANESVILLE | WI | 53546-1798 |
| KENDALL, VERONICA | PO BOX 396 | | | | SWARTZ | LA | 71281-0396 |
| KENDALL, VERONICA L | PO BOX 396 | | | | SWARTZ | LA | 71281-0396 |
| KENDALL, VICTOR H | PO BOX 770 | | | | SWEETSER | IN | 46987-0770 |
| KENDALL, WALTER B | 26405 VALHALLA DR | | | | FARMINGTON HILLS | MI | 48331-3784 |
| KENDALL, WILLIAM A | 4314 TIMES SQUARE WAY | | | | ANDERSON | IN | 46013-4455 |
| KENDAN MFG/WINDSOR | 770 DIVISION ROAD | P.O. BOX 937 | | WINDSOR ON N9A 6P2 CANADA | | | |
| KENDEL MILES | 411 CAMPBELL AVENUE | | | | YPSILANTI | MI | 48198-3801 |
| KENDEL RINKER | 1615 JOHNSON AVE | | | | ANDERSON | IN | 46016-1961 |
| KENDELL FULTON | PO BOX 7897 | | | | ANN ARBOR | MI | 48107-7897 |
| KENDELL REINIG | 7075 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2316 |
| KENDELL, ALDA B | 33616 MILL CREEK RD | | | | BELLEVUE | IA | 52031-9143 |
| KENDER, ALICE M | 740 MULDOWNEY AVE | | | | WEST MIFFLIN | PA | 15122-1131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENDER, BONNIE E | 5482 MAPLE PARK DR | | | | FLINT | MI | 48507-3925 |
| KENDER, DONALD G | 5482 MAPLE PARK DR | | | | FLINT | MI | 48507-3925 |
| KENDER, KENNETH C | 1301 WEST 300 SOUTH | | | | DANVILLE | IN | 46122 |
| KENDER, MARY SWALLOW | 4518 ELLIOT AVE APT 2 | | | | DAYTON | OH | 45410-3452 |
| KENDER, NANCY C | 6670 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3575 |
| KENDER, NORMAN L | 12121 SANDCASTLE DR | | | | PERRY | MI | 48872-9170 |
| KENDER, ROBERT E | 6670 HARSHMANVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424-3575 |
| KENDER, ROBERT S | 501 GLENDEAN AVE | | | | DAYTON | OH | 45431 |
| KENDER, RONALD G | 2210 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9772 |
| KENDER, RONALD GENE | 2210 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9772 |
| KENDER, VERNON G | 2070 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9773 |
| KENDERES, GLORIA | 5860 E IRONWOOD CIR | | | | CAVE CREEK | AZ | 85331 |
| KENDERES, RICHARD M | 8176 RUSSELL LN | | | | CLEVELAND | OH | 44144-1130 |
| KENDERICK STREET | 52 MEADOW LN | | | | BROXTON | GA | 31519-3089 |
| KENDETTA L CHRISTIAN | 1824 KIPLING DR | | | | DAYTON | OH | 45406 |
| KENDIG, CRAIG A | 2515 BLANCHARD AVENUE | | | | MORAINE | OH | 45439-2129 |
| KENDIG, CRAIG A | 15323 EDOLYN AVE | | | | CLEVELAND | OH | 44111-3044 |
| KENDIG, CRAIG A. | 15323 EDOLYN AVE | | | | CLEVELAND | OH | 44111-3044 |
| KENDIG, DONALD L | 2762 OLD YELLOW SPRINGS RD. | | | | FAIRBORN | OH | 45324-2146 |
| KENDIG, ELIZABETH R | 112 CUSHING AVENUE | | | | DAYTON | OH | 45429-2604 |
| KENDIG, GERALD A | 2614 GENOA AVE | | | | MORAINE | OH | 45439-2916 |
| KENDIG, JANICE M. | 1551 GLENN ABBEY DR | | | | KETTERING | OH | 45420-1361 |
| KENDIG, MARION E | 123 JONES ST | | | | DAYTON | OH | 45410-1107 |
| KENDLE JERRY L (481824) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENDLE, JERRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENDLE, JOHN D | 1110 HOLLY HILL DR | | | | FRANKLIN | TN | 37064-6708 |
| KENDLE, SANDRA L | 6199 WHITSON RD | | | | GEORGETOWN | OH | 45121-9439 |
| KENDLE, WILLIAM L | 2201 YARDARM DR | | | | GREENBACKVILLE | VA | 23356-3015 |
| KENDON CHUBB | PO BOX 84 | | | | RHODES | MI | 48652-0084 |
| KENDOR STEEL RULE DIE INC | 31275 FRASER DR | | | | FRASER | MI | 48026-2572 |
| KENDRA ANDERSON | 1917 RASKOB ST | | | | FLINT | MI | 48504-3426 |
| KENDRA BAILEY | 759 W STATE ST | | | | BELDING | MI | 48809-9778 |
| KENDRA BROWN | 1929 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-2851 |
| KENDRA CHAMBERS | 5401 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| KENDRA GILES | 1188 E JULIAH AVE | | | | FLINT | MI | 48505-1631 |
| KENDRA J ALEXANDER | 2320  WEAVER ST | | | | DAYTON | OH | 45408-2454 |
| KENDRA JENSEN | 1005 SHANNON CT | | | | JANESVILLE | WI | 53546-3742 |
| KENDRA JOHN (ESTATE OF) (506934) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19801-3707 |
| KENDRA JOHNSON | 615 FREEMAN AVE | | | | KANSAS CITY | KS | 66101-2245 |
| KENDRA JONES | 323 CENTER STREET | STE. 400 | | | LITTLE ROCK | AR | 72201 |
| KENDRA K MANGAN | 1333 HOOP RD | | | | XENIA | OH | 45385 |
| KENDRA M SEIBERT | 27831 WATSON RD | | | | DEFIANCE | OH | 43512-6844 |
| KENDRA MILLS | 1801 E COURT ST | | | | FLINT | MI | 48503-5343 |
| KENDRA RONALD | 29737 SHACKET ST | | | | WESTLAND | MI | 48185-2515 |
| KENDRA RONEY | 4310 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| KENDRA ROWLEY | 215 WALNUT ST APT 703 | | | | CORUNNA | MI | 48817-1071 |
| KENDRA SEIBERT | 27831 WATSON ROAD | | | | DEFIANCE | OH | 43512-6844 |
| KENDRA STUTTS | PO BOX 653 | | | | GRAND BLANC | MI | 48480-0653 |
| KENDRA WALK | 695 STIRLING ST | | | | PONTIAC | MI | 48340-3162 |
| KENDRA WARREN | 242 GREEN VALLEY RD | | | | FLINT | MI | 48506-5317 |
| KENDRA ZADONIA | 2017 ROMEO ST | | | | FERNDALE | MI | 48220-1535 |
| KENDRA ZUMSTEG | 3480 S DIVINE HWY | | | | PEWAMO | MI | 48873-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENDRA, KORIN A | 815 S LAFAYETTE ST | | | | DEARBORN | MI | 48124-1547 |
| KENDRA, MARLANE | 130 CHERRY GROVE RD | | | | CANTON | MI | 48188-5252 |
| KENDRA, MARY | 17700 ARCHDALE AVE | | | | LAKEWOOD | OH | 44107-3511 |
| KENDRA, RONALD F | 1030 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| KENDRA, RONALD R | 29737 SHACKET ST | | | | WESTLAND | MI | 48185-2515 |
| KENDRALEEN GRAY | 18925 PURITAN ST | | | | DETROIT | MI | 48223-1351 |
| KENDRALEEN R GRAY | 18925 PURITAN ST | | | | DETROIT | MI | 48223-1351 |
| KENDRED, RICHARD L | 12693 RIVERVIEW ST | | | | DETROIT | MI | 48223-3019 |
| KENDREX, D A | 221 S MERRILL ST | | | | FORTVILLE | IN | 46040-1423 |
| KENDREX, D ALAN | 221 S MERRILL ST | | | | FORTVILLE | IN | 46040-1423 |
| KENDRIC CATCHING | 58 GEORGETOWN CIR | | | | O FALLON | MO | 63368-8550 |
| KENDRICH, EVORN | 25019 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-2717 |
| KENDRICK ANDREW (429224) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENDRICK AUTOMOTIVE | 9301 RONDA LN | | | | HOUSTON | TX | 77074-1328 |
| KENDRICK BUICK-CADILLAC-NISSAN, INC | 1 N CREASY LN | | | | LAFAYETTE | IN | 47905-4410 |
| KENDRICK BUICK-CADILLAC-NISSAN, INC. | MARTIN KENDRICK | 1 N CREASY LN | | | LAFAYETTE | IN | 47905-4410 |
| KENDRICK BUICK-CADILLAC-NISSAN, INC. | 1 N CREASY LN | | | | LAFAYETTE | IN | 47905-4410 |
| KENDRICK CAMPBELL | CAMPBELL, KENDRICK | 2103 S 9TH AVE | | | MAYWOOD | IL | 60153-3234 |
| KENDRICK CHATMAN | 2338 N CHARLES ST | | | | SAGINAW | MI | 48602-5067 |
| KENDRICK CUNNINGHAM | 33 BURGESS AVE | | | | DAYTON | OH | 45415 |
| KENDRICK DOWNS | 1802 MEDRA DR | | | | MONROE | LA | 71202-3032 |
| KENDRICK GLADDEN | 21501 E 10 MILE RD APT A12 | | | | SAINT CLAIR SHORES | MI | 48080-1229 |
| KENDRICK JR, DONALD E | 2903 TULIP DR | | | | INDIANAPOLIS | IN | 46227-5185 |
| KENDRICK JR, HERBERT E | PO BOX 1358 | | | | CLINTON | MS | 39060-1358 |
| KENDRICK JR, JAMES M | 8239 OWOSSO RD | | | | FOWLERVILLE | MI | 48836-9748 |
| KENDRICK JR, JAMES R | PO BOX 22162 | | | | INDIANAPOLIS | IN | 46222-0162 |
| KENDRICK JR, JAMES ROBERT | PO BOX 22162 | | | | INDIANAPOLIS | IN | 46222-0162 |
| KENDRICK JR, JIMMIE | 1600 TERRENCE RD #13 | | | | EAST CLEVELAND | OH | 44112 |
| KENDRICK M THOMPSON | 3702 RIDGE AVE | | | | DAYTON | OH | 45414-5324 |
| KENDRICK SNYDER | 7379 ANDY CT | | | | HUDSONVILLE | MI | 49426-7530 |
| KENDRICK THOMPSON | 3702 RIDGE AVE | | | | DAYTON | OH | 45414-5324 |
| KENDRICK TRUCKING CORP | PO BOX 19097 | 728 UPSLINGER RD | | | LOUISVILLE | KY | 40259-0097 |
| KENDRICK, , DOLLIE | 1027 LORI ST | | | | YPSILANTI | MI | 48198-6267 |
| KENDRICK, ALICE G | 1812 N LINCOLN AVE | | | | SALEM | OH | 44460-9313 |
| KENDRICK, ALONZO | 48671 SOUTH INNER STATE 94 | SERVICE DR | APT 212 | | BELLEVILLE | MI | 48111 |
| KENDRICK, ANDREW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENDRICK, ANN M | 21 NEW ST | | | | MONROE TOWNSHIP | NJ | 08831-1621 |
| KENDRICK, ANNA MARIE | 705 BROOKFIELD DR. | | | | NEW CARLISLE | OH | 45344-1304 |
| KENDRICK, ANTHONY L | 1073 CANNONADE CT | | | | COLUMBUS | OH | 43230 |
| KENDRICK, ARTHUR MICHAEL | 6485 MILANO ST | | | | BURTON | MI | 48519 |
| KENDRICK, BARBARA L | 1695 JAMISON ST | | | | SHREVEPORT | LA | 71107-6303 |
| KENDRICK, BARBARA LYNN | 1695 JAMISON ST | | | | SHREVEPORT | LA | 71107-6303 |
| KENDRICK, BENJAMIN E | 3945 COUNTY ROAD 613 | | | | ALVARADO | TX | 76009-5157 |
| KENDRICK, BONNIE D | 2809 GENERAL MANEY CT | | | | LA VERGNE | TN | 37086 |
| KENDRICK, BOOKER T | 4395 THOMPSON DR. | | | | DAYTON | OH | 45416-2235 |
| KENDRICK, CARL A | 52 CARL ST | | | | BUFFALO | NY | 14215-4026 |
| KENDRICK, CARL ANTHONY | 52 CARL ST | | | | BUFFALO | NY | 14215-4026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENDRICK, CARRIE LOUISE | PO BOX 310265 | | | | FLINT | MI | 48531-0265 |
| KENDRICK, CHARLES H | 183 E MAIN ST | | | | WESTBOROUGH | MA | 01581-1715 |
| KENDRICK, CHARLES N | 310 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1740 |
| KENDRICK, CHARLES T | 19639 FLEMING ST | | | | DETROIT | MI | 48234-1362 |
| KENDRICK, CLARENCE E | 1345 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221-1543 |
| KENDRICK, CLAUDE N | 327 SMITH STREET | | | | DAYTON | OH | 45408-2040 |
| KENDRICK, CLAUDE N | 327 SMITH ST | | | | DAYTON | OH | 45408-2040 |
| KENDRICK, COLLEEN W | APT 119 | 5601 HATCHERY ROAD | | | WATERFORD | MI | 48329-3452 |
| KENDRICK, CRAIG L | 4922 LINDSAY RD | | | | BALTIMORE | MD | 21229-1235 |
| KENDRICK, DANIEL A | 20900 COUNTRY BARN DR | | | | ESTERO | FL | 33928-2237 |
| KENDRICK, DANIEL F | 441 LOURDES LN | | | | LAFAYETTE | IN | 47909-2332 |
| KENDRICK, DAVID L | 3511 COCKATOO DR | | | | NEW PORT RICHEY | FL | 34652-6415 |
| KENDRICK, DENISE M | 848 3RD ST N | | | | ST PETERSBURG | FL | 33701-2414 |
| KENDRICK, DONALD R | 6008 COUNTY ROAD 401 | | | | GRANDVIEW | TX | 76050-3167 |
| KENDRICK, DORCAS | 5640 25TH ST | | | | DETROIT | MI | 48208-1439 |
| KENDRICK, DOUGLAS E | 4175 DEFOORS FARM DRIVE | | | | POWDER SPGS | GA | 30127-4078 |
| KENDRICK, E G | 2510 LENNOX RD SE | | | | CONYERS | GA | 30094-2028 |
| KENDRICK, EARL G | PO BOX 385 | | | | VERNON | MI | 48476-0385 |
| KENDRICK, EARL W | 4002 LAFAYETTE WAY | | | | LOGANVILLE | GA | 30052-2981 |
| KENDRICK, ELAINE J | 6485 MILANO ST | | | | BURTON | MI | 48519 |
| KENDRICK, FREDERICK C | 11 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| KENDRICK, GARY D | 424 S HARDACRE CT | | | | NEW CASTLE | IN | 47362-5120 |
| KENDRICK, GARY R | 3930 CLAIRMONT ST | | | | FLINT | MI | 48532-5255 |
| KENDRICK, GARY RAY | 3930 CLAIRMONT ST | | | | FLINT | MI | 48532-5255 |
| KENDRICK, GEORGE T | 4235 ROOKWOOD AVE | | | | INDIANAPOLIS | IN | 46208-3763 |
| KENDRICK, HENRY L | 17871 ARLINGTON ST | | | | DETROIT | MI | 48212-1045 |
| KENDRICK, JAMES D | 3945 COUNTY ROAD 613 | | | | ALVARADO | TX | 76009-5157 |
| KENDRICK, JAMES E | 5333 SPOKANE ST | | | | DETROIT | MI | 48204-5026 |
| KENDRICK, JAMES M | 1438 BYRON AVE | | | | YPSILANTI | MI | 48198-3109 |
| KENDRICK, JERRY C | 5483 LEXINGTON ST | | | | JACKSON | MO | 63755-3809 |
| KENDRICK, JOHNNY S | 7016 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1547 |
| KENDRICK, KIMBERLY A | 1 DAUCH DRIVE | | | | DETROIT | MI | 48211-1115 |
| KENDRICK, LATRICIA M | 275 BRIARCLIFF ROAD | | | | DAYTON | OH | 45415-3424 |
| KENDRICK, LAURA C | 1030 BLAKE AVE | | | | GLENWOOD SPRINGS | CO | 81601-3628 |
| KENDRICK, LAWRENCE E | 31755 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1444 |
| KENDRICK, LUCILLE | 4701 CHRYSLER DR APT 620 | | | | DETROIT | MI | 48201 |
| KENDRICK, MARY H | 912 AUTUMN GLENN WAY | | | | DACULA | GA | 30019 |
| KENDRICK, MCKINLEY O | 12520 SMITH RD | | | | BRITTON | MI | 49229-9547 |
| KENDRICK, MICHAEL E | 110 COTTONWOOD DR | | | | FRANKLIN | TN | 37069-4182 |
| KENDRICK, MICHAEL L | 4712 PALOMAR AVE. | | | | TROTWOOD | OH | 45426-5426 |
| KENDRICK, MICHAEL W | 3813 MONTGOMERY ST | | | | DETROIT | MI | 48206-2315 |
| KENDRICK, NANCY C | 203 OGEMAW RD | | | | PONTIAC | MI | 48341-1149 |
| KENDRICK, NANCY C | 203 OGEMAW | | | | PONTIAC | MI | 48341-1147 |
| KENDRICK, NELDA R | 130 MILLER DRIVE | | | | GOLDEN | MS | 38847-8909 |
| KENDRICK, NORMAN J | 1586 POUND DR | | | | FLINT | MI | 48532-4560 |
| KENDRICK, NORMAN W | 409 W 104TH ST APT D | | | | KANSAS CITY | MO | 64114-4612 |
| KENDRICK, OLIVER C | 5381 SALEM-BEND DR APT F | | | | TROTWOOD | OH | 45426-1634 |
| KENDRICK, OLIVER C | 5381 SALEM BEND DR APT F | | | | TROTWOOD | OH | 45426-1634 |
| KENDRICK, PANSY | 446 KINGWOOD ST | | | | KINGSTON | TN | 37763-2610 |
| KENDRICK, PATRICIA | 20427 ROGGE ST | | | | DETROIT | MI | 48234-3034 |
| KENDRICK, PATRICIA C | 1318 OVERLOOK DR | | | | CLEARFIELD | PA | 16830-1124 |
| KENDRICK, PATTY D | APT 401 | 7401 WOODLAND AVENUE | | | CLEVELAND | OH | 44104-3079 |
| KENDRICK, RICHARD A | 6389 W WILSON RD | | | | CLIO | MI | 48420-9462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENDRICK, SALLIE R | 2313 PRESCOTT AVE | | | | SAGINAW | MI | 48601 |
| KENDRICK, SAMUEL M | 39 WYMAN ST SE | | | | ATLANTA | GA | 30317-2007 |
| KENDRICK, SANDRA L | 8454 BELLECHASSE DR | | | | DAVISON | MI | 48423-2121 |
| KENDRICK, SANDRA LEE | 8454 BELLECHASSE DR | | | | DAVISON | MI | 48423-2121 |
| KENDRICK, SANDY L | 310 E DELAWARE ST | | | | DWIGHT | IL | 60420-1416 |
| KENDRICK, SARAH H | 658 GRECKEN GRN | | | | PEACHTREE CITY | GA | 30269-2768 |
| KENDRICK, STEPHEN L | 8594 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2558 |
| KENDRICK, SUSAN | 605 GREELY ST | | | | ORLANDO | FL | 32804-6376 |
| KENDRICK, SUSANN | 11751 MAPLE VALLEY RD | | | | GLADWIN | MI | 48624-9112 |
| KENDRICK, SUSANN | 11751 SOUTH MAPLE VALLEY RD | | | | GLADWIN | MI | 48624-9112 |
| KENDRICK, THOMAS L | 24021 MORITZ ST | | | | OAK PARK | MI | 48237 |
| KENDRICK, TINA | 3105 TINLEY TER | | | | SANFORD | FL | 32773-7150 |
| KENDRICK, VALARIE L | 1308 LOCHAVEN CT APT 4 | | | | WATERFORD | MI | 48327-4206 |
| KENDRICK, VALARIE LYNN | 1308 LOCHAVEN CT APT 4 | | | | WATERFORD | MI | 48327-4206 |
| KENDRICK, VELMA L | 5078 AUDREY AVE | APT. 108 | | | INDIANAPOLIS | IN | 46254 |
| KENDRICK, VELMA L | APT 108 | 5078 AUDREY AVENUE | | | INDIANAPOLIS | IN | 46254-5715 |
| KENDRICK, WANDA V | PO BOX 858 | | | | TONGANOXIE | KS | 66086-0858 |
| KENDRICK, WILLIAM R | 1054 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2571 |
| KENDRICK, WILLIAM R | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| KENDRICK, WILLIAM ROGER | 1054 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2571 |
| KENDRICK, WILLIE | 19421 HUNTINGTON RD | | | | DETROIT | MI | 48219-2143 |
| KENDRICK, WILLIE C | 901 BRENTWOOD DR NE | | | | CULLMAN | AL | 35055-2108 |
| KENDRICK, WILLIE G | PO BOX 241 | | | | MOUNDVILLE | AL | 35474-0241 |
| KENDRICK, ZEMA L | 322 COUNTY ROAD 559 | | | | POPLAR BLUFF | MO | 63901-8392 |
| KENDRICK,, DOLLIE | 1027 LORI ST | | | | YPSILANTI | MI | 48198-6267 |
| KENDRICK-EALY, FANNIE M | 1902 MARJORIE LN | | | | KOKOMO | IN | 46902 |
| KENDRICKS, BERNETTA J | 7798 WYKES ST | | | | DETROIT | MI | 48210-1026 |
| KENDRION BINDER MAGNETE UK LTD | HUDDERSFIELD RD LOW MOOR | BRADFORD BD120TQ | | UNITED KINGDOM GREAT BRITAIN | | | |
| KENDRION RSL GMBH & CO KG | DR PAUL MULLER STRASSE 36 | | | LENNESTADT 57368 GERMANY | | | |
| KENDRION RSL PORTUGAL | PARQUE INDUSTRIAL LOTE 5 | 7080-341 VENDAS NOVAS | | VENDAS NOVAS PORTUGAL | | | |
| KENDRION SPRING SYSTEMS AB | NILS-ERIK OLSSON | KENDRION AUTOMOTIVE METALS | INDUSTRIGATAN 8 | | LIVONIA | MI | 48150 |
| KENDRIX, FLORA Z | 401 WEST 46TH ST | | | | PINE BLUFF | AR | 71603-7120 |
| KENDRIX, FLORA Z | 401 W 46TH AVE | | | | PINE BLUFF | AR | 71603-7120 |
| KENDRIX, KERRY D | 2113 N HILLTOP TER | | | | NEWCASTLE | OK | 73065 |
| KENDRIX, SARAH | | | | | | | |
| KENDRIX, STEVIE J | | | | | | | |
| KENDRO, GEORGE A | 4500 DOBRY DR APT 155 | | | | STERLING HEIGHTS | MI | 48314-1241 |
| KENDRO, JAMES R | 16958 BRITTANY PL | | | | STRONGSVILLE | OH | 44136-7267 |
| KENDZEL JOHN (445645) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KENDZIE, DIANA M | 197 PALMER CHAPEL RD | | | | PINEVILLE | LA | 71360 |
| KENDZIER, CHRISTOPHER P | 11324 ERDMANN RD | | | | STERLING HTS | MI | 48314-2640 |
| KENDZIER, CHRISTOPHER PAUL | 11324 ERDMANN RD | | | | STERLING HTS | MI | 48314-2640 |
| KENDZIERSKI, ARTHUR J | 48726 HENNINGS DR | | | | MACOMB | MI | 48044-5617 |
| KENDZIERSKI, CAROL A | 25 HANWELL PL | | | | DEPEW | NY | 14043-1106 |
| KENDZIERSKI, DANIEL A | 1381 FARGO ST | | | | PORT CHARLOTTE | FL | 33952-2315 |
| KENDZIERSKI, ROSEMARIE F | 3053 137TH ST | | | | TOLEDO | OH | 43611-2339 |
| KENDZIERSKI, THEODORE W | 25 HANWELL PL 2 | | | | DEPEW | NY | 14043 |
| KENDZIORA, ALLEN W | 234 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2528 |
| KENDZIORA, ALLEN WALTER | 234 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2528 |
| KENDZIORA, CONCETTA B | 135 OLD LYME DRIVE APT 1 | | | | WILLIAMSVILLE | NY | 14221-2265 |
| KENDZIOREK, EUGENE J | 1824 ELIZABETH BLVD #196 | | | | NEWPORT | MI | 48166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENDZIORSKI MIKE | KENDZIORSKI, MIKE | 879 S FINN | | | MUNGER | MI | 48747 |
| KENDZIORSKI, EUGENE T | 2154 HERMITAGE DR | | | | DAVISON | MI | 48423-2019 |
| KENDZIORSKI, MELVIN J | 2605 BROWNING DR | | | | LAKE ORION | MI | 48360-1817 |
| KENDZIUK, MIKE | 879 S FINN RD | | | | MUNGER | MI | 48747-9740 |
| KENDZIUK, MICHAEL | 11122 DALE AVE | | | | WARREN | MI | 48089-3548 |
| KENDZORA, JANE | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| KENDZORA, KENNETH E | 13514 STONE HILL DR | | | | HUNTLEY | IL | 60142-7824 |
| KENEALY ELLSWORTH ABBOTS (429225) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENEALY, ELLSWORTH ABBOTS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENEBREW, LARRY J | 225 LAKE KNOLL DR NW | | | | LILBURN | GA | 30047 |
| KENEBREW, LARRY J | PO BOX 4404 | | | | FLINT | MI | 48504-0404 |
| KENEDA, SHARON K | 1212 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73139-2607 |
| KENEDY COUNTY | ATTN DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | THE TERRACE II, 2700 VIA FORTUNA DR, STE 400 | PO BOX 17428 | AUSTIN | TX | 78760 |
| KENEDY COUNTY TAX COLLECTOR | PO BOX 129 | 101 MALLORY ST. | | | SARITA | TX | 78385-0129 |
| KENEDY COUNTY TAX OFFICE | PO BOX 129 | 101 MALLORY | | | SARITA | TX | 78385-0129 |
| KENEFICK, MARGARET J | 6753 WANAMAKER DR | | | | REYNOLDSBURG | OH | 43068-2920 |
| KENEFICK, MICHAEL W | 1555 RYAN RD | | | | CARO | MI | 48723-9578 |
| KENEL S SLONE | EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| KENEL S SLONE | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| KENEL, ALBERT H | 3294 W BEAR LAKE RD NE | | | | KALKASKA | MI | 49646-9044 |
| KENEL, DENISE A | 11089 W CORUNNA RD | | | | LENNON | MI | 48449-9708 |
| KENEL, KAREN A | 23236 LIBERTY ST | | | | SAINT CLAIR SHORES | MI | 48080-1504 |
| KENEL, RICK V | 11089 W CORUNNA RD | | | | LENNON | MI | 48449-9708 |
| KENEL, TERRY T | 5583 STROEBEL RD | | | | SAGINAW | MI | 48609-5276 |
| KENEL, WALTER F | 3494 W BEAR LAKE RD NE | | | | KALKASKA | MI | 49646-9042 |
| KENEMORE, DENAH B | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KENEMORE, DENAH B | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| KENEN, DAN | 516 W OAKDALE AVE APT 2E | | | | CHICAGO | IL | 60657-5756 |
| KENERLY, JR.,DWIGHT C | 1910 MALVERN AVE | | | | DAYTON | OH | 45406-4449 |
| KENERLY, LOUIS E | 3267 FULLERTON ST | | | | DETROIT | MI | 48238-3303 |
| KENERLY, SHAWN E | 127 MARSON DR | | | | DAYTON | OH | 45405-2922 |
| KENERSON, MARGERY J | 371 E 324TH ST | | | | WILLOWICK | OH | 44095-3321 |
| KENERSON, MICHAEL W | 6539 SUN VALLEY DR | | | | CLARKSTON | MI | 48348-4939 |
| KENESHIA MCCOLLINS | 1542 GARLAND STREET | | | | DETROIT | MI | 48214-4032 |
| KENESKE STANLEY J | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| KENESKE STANLEY J | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KENESKE STANLEY J (507026) | (NO OPPOSING COUNSEL) | | | | | | |
| KENESKE, STANLEY J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KENETH HUNKAPILLAR | 381 FLEETWOOD AVE W | | | | WILLACOOCHEE | GA | 31650-2212 |
| KENEXA TECHNOLOGY INC | 2930 RIDGE LINE ROAD | | | | LINCOLN | NE | 68516 |
| KENEY JR, DON E | 31 W LOS REALES RD UNIT 121 | | | | TUCSON | AZ | 85756-7448 |
| KENEY, PATRICK H | PO BOX 171 | | | | NORTH JACKSON | OH | 44451-0171 |
| KENGER, JAMES F | 8404 N 86TH ST | | | | SCOTTSDALE | AZ | 85258-2508 |
| KENGER, JANE E. | 5189 LELAND | | | | BRIGHTON | MI | 48116-1921 |
| KENGER, JANE E. | 5189 LELAND ST | | | | BRIGHTON | MI | 48116-1921 |
| KENGERSKI JEFFREY M | KENGERSKI, JEFFRY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENGOR, MICHAEL D | 107 JEFFERSON DR | | | | APOLLO | PA | 15613-1738 |
| KENIA FRIAS | 63    NEW ST | | | | SOUTH RIVER | NJ | 08882-2415 |
| KENICQUILE L WILSON | 41 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2743 |
| KENIFECK, WILILAM D | 298 BATTLEFIELD DR | | | | DANDRIDGE | TN | 37725-4318 |
| KENIGSMAN, RICHARD | 89 GREENVALE AVE | | | | YONKERS | NY | 10703 |
| KENIK, EDWARD F | 2136 GLENRIDGE RD | | | | EUCLID | OH | 44117-2428 |
| KENILWORTH AUTO CLINIC | 4835 KENILWORTH AVE | | | | HYATTSVILLE | MD | 20781-2512 |
| KENILWORTH ELECTRONICS CO | 860 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14223-1824 |
| KENIMAN BELCHER AND BARBARA BELCHER | 203 CEDAR DR | | | | SCOTT DEPOT | WV | 25560-9437 |
| KENIMAN BELCHER RENTAL ACCOUNTS | 203 CEDAR DR | | | | SCOTT DEPOT | WV | 25560-9437 |
| KENIMER, HENRY K | 216 TOMMY BARNETT RD | | | | NICHOLSON | GA | 30565-3450 |
| KENIRY'S SERVICE | 55 ORMOND ST. N. | | | THOROLD ON L2V 1Y9 CANADA | | | |
| KENISH E CALHOUN | 93 SEWARD ST APT 208 | | | | DETROIT | MI | 48202-4422 |
| KENISHA A TOWNS | 1420 PERRY RD APT B1-9 | | | | GRAND BLANC | MI | 48439 |
| KENISHA TOWNS | 1420 PERRY RD APT B1-9 | | | | GRAND BLANC | MI | 48439 |
| KENISON, JERRY | 518 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1057 |
| KENISON, JERRY L | 123 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-7023 |
| KENISON, MARTY | METLIFE INSURANCE | PO BOX 1503 | | | LATHAM | NY | 12110-8003 |
| KENISON, MARTY | C/O METLIFE AUTO & HOME | MARGARET GAUTHIER | PO BOX 1503 | | LATHAM | NY | 12110-1503 |
| KENITH CHADWELL | 1005 WILLIAMS ST | | | | FENTON | MI | 48430-2929 |
| KENITH D ROBINSON | 2498 GREAT BIRCH DR | | | | OCOEE | FL | 34761 |
| KENITH ROBINSON | 2498 GREAT BIRCH DR | | | | OCOEE | FL | 34761-7649 |
| KENKEL, GREGORY J | 1845 MILES RD | | | | LAPEER | MI | 48446-8098 |
| KENKEL, RICHARD C | 1276 ROBERTRIDGE DR | | | | SAINT CHARLES | MO | 63304-3468 |
| KENKRE, MAHENDRA M | 4931 SEASONS | | | | TROY | MI | 48098-6625 |
| KENLEY BARCUS | PO BOX 149 | | | | PENNVILLE | IN | 47369-0149 |
| KENLEY, ANN N | 1306 FOUNTAIN LN APT I | | | | COLUMBUS | OH | 43213-3272 |
| KENLEY, GARY L | 19451 STEPHENS DR | | | | EASTPOINTE | MI | 48021-3412 |
| KENLEY, HARRIS H | 250 W POPLAR AVE | | | | COLLIERVILLE | TN | 38017-2649 |
| KENLEY-BYERS, JOYCE L | 1690 LONGFELLOW ST | | | | DETROIT | MI | 48206-2050 |
| KENLY CHEVROLET, INC. | THOMAS BOYETTE | 703 N CHURCH STREET | | | KENLY | NC | 27542 |
| KENLY CHEVROLET, INC. | 703 N CHURCH STREET | | | | KENLY | NC | 27542 |
| KENLY VANHORN | 167 BAUMGARDNER DR | | | | GREENCASTLE | PA | 17225-9795 |
| KENLY, KAREN | 1510 AURELIUS RD APT 3 | | | | HOLT | MI | 48842-1913 |
| KENLY, MARTIN A | 3102 GLENCAIRN AVE | | | | TOLEDO | OH | 43614-3816 |
| KENMAR EXPRESS | PO BOX 12175 | | | | GREENVILLE | SC | 29612-0175 |
| KENMETAL SA DE CV | BOULEVARD DIAZ ORDAZ 125 A | COL LOS TREVINO | | SANTA CATARINA NL CP 66150 MEXICO | | | |
| KENMORE CAB DISPATCH SERV INC | 440 ONTARIO ST | ADDRESS CHANGE 6/27 | | | BUFFALO | NY | 14207-1606 |
| KENMORE CAB DISPATCH SERVICE | 440 ONTARIO ST | | | | BUFFALO | NY | 14207-1606 |
| KENMORE FAMILY MEDIC | PO BOX 22744 | | | | ROCHESTER | NY | 14692-2744 |
| KENMORE MERCY HOSPIT | 2950 ELMWOOD AVE | | | | KENMORE | NY | 14217-1304 |
| KENMORE PHYS ASSOC L | 50 ALCONA AVE | | | | BUFFALO | NY | 14226-2201 |
| KENMORE PROP/TROY | 850 STEPHENSON HWY STE 600 | | | | TROY | MI | 48083-1127 |
| KENMORE PROPER/TROY | 500 STEPHENSON HWY | | | | TROY | MI | 48083-1118 |
| KENMORE PROPERTIES | C/O DAMONE/ANDREW INC | 850 STEPHENSON HWY STE 600 | | | TROY | MI | 48083-1127 |
| KENMORE TONAWANDA | MEALS ON WHEELS INC | 169 SHERIDAN PARKSIDE DRIVE | | | TONAWANDA | NY | 14150 |
| KENMORE TONAWANDA MRI | PO BOX 10 | | | | CLIFTON SPRINGS | NY | 14432-0010 |
| KENMORE TOWN OF TONAWANDA | UNION FREE SCHOOL DISTRICT | 1500 COLVIN BLVD | | | BUFFALO | NY | 14223-1118 |
| KENMORE VOLUNTEER FIRE COMPANY | 16 NASH RD | | | | KENMORE | NY | 14217-2408 |
| KENMORE-TOWN OF TONAWANDA CHAMBER OF COMMERCE | 3411 DELAWARE AVE | | | | KENMORE | NY | 14217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENMUIR, JACK L | 36 W ANNABELLE AVE | | | | HAZEL PARK | MI | 48030-1104 |
| KENN C BRODESS | 9240 GROVER RD | | | | LEWISBURG | OH | 45338 |
| KENN STOEHNER | 3500 WELBORNE LN | | | | FLOWERMOUND | TX | 75022-8449 |
| KENNA ROUTH | 1794 N 300TH RD | | | | BALDWIN CITY | KS | 66006-7301 |
| KENNA, MARION E | 78 STEWART AVE | | | | KEARNY | NJ | 07032-1724 |
| KENNADAY, EDWARD C | 13246 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| KENNAMER, BARBARA J | 146 CLARK ST | | | | SPARTA | MI | 49345-1527 |
| KENNAMETAL | 8910 LENOX POINTE DR STE F | CAMBRIDGE BELTWAY PARK | | | CHARLOTTE | NC | 28273-3432 |
| KENNAMETAL | VIKRAM MISHRA | PO BOX 231 | 1600 TECHNOLOGY WAY | | LATROBE | PA | 15650-0231 |
| KENNAMETAL | PO BOX 231 | | | | LATROBE | PA | 15650-0231 |
| KENNAMETAL INC | 1600 TECHNOLOGY WAY | | | | LATROBE | PA | 15650-4647 |
| KENNAMETAL INC | 1600 TECHNOLOGY WAY | PO BOX 231 | | | LATROBE | PA | 15650-4647 |
| KENNAMETAL INC | 1004 LIGONIER STREET | | | | LATROBE | PA | 15650 |
| KENNAMETAL INC | DEPT CH 10392 | | | | PALATINE | IL | 60055-0392 |
| KENNAMETAL INC | | | | | | | |
| KENNAMETAL INC | 1662 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707-7654 |
| KENNAMETAL INC | 470 OLD EVANS RD | | | | AUGUSTA | GA | 30809-3655 |
| KENNAMETAL INDUSTRIAL PRODUCTS | 470 OLD EVANS RD | | | | EVANS | GA | 30809-3655 |
| KENNAMETAL INDUSTRIAL PRODUCTS | 470 OLD EVANS RD | PO BOX 2587 | | | AUGUSTA | GA | 30907-4303 |
| KENNAMETAL LTD | 1305 MEYERSIDE DR | | | MISSISSAUGA ON L5T 1C9 CANADA | | | |
| KENNAMETAL LTD | 115B MATHESON BLVD W STE 211 | | | MISSISSAUGA ON L5R 3L1 CANADA | | | |
| KENNAMETAL/DALLAS | PO BOX 890751 | | | | DALLAS | TX | 75389-0001 |
| KENNAMETAL/WCHESTER | 6345 CENTRE PARK DR | | | | WEST CHESTER | OH | 45069-3863 |
| KENNAN DRAKE | 30540 HIGHWAY 110 | | | | ARDMORE | TN | 38449-3208 |
| KENNARD ALFRED (445647) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KENNARD BECKER | 2051 N 500 E | | | | MARION | IN | 46952-8557 |
| KENNARD BILLETER | 2155 E 250 S | | | | LEBANON | IN | 46052-9117 |
| KENNARD GILBREATH | 489 TALLAHASSEE AVE | | | | PONTIAC | MI | 48340-2371 |
| KENNARD LEATHERS | 130 W FRANKLIN ST | | | | SHAWNEE | OK | 74804-3510 |
| KENNARD, ALFRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KENNARD, ALFRED J | 319 GAWAY ST | | | | VASSAR | MI | 48768-9670 |
| KENNARD, BRUCE | 2334 FORESTDEAN CT | | | | DAYTON | OH | 45459-8417 |
| KENNARD, BRYAN D | 5255 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4749 |
| KENNARD, CARRIE E | 19237 NORTHROP ST | | | | DETROIT | MI | 48219-1856 |
| KENNARD, CHARLES E | 22 APACHE PLUME DR | | | | SANTA FE | NM | 87508-9384 |
| KENNARD, DOLORES J | 209 BUCKLAND AVE | | | | ROCHESTER | NY | 14618-2138 |
| KENNARD, DONNA L | 6003 EASTLAKE DR | | | | TIFTON | GA | 31794-2235 |
| KENNARD, EDWARD C | PO BOX 127 | | | | ANDERSON | TX | 77830-0127 |
| KENNARD, FRANCES S | 3863 W SAGINAW RD | | | | VASSAR | MI | 48768-8935 |
| KENNARD, GARY R | 16973 LA CIVITA CT | | | | MACOMB | MI | 48044-2642 |
| KENNARD, GENE E | 1335 E DECAMP ST | | | | BURTON | MI | 48529-1237 |
| KENNARD, J E | 907 SE 21ST LN | | | | CAPE CORAL | FL | 33990-2528 |
| KENNARD, JAMES R | 46 WALKER DR | | | | PALM COAST | FL | 32164-7689 |
| KENNARD, JOHN B | 3659 GREENSTONE CT | | | | DAYTON | OH | 45430-1414 |
| KENNARD, JOHN K | 9707 MINOTAUR WAY | | | | CENTERVILLE | OH | 45458-4126 |
| KENNARD, KENNETH E | 1176 PARKVIEW DR | | | | TROY | OH | 45373-7579 |
| KENNARD, KENNETH W | PO BOX 3672 | | | | ARLINGTON | TX | 76007-3672 |
| KENNARD, KENNETH WAYNE | PO BOX 3672 | | | | ARLINGTON | TX | 76007-3572 |
| KENNARD, LAURICE M | 5104 COTTRELL RD | APT A | | | VASSAR | MI | 48768 |
| KENNARD, LAURICE M | 5104 COTTRELL RD APT A | | | | VASSAR | MI | 48768-9499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNARD, LINWOOD H | 662 VILLAGE DR | | | | MIDDLETOWN | DE | 19709-1224 |
| KENNARD, LLOYD N | 1908 LORA ST | | | | ANDERSON | IN | 46013-2746 |
| KENNARD, MANDELINE | 6176 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2769 |
| KENNARD, MICHAEL D | 2247 MILLSBORO ROAD | | | | MANSFIELD | OH | 44906-1338 |
| KENNARD, NATHAN P | 110 BRUMBAUGH CT | | | | UNION | OH | 45322-2966 |
| KENNARD, PHILLIP D | 107 SHAYCE LN | | | | BENTON | KY | 42025-6832 |
| KENNARD, PHILLIP D | 107 SHAYCE LANE | | | | BENTON | KY | 42025-2025 |
| KENNARD, RALPH E | 6304 W MCARTHUR LN | | | | MUNCIE | IN | 47304-8818 |
| KENNARD, RAYMOND L | 8540 EAST ST | | | | MILLINGTON | MI | 48746-5103 |
| KENNARD, RAYMOND LINCOLN | 8540 EAST ST | | | | MILLINGTON | MI | 48746-5103 |
| KENNARD, RAYMOND T | 5864 PINKERTON RD | | | | VASSAR | MI | 48768-9668 |
| KENNARD, RONALD J | 325 S SLEEPER DR | | | | LINCOLN | MI | 48742-9219 |
| KENNARD, WILLIAM F | 6003 EASTLAKE DR | | | | TIFTON | GA | 31794-2235 |
| KENNAUGH, WILLIAM R | 7352 KING GEORGE DR APT D | | | | INDIANAPOLIS | IN | 46260-3445 |
| KENNAYA DAVIS | 6010 HOLIDAY GARDENS DR | | | | GRAND BLANC | MI | 48439-7916 |
| KENNE, CAROLINE R | 6236 EAST STATE ROUTE 101 | | | | CLYDE | OH | 43410 |
| KENNE, CAROLINE R | 6236 STATE ROUTE 101 E | | | | CLYDE | OH | 43410-9724 |
| KENNE, JOYCE G | 3307 COLUMBUS AVE #108 | | | | SANDUSKY | OH | 44870-5572 |
| KENNEALLY, JAMES J | 3157 SUNNYBROOKE DR | | | | YOUNGSTOWN | OH | 44511-2823 |
| KENNEALLY, MARYLOUISE L | 2325 GOLETA | | | | YOUNGSTOWN | OH | 44504-1329 |
| KENNEALLY, MARYLOUISE L | 2325 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1329 |
| KENNEBREW JR, JAMES | 8124 S EMERALD AVE | | | | CHICAGO | IL | 60620-1904 |
| KENNEBREW, CATHERINE | 1594 HODGE RD | | | | JACKSON | MS | 39209-9167 |
| KENNEBREW, CLIFTON | 1024 SUMMER PL NW | | | | ACWORTH | GA | 30102-6305 |
| KENNEBREW, GEORGE W | 335 N FAYETTE DR | | | | FAYETTEVILLE | GA | 30214-3434 |
| KENNEBREW, GRANADA | 1902 CHENEY ST | | | | SAGINAW | MI | 48601-4637 |
| KENNEBREW, IVORY O | PO BOX 1694 | | | | MADISON | AL | 35758-5407 |
| KENNEBREW, JERRY M | 24401 RUSSELL AVE | | | | EUCLID | OH | 44123-2312 |
| KENNEBREW, JOHN | 2024 S 19TH AVE | | | | BROADVIEW | IL | 60155-2942 |
| KENNEBREW, REVELTA G | PO BOX 13746 | | | | DETROIT | MI | 48213-0746 |
| KENNEBREW, REVELTA GWANA | PO BOX 13746 | | | | DETROIT | MI | 48213-0746 |
| KENNEBREW, ROBERT L | 1527 HODGE RD | | | | JACKSON | MS | 39209-9796 |
| KENNEBRUEW, PATRICIA J | 568 ALBERTA ST | | | | ALTADENA | CA | 91001 |
| KENNEDY | SABRA & ASPDEN P.A. | 1026 COUNTY ST | | | SOMERSET | MA | 02726-5138 |
| KENNEDY     P, CHARLIE M | 16126 SORRENTO | | | | DETROIT | MI | 48235-4206 |
| KENNEDY & ASSOCIATES INC SUITE 475 | 35 GLENLAKE PKWY NE | | | | ATLANTA | GA | 30328-3475 |
| KENNEDY ALOMA J | KENNEDY REPORTING SERVICE INC | 7800 SHOAL CREEK BLVD STE 129S | | | AUSTIN | TX | 78757-1025 |
| KENNEDY ARNOLD, TERRY | | | | | | | |
| KENNEDY ASSOCIATES | 2175 W STADIUM BLVD | | | | ANN ARBOR | MI | 48103-4543 |
| KENNEDY AUS/LAWRNCE | C/O JOHN KENNEDY | 2090 SHADWELL WAY | | | LAGRANGE | GA | 30243 |
| KENNEDY AUTO SERVICE | 1170 EGLINTON AVE E UNIT 1 | | | MISSISSAUGA ON L4W 2M7 CANADA | | | |
| KENNEDY AUTOMOTIVE, INC | 3715 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28412-1907 |
| KENNEDY BALL, PAULINE M | 22420 GLEN COURT | | | | ST. CLAIR SHORES | MI | 48080 |
| KENNEDY BALL, PAULINE M | 8533 EATON AVE | | | | JACKSONVILLE | FL | 32211-7934 |
| KENNEDY BENNIE (516189) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KENNEDY BUICK INC | 3200 CALUMET AVE | | | | VALPARAISO | IN | 46383-2613 |
| KENNEDY BUICK MAZDA | | | | | | | |
| KENNEDY BUICK, INC. | THOMAS KENNEDY | 3200 CALUMET AVE | | | VALPARAISO | IN | 46383-2613 |
| KENNEDY BUICK-MAZDA | 3200 CALUMET AVE | | | | VALPARAISO | IN | 46383-2613 |
| KENNEDY BURTON L | 1820 EAST COUNTY LINE ROAD | | | | MINERAL RIDGE | OH | 44440-9401 |
| KENNEDY CADILLAC INC | 1400 CAMINO REAL | | | | SAN BERNARDINO | CA | 92408-2702 |
| KENNEDY CADILLAC INC | | | | | | | |
| KENNEDY CADILLAC, INC. | 1400 CAMINO REAL | | | | SAN BERNARDINO | CA | 92408-2702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNEDY CHARLES III | 9482 OLD TILE FACTORY RD | | | | VAN WERT | OH | 45891-9104 |
| KENNEDY CHRISTINE C | 50 CRYSTAL ST | | | | NORTH ARLINGTON | NJ | 07031-5612 |
| KENNEDY COVINGTON LOBDELL & | HICKMAN NATIONSBANK CORP CTR | 100 N TRYON ST STE 4200 | | | CHARLOTTE | NC | 28202-4034 |
| KENNEDY DALE G & SONS WHSE | 6875 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2040 |
| KENNEDY DARCY | KENNEDY, DARCY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KENNEDY FREDRICK N | 6039 NORTHRUP DR | | | | WATERFORD | MI | 48329-1431 |
| KENNEDY FULTON KOONTZ & FARINASH | 320 N HOLTZCLAW AVE | | | | CHATTANOOGA | TN | 37404-2305 |
| KENNEDY HAROLD E (640567) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY HARRY L (355397) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KENNEDY II, GAROLD L | 712 E MCNEIL ST | | | | CORUNNA | MI | 48817-1759 |
| KENNEDY III, DAVID | 28960 WHITBY DR | | | | ROMULUS | MI | 48174-3193 |
| KENNEDY INDUSTRIES INC | 4975 TECHNICAL DR | PO BOX 809 | | | MILFORD | MI | 48381-3952 |
| KENNEDY INDUSTRIES INC | 4975 TECHNICAL DR | | | | MILFORD | MI | 48381-3952 |
| KENNEDY JENNIK & MURRAY P.C. | ATTY FOR IUE-CWA | ATT: THOMAS M. KENNEDY & SUSAN M. JENNIK, ESQ. | 113 UNIVERSITY PLACE, 7TH FLOOR | | NEW YORK | NY | 10003 |
| KENNEDY JOANNE | PO BOX 225 | | | | NORTH BRANCH | MI | 48461-0225 |
| KENNEDY JOHN | KENNEDY, JOHN | 73 700 RD | | | NEW OXFORD | PA | 17350-9707 |
| KENNEDY JOHNSON | 13 PINEWOOD TER | | | | CHEEKTOWAGA | NY | 14225-4011 |
| KENNEDY JOSEPHINE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| KENNEDY JR, ARTHUR L | 12619 SE 178TH PL | | | | SUMMERFIELD | FL | 34491-8075 |
| KENNEDY JR, CHARLIE H | 19041 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2351 |
| KENNEDY JR, EDDIE | PO BOX 90 | | | | INKSTER | MI | 48141-0090 |
| KENNEDY JR, ETHEL C | 1056 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8935 |
| KENNEDY JR, GEORGE F | 6016 S 300 E | | | | MARKLEVILLE | IN | 46056-9755 |
| KENNEDY JR, JOHN S | 13729 W ALEPPO DR | | | | SUN CITY WEST | AZ | 85375-5278 |
| KENNEDY JR, PATRICK J | 28625 BRADNER DR | | | | WARREN | MI | 48088-6301 |
| KENNEDY JR, THEODORE H | 76 FRANKLIN CORNER RD | | | | LAWRENCEVILLE | NJ | 08648 |
| KENNEDY JR, THOMAS P | 613 OLD STAGE RD | | | | SPOTSWOOD | NJ | 08884-1030 |
| KENNEDY JR, WALTER H | 19 SCAR HILL RD | | | | BOYLSTON | MA | 01505-1305 |
| KENNEDY JR., DARRELL EUGENE | 20576 HICKORY ST | | | | WOODHAVEN | MI | 48183-4385 |
| KENNEDY JR., ZACHARY L | 3135 TEODORO DR | | | | GRAND PRAIRIE | TX | 75052-8751 |
| KENNEDY JR., ZACHARY LAMAR | 3135 TEODORO DR | | | | GRAND PRAIRIE | TX | 75052-8751 |
| KENNEDY KARL | 8763 MACON RD | | | | SALINE | MI | 48176-9386 |
| KENNEDY LEROY A (ESTATE OF) (492593) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KENNEDY LIBRARY CALIFORNIA POLYTECHNIC STATE | 1 GRAND AVE | UNVSTY INTERLIBRARY LOAN | | | SAN LUIS OBISPO | CA | 93407-9000 |
| KENNEDY LIPSKI & MCDADE | ATTN NANCY E CAMPBELL ESQ | 1818 MARKET STREET | 25TH FLOOR | | PHILADELPHIA | PA | 19103 |
| KENNEDY LOIS | 3 PECAN TREE PLACE | | | | JACKSON | MS | 39211-6464 |
| KENNEDY LONNIE R (636567) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY LOWELL C | 2102 S PARSONS AVE | | | | SEFFNER | FL | 33584-5210 |
| KENNEDY MARY | 435 ELWOOD NICHOLS RD | | | | JESUP | GA | 31545-2728 |
| KENNEDY MATTHEW | 1565 NE 4TH AVE | | | | BOCA RATON | FL | 33432 |
| KENNEDY MELVIN W (429226) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY MICHAEL | 503 JASMINE TRL | | | | PRATTVILLE | AL | 36066-3630 |
| KENNEDY MICHAEL D | 3623 N BURDICK RD | | | | JANESVILLE | WI | 53548-8949 |
| KENNEDY NEAL | 15818 LIBERAL ST | | | | DETROIT | MI | 48205-2017 |
| KENNEDY ODUMODU | 1948 HARLEY CT | | | | ANN ARBOR | MI | 48103-8980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNEDY P, CHARLIE M | 16126 SORRENTO ST | | | | DETROIT | MI | 48235-4206 |
| KENNEDY PAUL (479287) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KENNEDY RAYMOND A (429227) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY REVE AND KNOLL | 513 E RICH ST  STE 308 | | | | COLUMBUS | OH | 43215-5386 |
| KENNEDY RICHARD E (429228) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY ROBERT B (351597) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY ROGER F (ESTATE OF) (663687) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| KENNEDY SHIRLEY F (405514) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY SHIRLEY J (481825) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY SMITH, CAROL ANN | 5110 M-55 | | | | HALE | MI | 48739-9199 |
| KENNEDY SR, LARRY W | G-1207 W GENESEE AVE | | | | FLINT | MI | 48505 |
| KENNEDY SR, LARRY WILLIAM | G-1207 W GENESEE AVE | | | | FLINT | MI | 48505 |
| KENNEDY TANK & MANUFACTURING C | 833 E SUMNER AVE | PO BOX 47070 | | | INDIANAPOLIS | IN | 46227-1345 |
| KENNEDY TANK & MFG CO INC | 833 E SUMNER AVE | PO BOX 47070 | | | INDIANAPOLIS | IN | 46227-1345 |
| KENNEDY THOMAS E (408866) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY THOMAS P | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| KENNEDY TIRE & AUTO SERVICE | 530 W EDMOND RD | | | | EDMOND | OK | 73003-5621 |
| KENNEDY WESTERN UNIVERSITY | 30301 AGOURA RD STE 200 | | | | AGOURA HILLS | CA | 91301-2096 |
| KENNEDY WESTERN UNIVERSITY | PARK CENTER POINT | 1459 TYRELL LANE | | | BOISE | ID | 83706 |
| KENNEDY WESTERN UNIVERSITY | 501 MARIN ST | | | | THOUSAND OAKS | CA | 91360 |
| KENNEDY WILLIAM (413324) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KENNEDY WILLIAM (459139) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY WILLIAM H (439227) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY WRIGHT | 341 HOG BRANCH RD | | | | FRENCHBURG | KY | 40322-8148 |
| KENNEDY'S ELYRIA SPORT CYCLES | ATTN:  KEN VARADY | 1019 LOWELL ST | | | ELYRIA | OH | 44035-4848 |
| KENNEDY, ALAN J | 304 S COLE AVE | | | | MUNCIE | IN | 47303-4624 |
| KENNEDY, ALAN W | 47183 SUNNYBROOK LN | | | | NOVI | MI | 48374-3643 |
| KENNEDY, ALBERT P | 51693 ADLER PARK DRIVE WEST | | | | CHESTERFIELD | MI | 48051-2337 |
| KENNEDY, ALBERTINE | 621 CHALMERS ST | | | | DETROIT | MI | 48215-3239 |
| KENNEDY, ALICE J | 2170 N VASSAR RD | | | | DAVISON | MI | 48423-9551 |
| KENNEDY, ALICE P | PO BOX 235 | | | | RAYVILLE | LA | 71269-0235 |
| KENNEDY, ALLEN L | 27 BRENTWOOD | | | | PURVIS | MS | 39475-3679 |
| KENNEDY, ALLEN R | 9670 HILL ST | | | | REESE | MI | 48757-9441 |
| KENNEDY, ALLEN W | PO BOX 101 | | | | NORTH BRANCH | MI | 48461-0101 |
| KENNEDY, ALMA D | 1110 BEASON RD | | | | BYRDSTOWN | TN | 38549-2011 |
| KENNEDY, ALMA D | 1110 BEASON RD. | | | | BYRDSTOWN | TN | 38549-2011 |
| KENNEDY, ALMA M | 915 HORSESHOE TRAIL | | | | UNIVERSAL CITY | TX | 78148-4008 |
| KENNEDY, AMY A | PO BOX 1535 | | | | CORRALES | NM | 87048 |
| KENNEDY, ANDREW C | 5246 BROOKVIEW DR | | | | FORT WAYNE | IN | 46835-2309 |
| KENNEDY, ANDREW D | PO BOX 321 | | | | MARION | IN | 46952-0321 |
| KENNEDY, ANN | | | | | | | |
| KENNEDY, ANNA V | 5275 CHALET CT | | | | YORK | SC | 29745-9183 |
| KENNEDY, ANNA W | PO BOX 376 | | | | SHIRLEY | IN | 47384-0376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNEDY, ANNA W | P O BOX 376 | | | | SHIRLEY | IN | 47384-0376 |
| KENNEDY, ANNALEE S | 1605 LAKEVIEW | | | | SYLVAN LAKE | MI | 48320-1644 |
| KENNEDY, ANNETTE T | 702 PALMER PL | | | | RICHARDSON | TX | 75080-6007 |
| KENNEDY, ANNIE | 12 HERTEL AVE APT 601 | | | | BUFFALO | NY | 14207-2543 |
| KENNEDY, ANNIE B | 18444 ROBSON | | | | DETROIT | MI | 48235-2864 |
| KENNEDY, ANNIE B | 18444 ROBSON ST | | | | DETROIT | MI | 48235-2864 |
| KENNEDY, APRIL L | 1522 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5202 |
| KENNEDY, ARIETTA A | PO BOX 569 | | | | AMELIA | OH | 45102-0569 |
| KENNEDY, ARTHUR J | 21981 SYLVAN AVE | | | | BROWNSTOWN | MI | 48134-9005 |
| KENNEDY, B L | 1199 INCA TRL | | | | LAKE ORION | MI | 48362-1425 |
| KENNEDY, B LANCE | 1199 INCA TRL | | | | LAKE ORION | MI | 48362-1425 |
| KENNEDY, BARBARA | 4348 HUNTERS CIRCLE E | | | | CANTON | MI | 48188-2379 |
| KENNEDY, BARBARA E | 1199 W. MAPLE RD. | | | | FLINT | MI | 48507-3731 |
| KENNEDY, BARBARA E | 1199 W MAPLE AVE | | | | FLINT | MI | 48507-3731 |
| KENNEDY, BARRY | 58 DOCK RD | | | | SOUTH AMBOY | NJ | 08879-2461 |
| KENNEDY, BENITA J | 43 SAMUEL ST | | | | DAYTON | OH | 45403-2438 |
| KENNEDY, BENJAMIN | 2710 OAKLEY AVE | | | | BALTIMORE | MD | 21215-5311 |
| KENNEDY, BENJAMIN P | 1008 W TUCKER BLVD | | | | ARLINGTON | TX | 76013-5109 |
| KENNEDY, BERNARD R | 6336 LA POSTA DR | | | | EL PASO | TX | 79912 |
| KENNEDY, BETTY J | 1392 MONTICELLO ST | | | | BROOKHAVEN | MS | 39601-8800 |
| KENNEDY, BETTY J | 10 NORTH PARK CIRCLE | APT B | | | BROOK PARK | OH | 44142 |
| KENNEDY, BETTY J | APT B | 10 NORTH PARK CIRCLE | | | BROOK PARK | OH | 44142-3897 |
| KENNEDY, BEVERLY J | 238 N INDEPENDENCE ST APT 5 | | | | TIPTON | IN | 46072-1747 |
| KENNEDY, BILLY R | 5719 CREEKRIDGE DR | | | | ARLINGTON | TX | 76018-2446 |
| KENNEDY, BLANCHE D | 43300 FRET RD | | | | BELLEVILLE | MI | 48111-6011 |
| KENNEDY, BLANCHE D | 43300 FRET ROAD | | | | BELLEVILLE | MI | 48111-6011 |
| KENNEDY, BOBBI L | 312 E. WASHINGTON | | | | KEARNEY | MO | 64060-8620 |
| KENNEDY, BOBBI L | 312 E WASHINGTON ST | | | | KEARNEY | MO | 64060-8620 |
| KENNEDY, BOBBY D | 211 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1357 |
| KENNEDY, BOBBY D | 417 ENON SPRINGS ROAD APT E68 | | | | SMYRNA | TN | 37167 |
| KENNEDY, BOOKER T | 20113 PINEHURST ST | | | | DETROIT | MI | 48221-1059 |
| KENNEDY, BRENDA S | 1056 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8935 |
| KENNEDY, BRENDA SUE | 1056 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8935 |
| KENNEDY, BRIAN R | 512 PORTAGE RD | | | | NIAGARA FALLS | NY | 14301-1936 |
| KENNEDY, BRUCE A | 449 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-8901 |
| KENNEDY, BRUCE W | 20118 N 67TH AVE#300-174 | | | | GLENDALE | AZ | 85308 |
| KENNEDY, BRYAN D | 16631 S 25TH PL | | | | PHOENIX | AZ | 85048-8213 |
| KENNEDY, BYRON J | 2425 MULBERRY SQ APT 41 | | | | BLOOMFIELD | MI | 48302-0694 |
| KENNEDY, BYRON J | PO BOX 464 | | | | BLOOMFLD HLS | MI | 48303-0464 |
| KENNEDY, BYRON W | 9917 N 96TH AVE APT B | | | | PEORIA | AZ | 85345-5207 |
| KENNEDY, CAILIN F | 11366 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| KENNEDY, CAILIN FRANCES | 11366 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| KENNEDY, CANDACE S | 3208 S CHIPPEWA LN | | | | MUNCIE | IN | 47302-5590 |
| KENNEDY, CANDACE SUE | 3208 S CHIPPEWA LN | | | | MUNCIE | IN | 47302-5590 |
| KENNEDY, CEDRIC C | 16206 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-6922 |
| KENNEDY, CHARLES A | 3702 CRESTON DR | | | | INDIANAPOLIS | IN | 46222-3912 |
| KENNEDY, CHARLES E | 1029 DEVON AVE | | | | YOUNGSTOWN | OH | 44505-3848 |
| KENNEDY, CHARLES E | 4213 BRANCH RD | | | | FLINT | MI | 48506-1902 |
| KENNEDY, CHARLES E | 214 HUNTINGTON DR | | | | ANDERSON | SC | 29625-1213 |
| KENNEDY, CHARLES E | 5401 LAKEVIEW DR | | | | HUBBARD | OH | 44425-2702 |
| KENNEDY, CHARLES E | 2649 CHERRY HILL AVE | | | | YOUNGSTOWN | OH | 44509-1214 |
| KENNEDY, CHARLES L | 32325 PARKWOOD ST | | | | WESTLAND | MI | 48186-8946 |
| KENNEDY, CHARLES R | 1904 GENTILLY CT | | | | KOKOMO | IN | 46902-6100 |
| KENNEDY, CHARLES W | 728 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4891 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNEDY, CHARLES WILLIAM | 728 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4891 |
| KENNEDY, CHARLOTTE C | 1225 HEIDORN AVE | | | | WESTCHESTER | IL | 60154-3441 |
| KENNEDY, CHARLOTTE E | 5978 MORNAY DR | C/O TAMARA ARTIS | | | INDIANAPOLIS | IN | 46254-5177 |
| KENNEDY, CHRIS D | 337 HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921-6627 |
| KENNEDY, CHRISTINE C | 50 CRYSTAL ST | | | | NO ARLINGTON | NJ | 07031-5612 |
| KENNEDY, CHRISTOPHER L | 2778 CRONE RD | | | | BEAVERCREEK | OH | 45434-6615 |
| KENNEDY, CLARENCE F | 7631 BRAY RD | | | | VASSAR | MI | 48768-9688 |
| KENNEDY, CLAUDE | 24710 GARDNER STREET | | | | OAK PARK | MI | 48237-1479 |
| KENNEDY, CLAUDETTE | 6447 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| KENNEDY, CONSTANCE P | PO BOX 42 | | | | WAYNE | MI | 48184-0042 |
| KENNEDY, CRYSTAL LAPRECIOUS | 3627 SUMPTER ST | | | | LANSING | MI | 48911-2622 |
| KENNEDY, DAISY R | 1490 S SAGE LAKE RD | | | | HALE | MI | 48739-9113 |
| KENNEDY, DALE J | 5605 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9788 |
| KENNEDY, DAN A | 46200 BEN FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48315-5804 |
| KENNEDY, DAN W | 610 E NORTHVIEW ST | | | | OLATHE | KS | 66061-2821 |
| KENNEDY, DANIEL | 1584 WILSON AVE | | | | SAGINAW | MI | 48638-4756 |
| KENNEDY, DANIEL J | 466 GRATIOT ST | | | | HEMLOCK | MI | 48626-9615 |
| KENNEDY, DANIEL P | 25 CURTISDALE LN | | | | HAMLIN | NY | 14464-9357 |
| KENNEDY, DANIEL P | 251 PATTERSON RD LOT C39 | | | | HAINES CITY | FL | 33844-3844 |
| KENNEDY, DARIN L | 54598 CONGAREE DR | | | | MACOMB | MI | 48042-6144 |
| KENNEDY, DARIN L | 11385 ROSSITER ST | | | | DETROIT | MI | 48224-1611 |
| KENNEDY, DARLEEN A. | 6758 MILLIGAN CREEK TRL | | | | ONAWAY | MI | 49765-8512 |
| KENNEDY, DARREL R | 4783 E 150 N | | | | ANDERSON | IN | 46012-9344 |
| KENNEDY, DARRELL E | 12249 GRAFTON RD | | | | CARLETON | MI | 48117-9305 |
| KENNEDY, DARRELL J | 19055 STONEWOOD RD | | | | RIVERVIEW | MI | 48193-7817 |
| KENNEDY, DARRELL JAMES | 19055 STONEWOOD RD | | | | RIVERVIEW | MI | 48193-7817 |
| KENNEDY, DAVID A | 3208 S CHIPPEWA LN | | | | MUNCIE | IN | 47302-5590 |
| KENNEDY, DAVID A | 1836 WHISTLE VALLEY RD | | | | NEW TAZEWELL | TN | 37825-6311 |
| KENNEDY, DAVID ARTHUR | 3208 S CHIPPEWA LN | | | | MUNCIE | IN | 47302-5590 |
| KENNEDY, DAVID D | 5149 ROTHMAN RD | | | | FORT WAYNE | IN | 46835-1450 |
| KENNEDY, DAVID DUAYNE | 5149 ROTHMAN RD | | | | FORT WAYNE | IN | 46835-1450 |
| KENNEDY, DAVID E | PO BOX 42914 | | | | FLINTON | PA | 16640-2914 |
| KENNEDY, DEAN D | 100 KENNEDY LN | | | | MONROE | TN | 38573-4239 |
| KENNEDY, DEAN R | 3707 HIBBARD RD | | | | CORUNNA | MI | 48817-9566 |
| KENNEDY, DEAN ROY | 3707 HIBBARD RD | | | | CORUNNA | MI | 48817-9566 |
| KENNEDY, DEBORA L | 728 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4891 |
| KENNEDY, DEBORAH L | 1829 PENBROOK LN | | | | FLINT | MI | 48507-2278 |
| KENNEDY, DEBRA M | 12762 MONTE VISTA ST | | | | DETROIT | MI | 48238-3015 |
| KENNEDY, DEBRA MICHELLE | 12762 MONTE VISTA ST | | | | DETROIT | MI | 48238-3015 |
| KENNEDY, DELNO L | 4104 W 00 NS | | | | KOKOMO | IN | 46901-3808 |
| KENNEDY, DELOIS L | 24710 GARDNER STREET | | | | OAK PARK | MI | 48237-1479 |
| KENNEDY, DELOS D | 1392 MONTICELLO ST NE | | | | BROOKHAVEN | MS | 39601-8800 |
| KENNEDY, DENNIS J | 17770 RENOVO RD | | | | WESTPORT | PA | 17778-9516 |
| KENNEDY, DENNIS P | 11205 LELAND ST | | | | SPRING HILL | FL | 34609 |
| KENNEDY, DENNIS R | 1326 RIDGE DR | | | | KILLEN | AL | 35645-8030 |
| KENNEDY, DIANE | 907 1/2 ASA ST | | | | DEFIANCE | OH | 43512-2007 |
| KENNEDY, DIANE | 1420 HERITAGE LNDG APT 306 | | | | SAINT CHARLES | MO | 63303-6194 |
| KENNEDY, DOLORES K | 5195 NILES AVE | | | | NEWTON FALLS | OH | 44444-1843 |
| KENNEDY, DONALD D | 1912 GROVE AVE | | | | OWOSSO | MI | 48867-3921 |
| KENNEDY, DONALD DAVID | 1912 GROVE AVE | | | | OWOSSO | MI | 48867-3921 |
| KENNEDY, DONALD E | 923 TITTABAWASSEE RD | | | | MERRILL | MI | 48637-9335 |
| KENNEDY, DONALD L | 3909 S WEBSTER ST | | | | KOKOMO | IN | 46902-6706 |
| KENNEDY, DONAVAN T | 494 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| KENNEDY, DONNA L | 3725 BEECHER RD | | | | FLINT | MI | 48503-4974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNEDY, DOREATHA L | 12328 CLUBHOUSE DR | | | | KANSAS CITY | KS | 66109-3131 |
| KENNEDY, DORIS | 53201 SUZANNE AVE | | | | SHELBY TOWNSHIP | MI | 48316-2570 |
| KENNEDY, DORIS M | 11 HISTORY LN | CARE ONE AT JACKSON | | | JACKSON | NJ | 08527-2209 |
| KENNEDY, DOROTHY J | 3820 GLOUCESTER | | | | FLINT | MI | 48503-7000 |
| KENNEDY, DOROTHY L | 2310 S ARLINGTON AVE | | | | INDEPENDENCE | MO | 64052-1524 |
| KENNEDY, DOROTHY W | 5169 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3651 |
| KENNEDY, DOUGLAS E | 22499 VIOLET ST | | | | FARMINGTON | MI | 48336-4259 |
| KENNEDY, DOUGLAS L | PO BOX 12 | | | | ROCKVILLE | MO | 64780-0012 |
| KENNEDY, DUANE C | 5246 BROOKVIEW DR | | | | FORT WAYNE | IN | 46835-2309 |
| KENNEDY, DUANE CLINTON | 5246 BROOKVIEW DR | | | | FORT WAYNE | IN | 46835-2309 |
| KENNEDY, EDDIE | 2410 WYNDCREST DR | | | | FLUSHING | MI | 48433-3532 |
| KENNEDY, EDGAR D | 1765 ALLARD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1901 |
| KENNEDY, EDITH | 809 CRIDER LANE | | | | UNION | MO | 63084 |
| KENNEDY, EDITH | 809 CRIDER LN | | | | UNION | MO | 63084-3807 |
| KENNEDY, EDWARD P | 31555 PIERCE ST | | | | GARDEN CITY | MI | 48135-1483 |
| KENNEDY, EDWARD PAUL | 31555 PIERCE ST | | | | GARDEN CITY | MI | 48135-1483 |
| KENNEDY, EDWARD R | 7938 SAYRE AVE | | | | BURBANK | IL | 60459-1625 |
| KENNEDY, EDWARD R | 9820 NASHVILLE AVE APT 6 | | | | CHICAGO RIDGE | IL | 60415-2647 |
| KENNEDY, EDWARD R | 9820 S NASHVILLE | APT 6 | | | CHICAGO | IL | 60415 |
| KENNEDY, EDWIN T | 3679 PATTI PKWY | | | | DECATUR | GA | 30034-4890 |
| KENNEDY, EILEEN M | 29 GATEWAY LN | | | | LYNN | MA | 01905 |
| KENNEDY, ELIZABETH A | 3109 CHEROKEE | | | | FLINT | MI | 48507-1909 |
| KENNEDY, ELIZABETH A | 3109 CHEROKEE AVE | | | | FLINT | MI | 48507-1909 |
| KENNEDY, ELLEN M | 613 OLD STAGE RD | | | | SPOTSWOOD | NJ | 08884-1030 |
| KENNEDY, ELLIS O | ROUTE 8 BOX 2168 | | | | DONIPHAN | MO | 63935-8111 |
| KENNEDY, ELLIS O | RR 8 BOX 2168 | | | | DONIPHAN | MO | 63935-8111 |
| KENNEDY, ELSIE E | 70 CARTER DRIVE | | | | FRAMINGHAM | MA | 01701-3043 |
| KENNEDY, ELSIE L | 4751 BLUE MOON LN | | | | LAS VEGAS | NV | 89147 |
| KENNEDY, ELVA L | 88 N MCMASTERS ST | | | | AMARILLO | TX | 79106 |
| KENNEDY, EMBREE M | 4224 E TANO ST | | | | PHOENIX | AZ | 85044-3922 |
| KENNEDY, ERIC R | 8485 WOODRIDGE DR | | | | DAVISON | MI | 48423-8389 |
| KENNEDY, ERNEST H | 3394 WINSFORD RD | | | | CLEVELAND | OH | 44112-2349 |
| KENNEDY, ESTHER G | 2003 INDEPENDENCE DR | | | | PEKIN | IL | 61554 |
| KENNEDY, EUGENE J | 4873 HERITAGE HEIGHTS CIR | | | | HAZELWOOD | MO | 63042-1593 |
| KENNEDY, EUGENE J. | 4873 HERITAGE HEIGHTS CIRCLE | | | | HAZELWOOD | MO | 63042-1593 |
| KENNEDY, EUNICE L | 8222 W 87TH ST | | | | OVERLAND PARK | KS | 66212-2820 |
| KENNEDY, EUNICE P | 4400 N COLTRANE RD | | | | OKLAHOMA CITY | OK | 73121-1817 |
| KENNEDY, EVELYN F | 213 WEST BURNETT AVE | | | | GRANTSBURG | WI | 54840-7809 |
| KENNEDY, FLORENCE | 58 WARWICK AVENUE | | | | BUFFALO | NY | 14215-2609 |
| KENNEDY, FLORENCE | 58 WARWICK AVE | | | | BUFFALO | NY | 14215-2609 |
| KENNEDY, FRANCES P | 11255 WASHINGTON AVE | APT 27 | | | ALLENDALE | MI | 49401-8840 |
| KENNEDY, FREDERICK | 6350 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3233 |
| KENNEDY, FREDERICK M | 8310 ELLIS RD | | | | MILLINGTON | MI | 48746-9111 |
| KENNEDY, FREDRICK J | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| KENNEDY, FREDRICK L | 4148 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7622 |
| KENNEDY, FREDRICK N | 6039 NORTHRUP DR | | | | WATERFORD | MI | 48329-1431 |
| KENNEDY, G A | | | | | | | |
| KENNEDY, GARY L | 601 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1261 |
| KENNEDY, GARY L | 529 DEER RUN | | | | BEAR | DE | 19701-2716 |
| KENNEDY, GARY L | 310 KENSINGTON RD | | | | LANSING | MI | 48910-2846 |
| KENNEDY, GARY M | 6278 APPLERIDGE DR | | | | BOARDMAN | OH | 44512-3507 |
| KENNEDY, GARY N | 1384 E CARO RD | | | | CARO | MI | 48723-9306 |
| KENNEDY, GARY R | 4868 BRASELTON HWY | | | | HOSCHTON | GA | 30548-1709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNEDY, GEORGE T | 127 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| KENNEDY, GEORGE T | 9820 E SHORE DR | | | | WILLIS | TX | 77318-6632 |
| KENNEDY, GEORGIA | 3108 ANDERSON ROAD | | | | ANTIOCH | TN | 37013-1202 |
| KENNEDY, GERALD L | 312 BENT HORSESHOE LN | | | | HOLLY LAKE RANCH | TX | 75765-7508 |
| KENNEDY, GLEN C | 3005 FIDDLERS BND 24 | | | | PALMETTO | FL | 34221 |
| KENNEDY, GRACE E | 78 HAWTHORNE CT | | | | CARMEL | IN | 46033-1905 |
| KENNEDY, GREGORY P | 6859 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2770 |
| KENNEDY, GWENDOLYN B | 14088 THAMES DR | | | | SHELBY TWP | MI | 48315-5435 |
| KENNEDY, GWENN V | 2643 COUNTY LINE RD | | | | MEDINA | NY | 14103-9443 |
| KENNEDY, HARLAN P | 35442 STATE ROUTE 303 | | | | GRAFTON | OH | 44044-9660 |
| KENNEDY, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEDY, HAROLD L | 15 NE INDIAN RIVER DR | | | | JENSEN BEACH | FL | 34957-7284 |
| KENNEDY, HAROLD R | 4334 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3461 |
| KENNEDY, HARRY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KENNEDY, HARRY J | 12389 FRANCES RD | | | | OTISVILLE | MI | 48463 |
| KENNEDY, HARRY J | 1130 MORRIS RD | | | | ALPENA | MI | 49707-9368 |
| KENNEDY, HATTIE E | 7 TUDOR LN APT 1 | | | | LOCKPORT | NY | 14094-3996 |
| KENNEDY, HAZEL M | 1017 W 26TH ST S | | | | INDEPENDENCE | MO | 54052-3211 |
| KENNEDY, HAZEL M | 9110 EAST 63RD ST | APT 327 | | | RAYTOWN | MO | 64133 |
| KENNEDY, HEIDI M | 6771 SHAKER RD | | | | FRANKLIN | OH | 45005-2658 |
| KENNEDY, HERMAN F | 4886 BRASELTON HWY | | | | HOSCHTON | GA | 30548-1709 |
| KENNEDY, HERMAN L | 2511 SW MITCHELL ST | | | | OAK GROVE | MO | 64075-9038 |
| KENNEDY, HILDA A | PO BOX 3871 | | | | HIGHLAND PARK | MI | 48203-0871 |
| KENNEDY, HUBERT E | 14904 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-5145 |
| KENNEDY, HUGH E | 719 BECKY LN | | | | WAXAHACHIE | TX | 75165-9668 |
| KENNEDY, HUGH EVERRETT | 719 BECKY LN | | | | WAXAHACHIE | TX | 75165-9668 |
| KENNEDY, HUGH R | 808 53RD AVE EAST #19A | | | | BRADENTON | FL | 34203 |
| KENNEDY, HULEY | 1539 W PHILADELPHIA ST | | | | DETROIT | MI | 48206-2475 |
| KENNEDY, IAN J | 2124 HARDWOOD DR | | | | DAVISON | MI | 48423-9539 |
| KENNEDY, INA L | 2412 BEACHTREE LN | | | | BEDFORD | TX | 76021-3662 |
| KENNEDY, IONA C | 949 CLAYRIDGE RD | | | | ALEXANDRIA | KY | 41001-8018 |
| KENNEDY, IRENE H | 4533 LAKE HURON DR | | | | STANDISH | MI | 48658-9613 |
| KENNEDY, ISABELL K | 1504 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4980 |
| KENNEDY, JACK | 2509 E 36TH ST | | | | ANDERSON | IN | 46013-2208 |
| KENNEDY, JACK | 2431 PARKS PLACE RD | | | | COMO | MS | 38619-6803 |
| KENNEDY, JACK A | 54 MCKENZIE DR | | | | BELLA VISTA | AR | 72715-5108 |
| KENNEDY, JACK A | 11132 OAK DR | | | | DELTON | MI | 49046-9440 |
| KENNEDY, JACK D | 737 COUNTY ROAD 2886 | | | | SUNSET | TX | 76270-3317 |
| KENNEDY, JACK DUANE | 737 COUNTY ROAD 2886 | | | | SUNSET | TX | 76270-3317 |
| KENNEDY, JACK E | 1717 ESTHER CT | | | | PLAINFIELD | IN | 46168-9336 |
| KENNEDY, JACK F | 5837 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2060 |
| KENNEDY, JACK R | 2225 179TH AVE NE | | | | REDMOND | WA | 98052-6062 |
| KENNEDY, JACQUELINE | 20 BLAIR CT | | | | TAPPAN | NY | 10983 |
| KENNEDY, JACQUELINE | 7035 SCHELL RD | | | | BUCKLEY | MI | 49620-9414 |
| KENNEDY, JACQUELINE | 442 N HENKE RD | | | | JANESVILLE | WI | 53546-9291 |
| KENNEDY, JAMES | 7743 SPIVEY LN | | | | SEBRING | FL | 33876-9767 |
| KENNEDY, JAMES | 3033 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1176 |
| KENNEDY, JAMES | 35 MARANDA HOLMES STREET | | | | CHARLESTON | SC | 29403 |
| KENNEDY, JAMES A | 645 AUSTIN CREEK DR | | | | SUGAR HILL | GA | 30518-7211 |
| KENNEDY, JAMES A | 815 PORTAGE EASTERLY RD. | | | | CORTLAND | OH | 44410-4410 |
| KENNEDY, JAMES A | 1961 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNEDY, JAMES C | 1203 N EXPRESSWAY 77 UNIT 445 | | | | HARLINGEN | TX | 78552-4644 |
| KENNEDY, JAMES C | 2816 DUNCAN TREE CIR | | | | VALRICO | FL | 33594-4244 |
| KENNEDY, JAMES E | 28645 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5234 |
| KENNEDY, JAMES E | 4932 BREHOB RD | | | | INDIANAPOLIS | IN | 46217-3502 |
| KENNEDY, JAMES E | 4875 EDGEWOOD DR | | | | HAMBURG | NY | 14075-4033 |
| KENNEDY, JAMES E | 6350 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3233 |
| KENNEDY, JAMES E | 1611 ASHFORD LN | | | | MIDLOTHIAN | TX | 76065-6353 |
| KENNEDY, JAMES EDWARD | 4875 EDGEWOOD DR | | | | HAMBURG | NY | 14075-4033 |
| KENNEDY, JAMES F | 3094 BIG BUCK TRL | | | | HALE | MI | 48739-8815 |
| KENNEDY, JAMES J | 904 WILSON ST | | | | BAY CITY | MI | 48708-7774 |
| KENNEDY, JAMES J | 2140 W. BEMIS RD | | | | SALINE | MI | 48176 |
| KENNEDY, JAMES K | 7971 N NC HIGHWAY 150 | | | | LEXINGTON | NC | 27295 |
| KENNEDY, JAMES L | 1400 RUTLEDGE LN | | | | JASPER | AL | 35503-6306 |
| KENNEDY, JAMES L | 7978 BROOKS RD | | | | BROWN CITY | MI | 48416-9048 |
| KENNEDY, JAMES M | 1621 N 600 W | | | | MARION | IN | 46952-9154 |
| KENNEDY, JAMES M | 6140 RIDGEVIEW DR | | | | HANOVERTON | OH | 44423-9729 |
| KENNEDY, JAMES N | 3934 HEATHER HOLW | | | | WHITE LAKE | MI | 48383-1095 |
| KENNEDY, JAMES P | 6692 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2485 |
| KENNEDY, JAMES P | 46 BEN MERRILL RD | | | | CLINTON | CT | 06413-1232 |
| KENNEDY, JAMES W | 53744 LUANN DR | | | | SHELBY TOWNSHIP | MI | 48316-1947 |
| KENNEDY, JAMES W | 3526 APPLE VALLEY RD | | | | OKEMOS | MI | 48864-3933 |
| KENNEDY, JAMES W | 2613 MCCOMAS AVE | | | | DUNDALK | MD | 21222-2314 |
| KENNEDY, JANE D | 479 RIDGE RD APT D #1 | | | | NEWTON FALLS | OH | 44444-1266 |
| KENNEDY, JANELLE L | 6410 DAY SPRING DRIVE | | | | THE COLONY | TX | 75056-3732 |
| KENNEDY, JANET S | 5707 31ST CT E | | | | ELLENTON | FL | 34222-4369 |
| KENNEDY, JANICE P | 9465 CADDO LAKE RD | | | | MOORINGSPORT | LA | 71060-9045 |
| KENNEDY, JANICE PLEW | 9465 CADDO LAKE RD | | | | MOORINGSPORT | LA | 71060-9045 |
| KENNEDY, JASON L | 35651 BUXTON DR | | | | STERLING HEIGHTS | MI | 48310-4799 |
| KENNEDY, JEAN A | PO BOX 536 | | | | DANIEL | WY | 83115-0536 |
| KENNEDY, JEFFREY L | 36624 IROQUOIS DR | | | | STERLING HEIGHTS | MI | 48310-4552 |
| KENNEDY, JENNIFER N | 1027 CROUCH RD | | | | BENTON | LA | 71006-4332 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M  KENNEDY, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 |
| KENNEDY, JENNIK & MURRAY, P.C | ATTY FOR DEBRA TURNER | ATTN: SUSAN M. JENNIK & THOMAS M. KENNEDY | 113 UNIVERSITY PLACE, 7TH FLOOR | | NEW YORK | NY | 10003 |
| KENNEDY, JEROME | | | | | | | |
| KENNEDY, JEROME D | 12303 E 41ST TER S | | | | INDEPENDENCE | MO | 64055-4462 |
| KENNEDY, JERRY G | 6491 BAIN BLVD | | | | KEITHVILLE | LA | 71047-7914 |
| KENNEDY, JERRY GLYN | 6491 BAIN BLVD | | | | KEITHVILLE | LA | 71047-7914 |
| KENNEDY, JERRY R | 4343 SCHUMACHER | 80 EAST | | | SEBRING | FL | 33872 |
| KENNEDY, JOAN | 1791 HELENA AVE | | | | HARTLAND | MI | 48353-3745 |
| KENNEDY, JOAN A | 3816 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2401 |
| KENNEDY, JOHN | 73 700 RD | | | | NEW OXFORD | PA | 17350-9707 |
| KENNEDY, JOHN D | 27 ARUNDEL RD | | | | BUFFALO | NY | 14216-2001 |
| KENNEDY, JOHN E | 165 GILLETT RD | | | | SPENCERPORT | NY | 14559-1916 |
| KENNEDY, JOHN E | 4 OCEANS WEST BLVD APT 401D | | | | DAYTONA BEACH SHORES | FL | 32118-5975 |
| KENNEDY, JOHN E | 165 GILLETTE RD | | | | SPENCERPORT | NY | 14559-1916 |
| KENNEDY, JOHN H | 2072 ASPEN CIR # 8 | | | | FAIRVIEW | MI | 48621-8709 |
| KENNEDY, JOHN H | 3475 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9479 |
| KENNEDY, JOHN I | 1749 SUNRISE DR | | | | GREENBUSH | MI | 48738-9660 |
| KENNEDY, JOHN J | 4227 MONTEZUMA CRSE | | | | LIVERPOOL | NY | 13090-6853 |
| KENNEDY, JOHN L | 1825 SOUTH BLVD W | | | | TROY | MI | 48098-1703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNEDY, JOHN M | 654 MANCHESTER RD | | | | MANSFIELD | OH | 44903-1833 |
| KENNEDY, JOHN O | 510 N STATE ST | | | | LIZTON | IN | 46149-9227 |
| KENNEDY, JOHN R | 2850 WEIGL RD | | | | SAGINAW | MI | 48609-7059 |
| KENNEDY, JOHN R | 2512 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8159 |
| KENNEDY, JOHN R | 4025 OAKWOOD DR APT 1102 | | | | CHATTANOOGA | TN | 37416 |
| KENNEDY, JOHN RANDOLPH | 2512 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8159 |
| KENNEDY, JOHN S | 107 WALL ST | | | | HURON | OH | 44839-1632 |
| KENNEDY, JOHN T | 1202 FIELDSTONE DR | | | | PONTIAC | MI | 48340-1489 |
| KENNEDY, JOHN W | 20551 DELAWARE AVE | | | | REDFORD | MI | 48240-1179 |
| KENNEDY, JOHN W. | 20551 DELAWARE AVE | | | | REDFORD | MI | 48240-1179 |
| KENNEDY, JOHNSON | 49 NINA DR | | | | HILTON HEAD ISLAND | SC | 29926-2336 |
| KENNEDY, JOSEPH J | 2865 SHADYWOOD DR | | | | TROY | MI | 48098-4129 |
| KENNEDY, JOSEPH M | 110 MATTA AVE | | | | YOUNGSTOWN | OH | 44509-2624 |
| KENNEDY, JOSEPH M | 7583 VALLEY WATCH DR | | | | FLORENCE | KY | 41042-8004 |
| KENNEDY, JOSEPH V | 6410 DAY SPRING DRIVE | | | | THE COLONY | TX | 75056-3732 |
| KENNEDY, JOSEPHINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KENNEDY, JOY L | | | | | | | |
| KENNEDY, JUANITA M | 601 RIDGELAWN LANE | | | | ST.PETERS | MO | 63376 |
| KENNEDY, JULIE L | PO BOX 3451 | | | | JANESVILLE | WI | 53547-3451 |
| KENNEDY, JULIUS S | 8521 BRIDGEWAY DR APT 1B | | | | FORT WAYNE | IN | 46816-4809 |
| KENNEDY, JULIUS S | 49 NINA DR | | | | HILTON HEAD ISLAND | SC | 29926 |
| KENNEDY, JULIUS STANLEY | 8521 BRIDGEWAY DR APT 1B | | | | FORT WAYNE | IN | 46816-4809 |
| KENNEDY, KALEN B | PO BOX 555564 | | | | CMP PENDLETON | CA | 92055-5564 |
| KENNEDY, KAREN A | 8027 CHESTERSHIRE DR | | | | CINCINNATI | OH | 45241-3664 |
| KENNEDY, KAREN L | 2259 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1327 |
| KENNEDY, KARL F | 8763 MACON RD | | | | SALINE | MI | 48176-9386 |
| KENNEDY, KARL H | 2326 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2724 |
| KENNEDY, KARON D | 1411 JAMES STREET | | | | CHESTER | PA | 19013 |
| KENNEDY, KATHERINE A | 1698 S BATES ST | | | | BIRMINGHAM | MI | 48009 |
| KENNEDY, KATHLEEN M | 7120 PIKE 474 | | | | CURRYVILLE | MO | 63339-2826 |
| KENNEDY, KATHLEEN M | 3241 E ROSE CITY RD | | | | LUPTON | MI | 48635 |
| KENNEDY, KEITH D | 7095 WELLS STREET | | | | BROWN CITY | MI | 48416 |
| KENNEDY, KEITH E | 3030 SYLVAN DR | | | | ROYAL OAK | MI | 48073 |
| KENNEDY, KEITH J | 49227 PALOMA DR | | | | BELLEVILLE | MI | 48111-4971 |
| KENNEDY, KEITH JEROME | 49227 PALOMA DR | | | | BELLEVILLE | MI | 48111-4971 |
| KENNEDY, KEITH W | 418 N NORRIS ST | | | | JAMESTOWN | TN | 38556-3606 |
| KENNEDY, KENNETH A | 6687 HIGHWAY BB | | | | WASHINGTON | MO | 63090-6348 |
| KENNEDY, KENNETH E | 750 DEPARTEE CREEK RD | | | | THIDA | AR | 72165-9102 |
| KENNEDY, KENNETH G | 3679 DALEY RD | | | | ATTICA | MI | 48412-9235 |
| KENNEDY, KENNETH J | 3018 CASHIN DR | | | | FLINT | MI | 48506-2021 |
| KENNEDY, KENNETH M | 12362 N STATE RD | | | | OTISVILLE | MI | 48463-9777 |
| KENNEDY, KENNETH MICHAEL | 12362 N STATE RD | | | | OTISVILLE | MI | 48463-9777 |
| KENNEDY, KENNETH R | PO BOX 234 | | | | STEELE | AL | 35987-0234 |
| KENNEDY, KENNETH T | 7034 S PAULINA ST | | | | CHICAGO | IL | 60636 |
| KENNEDY, KESHIA CL | 8521 BRIDGEWAY DR APT 1B | | | | FORT WAYNE | IN | 46816 |
| KENNEDY, KEVIN M | 54398 RIDGEVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1307 |
| KENNEDY, KEVIN S | 541 VICTORIA PARK DR W | | | | DETROIT | MI | 48215-4105 |
| KENNEDY, KIM F | 1408 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8080 |
| KENNEDY, KIMBERLEE | 3475 PASADENA DR | | | | SEVEN HILLS | OH | 44131-4150 |
| KENNEDY, KIMBERLY | | | | | | | |
| KENNEDY, KIMBERLY J | 2632 WINDSOR DR | | | | TROY | MI | 48085-3728 |
| KENNEDY, LA DONNA L | 2778 CRONE RD | | | | BEAVERCREEK | OH | 45434-6615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNEDY, LARRY B | 845 M 72 W | | | | BARTON CITY | MI | 48705-9732 |
| KENNEDY, LARRY D | 2220 SYCAMORE RD | | | | MILLSTONE | WV | 25261-8718 |
| KENNEDY, LARRY F | 2135 W INMAN RD | | | | NIXA | MO | 65714-7049 |
| KENNEDY, LARRY J | 3409 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1268 |
| KENNEDY, LAURA A | 7837 OAK DR | | | | DELTON | MI | 49046 |
| KENNEDY, LAWRENCE C | 4865 LEDGEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1430 |
| KENNEDY, LAWRENCE T | 45 HESTON DR | | | | SPRINGBORO | OH | 45066-1082 |
| KENNEDY, LENORA KAREN | 101 WILLOW RUN RD | | | | MOUNT ORAB | OH | 45154-8000 |
| KENNEDY, LEO C | 1616 W POPLAR ST | | | | COMPTON | CA | 90220-1455 |
| KENNEDY, LEON C | 1265 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9603 |
| KENNEDY, LEONARD R | 12328 CLUBHOUSE DR | | | | KANSAS CITY | KS | 66109-3131 |
| KENNEDY, LEONARD RAY | 12328 CLUBHOUSE DR | | | | KANSAS CITY | KS | 66109-3131 |
| KENNEDY, LEQUETTA K | 1525 N BUCKEYE ST | | | | KOKOMO | IN | 46901 |
| KENNEDY, LEROY A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KENNEDY, LEROY P | 4366 FAIRWOOD DR | | | | BURTON | MI | 48529-1914 |
| KENNEDY, LINDA A | 1036 S LEYDEN ST | | | | DENVER | CO | 80224-1446 |
| KENNEDY, LINDA F | PO BOX 2721 | | | | WEST MONROE | LA | 71294-2721 |
| KENNEDY, LINDA S | 6546 WOODHALL A 2 | | | | SYLVANIA | OH | 43560 |
| KENNEDY, LOIS D | 1509 S BELSAY RD | | | | BURTON | MI | 48509-2205 |
| KENNEDY, LOIS H | 256 S WALL ST | | | | PANAMA CITY BEACH | FL | 32413-7237 |
| KENNEDY, LONNIE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY, LOREN D | 3209 HEAVENLY DR | | | | TRENTON | IL | 62293-3531 |
| KENNEDY, LUCINDA J | 411 WALNUT STREET, #1821 | | | | GREEN COVE SPRINGS | FL | 32043 |
| KENNEDY, M A | 3732 GENEVA DR | | | | BAY CITY | MI | 48706 |
| KENNEDY, MAGDALENA | 3826 HEATHROW DR | | | | WINSTON SALEM | NC | 27127-4642 |
| KENNEDY, MARGARET | 3880 LOCKPORT OLCOTT RD APT 18 | | | | LOCKPORT | NY | 14094 |
| KENNEDY, MARICA | 1407 HEMINGWAY LN | | | | WELDON SPRING | MO | 63304-8189 |
| KENNEDY, MARIE | 19524 FRY RD | | | | NORTHVILLE | MI | 48167-2620 |
| KENNEDY, MARILYN C | 1515 DURANGO CT | | | | FLINT | MI | 48532-2077 |
| KENNEDY, MARILYN J | 873 CORPORATE WAY | APT 6 | | | PULASKI | WI | 54162-8870 |
| KENNEDY, MARILYN J | 706 ROOSEVELT ST | | | | PLAINFIELD | IN | 46168-1465 |
| KENNEDY, MARILYN J | APT 6 | 873 CORPORATE WAY | | | PULASKI | WI | 54162-8870 |
| KENNEDY, MARIO B | 2727 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-4619 |
| KENNEDY, MARJORIE | 15 NE INDIAN RIVER DR | | | | JENSEN BEACH | FL | 34957-7284 |
| KENNEDY, MARJORIE A | 36914 DARDANELLA ST | | | | LIVONIA | MI | 48152-2878 |
| KENNEDY, MARK J | 9491 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| KENNEDY, MARK W | 68 W MARKLE RD | | | | HUNTINGTON | IN | 46750-9362 |
| KENNEDY, MARLON D | 74 YACHT CLUB RD | | | | SCOTTSVILLE | KY | 42164-9249 |
| KENNEDY, MARTHA R | 13753 CORNISHCREST RD | | | | WHITTIER | CA | 90605-3343 |
| KENNEDY, MARTIN F | 1015 FOREST DR | | | | LINDEN | NJ | 07036-6003 |
| KENNEDY, MARTIN FREDRICH | 1015 FOREST DR | | | | LINDEN | NJ | 07036-6003 |
| KENNEDY, MARY A | 13304 W TOWNSEND RD | | | | EVANSVILLE | WI | 53536-8656 |
| KENNEDY, MARY A | 6350 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3233 |
| KENNEDY, MARY A | 509 GOLDCOAST LN | | | | EVANSVILLE | WI | 53536-9752 |
| KENNEDY, MARY ANN | 3020 UNDERBRUSH AVE | | | | PAHRUMP | NV | 89048-6400 |
| KENNEDY, MARY ANN | 2616 OLD ELK NECK RD | | | | NORTH EAST | MD | 21901 |
| KENNEDY, MARY ANNE T | 560 MAIN ST APT 407 | | | | NEW YORK | NY | 10044-0012 |
| KENNEDY, MARY B | 46 HARNEYWOLD DR | | | | SAINT LOUIS | MO | 63136-2402 |
| KENNEDY, MARY B | 7170 OAK POINT CIR | | | | NOBLESVILLE | IN | 46062-9418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNEDY, MARY C | 1431 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6354 |
| KENNEDY, MARY C | 2173 STOWEVALLEY DR SE | | | | KENTWOOD | MI | 49508-0620 |
| KENNEDY, MARY D | 1115 SPY GLASS DR | | | | ARNOLD | MD | 21012-1967 |
| KENNEDY, MARY E | 369 DAWSON ST | | | | VONORE | TN | 37885-2421 |
| KENNEDY, MARY E | 7020 SCIOTO RD | | | | DUBLIN | OH | 43017-9319 |
| KENNEDY, MARY E | 2705 CEMETERY RD | | | | GLADWIN | MI | 48624-9220 |
| KENNEDY, MARY E | 1335 SEMINARY VIEW DRIVE | | | | DAYTON | OH | 45458-2916 |
| KENNEDY, MARY J | 4201 CYPRESS AVE | | | | KANSAS CITY | MO | 64130-1535 |
| KENNEDY, MARY JEAN | 4201 CYPRESS AVE | | | | KANSAS CITY | MO | 64130-1535 |
| KENNEDY, MARY L | 108 MOYER | | | | ALMA | MI | 48801-2443 |
| KENNEDY, MARY L | 6211 SW 80TH ST | | | | OCALA | FL | 34476-7019 |
| KENNEDY, MARY L | 333 S 14TH ST | | | | SAGINAW | MI | 48601-1843 |
| KENNEDY, MARY L | 108 MOYER AVE | | | | ALMA | MI | 48801-2443 |
| KENNEDY, MARY R | 4396 FAIRWOOD DR | | | | BURTON | MI | 48529-1914 |
| KENNEDY, MARY ROSE | 4396 FAIRWOOD DR | | | | BURTON | MI | 48529-1914 |
| KENNEDY, MARY T | 3424 N IRISH RD | | | | DAVISON | MI | 48423-9501 |
| KENNEDY, MARY T | 3424 N. IRISH RD. | | | | DAVISION | MI | 48423-9501 |
| KENNEDY, MELONIE J | 702 ROXBURY AVE 1 | | | | YOUNGSTOWN | OH | 44502 |
| KENNEDY, MELVIN | 319 20TH AVE STREET | | | | ST PETERSBURG | FL | 33705 |
| KENNEDY, MELVIN J | 1558 ANDREA ST | | | | YPSILANTI | MI | 48198-6679 |
| KENNEDY, MELVIN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY, MELVINA L | 255 CHERRY HILL TR #203 | | | | INKSTER | MI | 48141-1098 |
| KENNEDY, MICHAEL | | | | | | | |
| KENNEDY, MICHAEL | 3094 BRIDGETON CT | | | | WOODBRIDGE | VA | 22192-1151 |
| KENNEDY, MICHAEL | 1584 MARABLE ROAD | | | | LAWRENCEBURG | TN | 38464-6289 |
| KENNEDY, MICHAEL A | 1322 HOWARD ST | | | | MOUNT MORRIS | MI | 48458-1750 |
| KENNEDY, MICHAEL D | 3623 N BURDICK RD | | | | JANESVILLE | WI | 53548-8949 |
| KENNEDY, MICHAEL J | 1030 KETTERING AVENUE | | | | PONTIAC | MI | 48340-3259 |
| KENNEDY, MICHAEL L | 1003 THISTLEDOWN TRACE | | | | CLAYTON | OH | 45315-5315 |
| KENNEDY, MICHAEL L | 4507 S MEADOW LN | | | | GRAIN VALLEY | MO | 64029-8252 |
| KENNEDY, MICHAEL P | 7229 WET ROCK CT | | | | INDIANAPOLIS | IN | 46236-8217 |
| KENNEDY, MICHAEL W | 5025 S EDGEHILL ST | | | | INDIANAPOLIS | IN | 46221-4905 |
| KENNEDY, MICHELE E | 32535 EIFFEL AVE | | | | WARREN | MI | 48088-1321 |
| KENNEDY, MICHELLE | 305 EUCLID AVE | | | | GREENVILLE | OH | 45331-1317 |
| KENNEDY, MIKE E | 10683 N 400 E | | | | ROANOKE | IN | 46783-9441 |
| KENNEDY, MILDRED E | 610 OLD MACATAWA CT | | | | HOLLAND | MI | 49423 |
| KENNEDY, MILDRED J | SPRING ARBOR OF HICKORY | 2010 29TH AVE DR. NE | | | HICKORY | NC | 28601 |
| KENNEDY, MILDRED J | 2010 29TH AVENUE DR NE | SPRING ARBOR OF HICKORY | | | HICKORY | NC | 28601-7517 |
| KENNEDY, NANCY S | 2298 GOLFVIEW DR APT 101 | | | | TROY | MI | 48084-3851 |
| KENNEDY, NATHALIA L | 3330 KILMER DR | | | | LAKELAND | FL | 33803-4222 |
| KENNEDY, NORMA H | P O BOX 161 | | | | SCANDINAVIA | WI | 54977-0161 |
| KENNEDY, NORMA H | PO BOX 161 | | | | SCANDINAVIA | WI | 54977-0161 |
| KENNEDY, NORMA R | 104 GORDON TER | | | | COLUMBIA | TN | 38401-2693 |
| KENNEDY, NORMAN C | 137 GREENRIDGE DR | | | | MONONGAHELA | PA | 15063-1230 |
| KENNEDY, NORMAN G | 5A SCRUGGS BRIDGE | BOAT RT RD. | | | IUKA | MS | 38852-7418 |
| KENNEDY, NORMAN G | 5A SCRUGGS BRIDGE BOAT RAMP RD | | | | IUKA | MS | 38852-7418 |
| KENNEDY, OCEOLA C | 4944 KELSCH LN | | | | CINCINNATI | OH | 45227-1407 |
| KENNEDY, OPAL T | 1704 WILLOW DR | | | | TROTWOOD | OH | 45426-2065 |
| KENNEDY, OSCAR T | 879 TYLER RD | | | | LENNON | MI | 48449-9309 |
| KENNEDY, OWEN | 2244 STATE ROUTE 763 | | | | ABERDEEN | OH | 45101-9736 |
| KENNEDY, PAMELA J | 2299 MELODY LN | | | | BURTON | MI | 48509-1115 |
| KENNEDY, PARKER | PO BOX 4452 | | | | DETROIT | MI | 48204-0452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNEDY, PATRICIA | 1765 ALLARD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1901 |
| KENNEDY, PATRICIA | 6530 MANSON DR | | | | WATERFORD | MI | 48329-2734 |
| KENNEDY, PATRICIA A | 7200 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4821 |
| KENNEDY, PATRICIA K | 1251 EAST HURD ROAD | | | | CLIO | MI | 48420-7926 |
| KENNEDY, PATRICIA MARGARET | 20576 HICKORY ST | | | | WOODHAVEN | MI | 48183-4385 |
| KENNEDY, PATRICIA T | 221 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9405 |
| KENNEDY, PATRICK M | 700 RALSTON AVE | APT 15 | | | DEFIANCE | OH | 43512-1562 |
| KENNEDY, PATRICK M | 6758 MILLIGAN CREEK TRL | | | | ONAWAY | MI | 49765-8512 |
| KENNEDY, PAUL | 1958 DUNHAM DR | | | | ROCHESTER | MI | 48306-4808 |
| KENNEDY, PAUL | 40242 BIGGS RD | | | | LAGRANGE | OH | 44050-9790 |
| KENNEDY, PAULETTE | 7938 SAYRE AVE | | | | BURBANK | IL | 60459-1625 |
| KENNEDY, PETER A | 13753 CORNISHCREST RD | | | | WHITTIER | CA | 90605-3343 |
| KENNEDY, PHILIP C | 1225 WALDMAN AVE | | | | FLINT | MI | 48507-1548 |
| KENNEDY, PHILIP P | 2412 BEACHTREE LN | | | | BEDFORD | TX | 76021-3662 |
| KENNEDY, PHYLLIS C | PO BOX 77495 | | | | COLUMBUS | OH | 43207-7495 |
| KENNEDY, PHYLLIS J | 1623 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-3136 |
| KENNEDY, RALPH J | 1203 KINGWOOD LN | | | | ROCKVALE | TN | 37153-4078 |
| KENNEDY, RAYMOND A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEDY, RAYMOND C | 18444 ROBSON ST | | | | DETROIT | MI | 48235-2864 |
| KENNEDY, RAYMOND C | 18500 E 9TH ST N | | | | INDEPENDENCE | MO | 64056-2065 |
| KENNEDY, RAYMOND J | 320 N 12TH ST | | | | SAN JOSE | CA | 95112-3334 |
| KENNEDY, RAYMOND L | 5025 S EDGEHILL ST | | | | INDIANAPOLIS | IN | 46221-4905 |
| KENNEDY, RAYMOND L. | 5025 S EDGEHILL ST | | | | INDIANAPOLIS | IN | 46221-4905 |
| KENNEDY, REBECCA | 105 GROVE ST | | | | WINDSOR | NY | 13865-1636 |
| KENNEDY, REBECCA S | 2135 W INMAN RD | | | | NIXA | MO | 65714-7049 |
| KENNEDY, RENEE | 2426 ARTESIAN LN | | | | BOWIE | MD | 20716-3802 |
| KENNEDY, RICHARD A | G-3244 HUGGINS | | | | FLINT | MI | 48506 |
| KENNEDY, RICHARD C | 834 UNIVERSITY AVE | | | | MATTESON | IL | 60443-1845 |
| KENNEDY, RICHARD E | 31615 COOK RD | | | | N RIDGEVILLE | OH | 44039-3448 |
| KENNEDY, RICHARD E | 102 FLORIDA RD N | | | | MATTYDALE | NY | 13211-1604 |
| KENNEDY, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY, RICHARD L | 16621 E 41ST TER S | | | | INDEPENDENCE | MO | 64055-5413 |
| KENNEDY, RICHARD M | 560 GREENDALE DR | | | | JANESVILLE | WI | 53546-1943 |
| KENNEDY, RICHARD N | 9270 MCCLUMPHA ROAD | | | | PLYMOUTH | MI | 48170-3418 |
| KENNEDY, RICHARD W | 43 FATES LOOP | | | | BLACK MTN | NC | 28711-8932 |
| KENNEDY, RICKY J | 1404 HIGHWAY 411 | | | | VONORE | TN | 37885-2441 |
| KENNEDY, RITA L | PO BOX 541 | | | | DAYTON | OH | 45405-0541 |
| KENNEDY, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KENNEDY, ROBERT | 3009 WESTWOOD DR | | | | COLUMBIA | TN | 38401-5028 |
| KENNEDY, ROBERT B | 6040 W 32ND PL | | | | INDIANAPOLIS | IN | 46224-2105 |
| KENNEDY, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEDY, ROBERT C | PO BOX 225 | | | | NORTH BRANCH | MI | 48461-0225 |
| KENNEDY, ROBERT C | 2373 FISH LAKE RD | | | | LAPEER | MI | 48446-8310 |
| KENNEDY, ROBERT C | 1873 CHRISTY CT | | | | ROCHESTER HILLS | MI | 48309-3326 |
| KENNEDY, ROBERT D | 2246 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1435 |
| KENNEDY, ROBERT D | 539 WHITE BIRCH RD | | | | LINDENHURST | IL | 60046-8793 |
| KENNEDY, ROBERT E | 1490 S SAGE LAKE RD | | | | HALE | MI | 48739-9113 |
| KENNEDY, ROBERT H | 6122 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5492 |
| KENNEDY, ROBERT L | 6 DANIEL ST | | | | MOORESVILLE | IN | 46158 |
| KENNEDY, ROBERT L | 388 MICHAELS DR | | | | KENT | OH | 44240-2050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNEDY, ROBERT P | 5804 STONE HILL CT | | | | CLARKSTON | MI | 48348-5150 |
| KENNEDY, ROBERT W | 18115 W HAYDEN DR | | | | SURPRISE | AZ | 85374-1940 |
| KENNEDY, ROBERT W | 1 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5018 |
| KENNEDY, ROBERTA L | 2430 TORREY GROVE CT | | | | FENTON | MI | 48430-9607 |
| KENNEDY, ROGER A | 2066 STATE ROUTE 314 | | | | SHELBY | OH | 44875-8912 |
| KENNEDY, ROGER D | 11828 LONGMEAD AVE | | | | CLEVELAND | OH | 44135-3046 |
| KENNEDY, ROGER F | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| KENNEDY, ROGER K | 1334 S OHIO ST | | | | KOKOMO | IN | 46902-1862 |
| KENNEDY, RONALD | 340 S REYNOLDS RD LOT 286 | | | | TOLEDO | OH | 43615-5958 |
| KENNEDY, RONALD C | 29779 RUNKLE ST | | | | NILES | MI | 49120-6030 |
| KENNEDY, RONALD E | 114 E BYRD ST | | | | APPLETON | WI | 54911-2805 |
| KENNEDY, RONALD G | 50 TATERTOWN RD | | | | PARIS | TN | 38242-8859 |
| KENNEDY, RONALD G | 23471 NEWCASTLE ST | | | | TAYLOR | MI | 48180-1706 |
| KENNEDY, RONALD O | 5239 S LAKESHORE DR | | | | SHREVEPORT | LA | 71109-1811 |
| KENNEDY, RONALD O'NEAL | 5239 S LAKESHORE DR | | | | SHREVEPORT | LA | 71109-1811 |
| KENNEDY, RONALD P | 2294 ARCIERO CT | | | | HOWELL | MI | 48855-7137 |
| KENNEDY, ROSANN M | 51 PARKDALE TER | | | | ROCHESTER | NY | 14615-3022 |
| KENNEDY, ROSEMARY P | 529 LAKE LOUISE CIR APT 201 | | | | NAPLES | FL | 34110-8682 |
| KENNEDY, ROSS L | 905 W CARRIAGE LN | | | | NEW CASTLE | IN | 47362-9704 |
| KENNEDY, RUSSELL E | 3463 W. U.S. 40 | | | | CLAYTON | IN | 46118 |
| KENNEDY, RUTH A | 239 DAUSMAN PARK | | | | CLARKSVILLE | MI | 48815-9787 |
| KENNEDY, RUTH C | 6141 N MADISON AVE | | | | KANSAS CITY | MO | 64118 |
| KENNEDY, RUTH G | PO BOX 204 | | | | BARKER | NY | 14012-0204 |
| KENNEDY, RUTH G | 1708 EAST AVE BOX 204 | | | | BARKER | NY | 14012 |
| KENNEDY, RUTH S | 4704 VENICE HEIGHTS BLVD APT 210 | | | | SANDUSKY | OH | 44870-1577 |
| KENNEDY, SALLIE | 12271 FLANDERS ST | | | | DETROIT | MI | 48205-3905 |
| KENNEDY, SAMUEL | 340 OAK VISTA CT | | | | LAWRENCEVILLE | GA | 30044-6722 |
| KENNEDY, SAMUEL | 9665 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1416 |
| KENNEDY, SARAH A | 2406 HARLAN ST | | | | INDIANAPOLIS | IN | 46203-4401 |
| KENNEDY, SARAH A | 1251 E HURD RD | | | | CLIO | MI | 48420-7926 |
| KENNEDY, SARAH M | APT 2 | 916 SOUTH HIGH STREET | | | COLUMBIA | TN | 38401-3258 |
| KENNEDY, SCOTT A | 3280 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5237 |
| KENNEDY, SCOTT D | 1524 VISTA AVE | | | | JANESVILLE | WI | 53545-4906 |
| KENNEDY, SHAWN C | 22802 NE 221ST AVE | | | | BATTLE GROUND | WA | 98604-5032 |
| KENNEDY, SHELLEY L | 3415 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9479 |
| KENNEDY, SHELLIE A | 235 LIBERTY CIR | | | | COPPELL | TX | 75019-4306 |
| KENNEDY, SHERMAN | 1748 E 84TH ST | | | | CHICAGO | IL | 60617-2203 |
| KENNEDY, SHIRLEY | 111 SURREY DR | | | | DELMONT | PA | 15626-1530 |
| KENNEDY, SHIRLEY | 208 W FAIRMOUNT | | | | PONTIAC | MI | 48340-2740 |
| KENNEDY, SHIRLEY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEDY, SHIRLEY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEDY, SHIRLEY J | 1400 RUTLEDGE LN | | | | JASPER | AL | 35503-6306 |
| KENNEDY, SHIRLEY M | 815 PORTAGE-EASTERLY RD. | | | | CORTLAND | OH | 44410-9558 |
| KENNEDY, SHIRLEY M | 815 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9558 |
| KENNEDY, SNOOKIE M | 10 CHASE HALL | | | | NEWARK | DE | 19711-5949 |
| KENNEDY, STEPHON L | 9227 RIDGELAND ST | | | | SAN ANTONIO | TX | 78250-4025 |
| KENNEDY, STEVEN E | 6771 SHAKER RD | | | | FRANKLIN | OH | 45005-2658 |
| KENNEDY, STEVEN F | 221 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9405 |
| KENNEDY, STEVEN M | 6791 AKRON RD | | | | LOCKPORT | NY | 14094-5316 |
| KENNEDY, STEVEN MCCLAY | 6791 AKRON RD | | | | LOCKPORT | NY | 14094-5316 |
| KENNEDY, STEVEN P | 2384 HOLTZ RD | | | | SHELBY | OH | 44875-8809 |
| KENNEDY, SUE A | 16124 BAYHAM CT | | | | CLINTON TWP | MI | 48038-1918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNEDY, SUSAN M | 1087 EDGEORGE ST | | | | WATERFORD | MI | 48327-2008 |
| KENNEDY, SYLVIA M | 7244 CRESCENTVILLE AVENUE | | | | LAS VEGAS | NV | 89131-1736 |
| KENNEDY, TARANEISHA M | 5132 BIENVILLE AVE | | | | SHREVEPORT | LA | 71108-2902 |
| KENNEDY, TED | 1313 MOTTER AVE APT 99 | | | | FREDERICK | MD | 21701 |
| KENNEDY, TED | 1313 MOTTER AVENUE | APT 99 | | | FREDERICK | MD | 21701 |
| KENNEDY, TERESA A | 7296 RIVERSIDE DR | | | | CLAY | MI | 48001-4248 |
| KENNEDY, TERESA A. | 1620 S OCEAN BLVD APT 9A | | | | POMPANO BEACH | FL | 33062-7714 |
| KENNEDY, TERRENCE T | 4575 N MERRILL RD | | | | MERRILL | MI | 48637-9512 |
| KENNEDY, TERRY B | 1395 SCR 10 | | | | TAYLORSVILLE | MS | 39168-5255 |
| KENNEDY, THELMA L | 1265 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9603 |
| KENNEDY, THERESA | 906 HAWLEY AVE | | | | SYRACUSE | NY | 13203-3110 |
| KENNEDY, THOMAS | 6211 SW 80TH ST | | | | OCALA | FL | 34476-7019 |
| KENNEDY, THOMAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KENNEDY, THOMAS A | 18670 VAN CAMP DR | | | | OMAHA | NE | 68130-6038 |
| KENNEDY, THOMAS ALAN | 18670 VAN CAMP DRIVE | | | | OMAHA | NE | 68130-6038 |
| KENNEDY, THOMAS C | | | | | | | |
| KENNEDY, THOMAS C | 5516 DEYO RD | | | | CASTALIA | OH | 44824-9396 |
| KENNEDY, THOMAS E | 3592 GALAXY BLVD | | | | STERLING HEIGHTS | MI | 48314-3169 |
| KENNEDY, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEDY, THOMAS E | 3922 S CUTLER CT | | | | SPRINGFIELD | MO | 65807-5366 |
| KENNEDY, THOMAS G | 283 GREENBRIAR DR | | | | AURORA | OH | 44202-9208 |
| KENNEDY, THOMAS J | 32 WELLINGTON AVE | | | | BUFFALO | NY | 14223 |
| KENNEDY, THOMAS P | 27600 FRANKLIN RD APT 123 | | | | SOUTHFIELD | MI | 48034-2328 |
| KENNEDY, THOMAS R | 5735 DECKER RD | | | | FRANKLIN | OH | 45005-2621 |
| KENNEDY, THOMAS R | 643 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3029 |
| KENNEDY, THOMAS R | 5735 E DECKER RD | | | | FRANKLIN | OH | 45005-2621 |
| KENNEDY, TIMMY R | 1407 58TH STREET EAST | | | | TUSCALOOSA | AL | 35405-6822 |
| KENNEDY, TOBY | 1408 WABASH AVE | | | | MARION | IN | 46952-1804 |
| KENNEDY, TRACI S | 101 NEWTON DR UNIT A | | | | NEWTON FALLS | OH | 44444-1920 |
| KENNEDY, TREVA L. | 61431 E 278 RD | | | | GROVE | OK | 74344-7519 |
| KENNEDY, TROY D | 46637 SPINNING WHEEL DR | | | | CANTON | MI | 48187-1422 |
| KENNEDY, TWILA J | 1050 TEMPLE AVE 312 | | | | COLONIAL HEIGHTS | VA | 23834 |
| KENNEDY, VIRGIL | 1800 KENSINGTON DRIVE | | | | DAYTON | OH | 45406-3905 |
| KENNEDY, VIRGINIA A | 8853 ROBLE WAY | | | | PORT RICHEY | FL | 34668-5237 |
| KENNEDY, WARREN D | 7200 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4821 |
| KENNEDY, WAYNE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KENNEDY, WAYNE M | 16124 BAYHAM CT | | | | CLINTON TWP | MI | 48038-1918 |
| KENNEDY, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEDY, WILLIAM | 1336 PORTER ST APT 101 | | | | DETROIT | MI | 48226-2452 |
| KENNEDY, WILLIAM | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KENNEDY, WILLIAM | 403 E PIKE ST | | | | PONTIAC | MI | 48342-2830 |
| KENNEDY, WILLIAM | 2860 BOULDER ROAD | | | | LAKE ARIEL | PA | 18436 |
| KENNEDY, WILLIAM A | 3415 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9479 |
| KENNEDY, WILLIAM D | 5895 MARSH RD APT 252 | | | | HASLETT | MI | 48840-8851 |
| KENNEDY, WILLIAM D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KENNEDY, WILLIAM E | 521 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9310 |
| KENNEDY, WILLIAM E | 7630 N BALES AVE | | | | GLADSTONE | MO | 64119-4364 |
| KENNEDY, WILLIAM E | 310 S BRADLEY ST  APT 1-1 | | | | MT PLEASANT | MI | 48858-2101 |
| KENNEDY, WILLIAM H | 31558 CURTIS CHAPEL RD | | | | WESTOVER | MD | 21871-3116 |
| KENNEDY, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNEDY, WILLIAM J | 9340 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8656 |
| KENNEDY, WILLIAM L | 4848 BRASELTON HWY | | | | HOSCHTON | GA | 30548-1709 |
| KENNEDY, WILLIAM P | PO BOX 204 | | | | BARKER | NY | 14012-0204 |
| KENNEDY, WILLIAM R | 4131 FIRETHORN DR | | | | SAGINAW | MI | 48603-1115 |
| KENNEDY, WILLIAM R | 1225 W MILWAUKEE ST | | | | STOUGHTON | WI | 53589-4612 |
| KENNEDY, WILLIAM RAVELLE | 1225 W MILWAUKEE ST | | | | STOUGHTON | WI | 53589-4612 |
| KENNEDY, WILLIAM S | 9921 BIRCHWOOD CT | | | | INDIANAPOLIS | IN | 46280-1567 |
| KENNEDY, WILLIAM T | 2451 MEADOWOOD LN | | | | MILFORD | MI | 48380-3553 |
| KENNEDY, WILLIAM V | 54 SCENIC CT | | | | HACKETTSTOWN | NJ | 07840 |
| KENNEDY, WILLIE G | 4543 LAVISTA RD | | | | TUCKER | GA | 30084-4225 |
| KENNEDY, WYNELL B | 6177 BEN CARTER RD | | | | BAXLEY | GA | 31513-1675 |
| KENNEDY, ZEBULUM | 12398 FLORIDA BLVD 6 | | | | LIVINGSTON | LA | 70754 |
| KENNEDY,STEVEN E | 6771 SHAKER RD | | | | FRANKLIN | OH | 45005-2658 |
| KENNEDY-BERRY, LONETTA | 12311 CUMBERLAND COVE DR | | | | CHARLOTTE | NC | 28273-6810 |
| KENNEDY-KING | 7500 S PULASKI RD | BLDG 400 | | | CHICAGO | IL | 60652-1761 |
| KENNEDY-NEELEY, DOROTHY J | 2639 GLENROSE ST | | | | AUBURN HILLS | MI | 48326-1908 |
| KENNEDY-SNODGRASS, MELISSA A | 178 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 |
| KENNEDY-WILSON, KIMBERLY T | 4090 WHEELER RD | | | | BAY CITY | MI | 48706 |
| KENNEL ADKINS | 30733 PIERCE ST | | | | GARDEN CITY | MI | 48135-1453 |
| KENNEL DAVID | 6280 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2780 |
| KENNEL DECK | ATTN: GEORGE SEITZ | PO BOX 1091 | | | BLOOMFIELD HILLS | MI | 48303-1091 |
| KENNEL, DAVID M | 6280 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2780 |
| KENNEL, JACK K | 6280 WHISPERING MEADOWS DRIVE | | | | WHITE LAKE | MI | 48383-2780 |
| KENNEL, JAMES E | 1660 APPLE ORCHARD LN | | | | WOLVERINE LAKE | MI | 48390-1805 |
| KENNEL, JAMES EDWARD | 1660 APPLE ORCHARD LN | | | | WOLVERINE LAKE | MI | 48390-1805 |
| KENNELL, BARBARA | 83 MANOR DR | | | | BROOKFIELD | OH | 44403-9635 |
| KENNELL, DONALD J | 5809 MENDOTA DR | | | | KOKOMO | IN | 46902-5534 |
| KENNELL, JERRY B | 1500 THOMAS AVE APT 3 | | | | GRANDVIEW | MO | 64030-2583 |
| KENNELL, JEVON | 1892 MIST WOOD DR | | | | HOWELL | MI | 48843-8142 |
| KENNELL, MARGARET H | 401 BAYSIDE DR | | | | BALTIMORE | MD | 21222-4921 |
| KENNELL, MILDRED | 106 ROSEWOOD DR | | | | TIPTON | IN | 46072-9291 |
| KENNELL, PAUL F | 106 ROSEWOOD DR | | | | TIPTON | IN | 46072-9291 |
| KENNELL, ROBERT GLENN | 4344 S VERNON RD | | | | DURAND | MI | 48429-9766 |
| KENNELL, ROGER S | 3800 S ROCKINGHAM RD | | | | GREENSBORO | NC | 27407-7710 |
| KENNELLA LAWRENCE | 1313 PARKVIEW DR | | | | DANVILLE | IL | 61832-7011 |
| KENNELLY ELMER R (360553) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNELLY GERALD | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| KENNELLY GERALD (510577) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KENNELLY, BRIAN E | 14305 FINCH CT | | | | CARMEL | IN | 46033 |
| KENNELLY, DAVID R | 1666 WILSON AVE | | | | SAGINAW | MI | 48638-4756 |
| KENNELLY, ELMER R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNELLY, GERALD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KENNELLY, JOSEPH F | 7023 STEINMEIER DR W | | | | INDIANAPOLIS | IN | 46220-3965 |
| KENNELY BASTIN | 690 S STATE ST | #BB113 | | | FRANKLIN | IN | 46131 |
| KENNEMER, BETTY J | 16709 TREEMONT DR | | | | ATHENS | AL | 35613 |
| KENNEMER, BETTY JANE | 16709 TREEMONT DR | | | | ATHENS | AL | 35613-6782 |
| KENNEMER, BRENDA | 2220 WINDSCAPE DR APT 25 | | | | ATHENS | AL | 35611-4196 |
| KENNEMER, JEWEL R | 815 E FORREST ST | | | | ATHENS | AL | 35611-2749 |
| KENNEMER, RHEBERT G | 16709 TREEMONT DR | | | | ATHENS | AL | 35613 |
| KENNEMER, SHIRLEY H | 804 WESTWAY ST | | | | DENTON | TX | 76201-2627 |
| KENNEMUTH, PATRICIA M | 3908 COLONIAL DR | | | | ANDERSON | IN | 46012-9443 |
| KENNER III, HARRISON N | 111 E AMHERST ST STE D23 | | | | BUFFALO | NY | 14214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNER JOHN O JR (493893) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNER MATTHEW | KENNER, MATTHEW | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| KENNER SR, ISAIAH | 615 S PURDUM ST | | | | KOKOMO | IN | 46901-5549 |
| KENNER, CARL V | 7131 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8301 |
| KENNER, DOUGLAS E | 6037 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1057 |
| KENNER, HARRISON F | 207 JONES ST | | | | HOLLY | MI | 48442-1507 |
| KENNER, HARRISON N | 51 FREEMAN ST | | | | BUFFALO | NY | 14215-2704 |
| KENNER, JOHN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2211 |
| KENNER, PAULINE | 207 JONES ST | | | | HOLLY | MI | 48442 |
| KENNER, REVENIA A | C/O AUDREY WILKINS | 356 PLEASANT VALLEY ROAD | | | CONNELLSVILLE | PA | 15425 |
| KENNER, REVENIA A | 356 PLEASANT VALLEY RD | C/O AUDREY WILKINS | | | CONNELLSVILLE | PA | 15425-6080 |
| KENNER, ROBERT | PO BOX 354 | | | | WHITE STONE | VA | 22578-0354 |
| KENNER, STEVEN M | 4378 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1896 |
| KENNERLY, CALVIN J | 2856 VALLEY VIEW RD | | | | STRYKERSVILLE | NY | 14145-9552 |
| KENNERLY, JAMES | 208 ORDIE DR | | | | REEVESVILLE | SC | 29471-4202 |
| KENNERLY, KATHERINE R | 75 DORRIS AVE | | | | BUFFALO | NY | 14215-3205 |
| KENNERLY, MICHAEL D | 8927 CARRIAGE LANE | | | | INDIANAPOLIS | IN | 46256-2211 |
| KENNERLY, NORMA A | 167 STEWART AVE | | | | BUFFALO | NY | 14211-2138 |
| KENNERLY, ROBERT L | 2615 CALLIE STILL RD | | | | LAWRENCEVILLE | GA | 30045-6672 |
| KENNERLY, SAM | PO BOX 26 | | | | REEVESVILLE | SC | 29471-0026 |
| KENNES, ESTHER J | 40 HUGES AVE. | C/O MARIE VITETTA | | | RYE | NY | 10580-1220 |
| KENNES, ESTHER J | 40 HUGHES AVE | C/O MARIE VITETTA | | | RYE | NY | 10580-1220 |
| KENNESAW STATE COLLEGE OFFICE OF BUSINESS SERVICES | PO BOX 444 | | | | MARIETTA | GA | 30061-0444 |
| KENNESAW STATE COLLEGE OFFICE OF BUSINESS SERVICES | 1000 CHASTAIN RD NW | | | | KENNESAW | GA | 30144-5588 |
| KENNESAW STATE COLLEGE OFFICE OF CONTINUING EDUC | PO BOX 444 | RECORDS COORDINATOR I | | | MARIETTA | GA | 30061-0444 |
| KENNESAW TIRE CO. | 2850 S MAIN ST NW | | | | KENNESAW | GA | 30144-2749 |
| KENNET HAMBEY | 8500 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9202 |
| KENNET MANGUS | 3188 HILL RD | | | | AUBURN HILLS | MI | 48326-1631 |
| KENNET WISEY | PO BOX 402 | | | | SOPERTON | GA | 30457 |
| KENNETH | | | | | | | |
| KENNETH  E. WINTER JR. | 1104 LAKE AVE | PO BOX 5316 | | | NORTH MUSKEGON | MI | 49445 |
| KENNETH  BAST | 1289 BAST LN | | | | FENTON | MO | 63026-5517 |
| KENNETH  E. WINTER JR. | 1104 LAKE AVE | PO BOX 5316 | | | NORTH MUSKEGON | MI | 49445 |
| KENNETH & ANITA SMITH & A/N/F OF MINOR CHILDREN | C/O DAVID T BRIGHT, WATTS GUERRA CRAFT, LLP | 555 N CANRANCAHUA, SUITE 140 | | | CORPUS CHRISTI | TX | 78478 |
| KENNETH & BERNICE HENDERSON | ATTN KENNETH HENDERSON | 1675 SANDY HOOK RD | | | STRASBURG | VA | 22657 |
| KENNETH & DIANNA SADBERRY TTEE | SADBERRY FAMILY REVOCABLE TRUST 4/23/05 | 16485 STONECREST DR | | | CONROE | TX | 77302 |
| KENNETH & JEANNETTE C DASH | MCKENNA & ASSOCIATES P C | 436 BOULEVARD OF THE ALLIES  STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| KENNETH & MARILEE FOOS | 3981 AVE D UNIT 15 | | | | BILLINGS | MT | 59102 |
| KENNETH A BEHNER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH A BERRY | PO BOX 2018 | | | | KELLER | TX | 78244 |
| KENNETH A BERRY | 2498 S TERM ST | | | | BURTON | MI | 48519 |
| KENNETH A BOULAY AND IRMA M BOULAY | KENNETH A BOULAY | IRMA M BOULAY JT TENANTS | 345 E 1ST ST #107 | | FOND DU LAC | WI | 54935 |
| KENNETH A BOWMAN | 117 WASHINGTON ST | | | | ALBION | NY | 14411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH A CARLE MD | 7600 OSLER DR STE 205 | | | | TOWSON | MD | 21204-7701 |
| KENNETH A CARR | 5834 LOUISE DRIVE | | | | WARREN | OH | 44483 |
| KENNETH A COATES | 752 SWEITZER ST | | | | GREENVILLE | OH | 45331 |
| KENNETH A DICKEY | 271 WOODLAWN DRIVE | | | | TIPP CITY | OH | 45371 |
| KENNETH A DIXON | 2460 S RIVER RD APT 3 | | | | BEAVERTON | MI | 48612-9506 |
| KENNETH A DYER | 1409 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4001 |
| KENNETH A EDWARDS | 2849 CRESTWOOD DR NW | | | | WARREN | OH | 44485 |
| KENNETH A ENOS | 663   PLANK RD | | | | WEBSTER | NY | 14580-2255 |
| KENNETH A FITZPATRICK | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| KENNETH A FORD | 5915 WOODRUFF AVE #1 | | | | LAKEWOOD | CA | 90713-1141 |
| KENNETH A FORD | FBO KENNETH A FORD IRRA | 5915 WOODRUFF AVE #1 | | | LAKEWOOD | CA | 90713-1141 |
| KENNETH A FORD | KENNETH A FORD TTEE U/A DTD 04/04/1994 | BY KENNETH A FORD | 5915 WOODRUFF AVE APT 1 | | LAKEWOOD | CA | 90713-1141 |
| KENNETH A FOX | 166 N JOHNSVILLE BROOKVILLE RD | | | | NEW LEBANON | OH | 45345-9153 |
| KENNETH A FOX | 329 LINDELL DR | | | | GERMANTOWN | OH | 45327 |
| KENNETH A FRANKLIN | 6223 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| KENNETH A FRASIER | 8016 JOHN R ST | | | | DETROIT | MI | 48202-2538 |
| KENNETH A GODOY | 1004 STANS WAY SE | | | | WARREN | OH | 44484 |
| KENNETH A HAINER | 101 DIAMOND WAY | | | | CORTLAND | OH | 44410 |
| KENNETH A HANLIN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| KENNETH A HELMICK | 2800 LINK SIDE DR APT 3 | | | | CINCINNATI | OH | 45255-2964 |
| KENNETH A HERZOG | 2925 VALE DR | | | | KETTERING | OH | 45420 |
| KENNETH A HIGGINS | 5412 CHANDLER AVE | | | | ANNISTON | AL | 36206-1446 |
| KENNETH A HOPSON | 4129 ANNAPOLIS AVE | | | | DAYTON | OH | 45416 |
| KENNETH A HOWARD | 18 CANOVA CT | | | | FAIRBORN | OH | 45324 |
| KENNETH A HUNT | 1200 ROBINHOOD RD | | | | GADSDEN | AL | 35904 |
| KENNETH A JOHNSON | 4066 GATEWAY DR | | | | ENGLEWOOD | OH | 45322 |
| KENNETH A JONES | 502 HELKE RD | | | | VANDALIA | OH | 45377-1504 |
| KENNETH A KUHBANDER | 4528 REAN MEADOWS DR. | | | | KETTERING | OH | 45440-1922 |
| KENNETH A LEACH | 110 IMPERIAL CT 101 | | | | VANDALIA | OH | 45377 |
| KENNETH A LINDSTROM TTEE | 5540 OTTAWATTAMIE DR | | | | PENTWATER | MI | 49449 |
| KENNETH A LONG | PO BOX 187 | | | | EVART | MI | 49631-0187 |
| KENNETH A MICKETTI | 202 N FITCH ST | | | | DURAND | MI | 48429-1451 |
| KENNETH A MILLER | 640 BEAVER ST | | | | GIRARD | OH | 44420-2064 |
| KENNETH A MILLS | 2245 W 950 COUNTY RD 950 N | | | | MUNCIE | IN | 47302 |
| KENNETH A MOREFIELD | 8166 FARMERSVILLE W CARROL RD | | | | GERMANTOWN | OH | 45327 |
| KENNETH A MORRIS | 9237   GREENBUSH RD | | | | CAMDEN | OH | 45311-9785 |
| KENNETH A PHILLIPS | 5020 LAUDERDALE DR | | | | MORAINE | OH | 45439-2927 |
| KENNETH A PICKERING | | | | | | | |
| KENNETH A POLLOCK TTEE | KENNETH POLLOCK REV TRUST | 308 K ST | | | NELIGH | NE | 68756 |
| KENNETH A QUINCY | 523 SALEM AVE | | | | DAYTON | OH | 45406-5817 |
| KENNETH A RAY | 320 W GENESEE ST | | | | FLINT | MI | 48505-4038 |
| KENNETH A ROTH | 1721 VICTORIA CIRCLE | | | | ALLENTOWN | PA | 18103 |
| KENNETH A SADLER | 1054 E KURTZ AVE | | | | FLINT | MI | 48505-1512 |
| KENNETH A SANTUCCI TRUSTEE | KENNETH A SANTUCCI REV TR DTD 9/9/03 | 1010 SANDHURST DR | | | CORAOPOLIS | PA | 15108 |
| KENNETH A SCHLEE | 1963 GLASS DR | | | | CHARLOTTE | MI | 48813-8726 |
| KENNETH A SCHLEYER | 29   DONNA MARIE CIRCLE | | | | ROCHESTER | NY | 14606-3458 |
| KENNETH A SIMMERMAN | 62 POPLAR VIEW LN | | | | BEDFORD | IN | 47421-6814 |
| KENNETH A SMITH, JR. | 119 W VAN LAKE DR | | | | VANDALIA | OH | 45377 |
| KENNETH A TERRY | 1875 BROOKS AVE APT. 15 | | | | ROCHESTER | NY | 14624 |
| KENNETH A VESPER | 2816 GRETCHEN DR NE | | | | WARREN | OH | 44483-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH A WALKER | 429 HALIFAX | | | | VANDALIA | OH | 45377-2913 |
| KENNETH A WELLS | 4138 PLEASANTVIEW AVE. | | | | DAYTON | OH | 45420-2835 |
| KENNETH A WHALEY | 770 COLONIAL CT | | | | BIRMINGHAM | MI | 48009-3870 |
| KENNETH A WHITE | 1101  OXFORD STATE RD | | | | MIDDLETOWN | OH | 45044-7551 |
| KENNETH A WILLIAMS | 3812 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425 |
| KENNETH A. MARVALD, ESQ. | 166 BARCLAY SQUARE DR D | | | | ROCHESTER | NY | 14618 |
| KENNETH AASEN | 7410 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-9518 |
| KENNETH ABBEY | 2134 KENNEDY DR | | | | ROCHESTER HILLS | MI | 48309-2900 |
| KENNETH ABBOTT | 33 BEECH DR | | | | SPRINGFIELD | OH | 45504-5912 |
| KENNETH ABEARE | 5603 BRIGHAM RD | | | | GOODRICH | MI | 48438-8901 |
| KENNETH ABNEY | 391 WILSON RIDGE RD | | | | SCIENCE HILL | KY | 42553-8930 |
| KENNETH ABRAMS | 204 N 10TH ST APT D | | | | MIAMISBURG | OH | 45342-2573 |
| KENNETH ABRAMS JR | PO BOX 1744 | | | | MIAMISBURG | OH | 45343-1744 |
| KENNETH ACKER | 2242 S RIVER RD | | | | WALTON | NY | 13856-3481 |
| KENNETH ACKERMAN | 3485 BUSCH RD RT 3 | | | | BIRCH RUN | MI | 48415 |
| KENNETH ACKLEY | 632 N BALL ST | | | | OWOSSO | MI | 48867-2310 |
| KENNETH ACKLIN | 119 S FRANKLIN ST | | | | SAGINAW | MI | 48604-1337 |
| KENNETH ACRES | 102 DELAWARE CIR | | | | ELYRIA | OH | 44035-7852 |
| KENNETH ADAMS | 236 PAULA RED LN | | | | ROCHESTER | NY | 14626-4435 |
| KENNETH ADAMS | PO BOX 301 | 178 LAUREL LANE | | | SOCIAL CIRCLE | GA | 30025-0301 |
| KENNETH ADAMS | 7738 SHALAMAR DR | | | | HUBER HEIGHTS | OH | 45424-2238 |
| KENNETH ADAMS | 21525 DEERFIELD DR | | | | WOODHAVEN | MI | 48183-5206 |
| KENNETH ADAMS | 159 LONGFORD DR | | | | ROCHESTER HLS | MI | 48309-2029 |
| KENNETH ADAMS | 308 LISA LN | | | | WILLIAMSTON | MI | 48895-9034 |
| KENNETH ADASEK | 11367 NANCY DR | | | | WARREN | MI | 48093-2655 |
| KENNETH ADCOCK | 6951 MIRA MYRTIS RD | | | | MIRA | LA | 71044-7709 |
| KENNETH ADKINS | 117 CRAIG RUN RD | | | | RIVESVILLE | WV | 26588-8003 |
| KENNETH ADKINS | 37 FLEMING DRIVE | | | | HARTS | WV | 25524-9788 |
| KENNETH ADKINS | 13003 HUTCHINSON RD R1 | | | | DOWLING | MI | 49050 |
| KENNETH ADKINS | 17644 SCOTT ST | | | | LAKE MILTON | OH | 44429-9527 |
| KENNETH ADKINS | 11600 SARGENT RD | | | | FOWLERVILLE | MI | 48836-9239 |
| KENNETH ADKINS | 213 SEITHER ST | | | | DEFIANCE | OH | 43512-3326 |
| KENNETH ADRIAN | 4324 LALONDE RD | | | | STANDISH | MI | 48658-9467 |
| KENNETH AGLER SR | 507 E 5TH ST | | | | MC DONALD | OH | 44437-1813 |
| KENNETH AGUILAR | 105 PARADISE HARBOUR BLVD APT 503 | | | | NORTH PALM BEACH | FL | 33408-5042 |
| KENNETH AIELLO | 460 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8639 |
| KENNETH AINSWORTH | 1124 ANDREW ST | | | | CROWLEY | TX | 76036-2232 |
| KENNETH AISTROP | 2320 COVERT RD | | | | BURTON | MI | 48509-1061 |
| KENNETH AKERS | 653 WESTVILLE LAKE RD | | | | BELOIT | OH | 44609-9409 |
| KENNETH ALBAUGH | 14375 PANGBORN RD | | | | HEMLOCK | MI | 48626-8500 |
| KENNETH ALBERT SOUBLIERE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| KENNETH ALBRIGHT | 3100 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6126 |
| KENNETH ALCORN | 205 MOORES RIVER DR | | | | LANSING | MI | 48910-1431 |
| KENNETH ALCORN | 4820 FAIRVIEW AVE | | | | BLUE ASH | OH | 45242 |
| KENNETH ALDEN | 14 COX ST | | | | HUDSON | MA | 01749-1412 |
| KENNETH ALDERMAN | 3651 W 48TH ST | | | | CLEVELAND | OH | 44102-6037 |
| KENNETH ALDRICH | 2332 W ROOSEVELT RD | | | | PERRINTON | MI | 48871 |
| KENNETH ALDRIDGE | 1162 BOSS HARDY RD | | | | AUBURN | GA | 30011-2422 |
| KENNETH ALDRIDGE | 555 BERKLEY ST | | | | YPSILANTI | MI | 48197-1801 |
| KENNETH ALESI | 1760 PAINTER RD | | | | SALEM | OH | 44460-1822 |
| KENNETH ALEXANDER | 1940 SHADY OAK CT | | | | SPRINGFIELD | OH | 45502-7312 |
| KENNETH ALEXANDER | 1905 ALLEN DR | | | | FLORISSANT | MO | 63033-5475 |
| KENNETH ALEXANDER | 1753 SAINT FRANCOIS RD | | | | BONNE TERRE | MO | 63628-9302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH ALEXANDER | PO BOX 113 | | | | WASHINGTONVLE | OH | 44490-0113 |
| KENNETH ALEXANDER | 13140 CARNABY CT | | | | STERLING HEIGHTS | MI | 48313-4122 |
| KENNETH ALFORD JR | 44318 HECK RD | | | | COLUMBIANA | OH | 44408-9505 |
| KENNETH ALKSNIS | 563 RIVERVIEW DR | | | | GREENVILLE | MI | 48838-9267 |
| KENNETH ALLARD | 7165 LANORE ST | | | | WATERFORD | MI | 48327-3749 |
| KENNETH ALLEN | 2 MAEDL LN APT B | | | | MIDDLEPORT | NY | 14105-1044 |
| KENNETH ALLEN | 1532 WILLIAMSBURG LN | | | | FRANKLIN | IN | 46131-1951 |
| KENNETH ALLEN | 6133 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 |
| KENNETH ALLEN | 822 TAMMY ST SW | | | | DECATUR | AL | 35603-1330 |
| KENNETH ALLEN | 4384 SNOW RIDGE DR 194 | | | | ELMIRA | MI | 49730 |
| KENNETH ALLEN | 8550 MONROE RD | | | | DURAND | MI | 48429-1039 |
| KENNETH ALLEN | PO BOX 121 | | | | ARCHIBALD | LA | 71218-0121 |
| KENNETH ALLEN | 1017 LAKE APOPKA CT | | | | SAINT AUGUSTINE | FL | 32092-1046 |
| KENNETH ALLEN | 3105 S DYE D | | | | FLINT | MI | 48507-1003 |
| KENNETH ALLEN JR | PO BOX 91 | | | | BRISTOLVILLE | OH | 44402-0091 |
| KENNETH ALLEN STEVENS | 2261 HYDER MOUNTAIN ROAD | | | | CLYDE | NC | 28721 |
| KENNETH ALLISON | 526 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-2193 |
| KENNETH ALON SIFFORD | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR | | | GRAND PRAIRIE | TX | 75050 |
| KENNETH ALT | 1351 TERMAN RD | | | | MANSFIELD | OH | 44907-3033 |
| KENNETH ALT | 4650 8 MILE RD | | | | CONKLIN | MI | 49403-9604 |
| KENNETH ALTHOUSE | 6959 OAK GROVE RD | | | | HOWELL | MI | 48855-8250 |
| KENNETH AMICK | 4871 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9794 |
| KENNETH AMMAN | 240 RALEIGH PL | | | | LENNON | MI | 48449-9604 |
| KENNETH AMMERMAN JR | 3721 RED BUD LN | | | | KOKOMO | IN | 46902-4353 |
| KENNETH AMOS | 707 VALLEYDALE RD | | | | MOSHEIM | TN | 37818-4516 |
| KENNETH AND JEANNETTE  DASH | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIS STE | | | PITTSBURGH | PA | 15219-1331 |
| KENNETH ANDERSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH ANDERSON | 63 VILLAGE PARK DR | | | | NEWNAN | GA | 30265-5546 |
| KENNETH ANDERSON | 324 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6800 |
| KENNETH ANDERSON | 21 GERHARD CT | | | | SAGINAW | MI | 48602-3312 |
| KENNETH ANDERSON | 35263 MALIBU DR | | | | STERLING HTS | MI | 48312-4047 |
| KENNETH ANDERSON | 3312 GRAY AVE | | | | FLINT | MI | 48504-4442 |
| KENNETH ANDERSON | 6701 JORDAN VILLAGE RD | | | | POLAND | IN | 47868-7195 |
| KENNETH ANDERSON | 1900 MAIN ST | | | | ELWOOD | IN | 46036-2002 |
| KENNETH ANDERSON | 2896 CHURCHILL LN | | | | SAGINAW | MI | 48603-2676 |
| KENNETH ANDERSON | 3915 FAIRWAY CT | | | | SAINT ANN | MO | 63074-1703 |
| KENNETH ANDERSON | 4623 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5124 |
| KENNETH ANDERSON | 13905 W 55TH TER | | | | SHAWNEE | KS | 66216-5003 |
| KENNETH ANDERSON JR | 22301 OAK RIDGE RD | | | | HARRAH | OK | 73045-7644 |
| KENNETH ANDRES | 8112 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9257 |
| KENNETH ANDREW HICKMAN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| KENNETH ANDREWS | 10 MAIN ST | | | | YOUNGSTOWN | NY | 14174-1009 |
| KENNETH ANDREWS | 8992 WILLIAMS RD | | | | DEWITT | MI | 48820-9776 |
| KENNETH ANDRIST | 3450 STATE ROUTE 500 | | | | PAYNE | OH | 45880-9317 |
| KENNETH ANDRULIS | 16993 COUNTY LINE RD | | | | LAKE MILTON | OH | 44429-9779 |
| KENNETH ANES | 2027 SAINT CHARLES AVE SW | | | | GRAND RAPIDS | MI | 49507-2340 |
| KENNETH ANGELL | 3133 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2514 |
| KENNETH ANKNEY | 102 LANCE DR | | | | FRANKLIN | OH | 45005-6508 |
| KENNETH ANNALORA | 663 N EDGEWATER DR | | | | PLANT CITY | FL | 33565-8798 |
| KENNETH ANTHONY EAGLE | 7298 ROBERTA LN | | | | WATERFORD | MI | 48327 |
| KENNETH ANTHONY SR | 9225 GARRISON DR APT 230 | CRESTWOOD VILLAGE | | | INDIANAPOLIS | IN | 46240-1380 |
| KENNETH AQUIL | 2010 CANNIFF STREET | | | | FLINT | MI | 48504-5414 |
| KENNETH ARANJO | 1747 CARMANBROOK PKWY | | | | FLINT | MI | 48507-1441 |
| KENNETH ARCHER | 14858 WILLOW BROOK DR | | | | LAKE ODESSA | MI | 48849-8405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH ARGUE | 11216 OLDS RD | | | | OTISVILLE | MI | 48463-9788 |
| KENNETH ARMSEY | 21100 STATE ST SPC 226 | | | | SAN JACINTO | CA | 92583-8226 |
| KENNETH ARMSTRONG | 754 AIRPORT RD NW | | | | WARREN | OH | 44481-9484 |
| KENNETH ARMSTRONG | 2108 EVERGREEN DR | | | | DEFIANCE | OH | 43512-6831 |
| KENNETH ARMSTRONG | 7448 E GLENCOVE ST | | | | MESA | AZ | 85207-3856 |
| KENNETH ARNDT | 23201 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3263 |
| KENNETH ARNDT | 12149 LINDEN RD | | | | LINDEN | MI | 48451-9482 |
| KENNETH ARNDT | 1782 ARNDT AVE | | | | DORR | MI | 49323-9017 |
| KENNETH ARNOLD | PO BOX 60714 | | | | DAYTON | OH | 45406-0714 |
| KENNETH ARNOLD | 7380 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 |
| KENNETH ARNOLD | 4415 KEMPF ST | | | | WATERFORD | MI | 48329-1803 |
| KENNETH ARNOLD | 1428 MARIETTA DR | | | | FORT WAYNE | IN | 46804-5720 |
| KENNETH ARQUETTE | 1137 KUEHN RD | | | | STERLING | MI | 48659-9705 |
| KENNETH ARTHUR | 4645 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-8221 |
| KENNETH ARTMAN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | | | MT PLEASANT | SC | 29465 |
| KENNETH ARUNDELL | 50 WHITE ST APT 78 | | | | TARRYTOWN | NY | 10591-3642 |
| KENNETH ASBRIDGE | 6500 CLARK RD | | | | BATH | MI | 48808-8718 |
| KENNETH ASHBY | 88 FOREST MEADOW DR | | | | POPLAR BLUFF | MO | 63901-2091 |
| KENNETH ASHCRAFT | 1625 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2605 |
| KENNETH ASHFORD | 14911 FLANDERS ST | | | | DETROIT | MI | 48205-4112 |
| KENNETH ASSELL | 12378 W DUNBAR RD | | | | DUNDEE | MI | 48131-9711 |
| KENNETH ATKINS | 4 AUGUSTA CIR | | | | GREENWOOD | IN | 46143-1935 |
| KENNETH AUSTIN | PO BOX 1865 | | | | LAURENS | SC | 29360-5047 |
| KENNETH AUSTIN | 9650 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9623 |
| KENNETH AUSTIN JR | 2502 LEITH ST | | | | FLINT | MI | 48506-2824 |
| KENNETH AYOLA | 3067 IVERSON ST | | | | PORT CHARLOTTE | FL | 33952-7104 |
| KENNETH B & DORENE D MARSHALL TRUST | 7678 OLD MILL DOREST DRIVE SW | | | | ROANOKE | VA | 24018 |
| KENNETH B BELT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| KENNETH B BRYANT | 2811 PARKMAN RD #72 | | | | WARREN | OH | 44485-1645 |
| KENNETH B BYRD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| KENNETH B FARWELL | 9181 CLYO RD | | | | DAYTON | OH | 45458 |
| KENNETH B GERTIS | 1856 BROADWAY | | | | GRAND ISLAND | NY | 14072 |
| KENNETH B HOWELL | 5531 PARVIEW | | | | CLARKSTON | MI | 48346 |
| KENNETH B KING | 9212 SAWGRASS DR | | | | MIAMISBURG | OH | 45342 |
| KENNETH B MCMAHAN JR | 133   IMPERIAL CT 1-F | | | | VANDALIA | OH | 45377-2036 |
| KENNETH B ODISTER | 740 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2516 |
| KENNETH B PATRICK | 272 JACLYN BLVD | | | | WHITE LAKE | MI | 48386-1997 |
| KENNETH B PERKINS | 5762  COUNTRY SUN | | | | SAN ANTONIO | TX | 78244-3282 |
| KENNETH B. BUSCH | | | | | | | |
| KENNETH B. STEWART | 3048 LAWSON DR 9 | | | | MARIETTA | GA | 30064 |
| KENNETH BABICZ | 2210 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3212 |
| KENNETH BABOR | 1802 LIVINGSTON ST | | | | LONGVIEW | TX | 75601-3724 |
| KENNETH BABYAK | 2751 S MAIN ST | | | | ROCKVILLE | IN | 47872-7414 |
| KENNETH BACHMAN | 2423 GREENDALE RD | | | | WILMINGTON | DE | 19810-3420 |
| KENNETH BACKHURST | 8373  KIPLING CT | | | | MOBILE | AL | 35595-4973 |
| KENNETH BACKUS | 2911 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1645 |
| KENNETH BACZKIEWICZ | 1854 W COUNTY FARM RD | | | | SHERIDAN | MI | 48884-9359 |
| KENNETH BADER | 6238 N OLD 92 | | | | EVANSVILLE | WI | 53536-9724 |
| KENNETH BAEHR | 8484 EAST AVE | | | | GASPORT | NY | 14067-9283 |
| KENNETH BAETJER | 5977 PRIVATE DR | | | | PARMA HEIGHTS | OH | 44130-2147 |
| KENNETH BAILEY | 4145 LAKEVILLE GROVELAND RD | | | | GENESEO | NY | 14454-9770 |
| KENNETH BAILEY | 1630 TULIP DR | | | | INDIANAPOLIS | IN | 46227-5034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH BAILEY | 1512 OVERLAND DR | | | | ROLLA | MO | 65401-6819 |
| KENNETH BAILEY | 16216 JUDSON DR | | | | CLEVELAND | OH | 44128-2160 |
| KENNETH BAILEY | 1586 HERON CIR | | | | CANTON | MI | 48187-3799 |
| KENNETH BAILEY | 3134 ROME AVE | | | | WARREN | MI | 48091-5539 |
| KENNETH BAILLIE | 7857 NEWBERRY RD | | | | DURAND | MI | 48429-9149 |
| KENNETH BAIN | 2190 V Z CO RD 2405 | | | | CANTON | TX | 75103 |
| KENNETH BAIRD | ACCT OF MICHAEL CRANE | 32330 W TWELVE MILE RD STE 4 | | | FARMINGTON HILLS | MI | 48334 |
| KENNETH BAIRD | 1628 WHEATLAND AVE | | | | KETTERING | OH | 45429-4833 |
| KENNETH BAKA | 1640 BOND ST | | | | BROCKWAY | PA | 15824-1757 |
| KENNETH BAKER | 1133 FOREST AVE | | | | BURTON | MI | 48509-1903 |
| KENNETH BAKER | 2023 BLACK WOLF DR | | | | CROSSVILLE | TN | 38572-6725 |
| KENNETH BAKER | 8485 S BYAM RD | | | | BANCROFT | MI | 48414-9713 |
| KENNETH BAKER | 1443 W JULIAH AVE | | | | FLINT | MI | 48505-1134 |
| KENNETH BAKER | 604 W GEORGE ST | | | | ARCANUM | OH | 45304-1012 |
| KENNETH BAKER | 4 DODSON DR | | | | ENIGMA | GA | 31749-6808 |
| KENNETH BAKER | 2801 SW 84TH ST | | | | OKLAHOMA CITY | OK | 73159-5604 |
| KENNETH BAKER | 5137 GERALDINE DR | | | | LANSING | MI | 48917-3310 |
| KENNETH BAKER | 36890 NORTH MIRABEL CLUB DRIVE | | | | SCOTTSDALE | AZ | 85262-4058 |
| KENNETH BAKER | 14276 COUNTRY CLUB RD | | | | GLEN ROCK | PA | 17327 |
| KENNETH BAKOS | 4274 VAN SLYKE | | | | FLINT | MI | 48507 |
| KENNETH BAKOWSKI | 19944 WEDGEWOOD DR | | | | GROSSE POINTE WOODS | MI | 48236-2423 |
| KENNETH BALCOM | PO BOX 9022 | C/O ADAM OPEL IPC: R2-05 | | | WARREN | MI | 48090-9022 |
| KENNETH BALDONI | 8256 WESTCHESTER LN | | | | CANTON | MI | 48187-1930 |
| KENNETH BALDWIN | 14759 HARRIS RD | | | | DEFIANCE | OH | 43512-8933 |
| KENNETH BALHORN | PO BOX 162 | | | | COMINS | MI | 48619-0162 |
| KENNETH BALL | 15780 CANNON RD | | | | ELKMONT | AL | 35620-7130 |
| KENNETH BALL | 9126 LAKE RD | | | | BARKER | NY | 14012 |
| KENNETH BALLENTINE | 6494 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458 |
| KENNETH BALLREICH JR | 8066 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415-8522 |
| KENNETH BANCROFT | 4300 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511-1016 |
| KENNETH BANCROFT | 14585 BOICHOT RD | | | | LANSING | MI | 48906-1095 |
| KENNETH BANDY | 256 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1825 |
| KENNETH BANFIELD | 6103 NEW RD | | | | YOUNGSTOWN | OH | 44515-4252 |
| KENNETH BANKS | 25153 DARIN ST | | | | TAYLOR | MI | 48180-4528 |
| KENNETH BARBER | 9120 BEARD RD | | | | LAINGSBURG | MI | 48848-9338 |
| KENNETH BARDEN | 122 S WOODWARD AVE | | | | OTISVILLE | MI | 48463 |
| KENNETH BARGET | 218 CARRIAGE SUMMITT WAY | | | | HENDERSONVILLE | NC | 28791-2819 |
| KENNETH BARHAM SR | PO BOX 44 | | | | BLUE MOUNTAIN | AR | 72826-0044 |
| KENNETH BARIKMO | E470 NORSKE RD | | | | IOLA | WI | 54945-9298 |
| KENNETH BARKER | 375 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2927 |
| KENNETH BARKER | 10 TAFEL CT | | | | FORT MYERS | FL | 33912-2078 |
| KENNETH BARLAGE | 996 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| KENNETH BARNES | 1355 SALEM RD | | | | MINERAL BLUFF | GA | 30559-2788 |
| KENNETH BARNETT | 2430 S I ST | | | | ELWOOD | IN | 46036-2564 |
| KENNETH BARNETT | 10673 MEDINAH DR | | | | INDIANAPOLIS | IN | 46234-3228 |
| KENNETH BARNETT | 236 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| KENNETH BARNHART | 4145 HAMMONDS MILL RD | | | | HEDGESVILLE | WV | 25427-4964 |
| KENNETH BARON | 14451 KERNER DR | | | | STERLING HTS | MI | 48313-2373 |
| KENNETH BARONE | 6126 W 55TH ST | REAR 2 | | | CHICAGO | IL | 60638 |
| KENNETH BARRETT JR | 1740 DISCOVERY DR | | | | WENTZVILLE | MO | 63385-4946 |
| KENNETH BARRETT SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH BARRIGAR | 5982 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH BARRINGER | 9256 CROCUS CT | | | | FORT MYERS | FL | 33967-5426 |
| KENNETH BARRINGTON | 814 LAKE RD | | | | WASKOM | TX | 75692-4050 |
| KENNETH BARROS | 95 MADISON ST | | | | CAMPBELL | OH | 44405-1837 |
| KENNETH BARRY | 42 MCKENZIE CT | | | | BUFFALO | NY | 14227-3237 |
| KENNETH BARRY | 1025 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| KENNETH BART | 8085 CRESTVIEW AVE | | | | JENISON | MI | 49428-9124 |
| KENNETH BARTH | 815 SAUTTER DR | | | | MANSFIELD | OH | 44904-1789 |
| KENNETH BARTHLOW | 59262 ANNAH DR | | | | NEW HUDSON | MI | 48165-9404 |
| KENNETH BARTLETT | 592 E TRAILS END | | | | HAUGHTON | LA | 71037-8711 |
| KENNETH BASS | 810 W MAIN ST | | | | WAVERLY | TN | 37185-1422 |
| KENNETH BATTLE | 4375 SATELLITE AVE | | | | TROTWOOD | OH | 45415-1822 |
| KENNETH BATTLE | 1936 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46202-1611 |
| KENNETH BAUER | 1302 SYCAMORE ST | | | | PLEASANT HILL | MO | 64080-1192 |
| KENNETH BAUERS | 6980 ROCKLANE RD | | | | GREENWOOD | IN | 46143-9739 |
| KENNETH BAUM SR | 719 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| KENNETH BEACH | 4121 400S - 800W | | | | LAPEL | IN | 46051 |
| KENNETH BEACHNAU | 8626 BONNEY BROOK CT | | | | FOLEY | AL | 36535-5055 |
| KENNETH BEACHNAU | 1528 N GENESEE DR | | | | LANSING | MI | 48915-1222 |
| KENNETH BEAM | 4224 TEAGUES SOUTH RD | | | | ARCANUM | OH | 45304-9713 |
| KENNETH BEAMER | PO BOX 2428 | | | | ELKTON | MD | 21922-2428 |
| KENNETH BEARD | 12034 HERRINGTON RD | | | | BYRON | MI | 48418-9545 |
| KENNETH BEARD | 5101 S 800 E | | | | SELMA | IN | 47383 |
| KENNETH BEARDEN | 4805 WASILLA WAY | | | | POWDER SPRINGS | GA | 30127-3136 |
| KENNETH BEARNTH | 3964 BERWYN DR | | | | SANTA MARIA | CA | 93455-3423 |
| KENNETH BEASLEY | 1939 PRAIRIE RD | | | | MONROE | LA | 71202-8172 |
| KENNETH BEATTY | 1011 MEL AVE | | | | LANSING | MI | 48911-3619 |
| KENNETH BEAUDIN | 609 FLAJOLE RD | | | | MIDLAND | MI | 48642-9611 |
| KENNETH BEAUMONT | 542 TWIN LAKES DR | | | | KIMBALL | MI | 48074-1335 |
| KENNETH BECK | 1726 NEBRASKA AVE | | | | FLINT | MI | 48506 |
| KENNETH BECK | 10924 ISAACS CT | | | | LEESBURG | FL | 34788-8538 |
| KENNETH BECKER | 2023 VOIGHT RD | | | | SAINT HELEN | MI | 48656-9426 |
| KENNETH BECKER | 310 WALNUT FOREST DR | | | | O FALLON | MO | 63366-4126 |
| KENNETH BECKMAN | 3439 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| KENNETH BECKNER | 4765 N 800 W | | | | ARLINGTON | IN | 46104-9468 |
| KENNETH BECKROW | 3600 LOBDELL RD | | | | CARO | MI | 48723-9552 |
| KENNETH BEDNASZ | 20 ROWLEY HOLW | | | | BUFFALO | NY | 14227-1628 |
| KENNETH BEDWELL | 2580 VERDE TER | | | | NORTH PORT | FL | 34286-6744 |
| KENNETH BEEDE | 616 THORNHILL PL | | | | FLUSHING | MI | 48433-2612 |
| KENNETH BEEMAN | 3771 ROCHESTER RD | | | | DRYDEN | MI | 48428-9721 |
| KENNETH BEES | 4130 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| KENNETH BEHLING | S70W15265 HONEYSUCKLE CIR | | | | MUSKEGO | WI | 53150-7942 |
| KENNETH BEHNKE | 8891 E VALLEY LN | | | | LENNON | MI | 48449-9674 |
| KENNETH BEHR | | | | | | | |
| KENNETH BELANGER | 7690 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 |
| KENNETH BELCHER | PO BOX 752296 | | | | DAYTON | OH | 45475-2296 |
| KENNETH BELCHER | 6381 JOSEPH PL | | | | DAYTON | OH | 45459-2504 |
| KENNETH BELL | 861 CHERYL ST | | | | SAGINAW | MI | 48609-4921 |
| KENNETH BELL | 6109 FALCON AVE | | | | LONG BEACH | CA | 90805-3650 |
| KENNETH BELLES | 3530 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3462 |
| KENNETH BELLINGER | 1301 HAROLD AVE | | | | MT PLEASANT | MI | 48858-1336 |
| KENNETH BELSKY | 215 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5535 |
| KENNETH BELT | HC 68 BOX 36 | | | | MUNDAY | WV | 26152-9614 |
| KENNETH BEMIS JR | 10074 N 600 W | | | | ELWOOD | IN | 46036-8921 |
| KENNETH BEMISDERFER | 692 MACHETTE DR | | | | ROCHESTER HILLS | MI | 48307-2473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH BENDER | 36441 SHERWOOD ST | | | | LIVONIA | MI | 48154-1936 |
| KENNETH BENIEN | T082 COUNTY ROAD 11 | | | | NAPOLEON | OH | 43545-7604 |
| KENNETH BENNETT | 9410 SE 175TH DELANCY LN | | | | THE VILLAGES | FL | 32162-3805 |
| KENNETH BENNETT | 37755 HAYES RD | | | | STERLING HTS | MI | 48313-5766 |
| KENNETH BENNETT | 705 PENNSYLVANIA AVE | | | | RAINELLE | WV | 25962-1523 |
| KENNETH BENNETT | 5404 SUDBURY LN | | | | OKLAHOMA CITY | OK | 73135-5438 |
| KENNETH BENNING | 9549 WOODSIDE CIR | | | | GRAND BLANC | MI | 48439-8079 |
| KENNETH BENSON | 12 HIALEAH DR | | | | SAINT PETERS | MO | 63376-1344 |
| KENNETH BENSON | 1355 MEADOWLARK LN SE APT 311 | | | | RIO RANCHO | NM | 87124-0947 |
| KENNETH BENTLEY | 542 N LUMBERJACK RD | | | | SUMNER | MI | 48889-9792 |
| KENNETH BENTOSKI | 3300 LOVELAND BLVD UNIT 1602 | | | | PORT CHARLOTTE | FL | 33980-8702 |
| KENNETH BEREAN | 7390 N CEDAR LAKE RD | | | | EDMORE | MI | 48829-9336 |
| KENNETH BERG | 113 GOLFVIEW DR | | | | BROOKLYN | MI | 49230-9731 |
| KENNETH BERG | 10598 EVERGREEN DR | | | | RANCHO CUCAMONGA | CA | 91701-6307 |
| KENNETH BERGMAN | 13531 SARASOTA | | | | REDFORD | MI | 48239-4510 |
| KENNETH BERGMAN | 319 N COCHISE DR | | | | INDEPENDENCE | MO | 64056-2032 |
| KENNETH BERILLA | 709 BROWNVILLE RD RD#1 | | | | ROME | OH | 44085 |
| KENNETH BERKEY | 3520 HULL RD | | | | HURON | OH | 44839-2120 |
| KENNETH BERNARD | 4880 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327-9582 |
| KENNETH BERNARD | 9450 OWENS RD | | | | OIL CITY | LA | 71061-9695 |
| KENNETH BERRY | 2498 S TERM ST | | | | BURTON | MI | 48519-1035 |
| KENNETH BERTON | PO BOX 171 | | | | HERSEY | MI | 49639-0171 |
| KENNETH BERTRAM | 620 E THOMPSON ST | | | | NORTH TONAWANDA | NY | 14120-4651 |
| KENNETH BERTRAM | 2629 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| KENNETH BERUBE | 7 KNOLLWOOD ST | | | | NORTON | MA | 02766-1908 |
| KENNETH BESAW | 1128 S MANNING HILL RD | | | | LACHINE | MI | 49753-9491 |
| KENNETH BESHEARS | 30 DOGWOOD LN | | | | STOCKBRIDGE | GA | 30281-2536 |
| KENNETH BESHEARS | 6773 HIGHWAY 212 | | | | COVINGTON | GA | 30016-4431 |
| KENNETH BESS | PO BOX 242 | | | | HORNELL | NY | 14843-0242 |
| KENNETH BEST | 2244 N JEROME RD | | | | ITHACA | MI | 48847-9732 |
| KENNETH BETTINGER | 231 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-3128 |
| KENNETH BETZ | 8392 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| KENNETH BEVERS | 3416 MEDINA AVE | | | | FORT WORTH | TX | 76133-1423 |
| KENNETH BIDELMAN | 2531 CHESTNUT ST | | | | GIRARD | OH | 44420-3106 |
| KENNETH BIEGANOWSKI | 61 CHAPEL COVE CIR | | | | FRANKLIN | NC | 28734-5525 |
| KENNETH BIELINSKI | 3630 BARRELL RD | | | | SPARTA | WI | 54656-6705 |
| KENNETH BIERMAN | 821 NORWICH DR | | | | SAINT CHARLES | MO | 63301-1514 |
| KENNETH BIGELOW | PO BOX 5 | | | | OTTER LAKE | MI | 48464-0005 |
| KENNETH BIGGS | 10277 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| KENNETH BIGGS | 10272 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| KENNETH BILBO | 574 ARTHUR AVE | | | | PONTIAC | MI | 48341-2505 |
| KENNETH BILLETT | 610 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2420 |
| KENNETH BILLINGS | 2895 S MERIDIAN RD | | | | OVID | MI | 48866-9491 |
| KENNETH BILOBRAN | 2929 QUAIL RUN DR | | | | TROY | MI | 48098-4126 |
| KENNETH BINKLEY | 2867 HOLT RD | | | | MASON | MI | 48854-9460 |
| KENNETH BIRCH | 9100 WALKER RD APT I10 | | | | SHREVEPORT | LA | 71118-2931 |
| KENNETH BIRD | 9404 E POTTER RD | | | | DAVISON | MI | 48423-8176 |
| KENNETH BIRON | 4781 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| KENNETH BISHOP | 8138 NORMAL DR | | | | SAINT LOUIS | MO | 63123-2143 |
| KENNETH BISHOP | 7696 BONETA RD | | | | WADSWORTH | OH | 44281-8404 |
| KENNETH BISSELL | PO BOX 186 | | | | GOWEN | MI | 49326-0186 |
| KENNETH BISSINGER | 26220 TAFT RD | | | | NOVI | MI | 48375-1028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH BITZER, JR | 2624 SOUTH MICHIGAN AVE | | | | JOPLIN | MO | 64804 |
| KENNETH BLACK | 3612 WATSON RD | | | | INDIANAPOLIS | IN | 46205-3548 |
| KENNETH BLACKBURN JR | 6238 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9454 |
| KENNETH BLACKMON | 108 N WILLOW ST | | | | MANSFIELD | TX | 76063-1832 |
| KENNETH BLACKMORE | PO BOX 1552 | | | | WASKOM | TX | 75692-1552 |
| KENNETH BLADECKI | 10146 CLEGHORN DR | | | | SAN ANTONIO | FL | 33576-4614 |
| KENNETH BLAIR | HC 35 BOX 68E | | | | DANESE | WV | 25831-9008 |
| KENNETH BLAKE | 182 ANGIE RD | | | | RALEIGH | NC | 27603-7337 |
| KENNETH BLAKE | 98 HARVARD AVE | | | | MANSFIELD | OH | 44906-2868 |
| KENNETH BLAKE JR | 47660 BELL SCHOOL RD | | | | E LIVERPOOL | OH | 43920-9798 |
| KENNETH BLANCHARD | 34 CARLTON AVE | | | | JERSEY CITY | NJ | 07307-3808 |
| KENNETH BLANKENHEIMER | 47 LAMPED LOOP | | | | STATEN ISLAND | NY | 10314 |
| KENNETH BLANKENSHIP | 2806 ASHVILLE DR SW | | | | DECATUR | AL | 35603-2904 |
| KENNETH BLANZY | 16153 ANSTELL CT | | | | CLINTON TWP | MI | 48038-2714 |
| KENNETH BLATT | 7520 BROOKS RD | | | | BROWN CITY | MI | 48416-9028 |
| KENNETH BLAZINA | 4193 SHERMAN RD | | | | KENT | OH | 44240-6851 |
| KENNETH BLESSING JR | 4958 WOODBINE AVE | | | | DAYTON | OH | 45432-3245 |
| KENNETH BLEVINS | 22121 BROOKFIELD CT | | | | SOUTH LYON | MI | 48178-2537 |
| KENNETH BLUE | 3196 S BELSAY RD | | | | BURTON | MI | 48519-1620 |
| KENNETH BLUMER | 305 S MECHANIC ST | | | | ALBANY | WI | 53502-9527 |
| KENNETH BLUTHARDT | 11807 15THMILE ROAD NO1A | | | | STERLING HEIGHTS | MI | 48312 |
| KENNETH BLYTHE | PO BOX 527 | | | | ATHENS | AL | 35612-0527 |
| KENNETH BOARMAN | 1311 HIGHPOINT ST | | | | KENT | OH | 44240-6574 |
| KENNETH BOATMAN | 1868 DEVON DR | | | | SPRING HILL | TN | 37174-9250 |
| KENNETH BOAZ | 826 E 9TH ST | | | | FLINT | MI | 48503-2782 |
| KENNETH BOBBY | 33495 HUNTER AVE | | | | WESTLAND | MI | 48185-2845 |
| KENNETH BOCHMANN | 2637 THORNTON RD | | | | SINCLAIRVILLE | NY | 14782-9624 |
| KENNETH BODINE | 6279 ROBINHOOD LN | | | | ASHTABULA | OH | 44004-4715 |
| KENNETH BODNAR | 5508 BAINES DR | | | | SAGINAW | MI | 48638-5734 |
| KENNETH BODNAR | 4550 SHEFFIELD DR | | | | YOUNGSTOWN | OH | 44515-5352 |
| KENNETH BOEKELOO | 1626 SANCTUARY CIR | | | | HOWELL | MI | 48855-6446 |
| KENNETH BOGGESS | 1506 E 8TH AVE | | | | MESA | AZ | 85204-3505 |
| KENNETH BOHNER | 1133 N LAKE PLEASANT RD | | | | HILLSDALE | MI | 49242-9740 |
| KENNETH BOHNER | 123 S 1ST ST | | | | OAKWOOD | OH | 45873-9691 |
| KENNETH BOISSEAU | 1981 CARTER RD | | | | ROCHESTER HLS | MI | 48306-4503 |
| KENNETH BOLES | 168 CLEARVIEW LN | | | | COOKEVILLE | TN | 38501-8100 |
| KENNETH BOLES | PO BOX 45 | | | | GREENTOWN | IN | 46936-0045 |
| KENNETH BOMKAMP | 4419 ROCKINGHAM DR | | | | JANESVILLE | WI | 53546-3315 |
| KENNETH BOND | 4508 GREYMONT DR | | | | LOUISVILLE | KY | 40229-3595 |
| KENNETH BOND | 3817 NUGGET CREEK CT | | | | SAGINAW | MI | 48603-1287 |
| KENNETH BONDIE | 33666 PIERCE ST | | | | GARDEN CITY | MI | 48135-1179 |
| KENNETH BONELLO | 320 ORCHARD VIEW DR | | | | ROYAL OAK | MI | 48073-3364 |
| KENNETH BONNER | PO BOX 60 | | | | STRATFORD | OK | 74872-0060 |
| KENNETH BOOKER | 35446 ELMWOOD COURT | | | | CLINTON TWP | MI | 48035-2166 |
| KENNETH BOONE | 2217 PURPLE MARTIN DR | | | | ROCK HILL | SC | 29732-7711 |
| KENNETH BOORE | 34080 FAIRFAX DR | | | | LIVONIA | MI | 48152-1252 |
| KENNETH BOOTH | 4233 THOMPSON DR | | | | DAYTON | OH | 45416-2220 |
| KENNETH BOOTHE | 1643 TAFT DR | | | | BRUNSWICK | OH | 44212-3707 |
| KENNETH BORGEN | 3716 WEIR RD | | | | LAPEER | MI | 48446-8667 |
| KENNETH BOROFF | PO BOX 4204 | | | | FRISCO | CO | 80443-4204 |
| KENNETH BOROUGHF | 8425 E OLIVE RD | | | | WHEELER | MI | 48662-9788 |
| KENNETH BORST | 8021 WASHBURN RD | | | | GOODRICH | MI | 48438-9600 |
| KENNETH BOSTIC | 5544 HARKINS RD | | | | PIKESVILLE | KY | 41501 |
| KENNETH BOSWELL | 3025 E 1700 N | | | | SUMMITVILLE | IN | 46070-9175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH BOTTOMLEY | 66351 GRATIOT AVE | | | | LENOX | MI | 48050-2014 |
| KENNETH BOWEN | 214 STATE ST | | | | BAY CITY | MI | 48706-4861 |
| KENNETH BOWERS | 5932 ROLLAWAY DR NE | | | | COMSTOCK PARK | MI | 49321-9544 |
| KENNETH BOWERS | PO BOX 28 | | | | SIDNAW | MI | 49961-0028 |
| KENNETH BOWLBY | 55575 ANGEVINE RD | | | | MENDON | MI | 49072-9742 |
| KENNETH BOWLES | PO BOX 326 | | | | SCARBRO | WV | 25917-0326 |
| KENNETH BOWLING | PO BOX 86 | | | | CHAVIES | KY | 41727-0086 |
| KENNETH BOWSER | 6907 TROY ST | | | | TAYLOR | MI | 48180-1631 |
| KENNETH BOWSER | 1378 RED TAIL HAWK DR | | | | BOARDMAN | OH | 44512-8032 |
| KENNETH BOWSHER | 32141 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1201 |
| KENNETH BOX | 426 HCR 1450 N | | | | COVINGTON | TX | 76636-4529 |
| KENNETH BOYD | 11420 TERRACE RD | | | | HOLLY | MI | 48442-8620 |
| KENNETH BOYD | 9408 DEMUNDA AVE | | | | NIAGARA FALLS | NY | 14304-2642 |
| KENNETH BOYD | 5302 HAVERFIELD RD | | | | DAYTON | OH | 45432-3533 |
| KENNETH BOYD | 1232 AUGUSTA HILLS ST | | | | MESQUITE | NV | 89027-6757 |
| KENNETH BOYLEN | 1747 NW 19TH TER | | | | CAPE CORAL | FL | 33993-4915 |
| KENNETH BOYLES | 10031 NORMAN RD | | | | BROWNSBURG | IN | 46112-8548 |
| KENNETH BOYTER | 206 3RD ST | | | | LOGANSPORT | LA | 71049-3043 |
| KENNETH BRACKETT | 7376 NORMANDY LN | | | | CENTERVILLE | OH | 45459-4138 |
| KENNETH BRADBURN | 4405 BRUNSWICK AVE | | | | FLINT | MI | 48507-2531 |
| KENNETH BRADFIELD | 4408 EDMONDS RD | | | | BATTLE CREEK | MI | 49017-8060 |
| KENNETH BRADFORD | 955 OLD US 50 E | | | | BEDFORD | IN | 47421 |
| KENNETH BRADFORD | 3325 PETE SHAW RD | | | | MARIETTA | GA | 30066-2354 |
| KENNETH BRADFORD | 75 TOWNLEY LN | | | | OXFORD | GA | 30054-3839 |
| KENNETH BRADLEY | 4240 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9352 |
| KENNETH BRAGG | 1419 PASSAIC AVE | | | | LINDEN | NJ | 07036-1811 |
| KENNETH BRAGG | 3820 LEIX RD | | | | MAYVILLE | MI | 48744-9751 |
| KENNETH BRAGIEL | 2220 FRASER RD | | | | KAWKAWLIN | MI | 48631-9167 |
| KENNETH BRAMLETT | 3200 PATRICIA DR | | | | MELVINDALE | MI | 48122-1215 |
| KENNETH BRANCART | 49581 GREENWICH CIR | | | | CANTON | MI | 48488-8506 |
| KENNETH BRANCH SR | 326 SENECA ST | | | | WILSON | NY | 14172-9668 |
| KENNETH BRANCHEAU | 784 STEINER RD | | | | MONROE | MI | 48162-9413 |
| KENNETH BRANDELL | 7688 SCOTT RD | | | | OLIVET | MI | 49076-9637 |
| KENNETH BRANDON | 4427 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-3365 |
| KENNETH BRANDT | 8640 36TH AVE | | | | JENISON | MI | 49428-9533 |
| KENNETH BRANDT | 6135 FORT RD | | | | BIRCH RUN | MI | 48415-9085 |
| KENNETH BRANDT | 1205 N MARTIN RD | | | | JANESVILLE | WI | 53545-1952 |
| KENNETH BRANDT | 1103 2ND AVE | | | | LAKE ODESSA | MI | 48849-1152 |
| KENNETH BRANN | 2025 MEADOW VUE DR | | | | SAINT CHARLES | MO | 63301-6336 |
| KENNETH BRANNON | 3138 SW 64TH ST | | | | OKLAHOMA CITY | OK | 73159-2206 |
| KENNETH BRANSFORD | 2471 FAIR LN | | | | BURTON | MI | 48509-1309 |
| KENNETH BRECHT | 1730 ROAD 19 | | | | CONTINENTAL | OH | 45831-9734 |
| KENNETH BREECE | 22020 HAMPTON CT | | | | WOODHAVEN | MI | 48183-3736 |
| KENNETH BREECE | 5346 HARTLAND RD | | | | FENTON | MI | 48430-9536 |
| KENNETH BREHM | 4840 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-8923 |
| KENNETH BREMER | 84 GINA MDWS | | | | EAST AMHERST | NY | 14051-1852 |
| KENNETH BREWER | 5402 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| KENNETH BREWER | PO BOX 171 | | | | BAINBRIDGE | OH | 45612-0171 |
| KENNETH BREWER | 18 CHAMBERS AVE | | | | WALTON | KY | 41094-1014 |
| KENNETH BREWER | 401 W GRANITE ST APT 3 | | | | BUTTE | MT | 59701-9185 |
| KENNETH BREWER | 26171 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1415 |
| KENNETH BRIDGES | 2149 HOLLANDALE CIR | | | | COLUMBIA | TN | 38401-5692 |
| KENNETH BRIGGS | 2118 LAKE RD | | | | NATIONAL CITY | MI | 48748-9434 |
| KENNETH BRIGHT | 2881 ALAMO ST | | | | SIMI VALLEY | CA | 93065-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH BRIGHTWELL | 2282 VIRGINIA DR | | | | XENIA | OH | 45385-4655 |
| KENNETH BRILL | 7084 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| KENNETH BRINCH | 16224 PINE LAKE FOREST DR | | | | LINDEN | MI | 48451-9092 |
| KENNETH BRINKER | 85 MITCHELL DR | | | | TONAWANDA | NY | 14150-5141 |
| KENNETH BRISBON | 1125 WOODBRIAR CT | | | | OXFORD | MI | 48371-6087 |
| KENNETH BRISCOE | 4125 FOREST EDGE DR | | | | COMMERCE TWP | MI | 48382-1095 |
| KENNETH BRISKER | 202 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3639 |
| KENNETH BRITT | 52 JEANS CT | | | | WHITELAND | IN | 46184-9674 |
| KENNETH BRITT | 1170 ELLIOTT AVE | | | | MADISON HTS | MI | 48071-2631 |
| KENNETH BRITTON | 1555 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4123 |
| KENNETH BROADBENT | 7353 ARCOLA ST | | | | WESTLAND | MI | 48185-2666 |
| KENNETH BROADWATER | 579 LAURA LN | | | | ORTONVILLE | MI | 48462-8517 |
| KENNETH BROBST | 9980 S 700 W | | | | FAIRMOUNT | IN | 46928-9762 |
| KENNETH BROCK | 8344 RIDGE RD | | | | GOODRICH | MI | 48438-9482 |
| KENNETH BROCKERT | 329 SHRUB LN S | | | | N FORT MYERS | FL | 33917-7419 |
| KENNETH BRONSON | 303 JEFFERSON ST | | | | MANCELONA | MI | 49659-9322 |
| KENNETH BRONSON | PO BOX 680913 | | | | FRANKLIN | TN | 37068-0913 |
| KENNETH BROOKING | 1519 17TH ST | | | | BEDFORD | IN | 47421-4103 |
| KENNETH BROOKS | 14593 CROFTON DR | | | | SHELBY TWP | MI | 48315-4416 |
| KENNETH BROOKS | 9507 LYDELL DR | | | | SAINT LOUIS | MO | 63123-5420 |
| KENNETH BROOKS | PO BOX 424 | | | | LINCOLN PARK | MI | 48146-0424 |
| KENNETH BROOME | 1006 COOK RD | | | | BARTON | VT | 05822-9346 |
| KENNETH BROTHERS | 3489 HARLAN CARROLL ROAD | | | | WAYNESVILLE | OH | 45068-9414 |
| KENNETH BROTZ | 53081 REBECCA DR | | | | MACOMB | MI | 48042-5735 |
| KENNETH BROWN | PO BOX 711 | | | | CONVERSE | IN | 45919-0711 |
| KENNETH BROWN | PO BOX 76 | | | | BANNISTER | MI | 48807-0076 |
| KENNETH BROWN | 30618 AUSTIN DR | | | | WARREN | MI | 48092-1889 |
| KENNETH BROWN | 17 SPINDRIFT CT APT 1 | | | | WILLIAMSVILLE | NY | 14221-7873 |
| KENNETH BROWN | 28326 HEATHER WAY 168 | | | | ROMULUS | MI | 48174 |
| KENNETH BROWN | 1319 HEATHERWOODE RD | | | | FLINT | MI | 48532-2338 |
| KENNETH BROWN | PO BOX 125 | | | | BROWN CITY | MI | 48416-0125 |
| KENNETH BROWN | 1444 ELM RD NE | | | | WARREN | OH | 44483-4019 |
| KENNETH BROWN | 138 ALLEGANY RD | | | | STEVENSVILLE | MD | 21666-3642 |
| KENNETH BROWN | 1391 N CHURCH ST | | | | NEW CASTLE | IN | 47362-9172 |
| KENNETH BROWN | 3340 UPTON RD | | | | UPTON | KY | 42784-9719 |
| KENNETH BROWN | 745 NW SOUTH SHORE RD | | | | LAKE WAUKOMIS | MO | 64151-1437 |
| KENNETH BROWN | 2152 BAMBRIDGE DR | | | | MIAMISBURG | OH | 45342-6722 |
| KENNETH BROWN | 8879 KIESTER RD | | | | GERMANTOWN | OH | 45327-9611 |
| KENNETH BROWN | 9520 S 900 W | | | | DALEVILLE | IN | 47334 |
| KENNETH BROWN | 10181 MOCKINGBIRD LN | | | | MIAMISBURG | OH | 45342-4718 |
| KENNETH BROWN | 2653 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5855 |
| KENNETH BROWN | 4225 ALEX AVE | | | | CUMMING | GA | 30040-3809 |
| KENNETH BROWN | 1427 OWEN STREET | | | | SAGINAW | MI | 48601-2645 |
| KENNETH BROWN | 13535 GRAND KAL RD SW | | | | FIFE LAKE | MI | 49633-9341 |
| KENNETH BROWN JR | 6378 DELLWOOD DR | | | | WATERFORD | MI | 48329-3128 |
| KENNETH BROWNE | 778 N WARNER RD | | | | SUMNER | MI | 48889-9734 |
| KENNETH BROWNING | 1803 NOBLE ST | | | | ANDERSON | IN | 46016-2048 |
| KENNETH BROWNING | W 9047 | | | | NAUBINWAY | MI | 49762 |
| KENNETH BRUCE | 3320 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-2326 |
| KENNETH BRUCE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH BRUINING | 5825 ANDORRA #1 | | | | WILLIAMSBURG | MI | 49690 |
| KENNETH BRUMMITT | 1056 N GALE RD | | | | DAVISON | MI | 48423-2505 |
| KENNETH BRUNER | 7897 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9633 |
| KENNETH BRYA | 1135 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH BRYAN | 719 HUNTINGTON RD | | | | GRAND BLANC | MI | 48439-1223 |
| KENNETH BRYAN HALL | 1724 DUTCHESS AVE | | | | DAYTON | OH | 45420 |
| KENNETH BRYANT | 2811 PARKMAN RD NW APT 72 | | | | WARREN | OH | 44485-1645 |
| KENNETH BRYANT | 83 SANDRA ST | | | | CLOVERDALE | IN | 46120-9624 |
| KENNETH BRYANT | 8844 KENSINGTON DR | | | | SHREVEPORT | LA | 71118-2027 |
| KENNETH BRYSON | 2457 WORTHAM DR | | | | ROCHESTER HILLS | MI | 48307-4674 |
| KENNETH BUBER | 17560 BIRCH ST | | | | BROWNSTOWN | MI | 48174-9576 |
| KENNETH BUCHANAN | 171 NORTHWOODS RD | | | | SHARPSBURG | GA | 30277-1643 |
| KENNETH BUCHENBERG | Q891 COUNTY ROAD 16 | | | | NAPOLEON | OH | 43545-7202 |
| KENNETH BUCHHEIT | 10540 WALNUT LN | | | | FORISTELL | MO | 63348-2553 |
| KENNETH BUCHLER | 2426 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| KENNETH BUCHMAN | 28371 GRAHAM DR | | | | CHESTERFIELD | MI | 48047-4845 |
| KENNETH BUCK | 17705 W 84TH ST | | | | LENEXA | KS | 66219-8065 |
| KENNETH BUCK | 5820 LABRADOR LN | | | | ANTIOCH | TN | 37013-5106 |
| KENNETH BUCKEY | 246 N KNIGHT RD | | | | BAY CITY | MI | 48708-9146 |
| KENNETH BUCKLEW | 2905 STAFFORD ST | | | | BALTIMORE | MD | 21223-2732 |
| KENNETH BUCKNER | 26 N ELM AVE | | | | COOKEVILLE | TN | 38501-3562 |
| KENNETH BUCKNER | 295 N KELLOGG RD | | | | HOWELL | MI | 48843-8028 |
| KENNETH BUECHE | 3360 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| KENNETH BUECHE | 5062 STRAWBERRY PINES AVE NW 82 | | | | COMSTOCK PARK | MI | 49321 |
| KENNETH BUELL | 11677 JERICHO RD | | | | SHERWOOD | OH | 43556-9711 |
| KENNETH BUFF | 1514 BOONE DR | | | | SAINT CHARLES | MO | 63303-3931 |
| KENNETH BUGBEE | 1455 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| KENNETH BUGENSKI | 47559 KELSTON DR | | | | MACOMB | MI | 48044-3066 |
| KENNETH BUJALSKI | 8526 TREAT HWY | | | | JASPER | MI | 49248-9750 |
| KENNETH BULL | 12316 SIKORSKI RD | | | | WILLIS | MI | 48191-9726 |
| KENNETH BULLOCK | PO BOX 142 | | | | LAKEVILLE | MI | 48366-0142 |
| KENNETH BUNCH | 1402 ALLEY LN | | | | OLIVER SPRINGS | TN | 37840-2225 |
| KENNETH BUNDY | 5873 JACKMAN RD | | | | TOLEDO | OH | 43613-1705 |
| KENNETH BUNGE | 1642 GATESVILLE RD | | | | NASHVILLE | IN | 47448-7928 |
| KENNETH BUNTING | 2453 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8957 |
| KENNETH BURCH | 1911 TUSCOLA ST | | | | FLINT | MI | 48503-2125 |
| KENNETH BURG | 8668 COUNTRY CLUB DR | | | | PINCKNEY | MI | 48169-9167 |
| KENNETH BURGER | 811 JENNE ST | | | | GRAND LEDGE | MI | 48837-1802 |
| KENNETH BURGESS | 15706 LINCOLN RD | | | | CHESANING | MI | 48616-9773 |
| KENNETH BURGESS | 126 JUSTINE DR | | | | SEBASTIAN | FL | 32958-6941 |
| KENNETH BURGESS | 11820 LAKERIDGE DR | | | | WAYLAND | MI | 49348-8845 |
| KENNETH BURK | 4251 COVENTRY GREEN CIR | | | | WILLIAMSVILLE | NY | 14221-7238 |
| KENNETH BURK | 25009 RAYBURN DR | | | | WARREN | MI | 48089-1265 |
| KENNETH BURKE | 5800 S ARROW RD | | | | YORKTOWN | IN | 47396-9719 |
| KENNETH BURKE | 1425 SEIFERT DR | | | | POPLAR BLUFF | MO | 63901-2551 |
| KENNETH BURKS | 100 BUTTERNUT DR | | | | STEPHENS CITY | VA | 22655-2109 |
| KENNETH BURLESON | 6543 PERIWINKLE LN | | | | EAST LANSING | MI | 48823-9640 |
| KENNETH BURLEW | MARY ANNE BURLEW JTWROS | 207 ENFIELD MAIN RD | | | ITHACA | NY | 14850-9279 |
| KENNETH BURLOCK | 130 BROOKSIDE DR | | | | BRISTOL | CT | 06010-4524 |
| KENNETH BURNETT | 3097 WYNDAM DR | | | | FLUSHING | MI | 48433-3700 |
| KENNETH BURNETT | 6155 N BRUMMETT RD | | | | QUINCY | IN | 47456-9449 |
| KENNETH BURNETT | 1969 S GROVE ST | | | | YPSILANTI | MI | 48198-6648 |
| KENNETH BURNETTE | 3324 SPENCER RD SE | | | | KALKASKA | MI | 49646-9665 |
| KENNETH BURNFIELD | 5530 MAHONING AVE NW | | | | WARREN | OH | 44483-1136 |
| KENNETH BURNHAM | 7700 W. 70TH LOT 29 | | | | SHREVEPORT | LA | 71129 |
| KENNETH BURNHAM | 1040 S LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-3644 |
| KENNETH BURNS | 3501 WILLOWTREE LN | | | | CLAYTON | NC | 27520-9348 |
| KENNETH BURNS | PO BOX 326 | | | | DIMONDALE | MI | 48821-0326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH BURROWS | 136 BELL RD | | | | HUNTSVILLE | AL | 35811-9078 |
| KENNETH BURT | 16012 SILVERCREST DR | | | | FENTON | MI | 48430-9153 |
| KENNETH BURT JR | 2095 PRIMROSE LN | | | | FENTON | MI | 48430-8524 |
| KENNETH BURTON | 15445 LAKE SHORE BLVD #24 | | | | CLEVELAND | OH | 44110 |
| KENNETH BURTON | 2465 REGAL DR | | | | UNION CITY | CA | 94587-1918 |
| KENNETH BUSH | 18081 FOX GLEN DR | | | | RIVERVIEW | MI | 48193-8130 |
| KENNETH BUSH | 171 MILL ST | | | | ORTONVILLE | MI | 48462-8606 |
| KENNETH BUSHART | 13679 WINDMOOR DR | | | | SOUTH LYON | MI | 48178-8146 |
| KENNETH BUSLEPP | 3391 OAK KNOLL DR | | | | BRIGHTON | MI | 48114-8909 |
| KENNETH BUSZEK | 4300 N 33 RD # 1 | | | | MANTON | MI | 49663 |
| KENNETH BUTCHER | 23602 W COUNTY LINE RD | | | | BATTLE CREEK | MI | 49017-8275 |
| KENNETH BUTKOWSKI | 3335 JOSHUA LN | | | | NORTH TONAWANDA | NY | 14120-1281 |
| KENNETH BUTLER | 7924 S LUTHER RD | | | | NEWALLA | OK | 74857-8845 |
| KENNETH BUTLER | 6527 VALLEY RIDGE DR | | | | FORT WORTH | TX | 76140-9515 |
| KENNETH BUTTON | 14683 HOLLEY RD | | | | ALBION | NY | 14411-9572 |
| KENNETH BYER | 5764 MAJESTIC OAKS DR | | | | COMMERCE TWP | MI | 48382-5116 |
| KENNETH BYERS | 1026 LANCASHIRE LN | | | | PENDLETON | IN | 46064-9127 |
| KENNETH BYERS | 3467 HAMMONDS MILL RD | | | | HEDGESVILLE | WV | 25427-5084 |
| KENNETH BYRD | 568 N GUTHRIE AVE | | | | TULSA | OK | 74103-1017 |
| KENNETH BYRD | 183 OLD 122 RD | | | | LEBANON | OH | 45036-2440 |
| KENNETH BYRON | 15861 BURT RD | | | | CHESANING | MI | 48616-9585 |
| KENNETH BYRON | 7250 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| KENNETH BYRUM | 6019 IVANHOE ST | | | | INDIANAPOLIS | IN | 46219-7319 |
| KENNETH C ASHBY | 88 FOREST MEADOW DR | | | | POPLAR BLUFF | MO | 63901-2091 |
| KENNETH C AYERS II | PO BOX 320082 | | | | FLINT | MI | 48532-0002 |
| KENNETH C BUNDY | 5873 JACKMAN RD | | | | TOLEDO | OH | 43613-1705 |
| KENNETH C BURKHOLDER | 318 S RAILROAD ST | | | | MYERSTOWN | PA | 17067 |
| KENNETH C BUTLER II ACCT OF | C HAMNER | 24525 HARPER AVE STE 2 | | | SAINT CLAIR SHORES | MI | 48080-1286 |
| KENNETH C CLONTZ | 6524 WENTWORTH RD | | | | OSCODA | MI | 48750-9221 |
| KENNETH C CREMEENS | 6027 CHAMBERSBURG RD | | | | DAYTON | OH | 45424 |
| KENNETH C EMERY | 215 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067 |
| KENNETH C FIKE | PO BOX 193 | | | | NORTH JACKSON | OH | 44451-0193 |
| KENNETH C FLAYLER | 225 DEER TRAIL DR | | | | SPRINGBORO | OH | 45066 |
| KENNETH C GARRETT | PO BOX 306 | | | | WAYNESVILLE | OH | 45068-0306 |
| KENNETH C HART | 342 PENN RD | | | | MIO | MI | 48647-9774 |
| KENNETH C HOOGEBOOM | 5181 PLAINFIELD AVE NE STE A | | | | GRAND RAPIDS | MI | 49525-1086 |
| KENNETH C HUGHES | 158 SHANNON DR SE | | | | DECATUR | AL | 35603 |
| KENNETH C JACKSON | 86 OAK CREEK LN | | | | PONTIAC | MI | 48340-2224 |
| KENNETH C JOHNSON | 56632 LONG ISLAND DR | | | | SHELBY TOWNSHIP | MI | 48316-5726 |
| KENNETH C JONES | PO BOX 3532 | | | | FLINT | MI | 48502-0532 |
| KENNETH C JONES | 1632  HYFIELD DR | | | | KETTERING | OH | 45429-5014 |
| KENNETH C KERN AND JANET M KERN JT WROS | 51 BLOOMER RD | | | | BREWSTER | NY | 10509 |
| KENNETH C LEWIS | 3596 OAKVIEW DR | | | | GIRARD | OH | 44420 |
| KENNETH C LUNEKE, JR. | 12131 OXFORD RD. | | | | GERMANTOWN | OH | 45327 |
| KENNETH C MAWHINNEY | 3606 DALE AVE | | | | FLINT | MI | 48506-4734 |
| KENNETH C MOUNT | 312 MAPLE ST | | | | LAKEHURST | NJ | 08733-2605 |
| KENNETH C PAINI | 7114 WITMER RD | | | | NORTH TONAWANDA | NY | 14120-1016 |
| KENNETH C PINGLETON | 11927  OTERO COURT APT 193 | | | | SEMINOLE | FL | 33772-8031 |
| KENNETH C ROBINSON | PO BOX 10673 | | | | JACKSON | MS | 39289 |
| KENNETH C RULE | 2701 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH C SIZEMORE | 1125 BISHOP DRIVE | APT C | | | WEST CARROLLTON | OH | 45449 |
| KENNETH C SPENCER | 3276  OAKLAWN S.E. | | | | WARREN | OH | 44484-3421 |
| KENNETH C STUBBS | 434 VANIMAN AVE | | | | TROTWOOD | OH | 45426 |
| KENNETH C SUSONG | 110 SPENCER ST | | | | GREENEVILLE | TN | 37745-3822 |
| KENNETH C THOMPSON | 745 WEST AVE | | | | ROCHESTER | NY | 14611-2412 |
| KENNETH C VINCENT | 7630 PINE ST | | | | HALE | MI | 48739-8993 |
| KENNETH C WALTERS | RR 1 BOX 83 BUTTER ST | | | | GERMANTOWN | OH | 45327-9801 |
| KENNETH C WOLFMEYER | W5625 SPRINGWATER DR. | | | | WILD ROSE | WI | 54984-9041 |
| KENNETH C WOMBOLD | 4489  PHARES ST | | | | GREENVILLE | OH | 45331-9320 |
| KENNETH CABLE | RR 1 BOX 210 | | | | CORSICA | PA | 15829-9330 |
| KENNETH CAFFEY | 1408 SHEPHERD LN | | | | DALLAS | TX | 75258-2928 |
| KENNETH CAGLE | 3901 10TH AVE SW | | | | HUNTSVILLE | AL | 35805-3905 |
| KENNETH CAHILL | 8133 EATON DR | | | | NORTHVILLE | MI | 48167-8609 |
| KENNETH CAIN | 13169 STRAWBERRY HL | | | | WRIGHT CITY | MO | 63390-5775 |
| KENNETH CALDWELL | 3860 MCDIVITT DR | | | | WEST BLOOMFIELD | MI | 48323-1628 |
| KENNETH CALDWELL | 2455 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2533 |
| KENNETH CALDWELL | 1407 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| KENNETH CALDWELL | 5076 BLUE HERON RD | | | | SOLSBERRY | IN | 47459-9770 |
| KENNETH CALLAHAN | 1607 CANTERBURY ST | | | | NORMAN | OK | 73069-7497 |
| KENNETH CALLARD | 2514 WOODROW AVE | | | | FLINT | MI | 48506-3469 |
| KENNETH CALLAWAY | 414 WYNNEWOOD DR | | | | SHREVEPORT | LA | 71106-6912 |
| KENNETH CALLHAM | 200 VILLAGE DR APT 408 | | | | DOWNERS GROVE | IL | 60516-3052 |
| KENNETH CAMERON | 16555 WESTMORELAND RD | | | | DETROIT | MI | 48219-4026 |
| KENNETH CAMERON | 1564 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9390 |
| KENNETH CAMPAU | 14945 MALCOLM ST | | | | SOUTHGATE | MI | 48195-2368 |
| KENNETH CAMPBELL | 2231 ALLEN RD | | | | ORTONVILLE | MI | 48462-9300 |
| KENNETH CAMPBELL | 1161 FOXWOOD LN | | | | ESSEX | MD | 21221-5934 |
| KENNETH CAMPBELL | 314 MONTAGUE AVE | | | | CARO | MI | 48723-1920 |
| KENNETH CAMPBELL | 410 GREENFIELD ST | | | | EDMORE | MI | 48829-8384 |
| KENNETH CAMPBELL | 7111 OLD BASS RD | | | | EUGENE | MO | 65032-2034 |
| KENNETH CAMPBELL | 1024 STEVEN ST | | | | BURLESON | TX | 76028-6400 |
| KENNETH CANAVAN | 3766 ROLLING HILLS RD | | | | ORION | MI | 48359-1491 |
| KENNETH CANTERBURY | 3616 HULL RD | | | | HURON | OH | 44839-2122 |
| KENNETH CANTRELL | 13035 FREEMANVILLE RD | | | | ALPHARETTA | GA | 30004-3750 |
| KENNETH CANTRELL | 14727 POWER DAM RD | | | | DEFIANCE | OH | 43512-6807 |
| KENNETH CANUP | 2309 PENNSYLVANIA AVE | | | | KANNAPOLIS | NC | 28083-6729 |
| KENNETH CARD | 794 ALPEANA ST | | | | AUBURN HILLS | MI | 48326-1122 |
| KENNETH CARDER | 270 SCOVILLE DR | | | | VIENNA | OH | 44473-9541 |
| KENNETH CAREY | 2929 THORNAPPLE RIVER DR SE | | | | GRAND RAPIDS | MI | 49546-7134 |
| KENNETH CARHEE | 1680 COTTONBELT RD | | | | MANSFIELD | LA | 71052-6539 |
| KENNETH CARIE | 5460 BRUNSWICK BLVD | | | | WATERFORD | MI | 48327-2505 |
| KENNETH CARL | 601 STARKEY RD LOT 261 | | | | LARGO | FL | 33771-2865 |
| KENNETH CARLETON | 5115 MARSHALL RD | | | | OLIVET | MI | 49076-9689 |
| KENNETH CARLETON | 16820 GARFIELD | | | | OLIVET | MI | 49076-9511 |
| KENNETH CARLISLE | 28500 N SIX POINTS RD | | | | ATLANTA | IN | 46031-9411 |
| KENNETH CARLSON | 526 BROAD ST | | | | TONAWANDA | NY | 14150-1830 |
| KENNETH CARLSON | 13820 BRYCE RD | | | | MUSSEY | MI | 48014-3305 |
| KENNETH CARLSON | 73 SYRACUSE ST | | | | TONAWANDA | NY | 14150-5427 |
| KENNETH CARLSON | 7764 TURTLE DOVE DR SE | | | | GRAND RAPIDS | MI | 49508-7296 |
| KENNETH CARLSON | 5929 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1713 |
| KENNETH CARPENTER | 11262 YOUNGSTREE CT | | | | DAVISBURG | MI | 48350-3147 |
| KENNETH CARPENTER | 5199 AMSTERDAM AVENUE | | | | HOLT | MI | 48842-9634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH CARPENTER | 853 S BRANDT RD | | | | ORTONVILLE | MI | 48462-8421 |
| KENNETH CARR | 4009 RISING FAWN LN | | | | COLUMBIA | TN | 38401-7357 |
| KENNETH CARR | 2043 HARTWICK LN | | | | HOWELL | MI | 48855-9085 |
| KENNETH CARR | 5834 LOUISE AVE NW | | | | WARREN | OH | 44483-1128 |
| KENNETH CARR | 2293 BAPTIST CHURCH RD | | | | CULLEOKA | TN | 38451-2105 |
| KENNETH CARR | 284 RED OAK TRAIL | | | | SPRING HILL | TN | 37174-7504 |
| KENNETH CARROLL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH CARRUTH | 18384 LEVAN RD | | | | LIVONIA | MI | 48152-2829 |
| KENNETH CARRUTHERS | 186 SHOEMAKE DR | | | | SPARTA | TN | 38583-6565 |
| KENNETH CARSON | 2527 NORTH ROUTE 42 | | | | LEBANON | OH | 45036 |
| KENNETH CARSON | 4633 DIXIE BLVD | | | | SHREVEPORT | LA | 71129-2611 |
| KENNETH CARTER | 23645 IRVING ST | | | | TAYLOR | MI | 48180-2304 |
| KENNETH CARTER | 6134 BISHOP ST | | | | DETROIT | MI | 48224-2050 |
| KENNETH CARTER | 5317 HINMAN RD | | | | LOCKPORT | NY | 14094-9202 |
| KENNETH CARTER | 4475 RISKE DR APT 8 | | | | FLINT | MI | 48532-4257 |
| KENNETH CARTER | 5470 STONEY PL S | | | | SHELBY TOWNSHIP | MI | 48316-4926 |
| KENNETH CARTER | 8120 STORIE RD | | | | ARLINGTON | TX | 76001-2927 |
| KENNETH CARTER SR | 3241 HARVARD RD | | | | ROYAL OAK | MI | 48073-6608 |
| KENNETH CARTHINS | 412 HALLMARK RD | | | | FAYETTEVILLE | NC | 28303-2616 |
| KENNETH CARTWRIGHT | 2395 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| KENNETH CARY | 2078 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| KENNETH CARY | 13612 GOLF BREEZE DRIVE | | | | FORT MYERS | FL | 33907 |
| KENNETH CASE | 11775 REGIO DR | | | | DUBLIN | CA | 94568-1356 |
| KENNETH CASPERS | 968 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1878 |
| KENNETH CASTLEMAN | 11124 STATE LINE RD | | | | MONROEVILLE | IN | 46773-9706 |
| KENNETH CASTON | 166 HUEY CALHOUN ROAD | | | | CALHOUN | LA | 71225-8501 |
| KENNETH CAUCHI | 32506 ANITA DR | | | | WESTLAND | MI | 48185-1511 |
| KENNETH CAULDWELL | 1074 WILLIAMSBURG WAY | | | | INDIANAPOLIS | IN | 46234-9733 |
| KENNETH CAVANAUGH | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| KENNETH CAVENDER | 47 W XENIA ST | | | | JAMESTOWN | OH | 45335-1576 |
| KENNETH CENTERS | 33 MAXA CT. | | | | BALTIMORE | MD | 21220 |
| KENNETH CHALLONER | 1631 GARDEN DR | | | | JANESVILLE | WI | 53546-5623 |
| KENNETH CHAMBERLAIN | PO BOX 124 | | | | RANSOMVILLE | NY | 14131-0124 |
| KENNETH CHAMPLIN | 9243 CHAPEL ST | | | | PORTAGE | MI | 49024-6013 |
| KENNETH CHANLEY | 6709 W SMITH LAKE DR | | | | MANISTIQUE | MI | 49854 |
| KENNETH CHAPMAN | 1816 E CEDAR ELM DR | | | | ARLINGTON | TX | 76012-1903 |
| KENNETH CHAPMAN | 1116 WICKHAM CT | | | | NAPERVILLE | IL | 60540-8319 |
| KENNETH CHAPMAN | 157 JACKSON PARK DR | | | | HOSCHTON | GA | 30548-6311 |
| KENNETH CHAPMAN | 92-1414 PALAHIA ST | | | | KAPOLEI | HI | 96707-3306 |
| KENNETH CHAPMAN | 1140 S ORTONVILLE RD LOT 13 | | | | ORTONVILLE | MI | 48462-8813 |
| KENNETH CHAPMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| KENNETH CHARBONNEAU | 408 GRANT ST | | | | AUBURN | MI | 48611-9320 |
| KENNETH CHARBONNEAU | 3780 BANGOR RD | | | | BAY CITY | MI | 48706-2236 |
| KENNETH CHASE | 1393 MANOR LANE | | | | BAYSHORE | NY | 11706 |
| KENNETH CHELLIS | 10037 OXFORD DR | | | | PICKERINGTON | OH | 43147-9235 |
| KENNETH CHERVEN | 1481 SEMINOLE ST | | | | DETROIT | MI | 48214-2708 |
| KENNETH CHESNEY | 8 EMS B61C LN | | | | WARSAW | IN | 46582-6656 |
| KENNETH CHESTLER | 7511 W FARRAND RD | | | | CLIO | MI | 48420-2806 |
| KENNETH CHEYNE | ONE CUSTOMS HOUSE SUITE 560 | | | | WILMINGTON | DE | 19899 |
| KENNETH CHICK | 5620 MAYBURN BARCLAY RD | | | | KINSMAN | OH | 44428-9723 |
| KENNETH CHIH | 15801 PROVIDENCE DR APT 4A | | | | SOUTHFIELD | MI | 48075-3146 |
| KENNETH CHILDS | 264 DECLARATION LN | | | | FLINT | MI | 48507-5942 |
| KENNETH CHILDS | 6091 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9539 |
| KENNETH CHILTON | 151 E BAWCOM ST | | | | WEST MONROE | LA | 71292-8605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH CHITWOOD | 5216 BUCKNER DR | | | | HUBER HEIGHTS | OH | 45424-6133 |
| KENNETH CHIU | 237 ELLIOT AVE | | | | QUINCY | MA | 02171-2736 |
| KENNETH CHOUINARD | 1016 LOWREY PL | | | | SPRING HILL | TN | 37174-6118 |
| KENNETH CHOWNING | 1617 JOHNSON DRIVE | | | | NEWBERG | OR | 97132-1154 |
| KENNETH CHRISMAN | 1275 138TH AVE | | | | WAYLAND | MI | 49348-9553 |
| KENNETH CHRISTENSEN | 260 BOBWHITE DR | | | | LYLES | TN | 37098-1938 |
| KENNETH CHRISTENSEN | 621 RANKIN RD | | | | INDEPENDENCE | MO | 64055-1734 |
| KENNETH CHRISTIANSON | 3034 N COUNTY ROAD F | | | | BIRCHWOOD | WI | 54817-3043 |
| KENNETH CHRISTIE | 782 W SEMINARY ST | | | | CHARLOTTE | MI | 48813-1338 |
| KENNETH CHRISTMAN | PO BOX 72 | | | | PETERSBURG | OH | 44454-0072 |
| KENNETH CHRISTNER | 7668 SE FORK DR | | | | STUART | FL | 34997-7309 |
| KENNETH CHRZANOWSKI | PO BOX 263 | | | | MILFORD | MI | 48381-0263 |
| KENNETH CHURCH | 1690 CHURCH RD | | | | AUSTIN | KY | 42123-6703 |
| KENNETH CHURCHILL | 60630 VAN DYKE RD LOT A12 | | | | WASHINGTON | MI | 48094-3904 |
| KENNETH CIBELLA | 8009 RAGLAN DR NE | | | | WARREN | OH | 44484-1442 |
| KENNETH CICCARELLI | 1151 BEAR TAVERN RD | | | | TITUSVILLE | NJ | 08560-1504 |
| KENNETH CICCIARELLI | PO BOX 152 | | | | PEORIA | AZ | 85380-0152 |
| KENNETH CINPINSKI | 20031 27 MILE RD | | | | RAY | MI | 48096-3611 |
| KENNETH CIZAUSKAS | 389 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9532 |
| KENNETH CLAPPER | PO BOX 246 | | | | SANFORD | MI | 48657-0246 |
| KENNETH CLARK | 339 W COMMERCE ST | | | | MILFORD | MI | 48381-1821 |
| KENNETH CLARK | 4281 COUNTRY CLUB DR | | | | SHELBY TOWNSHIP | MI | 48316-3901 |
| KENNETH CLARK | 6824 CANYON RUN DR | | | | EL PASO | TX | 79912-7448 |
| KENNETH CLARK | 7973 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| KENNETH CLARK | 9923 ISLAND RD | | | | GRAFTON | OH | 44044-9492 |
| KENNETH CLARK | 3465 ROBINSON RD | | | | MANSFIELD | OH | 44903-9182 |
| KENNETH CLARK | 2113 THOMAS AVE | | | | COLUMBIA | TN | 38401-4403 |
| KENNETH CLARK | 3204 E SUNSET DR | | | | MUNCIE | IN | 47303-9516 |
| KENNETH CLARK | 171 JUSTIN DR | | | | MOORESVILLE | IN | 46158-7686 |
| KENNETH CLARK | 263 WHITE LN | | | | BEDFORD | IN | 47421-9224 |
| KENNETH CLARK | 298 DOGWOOD DR | | | | GREENVILLE | OH | 45331-2850 |
| KENNETH CLARK | PO BOX 60 | | | | FRANKLIN | KY | 42135-0060 |
| KENNETH CLARK | 1200 NW ROANOKE DR | | | | BLUE SPRINGS | MO | 64015-1560 |
| KENNETH CLARK | 22743 ASHLEY ST | | | | FARMINGTON HILLS | MI | 48336-3505 |
| KENNETH CLARK | 4515 GRAHAM RD APT 88 | | | | HARLINGEN | TX | 78552 |
| KENNETH CLARK | 3617 DAVISON RD | | | | LAPEER | MI | 48446-2908 |
| KENNETH CLARK JR | 3322 NONETTE DR | | | | LANSING | MI | 48911-3335 |
| KENNETH CLAUSING | 8984 PERRY AVE | | | | CARLISLE | OH | 45005-2996 |
| KENNETH CLEES JR | 10764 OXBOW HGTS DR | | | | WHITE LAKE | MI | 48386 |
| KENNETH CLEEVES | 5904 E DUNCAN ST | | | | MESA | AZ | 85205-6646 |
| KENNETH CLEM | 14679 DOGWOOD SUB | | | | ATHENS | AL | 35611 |
| KENNETH CLEVELAND | 2612 BREEZEWAY ST | | | | NORTH BRANCH | MI | 48461-9761 |
| KENNETH CLICK | 7661 MERRICK ST | | | | TAYLOR | MI | 48180-2525 |
| KENNETH CLINGAN | 220 W UNADILLA ST | | | | PINCKNEY | MI | 48169-9702 |
| KENNETH CLINTON | 170 LINNS MILL RD | | | | TROY | MO | 63379-4133 |
| KENNETH CLOCK | 314 E MARKET ST | | | | COLUMBIA CITY | IN | 46725-2214 |
| KENNETH CLONTZ | 6524 WENTWORTH RD | | | | OSCODA | MI | 48750-9221 |
| KENNETH COALTER | 15250 COALTER AVE | | | | KENT CITY | MI | 49330-9760 |
| KENNETH COATES | 752 SWEITZER ST | | | | GREENVILLE | OH | 45331-1006 |
| KENNETH COBB | 1519 MAGNOLIA DR | | | | ANDERSON | IN | 46011-3039 |
| KENNETH COBB | 31690 LYNNE DR | | | | ROCKWOOD | MI | 48173-1029 |
| KENNETH COBB | 413 W SHERRY DR | | | | DAYTON | OH | 45426 |
| KENNETH COCHRAN | 1044 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH COCHRAN | 2942 KNOLLRIDGE DR APT A | | | | DAYTON | OH | 45449-3426 |
| KENNETH COE | 114 S 2ND ST | BOX 47 | | | CARSON CITY | MI | 48811-9782 |
| KENNETH COEN | 690 RUSSELL STREET | | | | NEWTON FALLS | OH | 44444-1449 |
| KENNETH COGDILL | 1341 KENNETH STREET | | | | BURTON | MI | 48529-2215 |
| KENNETH COGGESHALL | 7100 N HARRISON ST | | | | GLADSTONE | MO | 64118-2750 |
| KENNETH COGGINS | 77 DONBIE DR | | | | DALLAS | GA | 30157-5967 |
| KENNETH COGHLAN | 425 THORNEHILL TRL | | | | OXFORD | MI | 48371-5170 |
| KENNETH COHEE | 2465 DANISH LANDING RD | | | | GRAYLING | MI | 49738-9199 |
| KENNETH COHEN | WEITZ & LUXENBERG | WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST SUITE | | | CHERRY HILL | NJ | 08002 |
| KENNETH COLE | 1074 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8888 |
| KENNETH COLE | PO BOX 3835 | | | | WASHINTON | DC | 20027-0835 |
| KENNETH COLE | 704 JILL ST | | | | GRASS LAKE | MI | 49240-9507 |
| KENNETH COLE | 61 NEW BRIDGE RD | | | | RISING SUN | MD | 21911-1114 |
| KENNETH COLE | PO BOX 212 | | | | LEWISBURG | OH | 45338-0212 |
| KENNETH COLEMAN | 4205 JOYCE AVE | | | | WATERFORD | MI | 48329-4114 |
| KENNETH COLEMAN | PO BOX 5646 | | | | MIDLOTHIAN | VA | 23112-0028 |
| KENNETH COLEMAN | 2110 N 23RD ST | | | | E SAINT LOUIS | IL | 62204-1036 |
| KENNETH COLEMAN | 3100 HICKORY STICK RD | | | | OKLAHOMA CITY | OK | 73120-6002 |
| KENNETH COLEMAN | 1132 HAYS-ROCKY HILL RD | | | | SMITHS GROVE | KY | 42171 |
| KENNETH COLEMAN | 400 S WESTMINSTER RD | | | | MIDWEST CITY | OK | 73130-5124 |
| KENNETH COLEMAN | 201 MONTICELLO ST | | | | HAZLEHURST | MS | 39083 |
| KENNETH COLLAR | 13474 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| KENNETH COLLETT | 135 LEXINGTON TRAILS DRIVE | | | | DRY RIDGE | KY | 41035 |
| KENNETH COLLEY | 4895 19 MILE RD | | | | STERLING HTS | MI | 48314-1918 |
| KENNETH COLLINS | 17644 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4718 |
| KENNETH COLLINS | PO BOX 83 | | | | W CLARKSVILLE | NY | 14786-0083 |
| KENNETH COLLINS | 5488 BOTSFORD AVE | | | | STERLING HTS | MI | 48310-5717 |
| KENNETH COLLINS | 5101 RYAN CIR N | | | | ABILENE | TX | 79606-5926 |
| KENNETH COLLINS | 9100 N MAVERICK DR 2 | | | | MILTON | WI | 53563 |
| KENNETH COLLINSON | 107 KARLA CT | | | | MARTINSBURG | WV | 25404-4954 |
| KENNETH COLLISON | 2650 CATHOLIC CHURCH RD | | | | STOCKBRIDGE | MI | 49285-9513 |
| KENNETH COLLYEAR | 2611 S HILLVIEW DR | | | | NEW PALESTINE | IN | 46163-8788 |
| KENNETH COLMER | PO BOX 175 | | | | HULBERT | MI | 49748-0175 |
| KENNETH COLOMBE | 2271 MT ROYAL | | | | WATERFORD | MI | 48328 |
| KENNETH COLOSKY | 4151 PRATT RD | | | | METAMORA | MI | 48455-9715 |
| KENNETH COLSON | 67 CHARLES AVE | | | | MUNFORD | TN | 38058-6916 |
| KENNETH COMBS | 155 STONE RIDGE WAY | | | | BEREA | OH | 44017-3132 |
| KENNETH COMBS | 8431 KNAUF RD | | | | CANFIELD | OH | 44406-9410 |
| KENNETH COMBS | 3078 FELTON DR | | | | BEAVERCREEK | OH | 45431-3343 |
| KENNETH COMPTON | 5227 TOW PATH TRL | | | | FLORISSANT | MO | 63033-7718 |
| KENNETH COMSTOCK | 338 COUNTY RD #614 | | | | RANBURNE | AL | 36273 |
| KENNETH CONAWAY | 3214 PLYMOUTH ROCK DR | | | | DOUGLASVILLE | GA | 30135-6629 |
| KENNETH CONFER | 8111 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| KENNETH CONLIN | 9610 LOONS CALL DR | | | | TRAVERSE CITY | MI | 49684-9758 |
| KENNETH CONN | 9593 W 650 N | | | | MIDDLETOWN | IN | 47356 |
| KENNETH CONNELLY II | 1436 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| KENNETH CONNOR | 3765 WHITTUM RD | | | | EATON RAPIDS | MI | 48827-9059 |
| KENNETH CONTE | 66 BAKUN WAY | | | | EWING | NJ | 08638-1538 |
| KENNETH CONWAY | 507 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8941 |
| KENNETH COOK | 3847 LAKE POINTE LN | | | | ANN ARBOR | MI | 48108-9419 |
| KENNETH COOK | 367 WELLINGTON DR | | | | DIMONDALE | MI | 48821-9778 |
| KENNETH COOK | 9953 SILVERWOOD RD | P.O. BOX 43 | | | SILVERWOOD | MI | 48760-9502 |
| KENNETH COOK | 7717 N GRAY RD | | | | MOORESVILLE | IN | 46158-6601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH COOK | 714 PLANK RD | | | | NEW FREEDOM | PA | 17349-9147 |
| KENNETH COOK | 6231 HERONS CIR | | | | AUSTINTOWN | OH | 44515-5812 |
| KENNETH COOKSEY | 23 REBECCA DR | | | | INDIANAPOLIS | IN | 46241-1327 |
| KENNETH COON | 13851 S CHAPIN RD | | | | BRANT | MI | 48614-9798 |
| KENNETH COOPER | 4051 WOOD LOOP | | | | ALAMOGORDO | NM | 88310-5499 |
| KENNETH COOPER | 3130 REEDER RD | | | | CLARKSTON | MI | 48346-4137 |
| KENNETH COPELAND | 4188 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| KENNETH CORLEW | 6405 ROUND LAKE RD | | | | GLADWIN | MI | 48624-8905 |
| KENNETH CORLEY | 130 EASY ST | | | | ELKINS | WV | 26241-3484 |
| KENNETH CORNELIUS | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| KENNETH CORNELL | 2141 MARGARITA DR | | | | THE VILLAGES | FL | 32159-9545 |
| KENNETH CORP | 63 ALBERT AVE | | | | BUFFALO | NY | 14207-2119 |
| KENNETH CORRIGAN | 33030 EDGEGROVE | | | | FRASER | MI | 48026-2036 |
| KENNETH CORSTANGE | 2634 SEYMOUR DR | | | | SHELBYVILLE | MI | 49344-9523 |
| KENNETH CORTHALS | 1456 CONNELL ST | | | | BURTON | MI | 48529-2205 |
| KENNETH CORTRIGHT | 10044 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8307 |
| KENNETH COSTA | 20 LEXINGTON ST | | | | FALL RIVER | MA | 02723-2410 |
| KENNETH COSTANZO | 1209 OHIO AVE | | | | MC DONALD | OH | 44437-1749 |
| KENNETH COSTOMIRIS | 105 HAINES RD | | | | MOUNT LAUREL | NJ | 08054-2407 |
| KENNETH COTNER | 5701 BRIDGER ST | | | | PAHRUMP | NV | 89061-8219 |
| KENNETH COTTERMAN | 5904 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9306 |
| KENNETH COTTRELL | 2092 E REID RD | | | | GRAND BLANC | MI | 48439-8501 |
| KENNETH COUCHENOUR | 2521 LAMB RD | | | | MASON | MI | 48854-9341 |
| KENNETH COUGHLIN | 53762 KRISTIN CT | | | | SHELBY TWP | MI | 48316-2240 |
| KENNETH COURSEY | 46 CHERRY LN | | | | ELKTON | MD | 21921-4102 |
| KENNETH COURVAL | 1692 E 200 N LOT 205 | | | | WARSAW | IN | 46582-5941 |
| KENNETH COVE | PO BOX 217 | | | | ROANOKE | IN | 46783-0217 |
| KENNETH COX | 9601 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9704 |
| KENNETH COX | 8 CENTER ST | | | | OXFORD | MI | 48371-4615 |
| KENNETH COYNE | 8898 STONEHOUSE AVE | | | | LIVONIA | MI | 48150-5424 |
| KENNETH CRABTREE | 5327 COOPER LN | | | | PLAIN CITY | OH | 43064-8515 |
| KENNETH CRACCO | 112 LYNN CIR | | | | MIDDLETOWN | DE | 19709-9250 |
| KENNETH CRAIG | 6 E CUSTER ST | | | | LEMONT | IL | 60439-3802 |
| KENNETH CRAIG | 188 COUNTY ROAD 567C | | | | VAN BUREN | MO | 63965-8820 |
| KENNETH CRAIG | 1645 CYPRESS CV | | | | BENTON | LA | 71006-4300 |
| KENNETH CRAIG | 6209 TULIP ST | | | | ANDERSON | IN | 46013-9769 |
| KENNETH CRAINER | 5215 BLACK RD | | | | PRESCOTT | MI | 48756-9621 |
| KENNETH CRAMER | 302 S WAYNE ST | | | | DANVILLE | IN | 46122-1928 |
| KENNETH CRAMER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| KENNETH CRANDALL | 8012 COUNTY ROAD 312 | | | | BELLEVUE | OH | 44811-9649 |
| KENNETH CRANE | 3660 CHICAGO RD | | | | WARREN | MI | 48092-1368 |
| KENNETH CRASE | 6524 N 96TH AVE | | | | HART | MI | 49420-8181 |
| KENNETH CRAWFORD | 10314 SOMERSET AVE | | | | CLEVELAND | OH | 44108-3422 |
| KENNETH CRAWFORD | 7034 IRISH RD | | | | OTISVILLE | MI | 48463-8403 |
| KENNETH CRAWFORD | 10206 CROSBY RD | | | | HARRISON | OH | 45030-9733 |
| KENNETH CREASEY | 9875 TAMARRON CT | | | | NORTH FORT MYERS | FL | 33903-6644 |
| KENNETH CREASY | 825 GARY DR | | | | PLAINFIELD | IN | 46168-2209 |
| KENNETH CREEK | 2106 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1210 |
| KENNETH CREEKMORE | 148 CHANDLEY RD | | | | KINGSTON | TN | 37763-5228 |
| KENNETH CRIDER | 910 POWELL RIDGE RD | | | | SPEEDWELL | TN | 37870-7510 |
| KENNETH CRIM | 9343 LAKESIDE DR | | | | PERRINTON | MI | 48871-9632 |
| KENNETH CRISPELL | 13098 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9627 |
| KENNETH CRISS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH CRISWELL | 1963 S 400 W | | | | RUSSIAVILLE | IN | 46979-9137 |
| KENNETH CRISWELL | 6440 W FRANWOOD CIR | | | | YORKTOWN | IN | 47396-9618 |
| KENNETH CRITES | 6029 BREININGER RD | | | | HICKSVILLE | OH | 43526-9315 |
| KENNETH CROASMUN | 4126 MASSILLON RD | | | | UNIONTOWN | OH | 44685-7871 |
| KENNETH CROCKER | 8047 DELLROSE AVE | | | | BROOKSVILLE | FL | 34613-5763 |
| KENNETH CROCKETT | 1365 N HIDDEN CREEK DR | | | | SALINE | MI | 48176-9018 |
| KENNETH CROCKETT | 5221 LYNNGATE RD | | | | COLUMBIA | MD | 21044-1434 |
| KENNETH CROFF | 174 S BELLAMY RD | | | | IONIA | MI | 48846-9525 |
| KENNETH CROSBY -NEW YORK | 1001 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 |
| KENNETH CROSS | 3920 E 100 S | | | | LEBANON | IN | 46052-8126 |
| KENNETH CROSS | 509 DESERT SUMMIT CT | | | | HENDERSON | NV | 89052-2347 |
| KENNETH CROUCH | 402 WRIGLEY BLVD | | | | COCHRANVILLE | PA | 19330-9410 |
| KENNETH CROUCH | 3280 OLD MEYERS RD | | | | BLOOMINGTON | IN | 47408-9537 |
| KENNETH CROUSE | 4553 CACTUS AVE | | | | SARASOTA | FL | 34231-7553 |
| KENNETH CROWDER | 3924 NICHOLAS RD | | | | DAYTON | OH | 45407 |
| KENNETH CRUSIUS | | | | | | | |
| KENNETH CRUTCHER | 8102 ROYAL HART DR | | | | NEW PORT RICHEY | FL | 34653-5053 |
| KENNETH CUFF | 12312 VILLAGE LN | | | | OKLAHOMA CITY | OK | 73170-3420 |
| KENNETH CULLEN | 1509 RIO GRANDE CT | | | | FLINT | MI | 48532-2069 |
| KENNETH CULVER | 12865 JANTZEN LN | | | | PLATTE CITY | MO | 64079-8203 |
| KENNETH CULVER | 860 S CRESTVIEW CT | | | | COTTONWOOD | AZ | 86326 |
| KENNETH CUMMINGS | 19320 LAMONT ST | | | | DETROIT | MI | 48234-2265 |
| KENNETH CUMMINS | 245 SPRING CT | | | | INDIANAPOLIS | IN | 46214-3821 |
| KENNETH CUNDIFF | 8662 GLEN HOLLOW DR | | | | FORT WORTH | TX | 76179-2842 |
| KENNETH CUNDY | 12792 GARY RD | | | | CHESANING | MI | 48616-9431 |
| KENNETH CUNNINGHAM | 49514 SABLE CREEK DR | | | | MACOMB | MI | 48042-4648 |
| KENNETH CURLESS | 5907 WHISTLING WINGS DR | | | | NEW LISBON | WI | 53950 |
| KENNETH CURRIE | 2615 RALPHWOOD DR | | | | TOLEDO | OH | 43613-1253 |
| KENNETH CURTIS | 1750 N MERIDIAN RD BOX548 | | | | OVID | MI | 48866 |
| KENNETH CUSAC | 39510 FARNUM CT | | | | STERLING HEIGHTS | MI | 48310-2701 |
| KENNETH CUTHBERT | 532 SILK OAK DR | | | | VENICE | FL | 34293-4133 |
| KENNETH CUTTERIDGE | 2835 HILLTOP DR | | | | PARMA | OH | 44134-5238 |
| KENNETH CUTTING | 5750 SHERIDAN RD | | | | SAGINAW | MI | 48601-9355 |
| KENNETH CYMBALSKI | 16967 STEWART CT | | | | CLINTON TWP | MI | 48038-2880 |
| KENNETH CZERWINSKI | 124 W WILLIAM ST | | | | MAUMEE | OH | 43537-2152 |
| KENNETH CZERWINSKI | 1604 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| KENNETH CZURAK | 3445 WYOMING AVE SW | | | | WYOMING | MI | 49519-3245 |
| KENNETH D ALLEN | 148 JUNE PLACE | | | | BROOKVILLE | OH | 45309 |
| KENNETH D BATTLE | 4375 SATELLITE AVE | | | | CLAYTON | OH | 45415 |
| KENNETH D BISHOP | 7696 BONETA RD | | | | WADSWORTH | OH | 44281-8404 |
| KENNETH D BOOZE | 222   NORTH DECKER AVENUE | | | | DAYTON | OH | 45417-1742 |
| KENNETH D BRANCH | 10877  OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9688 |
| KENNETH D BROWN SR | | | | | | | |
| KENNETH D BRYANT II | 1123 KUNZ AVE | | | | MIDDLETOWN | OH | 45044 |
| KENNETH D COCHRAN | 76 APPLE BLOSSOM PL | | | | DAYTON | OH | 45440 |
| KENNETH D DAVIS | 1360  STATE ROUTE 305 | | | | CORTLAND | OH | 44410-9383 |
| KENNETH D DRUMM | 33 TIDD AVE | | | | FARMINGTON | NY | 14425-1043 |
| KENNETH D DUNCAN | 5730 BELMAR DR | | | | DAYTON | OH | 45424-4210 |
| KENNETH D EMRICK | 130   VIRGINIA AVE | | | | GREENVILLE | OH | 45331-2936 |
| KENNETH D FERRIS | 3509 S RAMONA DR | | | | SANTA ANA | CA | 92707-3955 |
| KENNETH D FINLEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| KENNETH D FISHER | 532 N MIDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344 |
| KENNETH D FLOREA | 1103 BECKHAM AVE | | | | LAWRENCEBURG | TN | 38464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH D FORD | 595 E. FOURTH ST. | | | | COOKEVILLE | TN | 38501-2773 |
| KENNETH D FOSHEE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| KENNETH D FRENCH | 5485 COTTER RD | | | | MARLETTE | MI | 48453-9311 |
| KENNETH D FRITTS | 113 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| KENNETH D GAUSE | PO BOX 2702 | | | | DETROIT | MI | 48202-0702 |
| KENNETH D GOFORTH | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| KENNETH D GROPENGIESER | 2110 OCEAN SHORE BLVD APT A | | | | ORMOMB BEECH | FL | 32176-3132 |
| KENNETH D HALL | 79 COBLESKILL DR | | | | ROCHESTER | NY | 14626 |
| KENNETH D HARVILLE | 6135 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424-3772 |
| KENNETH D JOHNSON | 8950 HIGHWAY 35 SOUTH | | | | FOREST | MS | 39074 |
| KENNETH D JOHNSON | 2013 SUMAN AVE | | | | DAYTON | OH | 45403-3234 |
| KENNETH D KELLY | BOX 59344 | | | | LOS ANGELES | CA | 90059-0344 |
| KENNETH D KNOBLOCK | 601  E. LINDEN AVE. | | | | MIAMISBURG | OH | 45342-2407 |
| KENNETH D LADEROOT | 170 NUTMEG DR | | | | CABOT | AR | 72023 |
| KENNETH D LATHAM | 130 ANN ST | | | | CEDAR SPRINGS | MI | 49319 |
| KENNETH D LUCAS | 415 E ARLINGTON DR | | | | TRENTON | OH | 45067-9705 |
| KENNETH D MC HONE | 1308 NUTWOOD DR | | | | CENTERVILLE | OH | 45458-5108 |
| KENNETH D MCELROY | 3986 POPPY MARIE LN | | | | SAINT CHARLES | MO | 63304-7038 |
| KENNETH D NILES | 125 FITCH BLVD. UNIT 251 | | | | AUSTINTOWN | OH | 44515 |
| KENNETH D POORMAN | 9151 SPRINGFIELD RD | SUITE 1701 | | | POLAND | OH | 44514 |
| KENNETH D PRICE | 5630 WHISPERING WAY | | | | SPRINGBORO | OH | 45066 |
| KENNETH D PRICE | 158 VICTORIAN DR | | | | FORT WORTH | TX | 76134-4614 |
| KENNETH D RICHARDSON JR | 1629 AJAX PL | | | | LEWISVILLE | TX | 75077-7507 |
| KENNETH D RUNYON | 2563 CHESTNUT LICK RD | | | | NORMANTOWN | WV | 25267-7020 |
| KENNETH D SAUNDERS | 1438 ROSEMONT BLVD | APT J | | | DAYTON | OH | 45410-3143 |
| KENNETH D SHELBY | 35 HICKORY RDG | | | | DAVISON | MI | 48423-9172 |
| KENNETH D SMITH | 3074  HAMETOWN ROAD | | | | NORTON | OH | 44203-5008 |
| KENNETH D SPEAR | 4552 W 2ND ST | | | | DAYTON | OH | 45417 |
| KENNETH D TAULBEE | 2348 SNOW CREEK RD | | | | CLAY CITY | KY | 40312 |
| KENNETH D TONER JR. | 2500 MANN RD LOT 41 | | | | CLARKSTON | MI | 48346-4243 |
| KENNETH D TURVY | 625 WILSON DR | | | | XENIA | OH | 45385 |
| KENNETH D WILLIS | 3094 GAY DR | | | | DECATUR | GA | 30032-7105 |
| KENNETH D WRIGHT | 1318 S EBERT DR | | | | ROCKVILLE | IN | 47872-7971 |
| KENNETH D ZICKEFOOSE | 2798 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 |
| KENNETH DADE | 2572 W BLOOMFIELD OAKS DR | | | | ORCHARD LAKE | MI | 48324-3085 |
| KENNETH DAEGER | 1920 N MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3482 |
| KENNETH DALTON | 8020 SCHMEID RD | | | | LAKEVIEW | MI | 48850-9197 |
| KENNETH DALTON | 1780 BEARANGER RD | | | | ATTICA | MI | 48412-9310 |
| KENNETH DALTON JR | 2103 SOUTHWOOD DR | | | | BEDFORD | IN | 47421-3969 |
| KENNETH DAMM | 4196 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9003 |
| KENNETH DANAJ | 13843 GROVE PARK DR | | | | STERLING HEIGHTS | MI | 48313-3424 |
| KENNETH DANIEL | PO BOX 430 | | | | GOODRICH | MI | 48438-0430 |
| KENNETH DANIELS | 4524 OWENS DR | | | | DAYTON | OH | 45406-1427 |
| KENNETH DANIELS | 4371 MCDOWELL RD | | | | LAPEER | MI | 48446-9728 |
| KENNETH DANIELS | 83 E CHICAGO AVE | | | | PONTIAC | MI | 48340-1216 |
| KENNETH DANIELS SR | 1439 TENNYSON AVE | | | | DAYTON | OH | 45406-4260 |
| KENNETH DANTIMO | 15029 S GALLATIN BLVD | | | | BROOK PARK | OH | 44142-2448 |
| KENNETH DARK | 12484 HAWKINS RD | | | | BURT | MI | 48417-9750 |
| KENNETH DARLING | 707 TAWAS LN | | | | PRUDENVILLE | MI | 48651-9723 |
| KENNETH DARNELL | 1140 TIMOTHY ST | | | | SAGINAW | MI | 48638-6571 |
| KENNETH DARST | 6868 HOME RD | | | | DELAWARE | OH | 43015-7919 |
| KENNETH DASHER | 391 CHANDLEE RD | | | | RISING SUN | MD | 21911-2032 |
| KENNETH DAVES | 2469 WOODCLIFF TRL | | | | HARTLAND | MI | 48353-2532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH DAVID STEWART | C/O STEVENSONS LLP | ATTN: COLIN STEVENSON, HARVEY PITCH | 144 FRONT ST STE 400 | TORONTO ONTARIO M5J 2L7 | | | |
| KENNETH DAVIDSON | 8619 COX RD | | | | WEST CHESTER | OH | 45069-3335 |
| KENNETH DAVIDSON | 62799 OAK SHADOWS RD | | | | LAWTON | MI | 49065-6601 |
| KENNETH DAVIDSON | 263 N BELLE RIVER AVE | | | | MARINE CITY | MI | 48039-1517 |
| KENNETH DAVIS | 624 NAKOTA DR | | | | FAIRBORN | OH | 45324-5731 |
| KENNETH DAVIS | 5287 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| KENNETH DAVIS | 3370 HIGHWOODS DR N | | | | INDIANAPOLIS | IN | 46222-1824 |
| KENNETH DAVIS | 519 ELMGROVE RD | | | | ROCHESTER | NY | 14606-3345 |
| KENNETH DAVIS | 227 HEWITT AVE | | | | BUFFALO | NY | 14215-1523 |
| KENNETH DAVIS | 1360 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| KENNETH DAVIS | 3702 E 650 N | | | | ALEXANDRIA | IN | 46001-8880 |
| KENNETH DAVIS | 740 ROL,LING HILLS LN | APT 1 | | | LAPEER | MI | 48446-2890 |
| KENNETH DAVIS | 1827 PATTERSON ST | | | | ORTONVILLE | MI | 48462-9217 |
| KENNETH DAVIS | 50 ESTHER ST | | | | PONTIAC | MI | 48341-2176 |
| KENNETH DAVIS | 10141 HALSEY RD | | | | GRAND BLANC | MI | 48439-8208 |
| KENNETH DAVIS | 17791 MORRIS RD | | | | ELKMONT | AL | 35620-6631 |
| KENNETH DAVIS | 1605 MARION ST SW | | | | DECATUR | AL | 35601-2736 |
| KENNETH DAVIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH DAVISON | 1891 COUNTY ROAD 459 | | | | MC MILLAN | MI | 49853-9335 |
| KENNETH DAWSON | 8140 PACKARD RD | | | | NIAGARA FALLS | NY | 14304-1444 |
| KENNETH DAWSON | 3200 WILDWOOD DR | | | | MC DONALD | OH | 44437-1355 |
| KENNETH DAY | 404 NORTHWOOD DR | | | | BEDFORD | IN | 47421-3930 |
| KENNETH DAY | 55 WOODLAWN TER | | | | LK HOPATCONG | NJ | 07849-1326 |
| KENNETH DE BOIS | 5997 S CROTON HARDY DR | | | | NEWAYGO | MI | 49337-8792 |
| KENNETH DE CEUNINCK | 4292 HOSNER RD | | | | METAMORA | MI | 48455-9316 |
| KENNETH DE HAMER | 3550 WINDSOR WOODS DR | | | | WAYLAND | MI | 49348-1404 |
| KENNETH DE LONG | 730 COVENTRY AVE | | | | OWOSSO | MI | 48867-3382 |
| KENNETH DE VITA | 16180 ASPEN HOLW | | | | FENTON | MI | 48430-9159 |
| KENNETH DE VOSS | 2280 W US HIGHWAY 136 | | | | COVINGTON | IN | 47932-7054 |
| KENNETH DEACON | 557 HUGHES DR | | | | TALLMADGE | OH | 44278-1612 |
| KENNETH DEAN | 6632 MOSS LN | | | | WATAUGA | TX | 76148-1531 |
| KENNETH DEAN | 2572 LAMBETH PARK | | | | ROCHESTER HLS | MI | 48306-3040 |
| KENNETH DEAN | 13272 ROOT RD | | | | COLUMBIA STA | OH | 44028-9590 |
| KENNETH DEAN | PO BOX 113 | | | | BALL GROUND | GA | 30107-0113 |
| KENNETH DEAN | 53 MORRIS ST | | | | CLOVERDALE | IN | 46120-8721 |
| KENNETH DEAN JR | 1030 MEIDA ST | | | | FLINT | MI | 48532-5046 |
| KENNETH DEATER | 1308 WILDFIELD LN | | | | FREMONT | MI | 49412-9040 |
| KENNETH DEBERRY | 7406 E HIGHWAY | | | | SMITHVILLE | MO | 64089 |
| KENNETH DEBO | 5000 W WATERBERRY DR | | | | HURON | OH | 44839-2274 |
| KENNETH DECAN | 153 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3269 |
| KENNETH DECEUNINCK | 24510 RENATA DR | | | | MACOMB | MI | 48042-5136 |
| KENNETH DECKER | 2509 NE SHADY LANE DR APT 5 | | | | KANSAS CITY | MO | 54118-5064 |
| KENNETH DECKER | 4265 US HWY 98N #516 | | | | LAKELAND | FL | 33809 |
| KENNETH DECKER | 1100 NORTHCREST RD | | | | LANSING | MI | 48906-1201 |
| KENNETH DEDIE | 109 NORTH ST | | | | VICKSBURG | MI | 49097-1169 |
| KENNETH DEEMER | 2151 HESS RD | | | | APPLETON | NY | 14008-9641 |
| KENNETH DEER | 8552 CHARLES CT | | | | STERLING HTS | MI | 48312-2720 |
| KENNETH DEERE | 1095 BECKY DR | | | | MANSFIELD | OH | 44905-2327 |
| KENNETH DEGRYSE | 4643 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1706 |
| KENNETH DEKETT | 765 VILLA LA PAZ DR | | | | MESQUITE | NV | 89027-7613 |
| KENNETH DELAMATER | 13815 PERRIN RD | | | | MILAN | OH | 44846-9746 |
| KENNETH DELECKI | 3747 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH DELEGOL | 6091 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2211 |
| KENNETH DELGRECO | 25229 BIRCHWOODS DR | | | | NOVI | MI | 48374-2106 |
| KENNETH DELGRECO JR | 6022 RUNNYMEADE DR | | | | CANTON | MI | 48187-2838 |
| KENNETH DELL | 3714 AFTONSHIRE DR | | | | BEAVERCREEK | OH | 45430-1600 |
| KENNETH DELONG | 185 GROVEPORT PIKE APT 1C | | | | CANAL WINCHESTER | OH | 43110-2019 |
| KENNETH DELONG | 9285 E MADISON RD | | | | WHEELER | MI | 48662-9734 |
| KENNETH DEMING | 2087 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| KENNETH DEMKOWSKI | 4852 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9708 |
| KENNETH DENEAULT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| KENNETH DENNARD | PO BOX 484 | | | | BUFFALO | NY | 14240-0484 |
| KENNETH DENNETT | 694 PRINCESS DR | | | | CANTON | MI | 48188-1144 |
| KENNETH DENNEY | 502 N WOODLAND ST | | | | OLATHE | KS | 66061-2634 |
| KENNETH DENNISON | 1964 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8562 |
| KENNETH DEROCHIE | PO BOX 1536 | | | | MCCOOK LAKE | SD | 57049-1536 |
| KENNETH DEURNO | 214 S TIPPECANOE DR | | | | TIPP CITY | OH | 45371-1177 |
| KENNETH DEWEESE | 14733 STOLTZ RD | | | | DIAMOND | OH | 44412-9611 |
| KENNETH DEWEESE | 307 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9302 |
| KENNETH DEWEESE | 6651 SHAFFER RD NW | | | | WARREN | OH | 44481-9407 |
| KENNETH DEWEY | 2522 WESTVIEW DR | | | | BARTLESVILLE | OK | 74003-6914 |
| KENNETH DI DOMENIC | 2738 LANCASTER DR | | | | JOLIET | IL | 60433-1724 |
| KENNETH DIAMOND | 3222 CLEMENT ST | | | | FLINT | MI | 48504-2922 |
| KENNETH DIBLER | 542 LA VISTA RD W | | | | LODI | OH | 44254-1116 |
| KENNETH DICK | 2240 BURMA DR | | | | YOUNGSTOWN | OH | 44511-2228 |
| KENNETH DICK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH DICKESON | 605 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9740 |
| KENNETH DICKEY | 271 WOODLAWN DR | | | | TIPP CITY | OH | 45371-8837 |
| KENNETH DICKINSON | 2812 S WALKER AVE | | | | ONTARIO | CA | 91761-7123 |
| KENNETH DICKINSON | 3357 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| KENNETH DICKINSON | 1044 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9339 |
| KENNETH DICKREDE | 444 E CLEVELAND ST | | | | DELPHOS | OH | 45833-1903 |
| KENNETH DIEM | 27601 LARRY ST | | | | ROSEVILLE | MI | 48066-2723 |
| KENNETH DIEM | 50278 PARADISE CT | | | | MACOMB | MI | 48044-6107 |
| KENNETH DIERICKX | 425 TRIPLE CROWN LN | | | | JACKSONVILLE | FL | 32259-8874 |
| KENNETH DIETZ | 36 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4224 |
| KENNETH DIGGS | 1543 MENDELL DR | | | | SAINT LOUIS | MO | 63130-1215 |
| KENNETH DILL | 3326 EISENHOWER DR | | | | WHITE OAK | PA | 15131-2208 |
| KENNETH DILLARD | 381 SANFORD RD | | | | NICHOLSON | GA | 30565 |
| KENNETH DILLON | 6109 S IVANHOE AVE | | | | YPSILANTI | MI | 48197-9708 |
| KENNETH DINGMAN | 1412 HARDING AVE | | | | LAKE ORION | MI | 48362-3715 |
| KENNETH DIVAN | 221 COVERT DR | | | | OAKWOOD | IL | 61858-9558 |
| KENNETH DIXON | APT 3 | 2460 SOUTH RIVER ROAD | | | BEAVERTON | MI | 48612-9506 |
| KENNETH DIXON | 4435 FAIRWAY DR | | | | FORT GRATIOT | MI | 48059-3913 |
| KENNETH DIXON | 5912 NE 42ND ST | | | | KANSAS CITY | MO | 64117-1599 |
| KENNETH DOCKETT | 16950 GRETTEL | | | | FRASER | MI | 48026-1770 |
| KENNETH DODD | 848 VICTORIA AVE | | | | FLINT | MI | 48507-1735 |
| KENNETH DODGE SR | PO BOX 217 | 7606 CHESTNUT AVE | | | FORT HOWARD | MD | 21052-0217 |
| KENNETH DODSON | 108 MILAM DR | | | | WINCHESTER | VA | 22602-7421 |
| KENNETH DOERNER | 401 W SHORELINE DR UNIT 129 | | | | SANDUSKY | OH | 44870-0903 |
| KENNETH DOLPHYN | 5374 FOREST DR | | | | LOGANVILLE | GA | 30052-3423 |
| KENNETH DONALDSON | 9049 RHODES RD | | | | GOODRICH | MI | 48438-9751 |
| KENNETH DONNELLY | PO BOX 29398 | | | | SHREVEPORT | LA | 71149-9398 |
| KENNETH DOOLEY | 2205 CCHEROKEE STREET | | | | JANESVILLE | WI | 53545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH DOOLITTLE | 3315 JONIS CIR APT 207 | | | | LANSING | MI | 48906-2493 |
| KENNETH DORAZIO | 484 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162-6027 |
| KENNETH DORN | 1534 KING CHARLES DR | | | | PITTSBURGH | PA | 15237 |
| KENNETH DORNFELD | 629 W STREAMWOOD BLVD UNIT B | | | | STREAMWOOD | IL | 60107-2395 |
| KENNETH DORNHECKER | 924 EDGEHILL RD | | | | BURLESON | TX | 76028-7341 |
| KENNETH DOROTIAK | 8354 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9458 |
| KENNETH DOSENBACH | 7569 STONEVALLEY BLF | | | | CLARKSTON | MI | 48348-4378 |
| KENNETH DOSS SR | 2123 106TH AVE | | | | OAKLAND | CA | 94603-4001 |
| KENNETH DOTEN | PO BOX 599 | | | | OVID | MI | 48866-0599 |
| KENNETH DOUGLAS | 4065 TEE LAKE RD | | | | LEWISTON | MI | 49756-8556 |
| KENNETH DOUGLAS | 4933 IROQUOIS BLVD | | | | CLARKSTON | MI | 48348-3216 |
| KENNETH DOUGLAS | 1301 E LINCOLN ST | | | | EAST TAWAS | MI | 48730-9577 |
| KENNETH DOUGLAS JR | 4582 OAKWOOD DR | | | | LEWISTON | MI | 49756-8532 |
| KENNETH DOUSE | PO BOX 609 | | | | ONAWAY | MI | 49765-0609 |
| KENNETH DOWLER | 1648 MILLS RD | | | | NEW MADISON | OH | 45346-9628 |
| KENNETH DOWNES | 5065 NATURA DR | | | | HOWELL | MI | 48843-7474 |
| KENNETH DOYLE | 1614 KICKAPOO DR | | | | MASON | MI | 48854-9608 |
| KENNETH DOYLE | 526 JACK PINE CT | | | | INDIANAPOLIS | IN | 46224-7100 |
| KENNETH DOYLE | 4701 TIM TAM CIR | | | | INDIANAPOLIS | IN | 46237-2159 |
| KENNETH DOZIER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| KENNETH DRAHEIM | 416 ORCHARD ST | | | | MAYVILLE | MI | 48744-9164 |
| KENNETH DRAKE | 2624 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-8904 |
| KENNETH DRENNAN | 3802 WASHBURN RD | | | | BERKEY | OH | 43504-9726 |
| KENNETH DREW | 520 MILAN AVE LOT 152 | | | | NORWALK | OH | 44857-8753 |
| KENNETH DROPIEWSKI | 32505 SOMERSET ST | | | | WESTLAND | MI | 48186-5246 |
| KENNETH DRUMM | 33 TIDD AVE | | | | FARMINGTON | NY | 14425-1043 |
| KENNETH DUAINE GARRARD | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| KENNETH DUBAY | 1513 W ERICKSON RD | | | | LINWOOD | MI | 48634-9837 |
| KENNETH DUBAY | 3579 DEBRA LN | | | | BAY CITY | MI | 48706-2104 |
| KENNETH DUBOIS | 48029 AMANDA DR | | | | MACOMB | MI | 48044-4954 |
| KENNETH DUCHENE | 4981 DEER RUN LN | | | | HOLT | MI | 48842-1526 |
| KENNETH DUCKWORTH | 11390 HIDDEN OAKS DR | | | | CLIO | MI | 48420-2904 |
| KENNETH DUDEK | 3531 ROCKY CREST CT | | | | ROCHESTER HILLS | MI | 48306-3747 |
| KENNETH DUEHRING JR | 7068 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| KENNETH DUFFIELD | 5119 BROCKWAY RD | | | | SAGINAW | MI | 48638-4420 |
| KENNETH DUKARSKI | 1502 S SHERMAN ST | | | | BAY CITY | MI | 48708-8130 |
| KENNETH DUKE | 11025 BROOKFIELD ST | | | | LIVONIA | MI | 48150-5716 |
| KENNETH DUNCAN | 2900 MIDWOOD ST | | | | LANSING | MI | 48911-3426 |
| KENNETH DUNCAN | 712 COLLINGWOOD DR | | | | DAVISON | MI | 48423-1712 |
| KENNETH DUNCAN | 14244 DUFFIELD RD | | | | MONTROSE | MI | 48457-9439 |
| KENNETH DUNCAN | 5730 BELMAR DR | | | | DAYTON | OH | 45424-4210 |
| KENNETH DUNCAN | PO BOX 53 | | | | WASHINGTON COURT HOUSE | OH | 43160-0053 |
| KENNETH DUNCAN | 1209 HEELSTONE CT | | | | COLUMBIA | TN | 38401-6789 |
| KENNETH DUNEGAN | 224 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3233 |
| KENNETH DUNMIRE | 16475 HEISER RD | | | | BERLIN CENTER | OH | 44401-8711 |
| KENNETH DUNNIVAN | 2011 FRANCIS DR | | | | APOLLO | PA | 15613-9241 |
| KENNETH DUNSMORE | 804 MAYER RD | | | | KIMBALL | MI | 48074-3409 |
| KENNETH DUNSON | 1602 ACADEMY PLACE | | | | DAYTON | OH | 45406 |
| KENNETH DUNSTAN | 427 DELAND RD | | | | FLUSHING | MI | 48433-1301 |
| KENNETH DURKEE | PO BOX 210128 | | | | MILWAUKEE | WI | 53221-8002 |
| KENNETH DUSHANE | 47277 WILLIS RD | | | | BELLEVILLE | MI | 48111-8975 |
| KENNETH DUTCHER | PMB 161 | 23309 FORD RD | | | DEARBORN | MI | 48128-1258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH DVORAK | 1584 ELK FOREST RD | | | | ELKTON | MD | 21921-8151 |
| KENNETH DYKER | 520 BROOKVIEW CT APT 103 | | | | AUBURN HILLS | MI | 48326-4504 |
| KENNETH DZIESZKO | 14902 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5521 |
| KENNETH E & PATRICIA S BLAIR | C/O KENNETH E BLAIR | 7973 EAGLE CREEK RD | | | CINCINNATI | OH | 45247 |
| KENNETH E ADAMS | 7738  SHALAMAR | | | | HUBER HEIGHTS | OH | 45424-2238 |
| KENNETH E ALEXANDER | 5242 HAHN AVE | | | | FAIRBORN | OH | 45324-1809 |
| KENNETH E BEEKMAN | 2300 E STROOP RD | | | | KETTERING | OH | 45440-1133 |
| KENNETH E BLAIR | 7973 EAGLE CREEK RD | | | | CINCINNATI | OH | 45247 |
| KENNETH E BROOKING | 1519 17TH ST | | | | BEDFORD | IN | 47421-4103 |
| KENNETH E BROOME | 1006 COOK RD | | | | BARTON | VT | 05822-9346 |
| KENNETH E BROWN | 2152 BAMBRIDGE CT | | | | MIAMISBURG | OH | 45342-6722 |
| KENNETH E BROWN | 888 PALLISTER ST APT 215 | | | | DETROIT | MI | 48202-2670 |
| KENNETH E CALDWELL | 9001  S NORMANDY LANE | | | | DAYTON | OH | 45458-3622 |
| KENNETH E CALHOUN | 2723  LAKEVIEW AVENUE | | | | DAYTON | OH | 45408-1652 |
| KENNETH E CALLISON | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES - STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| KENNETH E CAMPBELL | 21 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| KENNETH E CAMPBELL | 7121 OLD BASS RD | | | | EUGENE | MO | 65032-2034 |
| KENNETH E CHITWOOD | 5216 BUCKNER DRIVE | | | | HUBER HEIGHTS | OH | 45424-6133 |
| KENNETH E CIZAUSKAS | 389 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9532 |
| KENNETH E CRISWELL | 6440 W FRANWOOD CIR | | | | YORKTOWN | IN | 47396-9618 |
| KENNETH E DELONG | 185 GROVEPORT PIKE | APT 1C | | | CANALWINCHESTER | OH | 43110 |
| KENNETH E DELONG JR | 1091 REDBLUFF DR | | | | WEST CARROLLTON | OH | 45449 |
| KENNETH E DENNARD | PO BOX 484 | | | | BUFFALO | NY | 14240-0484 |
| KENNETH E FLYNN | 2200  S. SMITHVILLE RD. | | | | DAYTON | OH | 45420-2754 |
| KENNETH E FRIERSON | 16385 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3035 |
| KENNETH E FYFFE | 2359 TWIN OAKS DR | | | | LEBANON | OH | 45036 |
| KENNETH E GASTIGER | 1143  CIRCLE DR | | | | XENIA | OH | 45385-3705 |
| KENNETH E GREEN | 1512 TACOMA ST | | | | DAYTON | OH | 45410 |
| KENNETH E GREEN | 19928 ILENE ST | | | | DETROIT | MI | 48221 |
| KENNETH E GREEN | 209 MANTLEBROOK DR | | | | DESOTO | TX | 75115-3024 |
| KENNETH E GREEN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| KENNETH E GULLIVER | 1860 N RIVER RD | | | | SAGINAW | MI | 48609-4234 |
| KENNETH E HAACKE | 5320 RED COACH RD | | | | DAYTON | OH | 45429-6112 |
| KENNETH E HAMMOCK | 153 FIORD DR | | | | EATON | OH | 45320 |
| KENNETH E HARRINGTON JR | 12334 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1502 |
| KENNETH E HEIDORN | 324 LAKESIDE RD. | | | | PENHOOK | VA | 24137 |
| KENNETH E HETHERINGTON | 3393 E CARPENTER RD | | | | FLINT | MI | 48506-1033 |
| KENNETH E HOLLINGER | 2301  S OLD OAKS | | | | BEAVERCREEK | OH | 45431-2407 |
| KENNETH E HOWARD | 6931  CRESTVIEW LN | | | | HILLSBORO | OH | 45133-8417 |
| KENNETH E HUNNICUTT | 6660 MANSON DR | | | | WATERFORD | MI | 48329-2738 |
| KENNETH E JONES | 1988 ROCKDELL DR | | | | FAIRBORN | OH | 45324-2527 |
| KENNETH E KEATING | 3117 MT. PLEASANT RD. | | | | PIFFARD | NY | 14533-9605 |
| KENNETH E LAYNE | CGM IRA ROLLOVER CUSTODIAN | 222 COFFEE RD | | | LYNCHBURG | VA | 24503 |
| KENNETH E LIPE | 4035 LIBERTY BLVD | | | | WESTMONT | IL | 60559 |
| KENNETH E LOBAUGH | 223 COOPER DR | | | | SANTEE | SC | 29142-9319 |
| KENNETH E LOEWEN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| KENNETH E LONG | 188 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1611 |
| KENNETH E LUCY | 26704 HUDSON LN | | | | FLAT ROCK | MI | 48134-1099 |
| KENNETH E MAC GILLIVRAY | 2806 E BIRCH RUN RD | | | | BURT | MI | 48417-2328 |
| KENNETH E MARTIN | 8650 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH E MASTERS | 3333  N. MAIN STREET | | | | DAYTON | OH | 45405-2710 |
| KENNETH E MCMASTER | 1267 WESTCLIFF COURT APT D. | | | | DAYTON | OH | 45409-1161 |
| KENNETH E MEHL | PO BOX 85431 | | | | WESTLAND | MI | 48185-0431 |
| KENNETH E MIDDLETON | 5813 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 |
| KENNETH E MILLS | 1536 CANFIELD AVE | | | | DAYTON | OH | 45406 |
| KENNETH E MINER | 116 COUNTY ROAD 4150 | | | | SALEM | MO | 65560-8294 |
| KENNETH E MOORE | 3310 GLEN HELEN RD. | | | | DAYTON | OH | 45406 |
| KENNETH E NEAL | 7711  SHILOH RD | | | | UNION | OH | 45322-9606 |
| KENNETH E NEELEY | 107   PARKVIEW AVE | | | | LEBANON | OH | 45036-2242 |
| KENNETH E NEVIN | 520 FALL CREEK DR | | | | ANDERSON | IN | 46013-3717 |
| KENNETH E PARKS | 126   MARKET ST | | | | CORTLAND | OH | 44410-1033 |
| KENNETH E PHELPS | 10460  MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| KENNETH E POTTER | 7609 DRIFTWOOD WAY | | | | PLEASANTON | CA | 94588-4331 |
| KENNETH E PREVOST | 3290 S MERRILL RD | | | | MERRILL | MI | 48637-9708 |
| KENNETH E PRICE | 207 50TH AVE PLAZA E | | | | BRADENTON | FL | 34203 |
| KENNETH E PRICE | 1132 GENEVA RD. | | | | BEAVERCREEK | OH | 45434-6316 |
| KENNETH E ROCKWELL | 2028 HANDLEY DR | | | | FORT WORTH | TX | 76112 |
| KENNETH E RUFFNER | 1707 VALETTE DR | | | | LANCASTER | PA | 17602 |
| KENNETH E SANDS | 8079 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| KENNETH E SHANK | 409   W. SHERRY DRIVE | | | | TROTWOOD | OH | 45426-3613 |
| KENNETH E SIGURANI | 239 WAGGAMAN CIR | | | | BOARDMAN | OH | 44512-6536 |
| KENNETH E SILAS | 5160 HARRY ST | | | | FLINT | MI | 48505-1776 |
| KENNETH E SMITH | 538 KENILWORTH AVE SE | | | | WARREN | OH | 44483 |
| KENNETH E SROKA | 5365 CAMPBELL ST | | | | DEARBORN HTS | MI | 48125-2728 |
| KENNETH E ST JOHN | 3861 SANDSTONE CIRCLE | | | | POWELL | OH | 43065 |
| KENNETH E SYPHERD | 144 CAMELLIA DRIVE | | | | LEESBURG | FL | 34788 |
| KENNETH E THOMAS | 7221  KIRKVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2517 |
| KENNETH E TODD | 4126 WILLIAMSON DR | | | | DAYTON | OH | 45416 |
| KENNETH E TONEY | 4120 OLD TROY PIKE | | | | DAYTON | OH | 45404 |
| KENNETH E TRESSLER & LORRAINE M TRESSLER | 2725 UNION ROAD | | | | CEDAR FALLS | IA | 50613 |
| KENNETH E TUCKER | 903 WILMINGTON AVE APT 306 | | | | DAYTON | OH | 45420-1631 |
| KENNETH E ULLERY | 8150  SNAKE RD | | | | DAYTON | OH | 45426-4028 |
| KENNETH E VAHLE | 6865 S COUNTY LINE RD 25A | | | | TIPP CITY | OH | 45371-2435 |
| KENNETH E VALOT | 3652  NEWTON FALLS BAILEY RD | | | | WARREN | OH | 44481-9718 |
| KENNETH E VANEPS | 151   CLAYTON ST | | | | ROCHESTER | NY | 14612-4805 |
| KENNETH E VOORHIES | 8742 WARWICK RD SE | | | | WARREN | OH | 44484-3061 |
| KENNETH E WAMPLER | 1 COUNTRY LANE | APT. G102 | | | DROOKVILLE | OH | 45309-7204 |
| KENNETH E WEBER | 525 QUARRY LN NE | | | | WARREN | OH | 44483-4534 |
| KENNETH E WEISS II | 4970 QUEENSBURY RD. | | | | HUBER HEIGHTS | OH | 45424 |
| KENNETH E WILBURN | 164 ARISA DR. | | | | W CARROLLTON | OH | 45449 |
| KENNETH E WINTER JR TRUSTEE | 1104 LAKE AVE | PO BOX 5316 | | | NORTH MUSKEGON | MI | 49445 |
| KENNETH E WOLF | 24417 LAMBRECHT | | | | EAST DETROIT | MI | 48021-1274 |
| KENNETH E. OLTHOFF | | | | | | | |
| KENNETH EADS | PO BOX 61 | | | | CHERRY LOG | GA | 30522-0061 |
| KENNETH EAGLEN | 1140 ORTONVILLE RD LOT 190 | | | | ORTONVILLE | MI | 48462 |
| KENNETH EALY | 461 LEO AVE | | | | SHREVEPORT | LA | 71105-6311 |
| KENNETH EARL | 2036 PAUTUCKET RD | | | | TOLEDO | OH | 43615-3928 |
| KENNETH EARL CURRY | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| KENNETH EARLS | 5000 W WHITE RD | | | | MUNCIE | IN | 47302-8893 |
| KENNETH EASTMAN | 1757 HILLMAN DR | | | | TROY | MI | 48083-2629 |
| KENNETH EATON | 4471 N EAST DR | | | | QUINCY | IN | 47456-9442 |
| KENNETH ECHOLS | APT 6 | 1820 BROOKFIELD DRIVE | | | LAPEER | MI | 48446-1165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH ECHOLS | 3801 BURGESS ST | | | | FLINT | MI | 48504-3500 |
| KENNETH ECKER | 683 FLETCHER ST | | | | TONAWANDA | NY | 14150-3613 |
| KENNETH ECTOR | 966 KENWICK RD | | | | COLUMBUS | OH | 43209-2517 |
| KENNETH EDEN | 5510 LUM RD | | | | ATTICA | MI | 48412-9384 |
| KENNETH EDMONDS | 6 VALLEY RD | | | | BELOIT | WI | 53511-2955 |
| KENNETH EDMONDS | 636 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| KENNETH EDMONDSON | 6776 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9485 |
| KENNETH EDWARDS | 2509 SANTA CLARA CT SE | | | | CONYERS | GA | 30013-2007 |
| KENNETH EDWARDS | 10820 SANDOR ST | | | | FORT WORTH | TX | 76108 |
| KENNETH EDWARDS | 3230 BRILL RD | | | | INDIANAPOLIS | IN | 46227-1102 |
| KENNETH EDWARDS | 5845 E RICE RD | | | | CEDAR | MI | 49621-9618 |
| KENNETH EDWARDS | PO BOX 10431 | | | | FORT WAYNE | IN | 46852-0431 |
| KENNETH EGBERT | 1920 STARK ST | | | | SAGINAW | MI | 48602-5540 |
| KENNETH EGGERT | 1629 FIELDSTONE DR S | | | | SHOREWOOD | IL | 60404-8183 |
| KENNETH EGLINTON | 11022 SHERWOOD DR | | | | FREDERIC | MI | 49733-9628 |
| KENNETH EHLERT | 7923 LIBERTY AVE | | | | PARMA | OH | 44129-1312 |
| KENNETH EICHELBERGER | 12244 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9450 |
| KENNETH EICHORN | 2418 E HANCOCK TRL | | | | CASA GRANDE | AZ | 85294-9667 |
| KENNETH ELDRED | 34605 BARTON ST | | | | WESTLAND | MI | 48185-7740 |
| KENNETH ELKIN | 458 ROLAND RD | | | | GROSSE POINTE FARMS | MI | 48236-2846 |
| KENNETH ELKINS | 5624 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1220 |
| KENNETH ELKINS JR | 17 TIMBER CT | | | | FLINT | MI | 48506-5271 |
| KENNETH ELLENBERGER | 1367 W PARK RD | | | | SLIPPERY ROCK | PA | 16057-4129 |
| KENNETH ELLER | PO BOX 82 | | | | SWARTZ CREEK | MI | 48473-0082 |
| KENNETH ELLIOTT | 8600 RICKY DRIVE | | | | MOSS POINT | MS | 39562-7550 |
| KENNETH ELLIOTT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH ELLIS | 1980 OAK ST | | | | SALEM | OH | 44460-3426 |
| KENNETH ELLIS | PO BOX 20501 | | | | SHAKER HTS | OH | 44120-0501 |
| KENNETH ELLIS | 1849 MAVIE DR | | | | DAYTON | OH | 45414-2103 |
| KENNETH ELLIS | 2500 LAKESHORE BLVD | | | | YPSILANTI | MI | 48198-6985 |
| KENNETH ELLISON | PO BOX 535084 | | | | GRAND PRAIRIE | TX | 75053-5084 |
| KENNETH ELSON | 406 WEBSTER CT | | | | KOKOMO | IN | 46902-3661 |
| KENNETH ELWARTOSKI | 1603 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| KENNETH ELY | 19765 CRANDELL CT | | | | BELLEVILLE | MI | 48111-9115 |
| KENNETH EMALA | 157 VINSANT ESTATES RD | | | | JACKSBORO | TN | 37757-5013 |
| KENNETH EMBERSON | 8888 W CRUM RD | | | | BLOOMINGTON | IN | 47403-9511 |
| KENNETH EMERICK | 4431 YAKATA DORA DR | | | | YOUNGSTOWN | OH | 44511-3322 |
| KENNETH EMERICK | 46991 BROOKS LN | | | | PLYMOUTH | MI | 48170-3479 |
| KENNETH EMERY | 373 CHINKAPIN TRL | | | | LAPEER | MI | 48446-4174 |
| KENNETH EMRICK | 130 VIRGINIA AVE | | | | GREENVILLE | OH | 45331-2936 |
| KENNETH ENBORG | 4200 SURREY CROSS | | | | BLOOMFIELD HILLS | MI | 48301-1669 |
| KENNETH ENDERSBE | 747 N FARLEY RD | | | | BAY CITY | MI | 48708-9162 |
| KENNETH ENGEL | 2902 PROSPECT ST | | | | FLINT | MI | 48504-7525 |
| KENNETH ENGISCH | 5250 OWOSSO RD | | | | FOWLERVILLE | MI | 48836-9742 |
| KENNETH ENGLAND | 4368 E EATON HWY | | | | SUNFIELD | MI | 48890-9725 |
| KENNETH ENNIS | 10 FLEEMAN RD | | | | LAWRENCEBURG | TN | 38464-6310 |
| KENNETH ENZ | 187 SHADY BROOK DR | | | | LANGHORNE | PA | 19047-8028 |
| KENNETH EPPERLY | 2924 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9198 |
| KENNETH ERICKSEN | 534 MILTON DR | | | | NAPERVILLE | IL | 60563-3311 |
| KENNETH ERICKSON | 93 JULIE LN | | | | HOLMEN | WI | 54636-9697 |
| KENNETH ERJAVIC | 8564 RESERVE DR | | | | POLAND | OH | 44514-3380 |
| KENNETH ERLER | 6021 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8850 |
| KENNETH ERNST | 2563 FARMERSVILLE JOHNSVL RD | | | | FARMERSVILLE | OH | 45325-9236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH ERVIN | 1489 WATCH HILL DR | | | | FLINT | MI | 48507-5625 |
| KENNETH ESCHNER | 36448 SAMOA DR | | | | STERLING HEIGHTS | MI | 48312-3047 |
| KENNETH ESTES | 1440 LOWEMONT CT NW | | | | GRAND RAPIDS | MI | 49544-1739 |
| KENNETH ESTES | 7746 JILL LN | | | | FRANKLIN | OH | 45005-3816 |
| KENNETH ESTES JR | 106 E SHERMAN ST | | | | HOLLY | MI | 48442-1620 |
| KENNETH ETHERTON | 8829 EDGEWATER DR | | | | STANWOOD | MI | 49346-9374 |
| KENNETH ETHRIDGE | 33085 PRESTON DR | | | | POTEAU | OK | 74953-9085 |
| KENNETH ETTER | 610 HOLMAN PL | | | | MIDWEST CITY | OK | 73110-7217 |
| KENNETH EUBANKS | 7357 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8816 |
| KENNETH EUCKER | 6579 RT. 305 N.E. | | | | FOWLER | OH | 44418 |
| KENNETH EUGENE HARRIS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| KENNETH EUGENE NEELY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| KENNETH EUGENE STONE | 42 N HALLOWAY ST | | | | DAYTON | OH | 45417 |
| KENNETH EURICH | 3876 VANGUARD DR | | | | SAGINAW | MI | 48604-1823 |
| KENNETH EURTO | 273 W PARISHVILLE RD | | | | POTSDAM | NY | 13676-3428 |
| KENNETH EUSTANCE | 213 DUXBURY RD | | | | ROCHESTER | NY | 14626-2503 |
| KENNETH EVANS | 2715 SW 323RD ST | | | | FEDERAL WAY | WA | 98023-2522 |
| KENNETH EVANS | 12400 E 37TH TER S | | | | INDEPENDENCE | MO | 64055-3191 |
| KENNETH EVANS JR | 1901 CARDINAL CIR | | | | KEARNEY | MO | 64060-8295 |
| KENNETH EVANSKI | 2935 GREENFIELD DR | | | | CULLEOKA | TN | 38451-2611 |
| KENNETH EVERETT | 2114B THOUSAND OAKS DR | | | | JACKSON | MS | 39212-2048 |
| KENNETH EVERSON | 2919 EMERALD LAKE DR | | | | FORT WAYNE | IN | 46804-2405 |
| KENNETH EWALD | 2189 REMINGTON RD | | | | CARO | MI | 48723-9751 |
| KENNETH EWING | 2526 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-3951 |
| KENNETH EYNARD | 33 COUNTRY PARK CIR | | | | SAINT CHARLES | MO | 63304-7744 |
| KENNETH F BOOTH | 4233 THOMPSON DRIVE | | | | DAYTON | OH | 45416-2220 |
| KENNETH F COEN | 690 RUSSELL ST | | | | NEWTON FALLS | OH | 44444-1449 |
| KENNETH F JAMES | 1215 PULASKI ST | | | | LANSING | MI | 48910-1266 |
| KENNETH F KERRICK | 7020 LOCKWOOD BLVD. | | | | BOARDMAN | OH | 44512 |
| KENNETH F PORTER | 6284 GEER LN NE | | | | MOSES LAKE | WA | 98837-8616 |
| KENNETH F RAPSKE | 37826 MALLAST ST | | | | HARRISON TWP | MI | 48045-2715 |
| KENNETH F RAWLINS | 102 SLATEFORD FARM CIR | | | | UNION | OH | 45322-2942 |
| KENNETH F REINERT | 25639 BEECH CREEK DRIVE | | | | SUN LAKES | AZ | 85248 |
| KENNETH F SEIBOLD | 2207 1ST ST | | | | GRAND ISLAND | NY | 14072-1517 |
| KENNETH F WILLIAMS | 65 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| KENNETH F. KLUS | 125 AVE. DOMINQUEZ, SAN CLEMENTE | | | | SAN CLEMENTE | CA | 92672 |
| KENNETH F. KLUS | 125 AVENIDA DOMINGUEZ | | | | SAN CLEMENTE | CA | 92672-3411 |
| KENNETH FABBRO | 314 S SCOTT RD | | | | SAINT JOHNS | MI | 48879-8012 |
| KENNETH FABER | 2325 LOST CREEK DR | | | | FLUSHING | MI | 48433-9433 |
| KENNETH FABRIZIUS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KENNETH FAFRAK | 9140 STONINGTON ROAD | | | | CLEVELAND | OH | 44130-2355 |
| KENNETH FAHNESTOCK | 336 ESSEX AVE | | | | BALTIMORE | MD | 21221-4709 |
| KENNETH FAIRMAN | 2058 PHILLIPS AVE | | | | HOLT | MI | 48842-1326 |
| KENNETH FALES | 901 N 11 MILE RD | | | | LINWOOD | MI | 48634-9828 |
| KENNETH FALK | 9441 COLDWATER RD | | | | FLUSHING | MI | 48433-1077 |
| KENNETH FALLOWFIELD | 5639 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8717 |
| KENNETH FANDOZZI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH FARLEY | 1 NORWOOD CT | | | | BURLESON | TX | 76028-3625 |
| KENNETH FARLEY | 4591 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9721 |
| KENNETH FARMER | 175 NEW HAVEN RD | | | | N TAZEWELL | VA | 24630-8495 |
| KENNETH FARNUM | 5556 JIMSON DR | | | | DIMONDALE | MI | 48821-9722 |
| KENNETH FARR | 3352 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1426 |
| KENNETH FARREN | 8885 MILFORD RD | | | | HOLLY | MI | 48442-8543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH FARWELL | 9181 CLYO RD | | | | DAYTON | OH | 45458-9660 |
| KENNETH FAUST | 2058 CIRCLE DR | | | | ORTONVILLE | MI | 48462-8569 |
| KENNETH FEAGANS | 660 STROBRIDGE RD | | | | INWOOD | WV | 25428-3164 |
| KENNETH FEDEWA | PO BOX 276 | 11050 WEST 3RD STREET | | | FOWLER | MI | 48835-0276 |
| KENNETH FEE | 145 BRENTWOOD DR N | | | | LAKE PLACID | FL | 33852-8152 |
| KENNETH FEE | 2149 GLENSIDE AVE | | | | NORWOOD | OH | 45212-1141 |
| KENNETH FEELER | 2915 CARRIAGE HILL DR | | | | BOWLING GREEN | KY | 42104-4395 |
| KENNETH FEHER | 1211 HAZELWOOD ST APT E67 | | | | MURFREESBORO | TN | 37130-1661 |
| KENNETH FEIGHNER | 2757 OWENS DR UNIT 4-3 | | | | HOUGHTON LAKE | MI | 48629-9014 |
| KENNETH FEIST | 4223 SAVANNAH CT | | | | MIDDLETON | WI | 53562-5265 |
| KENNETH FEJEDELEM | 6362 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| KENNETH FEKIN | 53224 SOPHIA DR | | | | SHELBY TWP | MI | 48316-2444 |
| KENNETH FELDPAUSCH | 10787 W DEXTER TRL | | | | FOWLER | MI | 48835-9243 |
| KENNETH FELLER | 4310 LOWRY AVE | | | | CINCINNATI | OH | 45212-2818 |
| KENNETH FELLING | 755 COVENTRY AVE | | | | OWOSSO | MI | 48867-3381 |
| KENNETH FELVUS | 304 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4882 |
| KENNETH FENNING | 3047 CHALK CREEK WAY | | | | SOUTH JORDAN | UT | 84095-7969 |
| KENNETH FENSOM | 12595 CRESTVIEW DR | | | | WARSAW | MO | 65355-5521 |
| KENNETH FENTNER | 1251 SMITH RD | | | | EAST AMHERST | NY | 14051-1137 |
| KENNETH FERGUSON | 351 FRICKE RD | | | | BATES CITY | MO | 64011-8281 |
| KENNETH FERGUSON | 3551 LUM RD | | | | ATTICA | MI | 48412-9273 |
| KENNETH FERGUSON | 3918 DONNELLY ST | | | | FLINT | MI | 48504-3533 |
| KENNETH FERGUSON | 4185 HOWE RD | | | | GRAND BLANC | MI | 48439-7957 |
| KENNETH FERRELL | 6421 S COUNTY ROAD 700 W | | | | YORKTOWN | IN | 47396-9714 |
| KENNETH FERRIS | 3509 RAMONA DR | | | | SANTA ANA | CA | 92707-3955 |
| KENNETH FERRIS | 6545 PECKINS RD | | | | LYONS | MI | 48851-9706 |
| KENNETH FERRY | 9320 MARLBOROUGH AVE | | | | ALLEN PARK | MI | 48101-1417 |
| KENNETH FETHA | 16818 N BEAVER VALLEY CT | | | | SUN CITY | AZ | 85351-1322 |
| KENNETH FIELDER | PO BOX 7215 | | | | DEFIANCE | OH | 43512-7215 |
| KENNETH FIELDS | 985 RAMSEY DR | | | | MANSFIELD | OH | 44905-2349 |
| KENNETH FIGLEY | 45185 VENETIAN AVE | | | | BELLEVILLE | MI | 48111-2435 |
| KENNETH FIKE | PO BOX 193 | | | | NORTH JACKSON | OH | 44451-0193 |
| KENNETH FINK | 3485 STATE ROUTE 722 | | | | NEW MADISON | OH | 45346-9792 |
| KENNETH FINNEY | 2522 E FREELAND RD | | | | FREELAND | MI | 48623-9420 |
| KENNETH FINNIN | 600 HIDDEN VALLEY DR NE | | | | WARREN | OH | 44484-4104 |
| KENNETH FIPPS | 1224 IMPERIAL DR | | | | KOKOMO | IN | 46902-5616 |
| KENNETH FISCHER | 37844 HURON PTE DRIVE | | | | MOUNT CLEMENS | MI | 48045 |
| KENNETH FISCHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH FISHER | 142 LORI | | | | WATERFORD | MI | 48328-3044 |
| KENNETH FISHER | 20008 W RIDGE RD | | | | ELSIE | MI | 48831-9203 |
| KENNETH FISHER | 6608 JAKIMS WAY | | | | NEWAYGO | MI | 49337-8041 |
| KENNETH FISHER | 532 N MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9252 |
| KENNETH FISHER | 730 E 6 MILE CREEK RD | | | | OWOSSO | MI | 48841-9532 |
| KENNETH FITZGERALD | 1600 EVERSMAN DR | | | | EFFINGHAM | IL | 62401-2771 |
| KENNETH FITZWATER | 7359 LEX-SALEM ROAD | | | | W ALEXANDRIA | OH | 45381 |
| KENNETH FLEISCHMAN | 5772 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1677 |
| KENNETH FLESHER | 2225 THORNEWOOD DR | | | | ANDERSON | IN | 46012-2837 |
| KENNETH FLETCHER | 2655 DUDLEY DR E APT A | | | | WEST PALM BEACH | FL | 33415-8765 |
| KENNETH FLOHR | 6663 LEESVILLE RD | | | | CRESTLINE | OH | 44827-9417 |
| KENNETH FLOREA | 1103 BECKHAM AVE | | | | LAWRENCEBURG | TN | 38464-2133 |
| KENNETH FLORIDA | 13442 SHERIDAN RD | | | | MONTROSE | MI | 48457-9435 |
| KENNETH FLORIDA JR | 13442 SHERIDAN RD | | | | MONTROSE | MI | 48457-9436 |
| KENNETH FLOURNEY | 5165 SQUIRE HILL DR | | | | FLINT | MI | 48532-2364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH FLOWERS | 6005 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1132 |
| KENNETH FLYNN | 2200 S SMITHVILLE RD | | | | KETTERING | OH | 45420-1462 |
| KENNETH FOCHT | 11012 BAIRWOOD CT | | | | HARTLAND | MI | 48353-1902 |
| KENNETH FODDRILL | 1419 22ND ST | | | | BEDFORD | IN | 47421-4509 |
| KENNETH FOGLE | 3216 W NOEL DR | | | | MUNCIE | IN | 47304-4321 |
| KENNETH FOLEY | 8848 INDEPENDENCE DR | | | | STERLING HEIGHTS | MI | 48313-4017 |
| KENNETH FOLEY | PO BOX 81 | | | | SWARTZ CREEK | MI | 48473-0081 |
| KENNETH FOLTZ | 5409 BERMUDA DR APT C | | | | SAINT LOUIS | MO | 63121-1437 |
| KENNETH FONDAW | 28444 RUSH ST | | | | GARDEN CITY | MI | 48135-2134 |
| KENNETH FONTANA | 502 BEASLEY ST | | | | MONROE | LA | 71203-4008 |
| KENNETH FOOR | 4301 CLEMENT DR | | | | SAGINAW | MI | 48603-2010 |
| KENNETH FORD | PO BOX 975 | | | | DONIPHAN | MO | 63935-0975 |
| KENNETH FORD | 1050 COUNTY ROAD 1193 | | | | VINEMONT | AL | 35179-8640 |
| KENNETH FORD | 595 E 4TH ST | | | | COOKEVILLE | TN | 38501-2773 |
| KENNETH FORD | 1196 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1708 |
| KENNETH FORD | PO BOX 41 | | | | HELTONVILLE | IN | 47436-0041 |
| KENNETH FORNEY | 361 IMAGINATION DR | | | | ANDERSON | IN | 46013-1095 |
| KENNETH FOSS | 11333 HENSELL RD | | | | HOLLY | MI | 48442-8699 |
| KENNETH FOSTER | 4151 N AINGER RD | | | | CHARLOTTE | MI | 48813-8863 |
| KENNETH FOSTER | 11235 COOK AVE | | | | LAKE | MI | 48632-9521 |
| KENNETH FOSTER | 23225 HUMPHREYS RD | | | | PLATTE CITY | MO | 64079-8284 |
| KENNETH FOSTER | 16545 74TH AVE N 1A | | | | WEST PALM BEACH | FL | 33418 |
| KENNETH FOSTER | 16545 74TH AVE.NORTH | | | | PALM BEACH GARDENS | FL | 33418 |
| KENNETH FOUNTAIN | 2401 WADHAMS RD | | | | SAINT CLAIR | MI | 48079-3811 |
| KENNETH FOUST | 26355 ROLLING ACRES DR | | | | BROOKSVILLE | FL | 34602-7918 |
| KENNETH FOUST | 115 N LEMEN ST | | | | FENTON | MI | 48430-2191 |
| KENNETH FOWLER | 9678 WINDJAMMER PL | | | | CENTERVILLE | OH | 45458-4213 |
| KENNETH FOWLER | PO BOX 633 | | | | MARTINSBURG | WV | 25402-0633 |
| KENNETH FOWLER | 4460 S PEACH LAKE RD | | | | WEST BRANCH | MI | 48661-9325 |
| KENNETH FOWLER | HC 64 BOX 782 | | | | GRASSY | MO | 63751-9311 |
| KENNETH FOWLS | 4490 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| KENNETH FOX | 1455 W SLOAN RD | | | | BURT | MI | 48417-9607 |
| KENNETH FOX | 708 SUSAN RD | | | | LAKE OZARK | MO | 65049-6102 |
| KENNETH FOXX | 19000 HUNTINGTON DR | | | | GRAVETTE | AR | 72736-9138 |
| KENNETH FRANCE | 7090 MIDDLETOWN RD | | | | GALION | OH | 44833-8915 |
| KENNETH FRANCIS | 17836 THUNDERBIRD HILLS RD | | | | NEWALLA | OK | 74857-9427 |
| KENNETH FRANCISCO | PO BOX 525 | | | | GAINES | MI | 48436-0525 |
| KENNETH FRANKLIN | 6223 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| KENNETH FRANKLIN | 1585 BOCA RIO DR | | | | VIERA | FL | 32940-6222 |
| KENNETH FRANKLIN | 11685 MILE RD | | | | NEW LEBANON | OH | 45345-9141 |
| KENNETH FRANKLIN | 11685 MILE RD. | | | | NEW LEBANON | OH | 45345-9141 |
| KENNETH FRANKLIN JR | 4306 BEAR HOLLOW RD | | | | GREAT VALLEY | NY | 14741-9670 |
| KENNETH FRANKS | 7777 E PITTSBURG RD | | | | DURAND | MI | 48429-9103 |
| KENNETH FRANZEN | 5549 BLUEBUSH RD | | | | MONROE | MI | 48162-9452 |
| KENNETH FRASER | 2426 MERCER AVE | | | | MANSFIELD | OH | 44906-1335 |
| KENNETH FRASIER SR | 4988 CHUGG RD | | | | HOLLEY | NY | 14470-9713 |
| KENNETH FRAWLEY | 1025 MAXINE ST | | | | FLINT | MI | 48503-5388 |
| KENNETH FRAZEE | 11800 N IRONS RD | | | | IRONS | MI | 49644-8506 |
| KENNETH FRAZEE | 2110 W P.M. LANE | | | | BALDWIN | MI | 49304 |
| KENNETH FREDERICK | 3103 N PARTRIDGE HOLLOW DR | | | | JANESVILLE | WI | 53548-9317 |
| KENNETH FREELS | 7103 MORGAN RD. HWY. | | | | LANCING | TN | 37770 |
| KENNETH FREEMAN | 2511 MIRIAM LN | | | | ARLINGTON | TX | 76010-3230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH FREEMAN | 1809 TAM O SHANTER CT | | | | KOKOMO | IN | 46902-6177 |
| KENNETH FRENCH | 5485 COTTER RD | | | | MARLETTE | MI | 48453-9311 |
| KENNETH FRENCH | 2217 N 7 MILE RD | | | | PINCONNING | MI | 48650-9460 |
| KENNETH FRICK | 52816 WOODMILL DR | | | | MACOMB | MI | 48042-5669 |
| KENNETH FRIDAY | PO BOX 147 | | | | LUZERNE | MI | 48636-0147 |
| KENNETH FRIDDLE | 6229 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2321 |
| KENNETH FRIEND | 1074 LONE OAK DR | | | | MASON | MI | 48854-8713 |
| KENNETH FRIERSON | 16385 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3035 |
| KENNETH FRIERSON | 816 S PARK AVE | | | | SAGINAW | MI | 48607-1760 |
| KENNETH FRITCHER | 10050 HARPFER DR | | | | HARRISON | MI | 48625-8700 |
| KENNETH FRITZKE | 1326 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1863 |
| KENNETH FROMER | 9279 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8620 |
| KENNETH FROMER | 2233 S MILLER AVE | | | | SHELBYVILLE | IN | 46176-3119 |
| KENNETH FROST | PO BOX 217 | | | | CLIO | MI | 48420-0217 |
| KENNETH FROST | 971 HIGHWAY 425 | | | | RAYVILLE | LA | 71269-6490 |
| KENNETH FROST | 1918 KNAPMAN ST | | | | FLINT | MI | 48506-2310 |
| KENNETH FRUTIGER | 1825 MARINE RD | | | | SAINT JACOB | IL | 62281-1243 |
| KENNETH FRY | 6658 RIVER ST | | | | CASEVILLE | MI | 48725-9598 |
| KENNETH FRY | 10068 JOANNE DR | | | | BLACKWELL | MO | 63626-9522 |
| KENNETH FRY | 15118 NATION RD | | | | KEARNEY | MO | 64060-8114 |
| KENNETH FUCHS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| KENNETH FUERST | 1891 S STATE ROUTE 123 | | | | LEBANON | OH | 45036-8928 |
| KENNETH FUGATE | 303 E 1ST ST | | | | WEATHERFORD | TX | 76086-2103 |
| KENNETH FUGITT JR | 1099 MESA VERDE CT | | | | CLERMONT | FL | 34711-6231 |
| KENNETH FULLER | 323 DEVONSHIRE DR | | | | PRUDENVILLE | MI | 48651-9653 |
| KENNETH FULTON | 313 S STATE ROAD 71 | | | | DANA | IN | 47847-8072 |
| KENNETH FULTZ | 74 JACOB LN | | | | SOUTH SHORE | KY | 41175-8755 |
| KENNETH FUQUA | 3103 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9120 |
| KENNETH FURLONG | 3444 WINDHAM AVE | | | | PORTAGE | MI | 49002-8108 |
| KENNETH FURTADO | 1712 DIAMOND OAKS CT | | | | LAS VEGAS | NV | 89117-9003 |
| KENNETH FYFFE | 2359 TWIN OAKS DR | | | | LEBANON | OH | 45036-8014 |
| KENNETH G BAKOS | 4274 VAN SLYKE | | | | FLINT | MI | 48507 |
| KENNETH G BECK TRUCKING INC | 470 OVERBROOK RD | | | | VALENCIA | PA | 16059-3624 |
| KENNETH G CARTER | PO BOX 78548 | | | | LOS ANGELES | CA | 90016 |
| KENNETH G COLE | P O BOX 212 8048 US 127 | | | | LEWISBURG | OH | 45338-- 02 |
| KENNETH G CORP | 63 ALBERT AVE | | | | BUFFALO | NY | 14207-2119 |
| KENNETH G CUBIOTTI | 33 SAHARA DR | | | | ROCHESTER | NY | 14624 |
| KENNETH G CYGANSKI | 39310 NORTHAMPTON ST | | | | WESTLAND | MI | 48186-3715 |
| KENNETH G GREIGG | 803 N SHIPLEY ST | | | | WILMINGTON | DE | 19801-1713 |
| KENNETH G GUZEK | 113 SE 1ST ST | | | | SATELLITE BEACH | FL | 32937-2119 |
| KENNETH G HALL JR | 3292 VAN CAMPEN RD | | | | FLINT | MI | 48507-3345 |
| KENNETH G HEASLEY | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| KENNETH G HILL | 770   CLARENDON CT | | | | VANDALIA | OH | 45377-1609 |
| KENNETH G JACKSON | 10427 NW 58TH PLACE | | | | PARKLAND | FL | 33076 |
| KENNETH G KRISKO | 5134 IT'S IT ROAD | BOX D8 , LOT 740 | | | CELINA | OH | 45822 |
| KENNETH G MALUCHNIK | 1430 ARLINGTON AVE | | | | LINCOLN PARK | MI | 48146-1759 |
| KENNETH G MERKEY | 213   CARMAS DRIVE | | | | ROCHESTER | NY | 14626-3724 |
| KENNETH G SHEEHY | 3331 POLO CLUB DR S | | | | FORT WORTH | TX | 76133-5749 |
| KENNETH G SMITH | 1100 E HARVARD AVE | | | | FLINT | MI | 48505-1508 |
| KENNETH G STORIE | 5303 BARRETT DR. | | | | DAYTON | OH | 45431-1428 |
| KENNETH G WARNER | 5636 N MANCHESTER AVE | | | | KANSAS CITY | MO | 64119-4126 |
| KENNETH G WOBIG | 1195 BROOKVIEW DR | | | | CONCORD | CA | 94520 |
| KENNETH G WOBIG | 3021 LORAYNE J BLVD 3021 | | | | KENNEWICK | WA | 99338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH GABBARD | 1824 VERMONT AVE | | | | CONNERSVILLE | IN | 47331-2246 |
| KENNETH GABBARD | 11910 SUNSET DR | | | | HILLSBORO | OH | 45133-9216 |
| KENNETH GABEHART | 904 COMISKEY CT | | | | SAGINAW | TX | 76179-0903 |
| KENNETH GAGER | 1749 N ELY HWY | RR 1 | | | ALMA | MI | 48801-9332 |
| KENNETH GAINES | 460 W HARRISON RD | | | | ALMA | MI | 48801-9745 |
| KENNETH GAINFORTH | 6740 VASSAR RD | | | | UNIONVILLE | MI | 48767-9423 |
| KENNETH GALE | 5074 HADLEY RD | | | | GOODRICH | MI | 48438-9608 |
| KENNETH GALLAGHER | 341 N MAIN ST | | | | COLUMBIANA | OH | 44408-1065 |
| KENNETH GALLIEN | 496 ERVIN COTTON RD | | | | EROS | LA | 71238-9380 |
| KENNETH GANN | 4662 DAVIS CROSSING RD | | | | PARK HILLS | MO | 63601-8187 |
| KENNETH GANT | 3000 TUTTLE CREEK BLVD LOT 75 | | | | MANHATTAN | KS | 66502-7124 |
| KENNETH GARAVAGLIA | 34625 GIANNETTI DR | | | | STERLING HEIGHTS | MI | 48312-5727 |
| KENNETH GARBER | 2865 HAPPY HOLLOW RD | | | | SEVIERVILLE | TN | 37862-8117 |
| KENNETH GARDNER | 11328 OUTER DR | | | | PINCKNEY | MI | 48169-9010 |
| KENNETH GARDNER | 6395 W HONEY HILL LN | | | | CRYSTAL RIVER | FL | 34428-5871 |
| KENNETH GARDNER | 1891 BERKSHIRE DR | | | | GLADWIN | MI | 48624-8645 |
| KENNETH GARDNER JR | 844 S 291 HWY | #844 | | | LIBERTY | MO | 64068 |
| KENNETH GARECHT | 1107 ALPINE DR | | | | JANESVILLE | WI | 53546-1755 |
| KENNETH GARIS | 2985 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9742 |
| KENNETH GARNER | 2025 JEFFERSON AVE SW | | | | DECATUR | AL | 35603-1022 |
| KENNETH GARRETT | PO BOX 306 | | | | WAYNESVILLE | OH | 45068-0306 |
| KENNETH GARWOOD | 2311 EVADNA RD | | | | WATERFORD | MI | 48327-1013 |
| KENNETH GASTIGER | 1143 CIRCLE DR | | | | XENIA | OH | 45385-3705 |
| KENNETH GASTINEAU | 1702 SUNDALE AVE | | | | CINCINNATI | OH | 45239-4947 |
| KENNETH GAWLAK | 2521 BALA DR | | | | BAY CITY | MI | 48708-4803 |
| KENNETH GAY | 5009 W 175 S | | | | ALBION | IN | 46701-9431 |
| KENNETH GAYDISH JR | 18610 MERCER RD | | | | BOWLING GREEN | OH | 43402-9688 |
| KENNETH GAYNIER | 13105 ARMSTRONG RD | | | | SOUTH ROCKWOOD | MI | 48179-9744 |
| KENNETH GEARHART | 7861 SAINT MONICA DR | | | | BALTIMORE | MD | 21222-3514 |
| KENNETH GEDDINGS | 2894 OAKLAWN PARK | | | | SAGINAW | MI | 48603-6160 |
| KENNETH GEECK | 460 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1126 |
| KENNETH GEHRING | 6704 COLGROVE DR | | | | KALAMAZOO | MI | 49048-8603 |
| KENNETH GEMBEL | 11031 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| KENNETH GENEROSO | 60 MEADOWBROOK DR | | | | ELMA | NY | 14059-9524 |
| KENNETH GENEST | 16532 SARJAY DR | | | | CLINTON TWP | MI | 48038-4062 |
| KENNETH GEOIT | 2381 SCOTT RD | | | | NORTH BRANCH | MI | 48461-8113 |
| KENNETH GEORGE | 8651 STATE ROUTE 122 S | | | | EATON | OH | 45320-9482 |
| KENNETH GEORGE | 7306 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| KENNETH GEORGE | 7408 LILAC CT | | | | MIDLAND | MI | 48642-7734 |
| KENNETH GEREN | PO BOX 7776 | | | | FLINT | MI | 48507-0776 |
| KENNETH GERMAINE | 3661 N LAPEER RD | | | | LAPEER | MI | 48446-8639 |
| KENNETH GERMAN | 142 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| KENNETH GESSNER | 3570 NIXON RD | | | | POTTERVILLE | MI | 48876-9758 |
| KENNETH GETHICKER | 3551 IARGO RD | | | | HALE | MI | 48739-9033 |
| KENNETH GEWENIGER | 49 PINEVIEW DR | | | | LAPEER | MI | 48446-9318 |
| KENNETH GHERING | 2048 MERCER RD | | | | FREDONIA | PA | 16124-1726 |
| KENNETH GHOLSTON | 48857 BAY HARBOR DR | | | | MACOMB | MI | 48044-2306 |
| KENNETH GIBBONS | 985 CEDAR TRACE LN | | | | MORRISTOWN | TN | 37814-1414 |
| KENNETH GIBBS | 2179 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3728 |
| KENNETH GIBBS | 2139 BISBY DR | | | | MOUNT MORRIS | MI | 48458-1201 |
| KENNETH GIBSON | 254 S ROCK RD | | | | MANSFIELD | OH | 44903-9269 |
| KENNETH GICK | 2099 E 750 N | | | | HUNTINGTON | IN | 46750-8315 |
| KENNETH GIESIGE | 1074 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH GIETZEN | 36560 THINBARK ST | | | | WAYNE | MI | 48184-1136 |
| KENNETH GIFFORD | 1400 THRUSH LN | | | | FLORISSANT | MO | 63031-3661 |
| KENNETH GIFFORD | 1195 BUTCHER RD | | | | FENTON | MI | 48430-1233 |
| KENNETH GILBERT | 755 W CAREY LN | | | | AVON PARK | FL | 33825-2378 |
| KENNETH GILBERT | 6767 E COUNTY LINE RD | | | | SOUTH BRANCH | MI | 48761-9528 |
| KENNETH GILDING | 509 N HENRY ST | | | | CRESTLINE | OH | 44827-1367 |
| KENNETH GILENWATER | 1515 W SHORE DR | | | | MARTINSVILLE | IN | 46151-6383 |
| KENNETH GILES | 6813 ROANOKE WAY | | | | LANSING | MI | 48917-9698 |
| KENNETH GILL | 6456 SIMLER DR | | | | CLARKSTON | MI | 48346-1268 |
| KENNETH GILLIHAN | 22283 ROSEWOOD DR | | | | BUCYRUS | KS | 66013-9029 |
| KENNETH GILLISSE | 300 28TH ST | | | | BAY CITY | MI | 48708-7709 |
| KENNETH GILLOTTE | 3131 HASLER LAKE RD | | | | LAPEER | MI | 48446-9635 |
| KENNETH GILMAN | 14 COUNTY RD | | | | MASHPEE | MA | 02649-6000 |
| KENNETH GILMORE | 8625 SW 94TH LN UNIT E | | | | OCALA | FL | 34481-9464 |
| KENNETH GINGHER | 611 W MARTIN ST | | | | E PALESTINE | OH | 44413-1621 |
| KENNETH GISELBACH | 8338 W 1700 N | | | | ELWOOD | IN | 46036-8779 |
| KENNETH GIST | 156 SUGAR GROVE RD | | | | MORGANTOWN | KY | 42261-9602 |
| KENNETH GLADDING | 1303 SW 10TH PL | | | | CAPE CORAL | FL | 33991-2912 |
| KENNETH GLASS | 1432 STARLING LN | | | | JANESVILLE | WI | 53546-2914 |
| KENNETH GLASSFORD | 228 LANGSHIRE CT | | | | FLORENCE | KY | 41042-3550 |
| KENNETH GLINES | RR 1 BOX 18011 | | | | PORUM | OK | 74455-9611 |
| KENNETH GLOVER | 3100 FRY RD | | | | HIGHLAND | MI | 48357-3245 |
| KENNETH GNAT | 3020 NORTH AVE | | | | PARMA | OH | 44134-1343 |
| KENNETH GOCH | 6723 W COON LAKE RD | | | | HOWELL | MI | 48843-7613 |
| KENNETH GOCHA | 7185 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| KENNETH GODERT | 1072 SECRETARIAT DR | | | | MOUNT JULIET | TN | 37122-3567 |
| KENNETH GODFREY | 14 MORELAND ST | | | | ROXBURY | MA | 02119-2383 |
| KENNETH GODFREY | 9542 N SAXIFRAGE WAY | | | | CITRUS SPRINGS | FL | 34433-4098 |
| KENNETH GODZINA | 3828 BENNETT ST | | | | DEARBORN | MI | 48124-3577 |
| KENNETH GOEHRING | 493 CARRIAGE HILL DR | | | | CANFIELD | OH | 44406-1512 |
| KENNETH GOINS | 2771 FOSTER LN | | | | LA SALLE | MI | 48145-9684 |
| KENNETH GOINS | 1005 BREEDING CREEK RD | | | | REDFOX | KY | 41847-9010 |
| KENNETH GOLDEN | 157 FRICK RD | | | | LEONARD | MI | 48367-2404 |
| KENNETH GOLDEN | 6175 CALKINS RD | | | | FLINT | MI | 48532-3247 |
| KENNETH GOLDSWORTHY | 6066 GRACE K DR | | | | WATERFORD | MI | 48329-1325 |
| KENNETH GOOD | 20331 BOURASSA AVE | | | | BROWNSTWN TWP | MI | 48183-5001 |
| KENNETH GOOD | 1505 TAMARACK LN | | | | JANESVILLE | WI | 53545-1258 |
| KENNETH GOODMAN | 3789 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9027 |
| KENNETH GOODMAN JR | N1259 ULLOM RD | | | | BROWNTOWN | WI | 53522-9713 |
| KENNETH GOODROE | 70 PARK LANE DR | | | | WHITTEMORE | MI | 48770-9431 |
| KENNETH GOODWIN | 4012 BRIDGEPORT DR | | | | LANSING | MI | 48911-4303 |
| KENNETH GOODWIN | 529 JOSEPHINE ST | | | | DETROIT | MI | 48202-1813 |
| KENNETH GOODWIN | 4815 BONNIE DR | | | | BAY CITY | MI | 48706-2653 |
| KENNETH GOODWIN | 1740 CASS BLVD | | | | BERKLEY | MI | 48072-3011 |
| KENNETH GOPLIN | 315 N CHATHAM ST | | | | JANESVILLE | WI | 53548-3597 |
| KENNETH GORAK | 32255 COWAN RD | | | | WESTLAND | MI | 48185-6946 |
| KENNETH GORDINEER JR | 753 LANNERTON RD | | | | BALTIMORE | MD | 21220-1714 |
| KENNETH GORDON | 1115 E KAY ST | | | | COMPTON | CA | 90221-1516 |
| KENNETH GORDON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH GORDY | 15254 JOHNS RD | | | | KEATCHIE | LA | 71046-9324 |
| KENNETH GORE | 5380 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9517 |
| KENNETH GORSLINE | 1874 KARLUK ST | | | | NORTH PORT | FL | 34287-3722 |
| KENNETH GOSINSKI | 22525 RAMBLING DR | | | | MACOMB | MI | 48044-3740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH GOULD | 57715 NICHOLAS DR | | | | WASHINGTON TWP | MI | 48094-3159 |
| KENNETH GOULD | 23590 HARVEST CREEK DR | | | | ROBERTSDALE | AL | 36567-3297 |
| KENNETH GOULET | 3022 BAKER HTS | | | | FLINT | MI | 48507-4503 |
| KENNETH GOZA | 1114 UPPER STANDING ROCK RD | | | | DOVER | TN | 37058-5178 |
| KENNETH GRABMILLER JR | 3102 BRANDON CT | | | | ROCHESTER HILLS | MI | 48309-1077 |
| KENNETH GRABOWSKI | 3803 BIRCH DR | | | | LUPTON | MI | 48635-9736 |
| KENNETH GRAHAM | 809 NASHUA RD | | | | LIBERTY | MO | 64068-1231 |
| KENNETH GRAHN | 1459 CLAIRWOOD DR | | | | BURTON | MI | 48509-1509 |
| KENNETH GRANT | 20275 WOODHILL DR | | | | NORTHVILLE | MI | 48167-1743 |
| KENNETH GRAPPIN | 112 WESTFIELD DR | | | | COLUMBIA | TN | 38401-6513 |
| KENNETH GRAVER | 7081 ILA LN | | | | BRIGHTON | MI | 48116 |
| KENNETH GRAVES | 5084 N 1175 W | | | | KEMPTON | IN | 46049-9325 |
| KENNETH GRAY | 1820 EXPOSITION AVE | | | | SHREVEPORT | LA | 71109-2224 |
| KENNETH GRAY | 545 BUCKEYE LN | | | | NAPOLEON | OH | 43545-2311 |
| KENNETH GRAY | 1709 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9725 |
| KENNETH GRAY | 2095 N BRIGGS RD | | | | TWINING | MI | 48766-9771 |
| KENNETH GREEN | 209 MANTLEBROOK DR | | | | DESOTO | TX | 75115-3024 |
| KENNETH GREEN | 5868 BREAKWATER DR | | | | WINTER HAVEN | FL | 33884-3301 |
| KENNETH GREEN | 213 WALNUT ST | | | | EATON | OH | 45320-1646 |
| KENNETH GREEN | 10650 CALICO LN | | | | CHARDON | OH | 44024-8716 |
| KENNETH GREEN | 19928 ILENE ST | | | | DETROIT | MI | 48222-1014 |
| KENNETH GREEN | 1924 W MANITOU DR | | | | OWOSSO | MI | 48867-8726 |
| KENNETH GREEN | 7225 SKYLARK DR | | | | SPRING HILL | FL | 34606-3742 |
| KENNETH GREEN | 3957 W RIDGEVILLE RD | | | | SAND CREEK | MI | 49279-9738 |
| KENNETH GREEN | 4893 FAIRLANE DR | | | | NORTH PORT | FL | 34288-7340 |
| KENNETH GREEN | 645 N AZTEC DR | | | | INDEPENDENCE | MO | 64056-2199 |
| KENNETH GREEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH GREENE | 23045 JOHNSTON AVE | | | | EASTPOINTE | MI | 48021-2020 |
| KENNETH GREENE | 7287 W COUNTY ROAD 1000 N | | | | NORTH SALEM | IN | 46165-9713 |
| KENNETH GREENE JR | 21662 REDMOND AVE | | | | EASTPOINTE | MI | 48021-2968 |
| KENNETH GREENWALT | 5065 MENLO PARKE WAY APT 105 | | | | LAKELAND | FL | 33805-1954 |
| KENNETH GREER | 906 N WILLOW CT | | | | OAK GROVE | MO | 64075-5126 |
| KENNETH GREGORY | 6388 W 200 S | | | | SHIRLEY | IN | 47384 |
| KENNETH GREGORY | 9532 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| KENNETH GREGORY | 1490 WILES LN | | | | LEWISBURG | TN | 37091-6625 |
| KENNETH GREMBOWSKI | 730 CRANBROOK DR | | | | SAGINAW | MI | 48638-5771 |
| KENNETH GREW | 162 E LINWOOD RD | | | | LINWOOD | MI | 48634-9767 |
| KENNETH GRIEBE | 6789 OAK RD | | | | VASSAR | MI | 48768-9115 |
| KENNETH GRIESSEL | 3785 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7953 |
| KENNETH GRIMES | 391 HILLTOP LN | | | | WOODBURY | TN | 37190-5514 |
| KENNETH GRISMER | 248 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8530 |
| KENNETH GRISSETT | 5419 OAK ST | | | | LOWELLVILLE | OH | 44436-9743 |
| KENNETH GROENEVELD | 2083 ARCHWOOD DR | | | | WAYLAND | MI | 49348-9316 |
| KENNETH GROENHOF | 2 S 431 CHERICE | | | | WARRENVILLE | IL | 60555 |
| KENNETH GROGEAN | 4509 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| KENNETH GRONCZEWSKI | 34225 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3603 |
| KENNETH GROPENGIESER | 2110 OCEAN SHORE BLVD APT A | | | | ORMOND BEACH | FL | 32176-3132 |
| KENNETH GROSS | 2656 HOMEWOOD DR | | | | TROY | MI | 48098-2386 |
| KENNETH GROSS | 3241 HERCULES RD | | | | VENICE | FL | 34293-3721 |
| KENNETH GROSS | 4819 W COUNTY RD 850 N | | | | FRANKTON | IN | 46044 |
| KENNETH GROSS | 1134 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| KENNETH GROSS | 17341 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9564 |
| KENNETH GROTH | 3650 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH GROTZKE | 3248 HAMPSHIRE RD | | | | JANESVILLE | WI | 53546-2224 |
| KENNETH GROVE | 3729 APPLEWOOD DR | | | | BRUNSWICK | OH | 44212-4103 |
| KENNETH GROVES | 9926 BLUE GUILE COURT | | | | INVERNESS | FL | 34450 |
| KENNETH GRUBB | 419 SCARBOROUGH CT | | | | NEW LEBANON | OH | 45345-1646 |
| KENNETH GRUBBS | 5459 KERNS LN | | | | INDIANAPOLIS | IN | 46268-4083 |
| KENNETH GRUNDEN | 18500 ROAD 1027 | | | | DEFIANCE | OH | 43512 |
| KENNETH GRYCZA | 9107 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-8704 |
| KENNETH GUBALLA | 6201 BROWNSVILLE ROAD EXT | | | | FINLEYVILLE | PA | 15332-4101 |
| KENNETH GUENTHER | 10600 DEWITT RD | | | | BELLEVILLE | MI | 48111-1390 |
| KENNETH GUERTIN | 9195 EMILY DR | | | | DAVISON | MI | 48423-2879 |
| KENNETH GUILFORD SR | 68 WYETH DR | | | | GETZVILLE | NY | 14068-1245 |
| KENNETH GULLETT | 219 S JENISON AVE | | | | LANSING | MI | 48915-1757 |
| KENNETH GULLSTRAND | 11124 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| KENNETH GUNTER | 101 SEVILLA CT | | | | POINCIANA | FL | 34759-3663 |
| KENNETH GUNTHER | 12121 BELANN CT | | | | CLIO | MI | 48420-1088 |
| KENNETH GUOAN | 4061 LYTLE RD | | | | CORUNNA | MI | 48817-9559 |
| KENNETH GUST | 2100 S DYE RD | | | | FLINT | MI | 48532-4124 |
| KENNETH GUTZEIT | 4153 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| KENNETH GUYETTE | 12646 ANN LYNN DR | | | | SOUTH LYON | MI | 48178-9363 |
| KENNETH GUZEK | 113 SE 1ST ST | | | | SATELLITE BEACH | FL | 32937-2119 |
| KENNETH GWYNN | 2115 GASTON CT | | | | MURFREESBORO | TN | 37128-7619 |
| KENNETH GYETVAY | 9021 CARTER AVE | | | | ALLEN PARK | MI | 48101-1582 |
| KENNETH H BREWER | PO BOX 171 | | | | BAINBRIDGE | OH | 45612-0171 |
| KENNETH H CARTER | 23645 IRVING ST | | | | TAYLOR | MI | 48180-2304 |
| KENNETH H COOK | 647   DRAKE ROAD | | | | HAMLIN | NY | 14464-9524 |
| KENNETH H DAVIS | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| KENNETH H FOX | 1455 W SLOAN RD | | | | BURT | MI | 48417-9607 |
| KENNETH H HILWIG JR | 4726 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9606 |
| KENNETH H HUMMELL | 14222 W 84TH TERRACE | | | | LENEXA | KS | 66215 |
| KENNETH H LECKER | 6744 BEJAY DR | | | | TIPP CITY | OH | 45371-2302 |
| KENNETH H MAPP | 140 PINEDALE RD | | | | TERRY | MS | 39170-9646 |
| KENNETH H MENSCH | 31690 60TH ST | | | | BANGOR | MI | 49013 |
| KENNETH H MENSCH | 3169060TH | | | | BANGOR | MI | 49013 |
| KENNETH H MOSS | 150 BELLAIRE AVE APT #002 | | | | DAYTON | OH | 45420 |
| KENNETH H PACKER | 286 P COUNTY RD 550 | | | | MARQUETTE | MI | 49855 |
| KENNETH H RICHARDS AND | HELEN E RICHARDS JT TEN | 6008 RICHARDS RD | | | EAST JORDAN | MI | 49727-9772 |
| KENNETH H RUSH | 125 SW 7TH ST | | | | MOORE | OK | 73160-5309 |
| KENNETH H SANTORO | 236 WOODBRIDGE RD | | | | CLIFTON HTS | PA | 19018 |
| KENNETH H STEWART | 10   RIVERCREST DR | | | | PISCATAWAY | NJ | 08854-4630 |
| KENNETH H STOTTLEMYER | 1765  WOODSIDE DR | | | | HERMITAGE | PA | 16148-1614 |
| KENNETH H. AND LINDA R. OKENQUIST FAMILY REVOCABLE TRUST | ATTN: KENNETH H. AND LINDA R. OKENQUIST | PO BOX 18578 | C/O CAPITOL BUICK PONTIAC GMC | | SAN JOSE | CA | 95158-8578 |
| KENNETH H. AND LINDA R. OKENQUIST FAMILY REVOCABLE TRUST | ATTN: KENNETH H. AND LINDA R. OKENQUIST | C/O CAPITOL BUICK PONTIAC GMC | PO BOX 18578 | | SAN JOSE | CA | 95158-8578 |
| KENNETH HAACK | 3195 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8876 |
| KENNETH HAACKE | 5320 RED COACH RD | | | | DAYTON | OH | 45429-6112 |
| KENNETH HAAG | 2053 E HOPPE RD | | | | UNIONVILLE | MI | 48767-9619 |
| KENNETH HAAKE | 6791 CANTERBURY LN | | | | CLARKSTON | MI | 48348-2874 |
| KENNETH HABEL | 22613 RAVEN AVE | | | | EASTPOINTE | MI | 48021-2689 |
| KENNETH HABY | 805 W SILVER LAKE RD | | | | FENTON | MI | 48430-2624 |
| KENNETH HACKETT | 2980 DATURA RD | | | | VENICE | FL | 34293-3188 |
| KENNETH HACKNEY | 608 SPRING DR | | | | BEDFORD | IN | 47421-9630 |
| KENNETH HADLEY | 46 OMAR ST | | | | PONTIAC | MI | 48342-2425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH HAGEN | 3330 E GREGG DR | | | | BAY CITY | MI | 48706-1227 |
| KENNETH HAGERMAN | 9729 MORRISON RD | | | | SYRACUSE | MO | 65354-3231 |
| KENNETH HAHN | 21225 BRIARCLIFF ST | | | | SAINT CLAIR SHORES | MI | 48082-1224 |
| KENNETH HAHN | | | | | | | |
| KENNETH HAINES | 7412 HARVARD DR | | | | RAYTOWN | MO | 64133-6868 |
| KENNETH HAINES | 5329 NEW LONDON RD | | | | GENEVA | OH | 44041-7738 |
| KENNETH HAIR | 14204 N BAYWOOD CT | | | | SUN CITY | AZ | 85351-2331 |
| KENNETH HAIRSTON | PO BOX 310325 | | | | FLINT | MI | 48531-0325 |
| KENNETH HAIRSTON | 8195 E ATHERTON RD | | | | DAVISON | MI | 48423 |
| KENNETH HAJDYLA | 8426 SALEM LN | | | | DEARBORN HEIGHTS | MI | 48127-1315 |
| KENNETH HAKENEWERTH | 1969 GRANVILLE DR | | | | WENTZVILLE | MO | 63385-2716 |
| KENNETH HALFEN | 5729 N LENOX AVE | | | | KANSAS CITY | MO | 64151-2723 |
| KENNETH HALL | 79 COBLESKILL DR | | | | ROCHESTER | NY | 14626-4052 |
| KENNETH HALL | 1340 SUMMER LAKE TER | | | | LOGANVILLE | GA | 30052-5439 |
| KENNETH HALL | PO BOX 5471 | | | | SPRING HILL | FL | 34611-5471 |
| KENNETH HALL | 12105 BUTTONWOOD LN | | | | BALTIMORE | MD | 21220-1540 |
| KENNETH HALL | 7885 N 100 E | | | | SPRINGPORT | IN | 47386 |
| KENNETH HALL | 7710 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| KENNETH HALL | 6737 MATHER ST | | | | WATERFORD | MI | 48327-3847 |
| KENNETH HALL | 30978 ELM DR EDGEWATER ESTATE | | | | LEWES | DE | 19958 |
| KENNETH HALL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH HALL JR | 3292 VAN CAMPEN RD | | | | FLINT | MI | 48507-3345 |
| KENNETH HALLING | 2336 COUNTRYSIDE DR | | | | SPRING HILL | FL | 34606-3616 |
| KENNETH HALLORAN | 3811 KIPLING AVE | | | | BERKLEY | MI | 48072-3409 |
| KENNETH HALLWOOD | 11554 CLEARWATER DR | | | | FENTON | MI | 48430-8609 |
| KENNETH HALPIN | 2942 CHRISTIE DR | | | | WEST BRANCH | MI | 48661-9013 |
| KENNETH HALPIN | 1650 GRADY RD | | | | CARO | MI | 48723-9566 |
| KENNETH HALSEY | 150 LIGHTNER LN | | | | UNION | OH | 45322-2917 |
| KENNETH HAMANN | 1909 JASON DR | | | | COMMERCE TOWNSHIP | MI | 48382-1261 |
| KENNETH HAMBRICK | 3965 ROBERTANN DR | | | | KETTERING | OH | 45420-1062 |
| KENNETH HAMBRIGHT | 4359 MANCHESTER ROAD | | | | FRANKLIN | OH | 45005-4407 |
| KENNETH HAMBY | 2758 DAVID ST | | | | MELVINDALE | MI | 48122-1808 |
| KENNETH HAMBY | 15416 FAIRVIEW RD | | | | HAGERSTOWN | MD | 21740-1146 |
| KENNETH HAMET | 1803 TIFFIN CT | | | | DEFIANCE | OH | 43512-3478 |
| KENNETH HAMMOND | 4785 KEMPF ST | | | | WATERFORD | MI | 48329-1810 |
| KENNETH HAMPEL | 1160 MEADOW CREST DR | | | | CLARKSTON | MI | 48348-5204 |
| KENNETH HAMPTON | 17055 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2960 |
| KENNETH HAMPTON | 7595 YACHT AVE | | | | WARREN | MI | 48091-6304 |
| KENNETH HANCHER | 9727 W COUNTY ROAD 650 N | | | | MIDDLETOWN | IN | 47356-9716 |
| KENNETH HANCOCK | 129 W CEDAR ST | | | | STANTON | MI | 48888-9337 |
| KENNETH HANCOCK | 3499 W STRANGE HWY | | | | MULLIKEN | MI | 48861-9750 |
| KENNETH HAND | 1407 E 1150 N | | | | ALEXANDRIA | IN | 46001-9090 |
| KENNETH HANDSCHUH | 6326 EVERLY ST | | | | YOUNGSTOWN | FL | 32466-8326 |
| KENNETH HANDYSIDE | 442 MILL RD | | | | WEST SENECA | NY | 14224-3576 |
| KENNETH HANELINE | 7590 CHARRINGTON DR | | | | CANTON | MI | 48187-1869 |
| KENNETH HANELINE | 13610 RIDGE CREST XING | | | | FORT WAYNE | IN | 46814-8803 |
| KENNETH HANELY | 5349 THORNBROOK TRL | | | | TOLEDO | OH | 43611-1488 |
| KENNETH HANEY | 106 N SPRINGS DR | | | | ACWORTH | GA | 30101-6198 |
| KENNETH HANGAUER | 38 DUCHESS DR | | | | WEST SENECA | NY | 14224-2306 |
| KENNETH HANN | 14238 SALEM | | | | REDFORD | MI | 48239-2879 |
| KENNETH HANNA | 12 SCOTTIE LN | | | | NEW CASTLE | DE | 19720-3923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH HANSEN | 877 ARTHUR DR APT 10 | | | | MILTON | WI | 53563-3726 |
| KENNETH HARBAUGH | 7110 BRENDA LEE DR | | | | WALTON HILLS | OH | 44146-4100 |
| KENNETH HARDAWAY | 3349 FAIR OAKS CIR | | | | BOWLING GREEN | KY | 42104-5576 |
| KENNETH HARDEN | | | | | | | |
| KENNETH HARDENBURGH | 5135 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4222 |
| KENNETH HARDIN | PO BOX 23358 | | | | GLADE PARK | CO | 81523-0358 |
| KENNETH HARDIN | 1020 KIDRON WAY | | | | HENDERSONVILLE | TN | 37075-1717 |
| KENNETH HARDING | 6673 S RIVER RD | | | | BRIMLEY | MI | 49715-9297 |
| KENNETH HARDY | 354 SOUTH ST | | | | OXFORD | PA | 19363-1740 |
| KENNETH HARDYMAN | PO BOX 42 | | | | BLANCHARDVILLE | WI | 53516-0042 |
| KENNETH HARE | 1427 JOHNSON RD | | | | KELLER | TX | 76248-4325 |
| KENNETH HARFOOT | 1667 BRENTWOOD DR | | | | WIXOM | MI | 48393-1117 |
| KENNETH HARGIS | 126 S RHODES AVE | | | | NILES | OH | 44446-3749 |
| KENNETH HARGRAVE | 42736 MAUDE CT | | | | BELLEVILLE | MI | 48111-5130 |
| KENNETH HARKINS | 46268 GLEN POINTE DR | | | | SHELBY TOWNSHIP | MI | 48315-6125 |
| KENNETH HARMON | 12695 COUNTY ROAD F1 | | | | HOLGATE | OH | 43527-9735 |
| KENNETH HARMON | 449 JOHN ROLFE DR | | | | MONROE | MI | 48162-3314 |
| KENNETH HARMON | 5888 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| KENNETH HARMON | 13347 N CENTER RD | | | | CLIO | MI | 48420-9197 |
| KENNETH HAROLD TURNER | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| KENNETH HARPER | 14740 SHIPWATCH TRCE APT 1944 | | | | LARGO | FL | 33774-5729 |
| KENNETH HARPER | 5201 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-3544 |
| KENNETH HARPER | 12551 NEW LOTHROP RD | | | | BYRON | MI | 48418-9783 |
| KENNETH HARPER | 116 E MEADOWBROOK LN | | | | POLO | MO | 64671-9777 |
| KENNETH HARRINGTON | 2406 NT. HEALY RD | | | | GLENNIE | MI | 48737 |
| KENNETH HARRINGTON JR | 12334 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1502 |
| KENNETH HARRIS | 2837 BULLARD RD | | | | HARTLAND | MI | 48353-3009 |
| KENNETH HARRIS | 3138 BRICKENWOOD LN | | | | INDIANAPOLIS | IN | 46227-3528 |
| KENNETH HARRIS | 3706 TWILIGHT DR | | | | FLINT | MI | 48506-2555 |
| KENNETH HARRIS | 4370 CORUNNA RD | | | | MIO | MI | 48647-9419 |
| KENNETH HARRIS | 5432 CAMERON DR | | | | GRAND PRAIRIE | TX | 75052-2683 |
| KENNETH HARRIS | 1626 CARROL CT | | | | LEBANON | OH | 45036-8581 |
| KENNETH HARRIS | 21287 WAVERLY DR | | | | MACOMB | MI | 48044-1863 |
| KENNETH HARRIS JR | 4551 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9159 |
| KENNETH HARRISON | 174 WHITAKER WAY | | | | HOSCHTON | GA | 30548-4327 |
| KENNETH HARRISON | 10190 LONGFORD DR | | | | AVON | IN | 46123-1884 |
| KENNETH HARRISON | 5412 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1619 |
| KENNETH HART | 4964 MONROE ST | | | | DEARBORN HTS | MI | 48125-2525 |
| KENNETH HART | PO BOX 75 | | | | MIO | MI | 48647-0075 |
| KENNETH HART | 8137 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9677 |
| KENNETH HARTE | 4921 W 350 S | | | | MUNCIE | IN | 47302 |
| KENNETH HARTLEY | 1975 S STATE ROUTE 201 | | | | TROY | OH | 45373-9683 |
| KENNETH HARTMAN | 13401 KARL ST | | | | SOUTHGATE | MI | 48195-2414 |
| KENNETH HARTMAN | 15030 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309-9713 |
| KENNETH HARTMAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| KENNETH HARTWELL | 914 PERSHING ST | | | | FLINT | MI | 48503-3528 |
| KENNETH HARTZEL | 1117 OAKWOOD CIR | | | | KELLER | TX | 76248-4010 |
| KENNETH HARVEY | PO BOX 170 | | | | SHANKSVILLE | PA | 15560-0170 |
| KENNETH HARVEY | 513 ABINDTON | | | | CHESANING | MI | 48616 |
| KENNETH HARVEY | PO BOX 44 | | | | BELL BUCKLE | TN | 37020-0044 |
| KENNETH HARVEY | 20300 CONLEY ST | | | | DETROIT | MI | 48234-2240 |
| KENNETH HASKINS | 5686 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2937 |
| KENNETH HASLIP | 16 BUZZONIA BLVD | | | | ROSCOMMON | MI | 48653-8520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH HASSEL | 321 COPPERLAKE W | | | | CORTLAND | OH | 44410-8764 |
| KENNETH HASTINGS | 7700 TURTLE HOLW | | | | MAINEVILLE | OH | 45039-7110 |
| KENNETH HASTINGS | 3610 E 950 S | C/O ANDREA J HASKETT | | | MARKLEVILLE | IN | 46056-9787 |
| KENNETH HATCHER | 12080 WYOMING ST | | | | DETROIT | MI | 48204-1050 |
| KENNETH HATFIELD SR. | 6415 HEFFNER RD | | | | TIPP CITY | OH | 45371-9717 |
| KENNETH HATHAWAY | 102 E KINSEL R 1 | | | | CHARLOTTE | MI | 48813 |
| KENNETH HAUGHT | 16904 MELGRAVE AVE | | | | CLEVELAND | OH | 44135-4416 |
| KENNETH HAWK | 210 GRAY RD | | | | LAPEER | MI | 48446-2851 |
| KENNETH HAWKINS | 4118 VALLEY CRK | | | | BURTON | MI | 48519-2834 |
| KENNETH HAWKINS | 2203 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6104 |
| KENNETH HAYDEN | 10221 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| KENNETH HAYES | 2195 LAKE LOUISA RD | | | | HIAWASSEE | GA | 30546-4324 |
| KENNETH HAYES | 1821 N CLINTON ST | | | | SAGINAW | MI | 48602-4822 |
| KENNETH HAYES | 5821 LONG HWY | | | | EATON RAPIDS | MI | 48827-8004 |
| KENNETH HAYNES | 6835 MEADOW LN | | | | BYRNES MILL | MO | 63051-1229 |
| KENNETH HAYNES | 1112 BROCKWAY ST | | | | SAGINAW | MI | 48602-2260 |
| KENNETH HAYS | 11707 LAWNDALE AVE | | | | KANSAS CITY | MO | 64137-2709 |
| KENNETH HAYS SR | 433 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-1722 |
| KENNETH HAZEN | 3183 16TH ST | | | | HOPKINS | MI | 49328-9717 |
| KENNETH HEACOCK | 1133 KANE RD | | | | STOCKBRIDGE | MI | 49285-9612 |
| KENNETH HEAD | 4756 COUNTRY LN APT 204 | | | | CLEVELAND | OH | 44128-5843 |
| KENNETH HEARNS | 169 MYRON ST | | | | ORTONVILLE | MI | 48462-8824 |
| KENNETH HEATHCOATE | 5768 W 100 N | | | | TIPTON | IN | 46072-8503 |
| KENNETH HEBEBRAND | 4112 RANDALL DRIVE | | | | BRUNSWICK | OH | 44212-1616 |
| KENNETH HEBEL | 45 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2964 |
| KENNETH HEERDT | 71 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3245 |
| KENNETH HEETER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH HEFFLER | 7401 FAIT AVE | | | | BALTIMORE | MD | 21224-3132 |
| KENNETH HEFNER | 5159 SASHABAW RD | | | | CLARKSTON | MI | 48346-3868 |
| KENNETH HEGEL | 11400 PORTER PIKE | | | | OAKLAND | KY | 42159-8718 |
| KENNETH HEIDORN | 324 LAKESIDE RD | | | | PENHOOK | VA | 24137-5408 |
| KENNETH HEIM | 435 PINEVIEW DR NE | | | | WARREN | OH | 44484-1470 |
| KENNETH HEINLEIN | | | | | | | |
| KENNETH HEINRICH | 3163 BIRCHWOOD AVE SW | | | | WYOMING | MI | 49548-1023 |
| KENNETH HEISER | PO BOX 156 | | | | FOSTORIA | MI | 48435-0156 |
| KENNETH HEISS SR. | 333 N JEFFERSON ST | | | | DANVILLE | IN | 46122-1141 |
| KENNETH HEIZER | 2332 WESTLAWN DR | | | | KETTERING | OH | 45440-2036 |
| KENNETH HELLEBUYCK | 3745 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1573 |
| KENNETH HELLER | 14591 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9512 |
| KENNETH HELMICK | 8254 HIDDEN GLEN N E | | | | NORTH CANTON | OH | 44721 |
| KENNETH HELMICK | 1918 SENECA ST | | | | TRAVERSE CITY | MI | 49686-3044 |
| KENNETH HELMS | 2475 E FARRAND RD | | | | CLIO | MI | 48420-9173 |
| KENNETH HELMS | PO BOX 414 | | | | GULF SHORES | AL | 36547-0414 |
| KENNETH HELSEL | 8596 BUERK DR | | | | TEMPERANCE | MI | 48182-2406 |
| KENNETH HEMME | 514 WEST STREET, BOX 374 | | | | CONCORDIA | MO | 64020 |
| KENNETH HENDERSHOT | PO BOX 653 | 43 EAST ST | | | NUNDA | NY | 14517-0653 |
| KENNETH HENDERSON | 912 S 8TH AVE | | | | ALPENA | MI | 49707-2931 |
| KENNETH HENDERSON | 1529 WILLOW GATE WAY | | | | AUBURN | GA | 30011-3231 |
| KENNETH HENDERSON | PO BOX 146 | | | | MAUMEE | OH | 43537-0146 |
| KENNETH HENDGES | 1100 OLD M 37 37 | | | | MESICK | MI | 49668 |
| KENNETH HENDRICKSEN | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |
| KENNETH HENIGE | 4263 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| KENNETH HENKE | 2035 HUFF RD | | | | JOHANNESBURG | MI | 49751-9636 |
| KENNETH HENLEY | 1455 DUCK CREEK LN | | | | ORTONVILLE | MI | 48462-8410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH HENNESSEY | 4215 SHELLER AVE | | | | KETTERING | OH | 45432-1536 |
| KENNETH HENNING | 3640 EWINGS RD | | | | LOCKPORT | NY | 14094-1029 |
| KENNETH HENRY | 8328 HI VU DR | | | | INDIANAPOLIS | IN | 46227-2704 |
| KENNETH HENSLEY | 2831 FRAZER RD | | | | NEWARK | DE | 19702-4533 |
| KENNETH HENSLEY | 1179 APACHE TRL | | | | JAMESTOWN | OH | 45335-1301 |
| KENNETH HEPLER | PO BOX 2651 | | | | SURF CITY | NC | 28445-0029 |
| KENNETH HEPNER | 8411 BELLARINE DR | | | | SHELBY TOWNSHIP | MI | 48316-3612 |
| KENNETH HEREK | 1818 MCKINLEY ST | | | | BAY CITY | MI | 48708-6736 |
| KENNETH HERRICK | PO BOX 375 | | | | OVID | MI | 48866-0375 |
| KENNETH HERRIMAN | 10064 ELMS RD | | | | MONTROSE | MI | 48457-9172 |
| KENNETH HERRING ON BEHALF OF SHIRLEY HERRING | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| KENNETH HERRMANN | 1204 PROSPER DR | | | | TROY | MI | 48098-2024 |
| KENNETH HERRON | 1252 N TOWNLINE RD | | | | SANDUSKY | MI | 48471-9611 |
| KENNETH HERSHBERGER | 4491 ALDER DR | | | | FLINT | MI | 48506-1459 |
| KENNETH HERSON | PO BOX 62 | | | | INGALLS | MI | 49848-0062 |
| KENNETH HERZOG | 13475 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| KENNETH HESSENAUER JR | 136 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2243 |
| KENNETH HESSENFLOW | 2000 S OVERTON AVE | | | | INDEPENDENCE | MO | 64052-1616 |
| KENNETH HESSLER | 25 SHENNECOSSETT PKWY | | | | GROTON | CT | 06340-5831 |
| KENNETH HETHERINGTON | 3393 E CARPENTER RD | | | | FLINT | MI | 48506-1033 |
| KENNETH HETZER | 505 HIGHLAND AVE | | | | GROVE CITY | PA | 16127-1107 |
| KENNETH HEWITT | 5336 N CLARK RD | | | | WOODLAND | MI | 48897-9711 |
| KENNETH HEWITT | 4548 E SHORE DR | | | | CALEDONIA | MI | 49316-9617 |
| KENNETH HIBBARD | 4499 N BELSAY RD | | | | FLINT | MI | 48506-1639 |
| KENNETH HIBDON | 2912 TAYLOR DRIVEY | | | | INDEPENDENCE | MO | 64055 |
| KENNETH HICKEY | 8820 SOLITUDE DR | | | | BRIGHTON | MI | 48116-6219 |
| KENNETH HICKMAN | 4979 S SAGINAW RD | | | | FREELAND | MI | 48623-9723 |
| KENNETH HICKMOTT | 11655 BLOCK RD | | | | BIRCH RUN | MI | 48415-9483 |
| KENNETH HICKS | PO BOX 231 | | | | NEY | OH | 43549-0231 |
| KENNETH HICKS | 907 BARRY LN | | | | CLEBURNE | TX | 76031-7758 |
| KENNETH HIGDON | 4000 NE BITTERSWEET DR | | | | LEES SUMMIT | MO | 64064-1662 |
| KENNETH HIGGINS | 5611 GOLDEN MEADOWS DR | | | | BOSSIER CITY | LA | 71112-4807 |
| KENNETH HIGH | 899 W 400 N | | | | CAYUGA | IN | 47928-8112 |
| KENNETH HILBURGER JR | 5333 COUNTY ROAD 36 | | | | HONEOYE | NY | 14471-9379 |
| KENNETH HILDEBRANT | 1014 RICHARDSON RD | | | | OWOSSO | MI | 48867-9706 |
| KENNETH HILEMAN | 12424 LARIMER AVE | | | | NO HUNTINGDON | PA | 15642-1346 |
| KENNETH HILL | 770 CLARENDON CT | | | | VANDALIA | OH | 45377-1609 |
| KENNETH HILL | 101 PINECREST DR | | | | ROSCOMMON | MI | 48653-9204 |
| KENNETH HILL | 16958 BUFFALO VALLEY PATH | | | | MONUMENT | CO | 80132-7166 |
| KENNETH HILL | 3915 TRACY AVE | | | | KANSAS CITY | MO | 64110-1225 |
| KENNETH HILL | 2201 SW 64TH ST | | | | OKLAHOMA CITY | OK | 73159-2919 |
| KENNETH HILL | 532 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| KENNETH HILLENBURG | 655 ROBERTS LN | | | | HELTONVILLE | IN | 47436-8672 |
| KENNETH HILLIARD | 2200 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1540 |
| KENNETH HILLIARD | 32 EAST ORCHARD SPRINGS DRIVE | | | | DAYTON | OH | 45415-2924 |
| KENNETH HILLIGOSS | 17672 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3149 |
| KENNETH HILTENBRAND | 42 ARISTO TER | | | | ARCADE | NY | 14009-9204 |
| KENNETH HILWIG JR | 4726 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9606 |
| KENNETH HIMEBAUGH | 15786 CLARION CT | | | | MACOMB | MI | 48042-5701 |
| KENNETH HINES | 2847 CAMINATA | | | | GRAND PRAIRIE | TX | 75054-6757 |
| KENNETH HINMAN | PO BOX 111 | | | | ATTICA | MI | 48412-0111 |
| KENNETH HINTON | 919 LONDON DRIVE | | | | LANSING | MI | 48917-4154 |
| KENNETH HINZ | 2229 WESTMEAD DR SW | | | | DECATUR | AL | 35603-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH HIPPENSTEEL | 2037 WILLOW BND | | | | HUNTINGTON | IN | 46750-4510 |
| KENNETH HITCHCOCK | 9315 KLEIN RD | | | | HILLMAN | MI | 49746-8708 |
| KENNETH HITCHCOCK | 6523 GOODALL RD RTE 2 | | | | CORUNNA | MI | 48817 |
| KENNETH HITCHCOCK | PO BOX 521 | | | | SPRING HILL | TN | 37174-0521 |
| KENNETH HITTS | 3412 BEGOLE ST | | | | FLINT | MI | 48504-2410 |
| KENNETH HIXENBAUGH | 10021 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| KENNETH HJERTQUIST | 4325 GALAXY DR | | | | JANESVILLE | WI | 53546-9613 |
| KENNETH HOBBS | 1050 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4899 |
| KENNETH HOBSON | 10471 DAVISON RD | | | | DAVISON | MI | 48423-1230 |
| KENNETH HOBSON | 540 WINDEMERE DR | | | | BRIGHTON | MI | 48114-8743 |
| KENNETH HOCKADAY | 1558 FENIMORE LN | | | | THE VILLAGES | FL | 32162-2264 |
| KENNETH HODGE | 429 N WOODLAWN RD | | | | SPOKANE VALLEY | WA | 99216-2943 |
| KENNETH HODSON | 24066 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-6964 |
| KENNETH HODSON | 3106 E 11TH ST | | | | ANDERSON | IN | 46012-4512 |
| KENNETH HOEFLER | 12010 ARCOLA ST | | | | LIVONIA | MI | 48150-2346 |
| KENNETH HOERNER JR | 3645 NEVADA AVE | | | | DAYTON | OH | 45416-1332 |
| KENNETH HOFFMAN | 3820 STARWOOD DR | | | | OKLAHOMA CITY | OK | 73121-6416 |
| KENNETH HOFMANN | 435 RICHGOLD ST | | | | HENDERSON | NV | 89012 |
| KENNETH HOGAN | 1117 COUNTY ROAD 5710 | | | | WILLOW SPRINGS | MO | 65793-8211 |
| KENNETH HOIG | 2162 RAMONA TRL | | | | GAYLORD | MI | 49735-9015 |
| KENNETH HOJNACK | 15745 CAMERON ST | | | | SOUTHGATE | MI | 48195-3246 |
| KENNETH HOLDER JR | 30152 HOBNAIL CT | | | | BEVERLY HILLS | MI | 48025-4743 |
| KENNETH HOLIAK | 30409 WINTHROP DR | | | | MADISON HEIGHTS | MI | 48071-5918 |
| KENNETH HOLKA | 1318 WAXWING DR | | | | DEWITT | MI | 48820-9544 |
| KENNETH HOLLAND | 8755 HENRY RD | | | | PINCKNEY | MI | 48169-9138 |
| KENNETH HOLLENBACK | 5110 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| KENNETH HOLLEWA | 12884 COLUMBIA CT | | | | WASHINGTN TWP | MI | 48094-1745 |
| KENNETH HOLLOWAY | 11052 I ODGE RD | | | | OTISVILLE | MI | 48463 |
| KENNETH HOLLOWAY | 1936 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159-9784 |
| KENNETH HOLMES | 2311 PASADENA ST | | | | DETROIT | MI | 48238-2989 |
| KENNETH HOLT | 917 EAGLE DR | | | | JACKSON | MO | 63755-3227 |
| KENNETH HOLT | 237 OLD GOLDMINE RD | | | | VILLA RICA | GA | 30180-3837 |
| KENNETH HOLTSBERG | 208 WOODURY RD | | | | WAKEFIELD | MA | 01886 |
| KENNETH HOLWICK | 1255 EASTVIEW DR | | | | SALEM | OH | 44460-1227 |
| KENNETH HOMOLA | 5400 LAKE DR | | | | OWOSSO | MI | 48867-8712 |
| KENNETH HOMOLYA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH HOOD | 1434 EASON ST NW | | | | ATLANTA | GA | 30314-2102 |
| KENNETH HOOD | 2839 FOSTER AVE | | | | ANN ARBOR | MI | 48108-1312 |
| KENNETH HOOD | 3018 LESLIE ST | | | | DETROIT | MI | 48238-3360 |
| KENNETH HOOF | 9287 SE 172ND GARDEN ST | | | | THE VILLAGES | FL | 32162-1801 |
| KENNETH HOOPER | 406 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6801 |
| KENNETH HOOTEN | 4918 SHADOW PINE DR | | | | CHARLOTTE | NC | 28269-5139 |
| KENNETH HOPKINS | 629 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| KENNETH HOPKINS | 413 E COLLEGE ST | | | | ODESSA | MO | 64076-1652 |
| KENNETH HOPPENRATH | 3143 ELM AVE | | | | BROOKFIELD | IL | 60513-1305 |
| KENNETH HORM | 2826 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-8704 |
| KENNETH HORN | 3885 N FORDNEY RD | | | | HEMLOCK | MI | 48626-8476 |
| KENNETH HORN | 3440 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| KENNETH HORN | 12518 EAST 25TH STREET | | | | TULSA | OK | 74129-5819 |
| KENNETH HORNAK | 9485 DITCH RD | | | | CHESANING | MI | 48616-9712 |
| KENNETH HORNE | 59 CHESTNUT DR | | | | ELKTON | MD | 21921-4017 |
| KENNETH HORNER | 10805 PFEFFERS RD | | | | BRADSHAW | MD | 21087-1832 |
| KENNETH HORNOF | 8730 BLACK OAK AVE | | | | TINLEY PARK | IL | 60487-8608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH HORTON | 7402 OAK HWY | | | | CHARLOTTE | MI | 48813-9341 |
| KENNETH HORTON | 432 SPRING VALLEY RD | | | | MEDIA | PA | 19063 |
| KENNETH HORVATH | 441 GRAFF CT | | | | GRAND BLANC | MI | 48439-1640 |
| KENNETH HOSKINS | 927 WESTMINSTER PL | | | | DAYTON | OH | 45419-3760 |
| KENNETH HOSPODOR | 7828 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8505 |
| KENNETH HOSS | 5312 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| KENNETH HOSTUTLER | 5684 LAKE SHORE DR | | | | WEIDMAN | MI | 48893 |
| KENNETH HOTS | 1407 ERIC DR | | | | PARAGOULD | AR | 72450-1938 |
| KENNETH HOUSTON | 832 IRVING PARK BLVD | | | | SHEFFIELD LK | OH | 44054-1628 |
| KENNETH HOUSTON | 17511 FAN PALM COURT | | | | N FT MYERS | FL | 33917-2070 |
| KENNETH HOUSTON | 19630 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-4441 |
| KENNETH HOVIS | 10512 HEGEL RD BOX 17 | | | | GOODRICH | MI | 48438 |
| KENNETH HOWARD | 6259 KNOWLESVILLE RD | | | | OAKFIELD | NY | 14125-9431 |
| KENNETH HOWARD | 6931 CRESTVIEW LN | | | | HILLSBORO | OH | 45133-8417 |
| KENNETH HOWARD | 213 S STEWART ST | | | | DANVILLE | IL | 61832-6644 |
| KENNETH HOWARD | 1087 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1615 |
| KENNETH HOWARD | 6597 N OAK RIDGE RD | | | | EVANSVILLE | WI | 53536-8305 |
| KENNETH HOWARD | 9410 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| KENNETH HOWARD | 1550 CANEY COURT LN | | | | CHAPEL HILL | TN | 37034-2086 |
| KENNETH HOWARD CREECH | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| KENNETH HOWAY | 812 NORWAY PINE CT | | | | HARRISON | MI | 48625-7713 |
| KENNETH HOWE | 9576 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8563 |
| KENNETH HOWE | PO BOX 541 | | | | TIPP CITY | OH | 45371-0541 |
| KENNETH HOWE | 6051 BELLINGHAM CT | | | | BURTON | MI | 48519-1613 |
| KENNETH HOWE | 7857 N 6TH ST | | | | KALAMAZOO | MI | 49009-8807 |
| KENNETH HOWE | 1514 STANTON ST | | | | BAY CITY | MI | 48708-8662 |
| KENNETH HOWELL | 5531 PARVIEW DR APT 111 | | | | CLARKSTON | MI | 48346-2829 |
| KENNETH HOWELL | 134 COUNTY ROAD 429 | | | | ENGLEWOOD | TN | 37329-5185 |
| KENNETH HOWELL | PO BOX 538 | | | | ELWOOD | IN | 46036-0538 |
| KENNETH HROMADA | 12520 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3112 |
| KENNETH HROMYAK | 5055 E VIOLA AVE | | | | AUSTINTOWN | OH | 44515-1748 |
| KENNETH HSU | 3139 KATIE LANE | | | | MILFORD | MI | 48380-2021 |
| KENNETH HUBBARD | 3795 CONKLIN DR | | | | SAGINAW | MI | 48603-3129 |
| KENNETH HUBBARD | 2890 E DOROTHY LN | | | | KETTERING | OH | 45420-3814 |
| KENNETH HUBBARD | PO BOX 235 | | | | INDIANOLA | IL | 61850-0235 |
| KENNETH HUBBARD | 2890  E DOROTHY LN | | | | KETTERING | OH | 45420-3814 |
| KENNETH HUBBS | 1878 N KENWYCK DR | | | | SUPERIOR TWP | MI | 48198-3295 |
| KENNETH HUBER | 5263 W MAIN ST | | | | NEWTON FALLS | OH | 44444-1833 |
| KENNETH HUDE | 1132 E MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9490 |
| KENNETH HUDSON | 2744 GUERNSEY RD | | | | BEAVERTON | MI | 48612-9119 |
| KENNETH HUDSON | 2833 LA BREA DR | | | | SAINT CHARLES | MO | 63303-9009 |
| KENNETH HUFFAKER | PO BOX 38 | | | | HIGGINS LAKE | MI | 48627-0038 |
| KENNETH HUFFMAN | PO BOX 97 | | | | LAPEL | IN | 46051-0097 |
| KENNETH HUGH | 15438 HICKOX BLVD | | | | CLEVELAND | OH | 44130-3549 |
| KENNETH HUGHES | 753 ELM RD NE | | | | WARREN | OH | 44483-5106 |
| KENNETH HUGHES | 678 WILLITTS RD | | | | HASTINGS | MI | 49058-8507 |
| KENNETH HUGHES | 21630 SHARE ST | | | | ST CLAIR SHRS | MI | 48082-2217 |
| KENNETH HUGHES | 3677 CARPENTER RD | | | | HILLSDALE | MI | 49242-8635 |
| KENNETH HUGHES | 4742 SARDIS RD | | | | MOUNT OLIVET | KY | 41064-7636 |
| KENNETH HUGHES JR | 5504 RINEHART AVE | | | | INDIANAPOLIS | IN | 46241-0636 |
| KENNETH HUHN | 622 CANAL ST | | | | PORTLAND | MI | 48875-1322 |
| KENNETH HULIK | 5980 HIDDEN CT | | | | CANTON | MI | 48187-4739 |
| KENNETH HULL | 2320 INDIAN VILLAGE BLVD | | | | FORT WAYNE | IN | 46809-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH HUMPHREY | 4609 NE KINGSTON DR | | | | LEES SUMMIT | MO | 64064-1794 |
| KENNETH HUMPHREY | 9516 CALLE ALTA | | | | NEW PRT RCHY | FL | 34655-1242 |
| KENNETH HUMPHREY | 508 E WASHINGTON ST | | | | EAST TAWAS | MI | 48730-1429 |
| KENNETH HUNNICUTT | 6660 MANSON DR | | | | WATERFORD | MI | 48329-2738 |
| KENNETH HUNT | 3632 HAZELWOOD AVE SW | | | | WYOMING | MI | 49519-3626 |
| KENNETH HUNT | 38494 LAURENWOOD ST | | | | WAYNE | MI | 48184-1038 |
| KENNETH HUNT | 3522 WOODRIDGE DR | | | | HOWELL | MI | 48843-6829 |
| KENNETH HUNTER | 4651 CANTURA DR | | | | DAYTON | OH | 45415-3203 |
| KENNETH HUNTER | 2510 WHITES BEACH RD | | | | STANDISH | MI | 48658-9785 |
| KENNETH HUNTER | 18965 RUTHERFORD ST | | | | DETROIT | MI | 48235-2959 |
| KENNETH HUNTER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KENNETH HUPPMAN | 5041 N NAOMIKONG DR | | | | FLINT | MI | 48506-1185 |
| KENNETH HURST | 217 HEARTHSTONE MANOR WA | | | | BRENTWOOD | TN | 37027 |
| KENNETH HUTCHINS | PO BOX 772 | | | | SAINT HELEN | MI | 48656-0772 |
| KENNETH HUTCHISON | 3235 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9789 |
| KENNETH HUTNIK | 125 THRASHER DR | | | AMHERSTBURG ON N9V4E6 CANADA | | | |
| KENNETH HYDE | 480 E GARDNER ST | | | | SPARTA | MI | 49345-1415 |
| KENNETH HYLAND | 4621 WARREN RD | | | | CORTLAND | OH | 44410-9756 |
| KENNETH HYTINEN | 832 E MAPLE ST | | | | HOLLY | MI | 48442-1751 |
| KENNETH I THOMAS | 115 PIPESTONE DR | | | | SUMMERVILLE | SC | 29485 |
| KENNETH IKERD | 1217 BUD IKERD RD | | | | BEDFORD | IN | 47421-7977 |
| KENNETH ILER | 28277 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8935 |
| KENNETH ILL | 4190 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9301 |
| KENNETH IREY | 1111 FREMONT ST | | | | BALDWIN CITY | KS | 66006-3020 |
| KENNETH IRION | 595 SPENGLER DR | | | | BAY CITY | MI | 48708-7651 |
| KENNETH IRWIN JR | 33521 CLIFTON DR | | | | STERLING HTS | MI | 48310-6009 |
| KENNETH ISBELL | 2317 VIRGINIA DR | | | | XENIA | OH | 45385-4678 |
| KENNETH ISOLA | 5142 FIELD RD | | | | CLIO | MI | 48420-8268 |
| KENNETH J ANGELL | 3133  MERRIWEATHER NW | | | | WARREN | OH | 44485-2514 |
| KENNETH J ARNOLD | P O BOX 60714 | | | | DAYTON | OH | 45406-0714 |
| KENNETH J ARNOLD | 795 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1459 |
| KENNETH J ARTES | PO BOX 93 | | | | BLACK RIVER FALL | WI | 54615 |
| KENNETH J BELCHER | PO BOX 852296 | | | | DAYTON | OH | 45475-2296 |
| KENNETH J BIEGANOWSKI | 61 CHAPEL COVE CIR | | | | FRANKLIN | NC | 28734-5525 |
| KENNETH J BODNAR | 5508 BAINES DR | | | | SAGINAW | MI | 48638 |
| KENNETH J BURNHAM | 1040 S LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-3644 |
| KENNETH J CARTER | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| KENNETH J COOPER | 4051 WOOD LOOP | | | | ALAMOGORDA | NM | 88310 |
| KENNETH J CRABTREE | 5327 COOPER LANE | | | | PLAIN CITY | OH | 43064-8515 |
| KENNETH J CRABTREE | 3517  CLEARVIEW RD | | | | DAYTON | OH | 45439-1113 |
| KENNETH J DAVIS | 741 SEWARD ST RM 209 | | | | DETROIT | MI | 48202-2446 |
| KENNETH J EARLE | 27   BALLANTYNE RD | | | | ROCHESTER | NY | 14623-1954 |
| KENNETH J ELDRIDGE | 3731 WESTWIND DRIVE | | | | BEAVERCREEK | OH | 45440 |
| KENNETH J ESCHETE | 4506 POWELL RD 1 | | | | DAYTON | OH | 45424 |
| KENNETH J FARBACHER | 202  WAIKIKI STREET | | | | BUTLER | PA | 16002-4046 |
| KENNETH J FELTMAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| KENNETH J FERRY | 9320 MARLBOROUGH AVE | | | | ALLEN PARK | MI | 48101-1417 |
| KENNETH J GABOR | 3 TWIN OAKS APT | | | | HOLLIDAYSBURG | PA | 16648-2601 |
| KENNETH J GIBSON | 254 S ROCK RD | | | | MANSFIELD | OH | 44903-9269 |
| KENNETH J HARDEN | 7411 JOHN R ST | | | | DETROIT | MI | 48202-3117 |
| KENNETH J HAWK | 210 GRAY RD | | | | LAPEER | MI | 48446-2851 |
| KENNETH J HENNESSEY | 4215 SHELLER AVE | | | | RIVERSIDE | OH | 45432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH J HORNAK | 9485 DITCH RD | | | | CHESANING | MI | 48616-9712 |
| KENNETH J JOHNSON JR | 5525  NORTHFORD RD | | | | TROTWOOD | OH | 45426-1107 |
| KENNETH J JONES | 127 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6325 |
| KENNETH J KIEDROWSKI | 2410 W LEROY AVE | | | | MILWAUKEE | WI | 53221 |
| KENNETH J KLEIBER | 699   STONER RD | | | | CLINTON | OH | 44216-9605 |
| KENNETH J KOHN | 25 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| KENNETH J KOHUT | 144 POTOMAC AVE. | | | | NILES | OH | 44446 |
| KENNETH J KOHUT JR | 703   ROSEGARDEN | | | | WARREN | OH | 44483 |
| KENNETH J KOLESKI | 165 BLACKFOOT TRL | | | | WEATHERFORD | TX | 76087-7037 |
| KENNETH J KREUZER | 2323  KING AVE | | | | DAYTON | OH | 45420-2363 |
| KENNETH J KUBALA | 1225 NORTH RD 115 | | | | NILES | OH | 44446 |
| KENNETH J LAMBERT | 430 GRANT ST | | | | MCDONALD | OH | 44437 |
| KENNETH J LEMAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| KENNETH J LIGGETT | 4057 ST HWY 152 | | | | RICHMOND | OH | 43944 |
| KENNETH J LINDSAY | 2088  MARCIA DR | | | | BELLBROOK | OH | 45305-1604 |
| KENNETH J MACDONALD | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| KENNETH J MACKEY | 737 WRIGHT AVE APT 5 | | | | NORTH TONAWANDA | NY | 14120-5667 |
| KENNETH J MARCOU SR | 5136 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2943 |
| KENNETH J MARSH | 133 FRIENDSHIP RD | | | | LAUREL | MS | 39443-9432 |
| KENNETH J MATTEI | 36331 DUKE CT | | | | CLINTON TOWNSHIP | MI | 48035-1035 |
| KENNETH J METTES | 14857 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2123 |
| KENNETH J MICHLER | 1996 HAWTHORNE LANE | | | | HATFIELD | PA | 19440 |
| KENNETH J MOSS | 943 BUCYRUS RD | | | | GALION | OH | 44833-1507 |
| KENNETH J NICKEL | N4196 COUNTY RDP | | | | SULLIVAN | WI | 53178 |
| KENNETH J QUIRK | 16 SYLVAN HILLS ROAD | | | | LINN CREEK | MO | 65052-2585 |
| KENNETH J RAK | 3821 WILDWING DR | | | | N TONAWANDA | NY | 14120-1383 |
| KENNETH J RAYOUK | 6848 LAKEVIEW DR. | | | | KINSMAN | OH | 44428 |
| KENNETH J REAVES | 826 SEVILLE ROW | | | | DETROIT | MI | 48202-2602 |
| KENNETH J ROSE | 33 KINDERHOOK CT | | | | EAST AMHERST | NY | 14051-2407 |
| KENNETH J SAFRAN | 110 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-2252 |
| KENNETH J SALIBA | 13052 COLUMBIA | | | | REDFORD | MI | 48239-2717 |
| KENNETH J SALTZMANN | 9270 STATE ROUTE 5 | | | | KINSMAN | OH | 44428 |
| KENNETH J SCHREIER | 4147 BEECHWOOD DR | | | | BELLBROOK | OH | 45305-1614 |
| KENNETH J SIGMAN | 5133 MARVEL RD | | | | ANSONIA | OH | 45303 |
| KENNETH J SLIWA | 111 SHADOW LN | | | | MARTINSBURG | WV | 25403-6664 |
| KENNETH J SPARKS | 3008 BLACKHAWK RD | | | | KETTERING | OH | 45420 |
| KENNETH J STEINHAUSER | 380 ADAMS LANE | | | | BATH | PA | 18014 |
| KENNETH J STOCKMEISTER | 4316 BUBBLING BROOK CT | | | | CHARLOTTE | NC | 28278 |
| KENNETH J SUNDBERG | 26635 LORENZ | | | | MADISON HEIGH | MI | 48071-3707 |
| KENNETH J THACKER | 1617 OLD CANTON RD | | | | BALL GROUND | GA | 30107 |
| KENNETH J TIERNAN | 106 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2746 |
| KENNETH J WARD | 237 BURTMAN DR | | | | TROY | MI | 48083-1004 |
| KENNETH J WARREN | 1006 E MAIN ST | | | | WAVERLY | TN | 37185 |
| KENNETH J WIEMER | 293 SUNSET ST | | | | ROCHESTER | NY | 14606-2742 |
| KENNETH J WILLIAMS | 1241 MONTHEATH CIRCLE | | | | OCOEE | FL | 34761 |
| KENNETH J WROBEL | 7793 GILL RD | | | | GASPORT | NY | 14067-9422 |
| KENNETH J. SIMON | | | | | | | |
| KENNETH J. STEWART | | | | | | | |
| KENNETH JACKSON | 650 W. SIEBENTHALER AVE. | | | | DAYTON | OH | 45405 |
| KENNETH JACKSON | 3556 MINNIE LN | | | | BELOIT | WI | 53511-1931 |
| KENNETH JACKSON | 1315 DILLON ST | | | | SAGINAW | MI | 48601-1327 |
| KENNETH JACKSON | 1694 LAWE LN | | | | GRAYLING | MI | 49738-9430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH JACKSON | 2500 MANN RD | SITE 331 | | | CLARKSTON | MI | 48346 |
| KENNETH JACKSON | 874 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| KENNETH JACKSON | 3801 PROVIDENCE ST | | | | FLINT | MI | 48503-4550 |
| KENNETH JACKSON | 3010 OMAR ST | | | | PORT HURON | MI | 48060-2255 |
| KENNETH JACKSON | 5245 E BRISTOL RD | | | | BURTON | MI | 48519-1505 |
| KENNETH JACKSON | PO BOX 1440 | | | | THOMPSON FALLS | MT | 59873-1440 |
| KENNETH JACKSON | PO BOX 115 | | | | OAKWOOD | GA | 30566-0002 |
| KENNETH JACKSON | 1701 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9778 |
| KENNETH JACKSON | 650 W SIEBENTHALER AVE | | | | DAYTON | OH | 45405-1931 |
| KENNETH JACKSON | 4937 SAN JOAQUIN DR | | | | TOLEDO | OH | 43615-6105 |
| KENNETH JACKSON | 86 OAK CREEK LANE | | | | PONTIAC | MI | 48340-2224 |
| KENNETH JACKSON | 4051 SAM SNEAD DR | | | | FLINT | MI | 48506-1425 |
| KENNETH JACKSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| KENNETH JACKSON JR | 3100 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1441 |
| KENNETH JACOBS | 7539 MILFORD RD | | | | HOLLY | MI | 48442-8649 |
| KENNETH JACQUES JR | 8031 CRESTON DR | | | | FREELAND | MI | 48623-8723 |
| KENNETH JAEGER | 5810 S 37TH CT | | | | MILWAUKEE | WI | 53221-3967 |
| KENNETH JAKUBEC | 5060 ARGONNE DR | | | | YOUNGSTOWN | OH | 44515-1758 |
| KENNETH JAMES | 6465 MISSION RDG | | | | TRAVERSE CITY | MI | 49686-1800 |
| KENNETH JAMES | 5103 DORCHESTER CIR | | | | BRENTWOOD | TN | 37027-6815 |
| KENNETH JAMES | 1215 PULASKI ST | | | | LANSING | MI | 48910-1266 |
| KENNETH JAMES | 113 PHILLIPSBURG RD | | | | UNION | OH | 45322 |
| KENNETH JAMES | 1412 ARIZONA AVE | | | | FORT WORTH | TX | 76104-5006 |
| KENNETH JAMES | 6115 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9462 |
| KENNETH JAMES FREESE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| KENNETH JAMISON | 1302 LABROSSE ST | | | | DETROIT | MI | 48226-1014 |
| KENNETH JANIS | 3284 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-8633 |
| KENNETH JANKOWSKI | 10176 GRAND BLVD | | | | LUNA PIER | MI | 48157-9772 |
| KENNETH JANSEN | 28W577 MAIN ST | | | | WARRENVILLE | IL | 60555-3421 |
| KENNETH JANSEN | 11142 POGY LAKE DR | | | | EVART | MI | 49631-7802 |
| KENNETH JANULAVICH | 2345 ROCK RD | | | | GRANITE CITY | IL | 62040-1927 |
| KENNETH JAREMA | PO BOX 150034 | | | | ARLINGTON | TX | 76015-6034 |
| KENNETH JARRARD | 715 ROBERT JARRARD RD | | | | CLEVELAND | GA | 30528-1672 |
| KENNETH JASINSKI | 1715 33RD ST | | | | BAY CITY | MI | 48708-8712 |
| KENNETH JASPER | 214 RED BUD CIR | | | | CAMDENTON | MO | 65020-4089 |
| KENNETH JAY ADAMS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH JEAN | PO BOX 312 | | | | LAKE | MI | 48632-0312 |
| KENNETH JEAN | 2125 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-8228 |
| KENNETH JEAN | 6483 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9663 |
| KENNETH JEFFERS | 1009 WATERFORD RD | | | | EAST PALESTINE | OH | 44413-9722 |
| KENNETH JEFFERY | 2417 E PARRIS DR | | | | WILMINGTON | DE | 19808-4507 |
| KENNETH JELEN | 37787 LAKE DR | | | | AVON | OH | 44011-1139 |
| KENNETH JENKINS | 119 FOUNTAIN DR | | | | MOORESVILLE | IN | 46158-2766 |
| KENNETH JENKINS | 8931 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-9712 |
| KENNETH JENSEN | 1020 MAPLE ST | | | | GREENWOOD | IN | 46142-3827 |
| KENNETH JENSEN | 230 WAVELAND RD | | | | JANESVILLE | WI | 53548-3259 |
| KENNETH JESCHKE | 36280 COUNTY ROAD 653 | | | | PAW PAW | MI | 49079-8015 |
| KENNETH JESKE | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| KENNETH JESSE | 9407 PERRY RD | | | | GOODRICH | MI | 48438-9745 |
| KENNETH JEWELL | 5121 SHREWSBURY DR | | | | TROY | MI | 48085-3280 |
| KENNETH JEZOWSKI | PO BOX 14 | | | | LINWOOD | MI | 48634-0014 |
| KENNETH JOBE | 305 W JEFFERSON ST | | | | KIRKLIN | IN | 46050-9633 |
| KENNETH JOE AVEY | PO BOX 145 | | | | MILLS | WY | 82644 |
| KENNETH JOHNS | 3390 HULL ST | | | | FLINT | MI | 48507-3365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH JOHNSON | 23766 STEWART AVE | | | | WARREN | MI | 48089-5721 |
| KENNETH JOHNSON | 5133 N WAYNE DR | | | | BEVERLY HILLS | FL | 34465-2713 |
| KENNETH JOHNSON | 1249 OWSLEY RD | | | | MC DONALD | OH | 44437-1230 |
| KENNETH JOHNSON | 1237 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| KENNETH JOHNSON | 511 FOXGLOVE CIR UNIT A | | | | SUN CITY CENTER | FL | 33573-6192 |
| KENNETH JOHNSON | 370 3RD AVE | | | | PONTIAC | MI | 48340-2845 |
| KENNETH JOHNSON | 328 COLUMBINE ST | | | | MARBLE FALLS | TX | 78654-6813 |
| KENNETH JOHNSON | 5985 TODHUNTER RD | | | | MIDDLETOWN | OH | 45044-7924 |
| KENNETH JOHNSON | 2706 DRAYCOTT CT | | | | MIAMISBURG | OH | 45342-4559 |
| KENNETH JOHNSON | PO BOX 24701 | | | | MAYFIELD HTS | OH | 44124-0701 |
| KENNETH JOHNSON | 2250 RAMP RD | | | | AUSTIN | KY | 42123-9207 |
| KENNETH JOHNSON | 7522 HEATHERWOOD LN | | | | CINCINNATI | OH | 45244-3212 |
| KENNETH JOHNSON | 116 DARIN CT | | | | ANDERSON | IN | 46012-9557 |
| KENNETH JOHNSON | 586 LAKENGREN DR | | | | EATON | OH | 45320-2666 |
| KENNETH JOHNSON | 8950 HIGHWAY 35 S | | | | FOREST | MS | 39074-9468 |
| KENNETH JOHNSON | 3726 MANCHESTER DR | | | | BRUNSWICK | OH | 44212-4128 |
| KENNETH JOHNSON | 4002 W STATE HIGHWAY 46 | | | | SPENCER | IN | 47460-6460 |
| KENNETH JOHNSON | 12794 LAUDER ST | | | | DETROIT | MI | 48227-2513 |
| KENNETH JOHNSON | 405 BELMONT ST | | | | LIBERTY | MO | 64068-2909 |
| KENNETH JOHNSON | 12856 MEADOWDALE DR | | | | SAINT LOUIS | MO | 63138-1527 |
| KENNETH JOHNSON | 417 CORRIENTE TRL | | | | AZLE | TX | 76020-3642 |
| KENNETH JOHNSON | 1708 MCGRECOR CT | APT A | | | BOWLING GREEN | KY | 42104-1021 |
| KENNETH JOHNSON | 1200 ESSEX DR | | | | DESOTO | TX | 75115-3475 |
| KENNETH JOHNSON | 118 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1354 |
| KENNETH JOHNSON | 2013 SUMAN AVE | | | | DAYTON | OH | 45403-3234 |
| KENNETH JOHNSON | PO BOX 6002 | | | | ARLINGTON | TX | 76005-6002 |
| KENNETH JOHNSON | 2375 FOREST HILL CIR | | | | MANSFIELD | OH | 44903-8598 |
| KENNETH JOHNSON | 4131 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |
| KENNETH JOHNSON | 56632 LONG ISLAND DR | | | | SHELBY TWP | MI | 48316-5726 |
| KENNETH JOHNSON | 5228 RIDGEFALLS WAY | | | | ANTIOCH | TN | 37013-4241 |
| KENNETH JOHNSON | 13502 E RYE RD | | | | AVALON | WI | 53505-9709 |
| KENNETH JOHNSON | 122 MEMORY LN | | | | WINCHESTER | VA | 22603-2757 |
| KENNETH JOHNSON | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| KENNETH JOHNSON | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| KENNETH JOHNSON JR | 5525 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1107 |
| KENNETH JOHNSON JR | 8790 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2086 |
| KENNETH JOHNSRUD | 920 WISCONSIN ST | | | | FENNIMORE | WI | 53809-1319 |
| KENNETH JOHNSTON | PO BOX 204 | | | | BALLARD | WV | 24918-0204 |
| KENNETH JOHNSTON | 5337 NICKLEPLATE RD | | | | IONIA | MI | 48846-9746 |
| KENNETH JOHNSTONE | 190 RAINBOW DR PMB 9096 | | | | LIVINGSTON | TX | 77399-1090 |
| KENNETH JOHNSTONE | 52784 STAG RIDGE DR | | | | MACOMB | MI | 48042-3483 |
| KENNETH JOLLEY | 1334 LOVELADY RD | | | | BYRDSTOWN | TN | 38549-4605 |
| KENNETH JONES | 3746 MEADOW RUE LN | | | | NORCROSS | GA | 30092-2228 |
| KENNETH JONES | PO BOX 261 | | | | MARKLEVILLE | IN | 46056-0261 |
| KENNETH JONES | PO BOX 305 | | | | MOUNT LOOKOUT | WV | 26678-0305 |
| KENNETH JONES | 1632 HYFIELD DR | | | | KETTERING | OH | 45429-5014 |
| KENNETH JONES | 502 HELKE RD | | | | VANDALIA | OH | 45377-1504 |
| KENNETH JONES | 2434 ANDERS DR | | | | WATERFORD | MI | 48329-4402 |
| KENNETH JONES | 3229 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2342 |
| KENNETH JONES | PO BOX 674792 | | | | MARIETTA | GA | 30006-0004 |
| KENNETH JONES | 3338 S 825 E | | | | DUNKIRK | IN | 47336-9551 |
| KENNETH JONES | 2102 HOWE RD | | | | BURTON | MI | 48519-1128 |
| KENNETH JONES | 1709 BEACON DR | | | | SAGINAW | MI | 48602-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH JONES | 4410 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9373 |
| KENNETH JONES | 1281 BICENTENNIAL PKWY | | | | ANN ARBOR | MI | 48108-7926 |
| KENNETH JONES | 5180 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9697 |
| KENNETH JONES | 303 ROBBINS ST | | | | OWOSSO | MI | 48867-3354 |
| KENNETH JONES | 11212 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2599 |
| KENNETH JONES | 1783 MONTIE RD | | | | LINCOLN PARK | MI | 48146-1228 |
| KENNETH JONES | 13207 E 249TH ST | | | | PECULIAR | MO | 64078-8963 |
| KENNETH JONES | 1098 GLENDALE ST | | | | BURTON | MI | 48509-1924 |
| KENNETH JONES | PO BOX 2921 | | | | PORT ARANSAS | TX | 78373-2921 |
| KENNETH JONES | 8851 E ROGGY RD | | | | ITHACA | MI | 48847-9433 |
| KENNETH JONES | 14413 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| KENNETH JONES | 19470 CRANBROOK DR APT 213 | | | | DETROIT | MI | 48221-1550 |
| KENNETH JONES | 1988 ROCKDELL DR | | | | FAIRBORN | OH | 45324-2527 |
| KENNETH JONES | 3000 E GALBRAITH RD | | | | CINCINNATI | OH | 45237-1603 |
| KENNETH JONES | 1184 SUZYLINN AVE | | | | YOUNGSTOWN | OH | 44512-3730 |
| KENNETH JONES | 3816 S DAVIDSON AVE | | | | INDEPENDENCE | MO | 64055-3846 |
| KENNETH JONES | 102 NIBLICK CT | | | | FRANKLIN | TN | 37064-6770 |
| KENNETH JONES | 2470 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-8451 |
| KENNETH JONES | 18412 HEARTHSIDE LN | | | | CLINTON TWP | MI | 48038-2150 |
| KENNETH JONES JR | 3313 S HARRIS AVE | | | | INDEPENDENCE | MO | 64052-2729 |
| KENNETH JOSEPH | 2536 W BLOOMFIELD OAKS DR | | | | ORCHARD LAKE | MI | 48324-3085 |
| KENNETH JOTZKE | 5512 RIVERVIEW RD SE | | | | FIFE LAKE | MI | 49633-9446 |
| KENNETH JOYE | 74258 JUDGES CT | | | | BRUCE TWP | MI | 48065-3127 |
| KENNETH JOZSA | 4017 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| KENNETH JUBAR | 1476 BELFORD RD | | | | HOLLY | MI | 48442-9413 |
| KENNETH JUDD | 2465 E FREELAND RD | | | | FREELAND | MI | 48623-9450 |
| KENNETH JUMP | PO BOX 215 | | | | RUSH SPRINGS | OK | 73082-0215 |
| KENNETH JUNGIER | 2196 LANCELOT DR | | | | NIAGARA FALLS | NY | 14304-3068 |
| KENNETH JUSTICE | 1111 BOONE AVE | | | | ROSLYN | PA | 19001-4017 |
| KENNETH JUSTICE | PO BOX 291 | | | | DANIELSVILLE | GA | 30633-0291 |
| KENNETH JUSTIS | 1310 NW 82ND ST APT 8-012 | | | | KANSAS CITY | MO | 64118-6444 |
| KENNETH JUSTIS | 8918 N ESSEX DR | | | | KANSAS CITY | MO | 64156 |
| KENNETH JUSTUS | 333 HARRISON AVE | | | | WAYNESBORO | PA | 17268-1113 |
| KENNETH K BRIGHTWELL | 2282 VIRGINIA DRIVE | | | | XENIA | OH | 45385-4655 |
| KENNETH K CARPENTER | 6205 BARTEL DR | | | | FAIRFIELD | OH | 45014 |
| KENNETH K DEROCHIE | PO BOX 1536 | | | | NORTH SIOUX CITY | SD | 57049-1536 |
| KENNETH K EMBERSON | 8888 W CRUM RD | | | | BLOOMINGTON | IN | 47403-9511 |
| KENNETH K KINCAID | 4078 E ALLENDALE ST | | | | INVERNESS | FL | 34453-0440 |
| KENNETH K KLAWITTER | 620 ANNETTE DR | | | | YORK | PA | 17403 |
| KENNETH K SMITH | 3480  SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1452 |
| KENNETH KACEL | 28846 GILBERT DR | | | | WARREN | MI | 48093-6415 |
| KENNETH KACHINOSKY | 7099 REDMOND ST | | | | WATERFORD | MI | 48327-3855 |
| KENNETH KACZKA | 6155 PEACH TREE CT | | | | EAST AMHERST | NY | 14051-1953 |
| KENNETH KACZMARSKI | 172 HOMESITE LOOP | | | | CLIMAX SPRINGS | MO | 65324-2485 |
| KENNETH KACZOR | 30783 RUSH ST | | | | GARDEN CITY | MI | 48135-2068 |
| KENNETH KACZOR | 30783 RUSH | | | | GARDEN CITY | MI | 48135 |
| KENNETH KAFARSKI | 5 PAUL AVENUE | | | | SOUTH RIVER | NJ | 08882 |
| KENNETH KAFKA | 3336 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2232 |
| KENNETH KAGEN | 4109 W MAPLE AVE | | | | FLINT | MI | 48507-3121 |
| KENNETH KAHL | 614 RABBIT TRAIL RD | | | | LYNNVILLE | TN | 38472-5224 |
| KENNETH KAISER | APT 1 | 285 COUNTRYSIDE LANE | | | ORCHARD PARK | NY | 14127-1333 |
| KENNETH KALB | 9724 N 750E | | | | DUBOIS | IN | 47527-9629 |
| KENNETH KALINOWSKI | 5918 YARMOUTH DR | | | | SHELBY TWP | MI | 48316-3368 |
| KENNETH KALINOWSKI | 506 W TOWNLINE RD | | | | AUBURN | MI | 48611-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH KALISZEWSKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH KALTZ | 4839 KIDDER RD | | | | ALMONT | MI | 48003-8632 |
| KENNETH KALVELAGE | 1308 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2848 |
| KENNETH KAMINSKI | 2349 W ALEXIS RD | | | | TOLEDO | OH | 43613-2136 |
| KENNETH KANASKI | 14361 BLUE HERON DR | | | | FENTON | MI | 48430-3267 |
| KENNETH KANIEWSKI | 3835 S 54TH ST | | | | MILWAUKEE | WI | 53220-2040 |
| KENNETH KAPPERS | PO BOX 30696 | | | | EDMOND | OK | 73003-0012 |
| KENNETH KAPPHEIM | 5581 PARVIEW DR APT 107 | | | | CLARKSTON | MI | 48346-2835 |
| KENNETH KAPUSHINSKI | 4710 BLACKS CORNERS RD | | | | BROWN CITY | MI | 48416-9732 |
| KENNETH KARAS | 34310 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9427 |
| KENNETH KARAS | PO BOX 7 | | | | ATTICA | MI | 48412-0007 |
| KENNETH KARBON | 917 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2883 |
| KENNETH KARDELL | 8794 SHARP RD | | | | CLIFFORD | MI | 48727-9730 |
| KENNETH KARIANEN | 8995 S AGATE RD | | | | TROUT CREEK | MI | 49967-9212 |
| KENNETH KARL | 209 E MAIN ST | | | | RICHMOND | MO | 64085-1811 |
| KENNETH KARL | 16440 US ROUTE 224 | | | | COLUMBUS GRV | OH | 45830-9618 |
| KENNETH KARMAZYN | 7 THE AVE | | | | CHEEKTOWAGA | NY | 14225-4619 |
| KENNETH KARNOWSKI | 4215 FOX CT | | | | ARLINGTON | TX | 76001-2913 |
| KENNETH KASE | 901 SEAFARER CIR APT 204 | | | | JUPITER | FL | 33477-9059 |
| KENNETH KASL | 6915 LYNETT DR | | | | PARMA | OH | 44129-5407 |
| KENNETH KASPER | 1867 NOTTINGHAM CT | | | | MANSFIELD | OH | 44904-1784 |
| KENNETH KATAFIASZ | 5011 PADDINGTON DR | | | | TOLEDO | OH | 43623-2013 |
| KENNETH KAUFFMAN | 1635 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9785 |
| KENNETH KAUFMANN | C/O THE MADKESHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| KENNETH KAVANAGH | 425 S GRANT ST | | | | PORTLAND | MI | 48875-1569 |
| KENNETH KAYE | 8 ERIE CRES | | | | FAIRPORT | NY | 14450-2469 |
| KENNETH KAYSER | 2630 PARKSIDE DR | | | | FLINT | MI | 48503-4662 |
| KENNETH KAZLAUSKAS | 9645 KILPATRICK AVE | | | | OAK LAWN | IL | 60453-3116 |
| KENNETH KEATON | 12800 DURKEE RD | | | | GRAFTON | OH | 44044-1118 |
| KENNETH KEEBLE | 5216 CARTHAGE AVE | | | | NORWOOD | OH | 45212-1508 |
| KENNETH KEELER | HC 1 BOX 3150 | | | | BOQUERON | PR | 00622-9715 |
| KENNETH KEELER | 7170 DURAND RD | | | | NEW LOTHROP | MI | 48460-9764 |
| KENNETH KEELEY | 823 TRUMBULL DR | | | | NILES | OH | 44446-2125 |
| KENNETH KEES | 11389 GOLD ARBOR RD | | | | PLYMOUTH | MI | 48170-4312 |
| KENNETH KEESLING | 13713 GIBRALTAR TRL | | | | JOHANNESBURG | MI | 49751-9733 |
| KENNETH KEEYS | 46 LANG AVE | | | | BUFFALO | NY | 14215-3814 |
| KENNETH KEILEN | 14264 W DEXTER TRL | | | | WESTPHALIA | MI | 48894-9259 |
| KENNETH KEILLOR | PO BOX 782 | | | | BEULAH | MI | 49617-0782 |
| KENNETH KELLER | 1304 E ROAD 1 | | | | EDGERTON | WI | 53534-9039 |
| KENNETH KELLEY | 98 NELSON CIR | | | | OLATHE | KS | 66061-2912 |
| KENNETH KELLEY | 14102 HUNTERS LAKE WAY C | | | | HOUSTON | TX | 77044 |
| KENNETH KELLOGG | 406 BRONCO WAY | | | | LANSING | MI | 48917-2730 |
| KENNETH KELLY | 2407 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 |
| KENNETH KELTS | 10316 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| KENNETH KELZER | 26562 GLENWOOD DR | | | | NOVI | MI | 48374-2142 |
| KENNETH KEMP | 12425 WALSH DR | | | | SOLDIERS GROVE | WI | 54655-7579 |
| KENNETH KEMP | 5605 TRACY AVE | | | | KANSAS CITY | MO | 64110-2839 |
| KENNETH KEMPLIN | 6825 JOHN DR | | | | RICHLAND HILLS | TX | 76118-6334 |
| KENNETH KENCIK | 330 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1148 |
| KENNETH KENDER | 1301 WEST 300 SOUTH | | | | DANVILLE | IN | 46122 |
| KENNETH KENDZORA | 13514 STONE HILL DR | | | | HUNTLEY | IL | 60142-7824 |
| KENNETH KENNARD | 1176 PARKVIEW DR | | | | TROY | OH | 45373-7579 |
| KENNETH KENNARD | PO BOX 3672 | | | | ARLINGTON | TX | 76007-3672 |
| KENNETH KENNEDY | 750 DEPARTEE CREEK RD | | | | THIDA | AR | 72165-9102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH KENNEDY | 3018 CASHIN DR | | | | FLINT | MI | 48506-2021 |
| KENNETH KENNEDY | 6687 HIGHWAY BB | | | | WASHINGTON | MO | 63090-6348 |
| KENNETH KENNEDY | 12362 N STATE RD | | | | OTISVILLE | MI | 48463-9777 |
| KENNETH KENNING | 37 TEMPLE CT | | | | PENNINGTON | NJ | 08534-5151 |
| KENNETH KENT | 13395 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| KENNETH KENT | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| KENNETH KEPLINGER | 485 KEEPSAKE DR | | | | FALLING WTRS | WV | 25419-4177 |
| KENNETH KERNS | PO BOX 62 | | | | ROACHDALE | IN | 46172-0062 |
| KENNETH KERSTE | 2926 1ST ST | | | | LA SALLE | MI | 48145-9659 |
| KENNETH KESSEL | 2040 BURROUGHS | | | | ROXBURY | NY | 12474 |
| KENNETH KEYES | 14910 IDYLCREST DR | | | | LANSING | MI | 48906-9375 |
| KENNETH KIDD | 29 EVANS ST | | | | NILES | OH | 44446-2631 |
| KENNETH KIDD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| KENNETH KIEFF | 208 SW QUEENS LN | | | | BLUE SPRINGS | MO | 64014-3514 |
| KENNETH KIESKA | 2128 MELODY DR | | | | FRANKLIN | TN | 37067-4085 |
| KENNETH KIESLING | 7196 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |
| KENNETH KILEY | 2315 HEISS RD | | | | MONROE | MI | 48162-9456 |
| KENNETH KILPATRICK | 413 S PATTERSON DR | | | | MOORE | OK | 73160-7163 |
| KENNETH KIMMEL | 61 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| KENNETH KINCAID | 4216 CHICKORY LN | | | | LANSING | MI | 48910-4912 |
| KENNETH KINCAID | 3217 JEFFERY DR | | | | FRANKLIN | OH | 45005-4812 |
| KENNETH KINCAID | 4078 E ALLENDALE ST | | | | INVERNESS | FL | 34453-0440 |
| KENNETH KING | 56 MUSKINGUM ST | | | | DEPEW | NY | 14043-3314 |
| KENNETH KING | 2535 GLOFF RD | | | | PETERSBURG | MI | 49270-9521 |
| KENNETH KING | 207 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5263 |
| KENNETH KING | 7730 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9405 |
| KENNETH KING | PO BOX 41 | | | | HOPE | MI | 48628-0041 |
| KENNETH KING | 432 WINDY BLF | | | | FLUSHING | MI | 48433-2613 |
| KENNETH KING | 7598 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5437 |
| KENNETH KING | 9470 GARFORTH ST | | | | WHITE LAKE | MI | 48386-3228 |
| KENNETH KING | 725 FOOTBRIDGE RD | | | | LYNNVILLE | TN | 38472-8037 |
| KENNETH KING | 3034 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| KENNETH KING | 1239 HOMEWORTH RD | | | | ALLIANCE | OH | 44601-9077 |
| KENNETH KING I I | 812 PINE ST | | | | HARRISON | MI | 48625-9410 |
| KENNETH KINNER | 4249 TARGEE AVE | | | | NORTH PORT | FL | 34287-4222 |
| KENNETH KINYON JR | 4059 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9313 |
| KENNETH KIPER | PO BOX 541 | | | | GREENVILLE | KY | 42345-0541 |
| KENNETH KIRBY | 325 RAINTREE DR APT 45 | | | | TYLER | TX | 75703-4155 |
| KENNETH KIRBY | 912 E NORTH ST | | | | OWOSSO | MI | 48867-1941 |
| KENNETH KIRCHEN | C-481 LEACH LAKE | | | | HASTINGS | MI | 49058 |
| KENNETH KIRK | 1105 E DIVISION ST APT 2D | | | | LOCKPORT | IL | 60441-4583 |
| KENNETH KIRK | 3500 COOLEY LAKE RD | | | | MILFORD | MI | 48381-1473 |
| KENNETH KIRK | 8026 PELHAM RD | | | | TAYLOR | MI | 48180-2600 |
| KENNETH KIRK | 30380 ARLINGTON ST | | | | CASTAIC | CA | 91384-2481 |
| KENNETH KIRKLAND | PO BOX 179 | | | | ALVARADO | TX | 76009-0179 |
| KENNETH KIRKMAN | 33 ELMIRA ST | | | | LOCKPORT | NY | 14094-3208 |
| KENNETH KIRKPATRICK | 4867 HOMESTEAD DR | | | | STERLING HTS | MI | 48314-1949 |
| KENNETH KIRSCH | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| KENNETH KIRT | 4387 S SHERIDAN RD | | | | LENNON | MI | 48449-9403 |
| KENNETH KIRTZ | 19 TAXI WAY | | | | BALTIMORE | MD | 21220-3403 |
| KENNETH KIRVAN | 57622 KEKYAJEK ODANEK | | | | DOWAGIAC | MI | 49047-7749 |
| KENNETH KISSICK | APT 439 | 7230 VEGA WAY | | | INDIANAPOLIS | IN | 46241-7517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH KLAMMER | 6734 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9701 |
| KENNETH KLANSECK | 3815 CALLOWAY DR | | | | MANSFIELD | TX | 76063-3405 |
| KENNETH KLEIBER | 1253 DICKENS DR | | | | TROY | MI | 48083-5206 |
| KENNETH KLEIN | 1846 KELLY DR | | | | SAGINAW | MI | 48604-1606 |
| KENNETH KLEIN | 4533 GRAND TETON DR | | | | MEDINA | OH | 44256-7090 |
| KENNETH KLEMKOW | 4380 E COLDWATER RD | | | | FLINT | MI | 48506-1012 |
| KENNETH KLEPPEL | 8385 RICH HILL DR | | | | BROADVIEW HTS | OH | 44147-2062 |
| KENNETH KLIEWER | 2485 HOLLY HEIGHTS RD | | | | HOLLY | MI | 48442-8335 |
| KENNETH KLIMAS | 3765 GOOD RD | | | | SEVILLE | OH | 44273-9722 |
| KENNETH KLINE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH KLOC | 10555 BERGTOLD RD | | | | CLARENCE | NY | 14031-2104 |
| KENNETH KLOCHACK | 1080 JENNA DR | | | | DAVISON | MI | 48423-2898 |
| KENNETH KLOOS | 1235 YUBA ST | | | | JANESVILLE | WI | 53545-1075 |
| KENNETH KLOSTERHAUS | 11412 IVORY LN | | | | WASHINGTN TWP | MI | 48095-2507 |
| KENNETH KLUBNIK | 5861 EASTHAM WAY | | | | HUDSON | OH | 44236-3923 |
| KENNETH KLUENDER | 460 WESTCOMBE AVE | | | | FLINT | MI | 48503-2306 |
| KENNETH KLUMB | 2525 LEBANON PIKE 200C | | | | NASHVILLE | TN | 37214 |
| KENNETH KMETZ | 5981 BADAL DR | | | | LOWELLVILLE | OH | 44436-1181 |
| KENNETH KMIOTEK | 3359 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| KENNETH KNAPP | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KENNETH KNAPPENBERGER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| KENNETH KNAUFF | 168 S REED RD | | | | CORUNNA | MI | 48817-9529 |
| KENNETH KNEPP | 2385 E 900 S | | | | MARKLEVILLE | IN | 46056-9720 |
| KENNETH KNICK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| KENNETH KNIEPER | 17875 BRIGGS RD | | | | CHESANING | MI | 48616-9761 |
| KENNETH KNIGHT | 1306 ALIVIA DR | | | | PLAINWELL | MI | 49080-1444 |
| KENNETH KNIGHT | 9117 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8894 |
| KENNETH KNIGHT | 9416 QUAIL MEADOWS DR | | | | SPOTSYLVANIA | VA | 22551-3328 |
| KENNETH KNIGHT | 3140 ANDORA DR | | | | SUPERIOR TWP | MI | 48198-9657 |
| KENNETH KNIGHT | 3180 SAINT JAMES CT | | | | OAKLAND TOWNSHIP | MI | 48306-2272 |
| KENNETH KNIPP | 2905 HEMENWAY LN | | | | KAWKAWLIN | MI | 48631-9130 |
| KENNETH KNISLEY | 4240 WHITES DR | | | | BELLBROOK | OH | 45305-1339 |
| KENNETH KNOBLOCK | 601 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2407 |
| KENNETH KNOX | 4571 CRANBERRY LAKE DRIVE | | | | PRESCOTT | MI | 48756-9101 |
| KENNETH KNUST | 384 FOXRIDGE DR | | | | SPRINGVILLE | IN | 47462-5023 |
| KENNETH KOBYLARCZYK | 11118 HERITAGE DR APT 2D | | | | PALOS HILLS | IL | 60465-3124 |
| KENNETH KOCHAN | 1763 ELSIE DR | | | | W BLOOMFIELD | MI | 48324-1115 |
| KENNETH KOCHANY | 704 FROST DR | | | | BAY CITY | MI | 48706-3507 |
| KENNETH KOCOLOWSKI | 5610 TOMAHAWK TRL | | | | FORT WAYNE | IN | 46804-4942 |
| KENNETH KOEHN | 14485 LEONARD AVE | | | | WARREN | MI | 48089-2860 |
| KENNETH KOELLER | 199 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9273 |
| KENNETH KOEPNICK | 53 JUNIATA PL | | | | BUFFALO | NY | 14210-1803 |
| KENNETH KOGER | 702 JANICE ST | | | | LOCKPORT | IL | 60441-4533 |
| KENNETH KOGER | 19736 CHEYENNE ST | | | | DETROIT | MI | 48235-1146 |
| KENNETH KOGUT | 7320 HIGHWAY 161 APT 1C | | | | WALLS | MS | 38680-9496 |
| KENNETH KOHLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH KOHLS | 4855 CINNAMON LN | | | | SYLVANIA | OH | 43560-1767 |
| KENNETH KOHUT | 144 POTOMAC AVE | | | | NILES | OH | 44446-2120 |
| KENNETH KOLASSA | 15983 LORETO ST | | | | ROSEVILLE | MI | 48066-1440 |
| KENNETH KOLESKI | 165 BLACKFOOT TRL | | | | WEATHERFORD | TX | 76087-7037 |
| KENNETH KOLLAR | 2432 N IRISH RD | | | | DAVISON | MI | 48423-9575 |
| KENNETH KOLMAN | 10467 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH KOLONICH | 10088 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8307 |
| KENNETH KOMPROOD | 11441 W ORFORDVILLE HANOVER RD | | | | ORFORDVILLE | WI | 53576-9516 |
| KENNETH KONARZEWSKI | 4925 STODDARD DR | | | | TROY | MI | 48085-3539 |
| KENNETH KONDRAT | 3576 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| KENNETH KONEFKO | 11377 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9471 |
| KENNETH KONIARZ | 7637 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2231 |
| KENNETH KONJURA | 6762 SMITH RD | | | | CLEVELAND | OH | 44130-2661 |
| KENNETH KONOLD | 126 W 500 N | | | | VEYO | UT | 84782-4021 |
| KENNETH KOON | 322 GROVE CIR | | | | AVON PARK | FL | 33825-2264 |
| KENNETH KOONTZ | 306 N MAIN ST | | | | SIDNEY | IN | 46562-8901 |
| KENNETH KOPPENOL | 7063 DOGWOOD CT | | | | JENISON | MI | 49428-8113 |
| KENNETH KORMOS | 12839 MILWAUKEE RD | | | | BRITTON | MI | 49229-9531 |
| KENNETH KORNAS | 6059 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2413 |
| KENNETH KORNS | PO BOX 702 | | | | DAVENPORT | WA | 99122 |
| KENNETH KORONCEY | 676 SHREWBURY DR | | | | CLARKSTON | MI | 48348-3574 |
| KENNETH KORTE | 611 S POPLAR ST | | | | LEIPSIC | OH | 45856-1323 |
| KENNETH KOSEK | 50 KATHERINE ST | | | | STRUTHERS | OH | 44471-2101 |
| KENNETH KOSMATKA | 1563 DUNLAP ST NW | | | | GRAND RAPIDS | MI | 49504-2711 |
| KENNETH KOSS | 14907 XAVIER DR | | | | STERLING HTS | MI | 48313-2977 |
| KENNETH KOTARSKI | 1431 S CUMMINGS RD | | | | DAVISON | MI | 48423-9147 |
| KENNETH KOVACS | 13094 N WEBSTER RD | | | | CLIO | MI | 48420-8210 |
| KENNETH KOWALK | 6456 LONG HWY | | | | EATON RAPIDS | MI | 48827-8300 |
| KENNETH KOWALSKI | 2509 DAWES AVE | | | | SHELBY TOWNSHIP | MI | 48317-3637 |
| KENNETH KOZEE SR | 4 WALNUT ST | | | | TERRYVILLE | CT | 06786-6004 |
| KENNETH KOZLOWSKI | G-5014 WEBSTER RD | | | | FLUSHING | MI | 48433 |
| KENNETH KRAKOWSKI | 9900 ULMERTON RD LOT 17 | | | | LARGO | FL | 33771-4329 |
| KENNETH KRAMER | 48207 AMERICAN ELM DR | | | | MACOMB | MI | 48044-1428 |
| KENNETH KRAMER | 318 E WILLARD AVE | | | | LANSING | MI | 48910-3050 |
| KENNETH KRANZ | 16367 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| KENNETH KRATZER | 41701 PHEASANT ST | | | | MATTAWAN | MI | 49071-8333 |
| KENNETH KRAUS | 1814 SAN LUCAS LN | | | | FENTON | MO | 63026-3230 |
| KENNETH KRAVIS | 48 SUNSET DR | | | | HARTFORD CITY | IN | 47348-9748 |
| KENNETH KRAWCZAK | 2977 HIGHYWAY K #313 | | | | O FALLON | MO | 63368 |
| KENNETH KRAWCZYK | 1821 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 |
| KENNETH KRAYNAK | 33451 EDWINA RD | | | | LEWISVILLE | OH | 43754-9427 |
| KENNETH KRAYNIK | 1300 TAMARACK DR. | | | | MUNSTER | IN | 46321 |
| KENNETH KREIGER | RR 13 | | | | MANSFIELD | OH | 44903 |
| KENNETH KREIGER | 1584 N STEWART ROAD | | | | MANSFIELD | OH | 44903-9319 |
| KENNETH KRENKEL | 14031 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| KENNETH KRENTZ | 13997 RINGLER RD | | | | RAPID CITY | MI | 49676 |
| KENNETH KRESKOWIAK | 23159 SCOTCH PINE LN | | | | MACOMB | MI | 48042-5367 |
| KENNETH KREUZER | 2323 KING AVE | | | | DAYTON | OH | 45420-2363 |
| KENNETH KRIDNER | 600 ORCHARD RIDGE DR | | | | LAKE ORION | MI | 48362-3901 |
| KENNETH KRIEG | 73 LOGANS RUN | | | | ROCHESTER | NY | 14626-4311 |
| KENNETH KRIEGER | 8553 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2517 |
| KENNETH KRISH | 2176 E LINKER RD | | | | COLUMBIA CITY | IN | 46725-8927 |
| KENNETH KRISHAN | 5556 HEARTHSTONE LN | | | | BRENTWOOD | TN | 37027-4354 |
| KENNETH KRISKO | 5134 IT'S IT ROAD | BOX D8 , LOT 740 | | | CELINA | OH | 45822 |
| KENNETH KROEGER | 12912 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837-8988 |
| KENNETH KROHN | 619 CHESTNUT DR | | | | NEW RICHMOND | WI | 54017-6566 |
| KENNETH KROLIKOWSKI | 12920 WOODFIELD LN | | | | NEW BERLIN | WI | 53151-8085 |
| KENNETH KROLL | 54577 STILLWATER DR | | | | MACOMB | MI | 48042-6105 |
| KENNETH KROMER | 5914 BILLINGS RD | | | | CASTALIA | OH | 44824-9313 |
| KENNETH KRUEGER | 505 EATON ST | | | | BRECKENRIDGE | MI | 48615-9755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH KRUK | 2475 GRAND TRAVERSE CIR | | | | GRAND ISLAND | FL | 32735-9793 |
| KENNETH KRUMM | 11413 N WARNER RD | | | | WHITEWATER | WI | 53190-3133 |
| KENNETH KRUMNOW | 3480 US HIGHWAY 6 | | | | VICKERY | OH | 43464-9784 |
| KENNETH KRUPA | PO BOX 1772 | | | | BAY CITY | MI | 48706-7772 |
| KENNETH KUBASCZYK | 3091 WHEATFIELD DR | | | | SHERWOOD | MI | 49089-9796 |
| KENNETH KUBIK | APT 107 | 4220 NORTH MISSION ROAD | | | ROSEBUSH | MI | 48878-9775 |
| KENNETH KUBINA | 508 W WILSON ST | | | | STRUTHERS | OH | 44471-1268 |
| KENNETH KUCHARSKI | 33137 FRANKLIN ST | | | | WAYNE | MI | 48184-1822 |
| KENNETH KUEHNEMUND | 3138 COVENTRY DR | | | | BAY CITY | MI | 48706-9226 |
| KENNETH KUHBANDER | 4528 REAN MEADOW DR | | | | KETTERING | OH | 45440-1922 |
| KENNETH KUJAWA | 1315 LANING RD | | | | TOLEDO | OH | 43615-4782 |
| KENNETH KUKRAL | 7456 OVAL DR | | | | INDEPENDENCE | OH | 44131-6315 |
| KENNETH KULOW | 6236 SHADY SHRS | | | | LAKE ANN | MI | 49650-9676 |
| KENNETH KULP | 19047 PITTS RD | | | | WELLINGTON | OH | 44090-9424 |
| KENNETH KUNDERT | 317 6TH ST | | | | MONROE | WI | 53566-1046 |
| KENNETH KUPEL | 30211 HAZELWOOD ST | | | | INKSTER | MI | 48141-1547 |
| KENNETH KURC | 2837 ALDGATE DR | | | | BLOOMFIELD | MI | 48304-1703 |
| KENNETH KURLINSKI | 1907 28TH ST | | | | BAY CITY | MI | 48708-8107 |
| KENNETH KURTZ | 1356 MAYESVILLE WAY | | | | LADY LAKE | FL | 32162-8678 |
| KENNETH KURTZ | 175 PROSPECT ST | | | | NEWTON FALLS | OH | 44444-1740 |
| KENNETH KURTZ & ASSO | 8705 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221-6317 |
| KENNETH KUSCH | 25324 CUBBERNESS ST | | | | ST CLAIR SHRS | MI | 48081-2187 |
| KENNETH KUSKY | 2391 BRIAR CREEK LN | | | | BURTON | MI | 48509-1395 |
| KENNETH KUSMIERZ | 620 W BROCKTON AVE | | | | MADISON HTS | MI | 48071-3920 |
| KENNETH KUSZ | 2909 REEN DR | | | | TOLEDO | OH | 43613-2563 |
| KENNETH KUTCHEN | 236 COCOA CAY LN | | | | BEAR | DE | 19701-2900 |
| KENNETH KUTZ | 1105 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1003 |
| KENNETH KWIATKOWSKI | 8740 DALTON CT | | | | ONSTED | MI | 49265-9578 |
| KENNETH KYLLONEN | 4309 OREGON AVE N APT 106 | | | | MINNEAPOLIS | MN | 55428-5071 |
| KENNETH L & SANDRA CARPENTER | C/O KENNETH L CARPENTER | 2835 VALLEY VISTA WAY | | | OCEANSIDE | CA | 92054 |
| KENNETH L ALLEN | 3906 N FRANKLIN ST APT 3 | | | | MUNCIE | IN | 47303-7801 |
| KENNETH L ALLEN | 3723 E LAKE COURT | | | | CENTENNIAL | CO | 80121-3028 |
| KENNETH L ARRINGTON | 430   MARTIN DR | | | | XENIA | OH | 45385-1673 |
| KENNETH L BALL | 5460  ROXFORD DRIVE | | | | DAYTON | OH | 45432-3628 |
| KENNETH L BLACKMON | 1068 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2504 |
| KENNETH L BLAUVELT | 7800 WASHINGTON PARK DR | | | | DAYTON | OH | 45459 |
| KENNETH L BLESSING JR | 4958 WOODBINE AVENUE | | | | DAYTON | OH | 45432 |
| KENNETH L BRACKETT | 7376 NORMANDY LN | | | | CENTERVILLE | OH | 45459-4138 |
| KENNETH L BURKE | 5800 S ARROW RD | | | | YORKTOWN | IN | 47396-9719 |
| KENNETH L BURLEY SR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| KENNETH L CAVENDER | 47 W. XENIA ST | | | | JAMESTOWN | OH | 45335-1576 |
| KENNETH L COLVIN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| KENNETH L COMBS | 132 LANCE DRIVE | | | | FRANKLIN | OH | 45005 |
| KENNETH L CUMMINGS | 19320 LAMONT ST | | | | DETROIT | MI | 48234-2265 |
| KENNETH L DANIELS | 4524 OWENS DR | | | | DAYTON | OH | 45406 |
| KENNETH L DAVIS | 624 NAKOTA DR | | | | FAIRBORN | OH | 45324 |
| KENNETH L DICKINSON | 2812 S WALKER AVE | | | | ONTARIO | CA | 91761-7123 |
| KENNETH L DORSETT | 444 BETHANY RD | | | | HORTON | AL | 35980 |
| KENNETH L DUFF | 752 W MARKET ST | | | | GERMANTOWN | OH | 45327 |
| KENNETH L DURKEE | P.O. BOX 210128 | | | | MILWAUKEE | WI | 53221-8002 |
| KENNETH L ESTES | 7746 JILL LANE | | | | FRANKLIN | OH | 45005 |
| KENNETH L FARNUM | 5556 JIMSON DR | | | | DIMONDALE | MI | 48821-9722 |
| KENNETH L FAUGHT | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| KENNETH L FINK | 3485 ST RT 722 | | | | NEW MADISON | OH | 45346-9792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH L FITZWATER | 7359  LEX-SALEM ROAD | | | | W ALEXANDRIA | OH | 45381-9711 |
| KENNETH L FITZWATER | 7359 LEXINGTON SALEM RD. | | | | W ALEXANDRIA | OH | 45381 |
| KENNETH L FRIESS | 1397 GAGE RD | | | | TOLEDO | OH | 43612-4019 |
| KENNETH L GOODWIN | 529 JOSEPHINE ST | | | | DETROIT | MI | 48202-1813 |
| KENNETH L GRIFFIE | 128   MARK COURT | | | | GERMANTOWN | OH | 45327-9357 |
| KENNETH L HALSEY | 150   LIGHTNER LN | | | | UNION | OH | 45322-2917 |
| KENNETH L HARRIS | 878 LOTHROP RD | | | | DETROIT | MI | 48202-2736 |
| KENNETH L HARTMAN | 15030 PROVIDENCE RD | | | | BROOKVILLE | OH | 45309 |
| KENNETH L HOOD | 2839 FOSTER AVE | | | | ANN ARBOR | MI | 48108-1312 |
| KENNETH L HUNKEL - CAROL J HUNKEL | 13615 W BURLEIGH RD #2 | | | | BROOKFIELD | WI | 53005 |
| KENNETH L JOHNSON | 328 COLUMBINE | | | | MARBLE FALLS | TX | 78654-6813 |
| KENNETH L JONES | 3545  ROEJACK DRIVE | | | | DAYTON | OH | 45408-1545 |
| KENNETH L JONES | 1001 GULTICE RD | | | | XENIA | OH | 45385 |
| KENNETH L KNISLEY | 334   ALTA PLACE | | | | NEW LEBANON | OH | 45345-1611 |
| KENNETH L LOMBARD | 1221 STOCKER AVE | | | | FLINT | MI | 48503-3245 |
| KENNETH L MACLEAN | 1123   PARK LANE APT D | | | | MIDDLETOWN | OH | 45042-3462 |
| KENNETH L MAGOTO | 09316 ST RTE 66 | | | | NEW BREMEN | OH | 45869-9759 |
| KENNETH L MANS | 424 DAHLIA DR | | | | LANSING | MI | 48911-3737 |
| KENNETH L MARSHALL | 3210  OTTERBEIN AVE. | | | | DAYTON | OH | 45406-3924 |
| KENNETH L MASSIE & DIANA G MASSIE | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KENNETH L MCFARLAND | 2939 LINDA DR NW | | | | WARREN | OH | 44485 |
| KENNETH L MCKINLEY | 21 BARREZ RUN RD | | | | QUAKERTOWN | PA | 18951 |
| KENNETH L MCPHERSON | 2027 TITUS AVE. | | | | DAYTON | OH | 45414 |
| KENNETH L MENDHAM | 2885 SWAFFER RD | | | | MILLINGTON | MI | 48746-9045 |
| KENNETH L MEYERS | 1433 DARREL RD | | | | TOLEDO | OH | 43612-4213 |
| KENNETH L MILLER | 5769 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2647 |
| KENNETH L MINER | 105 W 3RD ST | | | | MC DONALD | OH | 44437 |
| KENNETH L MORRIS | 635 BALDWIN WOODS RD | | | | BELOIT | WI | 53511-2139 |
| KENNETH L MOYER JR | 8612 PUDDENBAG RD | | | | GERMANTOWN | OH | 45327 |
| KENNETH L NAYLOR | 9400  CAREYTOWN RD | | | | HILLSBORO | OH | 45133-7953 |
| KENNETH L NICKELL | 1638  OTTAWA DR | | | | XENIA | OH | 45385-4334 |
| KENNETH L PACZAN | 1146 RACE ST | | | | MC KEES ROCKS | PA | 15136-2340 |
| KENNETH L PARKER | 2776  PHILLIPS RD | | | | LEBANON | OH | 45036-8768 |
| KENNETH L PHOENIX | 486   NORTH MONROE STREET | | | | XENIA | OH | 45385-2143 |
| KENNETH L PIETRZAK | 111 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4573 |
| KENNETH L POPEJOY | 524 WEST EVERGREEN | | | | WHEATON | IL | 60187 |
| KENNETH L PRICE | 6580 SLEEPY HOLLOW PRKY | | | | HILLSBORO | OH | 45133-9395 |
| KENNETH L RANCILIO | ACCT OF JANICE L BERRY | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF MARY A WINDHAM | 421 MADISON ST | | | DETROIT | MI | 48226-2358 |
| KENNETH L RANCILIO | ACCT OF HEYDEN L ARCHER | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF DEBORAH REAGAN | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF WILLIS O SANDERS | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF DORCAS MCCREARY | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF WILLIAM P BISHOP | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF DONALD R DENARDIS | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF KEITH B JEFFERSON | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF EDNA ROBBINS-ELLISON | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF MARIA TRAMMELL O NEAL | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF CURTIS NEWELL | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF CHARLES E COLE | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1174 |
| KENNETH L REGER | 1244 MUSKINGUM DR | | | | WATERFORD | MI | 48327-3335 |
| KENNETH L REMBERT | 523   WALTON AVE | | | | DAYTON | OH | 45417-1524 |
| KENNETH L REVOIR | 6234 RICK ST | | | | YPSILANTI | MI | 48197-8231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH L RIDGE | 13770 TEXAS DR | | | | EAGLE | MI | 48822 |
| KENNETH L RIGSBY | 5104  PHILLIPSBURG ROAD | | | | ENGLEWOOD | OH | 45322-8707 |
| KENNETH L RIX | 10710 CLAREOLA AVE | | | | LAKE | MI | 48632-9306 |
| KENNETH L ROGERS | 208 IVY CREEK DR | | | | LOGANVILLE | GA | 30052-3119 |
| KENNETH L ROLL | 4295 E MILLINNEUM DR | | | | MARTINSVILLE | IN | 46151-6312 |
| KENNETH L ROSA | 4384 BECKETT PL | | | | SAGINAW | MI | 48603-2004 |
| KENNETH L ROSEBUSH | 1125 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2544 |
| KENNETH L ROSEBUSH II | 1150 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2505 |
| KENNETH L ROSIER | 211 CALHOUN ROAD | | | | ELIZABETH | PA | 15037-3029 |
| KENNETH L ROSIER | 211 CALHOUN RD | | | | ELIZABETH | PA | 15037-3029 |
| KENNETH L SCHICK | 4624 REAN MEADOW | | | | KETTERING | OH | 45440-1924 |
| KENNETH L SHILT | 5937  PENN AVE. | | | | DAYTON | OH | 45432-1732 |
| KENNETH L SMALLEY | 17178 STATE ROUTE 41 | | | | WEST UNION | OH | 45693 |
| KENNETH L SMITH | 452   BRIARWOOD AVE.  APT B | | | | DAYTON | OH | 45403-1541 |
| KENNETH L SMITH | 1510 W MOTT AVE | | | | FLINT | MI | 48505-2528 |
| KENNETH L STEVENS | 1810 CORONEL DR | | | | BULLHEAD CITY | AZ | 86442-5016 |
| KENNETH L SULLIVAN | 167-D WOODWAY DRIVE | | | | JACKSON | MS | 39206-3403 |
| KENNETH L SUMMERS | 1077 PATRICIA DR | | | | ALLENTOWN | PA | 18103 |
| KENNETH L TARVER | 5663 BRADEN ST | | | | DETROIT | MI | 48210-1912 |
| KENNETH L TATE | 13990 ARTESIAN ST | | | | DETROIT | MI | 48223-2916 |
| KENNETH L TAYLOR | 2650 W FOX FARM RD | | | | MANISTEE | MI | 49660-8607 |
| KENNETH L VASSAR | 9960 SCAIFE RD | | | | MOORINGSPORT | LA | 71060-8767 |
| KENNETH L VICKERS | MCKENNA & ASSOCIATES PC | 438 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURG | PA | 15219-1331 |
| KENNETH L VICKERS | C/O MCKENNA & ASSOCIATES, P.C. | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| KENNETH L WEAVER | 304 LUDLOW ST | | | | LAURA | OH | 45337-7728 |
| KENNETH L WIKOFF | 1116 CARRINGTON DR | | | | SAINT PETERS | MO | 63376-5502 |
| KENNETH L WILLIAMSON | 2678  BAHNS DR | | | | BEAVERCREEK | OH | 45434-6604 |
| KENNETH L WILSON | 6814 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2725 |
| KENNETH L WILSON II | PO BOX 498 | | | | ELLENTON | FL | 34222-0498 |
| KENNETH L WRIGHT | 4618 POWELL RD | | | | DAYTON | OH | 45424 |
| KENNETH L WRIGHT SR | 1606 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4017 |
| KENNETH L.DURLAND | | | | | | | |
| KENNETH LA BEAU | 52887 BURGESS DR | | | | CHESTERFIELD | MI | 48047-5941 |
| KENNETH LA BELLE | 10375 COPE RD | | | | ONAWAY | MI | 49765-8508 |
| KENNETH LA COURSE | PO BOX 51 | | | | BUCKLEY | MI | 49620-0051 |
| KENNETH LA CROSS | 11584 JUNIPER DR | | | | BELLEVILLE | MI | 48111-3137 |
| KENNETH LA DUE | 741 RAYMOND DR | | | | LEWISTON | NY | 14092-1187 |
| KENNETH LA FAVE | CGM IRA CUSTODIAN | 4308 SO 26TH AVE | | | TULSA | OK | 74107 |
| KENNETH LA FORM | 2578 FARRINGTON RD | | | | LEWISTON | MI | 49756-8587 |
| KENNETH LAATSCH | 3490 MANNION RD | | | | SAGINAW | MI | 48603-1609 |
| KENNETH LAATZ | 3740 BENNINGTON DR | | | | CEDAR SPRINGS | MI | 49319-8808 |
| KENNETH LACKOWSKI | 4748 CAINE RD | | | | VASSAR | MI | 48768-9541 |
| KENNETH LAFFERTY | 1327 GRAM ST | | | | BURTON | MI | 48529-2021 |
| KENNETH LAFORGE | 14909 HEATHER PTE DR | | | | STERLING HTS | MI | 48313 |
| KENNETH LAGGER | 3916 GARRISON RD | | | | TOLEDO | OH | 43613-4216 |
| KENNETH LAING | 7562 HIPP ST | | | | TAYLOR | MI | 48180-2640 |
| KENNETH LAIRD | 38015 30TH ST E SPC 22 | | | | PALMDALE | CA | 93550-1320 |
| KENNETH LAITURI | 7695 JAMES WAY | | | | WESTMINSTER | CO | 80030-4532 |
| KENNETH LAMAY | 12107 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| KENNETH LAMB | 10356 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| KENNETH LAMBERT | 26899 EUNICE AVE | | | | DEFIANCE | OH | 43512-8864 |
| KENNETH LAMBERT | PO BOX 3297 | | | | MONTROSE | MI | 48457-0997 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH LAMBERT | 11200 MILFORD RD | | | | HOLLY | MI | 48442-9155 |
| KENNETH LAMERS | 49143 BABCOCK CT | | | | SHELBY TWP | MI | 48315-3908 |
| KENNETH LAMROCK | 2395 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| KENNETH LANCASTER | 5425 HERON COVE DR | | | | BEAVERTON | MI | 48612 |
| KENNETH LANE | 7797 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-2230 |
| KENNETH LANE | 2121 SENECA DR | | | | MADISON | IN | 47250-1944 |
| KENNETH LANE | PO BOX 534 | | | | MANCHESTER | MI | 48158-0534 |
| KENNETH LANE | 3444 COBBLESTONE DR | | | | FOREST HILL | TX | 76140-1231 |
| KENNETH LANFORD | 378 MURPHREE RD | | | | SAINT JO | TX | 76265-2410 |
| KENNETH LANG | PO BOX 9022 | C/O: SAAB AUTO | | | WARREN | MI | 48090-9022 |
| KENNETH LANG | | | | | | | |
| KENNETH LANGDON | 3430 BLUE LAKE DR | | | | FLINT | MI | 48506-2003 |
| KENNETH LANGE | 383 RIVER RD | | | | BAY CITY | MI | 48706-1445 |
| KENNETH LANGE | 614 OAKVIEW DR | | | | SAGINAW | MI | 48604-2127 |
| KENNETH LANGLOIS | 14739 BORSO DR | | | | MILAN | MI | 48160-9180 |
| KENNETH LANKFORD | BOX 105 COUNTY RD 58 | | | | RICEVILLE | TN | 37370 |
| KENNETH LANTZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| KENNETH LAPONSEY | 7232 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| KENNETH LAPORTE | 11160 N LINDEN RD | | | | CLIO | MI | 48420-8504 |
| KENNETH LAREW | 7083 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9601 |
| KENNETH LARGE | 1300 HUNTERS GLN | | | | BOARDMAN | OH | 44512-4089 |
| KENNETH LARKE | 2048 GOLFCREST DR | | | | DAVISON | MI | 48423-8377 |
| KENNETH LARKIN | 1493 E BROWN RD | | | | FREEPORT | MI | 49325-9650 |
| KENNETH LARMOR JR | 3412 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| KENNETH LARUE | 33508 EDMONTON ST | | | | FARMINGTON HILLS | MI | 48335-5224 |
| KENNETH LASH | 11405 BERKSHIRE DR | | | | CLIO | MI | 48420-1782 |
| KENNETH LASKY | 25068 PORTSIDE CT | | | | HARRISON TWP | MI | 48045-3265 |
| KENNETH LATHAM | 130 ANN ST | | | | CEDAR SPRINGS | MI | 49319-9590 |
| KENNETH LAUINGER | 6845 FORESTLAWN CT | | | | WATERFORD | MI | 48327-1111 |
| KENNETH LAVIGNE | 522 VAN SULL ST | | | | WESTLAND | MI | 48185-3612 |
| KENNETH LAWRENCE | PO BOX 151 | | | | KONAWA | OK | 74849-0151 |
| KENNETH LAWRENCE | W557 MARY LN | | | | BRODHEAD | WI | 53520-9610 |
| KENNETH LAWRENCE | C/O LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, & SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| KENNETH LAWSON | 562 FALL CREEK RD | | | | BLOUNTVILLE | TN | 37617-4803 |
| KENNETH LAWSON | 7515 GREENWALL RD | | | | CHURUBUSCO | IN | 46723-9012 |
| KENNETH LAWSON | 1006 W HURON AVE | | | | ROGERS CITY | MI | 49779-1429 |
| KENNETH LAWSON | 465 DRY CREEK RD | | | | COLD SPRING | KY | 41076-9260 |
| KENNETH LAY | 4465 SE 60TH ST | | | | OCALA | FL | 34480-7779 |
| KENNETH LAYCOCK | 2696 ASPEN DR | | | | ANN ARBOR | MI | 48108-9776 |
| KENNETH LEAVENS | 316 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2727 |
| KENNETH LECKER | 6744 BEJAY DR | | | | TIPP CITY | OH | 45371-2302 |
| KENNETH LEE | 14061 MONTLE RD | | | | CLIO | MI | 48420-7903 |
| KENNETH LEE | 2349 HERITAGE PARK DR | | | | OWENSBORO | KY | 42301-7018 |
| KENNETH LEE | 810 TAYLOR PL | | | | O FALLON | MO | 63366-1756 |
| KENNETH LEE | 140 COMMONWEALTH DR | | | | NEWTOWN | PA | 18940-2316 |
| KENNETH LEE | 56194 CHESAPEAKE TRL | | | | SHELBY TOWNSHIP | MI | 48316-5062 |
| KENNETH LEE | 950 MASS AVE #204 | | | | CAMBRIDGE | MA | 02139 |
| KENNETH LEE DRURY | C/O ROBERT S PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| KENNETH LEE KIRKPATRICK AND GAIL LENORE KIRKPATRICK | 4867 HOMESTEAD DRIVE | | | | STERLING HEIGHTS | MI | 48314 |
| KENNETH LEE SOGGE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH LEECE | 811 BAIRD ST | | | | HOLLY | MI | 48442-1706 |
| KENNETH LEFFINGWELL JR | 504 KNOLLWOOD CT | | | | LANOKA HARBOR | NJ | 08734-2823 |
| KENNETH LEGNER | 310 S HAMPTON ST | | | | BAY CITY | MI | 48708-7545 |
| KENNETH LEHMAN | 3400 W RIGGIN RD APT 47 | | | | MUNCIE | IN | 47304 |
| KENNETH LEHNER | 5310 KRAUS RD | | | | CLARENCE | NY | 14031-1310 |
| KENNETH LEHNERT | 9281 WALNUT HWY | | | | DIMONDALE | MI | 48821-9532 |
| KENNETH LEHR | 6505 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-7294 |
| KENNETH LEININGER | 2618 W RIDGEVILLE RD | | | | SAND CREEK | MI | 49279-9727 |
| KENNETH LELITO | 848 DELAWARE RD | | | | BUFFALO | NY | 14223-1068 |
| KENNETH LEMASTERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH LEMKE | 6936 E COUNTY RD N | | | | MILTON | WI | 53563-9713 |
| KENNETH LEMMEY JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KENNETH LEMONS | 3152 SO 850 E | | | | WALTON | IN | 46994 |
| KENNETH LENARD SIMON | | | | | | | |
| KENNETH LENHOF | 2260 MEDLOCK LN APT 208 | | | | BURLINGTON | KY | 41005-8345 |
| KENNETH LENTZ | 5137 STARR AVE | | | | LANSING | MI | 48911-3524 |
| KENNETH LEON | 1612 VASSAR ST | | | | SAVANNAH | GA | 31405-3861 |
| KENNETH LEONARD | 4137 BALLANTINE RD | | | | DEWITT | MI | 48820-9791 |
| KENNETH LEONARD | 134 N TABOR ST | | | | LYONS | MI | 48851-9659 |
| KENNETH LEVINE | APT 5J | 140 EAST 7TH STREET | | | NEW YORK | NY | 10009-6217 |
| KENNETH LEVOSKA | 188 LUDINGTON ST | | | | NEW HUDSON | MI | 48165-9775 |
| KENNETH LEWIS | 154 CARRIAGE LAKE DR | | | | LITTLE RIVER | SC | 29566-7369 |
| KENNETH LEWIS | 25 FAYETTE STREET | | | | SMITHFIELD | PA | 15478-1247 |
| KENNETH LEWIS | 295 S EISENHOWER DR | | | | EDINBURGH | IN | 46124-9717 |
| KENNETH LEWIS | 55114 WASHINGTON DRIVE | | | | SHELBY TWP | MI | 48316-1160 |
| KENNETH LEWIS | 5257 DRYDEN RD | | | | DRYDEN | MI | 48428 |
| KENNETH LEWIS | 412 40TH CT W | | | | PALMETTO | FL | 34221-9571 |
| KENNETH LEWIS | 2410 E 22ND ST | | | | MUNCIE | IN | 47302-4679 |
| KENNETH LEWIS | 130 HIGH OAK DR | | | | DOUBLE OAK | TX | 75077-8261 |
| KENNETH LEWIS | 1711 WORTHINGTON DR | | | | FORT WAYNE | IN | 46845-2387 |
| KENNETH LEWIS JR | TEITELBAUM & BASKIN, LLP | 3 BARKER AVENUE, THIRD FLOOR | | | WHITE PLAINS | NY | 10601 |
| KENNETH LEWIS JR | 2013 RIVERVIEW DR | | | | FINLEYVILLE | PA | 15332-1613 |
| KENNETH LEWMAN | 417 CERVINA DR S | | | | VENICE | FL | 34285-4422 |
| KENNETH LEYS | 6200 GREELEY AVE NE | | | | ROCKFORD | MI | 49341-9027 |
| KENNETH LICKLY | 3993 W WATERWHEEL RD | | | | STANTON | MI | 48888-9611 |
| KENNETH LIEDEL | 3602 HUGHES HWY | | | | CLAYTON | MI | 49235-9604 |
| KENNETH LIESINGER | 3411 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9685 |
| KENNETH LIETZ | 8141 W PLYMOUTH CHURCH RD | | | | ORFORDVILLE | WI | 53576-9525 |
| KENNETH LIGHT | 881 US 250 NORTH | | | | ASHLAND | OH | 44805 |
| KENNETH LIGHT | 9232 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| KENNETH LIGHTFRITZ | 1510 ARIANA ST LOT 27 | | | | LAKELAND | FL | 33803-6903 |
| KENNETH LILE | 8009 W STATE HIGHWAY 22 | | | | BARRY | TX | 75102-4368 |
| KENNETH LILLY | 548 S CLARK ST | | | | WHITEWATER | WI | 53190-1839 |
| KENNETH LINDENSMITH | 4971 SHAKER HEIGHTS CT 101 | | | | NAPLES | FL | 34112 |
| KENNETH LINDSAY | 1146 WOODLAND DR | | | | MENASHA | WI | 54952-2060 |
| KENNETH LINDSAY | 2088 MARCIA DR | | | | BELLBROOK | OH | 45305-1604 |
| KENNETH LINEBARGER | 14574 HEYDEN ST | | | | DETROIT | MI | 48223-2105 |
| KENNETH LINES | 9135 ASKEW AVE | | | | KANSAS CITY | MO | 64132-2820 |
| KENNETH LINK | N5093 S FARMINGTON RD | | | | HELENVILLE | WI | 53137-9622 |
| KENNETH LINKHART | 4363 ALLEGHANY TRL | | | | JAMESTOWN | OH | 45335-1203 |
| KENNETH LIPINSKI JR | 5604 TUSCOLA ST | | | | COMMERCE TWP | MI | 48382-2857 |
| KENNETH LIPPS | 202 WITMER RD | | | | N TONAWANDA | NY | 14120-2469 |
| KENNETH LIPPSTREU | 1014 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9416 |
| KENNETH LIS | 19151 TIREMAN ST | | | | DETROIT | MI | 48228-3333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH LISIECKI | 17918 COMMON RD | | | | ROSEVILLE | MI | 48066-4636 |
| KENNETH LISSIMORE | 2346 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4421 |
| KENNETH LISTER | 6130 FLANDERS RD | | | | SYLVANIA | OH | 43560-1724 |
| KENNETH LITTLE | 3483 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| KENNETH LITTLE | 1541 HASSLER LOOP | | | | BYRDSTOWN | TN | 38549-4694 |
| KENNETH LITTLE | 1501 CROWE ST | | | | COLUMBIA | TN | 38401-5264 |
| KENNETH LITTLE | 305 RIGGS ST | | | | FENTON | MI | 48430-2353 |
| KENNETH LITTLEPAGE | PO BOX 31191 | | | | MOUNT HEALTHY | OH | 45231-0191 |
| KENNETH LLOYD | 12222 SANDI LN | | | | MEDWAY | OH | 45341-9663 |
| KENNETH LLOYD | 124 SHERRY ST | P.O. BOX 739 | | | AU GRES | MI | 48703-9406 |
| KENNETH LOBAUGH | 223 COOPER DR | | | | SANTEE | SC | 29142-9319 |
| KENNETH LOCK | 1828 W NORFOLK DR APT 3 | | | | ESSEXVILLE | MI | 48732-1812 |
| KENNETH LOCK | 2035 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1749 |
| KENNETH LOCKE | 721 BATTLES AVE | | | | NILES | OH | 44446-1305 |
| KENNETH LOCKWOOD | 2144 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8924 |
| KENNETH LOCKWOOD | 37721 IRENE DR | | | | STERLING HTS | MI | 48312-1935 |
| KENNETH LOFTUS | 1639 ORCHARD LN | | | | BLOOMFIELD HILLS | MI | 48301-4020 |
| KENNETH LOGAN | 5680 LAKESHORE RD | | | | FORT GRATIOT | MI | 48059-2814 |
| KENNETH LOMAX | 217 CURRY PL | | | | YOUNGSTOWN | OH | 44504-1814 |
| KENNETH LOMBARD | 1221 STOCKER AVE | | | | FLINT | MI | 48503-3245 |
| KENNETH LOMBARDI | 44 MOYERS ST | | | | OXFORD | MI | 48371-4833 |
| KENNETH LONG | 6120 HUNTERS RIDGE AVE | | | | LEESBURG | FL | 34748-2145 |
| KENNETH LONG | 188 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1611 |
| KENNETH LONG | PO BOX 187 | | | | EVART | MI | 49631-0187 |
| KENNETH LONG | 216 SURINAM ST | | | | PUNTA GORDA | FL | 33983-5715 |
| KENNETH LONG | 39093 COUNTY ROAD 33 | | | | WARSAW | OH | 43844-9749 |
| KENNETH LONG | 460 PONDLICK RD | | | | SEAMAN | OH | 45679-9504 |
| KENNETH LONG | 1334 ALAMEDA BLVD | | | | TROY | MI | 48085-6739 |
| KENNETH LOOMIS | 8510 MAPLE RD | | | | BRIDGEPORT | MI | 48722-9700 |
| KENNETH LORD | 17277 DANBURY AVE | | | | HESPERIA | CA | 92345-7007 |
| KENNETH LORWAY | PO BOX 161 | | | | BARTLETT | NH | 03812-0161 |
| KENNETH LOTZ | 15237 BARTON LAKE DR W | | | | VICKSBURG | MI | 49097-8775 |
| KENNETH LOTZOW | 1605 LAKE RD | | | | HAMLIN | NY | 14464-9517 |
| KENNETH LOUCKS | 885 N CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9780 |
| KENNETH LOVEJOY | 5185 KENDALL DR | | | | BURTON | MI | 48509-1910 |
| KENNETH LOVEJOY | PO BOX 297 | | | | HOMETOWN | WV | 25109-0297 |
| KENNETH LOVELACE | 8281 E RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| KENNETH LOVING | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| KENNETH LOWE | PO BOX 146 | | | | ANTWERP | OH | 45813-0146 |
| KENNETH LOWE | 1962 N 29TH ST | | | | KANSAS CITY | KS | 66104-4320 |
| KENNETH LOWE | 1425 FAIRVIEW BOILING SPRINGS RD | | | | BOWLING GREEN | KY | 42101-8445 |
| KENNETH LOWE | 2076 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5517 |
| KENNETH LOWE | 169 SAYERS AVE | | | | NILES | OH | 44446-1724 |
| KENNETH LOWELL | 7722 E CADILLAC RD | | | | FALMOUTH | MI | 49632-9606 |
| KENNETH LOWERY | 104 BENT TREE DR | | | | SYLVESTER | GA | 31791-7323 |
| KENNETH LOWMAN | 14177 ROSEMONT AVE | | | | DETROIT | MI | 48223-3553 |
| KENNETH LOWMASTER | 915 E ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120-4722 |
| KENNETH LOWRIE | 10115 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8573 |
| KENNETH LOWRIE | 4201 TOPANGA CANYON BLVD SPC 193 | | | | WOODLAND HILLS | CA | 91364-5228 |
| KENNETH LUCAS | 1031 E DOWNEY AVE | | | | FLINT | MI | 48505-1601 |
| KENNETH LUCAS | 5334 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3950 |
| KENNETH LUCAS | 9673 HADLEY RD | | | | CLARKSTON | MI | 48348-1940 |
| KENNETH LUCAS | G 2184 E WHITTEMORE AVE | | | | BURTON | MI | 48529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH LUCAS | 2658 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1702 |
| KENNETH LUCAS | 2504 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2473 |
| KENNETH LUCAS | 415 E ARLINGTON DR | | | | TRENTON | OH | 45067-9705 |
| KENNETH LUCIUS | 3090 S FENTON RD | | | | HOLLY | MI | 48442-9102 |
| KENNETH LUCKEY | 1615 GALEMONT AVE | | | | HACIENDA HEIGHTS | CA | 91745-2740 |
| KENNETH LUCY | 26704 HUDSON LN | | | | FLAT ROCK | MI | 48134-1099 |
| KENNETH LUDWIG | 902 N 8TH ST | | | | LEAVENWORTH | KS | 66048-1382 |
| KENNETH LUFF | 2480 W MAPLE AVE | | | | FLINT | MI | 48507-3430 |
| KENNETH LUKAS | 3809 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1456 |
| KENNETH LUNN | 17114 SE 96TH CHAPELWOOD CIR | | | | THE VILLAGES | FL | 32162-1850 |
| KENNETH LUONG | 32664 SCONE ST | | | | LIVONIA | MI | 48154-4138 |
| KENNETH LUSCHER | 2611 BONANZA RD | | | | LAKE ODESSA | MI | 48849-9556 |
| KENNETH LUSK | 1540 BRIDGE ST NW | | | | GRAND RAPIDS | MI | 49504-4973 |
| KENNETH LUTES | 15903 E 36TH TER S | | | | INDEPENDENCE | MO | 64055-3724 |
| KENNETH LUTOMSKI | 22609 MADISON ST | | | | ST CLAIR SHRS | MI | 48081-2334 |
| KENNETH LUTTRELL | 1302 WYOMING WAY | | | | ANDERSON | IN | 46013-2481 |
| KENNETH LUTZE | 4201 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9150 |
| KENNETH LYLE | PO BOX 174 | | | | ERIN | TN | 37061-0174 |
| KENNETH LYNCH | 433 N HEINCKE RD APT B | | | | MIAMISBURG | OH | 45342-2671 |
| KENNETH LYNCH | 433 N. HEINCKE RD APT B | | | | MIAMISBURG | OH | 45342-2671 |
| KENNETH LYTLE | PO BOX 118 | | | | SIX LAKES | MI | 48886-0118 |
| KENNETH M BARRETT | PO BOX 748 | | | | DOYLINE | LA | 71023-0748 |
| KENNETH M BROTHERS | BOX 167 | | | | HARVEYSBURG | OH | 45032-0167 |
| KENNETH M CLAUSING | 8984 PERRY AVE. | | | | CARLISLE | OH | 45005 |
| KENNETH M CRUMMER | 1184 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| KENNETH M EATON | 95 ALLSPICE CT | | | | SPRINGBORO | OH | 45066 |
| KENNETH M FISHER | 2018 EASTWOOD RIDGE DR | | | | MOSELEY | VA | 23120 |
| KENNETH M FLEISCHMAN | 5772 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1677 |
| KENNETH M GENARI | 143   LAURA AVE | | | | DAYTON | OH | 45405-3103 |
| KENNETH M HATFIELD | 8474 ROBERT PL | | | | CARLISLE | OH | 45005-4132 |
| KENNETH M HENDERSHOT | PO BOX 653 | | | | NUNDA | NY | 14517-0653 |
| KENNETH M HUBBARD | 201 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1623 |
| KENNETH M HUNTER | 4651 CANTURA DRIVE | | | | DAYTON | OH | 45415 |
| KENNETH M JOHNSON | 5228 RIDGEFALLS WAY | | | | ANTIOCH | TN | 37013-4241 |
| KENNETH M LAWRENCE | PO BOX 151 | | | | KONAWA | OK | 74849-0151 |
| KENNETH M LINDSAY | 1146 WOODLAND DR | | | | MENASHA | WI | 54952-2060 |
| KENNETH M LITTLE | 1541 HASSLER LOOP | | | | BYRDSTOWN | TN | 38549-4694 |
| KENNETH M LUCAS | 5334 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3950 |
| KENNETH M MAY | 9716 MCLEOD DR | | | | SHREVEPORT | LA | 71118 |
| KENNETH M MERTEN | 19 RICHARD ST | | | | VIENNA | OH | 44473-9743 |
| KENNETH M MILINER | 4814 PIER PONT DR | | | | DAYTON | OH | 45426 |
| KENNETH M MORGAN | 591 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| KENNETH M PATRICK | 205 SE 30TH ST | | | | MOORE | OK | 73160-7501 |
| KENNETH M PEACHEY | 5194 CHRISTY AVE | | | | DAYTON | OH | 45431-2721 |
| KENNETH M ROBINSON | PO BOX 853 | | | | SPRINGBORO | OH | 45066 |
| KENNETH M RUSMISEL | 1391 ERSKINE RD | | | | HEMLOCK | MI | 48626 |
| KENNETH M RUTLEDGE | 11222 RISNER LN | | | | EATON RAPIDS | MI | 48827-8262 |
| KENNETH M SHANE | 3114  LEGEND WAY | | | | DAYTON | OH | 45449-3523 |
| KENNETH M STRONG SR | PO BOX 320413 | | | | FLINT | MI | 48532-0008 |
| KENNETH M STULL | 45 HIGHLAND PLACE | | | | GERMANTOWN | OH | 45327-1381 |
| KENNETH M WALD | 2571 GUTHRIE AVE #137 | | | | DES MOINES | IA | 50317 |
| KENNETH M WALDMILLER | 23   ARLINGTON PL | | | | DEPEW | NY | 14043-1627 |
| KENNETH M WARD | 24331 ETON AVE | | | | DEARBORN HTS | MI | 48125-1919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH MAAT | 27865 DRAPE RD | | | | LAWTON | MI | 49065-6658 |
| KENNETH MABE | 23995 E CLEARMONT DR | | | | ELKMONT | AL | 35620-6329 |
| KENNETH MAC DONALD SR | PO BOX 656 | | | | GRAND ISLAND | NY | 14072-0656 |
| KENNETH MAC GILLIVRAY | 2806 E BIRCH RUN RD | | | | BURT | MI | 48417-2328 |
| KENNETH MAC LEOD | 53199 AULGUR DR | | | | SHELBY TWP | MI | 48316-2203 |
| KENNETH MACDONALD | 4857 CASTLEWOOD DR SW | | | | LILBURN | GA | 30047-4786 |
| KENNETH MACDOWELL | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| KENNETH MACEK | 7773 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-5311 |
| KENNETH MACK | 8681 ROUNDHILL CT | | | | SALINE | MI | 48176-9458 |
| KENNETH MACK II | 47780 KELSTON DR | | | | MACOMB | MI | 48044-3067 |
| KENNETH MACKEY | 737 WRIGHT AVE APT 5 | | | | NORTH TONAWANDA | NY | 14120-5667 |
| KENNETH MACKOOL | 49245 MORNING GLORY DR | | | | MACOMB | MI | 48044-1840 |
| KENNETH MACNAIR | 2815 CANARY CT | | | | COLUMBIA | TN | 38401-0205 |
| KENNETH MADDOX | 17226 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-3105 |
| KENNETH MADDOX | 5406 NW 86TH TER | | | | KANSAS CITY | MO | 64154-1481 |
| KENNETH MAGANN | 891 RIVER VISTA CT | | | | OAKDALE | CA | 95361-4503 |
| KENNETH MAGEE | 310 FOX CREEK LN | | | | PAPILLION | NE | 68046-4341 |
| KENNETH MAGGIO | 263 THOMPSON AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5357 |
| KENNETH MAGOTO | 09316 STATE ROUTE 66 | | | | NEW BREMEN | OH | 45869-9759 |
| KENNETH MAHAFFEY | 2072 MEADOWSIDE LN | | | | DAYTON | OH | 45458-2816 |
| KENNETH MAHAFFY | 3361 MAPLE VALLEY RD | | | | MARLETTE | MI | 48453-8910 |
| KENNETH MAHANEY | 2111 S 900 W | | | | TIPTON | IN | 46072-9035 |
| KENNETH MAHNICK | 661 LAKE RIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4493 |
| KENNETH MAHONY | 74 FALLS BASHAN RD | | | | MOODUS | CT | 06469 |
| KENNETH MALEK | 31756 NEWPORT DR | | | | WARREN | MI | 48088-7044 |
| KENNETH MALENFANT | 11728 IACOPELLI CT | | | | STERLING HEIGHTS | MI | 48312-2101 |
| KENNETH MALINOWSKI | 43403 RHINELAND DR | | | | STERLING HEIGHTS | MI | 48314-1957 |
| KENNETH MALLORY | 43128 EMERSON WAY | | | | NOVI | MI | 48377-1954 |
| KENNETH MALLOW N | EARLY LUDWICK & SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| KENNETH MALLWITZ | 7405 SERENITY PL | | | | CUMMING | GA | 30041-2263 |
| KENNETH MALONE | 3524 HERD RD | | | | METAMORA | MI | 48455-9640 |
| KENNETH MALONE | 11050 FRANCES RD | | | | FLUSHING | MI | 48433-9224 |
| KENNETH MALONE | 5660 S LAKESHORE DR APT 507 | | | | SHREVEPORT | LA | 71119-4002 |
| KENNETH MALTBY | 11535 SARLE RD | | | | FREELAND | MI | 48623-9702 |
| KENNETH MALUCHNIK | 1430 ARLINGTON AVE | | | | LINCOLN PARK | MI | 48146-1759 |
| KENNETH MANGEN | 560 POPLAR DR | | | | TIPP CITY | OH | 45371-1128 |
| KENNETH MANLY | 5901 NW 53RD TER | | | | KANSAS CITY | MO | 64151-3240 |
| KENNETH MANN | 1710 N LEEDS ST | | | | KOKOMO | IN | 46901-2027 |
| KENNETH MANNING | 1420 COOLIDGE DR | | | | SAINT LOUIS | MO | 63132-2628 |
| KENNETH MANNION | 6810 FROGTOWN RD LOT 16 | | | | HERMITAGE | PA | 16148-4820 |
| KENNETH MANS | 424 DAHLIA DR | | | | LANSING | MI | 48911-3737 |
| KENNETH MARCINIAK | 1471 DUFF LN | | | | MILFORD | MI | 48381-2614 |
| KENNETH MARCINKOWSKI | 886 E ALAURA DR | | | | ALDEN | NY | 14004-9523 |
| KENNETH MARELICH | 524 N MILDRED ST | | | | DEARBORN | MI | 48128-1775 |
| KENNETH MARININ | 269 GUILFORD BLVD | | | | MEDINA | OH | 44256-2134 |
| KENNETH MARKHAM | 908 SPRINGFIELD PIKE | | | | CONNELLSVILLE | PA | 15425-4321 |
| KENNETH MARKS | 9336 LAWRENCE DR | | | | TRAVERSE CITY | MI | 49684-9050 |
| KENNETH MARLOWE | 723 E SWAYZEE ST | | | | MARION | IN | 46952-2916 |
| KENNETH MAROSE | 11030 COUNTY HWY N | | | | DRUMMOND | WI | 54832-3613 |
| KENNETH MAROTTA | 16889 RENEE DR | | | | MACOMB | MI | 48042-2325 |
| KENNETH MARQUETTE | PO BOX 1153 | | | | INDIAN RIVER | MI | 49749-1153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH MARRISON | 3123 DELTA RIVER DR | | | | LANSING | MI | 48906-3454 |
| KENNETH MARSH | 44 W COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-9267 |
| KENNETH MARSH | 133 FRIENDSHIP RD | | | | LAUREL | MS | 39443-9432 |
| KENNETH MARSH | 904 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6737 |
| KENNETH MARSHALL | 614 TYRONE AVE | | | | WILMINGTON | DE | 19804-2222 |
| KENNETH MARTIN | PO BOX 96 | | | | MORRICE | MI | 48857 |
| KENNETH MARTIN | 5287 HEGEL RD | | | | GOODRICH | MI | 48438-9616 |
| KENNETH MARTIN | 8578 OLDENBURG DR | | | | MOUNT PLEASANT | NC | 28124-8540 |
| KENNETH MARTIN | 8650 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-9779 |
| KENNETH MARTIN | 1422 LITTLE SALT CREEK RUN | | | | BEDFORD | IN | 47421-8018 |
| KENNETH MARTIN | 788 DAKOTA | | | | ROCHESTER HILLS | MI | 48307-2877 |
| KENNETH MARTIN | 2525 N TRAIL CT | | | | COMMERCE TOWNSHIP | MI | 48390-2758 |
| KENNETH MARTIN JR | 703 HELEN ST | | | | MOUNT DORA | FL | 32757-4877 |
| KENNETH MARTIN REED | 5 HARTMAN RD | | | | HONESDALE | PA | 18431 |
| KENNETH MARTINDALE | PO BOX 188 | | | | GAYLORD | MI | 49734-0188 |
| KENNETH MARTINES | 3140 RISEDORPH AVE | | | | FLINT | MI | 48506-3047 |
| KENNETH MASON | 1300 102ND AVE | | | | PLAINWELL | MI | 49080-9758 |
| KENNETH MASON | 1327 THREE RUN RD | | | | BUNKER HILL | WV | 25413-2711 |
| KENNETH MASON | 103 OAK LEAF TRL | | | | BENTON | LA | 71006-9600 |
| KENNETH MASON | 1153 FERRINGTON POST | 26 WEST MADISON | | | PITTSBORO | NC | 27312 |
| KENNETH MASON PUBLICATIONS LTD | THE BOOK BARN WESTBOURNE | | | HAMPSHIRE ENGLAND PO10 8RS GREAT BRITAIN | | | |
| KENNETH MASSER | 14336 STATE ROUTE 249 | | | | NEY | OH | 43549-9739 |
| KENNETH MASSEY | 317 S 5TH ST | | | | OKEMAH | OK | 74859-3810 |
| KENNETH MASTRO | PO BOX 846 | | | | TONGANOXIE | KS | 66086-0846 |
| KENNETH MATARAGAS | 418 OLD FARMINGDALE RD | | | | WEST BABYLON | NY | 11704-6424 |
| KENNETH MATEER | 1001 LEGACY HILLS DR | | | | FRANKLIN | TN | 37064-4703 |
| KENNETH MATERIA | 1429 HIGHLAND MDWS | | | | FLINT | MI | 48532-2065 |
| KENNETH MATHEIS | 6035 S TRANSIT RD LOT 16 | | | | LOCKPORT | NY | 14094-6321 |
| KENNETH MATHENY | 1364 JERSEY ST | | | | LAKE MILTON | OH | 44429-9702 |
| KENNETH MATHEWS | 3148 SUTTON RD | | | | DRYDEN | MI | 48428-9641 |
| KENNETH MATHEWS | PO BOX 48183 | | | | OAK PARK | MI | 48237-5883 |
| KENNETH MATHEWS I I | 455 EMERICK ST | | | | YPSILANTI | MI | 48198-5741 |
| KENNETH MATHEY | 17721 FAIRVIEW AVE | | | | BELOIT | OH | 44609-9525 |
| KENNETH MATHIS | 17584 ARDMORE ST | | | | DETROIT | MI | 48235-2603 |
| KENNETH MATKOVICH | 639 VALENCIA DR | | | | BOULDER CITY | NV | 89005-1521 |
| KENNETH MATLOCK | 119 ELIZABETH ST | | | | OWOSSO | MI | 48867-1715 |
| KENNETH MATLOCK | 8033 CLOVERLAWN STREET | | | | DETROIT | MI | 48204-3225 |
| KENNETH MATNEY | 9107 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9179 |
| KENNETH MATSON | 14212 TIJUANA TRL | | | | HASLET | TX | 76052-4894 |
| KENNETH MATTEI | 36331 DUKE CT | | | | CLINTON TOWNSHIP | MI | 48035-1035 |
| KENNETH MATTHEWS | PO BOX 96 | | | | TAYLOR SPRINGS | IL | 62089-0096 |
| KENNETH MATTHEWS | PO BOX 4241 | | | | FLINT | MI | 48504-0241 |
| KENNETH MATTOCK | 1190 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4966 |
| KENNETH MAUCK | PO BOX 890 | | | | INWOOD | WV | 25428-0890 |
| KENNETH MAUCK | 879 HICKORY DR | | | | ANDERSON | IN | 46011-1504 |
| KENNETH MAURER | 13446 PERRY CIR | | | | WARREN | MI | 48088-6934 |
| KENNETH MAURER | 1623 N 29TH ST | | | | SOUTH BEND | IN | 46635-1902 |
| KENNETH MAUSS | 5634 VAIL AVE | | | | TOLEDO | OH | 43623-1637 |
| KENNETH MAWHINNEY | 3606 DALE AVE | | | | FLINT | MI | 48506-4734 |
| KENNETH MAXSON | 4095 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9576 |
| KENNETH MAXWELL | 3 RITTER RD | | | | KENDALL PARK | NJ | 08824-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH MAXWELL | 2142 COUNTY ROAD 3555 | | | | PARADISE | TX | 76073-4678 |
| KENNETH MAXWELL | 24000 MINES RD | | | | LIVERMORE | CA | 94550-9548 |
| KENNETH MAY | 10639 HIGHLAND AVE | | | | GARRETTSVILLE | OH | 44231-1104 |
| KENNETH MAY | PO BOX 235 | | | | NIMITZ | WV | 25978-0235 |
| KENNETH MAY | 1514 NIGHTINGALE LN | | | | KINGSLEY | MI | 49649-9273 |
| KENNETH MAY | 1860 NICHOLSON ST | | | | SHREVEPORT | LA | 71108-3454 |
| KENNETH MAYABB | 646 FERN AVE | | | | TIPP CITY | OH | 45371-1268 |
| KENNETH MAYBEE | 8710 NW BROSTROM RD | | | | PARKVILLE | MO | 64152-2710 |
| KENNETH MAYBEE | 802 S 24TH ST | | | | SAINT JOSEPH | MO | 64507-1516 |
| KENNETH MAYER | 457 CALVERTON PL | | | | BRUNSWICK | OH | 44212-1819 |
| KENNETH MAYLE | 1950 ROSWELL RD APT 3B7 | | | | MARIETTA | GA | 30068-5032 |
| KENNETH MAYNER | 1101 CHRISTOPHER ST | | | | FLINT | MI | 48503-4700 |
| KENNETH MAYS | PO BOX 1098 | | | | BEATTYVILLE | KY | 41311-1098 |
| KENNETH MAZZOCCO | 1645 HILLSBORO AVE SE | | | | GRAND RAPIDS | MI | 49546-9787 |
| KENNETH MC BRIDE | 2282 NICHOLS AVE | | | | FLINT | MI | 48507-4450 |
| KENNETH MC CALL | 3655 SWAFFER RD | | | | MILLINGTON | MI | 48746-9054 |
| KENNETH MC CARTHY JR | 31300 WESTFIELD ST | | | | LIVONIA | MI | 48150-5908 |
| KENNETH MC CONNELL | 37895 POINTE ROSA ST | | | | HARRISON TWP | MI | 48045-2754 |
| KENNETH MC CORMICK | 53236 WHITBY WAY | | | | SHELBY TWP | MI | 48316-2748 |
| KENNETH MC CORMICK | 507 MONONGAHELA AVE | | | | ELIZABETH | PA | 15037-1737 |
| KENNETH MC CULLOCH | 13768 W TREMBLAY DR | | | | VICKSBURG | MI | 49097-8420 |
| KENNETH MC DANIEL | 3098 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| KENNETH MC DONALD | 40769 PROVENCAL CT | | | | CLINTON TOWNSHIP | MI | 48038-7126 |
| KENNETH MC FALL | 18590 ROBERT ST | | | | MELVINDALE | MI | 48122-1452 |
| KENNETH MC GLOTHLIN | 1493 FIELD CREST LN | | | | JASPER | IN | 47546-2875 |
| KENNETH MC GREEVY | 25106 FAIRGROVE ST | | | | WOODHAVEN | MI | 48183-4428 |
| KENNETH MC HONE | 1308 NUTWOOD DR | | | | CENTERVILLE | OH | 45458-5108 |
| KENNETH MC KEE | 33480 UTICA RD | | | | FRASER | MI | 48026-3561 |
| KENNETH MC KINNON | 14209 FREEMAN ST | | | | WARREN | MI | 48089-3461 |
| KENNETH MC NEICE | 3741 S LUCERNE DR | | | | BAY CITY | MI | 48706-9237 |
| KENNETH MC NEIL | 6252 MIDLAND ST | | | | ZEPHYRHILLS | FL | 33542-2757 |
| KENNETH MC NELLY | 36493 PARKDALE ST | | | | LIVONIA | MI | 48150-2558 |
| KENNETH MC PECK I I | 6362 CHERRY VALLEY RD | | | | MIDDLEVILLE | MI | 49333-8417 |
| KENNETH MC PEEK | 30408 HOY ST | | | | LIVONIA | MI | 48154-3614 |
| KENNETH MC ROBERTS | 8205 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| KENNETH MCANALLY | 692 HILL COUNTY ROAD 1123 | | | | RIO VISTA | TX | 76093-4000 |
| KENNETH MCARDLE | 1195 MADRIGAL DR | | | | MESQUITE | NV | 89027-6766 |
| KENNETH MCBRIDE | 2219 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| KENNETH MCBRIDE | 2802 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3636 |
| KENNETH MCCALL | 435 RENDALE PL | | | | TROTWOOD | OH | 45426-2827 |
| KENNETH MCCANN | PO BOX 1018 | | | | BEDFORD | IN | 47421-1018 |
| KENNETH MCCASLIN | 38651 LANSING AVE 112 | | | | ZEPHYRHILLS | FL | 33542 |
| KENNETH MCCLELLAND | 3774 MILLER ST | | | | CONKLIN | MI | 49403-9591 |
| KENNETH MCCLELLEN | 216 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| KENNETH MCCLEN | 255 WHETSTONE RD | | | | HARWINTON | CT | 06791-2216 |
| KENNETH MCCLENDON | 13140 NORTHVIEW HEIGHTS CT | | | | FLORISSANT | MO | 63033-4564 |
| KENNETH MCCLURE | 8546 TAFT RD | | | | OVID | MI | 48866-9654 |
| KENNETH MCCOMB | 1110 BRADFIELD ST | | | | BAY CITY | MI | 48706-4003 |
| KENNETH MCCONCHIE | 1510 HARDISON RD | | | | COLUMBIA | TN | 38401-1369 |
| KENNETH MCCORMICK | 3573 104TH AVE | | | | ALLEGAN | MI | 49010-9147 |
| KENNETH MCCOY | PO BOX 242 | | | | MADISON | WV | 25130-0242 |
| KENNETH MCCRIMMON | 11886 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9707 |
| KENNETH MCCUNE | 1492 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH MCDANIEL | 2012 BROOKS RD | | | | DACULA | GA | 30019-2576 |
| KENNETH MCDANIEL | 871 BURNS ST | | | | MANSFIELD | OH | 44903-1064 |
| KENNETH MCDONALD | 1141 WILDWOOD LN | | | | BLUFFTON | IN | 46714-9306 |
| KENNETH MCDOUGALL | 6165 LANGE RD | | | | BIRCH RUN | MI | 48415-8749 |
| KENNETH MCELRATH | 6591 TAMARIND DR | | | | BEDFORD HTS | OH | 44146-4840 |
| KENNETH MCELROY | PO BOX 161 | | | | STANDISH | MI | 48658-0161 |
| KENNETH MCELROY | 3986 POPPY MARIE LN | | | | SAINT CHARLES | MO | 63304-7038 |
| KENNETH MCELWAIN | 1696 STATE ROUTE 37 | | | | BOMBAY | NY | 12914-2617 |
| KENNETH MCELYEA | 240 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-9378 |
| KENNETH MCFADDEN | 289 OAKDALE CIR | | | | CUBA | MO | 65453-9345 |
| KENNETH MCFARLAND | 3301 9TH AVE SW | | | | HUNTSVILLE | AL | 35805-4017 |
| KENNETH MCFARLAND | 3759 ENDOVER RD | | | | KETTERING | OH | 45439-2418 |
| KENNETH MCGEE | G3363 MALLERY ST | | | | FLINT | MI | 48504-2402 |
| KENNETH MCGEE | 3356 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| KENNETH MCGOVERN | 6338 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7461 |
| KENNETH MCGRATH | 16 NORTH ST | | | | FRAMINGHAM | MA | 01701-3508 |
| KENNETH MCKAIN | 789 E STATE ROAD 48 | | | | SHELBURN | IN | 47879-8222 |
| KENNETH MCKEE | 2524 NE 17TH ST | | | | OKLAHOMA CITY | OK | 73111-1810 |
| KENNETH MCKENZIE | PO BOX 84 | | | | EATON CENTER | NH | 03832-0084 |
| KENNETH MCKENZIE | 16 SAND LAND DR | | | | ATTICA | MI | 48412-9102 |
| KENNETH MCKINNON | 4535 VALLEY VIEW PT | | | | ROCHESTER | MI | 48306-1745 |
| KENNETH MCLAUGHLIN | 2400 KEYLON DR | | | | WEST BLOOMFIELD | MI | 48324-1337 |
| KENNETH MCLEAN | 5700 STARWOOD DR | | | | COMMERCE TWP | MI | 48382-1076 |
| KENNETH MCLEMORE | 10068 GUSTIN RIDER RD | | | | BLANCHESTER | OH | 45107-8341 |
| KENNETH MCLENNAN | 1620 HARBOR RD | | | | WILLIAMSBURG | VA | 23185 |
| KENNETH MCLEOD | 734 BUTTERCUP AVE | | | | VANDALIA | OH | 45377-1529 |
| KENNETH MCLEOD | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KENNETH MCMAHON | 4128 HADLEY RD | | | | METAMORA | MI | 48455-9746 |
| KENNETH MCMANN | 4313 ARROWROCK AVE | | | | DAYTON | OH | 45424-5003 |
| KENNETH MCMASTER | 1267 WESTCLIFF CT APT D | | | | DAYTON | OH | 45409-1161 |
| KENNETH MCNEESE | 224 W 6TH ST | | | | TILTON | IL | 61833-7802 |
| KENNETH MCNEIL | 1501 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5223 |
| KENNETH MCNEW | 11520 W STATE ROUTE 32 | | | | YORKTOWN | IN | 47396 |
| KENNETH MCREYNOLDS | 919 E WASHINGTON ST | | | | GREENSBURG | IN | 47240-2216 |
| KENNETH MEAD | 1207 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| KENNETH MEADE JR | 6666 S CLARK RD | | | | NASHVILLE | MI | 49073-9448 |
| KENNETH MEAGHER | PO BOX 61 | | | | DUNDEE | MI | 48131-0061 |
| KENNETH MEEKER | 13540 S CHIPPEWA TRL | | | | LOCKPORT | IL | 60491-9645 |
| KENNETH MEHARG | 1613 RASPBERRY LN | | | | FLINT | MI | 48507-2302 |
| KENNETH MEHL | 7195 FOX CHASE LN | | | | WESTLAND | MI | 48185-7670 |
| KENNETH MEIDL | 1700 LEISURE WORLD | | | | MESA | AZ | 85206-2329 |
| KENNETH MEIXNER | 446 FROG POND RD | | | | STAUNTON | VA | 24401-8336 |
| KENNETH MELLOM | 4025 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2018 |
| KENNETH MELOCHE | 42239 FULTON CT | | | | STERLING HTS | MI | 48313-2631 |
| KENNETH MENDHAM | 2885 SWAFFER RD | | | | MILLINGTON | MI | 48746-9045 |
| KENNETH MENEAR | 523 CHANDLER ST | | | | FLINT | MI | 48503-2269 |
| KENNETH MENSCH | 31690 60TH ST | | | | BANGOR | MI | 49013-9527 |
| KENNETH MERCER | 5175 LEIX RD | | | | MAYVILLE | MI | 48744-9777 |
| KENNETH MERCER | 2798 W MERCER LN | | | | PENDLETON | IN | 46064-9313 |
| KENNETH MEREDITH JR | 395 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3137 |
| KENNETH MERHAR | 8329 OAK TREE LN | | | | WARREN | MI | 48093-7925 |
| KENNETH MERRIAM | 212 CEDAR ST | | | | PAW PAW | MI | 49079-1109 |
| KENNETH MERRIMAN | 5031 S CLARENDON ST | | | | DETROIT | MI | 48204-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH MERRITT | 1215 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9153 |
| KENNETH MERSINO | 7500 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| KENNETH MESHULA | 12492 LISBON RD | | | | SALEM | OH | 44460-9209 |
| KENNETH MESSER | 345 S BRINER RD | | | | MARION | IN | 46953-9704 |
| KENNETH METEVIA | 8610 GEDDES RD | | | | SAGINAW | MI | 48609-9591 |
| KENNETH METTER | 312 ORCHARD COVE DR | | | | OTISVILLE | MI | 48463-9495 |
| KENNETH METTES | 14857 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2123 |
| KENNETH METZGER | 7069 KESSLING ST | | | | DAVISON | MI | 48423-2443 |
| KENNETH MEYER | 51 BRIAN AVE | | | | WILLIAMSVILLE | NY | 14221-3809 |
| KENNETH MEYER | 2015 WELSH DR | | | | WEST HARRISON | IN | 47060-9666 |
| KENNETH MEYER JR | 14574 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9738 |
| KENNETH MEYERS | 749 LIVINGSTON AVE | | | | SHREVEPORT | LA | 71107-3914 |
| KENNETH MEYERS | 919 GROVENBURG RD | | | | HOLT | MI | 48842-8614 |
| KENNETH MEYERS | 1547 PINECREST RD | | | | FORT MYERS | FL | 33919-6429 |
| KENNETH MEYERS | 1433 DARREL RD | | | | TOLEDO | OH | 43612-4213 |
| KENNETH MEYETTE | 2965 FM 897 | | | | DODD CITY | TX | 75438-3227 |
| KENNETH MICHAEL SR | 12305 WALNUT POINT RD | | | | HAGERSTOWN | MD | 21740-2320 |
| KENNETH MICHAELIS | 5649 S STATE ROAD 213 | | | | BELOIT | WI | 53511-9469 |
| KENNETH MICHALSKI | 2855 KENT RD | | | | HEMLOCK | MI | 48626-9509 |
| KENNETH MICHAUD | 11519 JOURDAN LAKE RD # 52 | | | | LAKE ODESSA | MI | 48849 |
| KENNETH MICHEL | 2640 SPYGLASS DR | | | | OAKLAND | MI | 48363-2464 |
| KENNETH MICHIE | 56796 SAINT JAMES DR | | | | SHELBY TOWNSHIP | MI | 48316-4846 |
| KENNETH MICHIE | 56796 ST JAMES DR | | | | SHELBY TOWNSHIP | MI | 48316-4846 |
| KENNETH MICHIE JR | 52874 TURNBERRY DR | | | | CHESTERFIELD | MI | 48051-3656 |
| KENNETH MICKETTI | 202 N FITCH ST | | | | DURAND | MI | 48429-1451 |
| KENNETH MIDDLETON | 4400 91ST AVE NE | | | | NORMAN | OK | 73026-6713 |
| KENNETH MIDDLETON | 7017 BRANCH ST LOT 17 | | | | MOUNT MORRIS | MI | 48458 |
| KENNETH MIDDLETON | 11520 FAIRBANKS RD | | | | LINDEN | MI | 48451-9419 |
| KENNETH MIHALY | 2676 HARRIS RD | | | | BROADVIEW HEIGHTS | OH | 44147-2641 |
| KENNETH MIHOCES | 269 BOST DR | | | | WEST MIFFLIN | PA | 15122-2510 |
| KENNETH MIKEL | 26 OAK LN | | | | HODGKINS | IL | 60525-4143 |
| KENNETH MIKES | 168 MARIE ST | | | | PARKERSBURG | WV | 26104 |
| KENNETH MILANO | 24405 SHERBORNE RD | | | | BEDFORD HTS | OH | 44146-4054 |
| KENNETH MILES | 23309 ROAD 1008 | | | | DEXTER | NY | 13634-2100 |
| KENNETH MILES | 387 WARREN ST | | | | FLINT | MI | 48505-4349 |
| KENNETH MILES | 20718 GARDENVIEW DR | | | | MAPLE HEIGHTS | OH | 44137-2420 |
| KENNETH MILLARD | 1419 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5442 |
| KENNETH MILLARD | 18361 TIMBERLINE DR | | | | THOMPSONVILLE | MI | 49683-9587 |
| KENNETH MILLER | 2728 WEST 1100 NORTH | | | | ALEXANDRIA | IN | 46001-8587 |
| KENNETH MILLER | 5051 VALERO CT | | | | PAHRUMP | NV | 89060-1355 |
| KENNETH MILLER | 2209 ARGONNE MEADOWS DR | | | | LAKE ST LOUIS | MO | 63367-2324 |
| KENNETH MILLER | 95 WINSTON RD | | | | INDIANOLA | MS | 38751-2789 |
| KENNETH MILLER | 1572 MADISON-244 | | | | FREDERICKTOWN | MO | 63645 |
| KENNETH MILLER | 6443 E 4TH ST | | | | WHITE CLOUD | MI | 49349-9166 |
| KENNETH MILLER | 25412 WATERBROOK CT | | | | LEESBURG | FL | 34748-7442 |
| KENNETH MILLER | PO BOX 199 | | | | PENTWATER | MI | 49449-0199 |
| KENNETH MILLER | 3006 DANIEL DR | | | | ZOLFO SPRINGS | FL | 33890-9210 |
| KENNETH MILLER | 15083 MARL DR | | | | LINDEN | MI | 48451-9016 |
| KENNETH MILLER | 325 CROOKED TREE DR | | | | KERNERSVILLE | NC | 27284-8965 |
| KENNETH MILLER | 606 BECKER AVE | | | | WILMINGTON | DE | 19804-2106 |
| KENNETH MILLER | 578 E EUCLID AVE | | | | SALEM | OH | 44460-3704 |
| KENNETH MILLER | 315 STONEHEDGE DR | | | | ELYRIA | OH | 44035-8382 |
| KENNETH MILLER | 2873 JAYSVILLE SAINT JOHNS RD | | | | ARCANUM | OH | 45304-9260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH MILLER | 5769 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2647 |
| KENNETH MILLER | 992 S EUREKA AVE | | | | COLUMBUS | OH | 43204-2834 |
| KENNETH MILLER | 640 BEAVER ST | | | | GIRARD | OH | 44420-2064 |
| KENNETH MILLER | 276 3RD ST | | | | METAMORA | MI | 48455-9784 |
| KENNETH MILLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KENNETH MILLER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| KENNETH MILLETT | 21 FOREST RD | | | | ACTON | MA | 01720-4508 |
| KENNETH MILLIGAN | 2799 CHESTER HWY | | | | YORK | SC | 29745-2145 |
| KENNETH MILLING | 22317 LA SEINE ST APT 229 | CHATEAU RIVIERA APTS | | | SOUTHFIELD | MI | 48075-4043 |
| KENNETH MILLS | 1536 CANFIELD AVE | | | | DAYTON | OH | 45406-4207 |
| KENNETH MILLS | 2287 STRADER DR | | | | W BLOOMFIELD | MI | 48324-1371 |
| KENNETH MILLS | 2245 W 950 NORTH | | | | MUNCIE | IN | 47302 |
| KENNETH MILLS | 3915 EDMONTON RD | | | | TOMPKINSVILLE | KY | 42167-9409 |
| KENNETH MILLS | 6007 W FRANCES RD | | | | CLIO | MI | 48420-8512 |
| KENNETH MILLS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KENNETH MILNER | 149 TELFORD GRV | | | | HOLLY | MI | 48442-9405 |
| KENNETH MILNER | 24885 W 129TH TER | | | | OLATHE | KS | 66061-9265 |
| KENNETH MINER | 116 COUNTY ROAD 4150 | | | | SALEM | MO | 65560-8294 |
| KENNETH MINER | 105 W 3RD ST | | | | MC DONALD | OH | 44437-1946 |
| KENNETH MINK | 26743 FERNWOOD STREET | | | | ROSEVILLE | MI | 48066-3429 |
| KENNETH MINOTT | 515 HERMES AVE | | | | AURORA | IL | 60505-2225 |
| KENNETH MIRACLE | 5422 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9348 |
| KENNETH MISEKOW | 795 FRITZLER DR | | | | SAGINAW | MI | 48609-5103 |
| KENNETH MISHLER | 6514 LANSING RD | | | | CHARLOTTE | MI | 48813-9377 |
| KENNETH MITCHELL | 618 FOX ST | | | | FLINT | MI | 48503-5504 |
| KENNETH MITCHELL | 1937 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6253 |
| KENNETH MITCHELL | 170 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7946 |
| KENNETH MITCHELL | 3912 STARBOARD RD | | | | CHESAPEAKE | VA | 23321-3424 |
| KENNETH MITCHELL | PO BOX 2912 | | | | GLENDALE | AZ | 85311-2912 |
| KENNETH MITCHELL | 15725 GROVE RD | | | | LANSING | MI | 48906-9354 |
| KENNETH MITCHELL | 2749 STIMSON RD | | | | BROWN CITY | MI | 48416-8750 |
| KENNETH MITCHELL JR | 24251 MORTON ST | | | | OAK PARK | MI | 48237-1613 |
| KENNETH MITZ | 132 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1123 |
| KENNETH MIZE | 700 W BEL AIR AVE APT 316 | | | | ABERDEEN | MD | 21001-5400 |
| KENNETH MOCKBEE | 611 S MASON MONTGOMERY RD | | | | MASON | OH | 45040-1725 |
| KENNETH MOE | 121 N 4TH ST | | | | EVANSVILLE | WI | 53536-1040 |
| KENNETH MOEBS | 14770 MULBERRY CT | | | | SHELBY TWP | MI | 48315-4313 |
| KENNETH MOHR | 14811 IVANHOE DR | | | | SHELBY TWP | MI | 48315-1636 |
| KENNETH MOHRE JR | 415 OAK ST | | | | ROCHESTER | MI | 48307-1930 |
| KENNETH MOLDOVAN | 825 N ROSEWOOD ST A-5 | | | | YPSILANTI | MI | 48198 |
| KENNETH MOLLOY | 39422 WILLMARTH ST | | | | HARRISON TWP | MI | 48045-5721 |
| KENNETH MONETTE | 19298 RAYMOND ST | | | | GROSSE POINTE | MI | 48236-1928 |
| KENNETH MONHOLLEN | BOX 3567 #9 RD | | | | BLANCHESTER | OH | 45107 |
| KENNETH MONROE | 18101 SE 74TH ST | | | | NEWALLA | OK | 74857-6600 |
| KENNETH MONROE | 4572 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9555 |
| KENNETH MONTAGUE | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| KENNETH MONTGOMERY | PO BOX 04588 | | | | DETROIT | MI | 48204-0588 |
| KENNETH MONTGOMERY | 7807 E SAGINAW HWY | | | | LANSING | MI | 48917-8679 |
| KENNETH MONTGOMERY | 5232 W STOLL RD | | | | LANSING | MI | 48906-9381 |
| KENNETH MONTGOMERY | 2712 SENECA ST | | | | FLINT | MI | 48504-7133 |
| KENNETH MONTROSE | 35233 GLOVER ST | | | | WAYNE | MI | 48184-2462 |
| KENNETH MOORE | 4520 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| KENNETH MOORE | 5741 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515-2207 |
| KENNETH MOORE | 3310 GLEN HELEN RD | | | | DAYTON | OH | 45406-1120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH MOORE | 314 DELLWOOD ST | | | | TILTON | IL | 61833-7552 |
| KENNETH MOORE | 4 AZURE LN | | | | EUSTIS | FL | 32726-6764 |
| KENNETH MOORE | 1949 TRIPP RD | | | | WOODSTOCK | GA | 30188-1915 |
| KENNETH MOORE | 37 BERNADETTE TER | | | | WEST SENECA | NY | 14224-3803 |
| KENNETH MOORE | 7400 RUBY TRL | | | | GAYLORD | MI | 49735-8655 |
| KENNETH MOORE | 3635 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5654 |
| KENNETH MOORE | 13211 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2331 |
| KENNETH MOORE | 4090 RICHMARK LN | | | | BAY CITY | MI | 48706-2228 |
| KENNETH MOORE | 1057 KETTERING ST | | | | BURTON | MI | 48509-2347 |
| KENNETH MOORE | 1233 DURANGO SPRINGS DR | | | | HASLET | TX | 76052-3563 |
| KENNETH MOORE | 4172 CONNE MARA LN | | | | WATERFORD | MI | 48329-1607 |
| KENNETH MOORE | PO BOX 38 | | | | COLUMBIAVILLE | MI | 48421-0038 |
| KENNETH MOORE | 28500 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034-1802 |
| KENNETH MOORE | 15880 BRAMELL ST | | | | DETROIT | MI | 48223-1015 |
| KENNETH MOORE | 5519 BISHOP ST | | | | DETROIT | MI | 48224-2170 |
| KENNETH MOORE | 3496 N 200 E | | | | HUNTINGTON | IN | 46750-9562 |
| KENNETH MOORHOUSE | 8140 IRISH RD | | | | MILLINGTON | MI | 48746-8718 |
| KENNETH MOORMAN | 1181 FELTON DR | | | | WATKINSVILLE | GA | 30677-7031 |
| KENNETH MORAN | 3606 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8981 |
| KENNETH MORE | 1468 BRENTWOOD AVE | | | | BRICK | NJ | 08724-4124 |
| KENNETH MOREAU | 1104 HARBOR CV | | | | BAY CITY | MI | 48706-3953 |
| KENNETH MOREHEAD | 97 W 1300 N | | | | ALEXANDRIA | IN | 46001-8955 |
| KENNETH MORELAND | 995 DALEEN RD | | | | HAUGHTON | LA | 71037-8975 |
| KENNETH MORELLA | 52 MEDINA ST | | | | CHEEKTOWAGA | NY | 14206-2535 |
| KENNETH MORENO | 5865 KAMNER DR | | | | CLARENCE CTR | NY | 14032-9736 |
| KENNETH MOREY | 12168 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1425 |
| KENNETH MORGAN | 354 YORK DR | | | | BAY CITY | MI | 48706-1429 |
| KENNETH MORGAN | 1425 W WILLIS RD | | | | SALINE | MI | 48176-9416 |
| KENNETH MORGAN | 591 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| KENNETH MORGAN | 10448 DUNHAM RD | | | | HARTLAND | MI | 48353-1808 |
| KENNETH MORRILL | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FLOOR | | | NEW YORK | NY | 10022 |
| KENNETH MORRIS | 310 DRAKE AVE | | | | BOLINGBROOK | IL | 60490-3104 |
| KENNETH MORRIS | 4638 SHARON RD | | | | LAUREL | MS | 39443-8084 |
| KENNETH MORRIS | 9237 GREENBUSH RD | | | | CAMDEN | OH | 45311-9785 |
| KENNETH MORRIS | 88 PHEASANT RUN RD | | | | AMHERST | NY | 14228-1840 |
| KENNETH MORRIS | RT. 1 3-598 RD N-3 | | | | MCCLURE | OH | 43534 |
| KENNETH MORRIS | 7601 LESTER RD APT 63-2 | | | | UNION CITY | GA | 30291-2389 |
| KENNETH MORRIS | 635 BALDWIN WOODS RD | | | | BELOIT | WI | 53511-2139 |
| KENNETH MORRIS | 4400 JORDYN DR | | | | LAPEER | MI | 48446-3655 |
| KENNETH MORROW | 148 AYLESBORO AVE | | | | BOARDMAN | OH | 44512-4516 |
| KENNETH MORSE | 2316 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| KENNETH MORTON | PO BOX 364 | | | | MORRICE | MI | 48857-0364 |
| KENNETH MOSBEY | 3304 S DYE RD | | | | FLINT | MI | 48507-1008 |
| KENNETH MOSLEY JR | PO BOX 1418 | 2015 S TUTTLE AVE | | | SARASOTA | FL | 34230-1418 |
| KENNETH MOSS | 943 BUCYRUS RD | | | | GALION | OH | 44833-1507 |
| KENNETH MOSS | 11060 N JENNINGS RD | | | | CLIO | MI | 48420-1571 |
| KENNETH MOSS | 10420 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| KENNETH MOSS | 150 BELLAIRE AVE APT 2 | | | | DAYTON | OH | 45420-1755 |
| KENNETH MOSS | 2417 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3942 |
| KENNETH MOTTORN | 3641 BEEBE RD | | | | NEWFANE | NY | 14108-9619 |
| KENNETH MOUNT | 312 MAPLE ST | | | | LAKEHURST | NJ | 08733-2605 |
| KENNETH MOUNTS | 556 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5129 |
| KENNETH MOWERY | 1309 1ST AVE | | | | DANVILLE | IL | 61832-7601 |
| KENNETH MOYER JR | 8612 PUDDENBAG RD | | | | GERMANTOWN | OH | 45327-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH MUCHA | 57 DIDION RD | | | | LANCASTER | NY | 14086-9650 |
| KENNETH MUELLER II | 1439 KINGSLEY ST | | | | MOUNT CLEMENS | MI | 48043-3056 |
| KENNETH MUENK | 1092 SHADOW DR | | | | TROY | MI | 48085-4932 |
| KENNETH MULLINS | 1765 RINGOS MILLS RD | | | | HILLSBORO | KY | 41049-8815 |
| KENNETH MUMFORD | 1 LEATHERWOOD VW | | | | BEDFORD | IN | 47421-3400 |
| KENNETH MUNOZ | 8697 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8951 |
| KENNETH MUNRO | 514 PEARL ST | | | | CHARLOTTE | MI | 48813-1824 |
| KENNETH MUNSON | 3490 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 |
| KENNETH MUNSON | 3113 SCARBOROUGH RD | | | | LANSING | MI | 48910-4843 |
| KENNETH MURCHISON | 59 ARCADE AVE | | | | BUFFALO | NY | 14226-2328 |
| KENNETH MURDOCK | 16031 BEECH DALY RD TRLR 200 | | | | TAYLOR | MI | 48180-5092 |
| KENNETH MURPHY | 12021 FINZEL RD | | | | CARLETON | MI | 48117-9518 |
| KENNETH MURPHY | 1715 E LOEW RD | | | | MARION | IN | 46952-4202 |
| KENNETH MURPHY | 11065 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9785 |
| KENNETH MURPHY | 4305 FARMCREST ST | | | | BURTON | MI | 48509-1105 |
| KENNETH MURPHY | 4223 MAN OF WAR DR | | | | SOUTHAVEN | MS | 38671-5033 |
| KENNETH MURPHY | 1099 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4230 |
| KENNETH MURRAY | 3525 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9443 |
| KENNETH MURRAY | 309 CLARK ST | | | | JANESVILLE | WI | 53545-4835 |
| KENNETH MURRAY JR | 11765 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8643 |
| KENNETH MURRIEL | | | | | | | |
| KENNETH MURRINGER | 6263 OAK AVE | | | | VASSAR | MI | 48768-9212 |
| KENNETH MUSSELMAN | 15868 ROAD 87 | | | | CECIL | OH | 45821-9631 |
| KENNETH MUSSMANN | 650 SUGARLOAF CT | | | | HIGHLAND VILLAGE | TX | 75077-7053 |
| KENNETH MUTERSPAW | 695 N KING ST | | | | XENIA | OH | 45385-2211 |
| KENNETH MYATT | 8930 ROSEDOWN PL | | | | SHREVEDOWN | LA | 71118-2335 |
| KENNETH MYERS | 338 HINTON ST | | | | PORT CHARLOTTE | FL | 33954-2953 |
| KENNETH MYERS | 7124 ALLEGAN DR | | | | DAVISON | MI | 48423-2311 |
| KENNETH MYERS | 3198 EAGLE PASS ST | | | | NORTH PORT | FL | 34286-1905 |
| KENNETH MYERS | PO BOX 301 | | | | AMBOY | IN | 46911-0301 |
| KENNETH MYERS | 11151 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| KENNETH MYERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KENNETH MYSLINSKI | 36134 ALLISON DR | | | | STERLING HTS | MI | 48310-4601 |
| KENNETH N LESLEY | 2319 FORREST AVE. | | | | GADSDEN | AL | 35904 |
| KENNETH N MACIZI | 8 HESS CT | | | | UPPER SADDLE RIVER | NJ | 07458 |
| KENNETH N MACRI | 8 HESS COURT | | | | UPPER SADDLE RIVER | NJ | 07458 |
| KENNETH N MEIXNER | 446 FROG POND RD | | | | STAUNTON | VA | 24401 |
| KENNETH N MOORE | 314 DELLWOOD ST | | | | TILTON | IL | 61833-7552 |
| KENNETH N URDAHL / RUTH E URDAHL | 907 9TH ST SW | | | | JAMESTOWN | ND | 58401-5104 |
| KENNETH NAGY | 34691 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9683 |
| KENNETH NAGY | 5180 WOODLAND TRL | | | | GLADWIN | MI | 48624-8141 |
| KENNETH NALLY | 15962 POWER DAM RD | | | | DEFIANCE | OH | 43512-7049 |
| KENNETH NAMISH | 8247 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1906 |
| KENNETH NARDUCCI | 2554 SHADY SHORES RD | | | | LUPTON | MI | 48635-9637 |
| KENNETH NARDUCCI | PO BOX 84 | 507 CUMBERLAND LANE | | | MATTHEWS | IN | 46957-0084 |
| KENNETH NARTKER | 214 TUXWORTH RD | | | | CENTERVILLE | OH | 45458-2451 |
| KENNETH NASELROAD | 765 E LAKEWOOD DR | | | | ALEXANDRIA | IN | 46001-8835 |
| KENNETH NASH | 5048 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9640 |
| KENNETH NASH | 51048 MARIA ST | | | | NEW BALTIMORE | MI | 48047-2149 |
| KENNETH NAVARRE | 7605 COTTAGE DR | | | | BELLAIRE | MI | 49615-9228 |
| KENNETH NAYLOR | 9400 CAREYTOWN RD | | | | HILLSBORO | OH | 45133-7953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH NAYSMITH | 5206 COPPER RIDGE RD | | | | MORRISTOWN | TN | 37814-6753 |
| KENNETH NEAL | 3307 LANDHOPE CIR | | | | ARLINGTON | TX | 76016-4840 |
| KENNETH NEAL | 7711 S SHILOH RD | | | | UNION | OH | 45322-9606 |
| KENNETH NEAL | 4690 ATTICA RD | | | | ATTICA | MI | 48412-9777 |
| KENNETH NEELEY | 12223 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| KENNETH NEER | 824 STROWBRIDGE DR | | | | HURON | OH | 44839-1446 |
| KENNETH NELSON | 4524 E PALAKWIA DR | | | | JANESVILLE | WI | 53546-9372 |
| KENNETH NELSON | 13846 W NORTHRIDGE DR | | | | EVANSVILLE | WI | 53536-8453 |
| KENNETH NELSON III | 4516 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9642 |
| KENNETH NEMITZ | 3824 MATTHES AVE | | | | SANDUSKY | OH | 44870-5446 |
| KENNETH NERRETER | 5535 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1036 |
| KENNETH NESBITT | 8206 ROBERT ST | | | | TAYLOR | MI | 48180-2333 |
| KENNETH NESBITT | 1306 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| KENNETH NEUBAUER | 2201 BANNER ST | | | | DEARBORN | MI | 48124-2455 |
| KENNETH NEVIN | 520 FALL CREEK DR | | | | ANDERSON | IN | 46013-3717 |
| KENNETH NEWCOMBE | 1400 BIRCH ROAD | | | | HARRISON | MI | 48625-7620 |
| KENNETH NEWLAND | 13599 NORBORNE | | | | REDFORD | MI | 48239-2769 |
| KENNETH NEWMAN | 760 PINE NEEDLES DR | | | | DAYTON | OH | 45458-3388 |
| KENNETH NEWMAN | 807 BEVERLY DR | | | | BUCYRUS | OH | 44820-1606 |
| KENNETH NEWMAN | 25 REGENT ST | C/O PHILIP NEWMAN | | | LOCKPORT | NY | 14094-5016 |
| KENNETH NEWTON | 13921 S GOLDEN OAK DR | | | | HOMER GLEN | IL | 60491-8622 |
| KENNETH NIBLER | 18 KAREN DR | | | | LAKEVIEW | AR | 72642-8912 |
| KENNETH NICHOLS | 2294 E SALZBURG RD | | | | BAY CITY | MI | 48706-9737 |
| KENNETH NICHOLS | 3694 NE SANDRA DR | | | | JENSEN BEACH | FL | 34957-3903 |
| KENNETH NICHOLS | 18167 PIPA RD | | | | PLEASANT CITY | OH | 43772-9613 |
| KENNETH NICKEL | 3331 BOW DR | | | | BOWLING GREEN | KY | 42104-4652 |
| KENNETH NICKEL | N4196 COUNTY RDP | | | | SULLIVAN | WI | 53178 |
| KENNETH NICKELL | 1638 OTTAWA DR | | | | XENIA | OH | 45385-4334 |
| KENNETH NICKERT | 2870 ANN ARBOR RD | | | | LEWISTON | MI | 49756-9098 |
| KENNETH NICKOLS | 6426 CLARK RD | | | | BATH | MI | 48808-8717 |
| KENNETH NICKS | 9450 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8917 |
| KENNETH NIEDECKEN | 11559 BELL RD | | | | BURT | MI | 48417-9751 |
| KENNETH NIEMAN | 15070 HANNAN RD | | | | ROMULUS | MI | 48174-1048 |
| KENNETH NIEMAN | 503 1/2 W BRAND ST | | | | DURAND | MI | 48429-1118 |
| KENNETH NIESE | 15315 ROAD B13 | | | | CONTINENTAL | OH | 45831-9514 |
| KENNETH NIESE | 5824 STATE ROUTE 108 | | | | OTTAWA | OH | 45875-9676 |
| KENNETH NIGHSWANDER | 7530 TROTTER RD | | | | TOLEDO | OH | 43617-1424 |
| KENNETH NIMS | 1805 MILLS ST | | | | SANDUSKY | OH | 44870-7717 |
| KENNETH NISWENDER | 17212 W ASHLEY DR | | | | GOODYEAR | AZ | 85338-1731 |
| KENNETH NISWONGER | 843 KINGSGATE DR | | | | O FALLON | MO | 63368-4799 |
| KENNETH NITKA | 6159 S 39TH ST | | | | GREENFIELD | WI | 53221-4519 |
| KENNETH NIXON | 2852 HIGHWAY 328 | | | | CORNING | AR | 72422-7130 |
| KENNETH NIXON | 109 SACK AVE | | | | PENNS GROVE | NJ | 08069-1617 |
| KENNETH NIXON | 9560 WEBER RD | | | | HOLLY | MI | 48442-8602 |
| KENNETH NIXON | PO BOX 352 | | | | RAPID RIVER | MI | 49878-0352 |
| KENNETH NOBLE | 4719 ROLLRIDGE AVE | | | | KALAMAZOO | MI | 49004-8689 |
| KENNETH NOONON | 951 KRUST DR | | | | OWOSSO | MI | 48867-1919 |
| KENNETH NOORMAN | 5842 COUNTRY VIEW DR | | | | ALLENDALE | MI | 49401-9253 |
| KENNETH NORDEN I I | 2415 CHERRYFIELD DR | | | | SHREVEPORT | LA | 71118-4539 |
| KENNETH NORDENG | 3441 CURRY LN | | | | JANESVILLE | WI | 53546-1139 |
| KENNETH NORMAN | 928 PRATT RIDGE CT | | | | ANN ARBOR | MI | 48103-1402 |
| KENNETH NORMAN MALLOW | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| KENNETH NORRICK | 3033 COUNTY ROAD 10 | | | | BRYAN | OH | 43506-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH NORRIS | 6658 FENCEROW CT SE | | | | CALEDONIA | MI | 49316-8015 |
| KENNETH NORRIS | 7481 TURNBERRY CT | | | | PORTAGE | MI | 49024-7842 |
| KENNETH NORRIS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| KENNETH NOTTINGHAM | 1707 WOODVIEW LN | | | | ANDERSON | IN | 46011-1050 |
| KENNETH NOWAK | PO BOX 63 | | | | GAINES | MI | 48436-0063 |
| KENNETH NOWLIN | 5076 GLENDURGAN CT | | | | HOLT | MI | 48842-9438 |
| KENNETH NOYES | 3623 STONELEIGH DR | | | | LANSING | MI | 48910-4819 |
| KENNETH NUDELL | 3806 SUNRIDGE DR | | | | FLINT | MI | 48506-2542 |
| KENNETH NULPH | 37534 QUAIL RIDGE CIR | | | | LEESBURG | FL | 34788-8197 |
| KENNETH NUNKE | 9 CANCUN ST | | | | TOMS RIVER | NJ | 08757-6021 |
| KENNETH NUTTER | 278 E MAIN ST | | | | NORWALK | OH | 44857-1652 |
| KENNETH NYBORG | 1624 E 950 N | | | | OSSIAN | IN | 46777-9344 |
| KENNETH NYHUS | 2202 HUBBARD ST | | | | JANESVILLE | WI | 53546-3155 |
| KENNETH O ANKNEY | 102 LANCE DR | | | | FRANKLIN | OH | 45005 |
| KENNETH O BENT | 2146 KNOLL DR | | | | DAYTON | OH | 45431 |
| KENNETH O EDINBORO | 625 CALICO RD | | | | WEST SUNBURY | PA | 16061 |
| KENNETH O MCMILLIAN | RT 2 BOX 605 | | | | BROOKHAVEN | MS | 39601-9802 |
| KENNETH O NYBORG | 1624 E 950 N | | | | OSSIAN | IN | 46777-9344 |
| KENNETH O TYLER | 109   MARATHON AVE | | | | DAYTON | OH | 45405-3615 |
| KENNETH O'CONNOR | 29035 HILLVIEW ST | | | | ROSEVILLE | MI | 48066-2023 |
| KENNETH O'DONNELL | 286 SUNSHINE DR | | | | BOLINGBROOK | IL | 60490-1436 |
| KENNETH O'KEEFE | 103 COLONIAL DR | | | | GRAND ISLAND | NY | 14072-1850 |
| KENNETH OBIDZINSKI | 7399 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7644 |
| KENNETH OBLISK | PO BOX 14 | 12000 GERMAN CHURCH RD | | | LIMAVILLE | OH | 44640-0014 |
| KENNETH OBLIZAJEK | 4545 CLARKE DR | | | | TROY | MI | 48085-4947 |
| KENNETH OCKERMAN | 29382 MEADOW LN | | | | GIBRALTAR | MI | 48173-1262 |
| KENNETH OCONNOR | 5707 MCKEE RD | | | | NEWFANE | NY | 14108-9612 |
| KENNETH ODELL | 6144 LUCAS RD | | | | FLINT | MI | 48506-1247 |
| KENNETH ODOM | 2327 PONTOON RD | | | | GRANITE CITY | IL | 62040-4022 |
| KENNETH OESCH | 3981 126TH AVE | | | | ALLEGAN | MI | 49010-9425 |
| KENNETH OGDEN | PO BOX 314 | | | | SWEETSER | IN | 46987-0314 |
| KENNETH OGLES JR | 5412 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| KENNETH OLANDER | 221 N WILLARD AVE | | | | JANESVILLE | WI | 53548-3363 |
| KENNETH OLDENBURG | 2810 S RIVER RD | | | | SAGINAW | MI | 48609-5387 |
| KENNETH OLIVER | 1846 HAVERHILL DR | | | | LAPEER | MI | 48446-9792 |
| KENNETH OLIVER | 17224 WAYZATA CT | | | | NORTH FORT MYERS | FL | 33917-3869 |
| KENNETH OLIVER I I | 7503 LIQUORI CT | | | | INDIANAPOLIS | IN | 46214-2204 |
| KENNETH OLLIS | 1482 BRIDLE WAY BLVD | | | | COLUMBUS | IN | 47201-8434 |
| KENNETH OLOFSON | 5983 HIDDEN HIGHLANDS DR | | | | RENO | NV | 89502-8702 |
| KENNETH OLSEN | 5660 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9327 |
| KENNETH OLSON | 31411 IROQUOIS DR | | | | WARREN | MI | 48088-7010 |
| KENNETH OLSON | 7292 LEDGEWOOD DR | | | | FENTON | MI | 48430 |
| KENNETH OLSON | 6322 S LUTHER VALLEY RD | | | | BELOIT | WI | 53511-9466 |
| KENNETH OLSON | 1506 KILLDEER LN | | | | JANESVILLE | WI | 53546-2953 |
| KENNETH OLSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| KENNETH OLVEY | 4008 MAY ST | | | | ANDERSON | IN | 46011-5044 |
| KENNETH ONDASH | 2565 ARROWAE DR | | | | YOUNGSTOWN | OH | 44511-2225 |
| KENNETH ONEIL | 8512 BELLECHASSE DR | | | | DAVISON | MI | 48423-2142 |
| KENNETH ONEILL | 12100-5 | | | | DELTA | OH | 43515 |
| KENNETH OR DARLA RANSOM | 12060 CARTER RD | | | | ALBIION | PA | 16401 |
| KENNETH ORLANDO | 14764 POTOMAC DR | | | | STERLING HTS | MI | 48313-5361 |
| KENNETH ORR | PO BOX 44 | | | | EMINENCE | IN | 46125-0044 |
| KENNETH ORTIZ | 2205 NICHOLS RD | | | | LENNON | MI | 48449-9321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH ORWIG | 1191 BURBANK PL | | | | SAGINAW | MI | 48638-5673 |
| KENNETH OSBORN | 17172 MCKENNA WAY | | | | NOBLESVILLE | IN | 46062-8512 |
| KENNETH OSBORN | 1665 LAKE DR | | | | HARRISON | MI | 48625-9409 |
| KENNETH OSBORNE | 213   ALBERS AVE | | | | DAYTON | OH | 45427 |
| KENNETH OSENTOSKI | 206 MAPLEWOOD DR | PO BOX 407 | | | OTISVILLE | MI | 48463-7716 |
| KENNETH OSENTOSKI | 5140 N LAKESHORE RD | | | | PORT HOPE | MI | 48468-9702 |
| KENNETH OSMAN | 13616 KENYON RD | | | | GRAND LEDGE | MI | 48837-9733 |
| KENNETH OSTER | 10265 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9001 |
| KENNETH OSTROMEK | 6116 IRA AVE | | | | BROOKLYN | OH | 44144-3850 |
| KENNETH OTT | 14743 POWER DAM RD | | | | DEFIANCE | OH | 43512-6807 |
| KENNETH OTTARSON | 8647 CULEBRA AVE | | | | NORTH PORT | FL | 34287-5433 |
| KENNETH OTTINGER | 13561 YOUNG DR | | | | HUDSON | MI | 49247-9329 |
| KENNETH OTTO | 355 RADCLIFFE TRCE | | | | COVINGTON | GA | 30016-1764 |
| KENNETH OUELLETTE | 1106 NEWMAN RD | | | | OXFORD | MI | 48371-5908 |
| KENNETH OURS | 16892 FORBES RD | | | | WELLSVILLE | OH | 43968-9719 |
| KENNETH OWEN | 736 S 74TH TER | | | | KANSAS CITY | KS | 66111-2712 |
| KENNETH OWEN | 4801 E EATON ALBANY PIKE | | | | EATON | IN | 47338-8906 |
| KENNETH OWEN | 1340 S MEADE PL | | | | MIDWEST CITY | OK | 73130-5510 |
| KENNETH OWENS | 1631 MIDDLEWAY PIKE | | | | BUNKER HILL | WV | 25413-3533 |
| KENNETH OWENS | PO BOX 1426 | | | | WILMINGTON | DE | 19899-1426 |
| KENNETH OWENS | 568 WARDS CORNER RD | | | | LOVELAND | OH | 45140-9134 |
| KENNETH OWENS | 56 PAGETT DR | | | | GERMANTOWN | OH | 45327-9308 |
| KENNETH OWENS | 5949 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3178 |
| KENNETH OWENS | 318 HOLLY DR | | | | BUFFALO | MO | 65622-6527 |
| KENNETH OXLEY | 9771 S COUNTY ROAD 300 E | | | | MUNCIE | IN | 47302-8730 |
| KENNETH OZGA | 1555 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6866 |
| KENNETH P BELLAMY | 235 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| KENNETH P BONAR | 3294 N ELMS RD | | | | FLUSHING | MI | 48433-1858 |
| KENNETH P CARLSON | 3544 SHAFFER RD | | | | BLOOMSBURG | PA | 17815 |
| KENNETH P CRIBBS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| KENNETH P ERICKSON | 5900 BRIDGE RD APT 603 | | | | YPSILANTI | MI | 48197-7010 |
| KENNETH P LORD | 17277 DANBURY AVE | | | | HESPERIA | CA | 92345-7007 |
| KENNETH P MARKES | 504 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1644 |
| KENNETH P MICHALSKI | 2855 KENT RD | | | | HEMLOCK | MI | 48626-9509 |
| KENNETH P MOORE | 37 BERNADETTE TER | | | | WEST SENECA | NY | 14224-3803 |
| KENNETH P MURRAY | 3525 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9443 |
| KENNETH P PRYNE | 16603 E 53RD TERRACE CT S | | | | INDEPENDENCE | MO | 64055-6805 |
| KENNETH P PRYNE | 15603 E 53RD TERRACE CT S | | | | INDEPENDENCE | MO | 64035-6805 |
| KENNETH P RENWORTH | 3239 KEMPTON AVE #13 | | | | OAKLAND | CA | 94611 |
| KENNETH P SHORT | 206 ROBIN RD | | | | WAVERLY | OH | 45690 |
| KENNETH P VINDIGNI | 7A MCPHERSON ST | | | | SOUTH RIVER | NJ | 08882 |
| KENNETH P WENDEL | 1024 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1435 |
| KENNETH P WILEY | 526 NORDALE AVE | | | | DAYTON | OH | 45420 |
| KENNETH P YARWICK | 1459 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484 |
| KENNETH P. SCHIUESLER | | | | | | | |
| KENNETH PABST | 2207 OTTELLO AVE | | | | DAYTON | OH | 45414-4515 |
| KENNETH PACKARD | 1805 W KILGORE RD | | | | PORTAGE | MI | 49024-5725 |
| KENNETH PACKER | 286 P COUNTY RD 550 | | | | MARQUETTE | MI | 49855 |
| KENNETH PACZAN | 1146 RACE ST | | | | MC KEES ROCKS | PA | 15136-2340 |
| KENNETH PADGETT | 2530 HENN HYDE RD | | | | CORTLAND | OH | 44410-9447 |
| KENNETH PAGE | 416 WOODLAWN ST | | | | SPOONER | WI | 54801-9769 |
| KENNETH PAIGE | 8079 PARISH RD | | | | VICTOR | NY | 14564-9174 |
| KENNETH PAINE | 236 E VERMONT AVE | | | | SEBRING | OH | 44672-1441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH PAINI | 7114 WITMER RD | | | | NORTH TONAWANDA | NY | 14120-1016 |
| KENNETH PALICKI | 114 PINE ST | | | | PERRYSBURG | OH | 43551-1445 |
| KENNETH PALLOTTA JR | 3521 GLENCAIRN DR | | | | FORT WAYNE | IN | 46815-5992 |
| KENNETH PALMER | 1422 ARGYLE DR | | | | ADRIAN | MI | 49221-1898 |
| KENNETH PALMER | 14480 N STATE ROAD 3N | | | | EATON | IN | 47338-8934 |
| KENNETH PALMER | 4138 ASH TREE STREET | | | | SNELLVILLE | GA | 30039-3317 |
| KENNETH PALMER | 2500 OLSON DR | | | | KETTERING | OH | 45420-1037 |
| KENNETH PALUCH | PO BOX 47 | | | | SARDINIA | NY | 14134-0047 |
| KENNETH PANDUREN | 3649 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2131 |
| KENNETH PANEK | 9238 BELSAY RD | | | | MILLINGTON | MI | 48746-9543 |
| KENNETH PANTONE | 1900 E DRYDEN RD | | | | METAMORA | MI | 48455-9211 |
| KENNETH PAPIERZ | 7005 COLONIAL DR | | | | NIAGARA FALLS | NY | 14305-1461 |
| KENNETH PARADEE | 1412 OAK PARK AVE | | | | BERWYN | IL | 60402-1228 |
| KENNETH PARDEE | 1814 SCHANZ RD | | | | ALLEGAN | MI | 49010-9773 |
| KENNETH PARISH JR | 215 RIO VISTA AVE | | | | BROWNSVILLE | TX | 78520-4341 |
| KENNETH PARKER | 2776 PHILLIPS RD | | | | LEBANON | OH | 45036-8768 |
| KENNETH PARKER | 250 ROY HAYNES DR | | | | BALL GROUND | GA | 30107-2961 |
| KENNETH PARKER | 6451 SUNFLOWER DR SW | | | | BYRON CENTER | MI | 49315-9435 |
| KENNETH PARKER | 3316 HOLLY AVE | | | | FLINT | MI | 48506-4714 |
| KENNETH PARKER | 6900 HILL ST | | | | WHITEHALL | MI | 49461-9506 |
| KENNETH PARKER | 20993 COLLINS BRIDGE RD | | | | DAWSON SPRINGS | KY | 42408-9223 |
| KENNETH PARKER | 990 AVERILL AVE | | | | MANSFIELD | OH | 44906-1606 |
| KENNETH PARKER | 6182 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| KENNETH PARKER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KENNETH PARKER JR | 46 LYNN DR | | | | MANSFIELD | OH | 44906-2341 |
| KENNETH PARKINSON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KENNETH PARKS | 27732 BOBRICH ST | | | | LIVONIA | MI | 48152-3806 |
| KENNETH PARKS | 126 MARKET ST | | | | CORTLAND | OH | 44410-1033 |
| KENNETH PARMLEY | 208 E WOODYARD AVE | | | | RIDGE FARM | IL | 61870-9454 |
| KENNETH PARRETT | 477 FREDERICK ST | | | | HUNTINGTON | IN | 46750-3208 |
| KENNETH PARRISH | 1028 S WAGGONER RD | | | | PARAGON | IN | 46166-9582 |
| KENNETH PARTYKA | 68652 VILLA DR | | | | WASHINGTON TWP | MI | 48095-2929 |
| KENNETH PASCIAK | 16743 FAIRWAY ST | | | | LIVONIA | MI | 48154-2115 |
| KENNETH PASCOE | 4715 ALAMO AVE | | | | CLARKSTON | MI | 48348-3501 |
| KENNETH PASSICK | 405 W PLAIN ST | | | | EATON RAPIDS | MI | 48827-1441 |
| KENNETH PASSMORE | 727   LELAND AVE | | | | DAYTON | OH | 45407-1307 |
| KENNETH PASSMORE | 727 LELAND AVE | | | | DAYTON | OH | 45402-5307 |
| KENNETH PATER | 17381 EAST SUANNEE TRAIL | | | | HOWARD CITY | MI | 49329 |
| KENNETH PATOCKA | 2160 CAMEL MESA DR | | | | LAUGHLIN | NV | 89029-1129 |
| KENNETH PATRICK | PO BOX 5154 | | | | MABANK | TX | 75147-5003 |
| KENNETH PATRICK | 205 SE 30TH ST | | | | MOORE | OK | 73160-7501 |
| KENNETH PATRICK | 272 JACLYN BLVD | | | | WHITE LAKE | MI | 48386-1997 |
| KENNETH PATRIX | 6284 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1406 |
| KENNETH PATROSSO | 1456 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-1506 |
| KENNETH PATTERSON | 3028 BERTHA AVE | | | | FLINT | MI | 48504-1704 |
| KENNETH PATTERSON | 91 IRVIN RD | | | | BOAZ | AL | 35957-4039 |
| KENNETH PATTERSON | 715 SPRING VALLEY DR | | | | CUMMING | GA | 30041-6798 |
| KENNETH PATTON | 324 E BROOKS ST | | | | HOWELL | MI | 48843-2310 |
| KENNETH PAUL | 4531 N VALLEY DR NE | | | | GRAND RAPIDS | MI | 49525-1374 |
| KENNETH PAUL | 844 COMLY RD | | | | TURBOTVILLE | PA | 17772-8723 |
| KENNETH PAULIN | 163 WHITCOMB ST | | | | HARBOR BEACH | MI | 48441-1161 |
| KENNETH PAVLECHIS | 17888 FOX HOLLOW DR | | | | STRONGSVILLE | OH | 44136-6167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH PAYNE | 120 BOLINGER RD | PO BOX 72 | | | SPEEDWELL | TN | 37870-7384 |
| KENNETH PAYNE | 4481 TILLIE DR | | | | FLINT | MI | 48504-1010 |
| KENNETH PAYNE | 499 DESOTA PL | | | | PONTIAC | MI | 48342-1612 |
| KENNETH PEACOCK | 501 E KRATZ RD | | | | MONTICELLO | IL | 61856-2000 |
| KENNETH PEAKE | 12910 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9495 |
| KENNETH PECK | 10380 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9757 |
| KENNETH PECK | 1527 BUFFALO ST | | | | DAYTON | OH | 45432-3244 |
| KENNETH PECK | | | | | | | |
| KENNETH PEDERSEN | 4214 SHERIDAN DR | | | | ROYAL OAK | MI | 48073-6230 |
| KENNETH PEDERSEN | 172 CYPRESS DR | | | | BOLINGBROOK | IL | 60440-2816 |
| KENNETH PEEPLES | 6330 ROSECREST DR | | | | DAYTON | OH | 45414-2868 |
| KENNETH PEGG | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| KENNETH PEIRCE | 236 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3507 |
| KENNETH PEKALA | 4106 LAWNDALE AVE | | | | FLINT | MI | 48504-3554 |
| KENNETH PELL | 4040 LONGWOOD CIR | | | | GULF BREEZE | FL | 32563-3501 |
| KENNETH PELLETIER | 2325 TANDY DR | | | | FLINT | MI | 48532-4959 |
| KENNETH PENCE | 9994 TORREY RD | | | | WILLIS | MI | 48191-9719 |
| KENNETH PENCH | 7120 S HOOT OWL LN | | | | BRAZIL | IN | 47834-8413 |
| KENNETH PENDYGRAFT | 163 DARRAGH DR | | | | BATTLE CREEK | MI | 49015-3742 |
| KENNETH PENGAL | 22543 WATERBURY ST | | | | WOODLAND HLS | CA | 91364-4924 |
| KENNETH PENIX | 919 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| KENNETH PENSON | 764 S KELLNER RD | | | | COLUMBUS | OH | 43209 |
| KENNETH PEPKE | 126 SOUTH RIVERBANK STREET | | | | WYANDOTTE | MI | 48192-2724 |
| KENNETH PERCY | 1319 NASH AVE | | | | YPSILANTI | MI | 48198-6282 |
| KENNETH PERDUE | PO BOX 270 | | | | FALLS MILLS | VA | 24613-0270 |
| KENNETH PERDUE | 4204 STODDARD RD | | | | KINDE | MI | 48445-9742 |
| KENNETH PERDUE | RR 1 BOX 182 | | | | RICH HILL | MO | 64779-9629 |
| KENNETH PERKINS | 1017 E ALMA AVE | | | | FLINT | MI | 48505-2227 |
| KENNETH PERRY | 1350 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1133 |
| KENNETH PERRY | 91 EISEMAN AVE | | | | KENMORE | NY | 14217-1619 |
| KENNETH PERRY | 1000 DERRYBERRY FARM RD | | | | COLUMBIA | TN | 38401-0904 |
| KENNETH PERRY JR | 1686 HARVARD CT | | | | OXFORD | MI | 48371-5970 |
| KENNETH PERTLER | 2515 BETA LN | | | | FLINT | MI | 48506-1840 |
| KENNETH PETEE | 1197 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| KENNETH PETERS | 1604 S QUEEN RIDGE WAY | | | | INDEPENDENCE | MO | 64050-4854 |
| KENNETH PETERS | 3905 MOTORWAY DR | | | | WATERFORD | MI | 48328-3543 |
| KENNETH PETERS | 30717 FREDA DR | | | | WARREN | MI | 48093-2282 |
| KENNETH PETERS | 1737 CHERRY STREET, BOX 32 | | | | MILLBURY | OH | 43447 |
| KENNETH PETERS | 13615 STONE CREEK DR | | | | OKLAHOMA CITY | OK | 73165-7448 |
| KENNETH PETERS | 20945 TANGOR RD | | | | LAND O LAKES | FL | 34637-7425 |
| KENNETH PETERSON | 3409 MONICA LN SW | | | | CONYERS | GA | 30094-3934 |
| KENNETH PETERSON | 9575 DEVILS LAKE HWY LOT 60 | | | | MANITOU BEACH | MI | 49253-9675 |
| KENNETH PETERSON | 5417 LELAND ST | | | | BRIGHTON | MI | 48116-1936 |
| KENNETH PETHERS | 6002 N DORT HWY | | | | FLINT | MI | 48505-3068 |
| KENNETH PETHERS | 4414 N WASHBURN RD | | | | DAVISON | MI | 48423-8006 |
| KENNETH PETKWITZ | 1644 LA SALLE BLVD | | | | HIGHLAND | MI | 48356-2746 |
| KENNETH PETRIE | 32 S MAIN ST | | | | PENNINGTON | NJ | 08534-2817 |
| KENNETH PETTIGREW | 2632 W 40TH ST | | | | ANDERSON | IN | 46011-5023 |
| KENNETH PFAHLERT | 68 CHAPEL ST | | | | LOCKPORT | NY | 14094-3072 |
| KENNETH PFENT | 47338 HUNTERS CHASE DR | | | | MACOMB | MI | 48042-5130 |
| KENNETH PHELPS | 18819 WOODCREST ST | | | | HARPER WOODS | MI | 48225-2013 |
| KENNETH PHELPS | 10460 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| KENNETH PHILLIPS | RR 5 BOX 157 | | | | EUFAULA | OK | 74432-9504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH PHILLIPS | 1128 MACARTHUR DR | | | | JANESVILLE | WI | 53548-1411 |
| KENNETH PHILLIPS | 5020 LAUDERDALE DR | | | | MORAINE | OH | 45439-2927 |
| KENNETH PHILLIPS | 2921 MEADOWS PARK WAY | | | | FORT WAYNE | IN | 46825-3183 |
| KENNETH PHILLIPS | 1461 ALADDIN RD | | | | SPRING HILL | FL | 34609-6506 |
| KENNETH PHILLIPS | 151 MUNTZ ST | | | | HOLGATE | OH | 43527-9761 |
| KENNETH PHILLIPS | 1301 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1005 |
| KENNETH PHILLIPS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSON HTS | OH | 44236 |
| KENNETH PHIPPS | 10086 CONCORD RD | | | | SEAFORD | DE | 19973-8647 |
| KENNETH PHIPPS | 35871 MILLEVILLE RD | | | | ROCKWOOD | MI | 48173-9689 |
| KENNETH PICCARD | 9910 108TH ST SE | | | | MIDDLEVILLE | MI | 49333-9300 |
| KENNETH PICKENS | 1262 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2073 |
| KENNETH PICKLESIMER | PO BOX 157 | | | | COLUMBIANA | OH | 44408-0157 |
| KENNETH PIER | 1900 N 83RD ST | | | | KANSAS CITY | KS | 66112-1715 |
| KENNETH PIERCE | 1264 WOODBOURNE ST | | | | WESTLAND | MI | 48186-5320 |
| KENNETH PIERCE | 6039 STATE ST | | | | KINGSTON | MI | 48741-9774 |
| KENNETH PIERCE | 24716 CHESTNUT ST | | | | NEWHALL | CA | 91321-1718 |
| KENNETH PIETRZAK | 111 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4573 |
| KENNETH PIFER | G-8348 WEBSTER ROAD | | | | CLIO | MI | 48420 |
| KENNETH PIGG | 2199 FOUR MEADOWS DR | | | | TEMPERANCE | MI | 48182-1159 |
| KENNETH PIGOTT | 2200 FAIROAKS DR | | | | BAY CITY | MI | 48708-7667 |
| KENNETH PILLIVANT | 4476 W 156TH ST | | | | CLEVELAND | OH | 44135-2724 |
| KENNETH PINKARD JR | 625 CHANDLER DR | | | | TROTWOOD | OH | 45426-2507 |
| KENNETH PIOTROWSKI | 1633 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5717 |
| KENNETH PIPOLY | 2144 TAIWAN CT | | | | PUNTA GORDA | FL | 33983-8625 |
| KENNETH PIROCHTA | 3733 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2408 |
| KENNETH PITTLER | 133 CHESTNUT ST | | | | LOCKPORT | NY | 14094-2905 |
| KENNETH PITTNER | 3160 WOODLAND CT N | | | | N TONAWANDA | NY | 14120-1153 |
| KENNETH PITTSFORD | 12401 S 700 W | | | | MIDDLETOWN | IN | 47356 |
| KENNETH PITZER | PO BOX 146 | | | | DEERFIELD | MI | 49238-0146 |
| KENNETH PLATT | 7620 BARNES RD | | | | MILLINGTON | MI | 48746-9520 |
| KENNETH PLATT | 808 53RD AVE E LOT 20 | | | | BRADENTON | FL | 34203-5847 |
| KENNETH PLOCH | 4457 LANSING RD | | | | CHARLOTTE | MI | 48813-9373 |
| KENNETH PLOE | 8896 RUSH HILL RD | | | | ATLANTA | MI | 49709-9162 |
| KENNETH PLUMB | 2421 HILLSBORO VALLEY PARK RD | | | | HIGH RIDGE | MO | 63049-1607 |
| KENNETH POEDER | 6836 36TH AVE | | | | HUDSONVILLE | MI | 49426-9735 |
| KENNETH POHL | 13115 WEST 104TH STREET | | | | LENEXA | KS | 66215-2111 |
| KENNETH POHL | 35108 SHEFFIELD ST | | | | WESTLAND | MI | 48186-4402 |
| KENNETH POINEAU JR | 221 WYANDOTTE AVE | | | | DEFIANCE | OH | 43512-3334 |
| KENNETH POLACEK | 820 TEXAS AVE | | | | MC DONALD | OH | 44437-1630 |
| KENNETH POLENZ | 8415 VANDEN DR | | | | WHITE LAKE | MI | 48386-2556 |
| KENNETH POLK | # 6 | 5456 MAPLE PARK DRIVE | | | FLINT | MI | 48507-3925 |
| KENNETH POLSTER | 2203 PIONEER RD | | | | JANESVILLE | WI | 53546-5646 |
| KENNETH POLZIN | 1486 E WILLIAMSON ST | | | | BURTON | MI | 48529-1628 |
| KENNETH POLZIN | 31766 KATHRYN ST | | | | GARDEN CITY | MI | 48135-1336 |
| KENNETH POMA | 5916 CEDAR SHORES DR APT 118 | | | | HARRISON | MI | 48625 |
| KENNETH POMEROY | 6896 EMERALD SHORES DR | | | | TROY | MI | 48085-1438 |
| KENNETH PONTIUS | 1893 TRIUMPH AVE | | | | LAKE MILTON | OH | 44429-9735 |
| KENNETH PONTIUS | 3939 W LEHMAN RD | | | | DEWITT | MI | 48820-8520 |
| KENNETH POOLE | 3817 WOODROW AVE | | | | SHREVEPORT | LA | 71109-4435 |
| KENNETH POORE | 1083 CUBA RD | | | | SPENCER | IN | 47460-5449 |
| KENNETH POORE | 7035 LOCUST LAKE RD | | | | SPENCER | IN | 47460-5496 |
| KENNETH PORRETT | 1295 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| KENNETH PORTER | 6715 SINSONTE | | | | FORT PIERCE | FL | 34951-4430 |
| KENNETH PORTER | 9284 SCHREPFER RD | | | | HOWELL | MI | 48855-8312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH PORTER | 30215 NEW BAVARIA RD | | | | DEFIANCE | OH | 43512-8942 |
| KENNETH PORTNER | 791 HUBBARD ST NE | | | | GRAND RAPIDS | MI | 49525-2539 |
| KENNETH POSSERT | 524 STEWART ST | | | | HUBBARD | OH | 44425-1459 |
| KENNETH POSTHUMA | 553 KENTON ST SE | | | | GRAND RAPIDS | MI | 49548-7318 |
| KENNETH POSTLE | PO BOX 675 | | | | MEDINA | NY | 14103-0675 |
| KENNETH POTTER | 3305 ROBINSON RD | | | | MANSFIELD | OH | 44903-9180 |
| KENNETH POTTER | 3589 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8724 |
| KENNETH POULSON JR | 12159 N WEBSTER RD | | | | CLIO | MI | 48420-8226 |
| KENNETH POUNCETT | OCEANIC INDUSTRIAL HOLDINGS LIMITED | P.O. BOX 21855 | HELDERKRUIN | 1733 | | | |
| KENNETH POWELL | 6429 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9701 |
| KENNETH POWERS | 38758 SOUTH STARWOOD DRIVE | | | | TUCSON | AZ | 85739-1768 |
| KENNETH PRADARELLI | S47W22488 LAWNSDALE CT | | | | WAUKESHA | WI | 53189-8012 |
| KENNETH PRAHL | 1376 TALACHIRO CIR | | | | IVINS | UT | 84738-6468 |
| KENNETH PRAPPAS | 4031 JOHNSON RD | | | | LOCKPORT | NY | 14094-1203 |
| KENNETH PRATT | 234 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9769 |
| KENNETH PRATT | 170 V.Z. 4418 | | | | CANTON | TX | 75103 |
| KENNETH PREADMORE | 4779 W JACOBS RD | | | | PERRY | MI | 48872-9313 |
| KENNETH PREBAY | 4167 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| KENNETH PRECIADO | PO BOX 461 | | | | PIRU | CA | 93040-0461 |
| KENNETH PREISS | 549 PEACHTREE TRL | | | | FENTON | MI | 48430-2294 |
| KENNETH PRESLEY JR | 3902 N AYDELOTTE AVE | | | | SHAWNEE | OK | 74804-1620 |
| KENNETH PRESTON | 2092 OKEMOS RD | | | | MASON | MI | 48854-9473 |
| KENNETH PRESTON | 1850 R.W. BERENDS DR S.W | | | | WYOMING | MI | 49519 |
| KENNETH PRESTON | 740 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1765 |
| KENNETH PRETZER | 5129 SHATTUCK RD | | | | SAGINAW | MI | 48603-2888 |
| KENNETH PRETZER | 1313 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8405 |
| KENNETH PREUSS | 12738 DORWOOD RD | | | | BURT | MI | 48417-9417 |
| KENNETH PREVOST | 3290 S MERRILL RD | | | | MERRILL | MI | 48637-9708 |
| KENNETH PRICE | 1609 SHIRLEY AVE | | | | JOPPA | MD | 21085-2515 |
| KENNETH PRICE | 4950 SIGNATURE CIR | | | | YOUNGSTOWN | OH | 44515-3871 |
| KENNETH PRICE | 1948 EAST STAUNTON ROAD | | | | TROY | OH | 45373-2039 |
| KENNETH PRICE | 6580 SLEEPY HOLLOW PRKY | | | | HILLSBORO | OH | 45133 |
| KENNETH PRICE | 1132 GENEVA RD | | | | BEAVERCREEK | OH | 45434-6316 |
| KENNETH PRICE | PO BOX 326 | | | | OSSEO | MI | 49266-0326 |
| KENNETH PRICE | 303 WASS ST | | | | FENTON | MI | 48430-1579 |
| KENNETH PRICE | 200 BORDERLINE DR | | | | BLAINE | TN | 37709-2917 |
| KENNETH PRICE | 1819 MOTLEY LN | | | | BOWLING GREEN | KY | 42103-9890 |
| KENNETH PRICE | 158 VICTORIAN DR | | | | FORT WORTH | TX | 76134-4614 |
| KENNETH PRICE | 7157 SHIRLEY DR | | | | WEST CHESTER | OH | 45069-2218 |
| KENNETH PRICE | 5630 WHISPERING WAY | | | | SPRINGBORO | OH | 45066-7407 |
| KENNETH PRICE | 1133 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73139-2533 |
| KENNETH PRIEST | 3020 E MAIN ST LOT V1 | | | | MESA | AZ | 85213-9502 |
| KENNETH PROCELL | 2109 CHASE OAKS | | | | SHREVEPORT | LA | 71118-4601 |
| KENNETH PROCTOR | 1478 COUNTY ROAD 170 | | | | MOULTON | AL | 35650-6524 |
| KENNETH PROCTOR | 111 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8627 |
| KENNETH PROSISE | RR 1 BOX 126 | | | | WILLIAMSVILLE | MO | 63967-9714 |
| KENNETH PROSSER | 2523 HIGHLAND AVE | | | | MCKEESPORT | PA | 15132-1241 |
| KENNETH PRYCE | 29517 RUSH ST | | | | GARDEN CITY | MI | 48135-2049 |
| KENNETH PRYNE | 16603 E 53RD TERRACE CT S | | | | INDEPENDENCE | MO | 64055-6805 |
| KENNETH PRYOR | 2971 ROUNDTREE BLVD APT C2 | | | | YPSILANTI | MI | 48197-4875 |
| KENNETH PRZYBOCKI | 1931 KLEHM CT | | | | FORT WAYNE | IN | 46814-8846 |
| KENNETH PUCCIO | 131 GOLFVIEW DR | | | | SEWELL | NJ | 08080-1839 |
| KENNETH PUGH | 3650 SILVER SANDS DR | | | | WATERFORD | MI | 48329-4258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH PULFORD | 2124 COLLEGE RD | | | | HOLT | MI | 48842-9796 |
| KENNETH PUMPHREY | 10921 REED RD | | | | COLUMBIA STA | OH | 44028-9158 |
| KENNETH PUNG | 2575 N HUBBARDSTON RD | | | | PEWAMO | MI | 48873-9721 |
| KENNETH PURDY | 24080 LEHIGH ST | | | | DEARBORN HTS | MI | 48125-1941 |
| KENNETH PURNELL | 1903 CHESTER AVE SW | | | | WARREN | OH | 44481-9757 |
| KENNETH PUTNAM | 2754 CHURCH LN | | | | TANEYTOWN | MD | 21787-1468 |
| KENNETH Q HIBBITTS, JR | 8701 GINGERWOOD CT | | | | FRANKLIN | OH | 45005 |
| KENNETH Q VOLLMAR | 1493 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| KENNETH QUADERER | 5600 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| KENNETH QUALLS | 1100 ARROWHEAD DR | | | | CROSSVILLE | TN | 38572-6406 |
| KENNETH QUALLS | 2518 E 4TH ST | | | | ANDERSON | IN | 46012-3760 |
| KENNETH QUALMAN | 5171 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1064 |
| KENNETH QUENNOZ | 853 RANDS WAY | | | | COLUMBIA | TN | 38401-5594 |
| KENNETH QUIST | 12230 IRISH RD | | | | OTISVILLE | MI | 48463-9430 |
| KENNETH R ABBOTT | 33 BEECH DR | | | | SPRINGFIELD | OH | 45504 |
| KENNETH R ASHBY | 703 CRESTWOOD ST | | | | TILTON | IL | 61833-8014 |
| KENNETH R ATKINS | 547 KATHERINE AVE | | | | LEBANON | OH | 45036 |
| KENNETH R BELCHER | 6381 JOSEPH PLACE | | | | DAYTON | OH | 45459-2504 |
| KENNETH R BLAIR | HC 35 BOX 68E | | | | DANESE | WV | 25831-9008 |
| KENNETH R BOATMAN | 1868 DEVON DR | | | | SPRING HILL | TN | 37174-9250 |
| KENNETH R BOGER | 2351 LINDA DR. NW | | | | WARREN | OH | 44485 |
| KENNETH R BOWLES | PO BOX 326 | | | | SCARBRO | WV | 25917-0326 |
| KENNETH R BROWN | 1444 ELM RD NE | | | | WARREN | OH | 44483 |
| KENNETH R BROWN | 2653  ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5855 |
| KENNETH R BRUNO | 75   ELDER | | | | ROCHESTER | NY | 14606-5607 |
| KENNETH R BULL | 22104 SHANNONDELL DR | | | | AUDUBON | PA | 19403-5657 |
| KENNETH R BUNDY | 680 ALBION CROSS RDS | | | | PULASKI | NY | 13142-2454 |
| KENNETH R BYNUM | 583 HENRY BYRD ROAD | | | | FLORENCE | MS | 39073 |
| KENNETH R BYRD | 1720 MANOR PLACE | | | | DAYTON | OH | 45406 |
| KENNETH R CARSWELL | 3 MARK DR | | | | NEW CARLISLE | OH | 45344-9106 |
| KENNETH R CHICK | 5620  MAYBURN BARCLAY RD. | | | | KINSMAN | OH | 44428-9723 |
| KENNETH R CHILTON SR | 508 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1710 |
| KENNETH R COMBS | 2625 E SECOND ST | | | | DAYTON | OH | 45403 |
| KENNETH R COOK | 7717 N GRAY RD | | | | MOORESVILLE | IN | 46158-6601 |
| KENNETH R DAVES | 2469 WOODCLIFF TRL | | | | HARTLAND | MI | 48353-2532 |
| KENNETH R DE VITA | 16180 ASPEN HOLLOW | | | | FENTON TWP. | MI | 48430 |
| KENNETH R DECKER | 1100 NORTHCREST RD | | | | LANSING | MI | 48906-1201 |
| KENNETH R DICK | 44 1ST ST | | | | WAYNESVILLE | OH | 45068-8896 |
| KENNETH R EICHORN | 2418 EAST HANCOCK TRAIL | | | | CASA GRANDE | AZ | 85294 |
| KENNETH R EUCKER | 6579  RT. 305 N.E. | | | | FOWLER | OH | 44418-9717 |
| KENNETH R FLETCHER | 4100 ANNAPOLIS AVE | | | | DAYTON | OH | 45416 |
| KENNETH R GARECHT | 1107 ALPINE DR | | | | JANESVILLE | WI | 53546-1755 |
| KENNETH R GOLDEN | 1009 ELEANOR AVENUE | | | | PIQUA | OH | 45356 |
| KENNETH R GREELY | 3340  WILMINGTON RD | | | | LEBANON | OH | 45036-8942 |
| KENNETH R GRUBB | 419   SCARBOROUGH CT. | | | | NEW CARLISLE | OH | 45345-1646 |
| KENNETH R GUDORF | 2633  SALEM AVE | | | | DAYTON | OH | 45406-2932 |
| KENNETH R HALL & JANICE E HALL | 6227 N PONDEROSA WAY | | | | PARKER | CO | 80134 |
| KENNETH R HARGIS | 126   S RHODES | | | | NILES | OH | 44446-3749 |
| KENNETH R HATFIELD SR. | 6415 HEFFNER ROAD | | | | TIPP CITY | OH | 45371-9717 |
| KENNETH R HAWKINS | 230 W MCCLELLAN ST | | | | FLINT | MI | 48505-6617 |
| KENNETH R HELMS | PO BOX 414 | | | | GULF SHORES | AL | 36547-0414 |
| KENNETH R HETZER | 505 HIGHLAND AVE | | | | GROVE CITY | PA | 16127-1107 |
| KENNETH R HILL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH R HOERNER JR | 3645  N. NEVADA AVE. | | | | DAYTON | OH | 45416-1332 |
| KENNETH R HOSKINS | 927 WESTMINSTER PLACE | | | | DAYTON | OH | 45419-3760 |
| KENNETH R JEFFRIES | 5621 ELGIN ROOF DRIVE | | | | TROTWOOD | OH | 45426-1815 |
| KENNETH R JOHNSON | 586 E. LAKENGREN DR. | | | | EATON | OH | 45320-2666 |
| KENNETH R JONES | 1632  HYFIELD DR | | | | KETTERING | OH | 45429-5014 |
| KENNETH R KEITH | 4414 SHAWNRAY DRIVE | | | | MIDDLETOWN | OH | 45044-6740 |
| KENNETH R KENNEDY | 234 P.O. BOX | | | | STEELE | AL | 35987-0234 |
| KENNETH R KOSEK | 50 KATHERINE ST | | | | STRUTHERS | OH | 44471 |
| KENNETH R KURTZ | 175  PROSPECT STREET | | | | NEWTON FALLS | OH | 44444-1740 |
| KENNETH R LE MAR | 12241 BROWNING RD | | | | GARDEN GROVE | CA | 92840 |
| KENNETH R LINK | 264  TUMBLEWEED DR | | | | PITTSFORD | NY | 14534-2561 |
| KENNETH R LUNN | 1494 YANKEE RUN ROAD | | | | MASURY | OH | 44438 |
| KENNETH R LUNN | 17114 SE 96 CHAPEL WOOD CIRCLE | | | | THE VILLAGES | FL | 32162 |
| KENNETH R MADISON | 986  HAMLIN CENTER RD | | | | HAMLIN | NY | 14464-9372 |
| KENNETH R MAHAFFEY | 2072 MEADOWSIDE LANE | | | | DAYTON | OH | 45458-2816 |
| KENNETH R MAYABB | 646 FERN AVE | | | | TIPP CITY | OH | 45371-1268 |
| KENNETH R MCGEE | G3363 MALLERY ST | | | | FLINT | MI | 48504-2402 |
| KENNETH R MCGEE | PO BOX 320264 | | | | FLINT | MI | 48532-0005 |
| KENNETH R MCNEESE | 224 W 6TH ST | | | | TILTON | IL | 61833-7802 |
| KENNETH R MICHELS | 207 1/2 MATTY AVE | | | | MATTYDALE | NY | 13211-1632 |
| KENNETH R MILNER | 149 TELFORD GRV | | | | HOLLY | MI | 48442-9405 |
| KENNETH R MOORE | 80 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 |
| KENNETH R MOORE | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| KENNETH R NIXON | 2852 HIGHWAY 328 | | | | CORNING | AR | 72422 |
| KENNETH R ORELL | 577 HAZELWOOD AVE SE | | | | WARREN | OH | 44483 |
| KENNETH R ORELL | 1328 EDGEHILL AVE SE | | | | WARREN | OH | 44484 |
| KENNETH R PACKARD | 5987 MAD RIVER RD | | | | DAYTON | OH | 45459-1560 |
| KENNETH R PAYNE | PO BOX 72 | 120 BOLINGER ROAD | | | SPEEDWELL | TN | 37870-0072 |
| KENNETH R POTTER, JR | 3589 WARREN RAVENNA ROAD | | | | NEWTON FALLS | OH | 44444 |
| KENNETH R REDON | 1848 DIAGONAL RD | | | | AKRON | OH | 44320-3216 |
| KENNETH R REED | 6256 WEIDNER RD | | | | SPRINGBORO | OH | 45066 |
| KENNETH R REEL | 839 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| KENNETH R REYNOLDS IRA | FCC AS CUSTODIAN | 46 WOODLAKE TRAIL | | | MOUNT VERNON | OH | 43050 |
| KENNETH R RILEY II | 5653 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005 |
| KENNETH R SEELY | 2709 COUNTRY SQUIRE DR | | | | NEW CARLISLE | OH | 45344-9545 |
| KENNETH R SEIGFRIED | 251 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| KENNETH R SIPE | 2556 ERTER DR | | | | SPRINGFIELD | OH | 45503-2121 |
| KENNETH R SMITH | 1616 SACRAMENTO AVE | | | | KETTERING | OH | 45409 |
| KENNETH R SMITH | RR 2 BOX 216 | | | | PIKETON | OH | 45661-9802 |
| KENNETH R SMITH | 660 SEWARD ST APT 112 | | | | DETROIT | MI | 48202-4436 |
| KENNETH R SMITH JR | PO BOX 321131 | | | | FLINT | MI | 48532-0020 |
| KENNETH R SPENCER | 1363 AMY ST | | | | BURTON | MI | 48509-1801 |
| KENNETH R STEPHENS | 850  WESTHAFER RD | | | | VANDALIA | OH | 45377-2839 |
| KENNETH R STEPP | 7782  O BRYAN PL | | | | CENTERVILLE | OH | 45459 |
| KENNETH R STROPE | 348 OLD OAK DR | | | | CORTLAND | OH | 44410-1148 |
| KENNETH R TACEY | 1506 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5479 |
| KENNETH R TAYLOR | C/O BRAYTON PURCELL | 222 RUSH LANDING ROAD | | | NOVATO | CA | 94948-6169 |
| KENNETH R WALSH | 129 AGAMENTICUS RD | | | | OGUNQUIT | ME | 03907 |
| KENNETH R WATT II | 107 BLACKTHORN DR | | | | KITTANNING | PA | 16201 |
| KENNETH R WEBBER | 2289 CRESTMONT DR. | | | | GIRARD | OH | 44420 |
| KENNETH R WEISS | 1750 MAPLE POINT ROAD | | | | BEAVERTON | MI | 48612 |
| KENNETH R WELLMAN | 233  GALEWOOD | | | | NEW CARLISLE | OH | 45344-1308 |
| KENNETH R WILEY | 8089  SUE AVE | | | | FRANKLIN | OH | 45005-4120 |
| KENNETH R WILLIAMS | 1348 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH R WILLOUGHBY | 6229 CEDAR LN | | | | MIAMISBURG | OH | 45342-5179 |
| KENNETH R WILSON | 105 FAIRMEADOW DR | | | | YOUNGSTOWN | OH | 44515-2218 |
| KENNETH R WOOLARD | 5351  LIBERTY AVE., S.W. | | | | NEWTON FALLS | OH | 44444-1829 |
| KENNETH R WOOTEN | 2123 CALLENDER RD NE | | | | BROOKHAVEN | MS | 39601 |
| KENNETH R WRIGHT | 706 N BROADWAY ST | | | | GREENVILLE | OH | 45331 |
| KENNETH R. CLARK, JR. | 3322 NONETTE DRIVE | | | | LANSING | MI | 48911-3335 |
| KENNETH R. HILL | 3200 S MT BAKER BLVD | | | | SEATTLE | WA | 98144-6144 |
| KENNETH RABIDEAU | 118 DELTON ST | | | | TONAWANDA | NY | 14150-5364 |
| KENNETH RABY | 506 MORGAN DRIVE | | | | MOUNT MORRIS | MI | 48458-3126 |
| KENNETH RACE | 861 SUMMERTIME AVE SE | | | | KENTWOOD | MI | 49508-7525 |
| KENNETH RACZKA | 13900 MILLER AVE | | | | CHAFFEE | NY | 14030-9753 |
| KENNETH RADABAUGH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KENNETH RAINS | 1424 N 10TH ST | | | | VAN BUREN | AR | 72956-2687 |
| KENNETH RAK | 3821 WILDWING DR | | | | N TONAWANDA | NY | 14120-1383 |
| KENNETH RAK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| KENNETH RAKAUSKY | 118 ADAMS ST | | | | WESTVILLE | IL | 61883-1450 |
| KENNETH RALSTON | 2232 IVES RD | | | | LESLIE | MI | 49251-9565 |
| KENNETH RAMBO | 3633 ASHLAND ST | | | | MINERAL RIDGE | OH | 44440-9305 |
| KENNETH RAMEY | 601 GLASPIE RD | | | | OXFORD | MI | 48371-5018 |
| KENNETH RAMSEY | 3620 DIXIE DR | | | | TOLEDO | OH | 43611-1743 |
| KENNETH RANCILIO | ACCT OF DONNA CALDERON | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1174 |
| KENNETH RANCILIO | ACT OF B COLLINS | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313-1174 |
| KENNETH RANDOL | 9025 E 12TH ST | | | | INDIANAPOLIS | IN | 46229-2301 |
| KENNETH RANDT | 6332 BARNES RD | | | | MILLINGTON | MI | 48746-9553 |
| KENNETH RANSOM | 2324 PEACH ST REAR 2ND FLR | | | | ERIE | PA | 16502-2846 |
| KENNETH RAPP | 18276 BOXELDER DR | | | | BROWNSTOWN TWP | MI | 48174-9261 |
| KENNETH RASHKE | 5975 SMITH RD | | | | BROOK PARK | OH | 44142-2432 |
| KENNETH RASMER | 2710 EAST 140TH PLACE SOUTH | | | | BIXBY | OK | 74008-3635 |
| KENNETH RATHBUN | APT 204 | 31215 FLORALVIEW DRIVE SOUTH | | | FARMINGTN HLS | MI | 48331-5869 |
| KENNETH RATHJE | 7238 LEGION RD | | | | CASEVILLE | MI | 48725-9762 |
| KENNETH RATKOVICH | 2798 BLOOMFIELD XING | | | | BLOOMFIELD | MI | 48304-1713 |
| KENNETH RATLIFF | 3606 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5618 |
| KENNETH RATLIFF | 295 LAFAYETTE 227 | | | | TAYLOR | AR | 71861-8743 |
| KENNETH RAY | PO BOX 2 | | | | WELLSTON | MI | 49689-0002 |
| KENNETH RAY | 320 W GENESEE ST | | | | FLINT | MI | 48505-4038 |
| KENNETH RAY | 33918 SANDWOOD DR | | | | WESTLAND | MI | 48185-9404 |
| KENNETH RAY | 1506 DAKOTA AVE | | | | FLINT | MI | 48506-2739 |
| KENNETH RAY | 712 WINDING WILLOWS | | | | BOSSIER CITY | LA | 71111-5168 |
| KENNETH RAY | 248 MANLEY RD | | | | GRIFFIN | GA | 30223-6479 |
| KENNETH RAY HAWSEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| KENNETH RAY JR | 11102 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4002 |
| KENNETH RAY RUNCK | 227 E LORAIN ST | | | | MONROE | MI | 48162-2924 |
| KENNETH RAYMOND | 11379 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| KENNETH RAYMOND BUNN | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| KENNETH READ | 56 HERITAGE EST | | | | ALBION | NY | 14411-9760 |
| KENNETH REDBURN | 26110 NEW CHICAGO AVE | | | | HEMET | CA | 92544-6506 |
| KENNETH REDD | 6264 QUAIL RDG E | | | | PLAINFIELD | IN | 46168-9341 |
| KENNETH REDDICK | 12141 FLEETWOOD PL | | | | MARYLAND HTS | MO | 63043-1117 |
| KENNETH REDDIN | 4501 NE 21ST AVE APT 405 | | | | FORT LAUDERDALE | FL | 33308-4743 |
| KENNETH REDDISH | 2304 QUAIL RIDGE DR | | | | JANESVILLE | WI | 53546-3146 |
| KENNETH REDING | PO BOX 72 | | | | COURTLAND | AL | 35618-0072 |
| KENNETH REDMAN | 24000 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9272 |
| KENNETH REED | 9620 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH REED | 1726 W 11TH ST | | | | ANDERSON | IN | 46016-2725 |
| KENNETH REED | 400 W 1ST ST | | | | TAWAS CITY | MI | 48763-9386 |
| KENNETH REED | 2248 WHEATLING RD | | | | PITTSFORD | MI | 49271 |
| KENNETH REED | BEAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KENNETH REEL | 839 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| KENNETH REESE | 1254 SPARTINA DR | | | | FLORISSANT | MO | 63031-8803 |
| KENNETH REESE | 2032 STIRLING DR | | | | TROY | MI | 48085-1040 |
| KENNETH REESE | 5620 FENN RD | | | | MEDINA | OH | 44256-7108 |
| KENNETH REESE | 860 TRANQUIL DR | | | | AUSTELL | GA | 30106-1429 |
| KENNETH REEVES | PO BOX 24052 | | | | LANSING | MI | 48909-4052 |
| KENNETH REEVES | 104 COURT ST S | | | | STANDISH | MI | 48658-9414 |
| KENNETH REEVES | 7922 N COUNTY LINE AVE | | | | BLANCHARD | OK | 73010-7131 |
| KENNETH REGER | 1244 MUSKINGUM DR | | | | WATERFORD | MI | 48327-3335 |
| KENNETH REGER | 44684 NEWSOM RD | | | | VINTON | OH | 45686-8522 |
| KENNETH REHA | 3105 KROUSE RD | | | | OWOSSO | MI | 48867-9328 |
| KENNETH REHSE | 39550 COBRIDGE DR | | | | CLINTON TWP | MI | 48038-2763 |
| KENNETH REICH | 2010 ANTIOCH RD | | | | ALBANY | GA | 31705-9564 |
| KENNETH REICH | 206 ONTARIO ST | | | | OLYPHANT | PA | 18447 |
| KENNETH REICHARD | 1910 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9341 |
| KENNETH REID | 2422 BONNIE BRAE RD | | | | CUMMING | GA | 30041-7000 |
| KENNETH REINBOLD | 23265 PINHOOK RD | | | | MENDON | MI | 49072-9590 |
| KENNETH REINHARDT | 611 S MAIN ST | | | | DAVISON | MI | 48423-1813 |
| KENNETH REKIETA | 143 BEAR PATH TRL | | | | BENBROOK | TX | 76126-9691 |
| KENNETH REN | 12575 HOUGH RD | | | | RILEY | MI | 48041-3511 |
| KENNETH RENFROW | 1393 GAMBRELL DR APT C205 | | | | PONTIAC | MI | 48340-2127 |
| KENNETH RENN | 23487 E BEACH DR #H-51 | ANGOLO BEACH | | | LEWES | DE | 19958 |
| KENNETH RESZKE | 2181 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9067 |
| KENNETH RETTER | 1259 LAS BRISAS LN | | | | WINTER HAVEN | FL | 33881-9757 |
| KENNETH RETTIG | 8030 TODD RD | | | | TEMPERANCE | MI | 48182-9624 |
| KENNETH REVELL | 3703 LINDSEY CT | | | | ARLINGTON | TX | 76015-3521 |
| KENNETH REVELLO | 426 S STATE ST | | | | WESTVILLE | IL | 61883-1656 |
| KENNETH REVORD | 2911 WHITE RD | | | | AU GRES | MI | 48703-9425 |
| KENNETH REYNOLDS | 215 IMPERIAL DR | | | | BUFFALO | NY | 14226-1542 |
| KENNETH REYNOLDS | 331 N GILNA RD | | | | CORUNNA | MI | 48817-9541 |
| KENNETH REYNOLDS | 1215 HIRAM ST | | | | OWOSSO | MI | 48867-4135 |
| KENNETH RHEIN | 21052 W ASPEN LN | | | | PLAINFIELD | IL | 60544-6429 |
| KENNETH RHOADS | 1295 RAYBELL DR | | | | XENIA | OH | 45385-3744 |
| KENNETH RHOADS | 1295  RAYBELL DRIVE | | | | XENIA | OH | 45385-3744 |
| KENNETH RIBAR | 325 S PLAINFIELD AVE | | | | SOUTH PLAINFIELD | NJ | 07080-5033 |
| KENNETH RICE | 3400 N M-52 | | | | STOCKBRIDGE | MI | 49285 |
| KENNETH RICE | 6648 S 750 W | | | | RUSSIAVILLE | IN | 46979-9470 |
| KENNETH RICHARDS | 11403 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1134 |
| KENNETH RICHARDS | 5721 BURLESON OAKS DR | | | | BURLESON | TX | 76028-1827 |
| KENNETH RICHARDS | 1076 SCHRAMLING RD | | | | CORRY | PA | 16407-5406 |
| KENNETH RICHARDSON | 1206 BEATTY DR | | | | CEDAR HILL | TX | 75104-7336 |
| KENNETH RICHARDSON | 1341 GARFIELD RD | | | | AUBURN | MI | 48611-9727 |
| KENNETH RICHARDSON | 7616 W GRASS LAKE RD | | | | LAKE | MI | 48632-9680 |
| KENNETH RICHARDSON | 13257 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9569 |
| KENNETH RICHARDSON JR | 1629 AJAX PL | | | | LEWISVILLE | TX | 75077-7507 |
| KENNETH RICHEY | 1743 DAYTON ST | | | | SAGINAW | MI | 48601-4939 |
| KENNETH RICHTER | PO BOX 126 | | | | DE BERRY | TX | 75639-0126 |
| KENNETH RICHTER | 15 N 6TH ST | | | | BREESE | IL | 62230-1228 |
| KENNETH RICKEL | 7551 W WEBB RD | | | | HALE | MI | 48739-8953 |
| KENNETH RIDDLE | 40 LYNN LN | | | | BIG SANDY | TN | 38221-4274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH RIDGELL | 5785 HARVARD RD | | | | DETROIT | MI | 48224-2007 |
| KENNETH RIDLEY | PO BOX 133 | | | | COHUTTA | GA | 30710-0133 |
| KENNETH RIEBEL | 32959 WAREHAM CT | | | | WARREN | MI | 48092-5303 |
| KENNETH RIECK | 531 N KNIGHT RD | | | | BAY CITY | MI | 48708-9165 |
| KENNETH RIEDEL | 13193 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| KENNETH RIEFLER | 12912 LOCH DHU LANE | | | | FORT WAYNE | IN | 46814-7487 |
| KENNETH RIEMAN | 6229 N 600 W | | | | FAIRLAND | IN | 46126-9766 |
| KENNETH RIES | 4372 TERRACE DR | | | | CINCINNATI | OH | 45245-1422 |
| KENNETH RILEY | 1072 STAMFORD RD | | | | YPSILANTI | MI | 48198-3248 |
| KENNETH RILEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KENNETH RINE | 4687 COLONIAL DR APT 2 | | | | SAGINAW | MI | 48603-3933 |
| KENNETH RINEHART | 488 HYSLIP FORD RD | | | | BUNKER HILL | WV | 25413-2968 |
| KENNETH RINEHART | 12121 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| KENNETH RING | 277 KING ST | | | | KEARNEYSVILLE | WV | 25430-5615 |
| KENNETH RINGGENBERG | 1078 PLEASANT GROVE RD | | | | CHESTER | SC | 29706-3738 |
| KENNETH RINGGOLD | 2937 OGLETOWN RD | | | | NEWARK | DE | 19713-1927 |
| KENNETH RINK | 623 HICKORY CT | | | | SEBEWAING | MI | 48759-1421 |
| KENNETH RIOPELLE | 27105 BRYAN BLVD | | | | NEW BOSTON | MI | 48164-9046 |
| KENNETH RIPPY | 4408 W 1100 S | | | | WARREN | IN | 46792-9712 |
| KENNETH RITCHEY | 3889 S 575 E | | | | BRINGHURST | IN | 46913-9445 |
| KENNETH RITENBURGH | 2297 W PECK LAKE RD | | | | IONIA | MI | 48846-9449 |
| KENNETH RITTER | 795 WHISPERING PINE LANE | | | | BAY CITY | MI | 48708-9215 |
| KENNETH RIUTTA | 91 EASTVIEW ST | | | | LAKE ORION | MI | 48362-3505 |
| KENNETH RIVERS | 3841 E 96TH ST | | | | KANSAS CITY | MO | 64137-1106 |
| KENNETH RIX | 10710 CLAREOLA AVE | | | | LAKE | MI | 48632-9306 |
| KENNETH RIZER | 16940 US HIGHWAY 19 N LOT 404 | | | | CLEARWATER | FL | 33764-6739 |
| KENNETH ROACH | 1550 COLWOOD RD | | | | CARO | MI | 48723-9360 |
| KENNETH ROBBINS | 4464 N M-30 | | | | SANFORD | MI | 48657 |
| KENNETH ROBBINS | 5755 S BANCROFT RD | | | | DURAND | MI | 48429-9153 |
| KENNETH ROBBINS | 11803 ORANGEWOOD DR | | | | DADE CITY | FL | 33525-9509 |
| KENNETH ROBERTS | R R 1 BOX 81B | | | | GERMANTOWN | OH | 45327 |
| KENNETH ROBERTS | 1140  MAIN ST. S.W. | | | | WARREN | OH | 44483-6512 |
| KENNETH ROBERTS | 24701 CURIE ST | | | | WARREN | MI | 48091-4431 |
| KENNETH ROBERTS | 4890 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9403 |
| KENNETH ROBERTS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| KENNETH ROBERTS JR | 1009 DEER CREEK CIR | | | | W CARROLLTON | OH | 45449-1651 |
| KENNETH ROBERTSON | 7241 HWY H.H | | | | CATAWISSA | MO | 63015 |
| KENNETH ROBEY | 4910 ORCHARD HILL DR | | | | GROVETOWN | GA | 30813-5333 |
| KENNETH ROBINSON | 1895 ROSEDALE ST | | | | W BLOOMFIELD | MI | 48324-1281 |
| KENNETH ROBINSON | 700 SCHUYLER AVE APT A22 | | | | KEARNY | NJ | 07032-4281 |
| KENNETH ROBINSON | 1423 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| KENNETH ROBINSON | PO BOX 853 | | | | SPRINGBORO | OH | 45066-0853 |
| KENNETH ROBINSON | 153 PINE LAKES DR W | | | | LAPEER | MI | 48446-4502 |
| KENNETH ROBINSON | 3080 GADSDEN ST | | | | ALPHARETTA | GA | 30022-1592 |
| KENNETH ROBINSON JR | PO BOX 831 | | | | DUCKTOWN | TN | 37326-0831 |
| KENNETH ROCKWELL | 7301 EDERVILLE RD APT 111 | | | | FORT WORTH | TX | 76112-3539 |
| KENNETH RODDY | 1480 SHAWNEE AVE | | | | INDIAN RIVER | MI | 49749-9762 |
| KENNETH RODRIGUES | 200 COTTAGE ST | | | | LOCKPORT | NY | 14094-4902 |
| KENNETH ROE | 2110 PIERCE STREET | | | | FLINT | MI | 48503-6402 |
| KENNETH ROGERS | PO BOX 5244 | | | | HUNTINGTON | IN | 46750-5244 |
| KENNETH ROGERS | 207 THORN HILL LN | | | | MIDDLETOWN | OH | 45042-3661 |
| KENNETH ROGERS | 5255 W CARAWAY PL | | | | LECANTO | FL | 34461-8082 |
| KENNETH ROGERS | 12478 MEAHL RD | | | | AKRON | NY | 14001-9427 |
| KENNETH ROGERS | 208 IVY CREEK DR | | | | LOGANVILLE | GA | 30052-3119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH ROGERS | 975 HALL HILL RD | | | | STANTON | KY | 40380-9243 |
| KENNETH ROGERS | 14839 STUART CT | | | | ROCKWOOD | MI | 48173-9417 |
| KENNETH ROGERS JR | 2044 DE BRAKELEER AVE | | | | FARRELL | PA | 16121-1502 |
| KENNETH ROGGOW | 8459 HAWK DR | | | | EATON RAPIDS | MI | 48827-8928 |
| KENNETH ROHRER | 3512 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-5371 |
| KENNETH ROLL | 4295 E MILLINNEUM DR | | | | MARTINSVILLE | IN | 46151-6312 |
| KENNETH ROMAKER | 30831 HOFFMAN RD | | | | NEW BAVARIA | OH | 43548-9608 |
| KENNETH ROMASH | 21252 GREEN ACRES DR | | | | BLANCHARD | OK | 73010-4846 |
| KENNETH ROMO | 8111 GERALD AVE | | | | WARREN | MI | 48093-7102 |
| KENNETH ROMPA | 16136 SANDUSKY ST | | | | BROOKSVILLE | FL | 34604-8042 |
| KENNETH RONSE | 15813 GARDENIA CT | | | | MACOMB | MI | 48042-2855 |
| KENNETH ROOKS | 829 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-8032 |
| KENNETH ROOT | 6557 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8695 |
| KENNETH ROSA | 4384 BECKETT PL | | | | SAGINAW | MI | 48603-2004 |
| KENNETH ROSE | 8429 SLAYTON SETTLEMENT ROAD | | | | GASPORT | NY | 14067-9241 |
| KENNETH ROSE | 33 KINDERHOOK CT | | | | EAST AMHERST | NY | 14051-2407 |
| KENNETH ROSE | 4341 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-8208 |
| KENNETH ROSE | 3427 HENNINGER RD | | | | CLEVELAND | OH | 44109-3123 |
| KENNETH ROSE | 9498 TWIN VALLEY CT | | | | CINCINNATI | OH | 45241-1174 |
| KENNETH ROSE | 2327 JOHNSON RD | | | | NORTH BRANCH | MI | 48461-9343 |
| KENNETH ROSE | 54291 KATHERINE WOOD DR | | | | MACOMB | MI | 48042-2318 |
| KENNETH ROSE | 4445 LAYLIN RD | | | | NORWALK | OH | 44857-9115 |
| KENNETH ROSENSTEEL | 302 RIDGE BLVD | | | | CONNELLSVILLE | PA | 15425-1949 |
| KENNETH ROSIER | 211 CALHOUN ROAD | | | | ELIZABETH | PA | 15037-3029 |
| KENNETH ROSS | 6032 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3088 |
| KENNETH ROSS | | | | | | | |
| KENNETH ROSS | 6025 BEAVER CREEK CT | | | | CUMMING | GA | 30040-0347 |
| KENNETH ROTH | 10209 STANLEY RD | | | | FLUSHING | MI | 48433-9276 |
| KENNETH ROTHBAUER | 956 SIMPSON HOWELL RD | | | | ELIZABETH | PA | 15037-2826 |
| KENNETH ROUMAYAH | 2915 REFLECTION AVE | | | | WATERFORD | MI | 48328-2677 |
| KENNETH ROUSSE | 210 PARK AVE | | | | BAY CITY | MI | 48708-6854 |
| KENNETH ROUSSELO | 1045 SUNSHINE ACRES | LOT 10 | | | TURBEVILLE | SC | 29162 |
| KENNETH ROUSSELO | 1037 CIMARRON TRL | | | | GARDNER | KS | 66030-1582 |
| KENNETH ROUWHORST | 13676 GREEN ST | | | | GRAND HAVEN | MI | 49417-9705 |
| KENNETH ROWAN | 7842 RT. 303 | | | | WINDHAM | OH | 44288 |
| KENNETH ROWE | 1342 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-5234 |
| KENNETH ROWE | 5648 RACCOON RD | | | | RACCOON | KY | 41557-8706 |
| KENNETH ROWLAND | 4500 CLAUDINE LN | | | | KANSAS CITY | KS | 66102-1924 |
| KENNETH ROY | 1164 S CUMMINGS RD | | | | DAVISON | MI | 48423-8120 |
| KENNETH ROYAL | 8877 SILVERY BLUE WAY | | | | ELK GROVE | CA | 95624-3267 |
| KENNETH ROZEK | 123 BRADWOOD RD | | | | WEST SENECA | NY | 14224-4247 |
| KENNETH ROZMYS | 9100 MERCEDES | | | | REDFORD | MI | 48239-2316 |
| KENNETH RUBY | 15701 HOUGH RD | | | | ALLENTON | MI | 48002-3521 |
| KENNETH RUBY | 2531 WALNUT ST | | | | GIRARD | OH | 44420-3154 |
| KENNETH RUCKER | 536 E MONROE ST | | | | WHITE CLOUD | MI | 49349-9404 |
| KENNETH RUDDELL | 115 COTTONWOOD DR | | | | TUTTLE | OK | 46804-8603 |
| KENNETH RUDNICK | 60 FORREST STREET | | | | BROOKLINE | MA | 02467 |
| KENNETH RUDOLPH | 1782 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9715 |
| KENNETH RUFF | 2207 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515-4910 |
| KENNETH RUFF | 183 E LAKESHORE DR | | | | HOPE | MI | 48628-9312 |
| KENNETH RUGG | 708 E MAPLE ST | | | | HOLLY | MI | 48442-1726 |
| KENNETH RUPERT JR | 725 TOUBY LN | | | | MANSFIELD | OH | 44903-9133 |
| KENNETH RUSH | 515 DRY RIDGE RD | | | | SCOTTSVILLE | KY | 42164-9632 |
| KENNETH RUSH | 125 SW 7TH ST | | | | MOORE | OK | 73160-5309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH RUSH | 1482 NOTTINGHAM ST NW | | | | WARREN | OH | 44485-2020 |
| KENNETH RUSH | 1482  NOTTINGHAM RD. | | | | WARREN | OH | 44485-2020 |
| KENNETH RUSMISEL | 1391 ERSKINE RD | | | | HEMLOCK | MI | 48626-9774 |
| KENNETH RUSSELL | 812 COLD CREEK TRL | | | | NASHVILLE | TN | 37211-6842 |
| KENNETH RUSSELL | 129 COUNTY ROAD 316 | | | | DE BERRY | TX | 75639-2959 |
| KENNETH RUSSELL | 13619 DUCK CREEK RD | | | | SALEM | OH | 44460-9112 |
| KENNETH RUTHART | 181 COUNTY ROAD 44140 | | | | POWDERLY | TX | 75473-6517 |
| KENNETH RUTHERFORD | 44606 LAKE CREST DR | | | | BELLEVILLE | MI | 48111-2444 |
| KENNETH RUTLEDGE | 11222 RISNER LN | | | | EATON RAPIDS | MI | 48827-8262 |
| KENNETH RUTLEDGE | 2002 VANESSA DR | | | | NORMAN | OK | 73071-2431 |
| KENNETH RUTTER | 2046 WALDEN CT | | | | FLINT | MI | 48532-2419 |
| KENNETH RUTTY | 60 WELD ST | | | | LOCKPORT | NY | 14094-4840 |
| KENNETH RUTZ | 3945 N VANSTONE DR | | | | COMMERCE TOWNSHIP | MI | 48382-1955 |
| KENNETH RUXER | 1675 W MAIN ST | | | | NEW LEBANON | OH | 45345-9702 |
| KENNETH RYAN | 3115 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9559 |
| KENNETH RYAN | 1520 HILLSIDE AVE | | | | NORCO | CA | 92860-3022 |
| KENNETH RYAN | 151 TAHLEQUAH LN | | | | LOUDON | TN | 37774-2126 |
| KENNETH RYAN | 8761 BARRINGTON DR | | | | YPSILANTI | MI | 48198-3289 |
| KENNETH RYAN | 25 KELLY ANN DR | | | | LANCASTER | NY | 14086-1413 |
| KENNETH RYBINSKI | 44284 HIGHGATE DR | | | | CLINTON TWP | MI | 48038-1485 |
| KENNETH RYBKA | 3238 S LEAVITT ST | | | | CHICAGO | IL | 60608-6017 |
| KENNETH RYON | 3210 E COOK RD | | | | GRAND BLANC | MI | 48439-8375 |
| KENNETH S BOEHMER | 1068 COLE PLACE ROAD | | | | ALLARDT | TN | 38504 |
| KENNETH S DETRICK & SUZANNE B. DETRICK | C/O KENNETH S DETRICK | 2 LAMATAN RD | | | NEWARK | DE | 19711 |
| KENNETH S DEWEESE | 307 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9302 |
| KENNETH S FLETCHER LLC | 8044 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8145 |
| KENNETH S GREEN | 401 S PARKWAY DR APT 7 | | | | BLOOMINGTON | IN | 47403 |
| KENNETH S GROGEAN | 4509  LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| KENNETH S KENCIK | 330 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1148 |
| KENNETH S KINNER | 3270  DEERWOOD COURT | | | | LEBANON | OH | 45036-8300 |
| KENNETH S PARISE | 121 LAKE ST | | | | PERRY | NY | 14530 |
| KENNETH S PEREZ | 13489 PALOMINO CREEK DR | | | | CORONA | CA | 92883-8968 |
| KENNETH S RAY | | | | | | | |
| KENNETH S SETSER | 2473 CLARK RD | | | | LAPEER | MI | 48446-9435 |
| KENNETH S SHEARS | 421  ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2138 |
| KENNETH S SHORT | 8636 DIANE CT | | | | WESTLAND | MI | 48185-1603 |
| KENNETH S SMIDDIE | 9098 MANDEL DR | | | | DAYTON | OH | 45458-3807 |
| KENNETH S THOMPSON | 1973 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6232 |
| KENNETH S VEGH | PO BOX 408 | | | | WEBBERVILLE | MI | 48892-0408 |
| KENNETH S WOOD | 32101 EAST STATE ROAD 44 | | | | EUSTIS | FL | 32736-8623 |
| KENNETH SABINE | 109 E PARK ST | | | | PLEASANTON | KS | 66075-4054 |
| KENNETH SADECKI | 59 SHORE ACRES AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5451 |
| KENNETH SADLER | 625 SW RAND DR | | | | BURLESON | TX | 76028-4427 |
| KENNETH SADOWSKI | 909 KINGSRIDGE CT | | | | WILDWOOD | MO | 63021-2026 |
| KENNETH SAFRAN | 110 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-2252 |
| KENNETH SAKOMAN | 1200 EDGEWOOD DR | | | | ORTONVILLE | MI | 48462-9302 |
| KENNETH SALIBA | 13052 COLUMBIA | | | | REDFORD | MI | 48239-2717 |
| KENNETH SALOIS | 3929 DILL DR | | | | WATERFORD | MI | 48329-2137 |
| KENNETH SALOWITZ | 3870 ADAMS DR | | | | ATTICA | MI | 48412-9399 |
| KENNETH SALPHINE | 5572 CENTERPOINTE BLVD APT 8 | | | | CANANDAIGUA | NY | 14424-7859 |
| KENNETH SALTZMANN | 9270 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH SALYERS | PO BOX 188 | | | | ROAN MOUNTAIN | TN | 37687-0188 |
| KENNETH SAMBER | 7140 DEMEDICI CIR | | | | DELRAY BEACH | FL | 33446 |
| KENNETH SANBORN | 5390 SQUIRE LN | | | | FLINT | MI | 48506-2218 |
| KENNETH SANDERS | 1613 PARK ST | | | | FLINT | MI | 48503-4053 |
| KENNETH SANDERS | PO BOX 2651 | | | | VALDOSTA | GA | 31604-2651 |
| KENNETH SANDERS | 1223 WATERBURY PL | | | | TROY | OH | 45373-4607 |
| KENNETH SANDERS | 1460 NORTH RD NE | | | | WARREN | OH | 44483-4527 |
| KENNETH SANDERS | 3814 RIDGE RD | | | | ANDERSON | IN | 46013-1118 |
| KENNETH SANDERS | 8480 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1235 |
| KENNETH SANDERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KENNETH SANDIN | 4639 TIPPECANOE RD | | | | YOUNGSTOWN | OH | 44511-3647 |
| KENNETH SANDS | 8079 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| KENNETH SANDS | PO BOX 182 | | | | CHATFIELD | TX | 75105-0182 |
| KENNETH SANDSTROM | 4443 SEDONA DR | | | | CLARKSTON | MI | 48348-2267 |
| KENNETH SANTMYER | 605 ROGERS AVE | | | | CONNELLSVILLE | PA | 15425-2144 |
| KENNETH SANTO | 11909 BLUESTONE RD | | | | KINGSVILLE | MD | 21087-1509 |
| KENNETH SAPP | 2907 FOREST POINT DR APT 1515 | | | | ARLINGTON | TX | 76006-3062 |
| KENNETH SARREL | 23 DIANE DR | | | | EAST HAMPTON | NY | 11937 |
| KENNETH SATHER | PO BOX 314 | | | | SAINT REGIS FALLS | NY | 12980-0314 |
| KENNETH SATKOWIAK | 1301 S TRUMBULL ST | | | | BAY CITY | MI | 48708-7660 |
| KENNETH SAUER | 19940 ECHO DR | | | | STRONGSVILLE | OH | 44149-6010 |
| KENNETH SAUNDERS | 3691 DALEY RD | | | | LUM | MI | 48412-9235 |
| KENNETH SAUNDERS | 929 SLACK DR | | | | ANDERSON | IN | 46013-3621 |
| KENNETH SAUVE | 2100 JOSE RD | | | | KAWKAWLIN | MI | 48631-9437 |
| KENNETH SAWYER | 13686 SE 163RD ST | | | | WEIRSDALE | FL | 32195-4411 |
| KENNETH SAYERS | | | | | | | |
| KENNETH SCAFE | 15058 MARSHA ST | | | | LIVONIA | MI | 48154-4823 |
| KENNETH SCARBOROUGH | 5900 ACLA VISTA DR | | | | PUNTA GORDA | FL | 33950-7949 |
| KENNETH SCHAFER | 6304 W WILLOW HWY | | | | LANSING | MI | 48917-1217 |
| KENNETH SCHAFFER | 7143 AKRON RD | | | | LOCKPORT | NY | 14094-6238 |
| KENNETH SCHANK | 640 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2338 |
| KENNETH SCHANTZ | 7042 COUNTRY SPRINGS DR SW | | | | BYRON CENTER | MI | 49315-8129 |
| KENNETH SCHARPHORN | 23533 CUTLER RD | | | | NEWAYGO | MI | 49337-9303 |
| KENNETH SCHARRER | 2918 MONTANA AVE | | | | FLINT | MI | 48506-2452 |
| KENNETH SCHATZER | 2654 MIDLAND RD | | | | BAY CITY | MI | 48706-9201 |
| KENNETH SCHEIBEN | 17982 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9748 |
| KENNETH SCHEID | 4048 MONTCALM ST | | | | BURTON | MI | 48519-1518 |
| KENNETH SCHELL | 119 SIKWA TRL | | | | VONORE | TN | 37885-2679 |
| KENNETH SCHERMAN | 12139 LAKE RD | | | | OTTER LAKE | MI | 48464-9122 |
| KENNETH SCHEUVRONT | RR 2 BOX 247 | | | | SHINNSTON | WV | 26431-9608 |
| KENNETH SCHICK | 4624 REAN MEADOW DR | | | | KETTERING | OH | 45440-1924 |
| KENNETH SCHIMMOELLER | 3040 BERRYHILL RD | | | | LIMA | OH | 45801-1151 |
| KENNETH SCHLEE | 1963 GLASS DR | | | | CHARLOTTE | MI | 48813-8726 |
| KENNETH SCHMELING | 10109 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9014 |
| KENNETH SCHMID | 21230 WOODLAND GLEN DR APT 201 | | | | NORTHVILLE | MI | 48167-2457 |
| KENNETH SCHMID | 2376 SHERMAN RD | | | | EAST TAWAS | MI | 48730-9687 |
| KENNETH SCHMIDT | 46925 VINEYARDS LN | | | | MACOMB | MI | 48042-5935 |
| KENNETH SCHMIDT | 18 SYLVAN PKWY | | | | AKRON | NY | 14001-1514 |
| KENNETH SCHMIDT | 41514 REDMOND CT | | | | CLINTON TWP | MI | 48038-5854 |
| KENNETH SCHMIDT | 1849 BRADLEYVILLE RD | | | | FAIRGROVE | MI | 48733-9709 |
| KENNETH SCHNECKENBURGER | 2307 MAXWELLTON RD | | | | WILMINGTON | DE | 19804-3813 |
| KENNETH SCHNEIDER | 1511 VICTOR AVE | | | | LANSING | MI | 48910-2564 |
| KENNETH SCHNEIDER | 52 LEUCKEL AVE | | | | TRENTON | NJ | 08619-3927 |
| KENNETH SCHNEIDER | 75 W LIBERTY ST | | | | HERNANDO | FL | 34442-4855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH SCHNELL | 8712 PEET RD | | | | CHESANING | MI | 48616-9795 |
| KENNETH SCHNIPKE | 16745 ROAD Z | | | | COLUMBUS GRV | OH | 45830-9804 |
| KENNETH SCHOCH | 3612 WOODLAND STREAMS DR | | | | GREENWOOD | IN | 46143-9462 |
| KENNETH SCHOLL | 501 BLUE HERON DR | | | | LANCASTER | MA | 01523-2086 |
| KENNETH SCHONEMAN | PO BOX 57 | | | | EAGLE | WI | 53119-0057 |
| KENNETH SCHRADER | 1260 HARPER RD | | | | MASON | MI | 48854-9305 |
| KENNETH SCHRAM | 25845 HURON ST | | | | ROSEVILLE | MI | 48066-4938 |
| KENNETH SCHRAUDT | 10416 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9732 |
| KENNETH SCHRIML | 1513 HERITAGE DR | | | | COLUMBIA | TN | 38401-5248 |
| KENNETH SCHRINER | BOX 3556 DOTY HILL RD | | | | WELLSBURG | NY | 14894 |
| KENNETH SCHROEDER | 4326 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9357 |
| KENNETH SCHROEDER | PO BOX 3335 | | | | LEXINGTON | OH | 44904-0335 |
| KENNETH SCHUCHASKIE | 314 THEO AVE | | | | LANSING | MI | 48917-2646 |
| KENNETH SCHUETTE | 83 HICKORY DR | | | | NAPOLEON | OH | 43545-9241 |
| KENNETH SCHULTZ | 8841 EDGEWOOD DR | | | | N ROYALTON | OH | 44133-1103 |
| KENNETH SCHULTZ | 55484 WHITNEY DR | | | | SHELBY TWP | MI | 48315-6662 |
| KENNETH SCHULTZ | 2694 BISHOP RD | | | | APPLETON | NY | 14008-9626 |
| KENNETH SCHULTZ | W982 COTTAGE RD | | | | BRODHEAD | WI | 53520-9617 |
| KENNETH SCHULTZ | 9428 HILE RD | | | | RAVENNA | MI | 49451-9474 |
| KENNETH SCHULTZ | 4011 KING SETTLEMENT RD | | | | ALPENA | MI | 49707-9525 |
| KENNETH SCHULTZ | 11389 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| KENNETH SCHULTZ | 9511 COOK AVE | | | | LAKE | MI | 48632-9575 |
| KENNETH SCHULZ | 10156 E STANLEY RD | | | | DAVISON | MI | 48423-9307 |
| KENNETH SCHULZ | 4360 BARTON RD | | | | LANSING | MI | 48917-1656 |
| KENNETH SCHUTTE | 2796 HOPE ST | | | | HUDSONVILLE | MI | 49426 |
| KENNETH SCHWARTZFISHER | 10092 PIONEER RD | | | | EAGLE | MI | 48822-9728 |
| KENNETH SCHWEINSBERG | 1079 RONALD ST | | | | FLINT | MI | 48507-3308 |
| KENNETH SCHWERIN | 3265 KAISER RD | | | | PINCONNING | MI | 48650-7520 |
| KENNETH SCHWINN | 17617 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8761 |
| KENNETH SCOLLICK | 3431 OLD CREEK DR | | | | HOLLY | MI | 48442-9508 |
| KENNETH SCOTT | 111 E PLUM ST | | | | CHESTERFIELD | IN | 46017-1713 |
| KENNETH SCOTT | 6174 WALLAKER RD | | | | BENZONIA | MI | 49616-9735 |
| KENNETH SCOTT | 704 S LA FRENZ RD | | | | LIBERTY | MO | 64068-8303 |
| KENNETH SCOTT | RR 1 BOX 1264 | | | | THAYER | MO | 65791-9745 |
| KENNETH SCOTT | 2941 N 123RD ST | | | | KANSAS CITY | KS | 66109-3318 |
| KENNETH SCOTT | 330 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9648 |
| KENNETH SCRIBER | 5350 BIRCH ISLAND DR | | | | BARRYTON | MI | 49305-8309 |
| KENNETH SCRUGGS | 4508 CLARENCE AVE | | | | SAINT LOUIS | MO | 63115-3110 |
| KENNETH SEARS | 4806 NW 80TH TER | | | | KANSAS CITY | MO | 64151-1129 |
| KENNETH SEARS | 24872 HAYES ST | | | | TAYLOR | MI | 48180-2105 |
| KENNETH SEATON | 320 STONEYBROOK RD | | | | COLUMBIA | TN | 38401-8610 |
| KENNETH SEAY | 1615 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1082 |
| KENNETH SECORD | 258 NORTH GRATIOT COUNTY LINE ROAD | | | | WHEELER | MI | 48662 |
| KENNETH SEDGWICK | 20905-L/2 WARREN ROAD | | | | PERRIS | CA | 92570 |
| KENNETH SEDLOW | 4437 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| KENNETH SEEDOTT | 2620 TIPLADY RD | | | | PINCKNEY | MI | 48169-8003 |
| KENNETH SEELY | 2709 COUNTRY SQUIRE DR | | | | NEW CARLISLE | OH | 45344-9545 |
| KENNETH SEETS | 15346 LE CLAIRE AVE | | | | OAK FOREST | IL | 60452-2352 |
| KENNETH SEGER | 206 E ROCKWELL ST | | | | FENTON | MI | 48430-2369 |
| KENNETH SEIBOLD | 2207 1ST ST | | | | GRAND ISLAND | NY | 14072-1517 |
| KENNETH SEIPLE | 604 DOWNS ST | | | | DEFIANCE | OH | 43512-2929 |
| KENNETH SEITZ | 563 LIBERTY ST | | | | MERIDEN | CT | 06450-4550 |
| KENNETH SELF | 29300 SE RYAN RD | | | | BLUE SPRINGS | MO | 64014-4316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH SELVY | 4815 NW HOMESTEAD RD | | | | RIVERSIDE | MO | 64150-3593 |
| KENNETH SEMAN | 7695 SR #5 | | | | RAVENNA | OH | 44266 |
| KENNETH SENTER | 228 MONTERREY DR | | | | LONGS | SC | 29568-5304 |
| KENNETH SENTER | PO BOX 376 | 551 SOMERS RD | | | LINCOLN | MI | 48742-0376 |
| KENNETH SENVISKY | 1686 PINEBARK PL | | | | TWINSBURG | OH | 44087 |
| KENNETH SERBENSKI | 37330 TERICREST DR | | | | STERLING HTS | MI | 48310-3958 |
| KENNETH SERMAK | 5160 N CENTER RD | | | | FLINT | MI | 48506-1042 |
| KENNETH SETSER | 2473 CLARK RD | | | | LAPEER | MI | 48446-9435 |
| KENNETH SEVERSON | 2230 S JACKSON ST | | | | JANESVILLE | WI | 53546-3224 |
| KENNETH SEWELL | 5939 SPRINGVIEW DR | | | | FOREST PARK | GA | 30297-3222 |
| KENNETH SHADLAK | 54059 BARTRAM DR | | | | MACOMB | MI | 48042-2203 |
| KENNETH SHAFFER | 491 CAPE ALAN DR | | | | HENDERSON | NV | 89052-2666 |
| KENNETH SHAFFER | 6425 STONEY RIDGE DR | | | | AUSTINTOWN | OH | 44515-5581 |
| KENNETH SHANKLE | 1205 FALLEN TIMBERS DRIVE | | | | DEFIANCE | OH | 43512-1370 |
| KENNETH SHANN | 11096 OLDS RD | | | | OTISVILLE | MI | 48463-9744 |
| KENNETH SHANNON | 118 EASTMAN RD | | | | CHESTERFIELD | IN | 46017-1314 |
| KENNETH SHARPLEY | PO BOX 210027 | | | | AUBURN HILLS | MI | 48321-0027 |
| KENNETH SHAUM | 2747 N FIRESTONE RD | | | | WOOSTER | OH | 44691-9272 |
| KENNETH SHAW | 7081 NICHOLS RD | | | | FLUSHING | MI | 48433-9222 |
| KENNETH SHAW | 801 BRIARWOOD TER | | | | LAKE ST LOUIS | MO | 63367-2416 |
| KENNETH SHAW | 415 N BELVEDERE DR | | | | HAMPSTEAD | NC | 28443-7407 |
| KENNETH SHAW | 3634 HIGHWAY 60 | | | | PENDERGRASS | GA | 30567-2831 |
| KENNETH SHAW | 415 N. BELVEDERE DRIVE | | | | HAMPSTEAD | NC | 28443-7407 |
| KENNETH SHAY | 10414 RAY RD | | | | GAINES | MI | 48436-9607 |
| KENNETH SHEARS | 421 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2138 |
| KENNETH SHEEHY | 3331 POLO CLUB DR S | | | | FORT WORTH | TX | 76133-5749 |
| KENNETH SHEEKS | 225 CREEKSIDE DR | | | | BELLEVILLE | MI | 48111-9782 |
| KENNETH SHELBY | 35 HICKORY RDG | | | | DAVISON | MI | 48423-9172 |
| KENNETH SHELDON | 626 CHAMPLAIN AVE | | | | INVERNESS | FL | 34452-5910 |
| KENNETH SHELEY | 3317 D ST | | | | NIAGARA FALLS | NY | 14303-2140 |
| KENNETH SHELLNUT | 31023 MOCERI CIR | | | | WARREN | MI | 48088-1855 |
| KENNETH SHELTON | 106 DEER CREEK DR | | | | ALVORD | TX | 76225-7358 |
| KENNETH SHELTON | 33001 BARTON ST | | | | GARDEN CITY | MI | 48135-3059 |
| KENNETH SHELTON | 23080 CAYUGA AVE | | | | HAZEL PARK | MI | 48030-2702 |
| KENNETH SHEPARD | 2172 HOWE RD | | | | BURTON | MI | 48519-1128 |
| KENNETH SHEPHERD | 13399 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| KENNETH SHEPHERD | 3301 S SOONER RD | | | | OKLAHOMA CITY | OK | 73165-7312 |
| KENNETH SHEPPARD | 1539 NE 51ST ST | | | | KANSAS CITY | MO | 64118-6043 |
| KENNETH SHEPPARD | ATTN:  K RICK ALVIS | ALVIS & WILLINGHAM, LLP | 1400 URBAN CENTER DR, SUITE 475 | | BIRMINGHAM | AL | 35242 |
| KENNETH SHERWOOD | 3971 HIDDEN CREEK CT | | | | ROCHESTER HILLS | MI | 48309-1006 |
| KENNETH SHIELDS | 997 BLUE RIDGE RD | | | | FULTON | MS | 38843-9483 |
| KENNETH SHIELDS | 9152 BREEN CT | | | | INDIANAPOLIS | IN | 46235-2282 |
| KENNETH SHIELDS | 418 S 16TH ST | | | | BELLEVILLE | IL | 62220-1709 |
| KENNETH SHILT | 5937 PENN AVE | | | | DAYTON | OH | 45432-1732 |
| KENNETH SHINABERY | 5647 BARNES RD | | | | EATON RAPIDS | MI | 48827-9606 |
| KENNETH SHINN | 2431 LITTLE BLUE CT | | | | LIBERTY | MO | 64068-9189 |
| KENNETH SHIRILLA | 5295 WEST BLVD | | | | BOARDMAN | OH | 44512-2564 |
| KENNETH SHIRKEY | 498 CRAIGSTON DR | | | | MANSFIELD | OH | 44903-9463 |
| KENNETH SHOEMAKER | 298 PENINSULA LAKE DR | | | | HIGHLAND | MI | 48357-2853 |
| KENNETH SHOGREN | 1702 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1785 |
| KENNETH SHOLTY | 108 N MAIN BOX 162 | | | | KEMPTON | IN | 46049 |
| KENNETH SHOOK | 1067 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| KENNETH SHORT | 8636 DIANE CT | | | | WESTLAND | MI | 48185-1603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH SHORT | 206 ROBIN RD | | | | WAVERLY | OH | 45690-1519 |
| KENNETH SHORT JR | 524 LINDA DR | | | | BURLESON | TX | 76028-5113 |
| KENNETH SHREVE | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| KENNETH SHROYER | 1701 W COMMERCE AVE LOT 155 | | | | HAINES CITY | FL | 33844-3215 |
| KENNETH SHUMAN | 105 CHIEF DR | | | | JACKSON | MI | 49201-8154 |
| KENNETH SICAFUSE | 10140 STRUTHERS RD | | | | NEW MIDDLETWN | OH | 44442-7743 |
| KENNETH SIDDONS | 811 JOHNSON RD | | | | MOORESVILLE | IN | 46158-1747 |
| KENNETH SIEBENROCK | 6110 N GLOBE ST | | | | WESTLAND | MI | 48185-8115 |
| KENNETH SIEFERT | 19788 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284-9432 |
| KENNETH SIEFKER | 409 SWANTON AVE | | | | METAMORA | OH | 43540-9759 |
| KENNETH SIEGRIST | 5637 LINCOLN RD | | | | STANDISH | MI | 48658-9439 |
| KENNETH SIERZAN | 2019 WOODLAND TRL | | | | MAYVILLE | MI | 48744-9735 |
| KENNETH SIES | 2252 GLADE ST | | | | BURTON | MI | 48509-1027 |
| KENNETH SIGLER | 747 E 1100 N | | | | ALEXANDRIA | IN | 46001-9027 |
| KENNETH SIGMAN | 5133 MARVEL RD | | | | ANSONIA | OH | 45303 |
| KENNETH SIGURANI | 3540 DESOTO AVE | | | | YOUNGSTOWN | OH | 44502-3129 |
| KENNETH SIGWORTH | 302 GUIDO AVE | | | | THE VILLAGES | FL | 32159-9021 |
| KENNETH SILVA | PO BOX 1954-1 | | | | JOHNSTON | RI | 02919 |
| KENNETH SILVERMAN | 4B BOYCE RD | | | | DANBURY | CT | 06811-4329 |
| KENNETH SILVERS | PO BOX 196 | | | | NEVADA | MO | 64772-0196 |
| KENNETH SILVERS | 10613 SHAWNEE RD | | | | EDWARDSVILLE | KS | 66111-3465 |
| KENNETH SIMMERMAN | 62 POPLAR VIEW LN | | | | BEDFORD | IN | 47421-6814 |
| KENNETH SIMMONS | 1330 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4235 |
| KENNETH SIMMONS | 111 JOHNSON RD | | | | ATHENS | AL | 35613-8010 |
| KENNETH SIMMONS | 1831 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| KENNETH SIMMONS | 1930 W STEWART AVE | | | | FLINT | MI | 48504-2107 |
| KENNETH SIMMONS JR | 418 W DEWEY ST | | | | FLINT | MI | 48505-4093 |
| KENNETH SIMMS | 221 S WALNUT ST APT 105 | | | | RISING SUN | IN | 47040-1161 |
| KENNETH SIMON | 315 IRISH ST | | | | LYONS | MI | 48851-9622 |
| KENNETH SIMON | PO BOX 234 | | | | WESTPHALIA | MI | 48894-0234 |
| KENNETH SIMPSON | 9483 ORCHARD ST | | | | NEW LOTHROP | MI | 48460-9689 |
| KENNETH SIMPSON | 1595 GENOA PL | | | | COLUMBUS | OH | 43227-2424 |
| KENNETH SIMPSON | 5761 BELFAST OWENSVILLE RD | | | | BATAVIA | OH | 45103-9651 |
| KENNETH SIMPSON | 36571 MAPLERIDGE | | | | MOUNT CLEMENS | MI | 48043 |
| KENNETH SIMPSON JR | PO BOX 2130 | | | | PUEBLO | CO | 81004-0130 |
| KENNETH SIMS | 30835 W 83RD ST | | | | DE SOTO | KS | 66018-9670 |
| KENNETH SIMS JR | 8614 MCCORMACK DR | | | | LENEXA | KS | 66227-3285 |
| KENNETH SINES | 8545 SW 86TH TER | | | | OCALA | FL | 34481-7214 |
| KENNETH SINGER | 10840 ROSEBROOK RD | | | | SHERWOOD | OH | 43556-9782 |
| KENNETH SINGLETON | 79 PURPLETOP DR | | | | GRAYSON | GA | 30017-4171 |
| KENNETH SINGLEY | 2168 FIVE FORKS TRICKUM RD | | | | LAWRENCEVILLE | GA | 30044-5943 |
| KENNETH SINKLER | 225 E SHADBOLT ST | | | | LAKE ORION | MI | 48362-3253 |
| KENNETH SIPLER | 5663 EXPLORATION DR | | | | COMMERCE TOWNSHIP | MI | 48382-5134 |
| KENNETH SIPLER III | 36317 S PARK DR | | | | AVON | OH | 44011-3438 |
| KENNETH SITTINGER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KENNETH SIZEMORE | 1125 BISHOP DR APT C | | | | WEST CARROLLTON | OH | 45449-2069 |
| KENNETH SJOSTROM | PO BOX 79 | | | | BURT | MI | 48417-0079 |
| KENNETH SKAGGS | 4945 OAKNOLL DR | | | | INDIANAPOLIS | IN | 46221-3774 |
| KENNETH SKEENE | 712 TIPTON RD | | | | IRVING | TX | 75060-3614 |
| KENNETH SKELTON | 1005 MARY AVE | | | | WINTHROP HARBOR | IL | 60096-1607 |
| KENNETH SKERO | 233 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH SKIBO | 5790 E TWINING RD | | | | AU GRES | MI | 48703-9789 |
| KENNETH SKIDMORE | 6646 RIDGE RD | | | | LOCKPORT | NY | 14094-9438 |
| KENNETH SKINNER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KENNETH SKONIECZKA | 11809 HARVARD LN | | | | CARMEL | IN | 46032-4663 |
| KENNETH SKUTT | 1893 W CREEK RD | | | | BURT | NY | 14028-9757 |
| KENNETH SKUTT | 6666 VISTA DR | | | | SAGINAW | MI | 48603-9690 |
| KENNETH SLATE | 2205 TAMARACK ST | | | | LAKE ODESSA | MI | 48849-9500 |
| KENNETH SLATER | 4495 WILDERNESS TRL | | | | GRAYLING | MI | 49738-6447 |
| KENNETH SLATER | PO BOX 457 | | | | BEAVER ISLAND | MI | 49782-0457 |
| KENNETH SLAVEN | 36 N SHALEPIT RD | | | | VEEDERSBURG | IN | 47987-8523 |
| KENNETH SLIWA | 111 SHADOW LN | | | | MARTINSBURG | WV | 25403-6664 |
| KENNETH SLMMERS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KENNETH SLUSHER | 17727 JERSEY ST | | | | LAKE MILTON | OH | 44429-9701 |
| KENNETH SLY | 6101 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8870 |
| KENNETH SMADES | 2810 DELAND RD | | | | WATERFORD | MI | 48329-3420 |
| KENNETH SMALLEY | 16584 ANTERO CIRCLE | | | | BROOMFIELD | CO | 80023-8357 |
| KENNETH SMEREK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KENNETH SMILEY | 319 MICHAEL ST | | | | LOGANSPORT | IN | 46947-4313 |
| KENNETH SMITH | 1122 HALLER AVE | | | | DAYTON | OH | 45408-2510 |
| KENNETH SMITH | 3074 S HAMETOWN RD | | | | NORTON | OH | 44203-5008 |
| KENNETH SMITH | 1124 AVENUE K | | | | ORMOND BEACH | FL | 32174-6869 |
| KENNETH SMITH | 7985 IRISH HILL RD | | | | WEST VALLEY | NY | 14171-9625 |
| KENNETH SMITH | 6350 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9524 |
| KENNETH SMITH | 8 W MAIN ST | | | | TROTWOOD | OH | 45426-3306 |
| KENNETH SMITH | 711 FIR SPRING DR | | | | WAYNESBORO | PA | 17268-2914 |
| KENNETH SMITH | 6784 WINROCK DR | | | | NEW ALBANY | OH | 43054-9298 |
| KENNETH SMITH | 329 ANNIS RD | | | | SOUTH AMHERST | OH | 44001-3053 |
| KENNETH SMITH | 15050 RING RD | | | | BRANT | MI | 48614-9791 |
| KENNETH SMITH | 26554 HARVEST DR | | | | CHESTERFIELD | MI | 48051-1982 |
| KENNETH SMITH | 2585 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3508 |
| KENNETH SMITH | 1510 W MOTT AVE | | | | FLINT | MI | 48505-2528 |
| KENNETH SMITH | 158 OSSIE HAYES RD | | | | PICKENS | SC | 29671-8551 |
| KENNETH SMITH | 8678 SAGINAW ST | | | | BIRCH RUN | MI | 48415-9032 |
| KENNETH SMITH | 2180 WASHINGTON RD | | | | LANSING | MI | 48911-7208 |
| KENNETH SMITH | 556 S BRYAR ST | | | | WESTLAND | MI | 48186-3833 |
| KENNETH SMITH | 343 S WALNUT ST | | | | BAY CITY | MI | 48706-4972 |
| KENNETH SMITH | 1077 BASELINE RD | | | | BATTLE CREEK | MI | 49017-8222 |
| KENNETH SMITH | 5112 FAIRFAX DR NW | | | | ALBUQUERQUE | NM | 87114-4308 |
| KENNETH SMITH | 808 VOLKMAN DR | | | | NORFOLK | NE | 68701-6153 |
| KENNETH SMITH | 24180 SARGENT AVE | | | | SOUTHFIELD | MI | 48033-6751 |
| KENNETH SMITH | 5425 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| KENNETH SMITH | 1133 YEOMANS ST LOT 85 | | | | IONIA | MI | 48846-1952 |
| KENNETH SMITH | 225 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1145 |
| KENNETH SMITH | 214 LOWRY ST | | | | MARION | MI | 49665-9619 |
| KENNETH SMITH | 20 AUTUMNWIND PVT DR | | | | SOMERVILLE | AL | 35670-5766 |
| KENNETH SMITH | 2111 N DREXEL BLVD | | | | OKLAHOMA CITY | OK | 73107-3131 |
| KENNETH SMITH | 623 SAINT ERIC DR | | | | MANSFIELD | TX | 76063-7682 |
| KENNETH SMITH | 256 SPENCER RD | | | | GLASGOW | KY | 42141-9406 |
| KENNETH SMITH | 4900 INKSTER RD | | | | BLOOMFIELD HILLS | MI | 48302-2280 |
| KENNETH SMITH | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| KENNETH SMITH | 39106 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6316 |
| KENNETH SMITH | 8425 CATHERWOOD DR | | | | GOODRICH | MI | 48438-9432 |
| KENNETH SMITH | 6489 CLUB CT E | | | | GRAND BLANC | MI | 48439-9455 |
| KENNETH SMITH | 17011 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH SMITH | 36 DALE DR | | | | N TONAWANDA | NY | 14120-4202 |
| KENNETH SMITH | 4140 RUNDELL DR | | | | CLAYTON | OH | 45415 |
| KENNETH SMITH | 1122  HALLER AVE | | | | DAYTON | OH | 45408-2510 |
| KENNETH SMITH | 1703 WATERSIDE CT | | | | ANN ARBOR | MI | 48108-8578 |
| KENNETH SMITH SR | 5739 BRKPRT SPCRPT | | | | BROCKPORT | NY | 14420 |
| KENNETH SMOCK ASSOCIATES INC | 2910 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-4525 |
| KENNETH SMOKER | 5201 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9595 |
| KENNETH SMOOT | 318 17TH ST | | | | BEDFORD | IN | 47421-4306 |
| KENNETH SMYTHE | 11495 IRISH ROAD | | | | OTISVILLE | MI | 48463-9447 |
| KENNETH SNELLING | 2670 N BEND DR | | | | COLUMBIAVILLE | MI | 48421-8976 |
| KENNETH SNIDER | 9 HERITAGE EST | | | | ALBION | NY | 14411-9757 |
| KENNETH SNYDER | 105 LASWELL LN | | | | CROSSVILLE | TN | 38558-4515 |
| KENNETH SNYDER | 16821 SCHOFIELD RD | | | | HERSEY | MI | 49639-8436 |
| KENNETH SNYDER | 12290 HURON ST | | | | SPRING HILL | FL | 34609-4037 |
| KENNETH SOCHA | 7635 LAURIE LN N | | | | SAGINAW | MI | 48609-4910 |
| KENNETH SODERBERG | 2947 BARKMAN DR | | | | WATERFORD | MI | 48329-2527 |
| KENNETH SOHOCKI | 2741 MOLIERE CT | | | | HENDERSON | NV | 89044-0316 |
| KENNETH SOKOLOSKI | 24794 TERRA DEL MAR DR | | | | NOVI | MI | 48374-2529 |
| KENNETH SOLOMON SR | 414 DUE LN | | | | COLUMBIA | TN | 38401-5809 |
| KENNETH SOMMERS | PO BOX 1391 | | | | SAINT CHARLES | MO | 63302-1391 |
| KENNETH SOMMERS | 2391 ATWELL RD | | | | ATTICA | MI | 48412-9763 |
| KENNETH SOPER | 8544 ORSI CT | | | | TRINITY | FL | 34655-4587 |
| KENNETH SOPIAK | 21524 SUNSET DR | | | | MACOMB | MI | 48044-5427 |
| KENNETH SOULE | 11440 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8536 |
| KENNETH SOURS | 12563 LAMAR SHAW RD | | | | JACKSONVILLE | FL | 32258-5303 |
| KENNETH SOUTHARD | 1051 DONNAWOOD DR RT 1 | | | | MANSFIELD | OH | 44903 |
| KENNETH SOWDEN | 1447 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-1304 |
| KENNETH SOWER | 3826 N WESTNEDGE AVE | | | | KALAMAZOO | MI | 49004-3451 |
| KENNETH SPARKS | 9072 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9616 |
| KENNETH SPARKS | 10353 DURNESS DR | | | | SAINT LOUIS | MO | 63137-3767 |
| KENNETH SPARKS | 2889 DEERFIELD APT 108 | | | | LAKE ORION | MI | 48360-2395 |
| KENNETH SPARROW | 1922 WOODLAND AVE | | | | COLUMBUS | OH | 43219-1168 |
| KENNETH SPEARS | 3540 42ND ST S APT 51F | | | | ST PETERSBURG | FL | 33711-9130 |
| KENNETH SPEED | 323 BASS CT | | | | OLDSMAR | FL | 34677-2403 |
| KENNETH SPEED | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KENNETH SPEIGL | PO BOX 410 | | | | GRAND LEDGE | MI | 48837-0410 |
| KENNETH SPENCER | 1825 CUTNAW RD | | | | BUTLER | OH | 44822-9705 |
| KENNETH SPENCER | 3276 OAKLAWN AVE SE | | | | WARREN | OH | 44484-3421 |
| KENNETH SPENCER | 17950 MIDNIGHT DR | | | | NEWALLA | OK | 74857-7134 |
| KENNETH SPENCER | 1363 AMY ST | | | | BURTON | MI | 48509-1801 |
| KENNETH SPENCER | 2657 AMBASSADOR DR | | | | YPSILANTI | MI | 48198-1028 |
| KENNETH SPENCER | 23401 CHURCH ST | | | | OAK PARK | MI | 48237-2428 |
| KENNETH SPERRY | 23016 REMICK DR | | | | CLINTON TWP | MI | 48036-2733 |
| KENNETH SPIEGEL | 4155 DEXTER TRL | | | | STOCKBRIDGE | MI | 49285-9784 |
| KENNETH SPITZLEY | 11371 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| KENNETH SPLINTER | 1612 DAYTON DR | | | | JANESVILLE | WI | 53546-1474 |
| KENNETH SPORE | 1417 CHERRYLAWN ST | | | | OWOSSO | MI | 48867-1201 |
| KENNETH SPRAGUE | 108 GATEWOOD DR APT 2C8 | | | | LANSING | MI | 48917-2576 |
| KENNETH SPRAGUE | 11267 SW 139TH PL | | | | DUNNELLON | FL | 34432-5628 |
| KENNETH SPRING | PO BOX 81366 | | | | ROCHESTER | MI | 48308-1366 |
| KENNETH SPRINGER | 4186 MANOR DR | | | | GRAND BLANC | MI | 48439-7903 |
| KENNETH SPRINGS | 66 BOUNDARY BLVD APT 280 | | | | ROTONDA WEST | FL | 33947 |
| KENNETH SPRINGSTEEN | 6088 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| KENNETH SPURBECK | 3220 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-9569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH SREBINSKI | 710 16TH ST | | | | BAY CITY | MI | 48708-7227 |
| KENNETH SROKA | 5365 CAMPBELL ST | | | | DEARBORN HEIGHTS | MI | 48125-2728 |
| KENNETH ST.GERMAINE | 49125 DUNHILL DR | | | | MACOMB | MI | 48044-1738 |
| KENNETH STACHERSKI | 60 ORPAH DR | | | | ELKTON | MD | 21921-4423 |
| KENNETH STACHERSKI JR | 82 RIVER MIST DR | | | | ELKTON | MD | 21921-6761 |
| KENNETH STACK | 9435 TAYLORS TURN | | | | CANADIAN LAKES | MI | 49346-8812 |
| KENNETH STADLER | 12216 NEFF RD | | | | CLIO | MI | 48420-1807 |
| KENNETH STAHL JR | 14330 BRANT RD | | | | SAINT CHARLES | MI | 48655-8503 |
| KENNETH STALNAKER | 4882 COAL RD | | | | VIENNA | OH | 44473-9670 |
| KENNETH STANFIELD | 331592 E HIGHWAY 66 | | | | WELLSTON | OK | 74881-4422 |
| KENNETH STANLEY | 1257 N. M-33 | | | | CHEBOYGAN | MI | 49721 |
| KENNETH STANLEY | 5889 WESTBROOK DR | | | | BROOK PARK | OH | 44142-2577 |
| KENNETH STANO | 6650 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4456 |
| KENNETH STAPPERT SR | 9706 IRISH RIDGE RD | | | | CASSVILLE | WI | 53806-9520 |
| KENNETH STARGEL | PO BOX 4 | | | | TATE | GA | 30177-0004 |
| KENNETH STARKEY | 4157 MINERVA DR | | | | FLINT | MI | 48504-1430 |
| KENNETH STARKEY | | | | | | | |
| KENNETH STARR | 3707 3RD ST | | | | GRAND LEDGE | MI | 48837-1936 |
| KENNETH STAYT | 14235 VASSAR RD | | | | MILLINGTON | MI | 48746-9210 |
| KENNETH STEADMAN | 527 STAFFORD RD | | | | JANESVILLE | WI | 53546-1920 |
| KENNETH STEAGALL | 490 GRIFFIN HOLLOW RD | | | | SHADY VALLEY | TN | 37688-5014 |
| KENNETH STEELE | 612 COUNTY ROAD 169 | | | | MOULTON | AL | 35650-6631 |
| KENNETH STEELMAN | 7425 LAKEVIEW DR | | | | BLANCHARD | OK | 73010-4504 |
| KENNETH STEFANSKI | 473 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2915 |
| KENNETH STEFFEN | 59246 BATES RD | | | | LENOX | MI | 48048-1727 |
| KENNETH STEGEMEYER | 610 MARK AVE #615 | | | | SHEBOYGAN FALLS | WI | 53085 |
| KENNETH STEMLER | 6088 MADISON ST | | | | SUNFIELD | MI | 48890-9763 |
| KENNETH STENZEL | 3909 N MAIN ST | | | | MARION | NY | 14505-9579 |
| KENNETH STEPHENS | 850 WESTHAFER RD | | | | VANDALIA | OH | 45377-2839 |
| KENNETH STEPHENS | 2055 TRANSIT RD | | | | KENT | NY | 14477-9743 |
| KENNETH STEPHENS | 730 ROSE AVE | | | | BIG RAPIDS | MI | 49307-1036 |
| KENNETH STEPHENS | 8930 E CHEROKEE DR | | | | CANTON | GA | 30115-6156 |
| KENNETH STEPP | 7782 O BRYAN PL | | | | CENTERVILLE | OH | 45459 |
| KENNETH STERLING | 1209 PECK RD | | | | HILTON | NY | 14468-9308 |
| KENNETH STERN | 315 MONET DR | | | | NOKOMIS | FL | 34275-1358 |
| KENNETH STEVENS | 2261 HYDER MOUNTAIN RD | | | | CLYDE | NC | 28721-8853 |
| KENNETH STEVENS | 1419 MALLARD CIR | | | | OWOSSO | MI | 48867-1987 |
| KENNETH STEVENS | 1810 CORONEL DR | | | | BULLHEAD CITY | AZ | 86442-5016 |
| KENNETH STEVENS | 19411 BRADY | | | | REDFORD | MI | 48240-1304 |
| KENNETH STEVENS | 90 E RIVER RD | | | | GLENMORA | LA | 71433-6719 |
| KENNETH STEWARD | 816 S PERRY ST | | | | NAPOLEON | OH | 43545-2157 |
| KENNETH STEWART | 1581 W FINLAND DR | | | | DELTONA | FL | 32725-5638 |
| KENNETH STEWART | 10 RIVERCREST DR | | | | PISCATAWAY | NJ | 08854-4630 |
| KENNETH STEWART | 3017 HALTOM RD | | | | FORT WORTH | TX | 76117-3949 |
| KENNETH STEWART | 3923 KEARNEY DR NE | | | | GRAND RAPIDS | MI | 49525-1820 |
| KENNETH STEWART | 1115 JESSICA DR | | | | LEBANON | TN | 37087-5601 |
| KENNETH STEWART | 3048 LAWSON DR | | | | MARIETTA | GA | 30064-6418 |
| KENNETH STICKNEY | | | | | | | |
| KENNETH STIDHAM | 1828 COUNT HWY 35 | | | | HAMILTON | AL | 35570 |
| KENNETH STIEFF | 140 NORTH ATHERLRY RD | | | | SAINT AUGUSTINE | FL | 32092 |
| KENNETH STILES | 55 ROUGE RD | | | | ROCHESTER | NY | 14623-4125 |
| KENNETH STIMAC | 3220 LAPEER RD | | | | PORT HURON | MI | 48060-2530 |
| KENNETH STINE III | 5843 W 52ND PL | APT 2A | | | MISSION | KS | 66202-1531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH STINEBAUGH | 410 NORTH WATER STREET | APT# 10 M | | | WEST NEWTON | PA | 15089 |
| KENNETH STIRM | 1305 RENFREW STREET | | | | OWOSSO | MI | 48867-4749 |
| KENNETH STIRRETT | 11840 WAITELEY DR | | | | STERLING HTS | MI | 48313-2469 |
| KENNETH STIVERS | 3220 CANON BAY DRIVE | | | | CUMMING | GA | 30041 |
| KENNETH STOCK | 110 E. MACK ST. | SHIAWASSEE COUNTY PROBATE COURT | | | CORUNNA | MI | 48817 |
| KENNETH STODDART I I | 14755 ROBINSON RD | | | | NEWTON FALLS | OH | 44444-9607 |
| KENNETH STOHLER | PO BOX 112 | | | | MARKLEVILLE | IN | 46056-0112 |
| KENNETH STOKFISZ | 1804 MAZATAN CT | | | | GRANBURY | TX | 76048-6157 |
| KENNETH STONE | 710 CARNES ST | | | | FENTON | MI | 48430-2902 |
| KENNETH STONE | 214 TERRACE ST | | | | FLUSHING | MI | 48433-2117 |
| KENNETH STONEBRAKER | 2018 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| KENNETH STOOPS JR | 1001 REDBUD LN | | | | EDMOND | OK | 73034-8041 |
| KENNETH STORIE | 5303 BARRETT DR | | | | DAYTON | OH | 45431-1428 |
| KENNETH STORRS | 111 ALMA ST | | | | PORT CLINTON | OH | 43452-2321 |
| KENNETH STOTTLEMYER | 1765 WOODSIDE DR | | | | HERMITAGE | PA | 16148-1614 |
| KENNETH STOUGH | 11612 PIERVIEW RD | | | | DADE CITY | FL | 33525-8400 |
| KENNETH STOVER | PO BOX 177 | | | | SPICELAND | IN | 47385-0177 |
| KENNETH STOVER | 50 EL DORADO E | | | | TUSCALOOSA | AL | 35405-3515 |
| KENNETH STOVER | 106 CARLTON LN | | | | DOVER | DE | 19904-3912 |
| KENNETH STRATTON | 1750 PINE DR | | | | ORTONVILLE | MI | 48462-9272 |
| KENNETH STRATTON | 9146 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| KENNETH STREEBEL | P O 25 | | | | ATHOL SPRINGS | NY | 14010 |
| KENNETH STREETER | 15680 BEECH DALY RD | | | | TAYLOR | MI | 48180-5053 |
| KENNETH STREETER | 8200 PENINSULAR DR | | | | FENTON | MI | 48430-9123 |
| KENNETH STREIBLE | 3616 OAK BEND CT | | | | BOWLING GREEN | KY | 42104-5558 |
| KENNETH STRIBLIN | 5784 NORWOOD DR | | | | BROOK PARK | OH | 44142-1033 |
| KENNETH STRICKER | 2517 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0603 |
| KENNETH STRICKLAND | 1318 RIDDLE DR | | | | WESTVILLE | FL | 32464-3408 |
| KENNETH STROBEL | 2519 E PROVINCIAL HOUSE DR | | | | LANSING | MI | 48910-4877 |
| KENNETH STROH | 3444 SHADDICK RD | | | | WATERFORD | MI | 48328-2560 |
| KENNETH STROHM | 1219 LOHR RD | | | | GALION | OH | 44833-9533 |
| KENNETH STROJIN | 1539 ALLEN DR | | | | WESTLAKE | OH | 44145-2504 |
| KENNETH STROM | 61607 SPRING CIRCLE TRL | | | | WASHINGTON | MI | 48094-1144 |
| KENNETH STRONG | 2122 FRANCIS AVE | | | | FLINT | MI | 48505 |
| KENNETH STROPE | 348 OLD OAK DR | | | | CORTLAND | OH | 44410-1148 |
| KENNETH STROUD | 2737 E STALF RD | | | | COLUMBIA CITY | IN | 46725-9395 |
| KENNETH STRUTHERS | 20235 W 13 MILE RD | | | | BEVERLY HILLS | MI | 48025-3825 |
| KENNETH STUEBE | 14235 E 1700TH RD | | | | CHRISMAN | IL | 61924-8653 |
| KENNETH STULL | 45 HIGHLAND PL | | | | GERMANTOWN | OH | 45327-1381 |
| KENNETH STUMP | PO BOX 215 | | | | WESTPHALIA | MI | 48894-0215 |
| KENNETH STURDEVANT | 404 E TIENKEN RD | | | | ROCHESTER HLS | MI | 48306-4535 |
| KENNETH STURDEVANT JR | 1181 SHENANDOAH DR | | | | CLAWSON | MI | 48017-1068 |
| KENNETH STURGILL | 1340 CALLE BONITA DR | | | | PORT ORANGE | FL | 32129-7856 |
| KENNETH STVRTECKY | 13518 DAKOTA FIELDS DR | | | | HUNTLEY | IL | 60142-7775 |
| KENNETH SUER | 9060 FLORAL ST | | | | LIVONIA | MI | 48150-4111 |
| KENNETH SULKOWSKI | 29725 MOULIN AVE | | | | WARREN | MI | 48088-3636 |
| KENNETH SULLIVAN | 12620 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73150-7407 |
| KENNETH SUMMERLOT | 489 N GRAHAM ST | | | | MARTINSVILLE | IN | 46151-1182 |
| KENNETH SUMMERS | PO BOX 214208 | | | | AUBURN HILLS | MI | 48321-4208 |
| KENNETH SUMMERS | 5253 BIG TYLER RD | | | | CHARLESTON | WV | 25313-1839 |
| KENNETH SUNDQUIST | 41175 WESSEL DR | | | | STERLING HTS | MI | 48313-3461 |
| KENNETH SURBER | 6817 W RYAN DR | | | | ANDERSON | IN | 46011-9105 |
| KENNETH SUSTAK | 142 GATES ST | | | | CORTLAND | OH | 44410-1015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH SUTKOWI | 1127 FAIRWAY VISTA LN | | | | SPARKS | NV | 89436-3746 |
| KENNETH SUTTON | 3296 LODWICK DR NW | | | | WARREN | OH | 44485-1558 |
| KENNETH SUTTON | 2105 BEACH ST | | | | FLINT | MI | 48503-3994 |
| KENNETH SUTTON | 28524 KIMBERLY LN | | | | ST CLAIR SHRS | MI | 48081-1118 |
| KENNETH SWAFFORD | 19437 CHAPEL STREET | | | | DETROIT | MI | 48219-1924 |
| KENNETH SWANGER | 92 MARVIN AVE | | | | SHELBY | OH | 44875-1134 |
| KENNETH SWANK | 2701 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870-5626 |
| KENNETH SWANN | 3025 AUTEN RD | | | | ORTONVILLE | MI | 48462-8713 |
| KENNETH SWANSON JR | 4 WILLOW ROAD | | | | ANDERSON | IN | 46011-2268 |
| KENNETH SWART | 12142 FRANCES RD | | | | OTISVILLE | MI | 48463-9775 |
| KENNETH SWARTZ | 2394 PALMS RD | | | | COLUMBUS | MI | 48063-3906 |
| KENNETH SWARTZ | 5215 PAULA CREST DR | | | | COMMERCE TOWNSHIP | MI | 48382-1063 |
| KENNETH SWARTZENDRUBER | 706 CORK PINE LN | | | | VASSAR | MI | 48768-1533 |
| KENNETH SWARTZMILLER | 2081 OAK KNOB CT | | | | LAKE ORION | MI | 48360-2292 |
| KENNETH SWEENEY | 107 RAINBOW LN | | | | LA FOLLETTE | TN | 37766-5953 |
| KENNETH SWEENEY | 107 RAINBOW LN. | | | | LA FOLLETTE | TN | 37766-5953 |
| KENNETH SWEET | 827 W WASHINGTON ST | | | | IONIA | MI | 48846-1911 |
| KENNETH SWEET | 913 NE 102ND AVE | | | | VANCOUVER | WA | 98664-3852 |
| KENNETH SWEINHAGEN | 28782 FLORY RD | | | | DEFIANCE | OH | 43512-8160 |
| KENNETH SWEPSTON JR. | 3365 HUNT CLUB RD N | | | | WESTERVILLE | OH | 43081-3942 |
| KENNETH SWICK | 1204 NOTTINGHILL LN | | | | TRENTON | NJ | 08619-4014 |
| KENNETH SWINCICKI | 100 HIDDEN HILLS RD | | | | HOUGHTON LAKE | MI | 48629-7514 |
| KENNETH SWINCICKI | 1006 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9536 |
| KENNETH SWINT | 555 LONGFELLOW ST | | | | INKSTER | MI | 48141-3304 |
| KENNETH SWOOPE JR | 1078 101ST ST | | | | NIAGARA FALLS | NY | 14304-3030 |
| KENNETH SYKES | 3833 BUCHANAN ST | | | | DETROIT | MI | 48208-2303 |
| KENNETH SYLVESTER JR | 7655 W FREELAND RD | | | | FREELAND | MI | 48623-9766 |
| KENNETH SYMONDS | 68 BAYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2666 |
| KENNETH SYPHERD | 144 CAMELLIA DR | | | | LEESBURG | FL | 34788-2603 |
| KENNETH SZCZESNY | 7705 SONGSTER ST | | | | NORTH LAS VEGAS | NV | 89084-3757 |
| KENNETH SZRAMKOWSKI | 8906 HURLBURT LN | | | | CLARENCE | NY | 14031-1416 |
| KENNETH SZYLLO | 389 OLD PORTER PIKE | | | | BOWLING GREEN | KY | 42103-8507 |
| KENNETH SZYMANSKI | 1085 BIRCH ST # A | | | | ROGERS CITY | MI | 49779-1405 |
| KENNETH T BAIRD | 1628 WHEATLAND AVE | | | | KETTERING | OH | 45429-4833 |
| KENNETH T GOULD | 23590 HARVEST CREEK DR | | | | ROBERTSDALE | AL | 36567-3297 |
| KENNETH T HUDSON | 60 EDITH ST | | | | ROCHESTER | NY | 14608-2704 |
| KENNETH T KENNEDY | 5328 S WOOD ST | | | | CHICAGO | IL | 60609-5734 |
| KENNETH T MC LENDON | 302 E JOPPA RD APT 1612 | | | | TOWSON | MD | 21286-4111 |
| KENNETH T WABLES | 14680 10 MILE RD | | | | WARREN | MI | 48089-1530 |
| KENNETH TABOR | 40 MURRAY RD | | | | BRASHER FALLS | NY | 13613-3167 |
| KENNETH TACKETT | 18 TERRY DR | | | | SAINT CHARLES | MO | 63303-3904 |
| KENNETH TACKETT | 2749 HATCHER MOUNTAIN RD | | | | SEVIERVILLE | TN | 37862-8644 |
| KENNETH TACY | 4938 STATE ROUTE 11 | | | | BURKE | NY | 12917-2409 |
| KENNETH TALBERT | 418 MIRAGE DR | | | | KOKOMO | IN | 46901-7035 |
| KENNETH TALLMAN | 175 CORNWALLICE LN | | | | FLINT | MI | 48507-5915 |
| KENNETH TALLON | 49423 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090-8924 |
| KENNETH TANIS | 7005 MUCK RD | | | | IMLAY CITY | MI | 48444-9494 |
| KENNETH TANKERSLEY | 2214 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| KENNETH TANKSLEY | 288 STEVENS LN | | | | MITCHELL | IN | 47446-6606 |
| KENNETH TANNER | 88 DARDEN PL | | | | COLUMBIA | TN | 38401-4947 |
| KENNETH TANSIL | 22151 MARGARETA ST | | | | DETROIT | MI | 48219-2319 |
| KENNETH TAPP | 2504 PLATT RD | | | | ANN ARBOR | MI | 48104-6656 |
| KENNETH TART | 149 THOMAS JEFFERSON TER | | | | ELKTON | MD | 21921-5145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH TARVER | 5663 BRADEN ST | | | | DETROIT | MI | 48210-1912 |
| KENNETH TATE | 26659 W CARNEGIE PARK DR # 659 | | | | SOUTHFIELD | MI | 48034-6161 |
| KENNETH TATRO | 2215 VEREEN CIR | | | | LITTLE RIVER | SC | 29566-9106 |
| KENNETH TAULBEE | 2348 SNOW CREEK RD | | | | CLAY CITY | KY | 40312-8844 |
| KENNETH TAVENER | 1901 U.S HIGHWAY 17-92 | LOT 176 | | | LAKE ALFRED | FL | 33850 |
| KENNETH TAYLOR | 3053 SIGNATURE BLVD  APT K | | | | ANN ARBOR | MI | 48103-6478 |
| KENNETH TAYLOR | 1280 BOICHOT RD | | | | LANSING | MI | 48906-5912 |
| KENNETH TAYLOR | 8 REVELSTONE CT | | | | NEWARK | DE | 19711-2981 |
| KENNETH TAYLOR | 2925 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2561 |
| KENNETH TAYLOR | 6317 INSPIRATION PT | | | | ARLINGTON | TX | 76016-5248 |
| KENNETH TAYLOR | 363 MELINDA CIR E | | | | WHITE LAKE | MI | 48386-3455 |
| KENNETH TAYLOR | 332 TAYLOR RD | | | | ROCKFIELD | KY | 42274-9608 |
| KENNETH TAYLOR | 10830 S TIMBERLINE DR | | | | NORMAN | OK | 73026-8066 |
| KENNETH TAYLOR | 10742 PUTNAM PL | | | | CARMEL | IN | 46032-9366 |
| KENNETH TAYLOR | 900 ROLLING MEADOWS BLVD | | | | MIDWEST CITY | OK | 73110-7040 |
| KENNETH TAYLOR | 1012 EMERY ST | | | | FULTON | NY | 13069-2009 |
| KENNETH TAYLOR | 3553 WEST LAKE RD | PO BOX 794 | | | WILSON | NY | 14172 |
| KENNETH TAYLOR | 146 ANSEL RD | | | | GENEVA | OH | 44041-1314 |
| KENNETH TAYLOR | 26308 ETON AVE | | | | DEARBORN HTS | MI | 48125-1414 |
| KENNETH TAYLOR | 2650 W FOX FARM RD | | | | MANISTEE | MI | 49660-8607 |
| KENNETH TAYLOR | 3620 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8510 |
| KENNETH TAYLOR | 5220 17TH ST | | | | ZEPHYRHILLS | FL | 33542-5039 |
| KENNETH TAYLOR | 1034 GRENOBLE CIR | | | | LANSING | MI | 48917-4811 |
| KENNETH TAYLOR | 958 HILLSBOROUGH DR | | | | ROCHESTER HLS | MI | 48307-4273 |
| KENNETH TAYLOR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| KENNETH TELESKO | 9179 E H AVE | | | | KALAMAZOO | MI | 49048-5874 |
| KENNETH TELESKO JR | 1273 TIMBER OAKS CT | | | | PLAINWELL | MI | 49080-1917 |
| KENNETH TELL | PO BOX 20925 | | | | OAKLAND | CA | 94620-0925 |
| KENNETH TENNEY | 18300 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9670 |
| KENNETH TENWALDE | 24884 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-9353 |
| KENNETH TEREMI | 15922 WEBSTER RD | | | | BATH | MI | 48808-8730 |
| KENNETH TERRY | 350 HAMILTON BLVD | | | | MORRISVILLE | PA | 19067-2126 |
| KENNETH TERWILLIGER | 1794 N MERIDIAN RD | | | | OVID | MI | 48866-9402 |
| KENNETH TESCHER | 2632 FRIAR TUCK RD | | | | ANDERSON | IN | 46013-9516 |
| KENNETH TESNER | 34395 PARKGROVE DR | | | | WESTLAND | MI | 48185-1457 |
| KENNETH TETER | 333 PRINCETON AVE | | | | ELYRIA | OH | 44035-6461 |
| KENNETH TETZLAFF | 13646 E 52ND ST | | | | YUMA | AZ | 85367-8556 |
| KENNETH THACKER | 1617 OLD CANTON RD | | | | BALL GROUND | GA | 30107-2551 |
| KENNETH THARP | 11610 ORCHARD RD | | | | KANSAS CITY | MO | 64134-3169 |
| KENNETH THEDE | 4321 DIVISION ST | | | | WAYLAND | MI | 49348-9781 |
| KENNETH THERIAC | 16 OSAGE TRL | | | | NAPLES | FL | 34113-7971 |
| KENNETH THERIOT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| KENNETH THEWLIS | 972 COUNTY ROAD 3006 | | | | PERRYSVILLE | OH | 44864-9782 |
| KENNETH THOM | 18238 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9757 |
| KENNETH THOMAS | 424 S VERLINDEN AVE | | | | LANSING | MI | 48915-1161 |
| KENNETH THOMAS | 7221 KIRKVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2517 |
| KENNETH THOMAS | PO BOX 551 | | | | HASTINGS | PA | 16646-0551 |
| KENNETH THOMAS | 3705 HUNTINGBORO TRL | | | | ANTIOCH | TN | 37013-4933 |
| KENNETH THOMAS | 3110 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3539 |
| KENNETH THOMAS | 3665 SHERWOOD ST | | | | SAGINAW | MI | 48603-2066 |
| KENNETH THOMAS | 4672 N IRONWOOD LN | | | | GLENDALE | WI | 53209-6523 |
| KENNETH THOMAS | 418 N 2ND ST | | | | ELSBERRY | MO | 63343-1308 |
| KENNETH THOMAS | 303 SHORT ST | | | | NAPOLEON | OH | 43545-2024 |
| KENNETH THOMAS | 3651 TIMBERLANE ST | | | | HARRISON | MI | 48625-9437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH THOMAS | PO BOX 1226 | | | | LIBERTY | KY | 42539-1226 |
| KENNETH THOMAS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| KENNETH THOMASON | 13632 WINDMOOR DR | | | | SOUTH LYON | MI | 48178-8147 |
| KENNETH THOMPSON | PO BOX 432091 | | | | PONTIAC | MI | 48343-2091 |
| KENNETH THOMPSON | 7313 OLD RIVER DR | | | | SHREVEPORT | LA | 71105-5322 |
| KENNETH THOMPSON | 72 NIAGARA MOBILE PARK | | | | TONAWANDA | NY | 14150-6525 |
| KENNETH THOMPSON | 303 30TH ST W | | | | TIFTON | GA | 31794-1342 |
| KENNETH THOMPSON | 7506 EAGLE DR | | | | MISSION | TX | 78572-8961 |
| KENNETH THOMPSON | 5425 RIVER RUN TRAIL | | | | FORT WAYNE | IN | 46825-6039 |
| KENNETH THOMPSON | 5672 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2646 |
| KENNETH THOMPSON | 189 COLLEGE ST | | | | BUTLER | OH | 44822-9330 |
| KENNETH THOMPSON | 225 RICE BLVD | | | | RIVERVIEW | FL | 33569-5994 |
| KENNETH THOMPSON | 21 SUN VALLEY DR | | | | HARBOR SPRINGS | MI | 49740-9441 |
| KENNETH THOMPSON | 4921 HAUGHEY AVE SW | | | | GRAND RAPIDS | MI | 49548-4269 |
| KENNETH THOMPSON | 23344 VALLEY VIEW CIR | | | | WASHINGTON | OK | 73093-4741 |
| KENNETH THOMPSON | 22510 CAROLINA ST | | | | SAINT CLAIR SHORES | MI | 48080-3829 |
| KENNETH THOMPSON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KENNETH THOMSEN | 7061 SE 32ND RD | | | | SAINT JOSEPH | MO | 64507-7940 |
| KENNETH THORESON | 2519 CLOUD NINE PKWY | | | | SEBRING | FL | 33872 |
| KENNETH THORNBURG | 1955 FELT ST | | | | HUNTINGTON | IN | 46750-4141 |
| KENNETH THORNTON | 600 SHAWNESEE | | | | FLUSHING | MI | 48433-1327 |
| KENNETH THORNTON | 4920 PINE ST | | | | NORWOOD | OH | 45212-2330 |
| KENNETH THORNTON | 2805 WILTON PL | | | | FLINT | MI | 48506-1384 |
| KENNETH THORSON JR | 13934 BRIDGEWATER CT | | | | SOUTH LYON | MI | 48178-1913 |
| KENNETH THURS | 1406 S GRANT AVE | | | | JANESVILLE | WI | 53546-5409 |
| KENNETH TIDRICK | 4087 W MAPLE AVE | | | | FLINT | MI | 48507-3119 |
| KENNETH TIKKANEN | 811 HAWTHORN AVE | | | | ROYAL OAK | MI | 48067-4408 |
| KENNETH TILLERY | 2501 N 111TH TER | | | | KANSAS CITY | KS | 66109-4479 |
| KENNETH TILLMAN | 4276 US HIGHWAY 441 S | | | | OKEECHOBEE | FL | 34974-6255 |
| KENNETH TIMKO | 11368 S DEWITT RD | | | | DEWITT | MI | 48820-7600 |
| KENNETH TIMMER | 8740 KARI LN SW | | | | BYRON CENTER | MI | 49315-9249 |
| KENNETH TINGLEY | 4472 BURGUNDY DR | | | | FLINT | MI | 48506-1018 |
| KENNETH TINSMAN | 1640 N EDON RD | | | | ALLEN | MI | 49227-9766 |
| KENNETH TIRPAK | 15 VINEYARD AVE | | | | SOUTH AMBOY | NJ | 08879-2229 |
| KENNETH TITTLE | 361 CARDIGAN RD | | | | DAYTON | OH | 45459-1713 |
| KENNETH TJADEN | 911 BRADLEY DR | | | | WILMINGTON | DE | 19808-4204 |
| KENNETH TOBIAS | 4124 MOUNT OLIVET RD | | | | KALAMAZOO | MI | 49004-2063 |
| KENNETH TOBIAS JR | 22636 WYNSMYTHE DR | | | | MATTAWAN | MI | 49071-8526 |
| KENNETH TODD | 2849 STEVENSON ST | | | | FLINT | MI | 48504-7538 |
| KENNETH TOLAR | 3401 COIT AVE NE | | | | GRAND RAPIDS | MI | 49525-2665 |
| KENNETH TOLONEN | PO BOX 203 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0203 |
| KENNETH TOMAK | 1091 PINE RIDGE RD | | | | MARTIN | MI | 49070-8713 |
| KENNETH TOMASEK | 15114 MEADOW LN | | | | LINDEN | MI | 48451-9685 |
| KENNETH TOMAYKO JR | 21344 PATTERSON DR | | | | MACOMB | MI | 48044-1331 |
| KENNETH TOMCZAK | 5352 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9020 |
| KENNETH TONER JR. | 2500 MANN RD LOT 41 | | | | CLARKSTON | MI | 48346-4243 |
| KENNETH TOPP | 4321 RURIK DR 3 | | | | HOWELL | MI | 48843 |
| KENNETH TORMALA | 13798 HARVEST LN | | | | BATH | MI | 48808-8491 |
| KENNETH TORREY | 6269 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1166 |
| KENNETH TOWNE | 804 CHURCH ST | | | | FOWLERVILLE | MI | 48836-7919 |
| KENNETH TOWNSEND | 1308 E VAILE AVE | | | | KOKOMO | IN | 46901-5621 |
| KENNETH TOWNSON | 1563 LIMERICK RD | | | | KINDE | MI | 48445-9730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH TRACY JR | 17127 DIANE DR | | | | DAVISBURG | MI | 48350-3934 |
| KENNETH TRACY SR | 6170 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2404 |
| KENNETH TRAFFORD | GRINGELSBACH 43 | 52080 AACHEN | | | | | |
| KENNETH TRAFFORD | GRINGELSBACH 43 | | | | | | |
| KENNETH TRANSIT | 938 OTTAWA DR | | | | ROYAL OAK | MI | 48073-2050 |
| KENNETH TRATE | 4323 E STUDIO LN | | | | OAK CREEK | WI | 53154-6714 |
| KENNETH TREECE | 223 BENJAMIN ST | | | | ROMEO | MI | 48065-5103 |
| KENNETH TRIBBLE | 3131 BLAINE RD | | | | SAGINAW | MI | 48603-2515 |
| KENNETH TRIERWEILER | 11133 S WRIGHT RD | | | | EAGLE | MI | 48822-9738 |
| KENNETH TRIGG | 106 HOWE ST | | | | LODI | OH | 44254-1053 |
| KENNETH TROMBLEY | 24259 EASTWOOD VILLAGE DR APT 101 | | | | CLINTON TOWNSHIP | MI | 48035-5804 |
| KENNETH TROMBLEY | 34185 PRESTON DR | | | | STERLING HTS | MI | 48312-5654 |
| KENNETH TROSEN | 8676 VILLA NOVA DR | | | | CAPE CANAVERAL | FL | 32920-4327 |
| KENNETH TROUT | 5133 MELLWOOD DR | | | | FLINT | MI | 48507-4529 |
| KENNETH TROUTMAN | 270 DEHOFF DR | | | | AUSTINTOWN | OH | 44515-3909 |
| KENNETH TRUDGEN | PO BOX 854 | | | | OWOSSO | MI | 48867-0854 |
| KENNETH TRUSTY | 6895 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-9186 |
| KENNETH TRUSTY | 806 PLEASANT ST | | | | CHARLOTTE | MI | 48813-2210 |
| KENNETH TRUXALL | 16356 DODGE ST | | | | ROMULUS | MI | 48174-3108 |
| KENNETH TRYKA | 34931 S WESTRIDGE LN | | | | BLACK CANYON CITY | AZ | 85324-8656 |
| KENNETH TUCK | 353 SAVANNAH RD | | | | BALTIMORE | MD | 21221-4813 |
| KENNETH TUCKER | 12305 THOMASON ST | | | | BROOKSVILLE | FL | 34613-5616 |
| KENNETH TUDOR | 2709 JUNIPER DR | | | | EDGEWATER | FL | 32141-5411 |
| KENNETH TUMIDAJEWICZ | 21320 E 12 MILE RD | | | | ST CLAIR SHRS | MI | 48081-1166 |
| KENNETH TURK | PO BOX 251812 | | | | WEST BLOOMFIELD | MI | 48325-1812 |
| KENNETH TURNBOUGH | 213 REDBUD DR | | | | FREDERICKTOWN | MO | 63645-1134 |
| KENNETH TURNBOW | 13277 JENNINGS RD | | | | LINDEN | MI | 48451-8409 |
| KENNETH TURNER | 6763 MINNICK RD LOT 33 | | | | LOCKPORT | NY | 14094-9532 |
| KENNETH TURNER | 1716 BACKBONE RDG | | | | HAYSI | VA | 24256-5151 |
| KENNETH TURNER | PO BOX 4 | | | | NEW ROSS | IN | 47968-0004 |
| KENNETH TURNER | 264 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9616 |
| KENNETH TURNER | 3665 OAKVIEW RD | | | | WATERFORD | MI | 48329-1844 |
| KENNETH TURNER | 12285 CRESTVIEW DR | | | | WARSAW | MO | 65355-5518 |
| KENNETH TURNWALD | 14113 GASPER RD | | | | CHESANING | MI | 48616-9462 |
| KENNETH TWARDIZE | 975 WILDER RD | | | | BAY CITY | MI | 48706-9478 |
| KENNETH TWIGG | 944 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2950 |
| KENNETH TYLER | 1027 LELAND ST | | | | FLINT | MI | 48507-5343 |
| KENNETH TYMRAK | 5358 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| KENNETH TYNON | 603 MORRIS ST | | | | OGDENSBURG | NY | 13669-3417 |
| KENNETH UEHLEIN | 112 CORONADO CT | | | | ELYRIA | OH | 44035-3627 |
| KENNETH UHLBECK | 15150 COUNTY ROAD 446 | | | | NEWBERRY | MI | 49868-8206 |
| KENNETH UHLS | 123 NORTHEAST LEANN DRIVE | | | | BLUE SPRINGS | MO | 64014-1311 |
| KENNETH ULEWICZ | 17703 SE 89TH KEATING TER | | | | THE VILLAGES | FL | 32162-0879 |
| KENNETH ULLERY | 8150 SNAKE RD | | | | DAYTON | OH | 45426-4028 |
| KENNETH ULMER | 603 E FRIENDSHIP ST | | | | MEDINA | OH | 44256-1966 |
| KENNETH UNDERWOOD | 135 ALFORD DR | | | | FAYETTEVILLE | GA | 30215-3072 |
| KENNETH UNDERWOOD | 5076 DUCK SPRINGS RD | | | | ATTALLA | AL | 35954-6253 |
| KENNETH UPCHURCH | 4816 LEAMINGTON AVE | | | | TOLEDO | OH | 43613-3531 |
| KENNETH UPTIGROVE | 11675 MONTCALM RD | | | | GREENVILLE | MI | 48838-9036 |
| KENNETH UPTON | 701 WOOD VALLEY ST | | | | ORTONVILLE | MI | 48462-8509 |
| KENNETH URBAN | 626 BARBARA ST | | | | WESTLAND | MI | 48185-3201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH URBAN | 4908 MANSFIELD AVE | | | | ROYAL OAK | MI | 48073-1368 |
| KENNETH URBANEK | 1827 YOSEMITE DR | | | | OKEMOS | MI | 48864-3852 |
| KENNETH UREEL | 3772 WOODLAND DR | | | | METAMORA | MI | 48455-9627 |
| KENNETH V PALMER | 2500 OLSON DR | | | | KETTERING | OH | 45240-1037 |
| KENNETH V SHAFFER | 491 CAPE ALAN DR | | | | HENDERSON | NV | 89052-- 26 |
| KENNETH VACCARO | 18979 REDLAND RD APT 11205 | | | | SAN ANTONIO | TX | 78259-3920 |
| KENNETH VAHLE | 6865 S COUNTY LINE RD 25A | | | | TIPP CITY | OH | 45371 |
| KENNETH VAN ALSTINE JR | 11032 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9214 |
| KENNETH VAN BIBBER | 320 VASSAR LN | | | | LAS VEGAS | NV | 89107-2487 |
| KENNETH VAN DORN | N3297 BUCKHORN RD | | | | WETMORE | MI | 49895-9035 |
| KENNETH VAN HOOSE | 4301 MILLERWOOD LN | | | | KOKOMO | IN | 46901-6901 |
| KENNETH VAN HOOSER | 2884 WALSH DR | | | | ROCHESTER HILLS | MI | 48309-4325 |
| KENNETH VAN HORN | 7830 COUNTY ROAD 97 | | | | BELLVILLE | OH | 44813-9547 |
| KENNETH VAN HORN | 3570 OAKSHIRE AVE | | | | WATERFORD | MI | 48328-3545 |
| KENNETH VAN HOVE | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KENNETH VAN MATRE | 2525 N BETSY ANN CT | | | | NEW CASTLE | IN | 47362-5004 |
| KENNETH VAN SICKLE | 4420 SUNFLOWER CT SE | | | | RIO RANCHO | NM | 87124-1500 |
| KENNETH VANBUREN | 2102 PARKWYN DR | | | | MIAMISBURG | OH | 45342-6502 |
| KENNETH VANBUREN | 2102  PARKWYN | | | | MIAMISBURG | OH | 45342-6502 |
| KENNETH VANCE | 4947 COMSTOCK DR | | | | STERLING HTS | MI | 48310-5635 |
| KENNETH VANCE | 148 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-8711 |
| KENNETH VANCIL | 10628 E BROOK RD | | | | DITTMER | MO | 63023-2943 |
| KENNETH VANDIVER | 110 ASHFORD OAKS CT | | | | WENTZVILLE | MO | 63385-2782 |
| KENNETH VANETTEN | 1206 ALLEN ST | | | | LANSING | MI | 48912-2502 |
| KENNETH VANHOOSE | 119 E 11TH ST | | | | PORT CLINTON | OH | 43452-2441 |
| KENNETH VANHORN | 4658 W FERN GLN | | | | FREMONT | MI | 49412-8277 |
| KENNETH VANMETER | 2323 ROBIN HOOD LN | | | | ROACH | MO | 65787-7008 |
| KENNETH VANNORTWICK | 5594 S SCOFIELD RD | | | | PERRY | MI | 48872-9325 |
| KENNETH VANSLYKE | 2840 W BAY DR #247 | | | | BELLEAIR BLUFFS | FL | 33770 |
| KENNETH VANSTREADER | 8810 ASHPACHER RD | | | | DEFIANCE | OH | 43512-8427 |
| KENNETH VANTOL | 1205 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-1551 |
| KENNETH VARGA | 110 MASON ST | | | | METUCHEN | NJ | 08840-2947 |
| KENNETH VARNER | 6525 W MILLSBOROUGH CIR | | | | LANSING | MI | 48917-9743 |
| KENNETH VASILON | 339 VISTA DR. | | | | MURRELLS INLET | SC | 29576 |
| KENNETH VASILON | 339 VISTA DR | | | | MURRELLS INLET | SC | 29576-9033 |
| KENNETH VASKO | 2525 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| KENNETH VASSALLO | 61312 WOODSTOCK CT | | | | WASHINGTN TWP | MI | 48094-1152 |
| KENNETH VASSAR | 9960 SCAIFE RD | | | | MOORINGSPORT | LA | 71060-8767 |
| KENNETH VASTINE | 8321 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9356 |
| KENNETH VAUGHN | 1306 D ANN DR | | | | MURFREESBORO | TN | 37129-6477 |
| KENNETH VAUGHN | 607 MABLE DR | | | | LA VERGNE | TN | 37086-5200 |
| KENNETH VAUGHN | 529 NW 90TH ST | | | | OKLAHOMA CITY | OK | 73114-3021 |
| KENNETH VAZQUEZ | 5801 GOLD CREST DR | | | | BOSSIER CITY | LA | 71112-8811 |
| KENNETH VEGH | PO BOX 408 | | | | WEBBERVILLE | MI | 48892-0408 |
| KENNETH VELOZO | 61 BRIGGS AVE | | | | SOMERSET | MA | 02725-1914 |
| KENNETH VELZY | 4497 WOOD DUCK CT | | | | LINDEN | MI | 48451-8410 |
| KENNETH VENABLE | 1331 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2187 |
| KENNETH VENABLE I I I | 3509 COUNTY ROAD G LOT 36 | | | | WISCONSIN DELLS | WI | 53965-8679 |
| KENNETH VENABLE JR | 3509 COUNTY ROAD G LOT 37 | | | | WISCONSIN DELLS | WI | 53965-8682 |
| KENNETH VERNIER | 227 RUSTIC LANE NORTH | | | | BELLEVILLE | MI | 48111-9792 |
| KENNETH VESPER | 2816 GRETCHEN DR NE | | | | WARREN | OH | 44483-2926 |
| KENNETH VEST | 1406 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-8155 |
| KENNETH VIDA | 37875 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH VIKEN | 211 GALENA ST BX 108 | | | | FOOTVILLE | WI | 53537 |
| KENNETH VINCENT | 7630 PINE ST | | | | HALE | MI | 48739-8993 |
| KENNETH VINING | 5565 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| KENNETH VINT | 2801 DORAL PARK CT | | | | KOKOMO | IN | 46901-7022 |
| KENNETH VIOLA | 1001 SAINT LAWRENCE AVE | | | | ROSCOMMON | MI | 48653-8014 |
| KENNETH VOGELSONG | PO BOX 439 | | | | SHERWOOD | OH | 43556-0439 |
| KENNETH VOGT | 285 CRESTMOUNT AVE  APT 310 | | | | TONAWANDA | NY | 14150 |
| KENNETH VOIGT | 94 GALAXY WAY | | | | LOMPOC | CA | 93436-1134 |
| KENNETH VOLLER | 3918 ARLENE AVE | | | | FLINT | MI | 48532-5263 |
| KENNETH VOLLER | 324 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| KENNETH VOLLMAR | 1493 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| KENNETH VOLZ | 11098 STANLEY RD | | | | FLUSHING | MI | 48433-9342 |
| KENNETH VOORHIES | 8742 WARWICK RD SE | | | | WARREN | OH | 44484-3061 |
| KENNETH VOWELL | 202 CARTER DR | | | | EULESS | TX | 76039-3851 |
| KENNETH W ABRAMS | 204 NORTH 10TH STREET | APT D | | | MIBURG | OH | 45342 |
| KENNETH W ABRAMS JR | P O BOX 1744 | | | | MIAMISBURG | OH | 45343 |
| KENNETH W BAKER | 604   WEST GEORGE ST | | | | ARCANUM | OH | 45304-1012 |
| KENNETH W BART | 8085 CRESTVIEW AVE | | | | JENISON | MI | 49428-9124 |
| KENNETH W BERNARD | 4880 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327 |
| KENNETH W BETTINGER | 231   SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-3128 |
| KENNETH W BILLETT | 610 EAST MAPLE AVE | | | | MIAMISBERG | OH | 45342-2420 |
| KENNETH W BOUTWELL | 1584 FAIRGROUND RD | | | | XENIA | OH | 45385 |
| KENNETH W BROWN | 10181 MOCKINGBIRD LANE | | | | MIAMISBURG | OH | 45342 |
| KENNETH W BROWN | 123 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1812 |
| KENNETH W BRYANT | PO BOX 377 | | | | WINCHESTER | OH | 45697 |
| KENNETH W BUCK | 17705 W 84TH ST | | | | LENEXA | KS | 66219-8065 |
| KENNETH W BUCKNER | 26 N ELM AVE | | | | COOKEVILLE | TN | 38501-3562 |
| KENNETH W CALES | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| KENNETH W DAVIS, JR. | 3731 ST. ANDREWS DR. | | | | FAIRBORN | OH | 45324 |
| KENNETH W DYE | 5930 CHADBOURNE AVE | | | | RIVERSIDE | CA | 92505 |
| KENNETH W ELKINS JR | 17 TIMBER CT | | | | FLINT | MI | 48506-5271 |
| KENNETH W ELLENBERGER | 1013 E WILLOW RUN DR | | | | WILMINGTON | DE | 19805-1217 |
| KENNETH W EVERETT | 2114B THOUSAND OAKS DR | | | | JACKSON | MS | 39212 |
| KENNETH W FAFRAK | 9140  STONINGTON  RD | | | | CLEVELAND | FL | 44130-2355 |
| KENNETH W FAFRAK | 9140 STONINGTON RD | | | | CLEVELAND | OH | 44130-2355 |
| KENNETH W FARLEY | 4591 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9721 |
| KENNETH W FINLEY II | 51 STRADER DR | | | | TROTWOOD | OH | 45426 |
| KENNETH W FLANIGAN | 138 SUSAN CT | | | | NILES | OH | 44446 |
| KENNETH W FRITZ | 1634 PHILADELPHIA DR. | | | | DAYTON | OH | 45406 |
| KENNETH W GABBARD | 11910 SUNSET DR | | | | HILLSBORO | OH | 45133-9216 |
| KENNETH W GASTON JR | 200 S PLEASANT VALLEY | | | | RIVERSIDE | OH | 45404 |
| KENNETH W GREEN | 213 WALNUT ST | | | | EATON | OH | 45320-1646 |
| KENNETH W GREEN | 112 WORMAN DR | | | | UNION | OH | 45322-3240 |
| KENNETH W GREEN | 645 N AZTEC DR | | | | INDEPENDENCE | MO | 64056-2199 |
| KENNETH W GUTSHALL | 4724 E TRINDLE RD | | | | MECHANICSBURG | PA | 17050 |
| KENNETH W HANSON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| KENNETH W HARRIS | 1626 CARROL CT | | | | LEBANON | OH | 45036 |
| KENNETH W HOBSON | 10471 DAVISON RD | | | | DAVISON | MI | 48423-1230 |
| KENNETH W HOUSTON | 1137 E COLDWATER RD | | | | FLINT | MI | 48505-1503 |
| KENNETH W ISBELL | 2317  VIRGINIA DR | | | | XENIA | OH | 45385-4678 |
| KENNETH W JOHNSON | 301 MAGNOLIA AVE # A2 | | | | EAST ROCHESTER | NY | 14445 |
| KENNETH W JOHNSON | 5985   TODHUNTER ROAD | | | | MIDDLETOWN | OH | 45044-7924 |
| KENNETH W JOHNSON | 2706  DRAYCOTT CT | | | | MIAMISBURG | OH | 45342-4559 |
| KENNETH W JONES | 46 KENNEDY DR | | | | DRUMS | PA | 18222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH W JONES | 5507 PLEASANT DR | | | | WATERFORD | MI | 48329-3335 |
| KENNETH W LANKFORD | 105 COUNTY ROAD 58 | | | | RICEVILLE | TN | 37370-6601 |
| KENNETH W MARTENS | 1635 S WISCONSIN | | | | BERWYN | IL | 60402 |
| KENNETH W MCCLENDON | 13140 NORTHVIEW HEIGHTS CT | | | | FLORISSANT | MO | 63033-4564 |
| KENNETH W MCLEOD | 734 BUTTERCUP AVENUE | | | | VANDALIA | OH | 45377 |
| KENNETH W MEAD | 1207 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| KENNETH W MOSS | 11060 N JENNINGS RD | | | | CLIO | MI | 48420-1571 |
| KENNETH W MUMFORD | 216 E 4TH ST | | | | TILTON | IL | 61833-7417 |
| KENNETH W MUTERSPAW | 695   N KING ST | | | | XENIA | OH | 45385-2211 |
| KENNETH W NEELY | C-9 SPRINGRIDGE MOBILE EST | | | | CLINTON | MS | 39056-5650 |
| KENNETH W NOALL | 1718 SANDPIPER DR | | | | YUBA CITY | CA | 95993 |
| KENNETH W OWENS | PO BOX 1426 | | | | WILMINGTON | DE | 19899-1426 |
| KENNETH W PECK | 1527  BUFFALO STREET | | | | DAYTON | OH | 45432-3244 |
| KENNETH W POLLY | 1128 MORENO LN | | | | LEWISBURG | TN | 37091 |
| KENNETH W PORTER, JR. | 103 CANYON COVE | | | | JACKSON | MS | 39212 |
| KENNETH W QUALMAN | 5171 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1064 |
| KENNETH W REED | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| KENNETH W RHODUS | 7517 RED COAT DR | | | | HAMILTON | OH | 45011-8029 |
| KENNETH W RICHMAN | 12047 SOUTH ELK RUN - 5204 | | | | TRAVERSE CITY | MI | 49684-7740 |
| KENNETH W SALYARD | 6685 SILICA RD | | | | YOUNGSTOWN | OH | 44515 |
| KENNETH W SATTERFIELD | 105 ASHFORD CT | | | | SYRACUSE | NY | 13211-1801 |
| KENNETH W SCHULTZ | 9472 NATURE VIEW LN | | | | YPSILANTI | MI | 48197-8740 |
| KENNETH W SPARKS | 9072 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9616 |
| KENNETH W STAMM | 1577 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-8339 |
| KENNETH W STEWARD | 3800 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64117-7800 |
| KENNETH W TITTLE | 361   CARDIGAN RD | | | | DAYTON | OH | 45459-1713 |
| KENNETH W WATKINS | 700 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7765 |
| KENNETH W WEST | 201   MCDANIEL STREET | | | | DAYTON | OH | 45405-4821 |
| KENNETH W WHITE | 116 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-8338 |
| KENNETH W. BIRCH, SR. | | | | | | | |
| KENNETH W. KELBLEY | | | | | | | |
| KENNETH WADE | 756 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6231 |
| KENNETH WAGNER | 3939 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-1255 |
| KENNETH WAGNER | 4349 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| KENNETH WAGNER | 5430 SHERIDAN RD | | | | FLUSHING | MI | 48433-9713 |
| KENNETH WAGNER | 3948 BLUESTEM DR | | | | GREENSBORO | NC | 27405-8251 |
| KENNETH WAGNER SR | 1486 US HIGHWAY 224 E | | | | GREENWICH | OH | 44837-9544 |
| KENNETH WAHLIN | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KENNETH WAINRIGHT | 3851 TOLES RD | | | | MASON | MI | 48854-9711 |
| KENNETH WAINWRIGHT | 24 PHEASANT DR | | | | PALM COAST | FL | 32164-6785 |
| KENNETH WAITE | 20 PLEASANT ST | | | | MASSENA | NY | 13662-1302 |
| KENNETH WAITE | 108 SOUTH 4TH STREET | BOX 233 | | | LOUISBURG | KS | 66053 |
| KENNETH WAJER | PO BOX 261 | | | | HOUGHTON LAKE | MI | 48629-0261 |
| KENNETH WAKEFIELD | 4454 COLVERBROOK | | | | SAINT LOUIS | MO | 63033 |
| KENNETH WALBURN | 1056 GRAY FOX CT | | | | HOWELL | MI | 48843-9058 |
| KENNETH WALCZAK | 5312 BROPHY DR | | | | TOLEDO | OH | 43611-1504 |
| KENNETH WALDEN | 2621 S RITTER AVE | | | | INDIANAPOLIS | IN | 46203-5728 |
| KENNETH WALDIE | 831 LANGDON RD | | | | STANDISH | MI | 48658-9735 |
| KENNETH WALDMILLER | 23 ARLINGTON PL | | | | DEPEW | NY | 14043-1627 |
| KENNETH WALDON | 7803 E TYLER DR | | | | TUTTLE | OK | 73089-8343 |
| KENNETH WALDRON | 11049 SECOR RD | | | | TEMPERANCE | MI | 48182-9607 |
| KENNETH WALEGA | 22355 OLMSTEAD ST | | | | DEARBORN | MI | 48124-2755 |
| KENNETH WALENGA | 6503 E C AVE | | | | RICHLAND | MI | 49083-9434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH WALKER | 4034 S WOLF RD | | | | COLUMBIA CITY | IN | 46725-9772 |
| KENNETH WALKER | 5555 NOBLE DR | | | | INDIANAPOLIS | IN | 46234-7722 |
| KENNETH WALKER | PO BOX 793 | | | | UNION LAKE | MI | 48387-0793 |
| KENNETH WALKER | 4502 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7063 |
| KENNETH WALKER | G3320 HAMMERBERG RD | | | | FLINT | MI | 48507 |
| KENNETH WALKER | 429 HALIFAX DR | | | | VANDALIA | OH | 45377-2913 |
| KENNETH WALKER | 2947 AUSTIN AVE | | | | CLOVIS | CA | 93611-3937 |
| KENNETH WALKER JR | 2196 RADCLIFFE DR | | | | TROY | MI | 48085-4097 |
| KENNETH WALKOWSKI | 6550 JIM PICKETT RD LOT H | | | | SNOW CAMP | NC | 27349-9695 |
| KENNETH WALLACE | 2401 VASSAR CT | | | | ARLINGTON | TX | 76015-3202 |
| KENNETH WALLACE | 11505 WHISPERING PINES TRL | | | | FENTON | MI | 48430-3406 |
| KENNETH WALLIS | 2188 BRICKTON XING | | | | BUFORD | GA | 30518-6042 |
| KENNETH WALLSTEIN | 9065 MELODY LN | | | | CHANDLER | OK | 74834-9522 |
| KENNETH WALTERS | 1701 CHATHAM DR | | | | TROY | MI | 48084-1482 |
| KENNETH WALTERS | 1012 RED OAK DR | | | | GIRARD | OH | 44420-1477 |
| KENNETH WALTON | 5272 TRADITIONS RD | | | | INDIANAPOLIS | IN | 46235-8364 |
| KENNETH WALTON | 1213 S 102ND TER | | | | KANSAS CITY | KS | 66111-3429 |
| KENNETH WALTON | 1575 MCMILLEN RD | | | | SHILOH | OH | 44878-9136 |
| KENNETH WALTZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KENNETH WAMPLER | 1 COUNTRY LN APT G102 | | | | BROOKVILLE | OH | 45309-7204 |
| KENNETH WAMPLER | 1425 RAYMOND RD | | | | MARTINSVILLE | IN | 46151-8149 |
| KENNETH WARD | 2114 KINGSWOOD DR | | | | FLINT | MI | 48507-3525 |
| KENNETH WARD | 24331 ETON AVE | | | | DEARBORN HTS | MI | 48125-1919 |
| KENNETH WARD | 3800 LYONS RD | | | | LYONS | MI | 48851-9774 |
| KENNETH WARD | 156 DYKES LN | | | | LA FOLLETTE | TN | 37766-5017 |
| KENNETH WARD | PO BOX 2324 | | | | KOKOMO | IN | 46904-2324 |
| KENNETH WARD | 14605 FINCHER RD | | | | BALL GROUND | GA | 30107-2001 |
| KENNETH WARD | 237 BURTMAN DR | | | | TROY | MI | 48083-1004 |
| KENNETH WARK | LOT 26 HOUSTON DRIVE | | | | COLUMBIA | TN | 38401 |
| KENNETH WARMINGTON JR | 295 CANTON ST | | | | TONAWANDA | NY | 14150-5407 |
| KENNETH WARNER | 706 WOODTOP RD | | | | WILMINGTON | DE | 19804-2628 |
| KENNETH WARNER | 611 S MEAD ST | | | | SAINT JOHNS | MI | 48879-2221 |
| KENNETH WARREN | 3966 BROWN RD | | | | DURAND | MI | 48429-9783 |
| KENNETH WARREN | 3897 BALL LN | | | | CHAPEL HILL | TN | 37034-2003 |
| KENNETH WARREN | 9056 POTTER RD | | | | FLUSHING | MI | 48433-1943 |
| KENNETH WARREN | 1325 NORTHCREST DR | | | | ANDERSON | IN | 46012-2815 |
| KENNETH WARREN | 3609 N TERM ST | | | | FLINT | MI | 48506-2625 |
| KENNETH WARREN | PO BOX 343 | | | | HALE | MI | 48739-0343 |
| KENNETH WARRENDER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KENNETH WASHBURN | 9553 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| KENNETH WASHINGTON | 55 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2016 |
| KENNETH WASHINGTON | 399 JONATHAN DR | | | | ROCHESTER HILLS | MI | 48307-5262 |
| KENNETH WASMER | 33501 ARGONNE RD | | | | FARMINGTON HILLS | MI | 48335-1403 |
| KENNETH WATERS | 10800 BIRCH ST | | | | TAYLOR | MI | 48180-3459 |
| KENNETH WATKINS | 3814 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3359 |
| KENNETH WATKINS | 700 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7765 |
| KENNETH WATKINS | 8390 NEWT DR | | | | NEOSHO | MO | 64850-1943 |
| KENNETH WATKINS | 4335 KINGS CORNER RD | | | | GLENNIE | MI | 48737-9601 |
| KENNETH WATSON | 6565 WALDON GLENS CT | | | | CLARKSTON | MI | 48346-2243 |
| KENNETH WATSON | LOT 21 | 8 GILES RD | | | ESSEX JCT | VT | 05452-4438 |
| KENNETH WATSON | 5964 E MONTEVISTA DR | | | | FORT GRATIOT | MI | 48059-2841 |
| KENNETH WATSON | 225 KISSANE AVE | | | | BRIGHTON | MI | 48116-1815 |
| KENNETH WATSON | 22260 LAKE AVALON RD | | | | HILLMAN | MI | 49746-8204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH WATSON | 18695 PRAIRIE ST | | | | DETROIT | MI | 48221-2133 |
| KENNETH WATTERS | 5151 CONNORS LN | | | | HIGHLAND | MI | 48356-1515 |
| KENNETH WAWRZYNIAK | 426 S EDSON AVE | | | | LOMBARD | IL | 60148-2421 |
| KENNETH WAYMAN | 923 NIXON LN | | | | PORT ORANGE | FL | 32129-3722 |
| KENNETH WAYNE | 3248 W SUTTON RD | | | | LAPEER | MI | 48446-9703 |
| KENNETH WEAVER | 304 LUDLOW ST | | | | LAURA | OH | 45337-7728 |
| KENNETH WEAVER | 345 E DEXTER TRL | | | | MASON | MI | 48854-9630 |
| KENNETH WEAVER | 21521 CHAMPAIGN ST | | | | TAYLOR | MI | 48180 |
| KENNETH WEBB | 1697 HOLBORN CT | | | | JONESBORO | GA | 30236-3395 |
| KENNETH WEBB | 749 PRYORS FORK RD | | | | BEDFORD | KY | 40006-8564 |
| KENNETH WEBBER | 2521 INDIANA AVE | | | | SAGINAW | MI | 48601-5514 |
| KENNETH WEBBER | 6021 W PORT AVE APT 104 | | | | MILWAUKEE | WI | 53223-4125 |
| KENNETH WEBBER | 2289 CRESTMONT DR | | | | GIRARD | OH | 44420-1166 |
| KENNETH WEBBER | 5858 DEACON RD | | | | SARASOTA | FL | 34238-2796 |
| KENNETH WEBER | 1010 FLINT ST | | | | FRANKENMUTH | MI | 48734-9553 |
| KENNETH WEBER | 11925 E GOODWIN RD | | | | WESTPHALIA | MI | 48894-9712 |
| KENNETH WEBER | 2793 N DURAND RD | | | | CORUNNA | MI | 48817-9734 |
| KENNETH WECHSELBERGER | 927 PARKVIEW LN | | | | SOUTHLAKE | TX | 76092-8424 |
| KENNETH WEDDLE | 5225 S 25 W | | | | LEBANON | IN | 46052-9799 |
| KENNETH WEDGE | 48220 PONTIAC TRL APT 95 | | | | WIXOM | MI | 48393-2508 |
| KENNETH WEIGOLD | 9890 WADSWORTH R 4 | | | | SAGINAW | MI | 48601 |
| KENNETH WEIR JR | APT C2 | 500 BALDWIN STREET | | | GREENFIELD | IN | 46140-1672 |
| KENNETH WEISS | 1750 MAPLE POINT RD | | | | BEAVERTON | MI | 48612-9494 |
| KENNETH WEISS | 4961 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424-3746 |
| KENNETH WELCH | 1960 OAKFIELD ST | | | | ORTONVILLE | MI | 48462-8875 |
| KENNETH WELCH | 6708 W 11 1/2 MILE RD | | | | IRONS | MI | 49644-9648 |
| KENNETH WELCH | 1697 SHARKEY RD | | | | TRAVERSE CITY | MI | 49686-8227 |
| KENNETH WELDAY | 5528 MEADOWSWEET CIR | | | | BOSSIER CITY | LA | 71112-8820 |
| KENNETH WELLENS II | 1137 QUEENS DR | | | | OXFORD | MI | 48371-5919 |
| KENNETH WELLS | 1523 WALDMAN AVE | | | | FLINT | MI | 48507-1596 |
| KENNETH WELLS | 96 MARLBORO LN | | | | EAST POINT | KY | 41216-8753 |
| KENNETH WELLS | 3005 ELVA DR | | | | KOKOMO | IN | 46902-2939 |
| KENNETH WELLS | 8421 MOUNTAIN RD | | | | GASPORT | NY | 14067-9324 |
| KENNETH WELLS | 4138 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2835 |
| KENNETH WELLS | 21546 PANAMA ST | | | | WARREN | MI | 48091-4347 |
| KENNETH WELLS | 12328 RUSSELL ST | | | | OVERLAND PARK | KS | 66209-2531 |
| KENNETH WELSBY | 31660 VARGO ST | | | | LIVONIA | MI | 48152-4311 |
| KENNETH WENDEL | 1024 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1436 |
| KENNETH WENDLING | 11689 DICE RD | | | | FREELAND | MI | 48623-9280 |
| KENNETH WESLEY | 29055 HERITAGE LN | | | | SOUTHFIELD | MI | 48076-1742 |
| KENNETH WESOLOWSKI | PO BOX 66 | | | | SOUTH WALES | NY | 14139-0066 |
| KENNETH WEST | 4711 PARE LN | | | | TRENTON | MI | 48183-4531 |
| KENNETH WEST | PO BOX 469 | | | | WHITTAKER | MI | 48190-0469 |
| KENNETH WEST | 1177 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8880 |
| KENNETH WEST | | | | | | | |
| KENNETH WESTBROOK | 8260 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2046 |
| KENNETH WESTERCAMP | PO BOX 311 | | | | FRANKENMUTH | MI | 48734-0311 |
| KENNETH WESTON | 6452 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9194 |
| KENNETH WESTOVER | 9330 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-8553 |
| KENNETH WHALEY | 770 COLONIAL CT | | | | BIRMINGHAM | MI | 48009-3870 |
| KENNETH WHEELER | 15000 JONES RD R#2 | | | | EAGLE | MI | 48822 |
| KENNETH WHEELER | 512 MELROSE ST | | | | AKRON | OH | 44305-2814 |
| KENNETH WHEELER | 13195 FISH LAKE RD | | | | HOLLY | MI | 48442-8364 |
| KENNETH WHEELING | 28484 ELBAMAR DR | | | | GROSSE ILE | MI | 48138-2067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH WHITAKER | 4017 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-7760 |
| KENNETH WHITAKER | 1055 S STATE ROAD 135 | | | | GREENWOOD | IN | 46143-9417 |
| KENNETH WHITBECK | 81 CEDAR ST | | | | AKRON | NY | 14001-1061 |
| KENNETH WHITCOMB JR | 4261 GRANGE HALL RD LOT 123 | | | | HOLLY | MI | 48442-1183 |
| KENNETH WHITE | PO BOX 413 | | | | MONROEVILLE | OH | 44847-0413 |
| KENNETH WHITE | 2672 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| KENNETH WHITE | 116 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-8338 |
| KENNETH WHITE | 2550 NOBLEMAN CT | | | | JACKSONVILLE | FL | 32223-5539 |
| KENNETH WHITE | 205 WOODROW NOBLE RD | | | | CHADBOURN | NC | 28431-8801 |
| KENNETH WHITE | 243 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| KENNETH WHITE | 31 RANCHITA WAY | | | | CHICO | CA | 95928-4841 |
| KENNETH WHITE | 5633 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9789 |
| KENNETH WHITE | 6249 CLEAR LAKE RD | | | | IMLAY CITY | MI | 48444-8807 |
| KENNETH WHITE | 6985 WESTGATE DR | | | | LAINGSBURG | MI | 48848-8217 |
| KENNETH WHITE | 2124  FIREBIRD DR | | | | BELLBROOK | OH | 45305-1809 |
| KENNETH WHITELOW | 6601 W ALMA CT | | | | YORKTOWN | IN | 47396-9604 |
| KENNETH WHITFIELD | 16558 N RED ROCK DR | | | | STRONGSVILLE | OH | 44136-7332 |
| KENNETH WHITFIELD | 6237 W COUNTY ROAD 850 S | | | | KNIGHTSTOWN | IN | 46148-9388 |
| KENNETH WHITFORD | 4121 GREENBRIAR DR | | | | JANESVILLE | WI | 53546-4237 |
| KENNETH WHITFORD JR | 175 BEECHWOOD DR | | | | FORSYTH | MO | 65653-6110 |
| KENNETH WICKER | 3614 BREHOB RD | | | | INDIANAPOLIS | IN | 46217-3214 |
| KENNETH WIDNER | 116 MAITRE ST | | | | GADSDEN | AL | 35904-4015 |
| KENNETH WIDOMSKI | 5625 S TURNER RD | | | | CANFIELD | OH | 44406-8723 |
| KENNETH WIECHEC | 2835 LAUREL RD | | | | BRUNSWICK | OH | 44212-4210 |
| KENNETH WIEMER | 293 SUNSET ST | | | | ROCHESTER | NY | 14606-2742 |
| KENNETH WIEZBOWSKI | 2233 LAKESIDE RD | | | | ERIE | MI | 48133-9523 |
| KENNETH WIKOFF | 1116 CARRINGTON DR | | | | SAINT PETERS | MO | 63376-5502 |
| KENNETH WILAMOWSKI | 1210 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3907 |
| KENNETH WILBERDING | 517 PAINE ST | | | | SEVIERVILLE | TN | 37862-4123 |
| KENNETH WILCZEWSKI | 8600 RIVERSIDE DR | | | | BRIGHTON | MI | 48116-8235 |
| KENNETH WILDER | 6016 DEER TRCE | | | | NASHVILLE | TN | 37211-6232 |
| KENNETH WILDER | 34041 COUNTY ROAD 669 | | | | LAWTON | MI | 49065-9425 |
| KENNETH WILDEY | 8 SPANKY LN | | | | DAWSON | PA | 15428-1171 |
| KENNETH WILDING | 907 E ARCADA ST | | | | ITHICA | MI | 48847-1325 |
| KENNETH WILEY | 526 NORDALE AVE | | | | DAYTON | OH | 45420-2334 |
| KENNETH WILEY | 8089 SUE AVE | | | | FRANKLIN | OH | 45005-4120 |
| KENNETH WILHELM | 42245 OBERLIN RD | | | | ELYRIA | OH | 44035 |
| KENNETH WILHELM | 175 MONROE ST | | | | MONROEVILLE | OH | 44847-9514 |
| KENNETH WILINSKI | 8954 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3317 |
| KENNETH WILKIE | 7952 NE 54TH ST | | | | KANSAS CITY | MO | 64119-4104 |
| KENNETH WILKINS SR | PO BOX 3092 | | | | WARREN | OH | 44485-0092 |
| KENNETH WILKINSON | | | | | | | |
| KENNETH WILLE | 116 N CLEAR LAKE AVE | | | | MILTON | WI | 53563-1006 |
| KENNETH WILLHELM | 14200 NORTH RD | | | | FENTON | MI | 48430-1395 |
| KENNETH WILLIAMS | 5030 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9730 |
| KENNETH WILLIAMS | 2420EARKANSASLN STE222 PMB200 | | | | ARLINGTON | TX | 76014 |
| KENNETH WILLIAMS | 1305 TANGLEWOOD DR | | | | MANSFIELD | TX | 76063-7697 |
| KENNETH WILLIAMS | 168 W LAKE RD | | | | BENTON | LA | 71006-9721 |
| KENNETH WILLIAMS | 2383 TANDY DR | | | | FLINT | MI | 48532-4959 |
| KENNETH WILLIAMS | 1348 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| KENNETH WILLIAMS | 1241 MONTHEATH CIR | | | | OCOEE | FL | 34761-9151 |
| KENNETH WILLIAMS | 739 NETTIE DR | | | | MIAMISBURG | OH | 45342-3424 |
| KENNETH WILLIAMS | 1205 SUNRISE PARK ST | | | | HOWELL | MI | 48843-8519 |
| KENNETH WILLIAMS | 10931 S M52 | | | | SAINT CHARLES | MI | 48655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH WILLIAMS | 3063 BRYSONS COVE DR | | | | WARREN | MI | 48092-5700 |
| KENNETH WILLIAMS | 1907 SHERIDAN ST | | | | ANDERSON | IN | 46016-4174 |
| KENNETH WILLIAMS | 411 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3008 |
| KENNETH WILLIAMS | 18403 FIVE POINTS ST | | | | REDFORD | MI | 48240-1712 |
| KENNETH WILLIAMS | 49 ALLEN RIDGE RD | | | | WHEELING | WV | 26003-1362 |
| KENNETH WILLIAMS | 3836 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8540 |
| KENNETH WILLIAMS | 669 EAGLE POINT ROAD | | | | LAKE ODESSA | MI | 48849-9445 |
| KENNETH WILLIAMS | 4401 RICHARDSON RD | | | | HOWELL | MI | 48843-9430 |
| KENNETH WILLIAMS | PO BOX 16 | | | | HALE | MI | 48739-0016 |
| KENNETH WILLIAMS | 6137 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2709 |
| KENNETH WILLIAMS | 4665 STELLA RD RTE 5 | | | | SAGINAW | MI | 48609 |
| KENNETH WILLIAMS | 1953 WILDERNESS DR | | | | TALBOTT | TN | 37877-8707 |
| KENNETH WILLIAMS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KENNETH WILLIAMS | 33070 BARLEY ST | | | | LIVONIA | MI | 48154 |
| KENNETH WILLIAMS JR | PO BOX 1081 | | | | FLINT | MI | 48501-1081 |
| KENNETH WILLIAMS JR | 11054 DODGE RD | | | | MONTROSE | MI | 48457-9120 |
| KENNETH WILLIAMSON | 4484 MONROE ST | | | | ECORSE | MI | 48229-1456 |
| KENNETH WILLIAMSON | 2678 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6604 |
| KENNETH WILLIAMSON | 19 CORNWALL RD | | | | NEW CASTLE | DE | 19720-2375 |
| KENNETH WILLIAMSON | 2216 SPRUCEWOOD DR | | | | YOUNGSTOWN | OH | 44515-5156 |
| KENNETH WILLING | 3841 W BASS CREEK RD | | | | BELOIT | WI | 53511-9022 |
| KENNETH WILLIS | 3094 GAY DR | | | | DECATUR | GA | 30032-7105 |
| KENNETH WILLIS | 60773 62ND AVE | | | | HARTFORD | MI | 49057-9642 |
| KENNETH WILLOUGHBY | 305 APRIL WAY | | | | BOWLING GREEN | KY | 42104-7515 |
| KENNETH WILLOUGHBY | 6229 CEDAR LN | | | | MIAMISBURG | OH | 45342-5179 |
| KENNETH WILLS | 2068 KENT ROAD | | | | KENT | NY | 14477-9785 |
| KENNETH WILLSON | PO BOX 156 | | | | CLARKSTON | MI | 48347-0156 |
| KENNETH WILSON | 4945 WAVEWOOD DR | | | | COMMERCE TWP | MI | 48382-1364 |
| KENNETH WILSON | 1212 SHARE AVE | | | | YPSILANTI | MI | 48198-6489 |
| KENNETH WILSON | 8 SUMNER ST | | | | SPENCER | MA | 01562-2024 |
| KENNETH WILSON | 52931 COUNTY ROAD 687 | | | | HARTFORD | MI | 49057-9709 |
| KENNETH WILSON | PO BOX 141 | | | | MILLINGTON | MI | 48746-0141 |
| KENNETH WILSON | 745 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2914 |
| KENNETH WILSON | 690 POSSUM VALLEY RD | | | | MAYNARDVILLE | TN | 37807-3037 |
| KENNETH WILSON | 10195 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| KENNETH WILSON | 4702N BANKING GROUND RD | | | | GERMFASK | MI | 49836-9114 |
| KENNETH WILSON | 2 DENNIS WILBUR DR | | | | CHARLTON | MA | 01507-1449 |
| KENNETH WILSON | 6814 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2725 |
| KENNETH WILSON | PO BOX 1273 | | | | RUSSELL SPGS | KY | 42642-1273 |
| KENNETH WILSON | 3654 OAKVIEW DR | | | | GIRARD | OH | 44420-3134 |
| KENNETH WILSON | PO BOX 1513 | | | | KERNVILLE | CA | 93238-1513 |
| KENNETH WILSON | 5290 HESS RD | | | | VASSAR | MI | 48768-9244 |
| KENNETH WILSON | 30155 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2087 |
| KENNETH WILSON | 2600 DARIEN DR | | | | LANSING | MI | 48912-4538 |
| KENNETH WILSON | 108 KENT DR | | | | CATLIN | IL | 61817-9611 |
| KENNETH WILSON | 2859 HASTINGS COURT | | | | OAKLAND TWP | MI | 48306-4903 |
| KENNETH WILSON | 8810 OLDE FARM LN | | | | DAYTON | OH | 45458-2839 |
| KENNETH WILSON AND | NANCY WILSON | 292 RIVERSIDE DR | | | PORT REPUBLIC | NJ | 08241 |
| KENNETH WILSON I I | PO BOX 498 | | | | ELLENTON | FL | 34222-0498 |
| KENNETH WIMPLE | 8838 RIDGE HWY | | | | BRITTON | MI | 49229-9568 |
| KENNETH WINCHESTER | 3600 SUGAR RIVER RD | | | | GLADWIN | MI | 48624-8952 |
| KENNETH WIND | 715 PECAN CT NW | | | | GRAND RAPIDS | MI | 49504-3602 |
| KENNETH WINDSOR | 2499 FRIENDSHIP BLVD | | | | KOKOMO | IN | 46901-4193 |
| KENNETH WING | 100 RIDGEDALE CIR | | | | TONAWANDA | NY | 14150-4230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH WING | 5349 HEMLOCK CT | | | | COLUMBIAVILLE | MI | 48421-8906 |
| KENNETH WINGERT | 40 CARL ROAD - RIGHT | | | | GRAND ISLAND | NY | 14072 |
| KENNETH WINGERTER | 5144 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| KENNETH WININGER | 680 APACHE CT | | | | SAN JOSE | CA | 95123-3201 |
| KENNETH WINKLER | 6729 NORTON DR | | | | TROY | MI | 48085-1619 |
| KENNETH WINKOWSKI | 166 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2519 |
| KENNETH WINTER JR. | 1104 LAKE AVE | PO BOX 5316 | | | NORTH MUSKEGON | MI | 49445 |
| KENNETH WIRKNER | 762 1/2MAIN ST | | | | GRAFTON | OH | 44044 |
| KENNETH WIRKNER | 904 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1024 |
| KENNETH WISE | 15151 DAGGOTT RD | | | | LANSING | MI | 48906-9388 |
| KENNETH WISE | | | | | | | |
| KENNETH WISEHEART | 1795 RING O KERRY | | | | MILFORD | MI | 48381-1245 |
| KENNETH WISNER | 2329 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1641 |
| KENNETH WISNIEWSKI | 534 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| KENNETH WISNIEWSKI | 2322 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439-2515 |
| KENNETH WITKOWSKI | 644 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2235 |
| KENNETH WITMER | 9284 BRAY RD | | | | MILLINGTON | MI | 48746-9521 |
| KENNETH WITT | 4401 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| KENNETH WITTL | PO BOX 174 | | | | MONTPELIER | OH | 43543-0174 |
| KENNETH WITTLER | PO BOX 181 | | | | OTTOVILLE | OH | 45876-0181 |
| KENNETH WIZINSKY | 2224 HENRY ST | | | | WEST BRANCH | MI | 48661-9592 |
| KENNETH WLOCK | 538 78TH ST | | | | NIAGARA FALLS | NY | 14304-2370 |
| KENNETH WOLFE | 491 TILTON DR | | | | TECUMSEH | MI | 49286-1664 |
| KENNETH WOLFF | 2473 HUNTER RD | | | | BRIGHTON | MI | 48114-4916 |
| KENNETH WOLFMEYER | W5625 SPRINGWATER DR | | | | WILD ROSE | WI | 54984-9041 |
| KENNETH WOLFORD | 1505 EDENWOOD DR | | | | BEAVERCREEK | OH | 45434-6823 |
| KENNETH WOLFORD | 1505  EDENWOOD DR | | | | BEAVERCREEK | OH | 45434-6823 |
| KENNETH WOLICKI | 46239 STERRITT ST | | | | UTICA | MI | 48317-5842 |
| KENNETH WOLOSZYN | PO BOX 168 | | | | UNIONVILLE | MI | 48767-0168 |
| KENNETH WOMBOLD | 4489 PHARES ST | | | | GREENVILLE | OH | 45331-9320 |
| KENNETH WONG | PO BOX 9022 | GM SHANGHAI | | | WARREN | MI | 48090-9022 |
| KENNETH WOOD | 4450 MAPLE LEAF DR | | | | GRAND BLANC | MI | 48439-9017 |
| KENNETH WOOD | 3869 E 1250 N | | | | ALEXANDRIA | IN | 46001-8999 |
| KENNETH WOOD | 2486 STONEBROOK DR | | | | DAVISON | MI | 48423-8620 |
| KENNETH WOOD | 1505 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9781 |
| KENNETH WOOD | 934 WATERLOO AVE | | | | MONROE | MI | 48161-1661 |
| KENNETH WOOD | 6591 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4911 |
| KENNETH WOOD | PO BOX 2171 | | | | GAINESVILLE | GA | 30503-2171 |
| KENNETH WOOD | 32101 STATE ROAD 44 | | | | EUSTIS | FL | 32736-8623 |
| KENNETH WOOD | PO BOX 294 | | | | HADLEY | MI | 48440-0294 |
| KENNETH WOOD | 1564 HIGHWAY J | | | | WRIGHT CITY | MO | 63390-1622 |
| KENNETH WOOD | 1913 VICTORIAN RD | | | | COLUMBIA | TN | 38401-1378 |
| KENNETH WOOD | 10802 E 50 RD | | | | CADILLAC | MI | 49601-8227 |
| KENNETH WOOD | 12030 JAYCIE CIRCLE | | | | MIDWEST CITY | OK | 73130 |
| KENNETH WOODARD | 6465 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-2122 |
| KENNETH WOODBECK | 482 CREDITON ST | | | | LAKE ORION | MI | 48362-2026 |
| KENNETH WOODHULL | 2765 OBRIEN RD | | | | MAYVILLE | MI | 48744-9412 |
| KENNETH WOODIWISS | PO BOX 513 | | | | KEEGO HARBOR | MI | 48320-0513 |
| KENNETH WOODS | 2915 SUNMEADOW WAY | | | | INDIANAPOLIS | IN | 46228-3191 |
| KENNETH WOODS | 19785 W 12 MILE RD | PO BOX 655 | | | SOUTHFIELD | MI | 48076-2584 |
| KENNETH WOODS SR | 1829 OLDS AVENUE | | | | LANSING | MI | 48915-1028 |
| KENNETH WOODSON | 7341 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8937 |
| KENNETH WOOLARD | 5351 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444-1829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH WOOLFORD | 4114 NIAGARA ST | | | | WAYNE | MI | 48184-2259 |
| KENNETH WOOLLARD | 11914 DARRAGH RD | | | | MANCELONA | MI | 49659-8061 |
| KENNETH WOOLUM | PO BOX 340204 | | | | BEAVERCREEK | OH | 45434-0204 |
| KENNETH WOOLUM | P. O. BOX 340204 | | | | BEAVERCREEK | OH | 45434-0204 |
| KENNETH WOOTEN | 2123 CALLENDER RD NE | | | | BROOKHAVEN | MS | 39601-9542 |
| KENNETH WORKMAN | 422 W CASS ST | | | | GREENVILLE | MI | 48838-1772 |
| KENNETH WORLEY | 1026 25TH ST NW | | | | CANTON | OH | 44709-3721 |
| KENNETH WORLINE JR | PO BOX 52 | | | | DUPONT | OH | 45837-0052 |
| KENNETH WORPELL | 937 SLOANE CT | | | | WHITE LAKE | MI | 48386-4616 |
| KENNETH WRATCHFORD | 13841 BOTTOM RD | | | | HYDES | MD | 21082-9755 |
| KENNETH WREGGELSWORTH | 922 FERLEY ST | | | | LANSING | MI | 48911-3603 |
| KENNETH WREGGELSWORTH | 6667 W PRATT RD | | | | DEWITT | MI | 48820-7126 |
| KENNETH WRIGHT | 8347 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8827 |
| KENNETH WRIGHT | 4383 NORTHINGTON DR | | | | ADRIAN | MI | 49221-9318 |
| KENNETH WRIGHT | 1348 COLORADO DR | | | | BENBROOK | TX | 76126-4234 |
| KENNETH WRIGHT | 6366 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| KENNETH WRIGHT | 907 N BOND ST | | | | SAGINAW | MI | 48602-4644 |
| KENNETH WRIGHT | 4436 OLD CARRIAGE RD | | | | FLINT | MI | 48507 |
| KENNETH WRIGHT | 1318 S EBERT DR | | | | ROCKVILLE | IN | 47872-7971 |
| KENNETH WRIGHT | 20018 HEIMBACH RD | | | | THREE RIVERS | MI | 49093-9043 |
| KENNETH WRIGHT | 1170 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| KENNETH WRIGHT | 160 MADISON AVE | | | | FREEPORT | NY | 11520-4104 |
| KENNETH WRIGHT | 847 PIONEER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6157 |
| KENNETH WRIGHT | 1598 BOURNEMOUTH RD | | | | GROSSE POINTE | MI | 48236-1935 |
| KENNETH WROBEL | 3174 QUAKER RD | | | | GASPORT | NY | 14067-9468 |
| KENNETH WROBLEWSKI | 2222 NORWALK ST | | | | HAMTRAMCK | MI | 48212-3417 |
| KENNETH WROBLEWSKI | 32444 WHITLEY CIR | | | | WARREN | MI | 48088-1314 |
| KENNETH WRONA | 5881 FLORIDA ST | | | | DETROIT | MI | 48210-1932 |
| KENNETH WURZELBACHER | 4173 BROWN FARM DR | | | | HAMILTON | OH | 45013-8663 |
| KENNETH WYMER | 2570 RIDGE RD | | | | HARRISON | MI | 48625-9234 |
| KENNETH WYNN | 159 GLORIA DR | | | | TAZEWELL | TN | 37879-4541 |
| KENNETH WYRO | 147 ROMAR DR | | | | MILTON | WI | 53563-1154 |
| KENNETH WYSONG | 105 MCVEY PL | | | | SPRINGBORO | OH | 45066-1125 |
| KENNETH YANKE | 1039 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2618 |
| KENNETH YARBROUGH | 16268 SEYMOUR RD | | | | LINDEN | MI | 48451-9736 |
| KENNETH YARGER | 804 SE 36TH ST | | | | MOORE | OK | 73160-7729 |
| KENNETH YARNELLE | 4827 COUNTY ROAD 56 | | | | AUBURN | IN | 46706-9736 |
| KENNETH YATES | 3083 SHADY GROVE RD | | | | CARROLLTON | GA | 30116-9762 |
| KENNETH YATES | 7401 JAGUAR DR | | | | BOARDMAN | OH | 44512-5305 |
| KENNETH YATES SR | 1990 PAGEANT WAY | | | | HOLT | MI | 48842-1547 |
| KENNETH YAX | 204 CAMBRIDGE ST | | | | BAY CITY | MI | 48708-6992 |
| KENNETH YEAKEL JR | 540 W RIVER CT | | | | GLADWIN | MI | 48624-9726 |
| KENNETH YERIAN | 292 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8704 |
| KENNETH YODER | PO BOX 95 | | | | BARWICK | GA | 31720-0095 |
| KENNETH YORK | 6632 CORDOVA CT | | | | INDIANAPOLIS | IN | 46221-4700 |
| KENNETH YOUNG | 9503 MORRISH RD | | | | MONTROSE | MI | 48457-9017 |
| KENNETH YOUNG | 781 TAYLOR ST | | | | CHELSEA | MI | 48118-1441 |
| KENNETH YOUNG | 411 WESLEY AVE | | | | ELYRIA | OH | 44035-4131 |
| KENNETH YOUNG | 583 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8768 |
| KENNETH YOUNG | 1621 NORMAN RD | | | | NORMAN | IN | 47264-8612 |
| KENNETH YOUNG | 2014 S COUNTY ROAD 200 E | | | | KOKOMO | IN | 46902 |
| KENNETH YOUNG | 12 HIGHLAND TER | | | | WHITE LAKE | MI | 48386-1948 |
| KENNETH YOUNG | 620 DANCY RD | | | | FROSTPROOF | FL | 33843-8123 |
| KENNETH YOUNG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH YOUNGA | 14658 ANNAPOLIS DR | | | | STERLING HTS | MI | 48313-3616 |
| KENNETH YOUSE | 1789 AURELIUS RD | | | | HOLT | MI | 48842-1911 |
| KENNETH YUNGE | 5482 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8551 |
| KENNETH ZALIKOWSKI | 29 HILLWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3217 |
| KENNETH ZANOW | 9464 TOWN LINE RD | | | | BARKER | NY | 14012-9625 |
| KENNETH ZAPKO | 103 CHADWICK LN | | | | YOUNGSTOWN | OH | 44515-2604 |
| KENNETH ZAPOLI | 29709 MALVINA DR | | | | WARREN | MI | 48088-3764 |
| KENNETH ZARAJCZYK | 611 OSTRANDER RD | | | | EAST AURORA | NY | 14052-1213 |
| KENNETH ZARECOR AS | GUARDIAN FOR HEATHER ZARECOR | 672 MARSHALL COURT | | | GRAND JUNCTION | CO | 81505 |
| KENNETH ZASTROW | 3472 NORTH RD | | | | NEWFANE | NY | 14108-9622 |
| KENNETH ZATIRKA | 301 TRAP ST | | | | ONTONAGON | MI | 49953-1145 |
| KENNETH ZAVISLAK | 1621 VERNOR RD | | | | LAPEER | MI | 48446-8797 |
| KENNETH ZAWISA | 5349 OLD HICKORY DR | | | | BRIGHTON | MI | 48116-4799 |
| KENNETH ZDUNSKI | 5317 LA RAE DR | | | | ERIE | PA | 16506-5295 |
| KENNETH ZEITER | 949 ELMSFORD DR | | | | CLAWSON | MI | 48017-1016 |
| KENNETH ZELENKA | 405 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-1813 |
| KENNETH ZELINSKI | 14904 CICERO AVE APT 216 | | | | OAK FOREST | IL | 60452-2441 |
| KENNETH ZELLER | 4059 CANEY LANE | | | | CHAPEL HILL | TN | 37034 |
| KENNETH ZEMAN | 11212 BRUNSWICK AVE | | | | GARFIELD HTS | OH | 44125-3121 |
| KENNETH ZEMER | 670 JOAN DR | | | | MASON | MI | 48854-9546 |
| KENNETH ZENNER | 526 CEDAR RIDGE DR | | | | WILLIAMSTON | MI | 48895-9052 |
| KENNETH ZETTLE | 23344 ALMOND AVE | | | | EASTPOINTE | MI | 48021-4422 |
| KENNETH ZICKEFOOSE | 2798 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9460 |
| KENNETH ZIEGELMANN | 1320 RUGER AVE | | | | JANESVILLE | WI | 53545-2517 |
| KENNETH ZIELESCH | 15442 LINCOLNSHIRE LN | | | | FRASER | MI | 48026-2353 |
| KENNETH ZIMMERMAN | 9353 WOODRIDGE DR | | | | CLIO | MI | 48420-9787 |
| KENNETH ZIMMERMAN | 26983 W POTTER DR | | | | BUCKEYE | AZ | 85396-6950 |
| KENNETH ZIMMERMAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| KENNETH ZINCK | 12 MEGAN LN | | | | GERMANTOWN | OH | 45327-1714 |
| KENNETH ZINTEL | 1353 PEACHWOOD DR | | | | FLINT | MI | 48507-5629 |
| KENNETH ZODEL | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| KENNETH ZUKOWSKI | 1034 MINERS RUN | | | | ROCHESTER | MI | 48306-4590 |
| KENNETH ZURAWSKI | 2591 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8164 |
| KENNETH ZYCH | 500 KILDEER DR APT 112 | | | | BOLINGBROOK | IL | 60440-2229 |
| KENNETH ZYNDA | 4800 MAYBEE RD | | | | CLARKSTON | MI | 48348-5127 |
| KENNETH ZYWICKI | 134 BERKSHIRE DR | | | | DECATUR | IN | 46733-2511 |
| KENNETH, BAKER SR. | 18930 RIOPELLE ST | | | | DETROIT | MI | 48203-5002 |
| KENNETH, GERALDINE F | 18001 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3144 |
| KENNETH, JAMES | 5328 S CARPENTER ST | # 1ST FLOOR | | | CHICAGO | IL | 60609-6044 |
| KENNETT AREA UNITED FUND | PO BOX 362 | | | | KENNETT SQUARE | PA | 19348-0362 |
| KENNETT CITY COLLECTOR | 200 CEDAR ST | | | | KENNETT | MO | 63857-2002 |
| KENNETT, CONNIE G | 32 BLUE WATER DR | | | | CICERO | IN | 46034-9292 |
| KENNETT, KATHLEEN L | 9097 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8382 |
| KENNETT, MARALENE G | 8137 SILVER LAKE RD | | | | LINDEN | MI | 48451-8615 |
| KENNETT, PAUL R | 3800 W MICHIGAN ST APT 1808 | | | | INDIANAPOLIS | IN | 46222-3368 |
| KENNETT, SARAH J | 608 ARLINGTON DR | | | | YUKON | OK | 73099-2829 |
| KENNETT, WILLIAM L | 9097 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8382 |
| KENNEWEG, WILBROD F | 1804 MAZATAN CT | | | | GRANBURY | TX | 76048-6157 |
| KENNEWEG, WILBROD F | 1369 COUPLER COURT | | | | SPARKS | NV | 89434-4083 |
| KENNEY ADA L (358147) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEY ANDREA | 1048 IRVINE AVE | | | | NEWPORT BEACH | CA | 92660-4602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNEY BILLY D (439228) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEY DONALD D (429229) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEY HARMON | 9 DEL RANCHO CT | | | | SHAWNEE | OK | 74804-3320 |
| KENNEY HOLDINGS, LLC | 15555 VALLEY VIEW AVE | | | | SANTA FE SPRINGS | CA | 90670-5718 |
| KENNEY III, GEORGE A | 1 ADMIRALS LN | | | | SOUTHBOROUGH | MA | 01772-1836 |
| KENNEY JAMES W (429230) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEY JR, EDMUND J | 3490 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| KENNEY JR, GEORGE A | 6 WILKINS ST | | | | HUDSON | MA | 01749-1802 |
| KENNEY JR, THOMAS D | 237 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4524 |
| KENNEY JR, THOMAS H | 3401 W JACKSON ST | | | | MUNCIE | IN | 47304-4344 |
| KENNEY JR., GERALD P | 1160 HEAVENS GATE | | | | ALGONQUIN | IL | 60156-4868 |
| KENNEY LINCOLN A (429231) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEY MCCALL | 1611 KING ST | | | | SAGINAW | MI | 48602-1212 |
| KENNEY PAINTER | 12150 S 950 W | | | | DALEVILLE | IN | 47334 |
| KENNEY ROGER (ESTATE OF) (459140) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEY STANTON | 15465 NORTHLAWN ST | | | | DETROIT | MI | 48238-1151 |
| KENNEY TOM | 7035 BEE CAVES RD STE 202 | | | | AUSTIN | TX | 78746-5066 |
| KENNEY TRANSPORT INC | 145 38 157TH ST | | | | JAMAICA | NY | 11434 |
| KENNEY'S AUTO CLINIC | 2569 W OKLAHOMA AVE | | | | ULYSSES | KS | 67880-8421 |
| KENNEY, A B | 10214 SEROTINA CT | | | | ORLANDO | FL | 32832 |
| KENNEY, ADA L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEY, ALBERT P | 7610 PARDEE RD | | | | TAYLOR | MI | 48180-2388 |
| KENNEY, ALFRED S | 23 S 7TH ST | | | | YOUNGWOOD | PA | 15697-1269 |
| KENNEY, ALICE E | 8571 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9267 |
| KENNEY, ANGELA | 1401 SAPPHIRE ST | | | | LONGVIEW | TX | 75602-3730 |
| KENNEY, ANTHONY E | 610 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504 |
| KENNEY, ANTHONY E | 110 EAST CENTER ST #730 | | | | MADISON | SD | 57042 |
| KENNEY, BARBARA E | 3721 W MARY ANN DR | | | | FRANKLIN | WI | 53132-9319 |
| KENNEY, BEVERLY J | 9 TUDOR LN | | | | ASHLAND | MA | 01721-2046 |
| KENNEY, BILLY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEY, BRENDA S | 237 BARRINGTON DR | | | | ST. PETERS | MO | 63376-4524 |
| KENNEY, BRIAN T | 199 EXETER RD | | | | WILLIAMSVILLE | NY | 14221-3346 |
| KENNEY, CHARLES H | 4214 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7058 |
| KENNEY, CRAIG T | 200 INTRACOASTAL PL APT 304 | | | | TEQUESTA | FL | 33469-2318 |
| KENNEY, DAISY P | 1674 TIMOTHY RD | | | | ATHENS | GA | 30606-3224 |
| KENNEY, DANIEL J | 545 NORTON GIBBS DR | | | | ITHACA | MI | 48847-1206 |
| KENNEY, DENNIS P | 61 HUNT AVE | | | | BUFFALO | NY | 14207-2142 |
| KENNEY, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEY, EDWARD M | 12436 CROYDON RD | | | | MIDWEST CITY | OK | 73130-4930 |
| KENNEY, EUGENE M | 122 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-9781 |
| KENNEY, EVERLENE | 5934 STUMPH RD APT 316 | | | | PARMA | OH | 44130-1753 |
| KENNEY, FAITH L | 2587 QUEBEC COURT | | | | AUGUSTA | GA | 30909-3756 |
| KENNEY, FRANK B | 18008 REED ST | | | | MELVINDALE | MI | 48122-1561 |
| KENNEY, GEORGE J | 1304 SEQUOIA RD | | | | NAPERVILLE | IL | 60540-6374 |
| KENNEY, GERALD E | 926 ATTWOOD DR | | | | LANSING | MI | 48911-4823 |
| KENNEY, GLENN E | 7622 N US RT 68 | | | | WILMINGTON | OH | 45177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNEY, HOWARD R | 3950 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| KENNEY, JACK | | | | | | | |
| KENNEY, JAMES J | 9110 N LIMA RD APT 13 | | | | POLAND | OH | 44514-3280 |
| KENNEY, JAMES L | 890 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| KENNEY, JAMES S | 15350 PEACOCK RD | | | | HASLETT | MI | 48840-9315 |
| KENNEY, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEY, JOANNE M | 3926 LOCKPORT OLCOTT RD LOT 120 | | | | LOCKPORT | NY | 14094-1186 |
| KENNEY, JOANNE M | 3926 LOCKPORT-OLCOTT RD #120 | | | | LOCKPORT | NY | 14094-1186 |
| KENNEY, JOHN E | 12 WOOD AVE | | | | MASSAPEQUA | NY | 11758-2439 |
| KENNEY, JOHN F | 433 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1502 |
| KENNEY, KEVIN M | 5934 STUMPH RD APT 316 | | | | PARMA | OH | 44130-1753 |
| KENNEY, LAWRENCE E | 15652 FITZGERALD ST | | | | LIVONIA | MI | 48154-1808 |
| KENNEY, LEE A | 1591 HANCOCK DR | | | | URBANA | IL | 61802-7550 |
| KENNEY, LILLIAN E | 3385 MANN RD | | | | CLARKSTON | MI | 48346-4032 |
| KENNEY, LINCOLN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEY, MARGARET E | 2266 FAIR PORT | | | | DRAYTON PLNS | MI | 48329 |
| KENNEY, MARY M | 14746 RICHFIELD ST. | | | | LIVONIA | MI | 48154-5915 |
| KENNEY, MAUREEN M | 9350 POLK | | | | TAYLOR | MI | 48180-3864 |
| KENNEY, MAUREEN M | 9350 POLK ST | | | | TAYLOR | MI | 48180-3864 |
| KENNEY, MICHAEL E | 508 EDMUNDS AVE | | | | UNION BEACH | NJ | 07735-2622 |
| KENNEY, PATRICK M | 1208 JUDITH STREET | | | | WESTLAND | MI | 48186-4043 |
| KENNEY, PAUL L | 40 GOLF CLUB CIR | | | | STATESBORO | GA | 30458-9160 |
| KENNEY, PAUL V | 218 TAMARACK AVE | | | | WILMINGTON | DE | 19805-5029 |
| KENNEY, PHYLLIS K | 505 WALNUT CREEK DR | | | | BEREA | KY | 40403-8772 |
| KENNEY, PHYLLIS M | PO BOX 44 | | | | ATLAS | MI | 48411-0044 |
| KENNEY, RAYMOND E | 15500 DELOOF ST | | | | EAST LANSING | MI | 48823-9407 |
| KENNEY, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| KENNEY, ROBERT L | 7222 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9536 |
| KENNEY, ROGER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEY, RUTH A | 8140 SIERRA STREET | | | | NAVARRE | FL | 32566-9254 |
| KENNEY, RYAN C | 1450 MONCK AVE | | | LASALLE ON N9J 3P5 CANADA | | | |
| KENNEY, SANDRA K | 613 WALLENBERG ST | APT 102 | | | FLINT | MI | 48502-1735 |
| KENNEY, TED | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KENNEY, TERRY B | 5447 PARKSIDE | | | | LANSING | MI | 48917-1462 |
| KENNEY, THOMAS F | 17 PARADISE ROAD | | | | WELLSVILLE | MO | 63384-4601 |
| KENNEY, THOMAS H | 2305 N OLD TOWNE LN | | | | MUNCIE | IN | 47304-9562 |
| KENNEY, THOMAS HENRY | 2305 N OLD TOWNE LN | | | | MUNCIE | IN | 47304-9562 |
| KENNEY, TRACEY | 13647 PINE LAKE AVE | | | | CEDAR SPRINGS | MI | 49319-8591 |
| KENNEY, VIRGINIA A | 670 HUNTINGDON ST | | | | ELON | NC | 27244-9809 |
| KENNEY, VIVIAN L | 416 S WILLIAMS ST | | | | PERRY | MI | 48872-8142 |
| KENNEY, VIVIAN LOUISE | 416 S WILLIAMS ST | | | | PERRY | MI | 48872-8142 |
| KENNEY, WILLA L | 320 GUYS RUN RD APT 106 | | | | AKRON | OH | 44319-1263 |
| KENNEY, WILLA L | 320 GUYS RUN RD | APT 106 | | | AKRON | OH | 44319 |
| KENNEY, WILLIAM A | 161 MEMORIAL DR | | | | POTTERVILLE | MI | 48876-9538 |
| KENNEY, WILLIAM R | 902 STROWBRIDGE DR | | | | HURON | OH | 44839-1448 |
| KENNICK, DAVID E | 190 WILLARD AVE SE | | | | WARREN | OH | 44483-6234 |
| KENNICOTT, DALE W | 1918 PEACH LAKE RD | | | | WEST BRANCH | MI | 48661-9348 |
| KENNICOTT, JAMES E | 10900 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8505 |
| KENNICOTT, MARK D | 6755 RESERVE DR | | | | WHITMORE LAKE | MI | 48189-8142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNIE DAVIS | 1672 HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033-5177 |
| KENNIE GRAHAM | 22506 SAINT GERTRUDE ST | | | | ST CLAIR SHRS | MI | 48081-2533 |
| KENNIE MAY | 8772 SE TORCH LAKE DR | | | | ALDEN | MI | 49612-9533 |
| KENNIE MILLER | 920 CASE RD | | | | PROSPECT | TN | 38477-6302 |
| KENNIETH MYSINGER | 962 BERRY ST | | | | TOLEDO | OH | 43605-3044 |
| KENNING CONSULTANTS (BVI) LTD | WAI MING KIU | 38 TAI TAM RD BLOCK 4 | 21/B | HONG KONG | | | |
| KENNING, ALFRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KENNING, GRACE P | 68 MAPLE LN | | | | MOUNT ARLINGTON | NJ | 07856-1372 |
| KENNING, KENNETH G | 37 TEMPLE CT | | | | PENNINGTON | NJ | 08534-5151 |
| KENNINGTON, MILDRED C | 1625 OAK CT | | | | ROCK HILL | SC | 29730-9707 |
| KENNINGTON, SANDRA K | 4601 OLD GRANBURY RD | | | | GRANBURY | TX | 76049-7787 |
| KENNINGTON, THOMAS P | 4601 OLD GRANBURY RD | | | | GRANBURY | TX | 76049-7787 |
| KENNIS CHERYL | 3445 N 81ST ST | | | | MILWAUKEE | WI | 53222-3815 |
| KENNIS NORRIS | 7631 HESSEN CASTLE | | | | FT WAYNE | IN | 46816 |
| KENNIS WEST | 19401 HAMBURG ST | | | | DETROIT | MI | 48205-2166 |
| KENNIS, RONALD J | 3344 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2710 |
| KENNIS, WILLIAM | 38 COLGATE DR | | | | TOMS RIVER | NJ | 08757-5538 |
| KENNISHA GEORGE | 801 COUNTRY PLACE DRIVE, APT 44 | | | | HOUSTON | TX | 77079 |
| KENNISON, FRANKLIN M | 120 CHERRY CREEK DRIVE | | | | MANDEVILLE | LA | 70448-1300 |
| KENNISON, MICHAEL W | 140 BROOK HILL LN | | | | TROY | MO | 63379-3465 |
| KENNITH A DIXON | 1304  GLENNELLE DR | | | | DAYTON | OH | 45408-2438 |
| KENNITH BLACKWELL | 917 HASSELL DR | | | | WAYNESBORO | TN | 38485-2820 |
| KENNITH BYERS | 1448 IRENE AVE | | | | LANCASTER | TX | 75134-3125 |
| KENNITH CROFT | 5131 TWIN WOODS AVE | | | | MEMPHIS | TN | 38134-5231 |
| KENNITH DIXON | 1304 GLENELLE DR | | | | DAYTON | OH | 45408-2438 |
| KENNITH EARL JR | 4625 CHARLESGATE RD | | | | SYLVANIA | OH | 43560-3310 |
| KENNITH JOHNSON | 8162 LA FRONTERA TRL | | | | ARLINGTON | TX | 76002-4526 |
| KENNITH KOWITZ | 10345 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9339 |
| KENNITH LAMBERT | 10206 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9087 |
| KENNITH LOGGINS | 790 STATE ST APT K1 | | | | COOKEVILLE | TN | 38501-5968 |
| KENNITH MOTLEY | 116 N 23RD ST | | | | SAGINAW | MI | 48601-1402 |
| KENNITH N EARL JR | 4625 CHARLESGATE RD | | | | SYLVANIA | OH | 43560-3310 |
| KENNITH NELSON | 18099 RAY ST | | | | RIVERVIEW | MI | 48193-7424 |
| KENNITH OWEN | 2142 RINGGOLD AVE | | | | INDIANAPOLIS | IN | 46203 |
| KENNITH SCOTT | 2247 EMERALDWOOD TRL | | | | FLUSHING | MI | 48433-3517 |
| KENNITH UMBER | 14114 ELMS RD | | | | MONTROSE | MI | 48457-9777 |
| KENNITH WOLFE | 349 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9302 |
| KENNOFF MORGAN | 4122 IRONSIDE DR | | | | WATERFORD | MI | 48329-1633 |
| KENNON JR, JOHNNIE D | 626 HAIN RD | | | | NEW FREEDOM | PA | 17349-8501 |
| KENNON JR, JOHNNIE D | 19150 S 2175TH RD | | | | FAIR PLAY | MO | 65649-8222 |
| KENNON L GOFF | 4272 BROOKHILL LANE | | | | DAYTON | OH | 45405 |
| KENNON ROY | 20  S HIGHLAND  ST | | | | MOUNT CLEMENS | MI | 48043-2140 |
| KENNON, L H | 314 E HILLSIDE DR | | | | FARMINGTON | MO | 63640-1051 |
| KENNON, ROSELLE | 12018 DEPAUL HILL | | | | BRIDGETON | MO | 63044-3511 |
| KENNON, RUSSELL E | 309 REVOLUTION DR | | | | SAINT PETERS | MO | 63376-2427 |
| KENNY | 7970 M68 | | | | INDIAN RIVER | MI | 49749 |
| KENNY & ASSO/MEMPHIS | 860 RIDGE LAKE ROAD | SUITE 402 | | | MEMPHIS | TN | 38120 |
| KENNY & BILLY'S SERVICE CENTER | 473 STATE ROUTE 27 | | | | ISELIN | NJ | 08830-1706 |
| KENNY A MEADOR | 1503 S NIAGARA ST | | | | SAGINAW | MI | 48602-1339 |
| KENNY A WESTENDORF | 5417 RED COACH RD | | | | DAYTON | OH | 45429 |
| KENNY ARNETT | 11646 RANSOM HWY | | | | DIMONDALE | MI | 48821-8731 |
| KENNY BAILES | 774 HIGHWAY 852 | | | | RAYVILLE | LA | 71269-6018 |
| KENNY BALDING | 1364 S MCADAMS RD | | | | ROCKVILLE | IN | 47872-7365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNY BELL | 6204 SE 10TH ST | | | | MIDWEST CITY | OK | 73110-2448 |
| KENNY CAMERON | 8504 HAMPTON AVE NE | | | | ALBUQUERQUE | NM | 87122-2674 |
| KENNY CARRIER | 699 61ST STREET GULF B | | | | MARATHON | FL | 33050 |
| KENNY CARRIER JR. | 1820 WOODEN SHOE CT | | | | BALDWIN | WI | 54002-5145 |
| KENNY CHILDERS | 21800 SE 149TH ST | | | | NEWALLA | OK | 74857-8583 |
| KENNY CHILTON | | | | | | | |
| KENNY CONSTRUCTION | DEBRA WILSON | 2215 SANDERS ROAD | | | NORTHBROOK | IL | 60062 |
| KENNY CONSTRUCTION | 2215 SANDERS RD STE 400 | | | | NORTHBROOK | IL | 60062-6114 |
| KENNY COOPER | 7436 BENTLEY RD | | | | INDIANAPOLIS | IN | 46214-2503 |
| KENNY CREASON | 1140 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8730 |
| KENNY D AMOS | 82 LEETH GAP CUT OFF ROAD | | | | BOAZ | AL | 35956 |
| KENNY D CHILDERS | 21800 SE 149TH ST | | | | NEWALLA | OK | 74857-8583 |
| KENNY D HOWARD | 370 AMSTERDAM DR | | | | XENIA | OH | 45385 |
| KENNY D PERKINS | 38390 WASHINGTON LOOP RD. | | | | PUNTA GORDA | FL | 33982-9557 |
| KENNY D ZECHAR | 3052 JEWELSTONE DR | APT# 204 | | | DAYTON | OH | 45414 |
| KENNY DART | 8150 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| KENNY DAWN | KENNY, DAWN | 50744 RYAN RD | | | SHELBY TOWNSHIP | MI | 48317-1048 |
| KENNY DEAN | 527 ALVIN CT | | | | FRANKLIN | OH | 45005-2001 |
| KENNY DOWELL | 7750 STATE ROUTE 309 | | | | GALION | OH | 44833-9715 |
| KENNY DOYAL | 7220 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9313 |
| KENNY E BORTZ | 3886  ARISA ST. | | | | SAN DIEGO | CA | 92110-3003 |
| KENNY E DEAN | 527 ALVIN CT | | | | FRANKLIN | OH | 45005 |
| KENNY E DOWELL | 7750 STATE ROUTE 309 | | | | GALION | OH | 44833-9715 |
| KENNY E GRAY | 14275 CHELSEA ST | | | | DETROIT | MI | 48213-1973 |
| KENNY E SMITH | 1225 CHERRY STONE CIR | | | | CLINTON | MS | 39056 |
| KENNY EDWARD | PO BOX 23763 | | | | DETROIT | MI | 48223-0763 |
| KENNY FRALIX | PO BOX 52 | | | | ELKTON | TN | 38455-0052 |
| KENNY GESELMAN | 9848 BEAHAN RD | | | | MUIR | MI | 48860 |
| KENNY GRAY | 14275 CHELSEA ST | | | | DETROIT | MI | 48213-1973 |
| KENNY GUSNER | 4204 JEROME ST | | | | MADISON | WI | 53716-1656 |
| KENNY HALE | 13319 CRAB ORCHARD RD | | | | COEBURN | VA | 24230-5725 |
| KENNY HALE | 281 BELL RD | | | | NASHVILLE | TN | 37217-4149 |
| KENNY HWANG | 700 LAKE VILLAGE BLVD APT 203 | | | | AUBURN HILLS | MI | 48326-4531 |
| KENNY I I, DANIEL J | 4877 S CROSSINGS | | | | SAGINAW | MI | 48603-8709 |
| KENNY II, DANIEL J | 4877 S CROSSINGS | | | | SAGINAW | MI | 48603-8709 |
| KENNY J HUGHES | 4736 SARDIS ROAD | | | | MT OLIVET | KY | 41064 |
| KENNY J WALKER | 392 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606-2646 |
| KENNY JOHNSON | 10440 S LUTHER RD | | | | NEWALLA | OK | 74857-8264 |
| KENNY JOHNSON | 363 OZEE FARM RD | | | | BEDFORD | IN | 47421-8087 |
| KENNY KELLER | KENNY KELLER | 13850 US HIGHWAY 350 | | | TRINIDAD | CO | 81082-9425 |
| KENNY KENT CHEVROLET | 4600 E DIVISION ST | | | | EVANSVILLE | IN | 47715-8614 |
| KENNY KENT CHEVROLET CO., INC. | 4600 E DIVISION ST | | | | EVANSVILLE | IN | 47715-8614 |
| KENNY KENT CHEVROLET CO., INC. | CECIL VAN TUYL | 4600 E DIVISION ST | | | EVANSVILLE | IN | 47715-8614 |
| KENNY L DALTON | 7927 MIDDLETOWN GERMANTWN RD | | | | GERMANTOWN | OH | 45327 |
| KENNY L SMITH | 9106 SUMMER PLACE BLVD | | | | GREENWOOD | LA | 71033 |
| KENNY L STALLBAUM | PO BOX 355 | | | | OAKWOOD | OH | 45873-0355 |
| KENNY L VOILES | 1344  KING RICHARD PKWY | | | | W. CARROLLTON | OH | 45449-2302 |
| KENNY LAWRENCE | PO BOX 742 | | | | INKSTER | MI | 48141-0742 |
| KENNY LEE | 520, GLEN AVN | | | | PALISADES PARK | NJ | 07650 |
| KENNY LUPARDUS | 16156 WALDEN POND LN | | | | CHESTERFIELD | MO | 63005-4772 |
| KENNY M CARPENTER | 62 LANCE DR | | | | FRANKLIN | OH | 45005 |
| KENNY MALONE | 300 OAK HAVEN DR | | | | KELLER | TX | 76248-4605 |
| KENNY MARCUM | 301 W PARK AVE | | | | LEBANON | OH | 45036-2113 |
| KENNY MATHENIA | 232 HIGH ST | | | | GRAND BLANC | MI | 48439-1337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNY MC INTYRE | 2801 LIATRIS LN | | | | CHARLOTTE | NC | 28213-9263 |
| KENNY MCGILL | 504 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| KENNY MEGGS | 1836 GERTIE BARRETT RD | | | | MANSFIELD | TX | 76063-6325 |
| KENNY MERCHANT | 6735 W STATE ROAD 18 | | | | BRYANT | IN | 47326-9097 |
| KENNY NACHWALTER SEYMOUR | ARNOLD CRITCHLOW & SPECTOR | 1100 N MIAMI AVE | 201 S BISCAYNE BLVD | | MIAMI | FL | 33136-2806 |
| KENNY OLLIS | 981 SOMERVILLE JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9456 |
| KENNY PARKER | 4316 N ELMS RD | | | | FLUSHING | MI | 48433-1450 |
| KENNY PERKINS | 38390 WASHINGTON LOOP RD | | | | PUNTA GORDA | FL | 33982-9557 |
| KENNY PERRY | 10616 JOHNSON RD | | | | NORTH BENTON | OH | 44449-9527 |
| KENNY PERRYS COUNTRY CREEK GOLF COURSE | 1075 KENNY PERRY DR | | | | FRANKLIN | KY | 42134-7370 |
| KENNY PHILLIPS | 304 COUNTY ROAD 904 | | | | JOSHUA | TX | 76058-5102 |
| KENNY POELLET | 9960 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9524 |
| KENNY PRINCE | 3294 FAIRVIEW MUNDELL RD | | | | HELTONVILLE | IN | 47436-8737 |
| KENNY R CARRIER JR. | 1820 WOODEN SHOE CT | | | | BALDWIN | WI | 54002-5145 |
| KENNY R HILL | 3011 HARVARD BLVD | | | | DAYTON | OH | 45406 |
| KENNY R THIEME | 1052 HARRISON AVE | | | | DEFIANCE | OH | 43512-2065 |
| KENNY R WHEELER | 208   WEST PLEASANT | | | | CATAWBA | OH | 43010 |
| KENNY R WILLIAMS | 339 PLACID CT | | | | XENIA | OH | 45385 |
| KENNY RATLIFF | 1412 NASH AVE | | | | YPSILANTI | MI | 48198-6211 |
| KENNY ROGERS SR | 4081 AUTUMN WOOD DR | | | | FENTON | MI | 48430-9139 |
| KENNY ROSS CHEVROLET, INC. | JAMES ROSS | 11250 STATE ROUTE 30 | | | IRWIN | PA | 15642-2022 |
| KENNY ROSS CHEVROLET, INC. | 11250 STATE ROUTE 30 | | | | IRWIN | PA | 15642-2022 |
| KENNY ROSS CHEVROLET, OLDSMOBILE & | 2006 N CENTER AVE | | | | SOMERSET | PA | 15501-7436 |
| KENNY ROSS CHEVROLET, OLDSMOBILE & CADILLAC, INC. | JAMES ROSS | 2006 N CENTER AVE | | | SOMERSET | PA | 15501-7436 |
| KENNY ROSS CHEVROLET, OLDSMOBILE & CADILLAC, INC. | 2006 N CENTER AVE | | | | SOMERSET | PA | 15501-7436 |
| KENNY ROSS CHEVROLET-BUICK NORTH, I | 22010 PERRY HWY | | | | ZELIENOPLE | PA | 16063-8702 |
| KENNY ROSS CHEVROLET-BUICK NORTH, INC. | 22010 PERRY HWY | | | | ZELIENOPLE | PA | 16063-8702 |
| KENNY SHOCK | 4006 HAVEN PL | | | | ANDERSON | IN | 46011-5006 |
| KENNY SMITH | 9106 SUMMER PLACE BLVD | | | | GREENWOOD | LA | 71033 |
| KENNY SPERLING | 204 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1533 |
| KENNY STALLBAUM | PO BOX 355 | | | | OAKWOOD | OH | 45873-0355 |
| KENNY STRADWICK | 2602 E 2ND ST | | | | FLINT | MI | 48503-2236 |
| KENNY TAYLOR | 1932 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3542 |
| KENNY THIEME | 1052 HARRISON AVE | | | | DEFIANCE | OH | 43512-2065 |
| KENNY THOMPSON | 605 MAPLE LN | | | | BROWNSBURG | IN | 46112-1443 |
| KENNY UKENS | C/O LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| KENNY W ORTMAN JR | 105 BENDER AVE | | | | SYRACUSE | NY | 13211-1802 |
| KENNY WESTENDORF | 5417 RED COACH RD | | | | DAYTON | OH | 45429-6113 |
| KENNY WILSON | 2470 N EAST DR | | | | TAWAS CITY | MI | 48763-8703 |
| KENNY WOOD | 7380 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| KENNY'S AUTO & QUALITY MUFFLER | | 9984 THREE NOTCH RD | | | | VA | 22974 |
| KENNY'S AUTO SERVICE | 4474 CENTRAL PLANK RD | | | | WETUMPKA | AL | 36092-4016 |
| KENNY'S AUTO SERVICE | 2690 HIGHWAY 412 E | | | | SILOAM SPRINGS | AR | 72761-8685 |
| KENNY, B M | 40695 W 13 MILE RD | | | | NOVI | MI | 48377-2324 |
| KENNY, BARBARA A | 116 KOTHE CT | | | | ROCKTON | IL | 61072-1415 |
| KENNY, BARBARA J | 19384 HILLCREST ST | | | | LIVONIA | MI | 48152-1721 |
| KENNY, BRIAN J | 1640 LAS PALMOS DR SW | | | | PALM BAY | FL | 32908-1121 |
| KENNY, CATHERINE E | 126 TOWER ST | | | | IONIA | MI | 48846-1213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNY, DARLENE D | 6011 HILLIARD RD | | | | LANSING | MI | 48911-4928 |
| KENNY, DARTON M | 46 BRIDGEHAMPTON ST | | | | SANDUSKY | MI | 48471-1250 |
| KENNY, DAVID F | 3700 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9770 |
| KENNY, DAVID L | 38288 MAST ST | | | | HARRISON TOWNSHIP | MI | 48045-2748 |
| KENNY, DAWN | 50744 RYAN RD | | | | SHELBY TOWNSHIP | MI | 48317-1048 |
| KENNY, DIANNE L | 5507 SPRING LAKE BLVD | | | | CLARKSTON | MI | 48346-3090 |
| KENNY, DON | 12 N HOLLYWOOD AVE | | | | GLOVERSVILLE | NY | 12078-3515 |
| KENNY, DUANE R | 10850 S CRAWFORD RD | | | | SHEPHERD | MI | 48883-9521 |
| KENNY, EDWARD J | 21921 MARIAN CIR | | | | FAIRVIEW PARK | OH | 44126-2618 |
| KENNY, FRANCIS P | 561 COLUMBIA RD | | | | HAMILTON | OH | 45013-3607 |
| KENNY, GERALD C | 13218 S 750 W | | | | COLUMBUS | IN | 47201-9310 |
| KENNY, GERALDINE L | 26 TUSCANY CIR | | | | SAGINAW | MI | 48603-1376 |
| KENNY, JAMES L | 3807 BUSH GARDENS LN | | | | HOLT | MI | 48842-9401 |
| KENNY, JOHN C | 6877 PITTSFORD ST | | | | CANTON | MI | 48187-2727 |
| KENNY, JONATHAN | 3501 CRAIGMEW | | | | DALECITY | VA | 22193 |
| KENNY, JOSEPH P | 3364 WILLARD RD | | | | BIRCH RUN | MI | 48415-9448 |
| KENNY, KEVIN | 90 MAJESTY WAY | | | | SACRAMENTO | CA | 95827-2015 |
| KENNY, LAUREN L | 36819 CHESAPEAKE RD | | | | FARMINGTON HILLS | MI | 48335-1133 |
| KENNY, LISA M | 38288 MAST ST | | | | HARRISON TWP | MI | 48045-2748 |
| KENNY, MARGARET A. | 13724 BRIDGEWATER CT | | | | SOUTH LYON | MI | 48178-1908 |
| KENNY, MARGARET M | 370 RENNARD ST | | | | PHILADELPHIA | PA | 19116-2716 |
| KENNY, MICHAEL B | 6815 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-8525 |
| KENNY, MICHAEL F | 44837 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1385 |
| KENNY, MICHAEL J | 205 GREEN BAY RD | | | | CEDARBURG | WI | 53012-2903 |
| KENNY, MONICA K | 2445 E HANCOCK TRAIL | | | | CASA GRANDE | AZ | 85222 |
| KENNY, MONICA K | 2445 EAST HANCOCK TRAIL | | | | CASA GRANDE | AZ | 85294-9672 |
| KENNY, NICHOLAS C | 18344 HUNT RD | | | | STRONGSVILLE | OH | 44136-8402 |
| KENNY, ORLENE D | 13540 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9328 |
| KENNY, PATRICK J | 780 FACKLER RD | | | | WEBSTER | KY | 40176-7325 |
| KENNY, PATRICK J | 2404 AINSWORTH AVE | | | | SPRING HILL | FL | 34609-4403 |
| KENNY, PATRICK T | PO BOX 517 | | | | KEEGO HARBOR | MI | 48320-0517 |
| KENNY, PEGGY C | 5847 COUNTY ROAD 151 | | | | STEPHENVILLE | TX | 76401-6874 |
| KENNY, RAYMOND P | 4002 CHIMNEY WOOD TRL | | | | INDIAN TRAIL | NC | 28079-7699 |
| KENNY, ROBERT C | 7426 SAXON HILL LN | | | | RICHMOND | TX | 77407-3847 |
| KENNY, ROBERT E | 1601 KING ST | | | | DANVILLE | IL | 61833-8105 |
| KENNY, ROBERT L | 111 DUFFERN DR | | | | ROCHESTER | NY | 14616-4421 |
| KENNY, RONALD D | 11095 W JEFFERSON RD | | | | RIVERDALE | MI | 48877-9740 |
| KENNY, RUTH H | 170 E MOUNTAIN MORNING DR | | | | TUCSON | AZ | 85704-7310 |
| KENNY, STEPHEN M | 4914 S WALKER AVE APT 130 | | | | OKLAHOMA CITY | OK | 73109-7743 |
| KENNY, SUZETTE D | 4107 HILLBORN LN | | | | LANSING | MI | 48911-2153 |
| KENNY, SUZETTE DENISE | 4107 HILLBORN LN | | | | LANSING | MI | 48911-2153 |
| KENNY, THOMAS J | 55 BOW RUN | | | | SAUNDERSTOWN | RI | 02874-2469 |
| KENNY, WILLIAM | 733 S 6TH AVE | | | | MOUNT VERNON | NY | 10550-4803 |
| KENNY, WILLIAM O | 4661 STILL MEADOW DR | | | | SAGINAW | MI | 48603-1938 |
| KENNY, WILLIAM T | 26038 WYOMING RD | | | | HUNTINGTON WOODS | MI | 48070-1229 |
| KENNYATTA GARDNER | PO BOX 6540 | | | | MONTGOMERY | AL | 36106 |
| KENNYATTA L LOCKETT | 2436 WHEELER AVE | | | | DAYTON | OH | 45406 |
| KENO CONNERS | 1306 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8615 |
| KENO STUEBER | REMBRANDTSTRASSE 6 | | | D - 56566 NEUWIED GERMANY | | | |
| KENOSHA CHEVROLET | 8200 120TH AVE | | | | KENOSHA | WI | 53142-7334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENOWA INDUSTRIES | 11405 E LAKEWOOD BLVD | | | | HOLLAND | MI | 49424-9663 |
| KENOYER, JAMES P | 1126 SHADY BOWER LN | | | | SONORA | KY | 42776-9351 |
| KENRIC ROSE | 8516 N LATSON RD | | | | HOWELL | MI | 48855-9229 |
| KENRICH INDUSTRIAL INC | W229N591 FOSTER CT | | | | WAUKESHA | WI | 53186-1620 |
| KENRICK DAWKINS | 557 S 7TH AVE | | | | MOUNT VERNON | NY | 10550-4414 |
| KENRICK PERKINS | | | | | | | |
| KENRICK, DEBRA A | 5512 EMERALD VIEW DR | | | | EL PASO | TX | 79932-3058 |
| KENRICK, R G CO INC | G3530 FLUSHING RD | | | | FLINT | MI | 48504-4289 |
| KENRIE INC | 400 136TH AVE STE 100 | | | | HOLLAND | MI | 49424-2903 |
| KENROY, RONALD E | 323 E COLUMBIA ST | | | | MASON | MI | 48854-1250 |
| KENS BRAKE & ALIGNMENT | 503 E IRVING BLVD | | | | IRVING | TX | 75060-3043 |
| KENS TRUCKING CO | 1350 JAMIKE AVE | | | | ERLANGER | KY | 41018-3114 |
| KENSEK, CHESTER | 125 N BROOKLYN AVE | | | | WELLSVILLE | NY | 14895 |
| KENSEK, CHESTER | 268 PAULA RED LANE | | | | ROCHESTER | NY | 14626-4435 |
| KENSEK, LOUIS | 1117 LA CASA DR | | | | SAN MORCOS | CA | 92078-5248 |
| KENSEK, MICHAEL E | 431 RUSSELL AVE | | | | NILES | OH | 44446-3731 |
| KENSEL SHERMAN | | | | | | | |
| KENSER, CHARLES R | 3970 N US HIGHWAY 68 | | | | WILMINGTON | OH | 45177-9637 |
| KENSER, LESTER E | 7204 EDENTON PLEASANT PLAIN RD | | | | PLEASANT PLAIN | OH | 45162-9384 |
| KENSETH, NATHAN E | 2828 EASTON RIDGE PL | | | | FORT WAYNE | IN | 46818-8707 |
| KENSETH, SIDNEY C | 21 PINE CONE CT | | | | EDGERTON | WI | 53534-2424 |
| KENSETT, STEPHEN E | 836 RAVINE TERRACE DR | | | | ROCHESTER HILLS | MI | 48307-2721 |
| KENSETT, STEPHEN EDWARD | 836 RAVINE TERRACE DR | | | | ROCHESTER HILLS | MI | 48307-2721 |
| KENSICKI, GLENN D | 6080 CHIDESTER DR | | | | CANFIELD | OH | 44406-9713 |
| KENSIK, ANTHONY W | 7714 W 65TH ST | | | | BEDFORD PARK | IL | 60501-1921 |
| KENSINGER, BENJAMIN M | 24 E HIGH ST | | | | PLYMOUTH | OH | 44865-1033 |
| KENSINGER, DONNA L | PO BOX 225 | 231 VALLEY STREET | | | BROCKTON | PA | 17925-0225 |
| KENSINGER, JAMES M | 2595 S FORREST HEIGHTS AVE | | | | SPRINGFIELD | MO | 65809-3524 |
| KENSINGER, MELVIN T | 1057 CLAIRE DRIVE | | | | SLIDELL | LA | 70461-1365 |
| KENSINGER, RONALD L | 125 CLINGAN ST | | | | HUBBARD | OH | 44425-2023 |
| KENSINGTON AUTO SERVICE | 89 HARDING ST | | | | KENSINGTON | CT | 06037-1308 |
| KENSINGTON AUTOWORKS | 272 SOUTH RD | | | | KENSINGTON | NH | 03833-6704 |
| KENSINGTON CAPITAL CORPORATION | ATTN: PRESIDENT | 5725 FORWARD AVE STE 301 | | | PITTSBURGH | PA | 15217-2286 |
| KENSINGTON CAPITAL CORPORATION | ATTN: SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 2 SUMMIT PARK DR STE 300 | | | CLEVELAND | OH | 44131-2560 |
| KENSINGTON CAPITAL CORPORATION | 5725 FORWARD AVE STE 301 | SQUIRREL HILL PROFESSIONAL BUILDING | | | PITTSBURGH | PA | 15217-2286 |
| KENSINGTON CAPITAL CORPORATION | | 5725 FORWARD AVE STE 301 | | | | PA | 15217-2286 |
| KENSINGTON CAPITAL CORPORATION | 5725 FORWARD AVE STE 301 | | | | PITTSBURGH | PA | 15217-2286 |
| KENSINGTON CAPITAL CORPORATION | ATTN: GENERAL COUNSEL | 5725 FORWARD AVE STE 301 | | | PITTSBURGH | PA | 15217-2286 |
| KENSINGTON METROPARK | 2240 W BUNO RD | | | | MILFORD | MI | 48380-4410 |
| KENSINGTON UNIVERSITY | 124 S ISABEL ST | | | | GLENDALE | CA | 91205 |
| KENSINGTON UNIVERSITY | ADMIN AND ACADEMIC SUPPORT | 520 E BROADWAY STE 400 | | | GLENDALE | CA | 91205-4943 |
| KENSKA, JEANETTE E | 41506 OBERLIN RD | | | | ELYRIA | OH | 44035 |
| KENSKA, MARJORIE C | 42865 WOODHILL DR | | | | ELYRIA | OH | 44035-2052 |
| KENSLER, DENNIS L | 2 PARDA BLVD | | | | PENSACOLA | FL | 32526-1135 |
| KENSLOW, MARGARET | 530 E SOUTH ST | | | | MT GROVE | MO | 65711 |
| KENSTON COMMUNITY EDUCATION | 17425 SNYDER RD | | | | CHAGRIN FALLS | OH | 44023-2730 |
| KENSUN INTERNATIONAL OF AMER. | WENDY BERRIER | 918 HICKORY ST. | | | FORT WORTH | TX | 76180 |
| KENSUN INTERNATIONAL OF AMERICA INC | WENDY BERRIER | 918 HICKORY ST. | | | FORT WORTH | TX | 76180 |
| KENSUN INTERNATIONAL OF AMERICA INC | 5005 CHAPMAN HWY | NOTIFICATION/USD | | | KNOXVILLE | TN | 37920 |
| KENSY JR, STANLEY J | 10042 CREEK RD | | | | FORESTVILLE | NY | 14062-9675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENSY JR, STANLEY JOSEPH | 10042 CREEK ROAD | | | | FORESTVILLE | NY | 14062-9675 |
| KENSY, JOHN T | 6183 BLOSSOM CT | | | | EAST AMHERST | NY | 14051-2068 |
| KENSY, JOHN THEODORE | 6183 BLOSSOM CT | | | | EAST AMHERST | NY | 14051-2068 |
| KENT & MARY ANN ALMGREN TRUSTEES OF ALMGREN FAMILY | 18324 BASSWOOD ST | TRUST UDT 07/01/1991 | | | FOUNTAIN VALLEY | CA | 92708-5809 |
| KENT A COPENHAVER | 130 N TILDEN AVE | | | | WATERFORD | MI | 48328-3772 |
| KENT A ETTER | 251 EDGEBROOK DR | | | | CENTERVILLE | OH | 45459-2143 |
| KENT A FAIRBANKS | 3870 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3758 |
| KENT A NICHOLAS | 206  N. LINCOLN P.O.BOX 19 | | | | CHRISTIANSBG | OH | 45389 |
| KENT ADAMS | 17730 CORALLINA DR | MATLACHA ISLES | | | MATLACHA ISLES | FL | 33991-1692 |
| KENT ADAMS | 9266 S SMITH RD | | | | PERRINTON | MI | 48871-9719 |
| KENT AIR PRODUCTS INC | 125 S HARVEY ST | | | | PLYMOUTH | MI | 48170-1615 |
| KENT ALTHOUSE | 6970 MARJEAN DR | | | | TIPP CITY | OH | 45371-2336 |
| KENT ANKLAM | 5316 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| KENT ARMSTRONG | PO BOX 618 | | | | DEWITT | MI | 48820-0618 |
| KENT AUTOMOTIVE | A DIV OF LAWSON PRODUCTS | 2350 W PINEHURST BLVD | | | ADDISON | IL | 60101-6181 |
| KENT B BRUCE | 1051 MARGATE CIRCLE W | | | | LONDON | OH | 43140 |
| KENT BAILEY | 8921 FULTON CV | | | | CORDOVA | TN | 38016-5340 |
| KENT BAILO | 3105 HICKORY RIDGE LN | | | | ORTONVILLE | MI | 48462 |
| KENT BALLARD | 10150 E C.R. 800 S | | | | BRAZIL | IN | 47834 |
| KENT BARKER | 210 JAMES ST | | | | JONESBORO | IN | 46938-1028 |
| KENT BARTON | 2202 E COURT ST APT 5 | | | | FLINT | MI | 48503-2884 |
| KENT BASIL (449614) | GEORGE & SIPES | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2503 |
| KENT BASSETT | 926 HILLSBOROUGH DR | | | | ROCHESTER HILLS | MI | 48307-4273 |
| KENT BECCUE | 1020 CUTTER ST | | | | HENDERSON | NV | 89011-3112 |
| KENT BLAKELOCK | 5126 TOWNLINE RD | | | | SANBORN | NY | 14132-9304 |
| KENT BOLING | 2290 ROSS ST | | | | GRAND BLANC | MI | 48439-4343 |
| KENT BOROUGH | 2023 GWENETH DR | | | | SPRING HILL | TN | 37174-7489 |
| KENT BOWLING | 28243 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8988 |
| KENT BOYD | 838 LONGO ST | | | | WAVELAND | MS | 39576-3234 |
| KENT BRAUER | PO BOX 2288 | | | | JANESVILLE | WI | 53547-2288 |
| KENT BROWN | 12539 S ADRIAN HWY | | | | JASPER | MI | 49248-9742 |
| KENT BURDICK | 77 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2232 |
| KENT BUTTARS PERSONAL REPRESENTATIVE FOR JEROLD D BUTTARS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| KENT C GIPFERT | 225 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6022 |
| KENT C MILLER | 380 ANTRIM RD. | | | | XENIA | OH | 45385-2453 |
| KENT C SMITH | 575 NORTH M-65 | | | | WHITTEMORE | MI | 48770 |
| KENT CANADA | 6822 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-9780 |
| KENT CARAWAY II | 6341 EASTBOOKE DR. | | | | WEST BLOOMFIELD | MI | 48322 |
| KENT CAREER TECHNICAL CENTER | 1655 E BELTLINE AVE NE | | | | GRAND RAPIDS | MI | 49525-4509 |
| KENT CHAPLIN ENTERPRISES, INC. | KENT CHAPLIN | 106 MAIN AVE N | | | NORTH BEND | WA | 98045-8280 |
| KENT CHAPMAN | | | | | | | |
| KENT CHERRY | 4180 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| KENT CHEVROLET CADILLAC, INC. | BARBARA GRAHAM | 1413 HIGHWAY 62 E | | | MOUNTAIN HOME | AR | 72653-2710 |
| KENT CHEVROLET CADILLAC, INC. | 1413 HIGHWAY 62 E | | | | MOUNTAIN HOME | AR | 72653-2710 |
| KENT CLARK | 4119 MONTANA WAY | | | | ANDERSON | IN | 46013-2483 |
| KENT COATES | 128 OAKWOOD DR | | | | NIXA | MO | 65714 |
| KENT COOPER | 14501 ARPENT LN | | | | FLORISSANT | MO | 63034-2205 |
| KENT COPENHAVER | 130 N TILDEN AVE | | | | WATERFORD | MI | 48328-3772 |
| KENT COUNTY APPRAISAL DISTRICT | PO BOX 68 | | | | JAYTON | TX | 79528-0068 |
| KENT COUNTY FOC | ACT OF E J BROWN | 50 MONROE AVE STE 260 | | | GRAND RAPIDS | MI | 49503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENT COUNTY FRIEND OF COURT | ACCT OF DAVID J MARTIN | 50 MONROE AVE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF DAVID M MALESKI | 50 MONROE AVE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF PEDRO R PARRAGUEZ | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF EDWARD G HAMMER | 50 MONROE AVE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF DANIEL D HOEKSTRA | 50 MONROE AVE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF JAY D BOLT | 50 MONROE AVE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF BRIAN LEAK | 50 MONROE AVE N.W. SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF KENNY HARRIS | 50 MONROE AVE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF JOHN A COSBY | 50 MONROE AVE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCOUNT OF ANNIE J BONDON | 50 MONROE AVE NW SUT 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCOUNT OF JAMES B GALLUP | 50 MONROE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCOUNT OF K LIVINGSTON | 50 MONROE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF DAVID G CARDINAL | 50 MONROE AVE SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF MARK DEYOUNG | 50 MONROE AVE N.W. SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF MICHAEL S JOHNSON | 50 MONROE AVE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | FAMILY SUPPORT FOR ACCOUNT OF | P E TWYMAN # 87-60239-DM-6 | 50 MONROE NW SUITE 260 | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | FAMILY SUPPORT FOR ACCOUNT OF | CHARLES D BENHAM # | 50 MONROE NW SUITE 260 | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | FAMILY SUPPORT FOR ACCOUNT OF | J M SHELTON # 86-58612-DM-2 | 50 MONROE NW SUITE 260 | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF GILBERT L JENSEN | 50 MONROE AVE, NW STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF TODD HENEY | 50 MONROE AVE N.W. STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF MARVIN DEVRIES | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF WILLIAM A BOWEN | 50 MONROE AVE N.W. STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF THE COUR | ACCOUNT OF DICK VAN VLIET | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF THE COUR | ACCOUNT OF GARRY R FREYBURGHER | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF THE COUR | FOR ACCT OF R GORDON | 50 MONROE N W SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF THE COUR | FOR ACCT OF T A GRZESZAK | 50 MONROE N W SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF THE COUR | FOR ACCT OF K J HARRIS | 50 MONROE N W SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF THE COUR | FOR ACCT OF J D ROWLAND | 50 MONROE N W SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF THE COUR | FOR ACCT OF R D TUCKER | 50 MONROE N W SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY MOTOR SALES CO. | JOHN WHITBY | 2181 S DUPONT HWY | | | DOVER | DE | 19901-5556 |
| KENT COUNTY MOTOR SALES CO. | 2181 S DUPONT HWY | | | | DOVER | DE | 19901-5556 |
| KENT COUSINEAU | 2366 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| KENT CREA | 5446 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5373 |
| KENT CTY FOC | ACCT OF WILLIAM C BOATMAN III | 50 MONROE AVE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT CTY FOC | ACT OF H L INGRAM | 50 MONROE AVENUE STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT CTY FRIEND OF THE COURT | FOR ACCT OF CRUZ | 50 MONROE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT CTY FRIEND OF THE COURT | FOR ACCT OF W RODGERS JR | 50 MONROE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT CTY FRIEND OF THE COURT | ACCT OF JOSEPH A KUCINSKAS | 50 MONROE AVE N.W. STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT CTY FRIEND OF THE COURT | ACCT OF MELISSA V JEAN | 50 MONROE AVE NW, STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT CUNNINGHAM | | | | | | | |
| KENT CURTIS | 420 S NEWTON ST | | | | MIDDLETON | MI | 48856-9782 |
| KENT D CLINE | 3798  SWIGART ROAD | | | | DAYTON | OH | 45440-3528 |
| KENT DAN (360424) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENT DICKERSON | 3310 GARDEN AVE | | | | ROYAL OAK | MI | 48073-6614 |
| KENT E KING | 112 E 3RD ST | | | | TILTON | IL | 61833-7407 |
| KENT ELAM | 2380 STOCKMEYER BLVD | | | | WESTLAND | MI | 48186-9386 |
| KENT EMERSON | 4296 TOMER RD | | | | ADRIAN | MI | 49221-9730 |
| KENT ETTER | 251 EDGEBROOK DR | | | | CENTERVILLE | OH | 45459-2143 |
| KENT FALKENRATH | 26015 HAMPTON PINES LANE | | | | SPRING | TX | 77389-4272 |
| KENT FRANCIS L (493894) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENT FRANK | 1080 N 7TH ST | | | | SAN JOSE | CA | 95112-4425 |
| KENT FRIEND OF THE COURT | ACCT OF HARRY LEE INGRAM | 50 MONROE AVE N.W. SUITE 260 | | | GRAND RAPIDS | MI | 49503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENT FULLER | 5350 LOUISVILLE RD LOT 181 | | | | BOWLING GREEN | KY | 42101-7239 |
| KENT GALLAHER | 8056 WASHBURN RD | | | | GOODRICH | MI | 48438-9720 |
| KENT GARNER | 16016 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-8720 |
| KENT GOHLKE | 6430 WELCH RD | | | | BROCKWAY | MI | 48097-4208 |
| KENT GOODMAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1853 WELLINGTON CT | | HENDERSON | NV | 89014-3833 |
| KENT GOUTY | 2718 MORGAN DR | | | | BEDFORD | IN | 47421-5454 |
| KENT H LANDSBERG | PO BOX 201813 | | | | DALLAS | TX | 75320-1813 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | | | | DALLAS | TX | 75320-1813 |
| KENT H LANDSBERG CO | C/O AMCOR SUNCLIPSE NORTH AMERICA | 6600 VALLEY VIEW STREET | | | BUENA PARK | CA | 90620 |
| KENT HALLIBURTON | 1297 SANFORD RD | | | | RIPLEY | TN | 38063-7983 |
| KENT HAMMER | 2681 GREYWALL AVE | | | | OCOEE | FL | 34761 |
| KENT HANDESTAM | 114 SHELBURNE DR | | | | NORTH WALES | PA | 19454-4222 |
| KENT HARRY | 15 CAROLYN PL | | | | LONG VALLEY | NJ | 07853-3003 |
| KENT HARTMAN | 5107 LONESOME OAK TRL | | | | FORT WAYNE | IN | 46845-9105 |
| KENT HAUSAUER | 4641 FIDDLE AVE | | | | WATERFORD | MI | 48328-2117 |
| KENT HAWKEY | 6320 PINE CONE DR | | | | DAYTON | OH | 45449-3037 |
| KENT HELFRICH | 7250 JACKSON PARK DR | | | | BLOOMFIELD HILLS | MI | 48301-3926 |
| KENT HIBBEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| KENT HOGAN | 912 N BELL ST | | | | KOKOMO | IN | 46901-3049 |
| KENT HOUSE | 26096 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-6948 |
| KENT I HURTT | 488 KIRBY RD | | | | LEBANON | OH | 45036 |
| KENT I PHILLIPS | 10633 E HONEY MESQUITE DR | | | | SCOTTSDALE | AZ | 85262-0186 |
| KENT I TAYLOR | 1185  S. MAIN ST. | | | | WEST MILTON | OH | 45383-1346 |
| KENT IND/CLEVELAND | 4500 EUCLID AVE | | | | CLEVELAND | OH | 44103-3736 |
| KENT INDUSTRIES INC | 124 HAMPTON HOUSE RD | | | | NEWTON | NJ | 07860-2804 |
| KENT INDUSTRIES INC | PREMIER INDUSTRIAL CORP | PO BOX 94884 | 4500 EUCLID AVE | | CLEVELAND | OH | 44101-4884 |
| KENT INTERNATIONAL, INC. | | | | | | | |
| KENT IVEY | | | | | | | |
| KENT JAMES | KENT, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KENT JONES | 9021 COUNTY ROAD 23 | | | | MOUNT HOPE | AL | 35651-9751 |
| KENT JR, ERNEST A | 122 WALLACE RD | | | | LOCUST GROVE | GA | 30248-5022 |
| KENT JR, RAYMOND J | 2395 LAKE ANGELUS LN | | | | LAKE ANGELUS | MI | 48326-1009 |
| KENT JR, ROBERT W | 682 RAGER RD | | | | MITCHELL | IN | 47446-8208 |
| KENT JR, SAMUEL | 8065 PEBBLE CREEK CT | | | | INDIANAPOLIS | IN | 46268-1747 |
| KENT JR, TOM | 18430 WESTOVER | | | | SOUTHFILED | MI | 48075-4125 |
| KENT JUSTUS | 8200 W ADALINE ST | | | | YORKTOWN | IN | 47396-1463 |
| KENT KASTEN | 5925 NW BIRCH AVE | | | | HILLSBORO | OR | 97124-8600 |
| KENT KENNETH (470190) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| KENT KIENZLE | 5190 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| KENT KOWALSKI | 4050 LOBDELL RD | | | | MAYVILLE | MI | 48744-9745 |
| KENT KRAMER | 2838 E DOWNING CIR | | | | MESA | AZ | 85213-6929 |
| KENT L ALTHOUSE | 6970  MARJEAN DR | | | | TIPP CITY | OH | 45371-2336 |
| KENT L HOWARD | 660 SEWARD ST APT 401 | | | | DETROIT | MI | 48202-2440 |
| KENT LABADIE | 31429 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2241 |
| KENT LANDSBERG | DEPT 6106 | | | | LOS ANGELES | CA | 90084-0001 |
| KENT LANG | 4540 40TH AVE | | | | SEARS | MI | 49679-8751 |
| KENT LAWRENCE | 2284 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8336 |
| KENT LILLARD | 8939 N. ANGLIA RD. | | | | KANSAS CITY | MO | 64155 |
| KENT LUMEYER | 2225 SAMIRA RD | | | | STOW | OH | 44224-3439 |
| KENT LYBECKER | 29802 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1844 |
| KENT M AND ALETHEA F VOSS JT | 120 DELBRIDGE LN | | | | FAIRFIELD GLADE | TN | 38558 |
| KENT M SERRER | 6949 RIO VISTA CT. | | | | HUBER HEIGHTS | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENT MACHINE INC | 8677 S STATE ROAD 9 | | | | PENDLETON | IN | 46064-9569 |
| KENT MACKLEIT | 40234 ROTUNDA DR | | | | CLINTON TWP | MI | 48038-4052 |
| KENT MACONOCHIE | 108 S WILSON BLVD | | | | MOUNT CLEMENS | MI | 48043-2148 |
| KENT MANGIAMELE | 2144 STABLEGATE DR | | | | CANANDAIGUA | NY | 14424-8159 |
| KENT MANUFACTURING CO | 1840 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6008 |
| KENT MANUFACTURING CO | MIKE HAGAN | 1840 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505-6008 |
| KENT MC KELVEY | 29581 NEWPORT DR | | | | WARREN | MI | 48088-3614 |
| KENT MCINTOSH | 307 W ALLEN ST | | | | SPRING HILL | KS | 66083-9107 |
| KENT MERRITT | 7863 SCOTT RD | | | | EDGERTON | OH | 43517-9543 |
| KENT MFG | MIKE HAGAN | 1840 OAK INDUSTRIAL DR | | | JONESVILLE | MI | 49250 |
| KENT MFG/GR RAPIDS | 1840 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6008 |
| KENT MILLER | 1263 E 1125 S | | | | GALVESTON | IN | 46932 |
| KENT MILLER | 14183 REED RD | | | | BYRON | MI | 48418-9747 |
| KENT MILLER | 1372 ARTHURS CT | | | | PINCKNEY | MI | 48169-9077 |
| KENT MOORE | SPX CORPORATION | 28635 MOUND RD | | | WARREN | MI | 48092-5509 |
| KENT MOORE/RSEVILLE | 29784 LITTLE MACK AVE | SPX CORPORATION | | | ROSEVILLE | MI | 48066-2239 |
| KENT MOORE/WARREN | 28635 MOUND RD | GENERAL MOTORS DEALER EQUIPMENT | | | WARREN | MI | 48092-5509 |
| KENT MUNRO | 4540 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1006 |
| KENT MURAR | 5657 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9327 |
| KENT NEURO ASSOC | 445 CHERRY ST SE | | | | GRAND RAPIDS | MI | 49503-4601 |
| KENT NOLIN | 5409 FOXWOOD DR | | | | SARASOTA | FL | 34232-5613 |
| KENT NORRIS L (419445) | SIMMONS LAW FIRM | | | | | | |
| KENT OFTEDAHL | 315 1/2 S MAIN ST | | | | VIROQUA | WI | 54665 |
| KENT OTWELL | 200 RAYMALEY RD | | | | HARRISON CITY | PA | 15636-1401 |
| KENT OVERTON | 3401 COUNTRY VILLAGE LN | | | | TRENTON | MI | 48183-1765 |
| KENT PALMER | 784 DUCK HOLW | | | | VICTOR | NY | 14564-9568 |
| KENT PEIL | 477 OTT RD | | | | BAY CITY | MI | 48706-9429 |
| KENT PERFORMANCE AUTO CENTER | 619 WASHINGTON AVE N | | | | KENT | WA | 98032-4433 |
| KENT PETERSON | 38926 DONALD ST | | | | LIVONIA | MI | 48154-4703 |
| KENT PRIDMORE | 3649 ASPEN LN | | | | CANTON | MI | 48188-6317 |
| KENT PULMONARY ASSOC | PO BOX 784936 | | | | PHILADELPHIA | PA | 19178-0001 |
| KENT PURDY | 500 SKYDALE DR | | | | ANN ARBOR | MI | 48105-1164 |
| KENT Q AND DOROTHY L KREH | 260 CARLYLE LAKE DR | | | | SAINT LOUIS | MO | 63141 |
| KENT Q KREH | 260 CARLYLE LAKE DR | | | | CREVE COEUR | MO | 63141 |
| KENT R ARNOLDY | 9449 CITADEL WAY | | | | SACRAMENTO | CA | 95826 |
| KENT R ARNOLDY | 8449 CITADEL WAY | | | | SACRAMENTO | CA | 95826 |
| KENT R BIDDINGER MD | 420 W WACKERLY ST | | | | MIDLAND | MI | 48640-4701 |
| KENT R FRALEY | 1709  COLUMBIA AVENUE | | | | MIDDLETOWN | OH | 45042-2150 |
| KENT R HOPPER | 4229  FULTON AVE | | | | DAYTON | OH | 45439-2123 |
| KENT RADIOLOGY PC | WEST MICHIGAN BUSINESS SERVICE | 731 KENMOOR | | | GRAND RAPIDS | MI | 49546 |
| KENT RADIOLOGY PC | PO BOX 186 | | | | GRAND RAPIDS | MI | 49501-0186 |
| KENT RICHMOND | 975 LEVEL GREEN RD | | | | CORBIN | KY | 40701-4339 |
| KENT ROBERTS | 6626 PARKBELT DR | | | | FLINT | MI | 48505-1931 |
| KENT ROMAN | 1840 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1051 |
| KENT RONALD (654402) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KENT RONALD R (414800) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KENT ROSS | 8888 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9573 |
| KENT ROWLAND | 14565 HUNTINGTON DR | | | | PLYMOUTH | MI | 48170-2649 |
| KENT RUBBER SUPPLY CO | 4655 CLYDE PARK AVE SW | | | | GRAND RAPIDS | MI | 49509-5112 |
| KENT RUDBECK | 11821 E STANLEY RD | | | | SELMA | IN | 47383-9375 |
| KENT RYLEE CHEVROLET-OLDS., INC. | KENT RYLEE | 2100 S 8TH ST | | | ROGERS | AR | 72758-6428 |
| KENT RYLEE CHEVROLET-OLDS., INC. | 2100 S 8TH ST | | | | ROGERS | AR | 72758-6428 |
| KENT SEARS | 682 KINZIE ISLAND CT | | | | SANIBEL | FL | 33957-5021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENT SEGER | 3355 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9259 |
| KENT SHANE | KENT, SHANE | 194 W 5TH ST  APT 7 | | | OSWEGO | NY | 13126-3015 |
| KENT SHARP | 708 N 3RD ST | | | | ELWOOD | IN | 46036-1034 |
| KENT SHAW | 14345 N CLIO RD | | | | CLIO | MI | 48420-8857 |
| KENT SHOEMAKER | C/O CRAIG SHOEMAKER | 118 DUCHESS COURT | | | JAMESTOWN | NC | 27282 |
| KENT SHONK | 400 SOUTH 3192 EAST | | | | HARTFORD CITY | IN | 47348 |
| KENT SINGLETON | 190 THATCHING LN | | | | ALPHARETTA | GA | 30022-8176 |
| KENT SLABOTSKY | 7717 NW 101ST ST | | | | OKLAHOMA CITY | OK | 73162-5304 |
| KENT SMITH | 575 N M 65 | | | | WHITTEMORE | MI | 48770-9427 |
| KENT SMITH | 17255 SHILLING RD | | | | BERLIN CENTER | OH | 44401-9728 |
| KENT SOMERS | 7104 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| KENT STATE UNIVERSITY | BURSARS OFFICE | PO BOX 5190 | | | KENT | OH | 44242-0001 |
| KENT STATE UNIVERSITY | TRUMBULL CAMPUS | 4314 MAHONING AVE NW | WORKFORCE DEV AND C S C | | WARREN | OH | 44483-1931 |
| KENT STATE UNIVERSITY | STARK CAMPUS | 6000 FRANK AVE NW | | | CANTON | OH | 44720-7548 |
| KENT STATE UNIVERSITY | PO BOX L8055 | | | | COLUMBUS | OH | 43268-0001 |
| KENT STATE UNIVERSITY | 131 STUDENT SERVICES CTR | | | | KENT | OH | 44242-0001 |
| KENT STATE UNIVERSITY TRUMBULL | CAMPUS WORKFORCE DEVELOPMENT & | 4314 MAHONING AVE NW | & CONTINUING STUDIES CENTER | | WARREN | OH | 44483-1931 |
| KENT STICKLER | 172 TUCKER RD | | | | SPRING MILLS | PA | 16875 |
| KENT SUITOR | 6017 PERRINE RD | | | | MIDLAND | MI | 48640-2151 |
| KENT SYSTEMS | ACCT OF LARRY BARTON JR | PO BOX 1371 | | | DOVER | DE | 19903-1371 |
| KENT TAFT | 29 SEAGRAVE ST | | | | UXBRIDGE | MA | 01569-2426 |
| KENT TALSMA | 5335 E 96TH ST | | | | NEWAYGO | MI | 49337-8694 |
| KENT TATROE | 7064 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8045 |
| KENT TAYLOR | 61433 BROOKWAY DR | | | | SOUTH LYON | MI | 48178-7055 |
| KENT TAYLOR | 1185 S MAIN ST | | | | WEST MILTON | OH | 45383-1346 |
| KENT TAYLOR | | | | | | | |
| KENT TAYLOR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KENT TING | 13749 CANTABERRY CT | | | | SOUTH LYON | MI | 48178-9561 |
| KENT TONER | 804 W SAND BEACH DR | | | | SANFORD | MI | 48657-9328 |
| KENT TOOL & DIE INC | 50605 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051-2493 |
| KENT TURNER | 3920 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5624 |
| KENT TUTEROW | 3869 SADDLE BROOK WAY | | | | SEVIERVILLE | TN | 37862-8298 |
| KENT UPTIGROVE | 7158 KALKASKA DR | | | | DAVISON | MI | 48423-2340 |
| KENT VANHOOK | | | | | | | |
| KENT VANSANT | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| KENT VOTAW | | | | | | | |
| KENT VOTAW | KENT VOTAW | 8182 CAPN JOHN MULLAN TR RD | | | COEUR D ALENE | ID | 83815 |
| KENT W BARKER | 136 TAMWORTH RD | | | | TROY | OH | 45373-1540 |
| KENT W MUNCIE | 5299 EASTMAN AVE | | | | DAYTON | OH | 45432-1444 |
| KENT W TATROE | 7064 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8045 |
| KENT WADE | 4559 LYTLE RD | | | | CORUNNA | MI | 48817-9104 |
| KENT WARNER | 8865 E BASELINE RD 1806 | | | | MESA | AZ | 85209 |
| KENT WARREN | 4507 SHADOW RIDGE DR | | | | HORN LAKE | MS | 38637-7361 |
| KENT WARREN | 2039 HARRIS ST | | | | MADISON | IL | 62060-1519 |
| KENT WETHY | PO BOX 440 | | | | ORTONVILLE | MI | 48462-0440 |
| KENT WILSON | 5621 WOODVIEW DR | | | | STERLING HEIGHTS | MI | 48314-2069 |
| KENT WINDMILLER | 9851 S COUNTY ROAD 600 E | | | | SELMA | IN | 47383-9622 |
| KENT WINKLER | 711 W CHAPEL PIKE | | | | MARION | IN | 46952-1850 |
| KENT WINSHIP | 5311 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9539 |
| KENT WINTERS | 13427 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9642 |
| KENT WOIAK | 799 KING CIRCLE AVE | | | | LAKE ORION | MI | 48362 |
| KENT WONG | 2635 KIPLING AVE | | | | BERKLEY | MI | 48072-1534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENT WOOD | 1251 TAYLOR DR | | | | MANCELONA | MI | 49659-7849 |
| KENT WURTZEL | PO BOX 301 | | | | CAMPBELL | TX | 75422-0301 |
| KENT YIU | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| KENT ZINES | 1680 STATE BLVD | | | | SALEM | OH | 44460-1961 |
| KENT ZOELLNER | PO BOX 189 | | | | BARNHART | MO | 63012-0189 |
| KENT, ANNA M | C/O CAROL STEWART | FRIEDWALD CENTER NURSING HOME | | | NEW CITY | NY | 10956-0956 |
| KENT, ANNE | 1700 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8300 |
| KENT, ANNIE S | 2456 PLANTATION RD NW | | | | CONCORD | NC | 28027-3897 |
| KENT, ARDELL M | 8323 MAPLE DR | | | | CHESTERLAND | OH | 44026-2515 |
| KENT, ARRON R | 7845 SHANNON LAKES WAY | | | | INDIANAPOLIS | IN | 46217-7447 |
| KENT, ARTHUR W | P. O. 345 | | | | CINCINNATUS | NY | 13040 |
| KENT, BARRY A | 4404 COLORADO AVE | | | | NASHVILLE | TN | 37209-4738 |
| KENT, BEVERLY R | 2700 MAKENZIE DR | | | | CONWAY | AR | 72034 |
| KENT, BOBBIE E | 976 KOLB CITY ROAD | | | | GREENVILLE | AL | 36037-7110 |
| KENT, BRIAN D | 3751 N MILL RD | | | | DRYDEN | MI | 48428-9230 |
| KENT, BRITIAN | 518 DORNET DR APT 437 | | | | LANSING | MI | 48917-2633 |
| KENT, BRITIAN | 4006 BURNEWAY DR | | | | LANSING | MI | 48911-2754 |
| KENT, BURTON D | APT 149 | 6612 CONVENT BOULEVARD | | | SYLVANIA | OH | 43560-2887 |
| KENT, CALVIN J | 401 CHESWICK ST | | | | HOLLAND | OH | 43528-8429 |
| KENT, CHARLES B | 5044 W ELLIS RD | | | | GRIFFIN | GA | 30223-6859 |
| KENT, CHARLES E | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| KENT, CHARLES G | 684 DEERFIELD DR | | | | NORTH TONAWANDA | NY | 14120-1906 |
| KENT, CHARLES L | 4020 W. SECOND STREET | | | | DAYTON | OH | 45417-1324 |
| KENT, CHARLES L | 4020 W 2ND ST | | | | DAYTON | OH | 45417-1324 |
| KENT, CHARLES R | 4714 NW 91ST ST | | | | KANSAS CITY | MO | 64154-1581 |
| KENT, CLARK D | 5190 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| KENT, CLORICE | 123 POTTAWATTAMIE DR | | | | CHEROKEE VLG | AR | 72529-7305 |
| KENT, COLLETTE M | 1619 LOCHMOOR BLVD | | | | GROSSE POINTE WOODS | MI | 48236-4014 |
| KENT, DAN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENT, DANIEL E | 2495 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-1053 |
| KENT, DARCY E | 3134 PLAZA DR NE APT A13 | | | | GRAND RAPIDS | MI | 49525-2942 |
| KENT, DAROL D | 42 COUNTY ROAD 330 | | | | BONO | AR | 72416-8328 |
| KENT, DAVID D | 336 MILL ST | | | | LYNNVILLE | TN | 38472-3141 |
| KENT, DAVID E | 923 KENOVA AVE | | | | THE VILLAGES | FL | 32162-6645 |
| KENT, DAVID P | 1222 ASTWOOD MEWS LN | | | | SAINT JOHNS | MI | 48879-2075 |
| KENT, DEBORAH D | 14941 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2285 |
| KENT, DEBORAH J | 6209 E 42ND ST | | | | INDIANAPOLIS | IN | 46226 |
| KENT, DONALD | 5 COLLINGVILLE CT | | | | PALM COAST | FL | 32137-8921 |
| KENT, DONALD D | 8769 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8636 |
| KENT, DONNA J | 7553 N BEACON CT | | | | CANTON | MI | 48187-2365 |
| KENT, DONNA J | 7553 BEACON COURT | | | | CANTON | MI | 48187 |
| KENT, DONOVAN B | 299 3RD AVENUE | | | | PONTIAC | MI | 48340-2842 |
| KENT, DOROTHY L | 35420 HERITAGE LN | | | | FARMINGTON | MI | 48335-3134 |
| KENT, EDWARD | 3700 FIELDCREST DR | | | | MONTGOMERY | AL | 36111-3108 |
| KENT, EMORY H | RR 1 BOX 207 | | | | GORMANIA | WV | 26720-9706 |
| KENT, ETHEL L | 5910 FLORES AVE | | | | LOS ANGELES | CA | 90056-1617 |
| KENT, EUVEL L | PO BOX 1361 | | | | CULLMAN | AL | 35056-1361 |
| KENT, FLORENTINE G | PO BOX 237 | | | | SILVER SPRINGS | FL | 34489-0237 |
| KENT, FLORENTINE G | P.O. BOX 237 | | | | SILVER SPRINGS | FL | 34489-0237 |
| KENT, FRANCIS E | 6100 SLEIGHT RD | | | | BATH | MI | 48808-9485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENT, FRANCIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENT, GARY | 4106 S 34TH WEST AVE | | | | TULSA | OK | 74107-5905 |
| KENT, GAY P | 5195 HOSNER RD | | | | OXFORD | MI | 48370-1003 |
| KENT, GERALD L | 5902 MILES RD | | | | EAST JORDAN | MI | 49727-9316 |
| KENT, GERALD L | 530 DEGLER ST APT 20 | | | | DEFIANCE | OH | 43512-2554 |
| KENT, GERALD O | STATE ROUTE 15 13864 | | | | DEFIANCE | OH | 43512 |
| KENT, GERALD R | 6801 WOOD HAVEN PLACE | | | | ZIONSVILLE | IN | 46077-8559 |
| KENT, GREGORY | 5338 SPRING CREEK PL | | | | INDIANAPOLIS | IN | 46254-1667 |
| KENT, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KENT, J E | 171 SWANTON ST UNIT 63 | | | | WINCHESTER | MA | 01890-1964 |
| KENT, JACK E | 204 LEROY ST SW | | | | GRAND RAPIDS | MI | 49548-4220 |
| KENT, JAMES F | 5803 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9792 |
| KENT, JAMES J | 1259 SHARON DR | | | | LAPEER | MI | 48446-3706 |
| KENT, JAMES N | 235 BOSTON AVE | | | | ELYRIA | OH | 44035-6203 |
| KENT, JAMES R | 1019 MUIRLAND DR | | | | FLUSHING | MI | 48433-1453 |
| KENT, JANICE C | 14301 W HORIZON DR | | | | SUN CITY WEST | AZ | 85375-2749 |
| KENT, JIMMY L | PO BOX 154 | | | | SILVER CREEK | GA | 30173-0154 |
| KENT, JOAN A | 2216 CAROLINE ST APT 301 | | | | FREDERICKSBURG | VA | 22401-3236 |
| KENT, JOAN A | 2216 CAROLINE STREET | APT #301 | | | FREDERICKSBURG | VA | 22401 |
| KENT, JOAN L | RTE 2 2023 16TH ST | | | | HOPKINS | MI | 49328-9802 |
| KENT, JOHN C | 1044 CHAMPION CIR | | | | LONGMONT | CO | 80503-3664 |
| KENT, JOHN H | 5045 LAKE AVE | | | | FORT WAYNE | IN | 46815-7519 |
| KENT, JOHN J | 9375 SE 124TH LOOP | | | | SUMMERFIELD | FL | 34491-9445 |
| KENT, JOHN O | 3308 SE 89TH ST  TRLR 333 | | | | OKLAHOMA CITY | OK | 73135-6208 |
| KENT, JOHN O | 1777 CHATEAURIDGE DR SOUTHWEST | | | | WYOMING | MI | 49519-4284 |
| KENT, JOHN P | 9820 RIVER RD | | | | HURON | OH | 44839-9366 |
| KENT, JOHN R | 19778 NORTHCLIFF DR | | | | SANTA CLARITA | CA | 91351-5706 |
| KENT, JOSEPH F | 15771 PLEASANT VIEW DR | | | | MOUNT VERNON | OH | 43050-9761 |
| KENT, JUANITA J | 1681 W INTERMEDIATE LAKE RD | | | | CENTRAL LAKE | MI | 49622-9556 |
| KENT, JUDITH | 6367 SHAGBARK DR | | | | TROY | MI | 48098-2256 |
| KENT, JUDY M. | 615 ARMSTRONG RD | | | | LANSING | MI | 48911-3814 |
| KENT, KAREN F | 4009 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2018 |
| KENT, KATHY A | 7509 RIDGE RD W | | | | BROCKPORT | NY | 14420-9429 |
| KENT, KEITH E | 660 WOLFE RD | | | | ORTONVILLE | MI | 48462-8880 |
| KENT, KENNETH | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| KENT, KENNETH L | 13395 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| KENT, LARRY | 370 ASCOT AVE | | | | WATERFORD | MI | 48328-3507 |
| KENT, LARRY W | 6273 EGYPT VALLEY AVE NE | | | | ROCKFORD | MI | 49341-8209 |
| KENT, LEONA | PO BOX 315 | | | | DALE | IN | 47523 |
| KENT, LEONARD E | 58 TANVIEW DR | | | | OXFORD | MI | 48371-4756 |
| KENT, LEONARD J | 30443 ROCKSHIRE AVE | | | | FARMINGTN HLS | MI | 48334-4628 |
| KENT, LINDA E | PO BOX 900RT | | | | BONO | AR | 72416 |
| KENT, LISA T | 4204 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1549 |
| KENT, LORETTA M. | 1478 DEVERLY DR | | | | LAKELAND | FL | 33801-0307 |
| KENT, MARGARET A | 738 W NORTH UNION RD | | | | AUBURN | MI | 48611-9587 |
| KENT, MARGARETT A | 738 W NORTH UNION | | | | AUBURN | MI | 48611-9587 |
| KENT, MARK D | 8200 HAYES HOLLOW RD | | | | COLDEN | NY | 14033-9749 |
| KENT, MARK R | 1619 LOCHMOOR BLVD | | | | GROSSE POINTE WOODS | MI | 48236-4014 |
| KENT, MARTHA J | 344 VINEWOOD DR N | | | | BROWNSBURG | IN | 46112-2040 |
| KENT, MARVIN H | RR 3 | | | PORT ROWAN ONTARIO CANADA N0E-1MO | | | |
| KENT, MELISSA G | 1056 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENT, MICHAEL J | 344 VINEWOOD DR N | | | | BROWNSBURG | IN | 46112-2040 |
| KENT, MICHELLE | 13300 250TH ST | | | | BROOTEN | MN | 56316-4657 |
| KENT, NANCY A | 83 E MANOR ST | | | | OXFORD | MI | 48371-6308 |
| KENT, NATALIE | 1237 WILDFLOWER CIR | | | | SHOREWOOD | IL | 60404-9536 |
| KENT, NORRIS L | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KENT, PATRICIA A | P.O. BOX 05538 | | | | DETROIT | MI | 48205 |
| KENT, PERRY G | 115 E MORRIS AVE 1 | | | | BUFFALO | NY | 14214 |
| KENT, RAY L | 308 CAMP GARAYWA RD | | | | CLINTON | MS | 39056-5406 |
| KENT, RICHARD E | 165 DUNE RD | | | | WESTHAMPTON BEACH | NY | 11978-3004 |
| KENT, RICHARD F | PO BOX 90 | | | | MACHIPONGO | VA | 23405-0090 |
| KENT, RICHARD V | 837 MOORLAND DR | | | | GROSSE POINTE WOODS | MI | 48236-1128 |
| KENT, ROBERT | 93 SUNNYSIDE AVE | | | | TARRYTOWN | NY | 10591-3819 |
| KENT, ROBERT J | 714 MILL ST LOT 43 | | | | LESLIE | MI | 49251-9376 |
| KENT, ROBERT J | 5288 BRONCO DR | | | | CLARKSTON | MI | 48346-2605 |
| KENT, ROBERT L | 506A BAHIA CIR | | | | OCALA | FL | 34472-8522 |
| KENT, RONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KENT, RONALD R | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KENT, ROSS C | 701 CENTER ST | | | | COLEMAN | MI | 48618-9321 |
| KENT, ROY L | 8489 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| KENT, ROY R | 9346 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |
| KENT, SANDRA E | 17135 HICKORY ST | | | | DETROIT | MI | 48205-3162 |
| KENT, SCOTT | 3805 ALLENS BRIDGE RD | | | | ALBION | NY | 14411-9308 |
| KENT, SHANE | 194 W 5TH ST  APT 7 | | | | OSWEGO | NY | 13126-3015 |
| KENT, SHARON L | 4144 WOODSLY DR | | | | BATAVIA | OH | 45103 |
| KENT, SHEILA M | 501 ANNAWOOD DR | | | | YUKON | OK | 73099-2005 |
| KENT, SHIRLEY J | 1517 DREXEL DR | | | | ANDERSON | IN | 46011-3114 |
| KENT, SHIRLEY J | 2444 LINCOLN ST | | | | ANDERSON | IN | 46016-5058 |
| KENT, SIDNEY R | 3795 E CO RD 22550 | | | | LOGANSPORT | IN | 46947 |
| KENT, STEPHEN A | 5400 LEGACY DRIVE | | | | PLANO | TX | 75024-3105 |
| KENT, SUSAN B | 35 WOODY DR | | | | HAHIRA | GA | 31632-5532 |
| KENT, TERRENCE J | 1804 CAMPAU FARMS CIR | | | | DETROIT | MI | 48207-5164 |
| KENT, TERRY A | 2029 BELLE RIVER RD | | | | EAST CHINA | MI | 48054-4706 |
| KENT, THOMAS L | 650 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3364 |
| KENT, THOMAS LYNN | 650 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3364 |
| KENT, TIMOTHY W | 203 E JANE ST | | | | BAY CITY | MI | 48706-4665 |
| KENT, VERNON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KENT, VIRGINIA | 5649 KATHERINE ST | | | | DEARBORN HTS | MI | 48125-2649 |
| KENT, VIRGINIA | 5649 KATHERING | | | | DEARBORN HTS | MI | 48125-2649 |
| KENT, VIRGINIA M | 160 ROMAR DR 3 | | | | MILTON | WI | 53563 |
| KENT, W H INC | PO BOX 317 | | | | MECHANICSBURG | IL | 62545-0317 |
| KENT, WALTER J | 41 MELODY LN | | | | TONAWANDA | NY | 14150-9105 |
| KENT, WAYNE C | 1127 S WOODRUFF RD | | | | WEIDMAN | MI | 48893-9606 |
| KENT, WILLIAM D | 92 JIM GOODSON RD | | | | GRIFFIN | GA | 30223-6156 |
| KENT, WILLIAM E | 15037 NOLA ST | | | | LIVONIA | MI | 48154-4848 |
| KENT, WILLIAM J | 1700 10 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9670 |
| KENT-MOORE TOOLS | 28635 MOUND RD | | | | WARREN | MI | 48092-5509 |
| KENTALA, GEORGE G | PO BOX 546 | | | | KALKASKA | MI | 49646-0546 |
| KENTEK CORP | 4 DEPOT ST | | | | PITTSFIELD | NH | 03263-3303 |
| KENTER, THOMAS H | 327 ROSEBROCK CT | | | | INDIANAPOLIS | IN | 46217-2729 |
| KENTFIELD, DENNIS R | 306 S KIBBEE ST | | | | SAINT JOHNS | MI | 48879-2026 |
| KENTISH, KEVIN D | 7045 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |
| KENTISH, WILLIAM J | 6339 GENTLE BEN CIR | | | | WESLEY CHAPEL | FL | 33544-3444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENTNER, RAY K | 11157 STATE HIGHWAY 37 | | | | LISBON | NY | 13658-3243 |
| KENTNER, RAY KENNETH | 11157 STATE HIGHWAY 37 | | | | LISBON | NY | 13658-3243 |
| KENTNER, RUTH F | 174 CAMELLIA DRIVE | | | | LEESBURG | FL | 34788-2605 |
| KENTON BOETTCHER | 25422 TRABUCO ROAD | SUITE 105-301 | | | LAKE FOREST | CA | 92630 |
| KENTON C BAKER | 633CLIFTON DRIVE | | | | DAYTON | OH | 45408-1214 |
| KENTON CHEVROLET | 201 S POPLAR ST | | | | KENTON | TN | 38233-1507 |
| KENTON CITY TAX COLLECTOR | 108 NORTH POPLAR STREET | | | | KENTON | TN | 38233 |
| KENTON COUNTY SHERIFF | PO BOX 188070 | | | | ERLANGER | KY | 41018-8070 |
| KENTON DISMORE | 4705 S MERIDIAN RD | | | | GREENFIELD | IN | 46140-9246 |
| KENTON EAVEY | PO BOX 257 | 145 TABOR STREET | | | LYONS | MI | 48851-0257 |
| KENTON FEDERAL CREDIT UNION | 258 ONTARIO ST | | | | BUFFALO | NY | 14207-1528 |
| KENTON FEDERAL CREDIT UNION | 642 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7853 |
| KENTON HILL | 1840 CHARLES RD | | | | JAMESTOWN | OH | 45335-9753 |
| KENTON LAFFERTY | 32 W SALISBURY ST | | | | WILLIAMSPORT | MD | 21795-1023 |
| KENTON MEYER | 401 ROARING SPRINGS DR | | | | JOSHUA | TX | 76058-3437 |
| KENTON ROEHL | 1426 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| KENTON W STEINKE | 2425 FERRY RD | | | | BELLBROOK | OH | 45305 |
| KENTON WEST | 3758 ROLLING HILLS RD | | | | ORION | MI | 48359-1491 |
| KENTON WOOD | 720 LEEWARD CT | | | | ITHACA | MI | 48847-1260 |
| KENTROS, AMANDA I | 447 S WINDING DR | | | | WATERFORD | MI | 48328-4157 |
| KENTROS, AMANDA IRENE | 447 S WINDING DR | | | | WATERFORD | MI | 48328-4157 |
| KENTROS, CHARLES G | 204 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1964 |
| KENTROS, JUDITH A | 873 W GREENWOOD RD | | | | ALGER | MI | 48610-9609 |
| KENTROS, ROSE M | 900 N CASS LAKE RD APT 336 | | | | WATERFORD | MI | 48328 |
| KENTROS, ROSE M | 900 N CAFF LAKE RD | | | | WATERFORD | MI | 48328 |
| KENTROS, SHAWN N | 447 S WINDING DR | | | | WATERFORD | MI | 48328-4157 |
| KENTROS, SHAWN NICHOLS | 447 S WINDING DR | | | | WATERFORD | MI | 48328-4157 |
| KENTTA, HERBERT G | 29233 HAYES RD APT I4 | | | | WARREN | MI | 48088-4039 |
| KENTTA, JOAN | 37369 STREAMVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2537 |
| KENTUCKIAINA MINORITY BUSINESSCOUNCIL | 614 W MAIN ST STE 5500 | | | | LOUISVILLE | KY | 40202-2971 |
| KENTUCKY ADVANCED TECHNOLOGY CENTER | 1127 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-9202 |
| KENTUCKY CHRISTIAN COLLEGE | 100 ACADEMIC PKWY | | | | GRAYSON | KY | 41143-2205 |
| KENTUCKY COMMONWEALTH OF KENTUCKY TECH BG STATE TECH VO | 1845 LOOP ST | | | | BOWLING GREEN | KY | 42101-3601 |
| KENTUCKY CONTAINER SERVICE INC | PO BOX 197089 | | | | LOUISVILLE | KY | 40259-7089 |
| KENTUCKY DATA LINK INC | 701 W HENRY ST # 204 | | | | INDIANAPOLIS | IN | 46225-1196 |
| KENTUCKY DEPARTMENT OF REVENUE | LEGAL BRANCH - BANKRUPTCY SECTION | ATTN LEANNE WARREN | PO BOX 5222 | | FRANKFORT | KY | 40602 |
| KENTUCKY DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 200 FAIR OAKS LN | | | FRANKFORT | KY | 40601-1134 |
| KENTUCKY DEPARTMENT OF REVENUE | 200 FAIR OAKS LN | | | | FRANKFORT | KY | 40601-1134 |
| KENTUCKY DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S SUITE 100 | | | FRANKFORT | KY | 40601 |
| KENTUCKY DOT COM | PO BOX 300 | | | | LEXINGTON | KY | 40588 |
| KENTUCKY ELEVEN, INC.  F/S/O  PHIL SIMMS | | | | | | | |
| KENTUCKY EMPLOYERS MUTUAL INSURANCE CO | C/O FULTON & DEVLIN | 2000 WARRINGTON WAY STE 165 | | | LOUISVILLE | KY | 40222-6409 |
| KENTUCKY ENVIRONMENTAL AND PUBLIC PROTECTION CABINET | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5TH FLOOR | CAPITAL PLAZA TOWER | | FRANKFORT | KY | 40601 |
| KENTUCKY ENVIRONMENTAL AND PUBLIC PROTECTION CABINET | 5TH FLOOR | CAPITAL PLAZA TOWER | | | FRANKFORT | KY | 40601 |
| KENTUCKY FAIR & EXPOSITION CTR | PO BOX 37130 | | | | LOUISVILLE | KY | 40233-7130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENTUCKY FARM BURAU MUTUAL INSURANCE COMPANY | C/O BERTRAM COX & MILLER | PO BOX 1155 | | | CAMPBELLSVILLE | KY | 42719-1155 |
| KENTUCKY FARM BUREAU | 9201 BUNSEN PKWY | | | | LOUISVILLE | KY | 40220-3792 |
| KENTUCKY FARM BUREAU FEDERATION | DAVID BECK | 9201 BUNSEN PARKWAY, LOUISVILLE | | | LOUISVILLE | KY | 40220 |
| KENTUCKY FARM BUREAU FEDERATION | 9201 BUNSEN PKWY | | | | | KY | 40220-3792 |
| KENTUCKY FARM BUREAU FEDERATION | JULIE ANNA POTTS | 600 MARYLAND AVE SW STE 1000W | | | | DC | 20024-2555 |
| KENTUCKY FARM BUREAU INSURANCE COMPANIES | BRYAN REGENAUER | 9201 BUNSEN PKWY | | | LOUISVILLE | KY | 40220-3792 |
| KENTUCKY FARM BUREAU INSURANCE COMPANY | DEEP DAVID LAW OFFICES | PO BOX 50 | | | HENDERSON | KY | 42419-0050 |
| KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | C/O MILLER MILLER & MILLER PLC | PO BOX 1155 | | | CAMPBELLSVILLE | KY | 42719-1155 |
| KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | BERTRAM COX & MILLER | PO BOX 1155 | | | CAMPBELLSVILLE | KY | 42719-1155 |
| KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | MILLER MILLER & MILLER PLC | 225 E 1ST ST | | | CAMPBELLSVILLE | KY | 42718-2203 |
| KENTUCKY FARM BUREAU MUTURAL INSURANCE COMPANY | DONAHUE LAW GROUP | PO BOX 659 | | | SOMERSET | KY | 42502-0659 |
| KENTUCKY INDIVIDUAL | SELF-INSURERS GUARANTY FUND | 207 SHELBY ST | | | FRANKFORT | KY | 40601-2817 |
| KENTUCKY MACH/CADIZ | 590 GLENWOOD MILL ROAD | | | | CADIZ | KY | 42211 |
| KENTUCKY MID-STORAGE INC | PO BOX 917 | | | | BOWLING GREEN | KY | 42102-0917 |
| KENTUCKY MOTOR VEHICLE COMMISSION | KENTUCKY STATE TREASURER | 407 WAPPING STREET | | | FRANKFORT | KY | 40622-0001 |
| KENTUCKY MOTOR VEHICLE COMMISSION | RE: HARROD-EARLY INC | 105 SEA HERO DR | | | ELIZABETHTOWN | KY | 42701 |
| KENTUCKY MOTOR VEHICLE COMMISSION | ATT VEHICLE LICENSE | 407 WAPPING ST | | | FRANKFORT | KY | 40622-0001 |
| KENTUCKY MOUNTAIN BIBLE COLLEGE | PO BOX 10 | | | | VANCLEVE | KY | 41385-0010 |
| KENTUCKY PACKAGING SERVICE LP | DBA PSC FABRICATING CO | 3001 W KENTUCKY ST | | | LOUISVILLE | KY | 40211-1505 |
| KENTUCKY PROPERTY VALUATION | PO BOX 1269 | | | | BOWLING GREEN | KY | 42102-1269 |
| KENTUCKY REB/INDNPCE | 10065 TOEBBEN DR | | | | INDEPENDENCE | KY | 41051-9615 |
| KENTUCKY REPERTORY THEATRE | C/O TAMMY BROCK | PO BOX 215 | | | HORSE CAVE | KY | 42749-0215 |
| KENTUCKY REVENUE CABINET | ATTN TAXPAYER REGISTRATION | PO BOX 1274 | | | FRANKFORT | KY | 40602-1274 |
| KENTUCKY REVENUE CABINET | PO BOX 40602 | | | | FRANKFORT | KY | 40602 |
| KENTUCKY REVENUE CABINET | | | | | FRANKFORT | KY | 40620-0001 |
| KENTUCKY REVENUE CABINET | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 40602 | | | FRANKFORT | KY | 40602 |
| KENTUCKY REVENUE CABINET | KENTUCKY DEPARTMENT OF REVENUE | 200 FAIR OAKS LN | | | FRANKFORT | KY | 40620-0001 |
| KENTUCKY RIDGE GRAPHICS | RR 3 BOX 54 | | | | OWENSBURG | IN | 47453-9700 |
| KENTUCKY SPEEDWAY | 2216 DIXIE HWY STE 200 | | | | FT MITCHELL | KY | 41017-2966 |
| KENTUCKY STATE TREASURER | ACCT OF JOHN M SOMERVILLE | PO BOX 491 | | | FRANKFORT | KY | 40602-0491 |
| KENTUCKY STATE TREASURER | 183 CAPITOL ANNEX | | | | FRANKFORT | KY | 40601 |
| KENTUCKY STATE TREASURER | MOTOR VEHICLE COMMISSION | 407 WAPPING STREET | | | FRANKFORT | KY | 40622-0001 |
| KENTUCKY STATE TREASURER | DIV OF FUEL & ROADWAY TAXATION | PO BOX 2004 | | | FRANKFORT | KY | 40602-2004 |
| KENTUCKY STATE TREASURER | DIVISION OF AIR QUALITY | 200 FAIR OAKS LN 1ST FL | | | FRANKFORT | KY | 40601 |
| KENTUCKY STATE TREASURER | PO BOX 491 | 501 HIGH STREET | | | FRANKFORT | KY | 40602-0491 |
| KENTUCKY STATE TREASURER | UCC BRANCH | 700 CAPITAL AVE SUITE 153 | | | FRANKFORT | KY | 40601 |
| KENTUCKY STATE TREASURER | KENTUCK MOTOR VEH COMMISSION | 105 SEA HERO STE 1 | | | FRANKFORT | KY | 40622-0001 |
| KENTUCKY STATE TREASURER | HAZARDOUS WASTE ASSESSMENT | 14 REILLY RD | | | FRANKFORT | KY | 40601 |
| KENTUCKY STATE TREASURER | 22 MILL CREEK PARK | | | | FRANKFORT | KY | 40601-9230 |
| KENTUCKY STATE TREASURER | KY EMERGENCY RESP COMMISSION | EOC BOONE CENTER 2/21/8 AM | 100 MINULEMEN PARKWAY | | FRANKFORT | KY | 40601 |
| KENTUCKY STATE TREASURER | | | | | | | |
| KENTUCKY STATE TREASURER | ATTN: TREY GRAYSON | PO BOX 125 | | | FRANKFORT | KY | 40619-0001 |
| KENTUCKY STATE TREASURER | CORPORATION TAX | | | | FRANKFORT | KY | 40619-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENTUCKY STATE TREASURER | REVENUE CABINET | | | | FRANKFORT | KY | 40620-0001 |
| KENTUCKY STATE TREASURER COLLS | ACT SOMERVILLE | 100 FAIR OAKS BX 491 5 FLR | | | FRANKFORT | KY | 40601 |
| KENTUCKY STATE TREASURER REVENUE CABINET | 100 FAIR OAKS 5TH FLOOR | | | | FRANKFORT | KY | 40601 |
| KENTUCKY STATE UNIVERSITY | BURSARS OFFICE | 400 E MAIN ST | | | FRANKFORT | KY | 40601-2334 |
| KENTUCKY STATE UNIVERSITY | COMPTROLLERS OFFICE | | | | FRANKFORT | KY | 40601 |
| KENTUCKY TRAVEL GUIDE | 812 S 3RD ST | | | | LOUISVILLE | KY | 40203-2214 |
| KENTUCKY WORKERS COMPENSATION FUNDING COMMISSION | 42 MILLCREEK PARK | | | | FRANKFORT | KY | 40601 |
| KENTWOOD AUTOPLAZA | PO BOX 4425 | | | | BATON ROUGE | LA | 70821-4425 |
| KENTWOOD AUTOPLAZA, L.L.C. | PO BOX 585 | | | | INDEPENDENCE | LA | 70443-0585 |
| KENTWOOD FAMILY PHYS | 5070 CASCADE RD SE STE 250 | | | | GRAND RAPIDS | MI | 49546-8422 |
| KENTWOOD PACKAGING CORP | 4050 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512-3931 |
| KENTY, GERTRUDE L | 313 GRANT BLVD | | | | SYRACUSE | NY | 13206-2602 |
| KENTY, JOSEPH L | 4706 PICKERING RD | | | | BLOOMFIELD | MI | 48301-3575 |
| KENVILLE ALDAMER J (355967) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENVILLE, ALDAMER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENVILLE, JOAN D | 4007 N NORWAY RD | | | | LINCOLN | MI | 48742-9641 |
| KENWAL CANADA INC | 5400 YONGE ST STE 404 | | | TORONTO CANADA ON M2N 5R5 CANADA | | | |
| KENWAL MASTER COIL | ARNIE PENETTE | PO BOX 4359 | 8223 W. WARREN AVENUE | | DEARBORN | MI | 48126-0359 |
| KENWAL PRODUCTS CORP | 8223 W WARREN AVE | PO BOX 4359 | | | DEARBORN | MI | 48126-1615 |
| KENWAL PRODUCTS CORP | ARNIE PENETTE | 8223 W WARREN AVE | | | DEARBORN | MI | 48126-1615 |
| KENWAL STEEL CORP | ARNIE PENETTE | PO BOX 4359 | 8223 W. WARREN AVENUE | | DEARBORN | MI | 48126-0359 |
| KENWARD, DAVID F | 5364 SALT RD | | | | MIDDLEPORT | NY | 14105 |
| KENWAY, JUDITH | 4080 HANCOCK ST APT 3311 | | | | SAN DIEGO | CA | 92110-5174 |
| KENWORTHY, ADELINE | PO BOX 326 | | | | BURLINGTON | IN | 46915-0326 |
| KENWORTHY, CARL G | 965 PONTIAC DR | | | | LAKE ORION | MI | 48362-2859 |
| KENWORTHY, DALE M | 4701 W 800 N | | | | HUNTINGTON | IN | 46750-7911 |
| KENWORTHY, DALE MICHAEL | 4701 W 800 N | | | | HUNTINGTON | IN | 46750-7911 |
| KENWORTHY, DANIEL J | 1885 MILES RD | | | | LAPEER | MI | 48446-8042 |
| KENWORTHY, DAVID C | 13490 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9613 |
| KENWORTHY, DAVID E | 203 E FOUNTAIN ST | | | | COVINGTON | OH | 45318-1468 |
| KENWORTHY, DENNY L | 1858 SUAVEZ DR | | | | LILLIAN | AL | 36549-5268 |
| KENWORTHY, DONALD | 2310 EBBERTS | | | | TROY | OH | 45373 |
| KENWORTHY, DONNA R | 4130 S 300 W | | | | KOKOMO | IN | 46902-9559 |
| KENWORTHY, GEORGE K | 1540 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1841 |
| KENWORTHY, GEORGE R | 3210 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2484 |
| KENWORTHY, ILLA C | 882 N MORRISON RD | | | | WEST BRANCH | MI | 48661-9517 |
| KENWORTHY, KELLIE K | 34164 KENNEDY ST | | | | WESTLAND | MI | 48185-6931 |
| KENWORTHY, MARK D | 212 WASHINGTON ST | | | | HOLLY | MI | 48442-1661 |
| KENWORTHY, MARVIN J | 4130 S 300 W | | | | KOKOMO | IN | 46902-9559 |
| KENWORTHY, MATTHEW | 8435 JORDAN RD | | | | GRAND BLANC | MI | 48439-9767 |
| KENWORTHY, MICHAEL N | 2443 MURPHY RD | | | | FLINT | MI | 48504-6555 |
| KENWORTHY, ROBERT J | 4443 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| KENWORTHY, ROBERT JAMES | 4443 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| KENWORTHY, ROY A | 882 N MORRISON RD | | | | WEST BRANCH | MI | 48661-9517 |
| KENWORTHY, TERRY L | PO BOX 136 | | | | MONROVIA | IN | 46157-0136 |
| KENWORTHY, WATSON | 626 COMMONWEALTH AVE | | | | FLINT | MI | 48503-6901 |
| KENWORTHY, WILLIAM J | 142 OSCEOLA DR | | | | BOWLING GREEN | FL | 33834-5029 |
| KENWORTHY-BARNES, AMBERLY K | 34164 KENNEDY ST | | | | WESTLAND | MI | 48185-6931 |
| KENYA BATSON | 1132 HAMPSHIRE DR | | | | CANTON | MI | 48188-1272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENYA D HALL | 61 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2749 |
| KENYA DOBBINS | 8103 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6121 |
| KENYA DURDEN | 3013 PARKWOOD BLVD | | | | KANSAS CITY | KS | 66104-5248 |
| KENYA HUMPHRIES | 3124 DERBY LN | | | | SWARTZ CREEK | MI | 48473-7934 |
| KENYA K ROBINSON | 205 RECTANGLE ST | | | | CLINTON | MS | 39056-3321 |
| KENYA L HOSKINS | 28 E HOME AVE | | | | DAYTON | OH | 45449 |
| KENYA N NALLS | 4718 BLUEHAVEN DR | | | | DAYTON | OH | 45406 |
| KENYA P LEWIS | 1646 NEWTON AVE | | | | DAYTON | OH | 45406-4110 |
| KENYA R DURDEN | 3013 PARKWOOD BLVD | | | | KANSAS CITY | KS | 66104-5248 |
| KENYA RUSHING | 8360 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| KENYA T HUMPHRIES | 3124 DERBY LN | | | | SWARTZ CREEK | MI | 48473-7934 |
| KENYADA A HUMPHREY | 982 DEWEY ST | | | | PONTIAC | MI | 48340-2634 |
| KENYAL MCGEE | 6533 E JEFFERSON AVE APT 211W | | | | DETROIT | MI | 48207-3792 |
| KENYAN V WATSON | 5560  NORTHFORD RD. | | | | TROTWOOD | OH | 45426-1108 |
| KENYANA ASBELL | 24767 LAURA COURT | | | | CENTERLINE | MI | 48015-1090 |
| KENYATA DAVIDSON | PO BOX 27291 | | | | LANSING | MI | 48909-7291 |
| KENYATTA C STROUD | 18 HILLPOINT ST | | | | DAYTON | OH | 45426 |
| KENYATTA GREEN | 649 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2448 |
| KENYATTA L WHELCHEL | 721   ARGONNE DR. | | | | DAYTON | OH | 45408-1501 |
| KENYATTA R PETTIS | 666 W BETHUNE ST APT 409 | | | | DETROIT | MI | 48202-2743 |
| KENYATTA S BRIGHAM | 5262 GREENCROFT DR | | | | DAYTON | OH | 45426 |
| KENYATTA SHAW | 124   INDIANOLA AVE | | | | DAYTON | OH | 45405 |
| KENYATTA T JETT | 20266 FLEMING ST | | | | DETROIT | MI | 48234-1397 |
| KENYATTA, JOMO | 4100 MARTIN LUTHER KING JR WAY | | | | OAKLAND | CA | 94609-2320 |
| KENYATTA, SEITU | PO BOX 690803 | | | | CHARLOTTE | NC | 28227-7014 |
| KENYETTA D ALLEN | 40 ASHWOOD AVE | | | | DAYTON | OH | 45405 |
| KENYETTA GAINES | 406 E SAINT LOUIS ST | | | | LEBANON | IL | 62254-1603 |
| KENYETTA JONES | 357 SAN JOSE DR | | | | TOLEDO | OH | 43615-6107 |
| KENYETTA L JONES | 357 SAN JOSE DR | | | | TOLEDO | OH | 43615-6107 |
| KENYETTA MALONE | 4412 NE 48TH TER | | | | KANSAS CITY | MO | 64119-3609 |
| KENYON ANGELIKA (ESTATE OF) (498835) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KENYON BROOKSHIER | 14700 HOEFT RD | | | | BELLEVILLE | MI | 48111-4276 |
| KENYON D CLEMENTS | 202 OLDE COVINGTON WAY | | | | ARDEN | NC | 28704 |
| KENYON HAWKINS | 409 GILBERT RD | | | | IRVING | TX | 75061-6236 |
| KENYON IRVIN | 2781 TRAILING IVY WAY | | | | BUFORD | GA | 30519-7630 |
| KENYON JR, FOREST M | 1550 IRWIN DR | | | | WATERFORD | MI | 48327-1929 |
| KENYON JR, FOREST MARSHALL | 1550 IRWIN DR | | | | WATERFORD | MI | 48327-1929 |
| KENYON JR, ROBERT E | 319 SWAN LN | | | | JANESVILLE | WI | 53546-2903 |
| KENYON SPECIALTIES | PO BOX 160 | | | | MOUNT MORRIS | MI | 48458-0160 |
| KENYON SPECIALTIES CO., INC. | 3322 MT. MORRIS ROAD | | | | HEBER SPRINGS | AR | 72543 |
| KENYON SPECIALTIES INC | 3322 MT. MORRIS ROAD | | | | HEBER SPRINGS | AR | 72543 |
| KENYON W WOODS | 7847 SR 380 | | | | WILMINGTON | OH | 45177 |
| KENYON, ANGELIKA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KENYON, ANNE B | 330 SW AVENUE RM36 | SUMMIT VILLA CARE CENTER | | | TALLMADGE | OH | 44278 |
| KENYON, ANTHONY R | 5011 STARR AVE | | | | LANSING | MI | 48910-5002 |
| KENYON, BARRY V | 8443 GLENDALE DR | | | | YPSILANTI | MI | 48198-3655 |
| KENYON, BETTIE W | 226 FREEDOM WAY | | | | ANDERSON | IN | 46013-1067 |
| KENYON, BILLY | 2401 NW 122ND ST APT 22 | | | | OKLAHOMA CITY | OK | 73120-8463 |
| KENYON, CAROL | 6441 TAYLOR RD | | | | PAINESVILLE | OH | 44077-9161 |
| KENYON, CURTIS L | 13801 S HINMAN RD | | | | EAGLE | MI | 48822-9657 |
| KENYON, DALE E | 13614 HOWELL AVE | | | | COKER | AL | 35452-4020 |
| KENYON, DAVID G | 757 WINTER WAY | | | | CARMEL | IN | 46032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENYON, DAVID M | 810 E WABASH ST | | | | CONVERSE | IN | 46919-9637 |
| KENYON, DAVID P | APT 609 | 3355 CLAIRE LANE | | | JACKSONVILLE | FL | 32223-6658 |
| KENYON, DELBERT E | 14300 SE 9TH AVE | | | | SUMMERFIELD | FL | 34491-3532 |
| KENYON, DIANE S | 9868 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| KENYON, DONALD L | 10468 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9704 |
| KENYON, EDMUND J | 15 PROSPECT AVE | | | | TONAWANDA | NY | 14150-3715 |
| KENYON, ELAINE A | 38122 ROCKHILL ST | | | | CLINTON TWP | MI | 48036-1770 |
| KENYON, EMMA E | 13506 RIDGE RD W | | | | ALBION | NY | 14411-9158 |
| KENYON, EMMA E | 13506 RIDGE RD. | | | | ALBION | NY | 14411-9158 |
| KENYON, EVA | 3769 CRYSTAL WATERS LN NE | C/O JOHN OR BERTHA BOYKO | | | GRAND RAPIDS | MI | 49525-9431 |
| KENYON, EVERETT H. | 3351 N M43 | | | | HASTINGS | MI | 49058 |
| KENYON, FOREST M | 4397 MIDLAND AVE | | | | WATERFORD | MI | 48329-1832 |
| KENYON, GALEN E | 19991 BOWENS RD | | | | MANCHESTER | MI | 48158-8609 |
| KENYON, GARY R | 515 E DARLENE LN | | | | OAK CREEK | WI | 53154-5715 |
| KENYON, GERALD S | 5037 BAKER RD | | | | BRIDGEPORT | MI | 48722 |
| KENYON, GERALD W | 10770 RIVER RD | | | | ATLANTA | MI | 49709-9058 |
| KENYON, GERALDINE L | 4550 OVERLAND #106 | | | | CULVER CITY | CA | 90230-4142 |
| KENYON, GLADYS | 15 PROSPECT AVENUE | | | | TONAWANDA | NY | 14150-3715 |
| KENYON, GLADYS S | 1017 FAIRVIEW ROAD RR2 | | | | AURORA | OH | 44202 |
| KENYON, GRANT W | 17835 DOBBYN DR | | | | ATLANTA | MI | 49709 |
| KENYON, JEFFREY L | 4803 E M43 HWY | | | | FREEPORT | MI | 49325 |
| KENYON, JENNIFER A | 189 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3501 |
| KENYON, JOLEEN | 3880 LOCKPORT OLCOTT RD LOT 11 | | | | LOCKPORT | NY | 14094-1161 |
| KENYON, KEITH C | 656 COUNTRY VILLAGE DR | | | | LAKE SAINT LOUIS | MO | 63367 |
| KENYON, LORAINE F | 1059 ROGER ST NW | | | | GRAND RAPIDS | MI | 49544-2829 |
| KENYON, LOUISE M | 16400 UPTON RD LOT 80 | | | | EAST LANSING | MI | 48823-9447 |
| KENYON, MARGARET J | 4397 MIDLAND | | | | WATERFORD | MI | 48329-1832 |
| KENYON, MARGARET J | 4397 MIDLAND AVE | | | | WATERFORD | MI | 48329-1832 |
| KENYON, MARTYN J | 5208 TEHAMA DR | | | | SANTA BARBARA | CA | 93111-2144 |
| KENYON, MARY | 711 53RD AVE DRIVE WEST | | | | BRADENTON | FL | 34207 |
| KENYON, MARY P | 1220 MERTENSIA RD APT 12 | | | | FARMINGTON | NY | 14425-1021 |
| KENYON, NAN W | 175 NORTHLAKE DRIVE | | | | HENDERSONVLLE | TN | 37075-5670 |
| KENYON, NATHAN EDWARD | 10735 PETRIE RD | | | | PORTLAND | MI | 48875-9732 |
| KENYON, NOREEN | 8970 SOUTHEAST 144TH STREET | | | | SUMMERFIELD | FL | 34491-3445 |
| KENYON, NOREEN | 8970 SE 144TH STREET | | | | SUMMERFIELD | FL | 34491 |
| KENYON, RAENELL K | 10111 BEECHER RD | | | | FLUSHING | MI | 48433-9700 |
| KENYON, RANDALL R | 2740 N RIVER RD | | | | SAGINAW | MI | 48609 |
| KENYON, RANDALL S | 9868 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| KENYON, RICHARD J | 3620 BARBERRY CIR | | | | WIXOM | MI | 48393-1101 |
| KENYON, RICK J | 1685 ASPEN WAY | | | | MARTINSVILLE | IN | 46151-7210 |
| KENYON, ROBERT H | 3734 BEECHWOOD AVE | | | | FLINT | MI | 48506-3123 |
| KENYON, ROBERT J | 5127 CROWFOOT DR | | | | TROY | MI | 48085-4094 |
| KENYON, ROBERT L | 6152 RAYMOND RD | | | | LOCKPORT | NY | 14094-7941 |
| KENYON, ROBERT T | 1395 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1012 |
| KENYON, RONALD H | 2789 GRAY RD | | | | PENN YAN | NY | 14527-9554 |
| KENYON, RONALD P | 10735 PETRIE RD | | | | PORTLAND | MI | 48875-9732 |
| KENYON, RONALD PAUL | 10735 PETRIE RD | | | | PORTLAND | MI | 48875-9732 |
| KENYON, SANDRA L | 18984 TALL TIMBERS DR | | | | HOWARD CITY | MI | 49329-8843 |
| KENYON, STANLEY G | 3816 CHASE RD | | | | MIDDLEPORT | NY | 14105-9704 |
| KENYON, STEVEN ALAN | 532 RIVERSIDE DR | | | | PORTLAND | MI | 48875 |
| KENYON, THOMAS L | 11 KENNEY ST | | | | BRISTOL | CT | 06010-7019 |
| KENYON, TIMOTHY W | 1404 BOWMAN LN | | | | BRENTWOOD | TN | 37027-6917 |
| KENYON, WALTER J | 9 BIRCHWOOD TER | | | | BRISTOL | CT | 06010-9125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENYON, WAYNE E | 12585 PRESBYTERIAN RD | | | | KNOWLESVILLE | NY | 14479-9194 |
| KENYON, WILLIAM M | 2342 SHADOWLANE DR NE | | | | GRAND RAPIDS | MI | 49505-3936 |
| KENZAL D SIZEMORE | 108 S POINT DR | | | | FAIRBORN | OH | 45324 |
| KENZIE FUQUAY | 2809 10TH ST | | | | COLUMBUS | GA | 31906-3212 |
| KENZIE LOUIS J | 10634 KIRK RD | | | | NORTH JACKSON | OH | 44451-9742 |
| KENZIE TOLER | 102 REDBUD CT | | | | BECKLEY | WV | 25801-9560 |
| KENZIE, JAMES R | 14815 WICK RD | | | | ALLEN PARK | MI | 48101-1641 |
| KENZIE, LOUIS K | 3478 OCEAN BLUFF CT | | | | NAPLES | FL | 34120-4441 |
| KENZIE, ROBERT J | 1270 ALAMEDA BLVD | | | | TROY | MI | 48085-6740 |
| KENZIG, RICHARD C | 5701 OVERLOOK WAY | | | | NORTH RIDGEVILLE | OH | 44039-5157 |
| KENZIK, WALTER | 3034 GARFIELD BLVD | | | | LORAIN | OH | 44052-2519 |
| KEOGH DENNIS | 14150 W MCDOWELL RD | | | | GOODYEAR | AZ | 85395-2502 |
| KEOGH, BRIDGET D | 110 MEREDITH LN | | | | OAKDALE | NY | 11769-1008 |
| KEOGH, JEROME | 37628 COLFAX DR | | | | NORTHVILLE | MI | 48167-9026 |
| KEOGH, JOAN M | 34 HUTCHINSON DR | | | | PORT MONMOUTH | NJ | 07758-1049 |
| KEOGH, WILLIAM M | 29 1ST ST | | | | RUMSON | NJ | 07760-1327 |
| KEOHANE, MICHAEL P | 160 RUSSELL ST | | | | WOODBRIDGE | NJ | 07095-2628 |
| KEOHO, CLAIDA H | 300 W ORANGE HEIGHTS LN | | | | CORONA | CA | 92882 |
| KEOLE, SAVITA R | 4311 DEVONSHIRE DR | | | | TROY | MI | 48098-6650 |
| KEON ANDERSON | 2802 CHESHIRE WAY | | | | GRAND PRAIRIE | TX | 75052-8386 |
| KEON, JUDITH A | 43690 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1313 |
| KEON, JUDITH ANN | 43690 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1313 |
| KEON, ROBERT J | 8835 BRIARWOOD DR | | | | PLYMOUTH | MI | 48170-4701 |
| KEONA L GOFF | 4272  BROOKHILL LANE | | | | DAYTON | OH | 45405-1128 |
| KEONA S WILLS | PO BOX 320237 | | | | FLINT | MI | 48532-0004 |
| KEONNA K LIGHTFOOT | 347 ELMHURST ROAD | | | | DAYTON | OH | 45417 |
| KEOPPELL, ROBERT E | 19332 OAK HILLCREST DR | | | | ROBERTSDALE | AL | 36567-6615 |
| KEOSHA LANGSTON | 6352 LAURENTIAN COURT | | | | FLINT | MI | 48532-2039 |
| KEOSHIAN, ROGER | 6419 BELMONT PL | | | | SAGINAW | MI | 48603-3403 |
| KEOSIAN, ARMAND | 18161 CHARDON CIR | | | | ENCINO | CA | 91316-4416 |
| KEOUGH DANIEL | 1026 ALLOUEZ RD | | | | MARQUETTE | MI | 49855-5206 |
| KEOUGH, ANNA B | 7671 E 1100 S | | | | LADOGA | IN | 47954-7233 |
| KEOUGH, ANTHONY M | 301 N BASE AVE | | | | NORMAN | OK | 73069-6903 |
| KEOUGH, BARBARA B | 15055 KELVIN AVE | | | | PHILADELPHIA | PA | 19116-1340 |
| KEOUGH, BEATRICE E | PO BOX 104 | | | | GASPORT | NY | 14067-0104 |
| KEOUGH, DEBORAH | 3537 BEASLEY DR | | | | INDIANAPOLIS | IN | 46222-1016 |
| KEOUGH, JOSEPH | 8601 NW 57TH CT | | | | TAMARAC | FL | 33321-4409 |
| KEOUGH, SHEILA K | 604 KINGS MANOR DR | | | | MOORE | OK | 73160 |
| KEOUGH, VICTORIA C | 12113 TERRA COTTA CT | | | | FISHERS | IN | 46037-7915 |
| KEOW SIN LEE | 5205 TAMARA CIR | | | | COMMERCE TWP | MI | 48390-5829 |
| KEOWEN, KARLA T | 11827 PHEASANTWOOD DR | | | | BAKER | LA | 70714 |
| KEOWN BOB | 3 CLAYTON PL | | | | NEWTOWN SQUARE | PA | 19073-1905 |
| KEOWN JR, FRED E | 428 N CARTER LN | | | | SWAYZEE | IN | 46986-9620 |
| KEOWN, DEBRA S | 12228 GRIFFITH RD | | | | BRETHREN | MI | 49619-9748 |
| KEOWN, LISA A | PO BOX 164 | | | | WINDFALL | IN | 46076-0164 |
| KEOWN, ROBERT W | 609 VESPER AVE | | | | FREMONT | CA | 94539-7650 |
| KEOWN, WILLIAM H | 4513 CANTEBURY LN | | | | BIRMINGHAM | AL | 35215-2892 |
| KEPAA, REED P | 128 ANDREWS AVE | | | | HILO | HI | 96720-4803 |
| KEPALAS, STANISLAVA | 6475 SHORELINE DR #5302 | | | | ST PETERSBURG | FL | 33708-4543 |
| KEPCHER SR, GEORGE | 11 OLINDA AVE | | | | HASTINGS ON HUDSON | NY | 10706-2311 |
| KEPCO INC | 131 38 SANFORD AVE | | | | FLUSHING | NY | 11352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEPCO INC | 13138 SANFORD AVE | | | | FLUSHING | NY | 11355-4231 |
| KEPCZNSKI BRUNON R | 5420 HAVENS RD | | | | DRYDEN | MI | 48428-9224 |
| KEPCZYNSKI, B D | 3841 WOODMONTE DR | | | | ROCHESTER | MI | 48306-4798 |
| KEPCZYNSKI, B DAVID | 3841 WOODMONTE DR | | | | ROCHESTER | MI | 48306-4798 |
| KEPCZYNSKI, BRUNON R | 5420 HAVENS RD | | | | DRYDEN | MI | 48428-9224 |
| KEPCZYNSKI, HENRYKA | 5420 HAVENS RD | | | | DRYDEN | MI | 48428-9224 |
| KEPES, JOSEPH A | 1956 W ALEXIS RD APT 305 | | | | TOLEDO | OH | 43613-5404 |
| KEPHART, ALVIN W | 212 PET LANE RD | | | | MURPHY | NC | 28906-6629 |
| KEPHART, CHARLES H | 6425 SHERMAN DR | | | | LOCKPORT | NY | 14094-6533 |
| KEPHART, DONALD E | 12672 SALEM WARREN RD | | | | SALEM | OH | 44460-9668 |
| KEPHART, GOLDIE M | 1176 S EAGLE VALLEY RD | | | | BELLEFONTE | PA | 16823-4606 |
| KEPHART, HELEN M | 330 LEHIGH AVE | | | | CUYAHOGA FALLS | OH | 44221-1841 |
| KEPHART, J | | | | | | | |
| KEPHART, LARRY D | 11166 OLDS RD BOX 87 | | | | OTISVILLE | MI | 48463 |
| KEPHART, MERLIN L | 4934 BROWN RD | | | | CONEWANGO VALLEY | NY | 14726-9710 |
| KEPHART, MERLIN L. | 4934 BROWN RD | | | | CONEWANGO VALLEY | NY | 14726-9710 |
| KEPHART, MICHAEL A | 1109 E JEFFERSON ST | | | | BLOOMINGTON | IL | 61701-4144 |
| KEPHART, PATTY | PO BOX 115 | | | | OSCEOLA MILLS | PA | 16666 |
| KEPHART, RICHARD A | 3626 OAKVIEW DR | | | | GIRARD | OH | 44420-3134 |
| KEPHART, ROY C | 6906 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-3272 |
| KEPHART, TERRY L | 5254 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8752 |
| KEPIC, CELIA M | 8371 ALPINE DR | | | | KIRTLAND | OH | 44094-9340 |
| KEPIC, CELIA M | 8371 ALPINE DRIVE | | | | KIRTLAND | OH | 44094-9340 |
| KEPICH, EDWARD M | 35444 UPMANN DR | | | | STERLING HEIGHTS | MI | 48310-5322 |
| KEPICH, ROSE M | 15627 EUCLID | | | | ALLEN PARK | MI | 48101-2705 |
| KEPICH, ROSE M | 15627 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2705 |
| KEPICS JR, FRANK A | 8014 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9421 |
| KEPICS JR, MICHAEL J | 285 E 6TH ST | | | | SALEM | OH | 44460-1603 |
| KEPLAR, CAROL L. | 2099 E 800 N | | | | OSSIAN | IN | 46777-9363 |
| KEPLER, CAMILLA A | 6071 GIFFORD DRIVE | | | | BROOKLYN | OH | 44144-3459 |
| KEPLER, DAVID S | 48 SPENCER RD | | | | HILTON | NY | 14468-9303 |
| KEPLER, DOUGLAS N | 31528 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1762 |
| KEPLER, DOUGLAS NORMAN | 31528 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1762 |
| KEPLER, FREDERICK W | 3376 SHERIDAN RD | | | | MARION | NY | 14505-9426 |
| KEPLER, GEORGE R | 4860 PINE HILL DR | | | | POTTERVILLE | MI | 48876-8616 |
| KEPLER, JOSEPHINE M | 184 BIG POND CIRCLE | | | | MOUNTAIN HOME | AR | 72653-5938 |
| KEPLER, MARGARET R | 333 N TROY ST APT 814 | | | | ROYAL OAK | MI | 48067-1866 |
| KEPLER, RICHARD A | 233 HUNTER LAKE DRIVE | | | | GOWEN | MI | 49326-9626 |
| KEPLER, RUTH M | 32122 ANITA DR | | | | WESTLAND | MI | 48185-1509 |
| KEPLER, SENA | 390 AMSTERDAM DR | | | | XENIA | OH | 45385-5348 |
| KEPLER, TIMOTHY D | 1670 OTTO RD | | | | CHARLOTTE | MI | 48813-9713 |
| KEPLEY JOHN (ESTATE OF) (489116) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEPLEY MACCONNELL & EYRICH LPA | 2200 AMERITRUST CTR | 525 VINE ST | | | CINCINNATI | OH | 45202-3112 |
| KEPLEY, GEORGE K | 4225 S PLEASANT ST | | | | INDEPENDENCE | MO | 64055-4551 |
| KEPLEY, JAMES E | 621 DELRAY DR | | | | INDIANAPOLIS | IN | 46241-1766 |
| KEPLEY, NANCY E | 19400 E 37TH TERRACE CT S APT 91 | | | | INDEPENDENCE | MO | 64057 |
| KEPLIN, CAROLE J | 2508 CORBY DR | | | | PLANO | TX | 75025-2351 |
| KEPLINGER, ALETTA B | 7460 E HUNTINGTON DR APT 3 | | | | BOARDMAN | OH | 44512-4051 |
| KEPLINGER, KENNETH W | 485 KEEPSAKE DR | | | | FALLING WTRS | WV | 25419-4177 |
| KEPLINGER, KRISTEN | APT 3 | 656 WEST PIEDMONT STREET | | | KEYSER | WV | 26726 |
| KEPLINGER, MARVIN M | 3421 SUMMERHILL DR | | | | WOODRIDGE | IL | 60517-1256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEPLINGER, PATRICIA | 1932 DENBURY DR | | | | BALTIMORE | MD | 21222-4601 |
| KEPLINGER, VIVIAN | 248 WINDEMERE PL | | | | WESTERVILLE | OH | 43082-6349 |
| KEPLINGERS AUTOMOTIVE CENTER | 10218 SHARPSBURG PIKE | | | | HAGERSTOWN | MD | 21740-1408 |
| KEPNER MILLARD S (352027) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEPNER TREGOE/NJ | 17 RESEARCH ROAD | P.O. BOX 704 | | | PRINCETON | NJ | 08540 |
| KEPNER, BEVERLY A | 6634 NORTHLAKE DR | | | | ZEPHYRHILLS | FL | 33542-0642 |
| KEPNER, GARY L | 564 KAHENA ST | | | | LAHAINA | HI | 96761-1314 |
| KEPNER, HAZEL E | 1519 NW 800TH RD | | | | URICH | MO | 64788-8145 |
| KEPNER, LINDA S | 2321 N 750 W | | | | KOKOMO | IN | 46901-8507 |
| KEPNER, MICHAEL D | 2321 N 750 W | | | | KOKOMO | IN | 46901-8507 |
| KEPNER, MILLARD S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEPNER-TREGOE INC | C/O 1ST CONSTITUTION BANK | PO BOX 574 | | | CRANBURY | NJ | 08512-0574 |
| KEPNEY JR, BOBBY R | 3307 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| KEPNEY JR, BOBBY RAY | 3307 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| KEPNEY, CORVETTA L | 3307 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| KEPNEY, CORVETTA LASHAY | 3307 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| KEPNEY, DANIELLE M | 9730 BAIRD RD APT 3013 | | | | SHREVEPORT | LA | 71118-3844 |
| KEPP, ALMYRA | 4243 WASHBURN AVE S | | | | MINNEAPOLIS | MN | 55410-1522 |
| KEPP, CECIL A | 7605 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9310 |
| KEPPEL SEGHERS INC | 1235 KENNESTONE CIR STE F | | | | MARIETTA | GA | 30066-6046 |
| KEPPEL VAN LIFT TRUCK | 8233 W RENO AVE | | | | OKLAHOMA CITY | OK | 73127-7202 |
| KEPPEL, CHARLES M | 1212 WIND CHIME DR | | | | WATERFORD | MI | 48327-2984 |
| KEPPEL, CHRISTINA A | 14810 IDYLCREST DR | | | | LANSING | MI | 48906-9265 |
| KEPPEL, PHILIP W | 1972 S SUGAR GUM TRL | | | | GREENFIELD | IN | 46140-7048 |
| KEPPELER, JOANNE P | 117 BURNET PARK DR | | | | SYRACUSE | NY | 13204-2509 |
| KEPPENS, DONNA M | 17744 E KIRKWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-1216 |
| KEPPERLING, JERRY V | 2058 TRIUMPH DR | | | | FAIRBORN | OH | 45324-2535 |
| KEPPERLING, ROBERT R | 932 WENLOCK CT | | | | FAIRBORN | OH | 45324-6309 |
| KEPPERS LEWIS A (439229) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEPPERS, LEWIS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEPPLE, RICHARD K | 10603 LONDONSHIRE LN | | | | AUSTIN | TX | 78739-1645 |
| KEPPLER, BRADLEY S | 3932 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8607 |
| KEPPLER, JILL A | 363 SOUTHERN HILLS DR | | | | FAIRVIEW | TX | 75069-1257 |
| KEPPLER, MARY J | 1149 LINCOLN PARK EAST DR | | | | GREENWOOD | IN | 46142-8819 |
| KEPPLER, ORVAL D | 1785 STEELE RD | | | | GRIFFIN | GA | 30223-9232 |
| KEPPLER, RICHARD R | 115 CREEKSIDE DR | | | | ROCHESTER | NY | 14622-2303 |
| KEPPLINGER, DOUGLAS C | APT 650 | 555 FOXWORTH BOULEVARD | | | LOMBARD | IL | 60148-4876 |
| KEPSEL, DAVID G | 2406 EATON GATE RD | | | | LAKE ORION | MI | 48360-1844 |
| KEPSEL, RICHARD H | 3659 AUBURNDALE AVE | | | | THE VILLAGES | FL | 32162-6617 |
| KEPSEU, HUBERT T | 50731 LANCELOT DR | | | | MACOMB | MI | 48044-6302 |
| KEPSHIRE, ARLENE | 18527 GILL RD | | | | LIVONIA | MI | 48152-3005 |
| KEPWARE TECHNOLOGIES | 60 FOREST FALLS DR STE 5 | | | | YARMOUTH | ME | 04096-6971 |
| KER, ERIC L | RM 3-220 GM BLDG | (SHANGHAI, CHINA) | | | DETROIT | MI | 48202 |
| KERA S RUTHERFORD | 1318 E DOWNEY AVE | | | | FLINT | MI | 48505-1710 |
| KERALLA, RUTH B | 968 W 300 N | | | | ANDERSON | IN | 46011-2022 |
| KERAMIDA ENVIRONMENTAL INC | 401 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46202-3605 |
| KERANEN JR, THEODORE W | 45779 CLEMENT CT | | | | NORTHVILLE | MI | 48167-1333 |
| KERANEN VICTORIA | 7835 RIDGEWAY CT | | | | DEXTER | MI | 48130-9700 |
| KERANEN, HAROLD H | 24620 187TH ST NW | | | | BIG LAKE | MN | 55309-4688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERANEN, KIM A | 251 CORNELL ST | | | | HOWELL | MI | 48843-1731 |
| KERANEN, SHARON L | 9393 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2075 |
| KERANO TUCKER | 1816 HICKORY LAWN CT | | | | ANTIOCH | TN | 37013-1672 |
| KERBE SR, ALLAN G | 215 TENNESSEE RD | | | | STEVENSVILLE | MD | 21666-3425 |
| KERBECK BUICK PONTIAC GMC | 401 W BLACK HORSE PIKE | | | | PLEASANTVILLE | NJ | 08232-2635 |
| KERBECK CADILLAC PONTIAC CHEVROLET, | 430 N ALBANY AVE | | | | ATLANTIC CITY | NJ | 08401-1334 |
| KERBECK CADILLAC PONTIAC CHEVROLET, INC. | CHARLES KERBECK | 430 N ALBANY AVE | | | ATLANTIC CITY | NJ | 08401-1334 |
| KERBECK CADILLAC PONTIAC CHEVROLET, INC. | 430 N ALBANY AVE | | | | ATLANTIC CITY | NJ | 08401-1334 |
| KERBECK CADILLAC-PONTIAC, INC. | CHARLES KERBECK | 401 W BLACK HORSE PIKE | | | PLEASANTVILLE | NJ | 08232-2635 |
| KERBECK CADILLAC-PONTIAC-CHEVROLET | 430 N ALBANY AVE | | | | ATLANTIC CITY | NJ | 08401-1334 |
| KERBER DUSTIN | KERBER, DUSTIN | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| KERBER, ANDREW J | 52 FIELDCREST DR | | | | DELAWARE | OH | 43015-7602 |
| KERBER, CHARLES G | 4665 HOBSON DR | | | | COLUMBUS | OH | 43228-6483 |
| KERBER, DUSTIN | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| KERBER, HAROLD R | 979 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515-3310 |
| KERBER, JOHN E | 726 FRENCH DR | | | | COLUMBUS | OH | 43228-2979 |
| KERBER, LEE D | 11277 REUSSNER ROAD SW | | | | PATASKALA | OH | 43062-3062 |
| KERBER, MARCELLA K | 5000 PROVIDENCE DR APT 115 | | | | SANDUSKY | OH | 44870-1411 |
| KERBER, SANDRA R. | 700 SACKETT AVE APT 2 | | | | CUYAHOGA FALLS | OH | 44221-4560 |
| KERBLESKI, FRANCIS J | 316 W SALZBURG RD | | | | AUBURN | MI | 48611-9584 |
| KERBLESKI, PATRICK W | 2763 SEMINOLE CT | | | | BAY CITY | MI | 48708-8465 |
| KERBOW, SAMMY H | 1110 CRANE DR | | | | EULESS | TX | 76039-2602 |
| KERBRAT, TIMOTHY J | 402 BROWN ST | | | | SAINT CLAIR | MI | 48079-4887 |
| KERBY I I, THOMAS A | PO BOX 235 | | | | MAPLE RAPIDS | MI | 48853-0235 |
| KERBY II, THOMAS A | PO BOX 235 | | | | MAPLE RAPIDS | MI | 48853-0235 |
| KERBY L DOWNS | 6048 PAULLIN DR | | | | MIDDLETOWN | OH | 45042-9635 |
| KERBY, AGNES P | 800 MAIN ST | SUITE 4C | | | NIAGRA FALLS | NY | 14302 |
| KERBY, AGNES P | 4853 GOTHIC HILL ROAD | | | | LOCKPORT | NY | 14094-9701 |
| KERBY, C T | 2918 KINGS RIDGE RD APT E | | | | BALTIMORE | MD | 21234-4426 |
| KERBY, CATHERINE M | 5316 THOMASINO WAY | | | | SACRAMENTO | CA | 95843-3836 |
| KERBY, CONSTANCE M | 603 W GIBBS ST | | | | SAINT JOHNS | MI | 48879-1251 |
| KERBY, ERNEST D | 8590 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9533 |
| KERBY, FREDRICK W | 613 SANTA FE BLVD | | | | KOKOMO | IN | 46901-4096 |
| KERBY, ILSE M | 4465 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1119 |
| KERBY, JAMES G | 1210 MASSACHUSETTS AVE | | | | LYNN HAVEN | FL | 32444-2134 |
| KERBY, JAMES G | 3417 SPRINGBORO RD | | | | LEBANON | OH | 45036-9606 |
| KERBY, JAMES M | 7682 E STATE ROAD 28 | | | | ELWOOD | IN | 46036-8445 |
| KERBY, JEAN | 12470 S COUNTY ROAD 700 E | | | | GALVESTON | IN | 46932-8719 |
| KERBY, JEANNE A | 1124 CEDARHILL DR | | | | ROYAL OAK | MI | 48067-1205 |
| KERBY, JERRY W | 3384 COUNTY ROAD 144 | | | | TOWN CREEK | AL | 35672-5863 |
| KERBY, JOE H | 5533 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8341 |
| KERBY, MICHAEL L | 1613 CONE ST | | | | ELKHART | IN | 46514 |
| KERBY, NANNIE K | 4280 LANCASHIRE | | | | MILFORD | MI | 48380-1125 |
| KERBY, NERISSA G | 812 N 24TH ST | | | | E SAINT LOUIS | IL | 62205-2708 |
| KERBY, PATRICK A | 2836 BUDS LN | | | | CHARLOTTE | MI | 48813-7840 |
| KERBY, ROBERT W | 2121 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-5022 |
| KERBY, SUSAN J | 1766 N 925 E | | | | NORTH OGDEN | UT | 84414-3111 |
| KERBY, THOMAS R | 7128 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERBYSON, ELSIE D | 180 MONROE ST | | | | DAVISON | MI | 48423-8411 |
| KERBYSON, ELSIE D | 180 MONROE DR | | | | DAVISON | MI | 48423-8411 |
| KERBYSON, HAROLD E | 6087 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| KERBYSON, KIT L | 5014 GENESEE RD | | | | LAPEER | MI | 48446-3630 |
| KERBYSON, KIT LESLIE | 5014 GENESEE RD | | | | LAPEER | MI | 48446-3630 |
| KERBYSON, WESLEY W | 3090 PINEHILL PL | | | | FLUSHING | MI | 48433-2429 |
| KERCE, DARYL W | 23833 JOANNE AVE | | | | WARREN | MI | 48091-1904 |
| KERCE, PAT | 921 NANCE RD | | | | MADISON | AL | 35757-7710 |
| KERCHEFF, DRAGA | 1458 BROWN ST | | | | AKRON | OH | 44301-2348 |
| KERCHEN, GERALDINE M | 3967 TULANE ST | | | | DEARBORN HEIGHTS | MI | 48125-2243 |
| KERCHER CHARLES | 1814 JANET AVE | | | | LEBANON | PA | 17046-1844 |
| KERCHER, ROBERT A | CEDAR CREEK AT KINGS BAY | 208 PARK ST | | | BANGOR | MI | 49013-1163 |
| KERCHER, ROBERT J | 7409 IVY LN | | | | CANFIELD | OH | 44406-9714 |
| KERCHER, RUSSELL | 5116 MARBLE CT | | | | INDIANAPOLIS | IN | 46237-3023 |
| KERCHEVAL, JOHN A | 1404 BIRDELL ST | | | | POCAHONTAS | AR | 72455-4730 |
| KERCHILL, EDITH L | 8540 E SOLAR PL | | | | TUCSON | AZ | 85750-9745 |
| KERCHNER, DAVID G | PO BOX 312 | | | | QUARRYVILLE | PA | 17566-0312 |
| KERCHNER, DOUGLAS M | 9058 GALE RD | | | | GOODRICH | MI | 48438-9433 |
| KERCHNER, ROBERT C | 9410 ISLAND DR | | | | GOODRICH | MI | 48438-9408 |
| KERCHOFER, JOYCE H | 8968 STATE ROUTE 193 | | | | FARMDALE | OH | 44417-9731 |
| KERCHOFER, JOYCE H | 8968 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9731 |
| KERCHOFER, ROBERT J | 8968 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9731 |
| KERCKAERT, JO A | 4131 CHENLOT LN | | | | WATERFORD | MI | 48328-4224 |
| KERCKAERT, JUNE | 37365 RUTH DR | | | | STERLING HEIGHTS | MI | 48312-1978 |
| KERCOV, PETER | 6684 N SIOUX AVE | | | | CHICAGO | IL | 60646-2845 |
| KERCSMAR, ROSEANNE | 159 FRANKLIN AVE | | | | PALMERTON | PA | 18071-1508 |
| KERCZEWSKI, WALLACE | 5710 BROWNFIELD DR | | | | PARMA | OH | 44129-4208 |
| KERDPHOCA, SOONTHORN T | 10555 DES MOINES AVE | | | | NORTHRIDGE | CA | 91326-2925 |
| KERE BAGLEY | 1881 JIMMY DODD RD | | | | BUFORD | GA | 30518-2221 |
| KEREK, MYRTLE E | PO BOX 216 | | | | WHITMORE LAKE | MI | 48189-0216 |
| KEREKES SR, EDWARD L | 3026 117TH ST | | | | TOLEDO | OH | 43611-2705 |
| KEREKES, ANNE | 9037 MANCHESTER LN APT F | | | | W MELBOURNE | FL | 32904-2035 |
| KEREKES, EDWARD J | 115 4TH AVE | | | | TRENTON | NJ | 08619-3214 |
| KEREKES, JAMES J | 80587 AVENIDA CAMARILLO | | | | INDIO | CA | 92203-7522 |
| KEREKES, JAMES J | 3670 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3975 |
| KEREM KOPRUBASI | 555 S OLD WOODWARD AVE APT 1304 | | | | BIRMINGHAM | MI | 48009-6678 |
| KEREN, RICHARD D | 6152 E LIPPIZAN WAY | | | | HEREFORD | AZ | 85615-8426 |
| KERESSI, ANNA A | 804 DELAWARE AVE | | | | ELYRIA | OH | 44035-6669 |
| KERESTER, DAVID M | 508 ELIZABETH ST | | | | HUBBARD | OH | 44425-1106 |
| KERESZTENYI, JAMES J | 132 MOHAWK DR | | | | CRANFORD | NJ | 07016-3314 |
| KERESZTES, ADRINA A | 595 W HOWELL RD | | | | MASON | MI | 48854-9638 |
| KERESZTES, MARIA | 7374 CUTLER RD | | | | BATH | MI | 48808-9439 |
| KERESZTES-PAUL, JOE | 595 W HOWELL RD | | | | MASON | MI | 48854-9638 |
| KERESZTURI, CHRISTINE K | 701 SUMMIT AVE APT 103 | | | | NILES | OH | 44446-3658 |
| KERETZ DONALD | APT D | 1791 CHATEAU PLACE | | | EASTON | PA | 18045-5471 |
| KERFELD, DENNIS | 310 SIMS ROAD | | | | SANTA CRUZ | CA | 95060 |
| KERFELD, DENNIS | 310 SIMS RD | | | | SANTA CRUZ | CA | 95060-1328 |
| KERFOOT, DANIEL B | 801 W 236TH ST | | | | SHERIDAN | IN | 46069-9213 |
| KERFOOT, DANIEL V | 19637 SAND RIDGE RD | | | | PATRIOT | IN | 47038-9820 |
| KERG, RICHARD J | 4541 PHILLIPSBURG-UNION RD. | | | | UNION | OH | 45322-9760 |
| KERGAN, EVELYN A | 2592 RIVER RD | | | | WILLOUGHBY HILLS | OH | 44094-9616 |
| KERGAN, JAMES W | 1440 CAVALCADE DR | | | | AUSTINTOWN | OH | 44515-3845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERGER RICHARD M | KERGER & KERGER | 33 S MICHIGAN ST STE 201 | | | TOLEDO | OH | 43604-3255 |
| KERGES, CLAUDIUS | 23158 WESTBURY ST | | | | SAINT CLAIR SHORES | MI | 48080-2515 |
| KERGO, RAYMOND W | 15815 NEWTON RIDGE DR | | | | CHESTERFIELD | MO | 63017-8780 |
| KERI ABBOTT | 3125 NORTH HENDERSON ROAD | | | | DAVISON | MI | 48423-8113 |
| KERI DIXON | 8 E LAKE SHORE DR APT 10 | | | | CINCINNATI | OH | 45237-1521 |
| KERI HUDSON | 111 SEVILLA STREET | | | | EAST PALATKA | FL | 32131-2197 |
| KERI J COOK | 97 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2745 |
| KERI MILLER | 4183 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| KERI R ROE | 35 BRICKYARD RD UNIT 3 | | | | ESSEX JUNCTION | VT | 05452 |
| KERI SETERA | 9497 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-1553 |
| KERI SPENCLEY | 3130 CYPRESS DR | | | | ADRIAN | MI | 49221-1741 |
| KERI, ANTHONY | 976 FORD RD | | | | HIGHLAND HTS | OH | 44143-3130 |
| KERIANA GARCIA | 1459 ODETTE | | | | HARTLAND | MI | 48353-3462 |
| KERIAZAKOS, IRENE | 12370 DEARBORN DR | | | | HUDSON | FL | 34667-2302 |
| KERIN, CHRISTINA | 34841 PHEASANT RIDGE | | | | RICHMOND | MI | 48062-1835 |
| KERIN, ELNORA M | 1192 MAPLE ST | | | | MANISTEE | MI | 49660-2008 |
| KERIN, JOHN D | PO BOX 2114 | | | | LARGO | FL | 33779-2114 |
| KERIN, LOUISE K | 5940 W QUARLES DR | | | | LITTLETON | CO | 80128-3972 |
| KERIN, THOMAS J | 1192 MAPLE ST | | | | MANISTEE | MI | 49660-2008 |
| KERINUK, DOROTHY E | 631 MAIN ST | | | | HAMILTON | OH | 45013-2546 |
| KERIS, GEORGE S | 2120 LAKE DR | | | | ANDERSON | IN | 46012-1817 |
| KERISA J PEYTON | 11250  FARMERSVILLE W CARROLLT | | | | FARMERSVILLE | OH | 45325-9212 |
| KERISH I.M.A. | JERUSALEM-RAMALLAH MAIN ROAD | | | RAMALLAH ISRAEL | | | |
| KERKAU MANUFACTURING | 1321 S VALLEY CENTER DR | | | | BAY CITY | MI | 48706-4125 |
| KERKAU, JAMES W | 808 CYPRESS DR | | | | DAVISON | MI | 48423-1918 |
| KERKAU, JOHN D | 507 S SHERMAN ST | | | | BAY CITY | MI | 48708-7481 |
| KERKAU, JOHN K | 9695 W GILFORD RD | | | | REESE | MI | 48757-9502 |
| KERKAU, KENNETH A | 603 N KALAMAZOO ST | | | | PAW PAW | MI | 49079-1124 |
| KERKAU, RONALD | | | | | | | |
| KERKEL, FRANK J | 3488 W 125TH ST | | | | CLEVELAND | OH | 44111-3557 |
| KERKEL, JOHN G | 6429 GLENALLEN AVE | | | | SOLON | OH | 44139-4006 |
| KERKER JR, EUGENE F | 34 N ETHLYN RD | | | | WINFIELD | MO | 63389-3125 |
| KERKER, JAMES E | 19 ISAAC DR | | | | WARRENTON | MO | 63383-3283 |
| KERKES, FRANKIE N | 402 E ARCADA ST | | | | ITHACA | MI | 48847-1213 |
| KERKHOFF, EDWARD E | 1996 WILLIAMS GLEN BLVD | | | | ZIONSVILLE | IN | 46077-1177 |
| KERKLIN AUTOMOTIVE | 1601 FORESTDALE BLVD | | | | BIRMINGHAM | AL | 35214-2023 |
| KERKMAZ, JAMES P | 16464 EDINBURGH DR | | | | CLINTON TOWNSHIP | MI | 48038-2704 |
| KERKONIAN, A K | 19400 LORNE ST | | | | RESEDA | CA | 91335-1021 |
| KERKSTRA, CORNELIUS C | 7083 WESTWOOD DR | | | | JENISON | MI | 49428-7104 |
| KERKSTRA, DAVID H | 16230 SHANER AVE | | | | SAND LAKE | MI | 49343-8849 |
| KERKSTRA, FREDRICK | 7258 BYRON CENTER AVE SW | | | | BYRON CENTER | MI | 49315-9411 |
| KERL, ALLEN L | 3802 S FOOTVILLE RD | | | | ORFORDVILLE | WI | 53576-9429 |
| KERL, ANDREW H | 2100 DODGE RD | | | | EAST AMHERST | NY | 14051-1326 |
| KERL, JEFFREY A | 2401 BROWNING DR | | | | JANESVILLE | WI | 53546-1141 |
| KERL, JENNIFER A | 6207 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4288 |
| KERL, JON K | 3855 RIVER RD | | | | TOLEDO | OH | 43614-4333 |
| KERL, KARA L | 3337 W KECK RD | | | | COLUMBIA CITY | IN | 46725-9558 |
| KERL, LOIS C | 3802 S FOOTVILLE RD | | | | ORFORDVILLE | WI | 53576-9429 |
| KERL, MARY A | 6207 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4288 |
| KERL, MICHAEL D | 6207 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4288 |
| KERL, ROGER A | 58 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8349 |
| KERL, SANDRA L | 4245 ALLENDALE DR | | | | JANESVILLE | WI | 53546-2144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERL, STEVEN L | 121 JONATHON DR | | | | JANESVILLE | WI | 53548-5801 |
| KERL, STEVEN T | 3337 W KECK RD | | | | COLUMBIA CITY | IN | 46725-9558 |
| KERL, TERRY A | APT 10103 | 1005 LEIGHSFORD LANE | | | ARLINGTON | TX | 76006-4179 |
| KERL, TERRY A | 2111 CITATION DR | 1005 LEIGHSFORD LANE | | | ARLINGTON | TX | 76017-4531 |
| KERLAN JOBE ORTHOPAE | PO BOX 512906 | | | | LOS ANGELES | CA | 90051-0906 |
| KERLER, LANCE G | 32900 GRAND RIVER AVE APT 210 | | | | FARMINGTON | MI | 48336 |
| KERLEY, BENNY R | 230 N ETHLYN RD | | | | MOSCOW MILLS | MO | 63362-3224 |
| KERLEY, BILLY D | 6520 LEVY COUNTY LINE RD | | | | BURLESON | TX | 76028-2811 |
| KERLEY, BRETT D | 2104 CHAMBERLIN AVE | | | | DAYTON | OH | 45406-2501 |
| KERLEY, BRIAN K | 266 BUCKEYE DR | | | | BEREA | OH | 44017-1302 |
| KERLEY, CECIL R | 19861 E RIVER RD | | | | COLUMBIA STA | OH | 44028-9496 |
| KERLEY, GEOFFREY P | 1194 ACADEMIC WAY | | | | HASLETT | MI | 48840-9728 |
| KERLEY, JERRY L | 19313 COLONIES LANE | | | | FLINT | MI | 48507 |
| KERLEY, PAUL C | 7526 CASTLETON FARMS NORTH DR | | | | INDIANAPOLIS | IN | 46256-1950 |
| KERLEY, RUTH F | 2761 N.W. 36TH AVE | | | | OKEECHOBEE | FL | 34972-1133 |
| KERLEY, RUTH F | 2761 NW 36TH AVE | | | | OKEECHOBEE | FL | 34972-1133 |
| KERLEY, SHEILA A | 6493 WAYWIND DR | | | | DAYTON | OH | 45426-1113 |
| KERLEY, SHELAH S | 11225 SUMMERSET DR | | | | ELYRIA | OH | 44035-7550 |
| KERLICK, GEORGE E | RR 2 BOX 170 | | | | MINCO | OK | 73059-9329 |
| KERLIN BUS SALES & LEASING INC | PO BOX 157 | | | | SILVER LAKE | IN | 46982-0157 |
| KERMAN ROBERT | 1220 W COURT ST | | | | JANESVILLE | WI | 53548-3537 |
| KERMANS JR, GEORGE | RR 1 BOX 1514 | | | | WAYNE | WV | 25570-9735 |
| KERMANS, JOHN | 1115 CAVALRY ST | | | | DETROIT | MI | 48209-2344 |
| KERMANS, ODELL | 11104 DUDLEY ST | | | | TAYLOR | MI | 48180-4207 |
| KERMATH, VIRGINIA F | 210 W DRAHNER RD APT 234 | | | | OXFORD | MI | 48371-5088 |
| KERMAVNER, JAMES R | 7764 LOUISE CT | | | | WESTLAND | MI | 48185-2512 |
| KERMEC, AGNES T | 1124 N WARD AVE | | | | GIRARD | OH | 44420-1958 |
| KERMENDY, ROSE M | 57 JONESDALE AVE | | | | METUCHEN | NJ | 08840-2028 |
| KERMETT SPURLOCK | 706 GERTRUDE RD | | | | WATERFORD | MI | 48328-2128 |
| KERMETT SPURLOCK | 3274 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4228 |
| KERMIE BLEDSOE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| KERMIT A WALL FAMILY TRUST | 2985 MARTIN ST | | | | WALKERTOWN | NC | 27051 |
| KERMIT ALT | 706 BERETTA WAY | | | | BEL AIR | MD | 21015-4848 |
| KERMIT AMBURGEY | 1836 N NATIONAL CITY RD | | | | NATIONAL CITY | MI | 48748-9437 |
| KERMIT ANDERSON | #1114 | 2040 WEST MAIN ST | | | RAPID CITY | SD | 57702 |
| KERMIT ANDERSON JR. | 1331 ELIZABETH ST | | | | MOUNT MORRIS | MI | 48458-1713 |
| KERMIT BAER JR | 6547 ORTOLAN AVE | | | | JACKSONVILLE | FL | 32216-5718 |
| KERMIT BALL | 30825 W 11 MILE RD | | | | FARMINGTN HLS | MI | 48336-1207 |
| KERMIT BENTLEY | 140 LINCOLN | | | | SALINE | MI | 48176-9140 |
| KERMIT BOWEN | 6180 CORWIN AVE | | | | NEWFANE | NY | 14108-1121 |
| KERMIT BROOKS | 103 PEPPERMINT DR | | | | PORT DEPOSIT | MD | 21904-1365 |
| KERMIT CABELL | 1382 CANTLEY BRANCH RD | | | | FOSTER | WV | 25081-6136 |
| KERMIT CAMPBELL | 3364 HIGHWAY 511 | | | | CORBIN | KY | 40701-8407 |
| KERMIT CHRISTIAN | 512 QUIET OAK ST | | | | BEAVER | WV | 25813-9498 |
| KERMIT CLARK | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KERMIT COLEMAN | 3880 W 43RD ST | | | | CLEVELAND | OH | 44109-2658 |
| KERMIT COLEMAN | 3735 RILEY RD | | | | DOUGLASVILLE | GA | 30134-4330 |
| KERMIT COMER | 12296 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9724 |
| KERMIT CROSTON | 822 WESTVIEW DR | | | | BELPRE | OH | 45714-1128 |
| KERMIT D COMER | 693 WEST WESTBROOK ROAD | | | | BROOKVILLE | OH | 45309 |
| KERMIT D FARLEY | 19   ELLIS DRIVE | | | | WAYNESVILLE | OH | 45068 |
| KERMIT DER FROSCH | SESAMSTR. 99 | | | | KLINGELDORF | | 12345 |
| KERMIT DERR | PO BOX 358 | | | | ALBURTIS | PA | 18011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERMIT DOCKERY | 21480 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-9053 |
| KERMIT DUREN | 1909 W 63RD ST | | | | INDIANAPOLIS | IN | 46260-4304 |
| KERMIT DYER | STATE ROUTE 603 BOX 367 | | | | SHILOH | OH | 44878 |
| KERMIT ESTES | 2841 SEVEN MILE FERRY RD | | | | CLARKSVILLE | TN | 37040-8342 |
| KERMIT FARLEY | 19 W ELLIS DR | | | | WAYNESVILLE | OH | 45068-8587 |
| KERMIT FERRELL | 4034 NE 11TH ST | | | | OCALA | FL | 34470-1018 |
| KERMIT GOOD | 8462 THETFORD LN | | | | WILLIS | MI | 48191-8511 |
| KERMIT HAIG | 1485 STATE HIGHWAY 420 | | | | NORFOLK | NY | 13667-3247 |
| KERMIT HANSEN JR | 1661 E GAYLORD ST | | | | MT PLEASANT | MI | 48858-3841 |
| KERMIT HOLMES JR | 14295 HESS RD | | | | HOLLY | MI | 48442-8239 |
| KERMIT JOHNSON | 2507 SPRINGMONT AVE | | | | DAYTON | OH | 45420-3037 |
| KERMIT KELLEY | 990 LEDGEMONT DR | | | | BROADVIEW HEIGHTS | OH | 44147-4019 |
| KERMIT L REEVES | 1286 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4864 |
| KERMIT LAWRENCE | 26783 COUNTY ROAD 354 | | | | LAWTON | MI | 49065-9802 |
| KERMIT LITTLE | 5033 B PL | | | | MERIDIAN | MS | 39305-2236 |
| KERMIT MATTHEWS JR | 1311 AVENUE N W | | | | GLEN BURNIE | MD | 21061 |
| KERMIT MC CANTS | 709 HAZELWOOD ST | | | | DETROIT | MI | 48202 |
| KERMIT MOWERY JR | 1650 FRENCHS AVE | | | | BALTIMORE | MD | 21221-2908 |
| KERMIT O BRIEN | 2004 HUDSON AVE | | | | KALAMAZOO | MI | 49008-1810 |
| KERMIT OXLEY | 41856 GLEN ARBOR ST | | | | CANTON | MI | 48188-2602 |
| KERMIT PHILLIPS | 2400 WIMBLEDON PARK BLVD | | | | TOLEDO | OH | 43617-2238 |
| KERMIT PHILLIPS | 11893 SCOTT HWY | | | | HELENWOOD | TN | 37755-5244 |
| KERMIT PRICE | 7018 FREELAND DR | | | | ELYRIA | OH | 44035-2076 |
| KERMIT R JOHNSON | 2507 SPRINGMONT AVE. | | | | DAYTON | OH | 45420-3037 |
| KERMIT R MCNELY | 11308 MCGHEE RD | | | | APISON | TN | 37302 |
| KERMIT REEVES | 1286 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4864 |
| KERMIT REEVES JR | 6293 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9334 |
| KERMIT RIDLING | 12147 LAKELAND RD SPC 52 | | | | SANTA FE SPRINGS | CA | 90670-5965 |
| KERMIT ROBINSON | 2008 OTTKAMP DR | | | | SAINT LOUIS | MO | 63136-4441 |
| KERMIT ROBINSON | 6115 FOUNTAIN VIEW DR | | | | SWARTZ CREEK | MI | 48473-8251 |
| KERMIT SCHLICHT | 5953 BROADWAY ST APT 234 | | | | LANCASTER | NY | 14086-9576 |
| KERMIT SHAW | 222 N TREMONT ST | | | | INDIANAPOLIS | IN | 46222-4248 |
| KERMIT STACY | 11574 SHORT CUT RD | | | | CLOVERDALE | IN | 46120-8067 |
| KERMIT STACY | 3630 W CROSS ST | | | | ANDERSON | IN | 46011 |
| KERMIT STEELE | 15808 SILVERGROVE DR | | | | WHITTIER | CA | 90604-3744 |
| KERMIT STILES | 119 MEMORY LN | | | | MURPHY | NC | 28906-3689 |
| KERMIT STOVER | RT 81 BOX 44 | | | | GREENVILLE | WV | 24945 |
| KERMIT TEACHEY | 12110 PARKVIEW AVE | | | | CLEVELAND | OH | 44120-2958 |
| KERMIT THACKER | 1629 SCOTCH PINE WAY | | | | THE VILLAGES | FL | 32162-2075 |
| KERMIT THOMPSON | 18916 WALL ST | | | | MELVINDALE | MI | 48122-1873 |
| KERMIT VOIE | 725 WELTY AVE | | | | BELOIT | WI | 53511-2457 |
| KERMIT WARE JR | 291 S ELBA RD | | | | LAPEER | MI | 48446-2784 |
| KERMIT WATSON | 3008 QUAIL CT | | | | LENOIR | NC | 28645-8665 |
| KERMIT WELCH JR | 345 E PULASKI AVE | | | | FLINT | MI | 48505-3354 |
| KERMIT WILSON | PO BOX 2630 | | | | MANSFIELD | OH | 44906-0630 |
| KERMITH BUTLER | 15892 FAIRCREST ST | | | | DETROIT | MI | 48205-2924 |
| KERMITH M BUTLER | 15892 FAIRCREST ST | | | | DETROIT | MI | 48205-2924 |
| KERMITT E COLLINS | 15023 BEACHVIEW TERRACE | | | | DOLTON | IL | 60419-2508 |
| KERMITT HAMPTON | 2408 MONTPELIER RD | | | | PUNTA GORDA | FL | 33983-2628 |
| KERMITT THOMPSON | 214 LYLBURN RD | | | | MIDDLETOWN | OH | 45044-5045 |
| KERMIZIAN, GEORGE | 15655 WINTERPARK DR | | | | MACOMB | MI | 48044-3879 |
| KERMODE, LAWRENCE G | 7621 NW 101ST ST | | | | OKLAHOMA CITY | OK | 73162-5302 |
| KERMODE, RICHARD P | 14628 EMERSON DR | | | | STERLING HEIGHTS | MI | 48312-5757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERN BETTI & GEORGE A JONES | 243 W CONGRESS | 350 MARQUETTE BLDG | | | DETROIT | MI | 48226 |
| KERN BILLY (634211) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| KERN COUNTY CALIFORNIA | TREASURER-TAX COLLECTOR | COUNTY OF KERN | 1115 TRUXTUN AVE, 2ND FLOOR | | BAKERSFIELD | CA | 93301 |
| KERN COUNTY FIRE DEPT. | | 5642 VICTOR ST | | | | CA | 93308 |
| KERN COUNTY SUPR. OF SCHOOLS | | 1300 17TH ST | | | | CA | 93301 |
| KERN COUNTY TAX COLLECTOR | 2ND FLOOR | 1115 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301-4617 |
| KERN DARNEL | KERN, DARNEL | 3781 SUNRISE LAKE | | | MILFORD | PA | 18337 |
| KERN DONALD R (663688) | GEORGE & SIPES | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2599 |
| KERN ENTERPRISES | ALAN KERN X18 | 44044 MERRILL ROAD | | | SHELBYVILLE | IL | |
| KERN EUGENE (492049) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KERN GMBH/FRANKFURT | BROCKENHEIMER LANDSTASSE 108 | 60323 FRANKFURT/MAIN | | FRANKFURT GE 60323 GERMANY | | | |
| KERN INDUSTRIES INC | 43000 W 10 MILE RD | | | | NOVI | MI | 48375-3206 |
| KERN JR, ELMER | 2935 DEINDORFER ST | | | | SAGINAW | MI | 48602-3539 |
| KERN JR, GOLD S | PO BOX 33 | | | | INWOOD | WV | 25428-0033 |
| KERN JR, HARRY W | 52 PHILLIPS DR | | | | OLD BRIDGE | NJ | 08857-2414 |
| KERN MOTOR COMPANY, INC. | HENRY KERN | 2110 VALLEY AVE | | | WINCHESTER | VA | 22601-2754 |
| KERN MOTOR COMPANY, INC. | 2110 VALLEY AVE | | | | WINCHESTER | VA | 22601-2754 |
| KERN NARVA | PO BOX 352 | | | | RUTLAND | MA | 01543-0352 |
| KERN PEAK JR | 10809 CHADSWORTH DR | | | | INDIANAPOLIS | IN | 46236-7323 |
| KERN RAYMOND A (515006) | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| KERN RICHARD (470189) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| KERN SERVICES INC | 15120 PULVER RD | | | | FORT WAYNE | IN | 46845-9540 |
| KERN'S SPEED SHOP | ATTN: CLAUDE KERN | 203 NEWTON ST | | | BEDFORD | IN | 47421-1745 |
| KERN, ALBERT C | 9226 MARTZ RD | | | | YPSILANTI | MI | 48197-9732 |
| KERN, ALENE M | 830 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2612 |
| KERN, ALLAN A | 9956 CAMP ST | | | | REESE | MI | 48757-9356 |
| KERN, ANGELIA M | 175 N ANDREWS ST | | | | LAKE ORION | MI | 48352-3004 |
| KERN, ANGELIA MARIE | 175 N ANDREWS ST | | | | LAKE ORION | MI | 48362-3004 |
| KERN, ANTHONY M | 9340 SALEM | | | | REDFORD | MI | 48239-1580 |
| KERN, ANTHONY MICHAEL | 9340 SALEM | | | | REDFORD | MI | 48239-1580 |
| KERN, ARNOLD J | 570 CARROLL ST | | | | MARINE CITY | MI | 48039-1767 |
| KERN, ARNOLD JOHN | 570 CARROLL ST | | | | MARINE CITY | MI | 48039-1767 |
| KERN, BARBARA | 55 LAKESIDE EST | | | | MITCHELL | IN | 47446-9668 |
| KERN, BETTY | 301 W COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9432 |
| KERN, BETTY | 301 W. CR 700S | | | | MUNCIE | IN | 47302-9432 |
| KERN, BETTY J | 523 ARCOLA | | | | GARDEN CITY | MI | 48135-3129 |
| KERN, BETTY J | 523 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3129 |
| KERN, BETTY L | 4970 W WENGER RD | | | | CLAYTON | OH | 45315-8809 |
| KERN, BILLY | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| KERN, BRENT A | 8908 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-8534 |
| KERN, C. F | 1114 DILLON CIR | | | | LANSING | MI | 48917-4059 |
| KERN, CARL D | 2484 N EAST RAINTREE DR | | | | NEW CASTLE | IN | 47362-5030 |
| KERN, CAROLYN A | 228 MORROW RD APT 34A | | | | FOREST PARK | GA | 30297-2855 |
| KERN, CAROLYN ANN | APT 34A | 228 MORROW ROAD | | | FOREST PARK | GA | 30297-2855 |
| KERN, CHARLES | 4194 E WEST POINT CT | | | | MARTINSVILLE | IN | 46151-6052 |
| KERN, CHARLES E | 1106 PAWNEE DR | | | | PAOLA | KS | 66071-2052 |
| KERN, CHRISTINA L | 317 WALNUT DR | | | | GAS CITY | IN | 46933-1158 |
| KERN, DANIEL PATRICK | 8505 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1157 |
| KERN, DARNEL | 3781 SUNRISE LK | | | | MILFORD | PA | 18337-9302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERN, DAVID R | 5738 N BILL SIMONS RD | | | | QUINCY | IN | 47456-9455 |
| KERN, DAVID S | 183 CHURCH ST | | | | LOCKPORT | NY | 14094-2216 |
| KERN, DEAN I | 773 PLEASANT RUN BARLETTSVILLE RD | | | | BEDFORD | IN | 47421 |
| KERN, DEBRA J | 1878 GROUSE LN | | | | SAINT HELEN | MI | 48656-9327 |
| KERN, DELORES A | 6460 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-3525 |
| KERN, DENNIS E | 4065 E UNIVERSITY DR LOT 197 | | | | MESA | AZ | 85205-7045 |
| KERN, DIANE E | 920 FRANKLIN | | | | BAY CITY | MI | 48708-7043 |
| KERN, DIANE E | 920 FRANKLIN ST | | | | BAY CITY | MI | 48708-7043 |
| KERN, DONALD F | 539 WILLOW DR | | | | DANVILLE | IN | 46122-1428 |
| KERN, DONALD R | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| KERN, DORIS J | 200 PEACH TREE ST | | | | VAN | TX | 75790-3834 |
| KERN, DOROTHY J | 79 HAWTHORNE AVE APT A | | | | PARK RIDGE | NJ | 07656-3223 |
| KERN, EDNA | 2230 BROOKE AVE | | | | BEDFORD | IN | 47421-5542 |
| KERN, EDWARD | 27 MERGANSER DR | | | | MAGNOLIA | DE | 19962-2503 |
| KERN, EDWARD J | 1424 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1120 |
| KERN, EDWARD W | 27 MERGANSER DRIVE | | | | MAGNOLIA | DE | 19962-2503 |
| KERN, ERIC M | 53663 ROMEO PLANK RD | | | | MACOMB | MI | 48042-2923 |
| KERN, EUGEAN E | 6478 OAK ST | | | | GLADWIN | MI | 48624-9021 |
| KERN, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KERN, FANNIE | 2510 LIDDESDALE | | | | DETROIT | MI | 48217-1197 |
| KERN, FANNIE | 2510 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1197 |
| KERN, FLOSSIE J | 23329 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-3417 |
| KERN, FRED | 202 CASS RIVER DR | | | | CARO | MI | 48723-1235 |
| KERN, GARY | 1766 MILFORD HTS | | | | MILFORD | MI | 48381-2776 |
| KERN, GARY K | 3839 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9134 |
| KERN, GERALD D | 7266 OAK RD | | | | VASSAR | MI | 48768-9291 |
| KERN, GERALD D | 479 E GLASS RD | | | | ORTONVILLE | MI | 48462-8878 |
| KERN, GLEN M | 7784 BOSTON STATE RD | | | | HAMBURG | NY | 14075-7307 |
| KERN, GLEN M. | 7784 BOSTON STATE RD | | | | HAMBURG | NY | 14075-7307 |
| KERN, GLENN A | 5957 BROADVIEW ROAD | | | | CLEVELAND | OH | 44134-3162 |
| KERN, GLENN A | 1126 CHEMUNG DR | | | | HOWELL | MI | 48843-7159 |
| KERN, HAROLD A | 2401 STANFORD RD UNIT 1201 | | | | PANAMA CITY | FL | 32405-3579 |
| KERN, HAROLD G | 5354 THOMPSON RD | | | | CLARENCE | NY | 14031-1122 |
| KERN, HAROLD L | 40 HOLLY CT E | | | | BRICK | NJ | 08723-6955 |
| KERN, HARRY B | 228 KRISTI LEE LN | | | | ROSEBURG | OR | 97471-9862 |
| KERN, HELEN C | 45 MERIDEN AVE | SOUTHINGTON CARE CENTRE | | | SOUTHINGTON | CT | 06489-3214 |
| KERN, HELEN M | APT 812 | 4522 SEAGULL DRIVE | | | NEW PRT RCHY | FL | 34652-2089 |
| KERN, HERBERT S | 9297 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9774 |
| KERN, HERSCHEL | 436 N 8TH ST | | | | MITCHELL | IN | 47446-1021 |
| KERN, HOWARD J | 7130 S DELAWARE ST | | | | INDIANAPOLIS | IN | 46227-2433 |
| KERN, ILAH | 1828 15TH | | | | BEDFORD | IN | 47421-3608 |
| KERN, ILAH | 1828 15TH ST | | | | BEDFORD | IN | 47421-3608 |
| KERN, JACK R | 3191 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9364 |
| KERN, JAMES J | 10862 MELISSA ANN DR | | | | INDIANAPOLIS | IN | 46234-8908 |
| KERN, JAMES M | 9216 VAN GEISEN RD | | | | REESE | MI | 48757-9537 |
| KERN, JEFFERY J | 3990 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9078 |
| KERN, JEFFREY S | 4278 N FRASER RD | | | | PINCONNING | MI | 48650-8434 |
| KERN, JEFFREY S | 1936 WATSON CIR | | | | ROCHESTER | MI | 48306-4806 |
| KERN, JEFFREY SCOTT | 4278 N FRASER RD | | | | PINCONNING | MI | 48650-8434 |
| KERN, JENNIFER L | 3799 GARLING RD | | | | LUCKEY | OH | 43443-9719 |
| KERN, JG ENTERPRISES INC | 44044 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-1440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KERN, JG ENTERPRISES INC | ALAN KERN X18 | 44044 MERRILL ROAD | | | SHELBYVILLE | IL | |
| KERN, JOAN L | 15 CAMBRIDGE PARK | | | | FRANKENMUTH | MI | 48734 |
| KERN, JOAN M | 2207 OURAY COURT | | | | FT. COLLINS | CO | 80525 |
| KERN, JOAN M | 2207 OURAY CT | | | | FORT COLLINS | CO | 80525-1893 |
| KERN, JOHN A | 2880 SHATTUCK RD | | | | SAGINAW | MI | 48603-3374 |
| KERN, JOHN F | 68663 WINGATE DR | | | | WASHINGTON | MI | 48095-1260 |
| KERN, JOSEPH P | 4892 WASHBURN RD | | | | VASSAR | MI | 48768-9538 |
| KERN, JUANITA D | 218 MIMOSA AVE | | | | COLONIAL BEACH | VA | 22443-4724 |
| KERN, JULIANITA T | 305 S BRANDT RD | | | | ORTONVILLE | MI | 48462-8419 |
| KERN, JUSTIN | 205 W CHARLES ST | | | | CHAMPAIGN | O; | 61820-5101 |
| KERN, KEVIN G | 2351 MONACO DR | | | | OXNARD | CA | 93035-2953 |
| KERN, KIM L | 978 KING JAMES CT | | | | VASSAR | MI | 48768-1574 |
| KERN, KIM LAURA | 978 KING JAMES CT | | | | VASSAR | MI | 48768-1574 |
| KERN, KOBY L | 10479 E 800 S | | | | CAMBY | IN | 46113 |
| KERN, LARRY A | 246 WILEMAN DR | | | | EDGERTON | WI | 53534-1642 |
| KERN, LARRY W | 305 S BRANDT RD | | | | ORTONVILLE | MI | 48462-8419 |
| KERN, LEON E | 2127 STONESTHROW DR | | | | LAPEER | MI | 48446-9026 |
| KERN, LINDA D | 4194 E WEST POINT CT | | | | MARTINSVILLE | IN | 46151-6052 |
| KERN, LINDA K | 620 E GILLY AVE | | | | BIG STONE GAP | VA | 24219-4219 |
| KERN, LINDA K | 620 GILLEY AVE E | | | | BIG STONE GAP | VA | 24219-3002 |
| KERN, LINDA S | 2312 BLUE HERON CT | | | | FENTON | MI | 48430-3269 |
| KERN, LISA A | 2351 MONACO DR | | | | OXNARD | CA | 93035-2953 |
| KERN, LOIS | 5236 CEDARBEND DR APT 4 | | | | FORT MYERS | FL | 33919-7571 |
| KERN, MALCOLM H | RR 1 BOX 5684 | | | | CANTON | PA | 17724-8753 |
| KERN, MALCOLM H | RURAL ROUTE 1 | BOX 5684 | | | CANTON | PA | 17724-8753 |
| KERN, MARGARET J | 18809 EGRET BAY BLVD APT 103 | | | | HOUSTON | TX | 77058-3282 |
| KERN, MARION V | 5657 HARPER RD | | | | HOLT | MI | 48842-8615 |
| KERN, MARJORIE H | 814 BELLAIRE DR | | | | DEMAREST | NJ | 07627-1325 |
| KERN, MARK A | 571 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| KERN, MARTHA L | 5163 W 6TH ST | | | | BROOKLYN HEIGHTS | OH | 44131-1130 |
| KERN, MARVIN R | 101 CALICO DR | | | | CLIMAX SPRINGS | MO | 65324-2430 |
| KERN, MARY C | 41 SNELLINGS CT | | | | SEVERNA PARK | MD | 21146-4827 |
| KERN, MELINDA W | 2559 KATHLEEN DR | | | | BRIGHTON | MI | 48114-8939 |
| KERN, MICAH E | 4193 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3501 |
| KERN, MICHAEL C | 4601 GOLDEN PALOMINO LN | | | | NORTH LAS VEGAS | NV | 89032-2435 |
| KERN, MICHAEL R | 175 W MAIN ST REAR | | | | SHELBY | OH | 44875-1439 |
| KERN, MICHELLE L | 8908 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-8534 |
| KERN, NICOLE A | 9340 SALEM | | | | REDFORD | MI | 48239-1580 |
| KERN, NICOLE ANTOINETTE | 9340 SALEM | | | | REDFORD | MI | 48239-1580 |
| KERN, NORMAN R | 4610 W SAGINAW RD | | | | VASSAR | MI | 48768-9510 |
| KERN, OTTO A | 6009 STRASBOURG | | | | LANSING | MI | 48917-3091 |
| KERN, P & SON TRUCKING | 3735 HANES RD | | | | VASSAR | MI | 48768-9227 |
| KERN, PATTI | 170 LOUIE SMITH RD | | | | WILLIAMS | IN | 47470-8746 |
| KERN, PAUL C | 8277 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9417 |
| KERN, PAUL CALVIN | 8277 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9417 |
| KERN, PAUL L | 978 KING JAMES CT | | | | VASSAR | MI | 48768-1574 |
| KERN, PAULA S | 1 COUNTRY LN APT E109 | | | | BROOKVILLE | OH | 45309-9289 |
| KERN, PHILLIP D | PO BOX 438 | | | | FLINT | MI | 48501-0438 |
| KERN, PHILLIP DANIEL | PO BOX 438 | | | | FLINT | MI | 48501-0438 |
| KERN, RANDALL M | 6821 N 300 W | | | | MIDDLETOWN | IN | 47356 |
| KERN, RANDALL MYRUS | 6821 N 300 W | | | | MIDDLETOWN | IN | 47356 |
| KERN, RANDALL T | 3896 N CRANBERRY BLVD | | | | NORTH PORT | FL | 34286-7417 |
| KERN, RANDY R | 3735 HANES RD | | | | VASSAR | MI | 48768-9227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERN, RANDY R | 2365 PINE TREE RD | | | | HOLT | MI | 48842-8701 |
| KERN, RAYMOND A | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| KERN, REBEKAH A | 49 DALE DR | | | | N TONAWANDA | NY | 14120-4201 |
| KERN, RICARDO L | 9701 NE 55TH ST | | | | SPENCER | OK | 73084-1648 |
| KERN, RICHARD | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| KERN, RICHARD A | 4935 VISION AVE | | | | HOLIDAY | FL | 34690-5808 |
| KERN, RICHARD R | 8820 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4912 |
| KERN, RICHARD W | 9867 S 300 W | | | | PENDLETON | IN | 46064-9527 |
| KERN, RICHARD W | 5280 E FARRAND RD | | | | CLIO | MI | 48420-9126 |
| KERN, RICKY L | 401 ERVING DR | | | | MARTINSBURG | WV | 25405-6776 |
| KERN, ROBERT | 307 GLENVIEW DR | | | | BEDFORD | IN | 47421-9292 |
| KERN, ROBERT G | 304 W WALNUT ST | | | | HILLSBORO | OH | 45133 |
| KERN, ROBERT H | 4218 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2064 |
| KERN, ROBERT R | 826 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2027 |
| KERN, ROBERT R | 2382 BROWNING DR | | | | ORION | MI | 48360-1810 |
| KERN, RODNEY K | 3832 NW BARRY RD APT A | | | | KANSAS CITY | MO | 64154-3768 |
| KERN, RODNEY L | 3200 SW BURRIS RD | | | | BLUE SPRINGS | MO | 64015-4778 |
| KERN, ROGER L | 1006 FIELDCREST LN | | | | ANDERSON | IN | 46016-2753 |
| KERN, ROSAMOND M | 315 CLARK ST | | | | KENMORE | NY | 14223-1347 |
| KERN, RUDOLPH | 5000 JOE RAMSEY BLVD E APT 2209 | | | | GREENVILLE | TX | 75401-7875 |
| KERN, SARAH E | 309 HYATT ST TRLR 23 | | | | BROOKFIELD | MO | 64628-2467 |
| KERN, SARAH E | 309 HYATT LOT 23 | | | | BROOKFIELD | MO | 64628-2467 |
| KERN, SHIRLEY T | 1006 FIELDCREST LN | | | | ANDERSON | IN | 46016-2753 |
| KERN, STANLEY A | 10000 WORNALL RD APT 1212 | | | | KANSAS CITY | MO | 64114-4362 |
| KERN, STEPHEN | 564 STATE RT 89 RD 3 | | | | WEST SALEM | OH | 44287 |
| KERN, STEVEN J | PO BOX 517 | | | | LAKE ORION | MI | 48361-0517 |
| KERN, STEVEN J | 175 N ANDREWS ST | | | | LAKE ORION | MI | 48362-3004 |
| KERN, SUSAN A | 240 W TUSCOLA ST APT 23 | | | | FRANKENMUTH | MI | 48734-1544 |
| KERN, THOMAS F | 3095 N GERA RD | | | | REESE | MI | 48757-9704 |
| KERN, THOMAS M | 3539 FENTON RD | | | | HARTLAND | MI | 48353-2211 |
| KERN, THOMAS M | 13868 BRIDGEWATER CT | | | | SOUTH LYON | MI | 48178-1914 |
| KERN, TIMOTHY E | 1707 S JOHNSON ST | | | | BAY CITY | MI | 48708-4204 |
| KERN, VIOLET L | 10153 CROWN POINT DR | | | | SAINT LOUIS | MO | 63136-4216 |
| KERN, VIRGINIA E | 14988 HOYLE RD | | | | BERLIN CENTER | OH | 44401-9746 |
| KERN, WILFORD P | 1187N OAK ST | | | | MANISTIQUE | MI | 49854-8874 |
| KERN, WILLIAM | 17556 WAYNE RD | | | | LIVONIA | MI | 48152-2924 |
| KERN, WILLIAM E | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| KERN, WILLIAM G | 5490 RUPPRECHT RD | | | | VASSAR | MI | 48768-9234 |
| KERN, WILLIAM R | 6842 SALEM AVE | | | | CLAYTON | OH | 45315-8953 |
| KERN, WILLIAM T | 18809 EGRET BAY BLVD APT 103 | | | | HOUSTON | TX | 77058-3282 |
| KERN, WILLIS L | 316 ROBBINS AVE | | | | ROSCOMMON | MI | 48653-9263 |
| KERN, WILMA G | 40 HOLLY CT E | | | | BRICK | NJ | 08723-6955 |
| KERNA, JOSEPH | 1219 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458 |
| KERNAHAN, ROBERT C | 31705 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1333 |
| KERNAL, JANICE S | 1651 E-600N | | | | NEW CASTLE | IN | 47362 |
| KERNAL, JOHN | | | | | | | |
| KERNAN, AMELIA M. | 2923 NOEL DR | | | | YOUNGSTOWN | OH | 44509-3025 |
| KERNAN, AMELIA M. | 2923 NOEL DR. | | | | YOUNGSTOWN | OH | 44509 |
| KERNAN, EARL W | 1423 FERRIS AVE | | | | LINCOLN PARK | MI | 48146-2013 |
| KERNAN, KEVIN G | 2923 NOEL DR | | | | YOUNGSTOWN | OH | 44509-3025 |
| KERNAN, KIMBERLY L | 1141 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1639 |
| KERNAN, RICHARD E | 1141 HARPER RD | | | | MASON | MI | 48854-9305 |
| KERNAN, RICHARD ERWIN | 1141 HARPER RD | | | | MASON | MI | 48854-9305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERNEL, LARRY J | 2599 MULLINIX RD | | | | GREENWOOD | IN | 46143-9014 |
| KERNEL, SUSAN A | 702 S WABASH AVE | | | | KOKOMO | IN | 46901-6337 |
| KERNEN KAREN | 4057 CYPRESS DR | | | | TROY | MI | 48085-4843 |
| KERNEN, CHARLES | 1005 NARROWS RD | | | | SHELBYVILLE | TN | 37160-5028 |
| KERNEN, GORDON | 101 S VAN RD | | | | HOLLY | MI | 48442-8406 |
| KERNEN, KAREN A | 4057 CYPRESS DR | | | | TROY | MI | 48085-4843 |
| KERNEN, SANDRA | 1005 NARROWS RD | | | | SHELBYVILLE | TN | 37160-5028 |
| KERNER JR, GEORGE F | 1415 QUEBEC WAY | | | | BOWLING GREEN | KY | 42101-6580 |
| KERNER'S AUTO SERVICE | 2230 W UTICA RD | | | | SHELBY TOWNSHIP | MI | 48317-4572 |
| KERNER, ANTHONY A | 55 ADAMS CT. | | | | CORTLAND | OH | 44410-4410 |
| KERNER, ANTHONY A | 55 ADAMS CT | | | | CORTLAND | OH | 44410-2005 |
| KERNER, CHRISTOPHER S | 336 BUTLER RD NE | | | | WARREN | OH | 44483-5656 |
| KERNER, CHRISTOPHER SCOTT | 336 BUTLER RD NE | | | | WARREN | OH | 44483-5656 |
| KERNER, GEORGE F | 1415 QUEBEC WAY | | | | BOWLING GREEN | KY | 42101-6580 |
| KERNER, GEORGETTE P | 1143 OLD FARM RD | | | | LAWRENCE | PA | 15055 |
| KERNER, JAMES H | 56 DUNNING AVE | | | | BATTLE CREEK | MI | 49037-2046 |
| KERNER, JAMES HOWARD | 56 DUNNING AVE | | | | BATTLE CREEK | MI | 49037-2046 |
| KERNER, RUBY P | 1228 TULANE DR | | | | DENTON | TX | 76201-1723 |
| KERNEY JR, ROBERT L | 233 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1632 |
| KERNEY L SPENCER JR | 853 WOODLAND AVE | | | | PONTIAC | MI | 48340-2567 |
| KERNEY MOSBY JR | 5212 BIG BEN DR. | | | | DAYTON | OH | 45427-2715 |
| KERNEY MOSBY JR | 5212 BIG BEND DR | | | | DAYTON | OH | 45427-2715 |
| KERNEY TYILLIAN | 13316 CAIN LN | | | | LOUISVILLE | KY | 40245-2141 |
| KERNEY, BETH A | 5646 WARBLER DR | | | | CLARKSTON | MI | 48346-2966 |
| KERNEY, JAMES H | 1156 KINGSLAND AVE | | | | SAINT LOUIS | MO | 63130-2612 |
| KERNEY, JOAN L | 304 BAY SHORE AVE APT 1106 | | | | MOBILE | AL | 36607-2096 |
| KERNEY, RALPH C | 3331 MERRILL AVENUE | | | | ROYAL OAK | MI | 48073-6816 |
| KERNICH, SHERRY L | 1408 ARLINGTON DR | | | | FAIRBORN | OH | 45324-5604 |
| KERNIE WALTERS | 556 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1952 |
| KERNODLE, JAMIE D | 182 S COUNTY RD 550 E | APT 328 | | | AVON | IN | 46123-7064 |
| KERNODLE, JOHN W | 438 LOWRY ST | | | | JAMESTOWN | IN | 46147-9106 |
| KERNODLE, MARIA M | 1310 S BANNER AVE | | | | INDIANAPOLIS | IN | 46241-2910 |
| KERNODLE, ROBERT D | 114 MAJESTIC OAKS DR | | | | SAVANNAH | GA | 31406-3008 |
| KERNOHAN KEVIN | KERNOHAN, KEVIN | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| KERNOHAN, KEVIN | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| KERNOHAN, MYLES K | 58600 12 MILE RD | | | | NEW HUDSON | MI | 48165-9551 |
| KERNOHAN, SANDRA J | 41318 WINDSOR CT | | | | NORTHVILLE | MI | 48167-1946 |
| KERNOTT DAN | 4769 JAMM ROAD | | | | LAKE ORION | MI | 48359-2221 |
| KERNOTT JR, JOHN E | 4769 JAMM RD | | | | ORION | MI | 48359-2221 |
| KERNOTT, DANIEL C | 4769 JAMM ROAD | | | | LAKE ORION | MI | 48359-2221 |
| KERNS CHEVROLET OLDSMOBILE PONTIAC | PO BOX 27 | | | | CELINA | OH | 45822-0027 |
| KERNS CHEVROLET OLDSMOBILE PONTIAC B | MICHAEL KERNS | PO BOX 27 | | | CELINA | OH | 45822-0027 |
| KERNS CHEVROLET OLDSMOBILE PONTIAC BUICK CADILLAC, INC. | MICHAEL KERNS | PO BOX 27 | | | CELINA | OH | 45822-0027 |
| KERNS CHEVROLET OLDSMOBILE PONTIAC BUICK CADILLAC, INC. | PO BOX 27 | | | | CELINA | OH | 45822-0027 |
| KERNS CLARENCE E (481826) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KERNS JAMES | 116 CASTLE DRIVE | | | | WEST MIFFLIN | PA | 15122-2929 |
| KERNS SAUSAGES INC | 110 W JEFFERSON ST | | | | FRANKENMUTH | MI | 48734-1804 |
| KERNS TRUCKING INC | 106 MEADOW BROOK LN | | | | OXFORD | NC | 27565-2867 |
| KERNS, ALLEN E | 729 BALDWIN ST | | | | ELYRIA | OH | 44035-7215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERNS, BARRY W | 130 LOCUST ST | | | | CONNELLSVILLE | PA | 15425-2800 |
| KERNS, CARL F | PO BOX 62 | | | | GRAY HAWK | KY | 40434-0062 |
| KERNS, CHARLES L | PO BOX 299 | | | | CHARLESTOWN | RI | 02813-0299 |
| KERNS, CLARENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KERNS, DANIEL L | 1802 OAKLAND AVENUE | | | | CREST HILL | IL | 60403-2452 |
| KERNS, DAVID A | 151 DEER MEADOW AVE | | | | BOWLING GREEN | KY | 42103-7037 |
| KERNS, DAVID ALLEN | 151 DEER MEADOW AVE | | | | BOWLING GREEN | KY | 42103-7037 |
| KERNS, DAVID W | PO BOX 431 | | | | AUGUSTA | WV | 26704-0431 |
| KERNS, DIANNE | 1130 BEECHRIDGE CT | | | | BATAVIA | OH | 45103 |
| KERNS, EDWARD M | 1332 IVYWOOD DR | | | | OKEMOS | MI | 48864-3084 |
| KERNS, EMMETT E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KERNS, EVA B | 4337 MOSS OAK TRL | | | | BELLBROOK | OH | 45305-1445 |
| KERNS, EVA B | 4337 MOSSOAK TRAIL | | | | BELLBROOK | OH | 45305-1445 |
| KERNS, FLORINE S | 723 RED DEER LANE | | | | MIAMISBURG | OH | 45342-2724 |
| KERNS, FLORINE S | 723 RED DEER LN | | | | MIAMISBURG | OH | 45342-2724 |
| KERNS, GEORGE E | 13588 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-9687 |
| KERNS, GEORGE EDWARD | 13588 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-9687 |
| KERNS, GEORGE P | 1102 CALLE DE LOS AMIGOS APT B | | | | SANTA BARBARA | CA | 93105-5462 |
| KERNS, HELEN J | BALL W GORDON | 550 W MAIN ST STE 750 | | | KNOXVILLE | TN | 37902-2531 |
| KERNS, JAMES E | 12732 CUMBERLAND DR | | | | LARGO | FL | 33773-1603 |
| KERNS, JAMES H | PO BOX 26 | | | | HORNER | WV | 26372-0026 |
| KERNS, JERRY L | 1374 BUS RD | | | | FREELAND | MI | 48623-9603 |
| KERNS, JOAN L | PO BOX 4323 | | | | SARGENT | TX | 77404-4323 |
| KERNS, JOSEPH D | 1633 MERILINE AVE | | | | DAYTON | OH | 45410 |
| KERNS, JR.,JAMES H | 6108 TAYWOOD RD APT H | | | | ENGLEWOOD | OH | 45322-3781 |
| KERNS, KENNETH C | PO BOX 62 | | | | ROACHDALE | IN | 46172-0062 |
| KERNS, KEVIN | 209 VALLEY VIEW DR | | | | MANTUA | NJ | 08051-1227 |
| KERNS, LARRY M | 3401 ROCKBROOK DR | | | | PLANO | TX | 75074-4103 |
| KERNS, LARRY V | 1310 CADILLAC DR W | | | | KOKOMO | IN | 46902-2550 |
| KERNS, LISA A | 377 HARRIS ST | | | | TROY | MO | 63379-1020 |
| KERNS, LORETTA A | PO BOX 415 | | | | WASKOM | TX | 75692-0415 |
| KERNS, LORETTA A. | PO BOX 415 | | | | WASKOM | TX | 75692-0415 |
| KERNS, MARIAN M | 17577 WHITNEY RD APT 222 | | | | STRONGSVILLE | OH | 44136-2434 |
| KERNS, MARIAN M | APT 222 | 17577 WHITNEY ROAD | | | STRONGSVILLE | OH | 44136-2434 |
| KERNS, MARY E | 173 LITTLE SHANNON RUN ROAD | | | | MOUNT MORRIS | PA | 15349 |
| KERNS, MAYNARD W | 1017 INDIAN HILLS DR | | | | VAN WERT | OH | 45891 |
| KERNS, MICHAEL A | 2924 BAY CITY RD | | | | MIDLAND | MI | 48642-5921 |
| KERNS, PATRICK L | 6142 STUMPH RD APT 110 | | | | PARMA | OH | 44130-1861 |
| KERNS, PAUL E | 12029 STERN DR | | | | INDIANAPOLIS | IN | 46256-9442 |
| KERNS, PAULA R | 4901 TANNER DR | | | | DAYTON | OH | 45424-1816 |
| KERNS, ROBERT W | 2800 SEXTON DR | | | | NORMAN | OK | 73026-8546 |
| KERNS, ROLAND E | PMB 659 | 411 NORTH 6TH STREET | | | EMERY | SD | 57332 |
| KERNS, ROLAND E | 411 N 6TH ST PMB 659 | | | | EMERY | SD | 57332-2124 |
| KERNS, RONALD L | 6631 BEAVER CREEK DR | | | | CELINA | OH | 45822-8896 |
| KERNS, RONALD V | 3232 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2257 |
| KERNS, VIVIAN L | 1912 ANTIETAM CIR | | | | COLUMBIA | TN | 38401-6807 |
| KERNS, WARREN E | 13399 HARRIS RD | | | | GERMANTOWN | OH | 45327-9733 |
| KERNS, WILLIAM E | 806 CLEMENS AVE | | | | ELYRIA | OH | 44035-3138 |
| KERNS, WILLIAM G | 1839 BELVO RD | | | | MIAMISBURG | OH | 45342-3806 |
| KERNS, WILLIAM P | 1980 THERESA AVE | | | | DEWITT | MI | 48820-9646 |
| KERNSTOCK, HARVEY H | 6800 3 MILE RD | | | | BAY CITY | MI | 48706 |
| KERNSTOCK, LAIA K | 5115 S 9 MILE RD | | | | AUBURN | MI | 48611-9579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KERNSTOCK, LEO F | 7385 7 MILE RD | | | | FREELAND | MI | 48623-8907 |
| KERNY B HANCOCK | 7235  NEW CARLISLE ROAD | | | | DAYTON | OH | 45424-6309 |
| KERNZ, GERALD M | 710 COBBLESTONE CIR | | | | PAINESVILLE | OH | 44077-7609 |
| KERNZ, SHARON J | 1839 KAPEL DR | | | | EUCLID | OH | 44117-1827 |
| KERO, RAYMOND A | 2584 BENSON RD | | | | TAWAS CITY | MI | 48763-9419 |
| KEROACK, JANET M | 10424 E CENTRAL AVE | | | | SPOKANE | WA | 99217-9668 |
| KEROL SADDLER | 35200 SIMS ST APT 905 | | | | WAYNE | MI | 48184-1287 |
| KEROLLIS EDMOND J | 1271 MARSHALLTON THORNDALE RD | | | | DOWNINGTOWN | PA | 19335-3750 |
| KERON GEORGE L (429232) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KERON, GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KERON, PATRICIA E | 109 N GLEN | | | | ELYRIA | OH | 44035-3749 |
| KEROS, ALEXANDER D | 22420 SUSANA AVE | | | | TORRANCE | CA | 90505-2040 |
| KEROS, JOSEPH M | 6336 HERMANA RD | | | | W BLOOMFIELD | MI | 48324-1041 |
| KEROSKY, LILLIAN | 8148 ABBEY RD | | | | N ROYALTON | OH | 44133-1106 |
| KEROSON, ROBERT E | 1769 OLD CHESTER RD | | | | WINNSBORO | SC | 29180-7145 |
| KEROUAC, DOROTHY J | 812 CYPRESS DR | | | | DAVISON | MI | 48423-1918 |
| KEROUAC, TERRY J | 1157 STEWART DR | | | | DUNEDIN | FL | 34698-6046 |
| KERPELO, NELLY | PO BOX 11526 | | | | SANTA ANA | CA | 92711-1526 |
| KERPER CHARLES E (146798) | FEDULO WILLIAM | THE CURTIS CENTER , SUITE 770 | | | PHILADELPHIA | PA | 19106 |
| KERPER, CHARLES | FEDULO WILLIAM | THE CURTIS CENTER, SUITE 770 | | | PHILADELPHIA | PA | 19106 |
| KERPERIEN, LEONARD J | 3086 TORREY BEACH DR | | | | FENTON | MI | 48430-1332 |
| KERPERIEN, LEONARD JOSEPH | 3086 TORREY BEACH DR | | | | FENTON | MI | 48430-1332 |
| KERR ANNABELLE | 1164 W LIVE OAK ST | | | | MIAMI | AZ | 85539-1029 |
| KERR ARCHIE L (493895) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KERR CHEVROLET-GEO, INC. | JAMES KERR | 800 S BURLINGTON AVE | | | HASTINGS | NE | 68901-6911 |
| KERR CHEVROLET-GEO, INC. | 800 S BURLINGTON AVE | | | | HASTINGS | NE | 68901-6911 |
| KERR COUNTY TAX COLLECTOR | 700 MAIN ST RM 124 | | | | KERRVILLE | TX | 78028-5326 |
| KERR DONALD R (ESTATE OF) (661252) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002 |
| KERR HELEN (ESTATE OF) (509231) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KERR HOWARD E (439230) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KERR I I I, WILLIAM S | 10001 W. 500 N. | | | | GASTON | IN | 47342 |
| KERR INDSTRY OF TEXAS INC | 1101 N GREAT SOUTHWEST PKWY | | | | ARLINGTON | TX | 76011-7717 |
| KERR INDUSTRIES | 645 FAREWELL AVE | | | OSHAWA ON I1H 6N2 CANADA | | | |
| KERR INDUSTRIES 1988 LTD | 635 FAREWELL AVE | | | OSHAWA ON L1H 6N2 CANADA | | | |
| KERR INDUSTRIES LIMITED | 635 FAREWELL ST 8/13/08 GJ | | | OSHAWA CANADA ON L1H 6N2 CANADA | | | |
| KERR INDUSTRIES LTD | | | | | | | |
| KERR INDUSTRIES LTD | BRAD BAKER | 635 FAREWELL AVE. | | OSHAWA ON L1H 6N2 CANADA | | | |
| KERR INDUSTRIES OF TEXAS INC | 1101 N GREAT SOUTHWEST PKWY | | | | ARLINGTON | TX | 76011-7717 |
| KERR JR, ANDREW | 71 THORNCROFT AVE | | | | BATTLE CREEK | MI | 49017-4523 |
| KERR JR, CHARLES R | 1005 SHADOWLAWN AVE | | | | GREENCASTLE | IN | 46135-1427 |
| KERR JR, EDWARD S | 63 S LAWN AVE | | | | ELMSFORD | NY | 10523-3615 |
| KERR JR, FRANK P | 2500 MANN RD LOT 134 | | | | CLARKSTON | MI | 48346-4249 |
| KERR JR, JOHN | 1214 STATE RD | | | | MONESSEN | PA | 15062-2525 |
| KERR JR, ROBERT | 145 HEINE LN | | | | MIO | MI | 48647-9537 |
| KERR JR, ROBERT E | 9270 COMMERCE RD APT 3 | | | | COMMERCE TOWNSHIP | MI | 48382-4300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERR JR, ROBERT J | 73 MONTAGUE ST | | | | BELLEVILLE | MI | 48111-3519 |
| KERR KENNETH L (429233) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KERR KYLE | KERR, KYLE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KERR LISA ANNE | KERR, LISA ANNE | 1080 W K ST | | | BENICIA | CA | 94510-2413 |
| KERR LISA ANNE | KERR, ROBERT | 1080 W K ST | | | BENICIA | CA | 94510-2413 |
| KERR MANAGEMENT COMPANY | 6061 S WILLOW DR #117 | | | | GREENWOOD VILLAGE | CO | 80111 |
| KERR MELVIN | 12450 HIGHWAY 902 | | | | BEAR CREEK | NC | 27207 |
| KERR PAUL M | KERR, PAUL M | 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| KERR PAULA (650537) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KERR PUMP & SUPPLY INC | 12880 CLOVERDALE ST | PO BOX 37160 | | | OAK PARK | MI | 48237-3206 |
| KERR PUMP & SUPPLY INC | PO BOX 64185 | | | | DETROIT | MI | 48264-0185 |
| KERR RUSSELL AND WEBER PC | ATTORNEYS FOR POWERTRAIN ENGINEERING, INC | ATTN:  P. WARREN HUNT | 500 WOODWARD AVE | SUITE 2500 | DETROIT | MI | 48226 |
| KERR RUSSELL AND WEBER PLC | ATTORNEYS FOR DELTA TOOLING CO. | ATTN: JAMES E. DELINE & P. WARREN HUNT | 50O WOODWARD AVE | SUITE 2500 | DETROIT | MI | 48226 |
| KERR RUSSELL AND WEBER PLC | PAUL TRAUB | 500 WOODWARD AVE | SUITE 2500 | | DETROIT | MI | 48226 |
| KERR RUSSELL AND WEBER PLC | RE: FERNDALE ELECTRIC | 500 WOODWARD AVENUE | SUITE 2500 | | DETROIT | MI | 48226 |
| KERR RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. | ATTY FOR: C.B.S. BORING AND MACHINE COMPANY, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETRIOT | MI | 48226 |
| KERR SEAN | KERR, SEAN | 170 S GREEN VALLEY PKWY STE 280 | | | HENDERSON | NV | 89012-3145 |
| KERR SR, KENNETH R | 4349 FRANKLIN TRAIL | | | | STERLING | MI | 48659 |
| KERR WAYNE THOMAS | NO ADVERSE PARTY | | | | | | |
| KERR WILLIAM E (476902) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KERR, ADELIA C | 362 E COUNTY RD 360 N | | | | ANDERSON | IN | 46012 |
| KERR, ALLAN R | 10502 W DESERT FOREST CIR | | | | SUN CITY | AZ | 85351-2245 |
| KERR, ANDREW L | 303 N 2ND ST | | | | SUMMITVILLE | IN | 46070-9510 |
| KERR, ANGELIA M | 9090 CLINTON ST | | | | HOLLY | MI | 48442-8652 |
| KERR, ANNA F | PO BOX 5545 | | | | BRADENTON | FL | 34281-5545 |
| KERR, ANTHONY J | 6285 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8557 |
| KERR, ANTHONY J | 6285 ST RT 201 | | | | TIPP CITY | OH | 45371-8557 |
| KERR, ARCHIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KERR, ARTHUR G | 275 AVERY ST | | | | ROCHESTER | NY | 14606 |
| KERR, BEVERLY | 1825 CLEVELAND AVE | | | | NORWOOD | OH | 45212-2901 |
| KERR, BILLY W | 5012 BLUE SPRUCE LANE | | | | MURRELS INLET | SC | 29576-9576 |
| KERR, BRADLEY S | 9106 BIG RIVER DR | | | | LAKE SAINT LOUIS | MO | 63367-1974 |
| KERR, BRANSTON | 275 SADDLE CREEK LN | | | | ROSWELL | GA | 30076-1081 |
| KERR, BRIAN L | 2141 HOLLANDALE CIR | | | | COLUMBIA | TN | 38401-5692 |
| KERR, CARL G | 3355 STATE ROUTE 133 | | | | WILLIAMSBURG | OH | 45176-9726 |
| KERR, CAROL J | 13106 CHESAPEAKE CIR | | | | COMMERCE TOWNSHIP | MI | 48390-5908 |
| KERR, CECELIA C | 8577 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2517 |
| KERR, CHARLES | 16040 ACACIA DR | | | | STRONGSVILLE | OH | 44136-7482 |
| KERR, CYNTHIA J | 607 GROVER AVE | | | | DEFIANCE | OH | 43512-2418 |
| KERR, DANIEL W | 5010 SKYLINE LN | | | | WASHINGTON | MI | 48094-4237 |
| KERR, DAVID | 255 IRVING TER | | | | BUFFALO | NY | 14223-2320 |
| KERR, DAVID G | 6043 UNIVERSITY AVE | | | | SAGINAW | MI | 48604 |
| KERR, DAVID L | 8879 SHANNON ROAD | | | | GRAYLING | MI | 49738-6342 |
| KERR, DAVID M | 345 N STRONG RD | | | | IONIA | MI | 48846-8587 |
| KERR, DAVID W | 16291 CATALPA WAY | | | | HOLLY | MI | 48442-8325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERR, DENNIS H | 8306 MARBLE RD | | | | AKRON | NY | 14001 |
| KERR, DENNIS S | 4 FAIRLANE AVE | | | | TONAWANDA | NY | 14150-8118 |
| KERR, DENNIS STANLEY | 4 FAIRLANE AVE | | | | TONAWANDA | NY | 14150-8118 |
| KERR, DIANA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| KERR, DIANE L | 15400 LINCOLN RD | | | | CHESANING | MI | 48616-9773 |
| KERR, DIANE L | 15400 LINCON RD | | | | CHESANING | MI | 48616-9773 |
| KERR, DIANN L | 17937 SE 41ST LOOP | | | | VANCOUVER | WA | 98683-8277 |
| KERR, DOLORES E | 511 JOHN ST | | | | BRYAN | OH | 43506 |
| KERR, DONALD E | 1400 STATE ST | | | | BAY CITY | MI | 48706-3686 |
| KERR, DONALD J | 2111 MICHAYWE DR | | | | GAYLORD | MI | 49735-8781 |
| KERR, DONALD N | 2303 BRADFORD DR | | | | FLINT | MI | 48507-4403 |
| KERR, DONALD R | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| KERR, DONNA L | 695 E WESTERN RESERVE RD UNIT 803 | | | | POLAND | OH | 44514-4318 |
| KERR, DOUGLAS C | 1068 COUNTY ROUTE 36 | | | | NORFOLK | NY | 13667-3281 |
| KERR, DUNCAN J | 28 BIANCA DR. | | | WHITBY ON L1M2J4 CANADA | | | |
| KERR, EARLINE B | 413 DORAL PARK DR | | | | KOKOMO | IN | 46901-7021 |
| KERR, EILEEN O | 241 WOODLAWN DRIVE | | | | TRAFFORD | PA | 15085-1232 |
| KERR, ELAINE L | 87 ALBERT AVE | | | | BUFFALO | NY | 14207-2121 |
| KERR, ELBY C | 1001 REESE HURT RD | | | | EDMONTON | KY | 42129-7831 |
| KERR, ELIZABETH | 3191 PARIS PARK DR SE | C/O MICHAEL KERR | | | KENTWOOD | MI | 49512-9644 |
| KERR, EMELIA M | 18709 HILLTOP BLVD | | | | RIVERVIEW | MI | 48193-8081 |
| KERR, FRED | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KERR, GARY D | 5933 YORK WAY | | | | EAST LANSING | MI | 48823-7750 |
| KERR, GARY E | 8313 LOON LN | | | | GRAND BLANC | MI | 48439-7236 |
| KERR, GARY J | 10172 SIENA OAKS CIR E | | | | PALM BEACH GARDENS | FL | 33410-5136 |
| KERR, GERALD L | 135 CHERRY ST | | | | JERSEY CITY | NJ | 07305-4866 |
| KERR, GLEN T | 339 N HAAS ST | | | | FRANKENMUTH | MI | 48734-1105 |
| KERR, GRACE E | 5108 BUCKINGHAM PL | | | | TROY | MI | 48098-2610 |
| KERR, GREGORY G | 1534 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5445 |
| KERR, GUSTANE | 35837 MARINA DR | | | | STERLING HTS | MI | 48312-4146 |
| KERR, HAROLD D | 3681 OAKWOOD DR | | | | AMELIA | OH | 45102-1217 |
| KERR, HARRY R | 695 BURDETT DRIVE HIDDEN VAL | | | | UPPER CHICHESTER | PA | 19014 |
| KERR, HARVEY R | 53 CAROLINA OAKS DR | | | | CHESNEE | SC | 29323-8400 |
| KERR, HELEN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KERR, HENRY J | 9033 AUTUMNGLO DR | | | | CLARKSTON | MI | 48348-1605 |
| KERR, HERMAN E | 241 WOODLAWN DR | | | | TRAFFORD | PA | 15085-1232 |
| KERR, HILDA E | 2340 N CHARLES ST | | | | SAGINAW | MI | 48602-5067 |
| KERR, HOWARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KERR, INA M | 1804 BENNETT AVE | | | | FLINT | MI | 48506-3396 |
| KERR, IRENE L. | LOT 305 | 5232 EAST BROADWAY ROAD | | | MT PLEASANT | MI | 48858-7906 |
| KERR, IVAH G | 12955 GARDEN ST | | | | BIRCH RUN | MI | 48415-8762 |
| KERR, J C | 625 MACDONALD AVE | | | | FLINT | MI | 48507-2777 |
| KERR, JACK J | 2940 E 44TH ST | | | | IDLEWILD | MI | 49642-9656 |
| KERR, JAMES A | 2930 WARNER RD | | | | FOWLER | OH | 44418-9731 |
| KERR, JAMES H | 1776 E650 NORTH | | | | ALEXANDRIA | IN | 46001 |
| KERR, JAMES L | 225 SE 63RD TER | | | | OCALA | FL | 34472-7941 |
| KERR, JAMES L | 7076 LAKE AVE | | | | ELYRIA | OH | 44035-2422 |
| KERR, JAMES L | 7076 LAKE AVENUE | | | | ELYRIA | OH | 44035-2422 |
| KERR, JAMES M | APT 11 | 3512 BLUEBELL LANE | | | JACKSON | MI | 49201-7297 |
| KERR, JAMES M | 3512 BLUEBELL LN APT 11 | | | | JACKSON | MI | 49201-7297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERR, JAMES W | 3685 W BLUEWATER HWY | | | | IONIA | MI | 48846-8559 |
| KERR, JANET I | 2660 ROBINDALE LN | | | | BLOOMFIELD HILLS | MI | 48302-0763 |
| KERR, JENNIFER A | 2160 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| KERR, JENNIFER ANN | 2160 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| KERR, JERRY A | 2392 MEADOWCROFT DR | | | | BURTON | MI | 48519-1238 |
| KERR, JERRY ARTHUR | 2392 MEADOWCROFT DR | | | | BURTON | MI | 48519-1238 |
| KERR, JIMMIE R | 1355 EASTLAND AVE. S.E. | | | | WARREN | OH | 44484-4547 |
| KERR, JOAN K | 546 NILES VIENNA ROAD SE | | | | VIENNA | OH | 44473 |
| KERR, JOHN D | 947 N GARNER RD | | | | MILFORD | MI | 48380-3637 |
| KERR, JOHN D | 1516 W 12 MILE RD | | | | ROYAL OAK | MI | 48073-3903 |
| KERR, JOHN H | 510 W BARNES AVE | | | | LANSING | MI | 48910-1419 |
| KERR, JOHN W | 3660 RUE FORET APT 185 | | | | FLINT | MI | 48532-2852 |
| KERR, JOHN W | 2 HICKORY HILL RD APT F | | | | BUFFALO | NY | 14221 |
| KERR, JOY E | 3586 NORWICH LANE | | | | FRISCO | TX | 75034-2347 |
| KERR, JUDY A | 31031 PENDLETON APT 149 | | | | NEW HUDSON | MI | 48165-9457 |
| KERR, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KERR, KEVIN D | 3801 FAWN DR | | | | OAKLAND | MI | 48306-1030 |
| KERR, KIM L | 47 CRYSTAL PL | | | | LEVITTOWN | PA | 19057-1413 |
| KERR, KYLE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KERR, LAMAR L | 6779 ROSE GLEN DR | | | | DAYTON | OH | 45459-1394 |
| KERR, LARRY O | 2387 FOREST OAK TRL | | | | WILLIAMSTON | MI | 48895-9032 |
| KERR, LAWRENCE E | 5 BLUE MOUNTAIN RD. | | | | OSWEGATCHIE | NY | 13670 |
| KERR, LEONARD W | 541 CO RT 39 | | | | MASSENA | NY | 13662 |
| KERR, LINDA C | 6010 ROCKY RIVER DR | | | | INDIANAPOLIS | IN | 46221-4168 |
| KERR, LINDA L | 236 CHARLESTOWN PL | | | | YOUNGSTOWN | OH | 44515 |
| KERR, LISA | 55 SPRINGSTOWNE CTR UNIT 116 | | | | VALLEJO | CA | 94591 |
| KERR, LISA ANNE | PAPPAS MARK BASIL LAW OFFICES OF | 1080 W K ST | | | BENICIA | CA | 94510-2413 |
| KERR, LYNNE R | 9350 TWP RD 249 | | | | GALION | OH | 44833 |
| KERR, MARGARET E | 5825 HART LAKE RD. | | | | OTTER LAKE | MI | 48464-9693 |
| KERR, MARGARET M | 1400 STATE ST | | | | BAY CITY | MI | 48706-3686 |
| KERR, MARIE L | 17609 GADDY RD | | | | SHAWNEE | OK | 74801-8735 |
| KERR, MARIE M | 541 CO RT 39 | | | | MASSENA | NY | 13662 |
| KERR, MARILYN K | 4718 E 300 N | | | | ANDERSON | IN | 46012 |
| KERR, MARJORIE W | 3416 E. PINECREST DR. | | | | GLADWIN | MI | 48624 |
| KERR, MARJORIE W | 3416 E PINECREST DR | | | | GLADWIN | MI | 48624-9739 |
| KERR, MARK D | 3586 NORWICH LANE | | | | FRISCO | TX | 75034-2347 |
| KERR, MARY A | 9209 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1017 |
| KERR, MARY BETH | 13100 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9615 |
| KERR, MARY L | 861 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1953 |
| KERR, MARY N | 406 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1533 |
| KERR, MATTHEW | 904 FRANK ST | | | | BAY CITY | MI | 48706-5500 |
| KERR, MELISA D | 370 HAWTHORNE AVE | | | | UNIONDALE | NY | 11553-1806 |
| KERR, MICHAEL J | PO BOX 115 | | | | STERLING | MI | 48659-0115 |
| KERR, MICHAEL L | 345 EAST 2ND AVENUE | | | | ALEXANDRIA | IN | 46001-8296 |
| KERR, NANCY R | 389 BLACKSNAKE HOLLOW RD | | | | ELIZABETHTON | TN | 37643-5540 |
| KERR, NAPOLEON | 704 WOOD AVE | | | | COLONIA | NJ | 07067-2427 |
| KERR, NITA L | 14394 SE PURPLE FINCH LOOP | | | | PORTLAND | OR | 97086-5694 |
| KERR, NOLAN R | 24635 HICKORY ST | | | | DEARBORN | MI | 48124-2420 |
| KERR, OSCAR | 8055 MORROW WOODVILLE RD | | | | PLEASANT PLAIN | OH | 45162-9715 |
| KERR, PATRICIA A | 1645 THISTLE CT | | | | CANTON | MI | 48188-3085 |
| KERR, PATRICIA A | 1947 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6880 |
| KERR, PAUL A | 17970 FERRELLS CREEK RD | | | | BELCHER | KY | 41513-8405 |
| KERR, PAUL W | 607 NED RIDGE RD | | | | NEW FREEPORT | PA | 15352-1659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERR, PETE J | PO BOX 185 | | | | GREENWOOD | LA | 71033 |
| KERR, PETE JOHN | PO BOX 185 | | | | GREENWOOD | LA | 71033 |
| KERR, PETER A | 4022 PRATT ST | | | | OMAHA | NE | 68111-2659 |
| KERR, RANDALL H | 236 CHARLESTOWN PL | | | | AUSTINTOWN | OH | 44515-1934 |
| KERR, RAY F | 808 FRIENDSHIP DR | | | | DELAND | FL | 32724-7008 |
| KERR, RHONDA L | 757 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2528 |
| KERR, RICHARD E | 7593 THUNDER MOUNTAIN TRL | | | | WAYLAND | NY | 14572-9779 |
| KERR, RICHARD G | 681 BROWN RD | | | | STANDISH | MI | 48658-9326 |
| KERR, RICHARD GORDON | 681 BROWN RD | | | | STANDISH | MI | 48658-9326 |
| KERR, RICHARD J | 2681 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901-7711 |
| KERR, ROBERT | PAPPAS MARK BASIL LAW OFFICES OF | 1080 W K ST | | | BENICIA | CA | 94510-2413 |
| KERR, ROBERT A | 12458 CAMDEN ST | | | | LIVONIA | MI | 48150-2371 |
| KERR, ROBERT ALLEN | 12458 CAMDEN ST | | | | LIVONIA | MI | 48150-2371 |
| KERR, ROBERT G | 4827 CARTER RD | | | | AUBURN | MI | 48611-9537 |
| KERR, ROBERT G | PO BOX 78 | | | | DONEGAL | PA | 15628-0078 |
| KERR, ROBERT J | 25659 CITRUS BLOSSOM DR | | | | BONITA SPRINGS | FL | 34135-6309 |
| KERR, ROBERTA J | 3541 TRUESDELL RD | | | | WARSAW | NY | 14569-9503 |
| KERR, ROGER L | 3350 20 MILE RD | | | | KENT CITY | MI | 49330-9018 |
| KERR, ROGER LEE | 3350 20 MILE RD | | | | KENT CITY | MI | 49330-9018 |
| KERR, RONALD E | 17 S WAGON RD | | | | BARGERSVILLE | IN | 46106-8428 |
| KERR, RONALD J | 1890 N RED OAK RD | | | | LEWISTON | MI | 49756-7536 |
| KERR, ROSE A | 501 BROAD ST. | | | | WARRENSBURG | MO | 64093-2430 |
| KERR, ROSE A | 501 BROAD ST. | | | | WARRENSBURG | MO | 64093-2430 |
| KERR, RUSSELL AND WEBER, PLC | ATT: JAMES E. DELINE | ATTY FOR: C.B.S. BORING AND MACHINE COMPANY, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR RELIABLE CARRIERS, INC. | ATTN: JAMES E. DELINE | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR FERNDALE ELECTRIC CO., INC. | ATT: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR FERNDALE ELECTRIC CO., INC. | ATT: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL AMERICAS, INC. | ATT: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL POWERTRAIN ENGINEERING, INC. | ATT: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL POWERTRAIN ENGINEERING, INC. | ATT: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL AMERICAS, INC. | ATT: P. WARREN HUNT, ESQ. & JAMES DELINE | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR MOLD MASTERS CO. | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR DELTA TOOLING CO. | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR DELTA TOOLING CO. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR MOLD MASTERS CO. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | P. WARREN HUNT | 500 WOODWARD AVE | STE 2500 | | DETROIT | MI | 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL MICHIGAN HOLDING CORPORATION | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL MICHIGAN HOLDING CORPORATION | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR FLEET-CAR LEASE, INC. | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR FLEET-CAR LEASE, INC. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR WINDSOR MOLD INC. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR WINDSOR MOLD COMPANY INC. | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL INSTRUMENTATION & TEST SYSTEMS, INC. | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL INSTRUMENTATION & TEST SYSTEMS, INC. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR NAT'L AUTOMOTIVE RADIATOR MANUFACTURING, CENTRAL STAMPINGS, | PRINCE METAL PRODUCTS, NARTECH METAL PRODUCTS, PRINCE METAL STAMPINGS | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR NAT AUTOMOTIVE RADIATOR MANUFACTURING CO, CENTRAL STAMPINGS, | PRINCE METAL PRODUCTS, NARTECH METAL PRODUCTS | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR RMT ACQUISITION CO., LLC D/B/A RMT WOODWORTH | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR RMT ACQUISITION CO. LLC, B/B/A RMT WOODWORTH | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL S | 4638 LINNET ST | | | | NEW PORT RICHEY | FL | 34652-5143 |
| KERR, SEAN | KROHN & MOSS - NV | 170 S GREEN VALLEY PKWY STE 280 | | | HENDERSON | NV | 89012-3145 |
| KERR, SHERYL C | 1519 HAVENS DR APT B | | | | NORTH MYRTLE BEACH | SC | 29582-3985 |
| KERR, SHERYL C | 1519 B HAVENS DR. | | | | N. MYRTLE BEACH | SC | 29582-3923 |
| KERR, SHIRLEY M | 3064 MILLER RD APT 619 | | | | FLINT | MI | 48507 |
| KERR, SR.,KENNETH R | 4349 FRANKLIN TRL | | | | STERLING | MI | 48659-9405 |
| KERR, STEVEN P | 9350 TWP RD 249 | | | | GALION | OH | 44833 |
| KERR, SYLVIA | 8067 TR 334 | | | | MILLERSBURG | OH | 44654 |
| KERR, TAMMIE D | 6008 MILANO DR | | | | PLANO | TX | 75093-7084 |
| KERR, THOMAS J | 6181 W FARM ROAD 94 | | | | SPRINGFIELD | MO | 65803-8786 |
| KERR, THOMAS J | 2113 BRADFORD PL | | | | EXCELSIOR SPRINGS | MO | 64024-1679 |
| KERR, THOMAS R | 631 DOROTHY BOWEN DR | | | | SHERIDAN | MI | 48884-9348 |
| KERR, TIMOTHY A | 2335 N CHARLES ST | | | | SAGINAW | MI | 48602-5068 |
| KERR, TIMOTHY N | 5627 LEETE RD | | | | LOCKPORT | NY | 14094-1207 |
| KERR, TIMOTHY P | 719 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1705 |
| KERR, WALTER A | 6263 MIDNIGHT PASS RD APT 204 | | | | SARASOTA | FL | 34242-2371 |
| KERR, WALTER H | 43395 CITATION | | | | NOVI | MI | 48375 |
| KERR, WAYNE T | 13318 DIXIE HWY LOT 130 | | | | HOLLY | MI | 48442-9628 |
| KERR, WILLIAM A | 28 JOSEPH LN | | | | COLCHESTER | CT | 06415-2039 |
| KERR, WILLIAM ALEXANDER | 28 JOSEPH LN | | | | COLCHESTER | CT | 06415-2039 |
| KERR, WILLIAM E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KERR, WILLIAM E | 757 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2528 |
| KERR, WILLIAM G | 480 SORROW RD | | | | STOCKBRIDGE | GA | 30281-1844 |
| KERR, WILLIAM R | 2456 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| KERR, WILLIAM ROY | 2456 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| KERR-JONES, MELDA L | 1231 W BLUEBIRD LN | | | | OAK CREEK | WI | 53154-6338 |
| KERRE, ROBERT L | 183 SURREY LN | | | | CLARKSTON | MI | 48346-1458 |
| KERREOS, JOHN L | 310 S HARRISON ST APT 707 | | | | SAGINAW | MI | 48602-2148 |
| KERRES, RICHARD | | | | | | | |
| KERRFRATTA BURNS | 225 CONNECTICUT ST | | | | HIGHLAND PARK | MI | 48203-3556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERRI | | | | | | | |
| KERRI A MCRILL | 5913 WAYNE TRACE ROAD | | | | CAMDEN | OH | 45311 |
| KERRI D BROWN | 4915 MAGELLAN AVE | | | | DAYTON | OH | 45426 |
| KERRI D COOK | 8145 SCENIC HWY. | | | | GADSDEN | AL | 35904 |
| KERRI DUNTON | 10122 ALLEN CT | | | | GOODRICH | MI | 48438-9203 |
| KERRI FITZSIMMONS | 104 W 2ND ST | | | | TILTON | IL | 61833-7405 |
| KERRI GOODMAN | 10055 TOWNER RD | | | | PORTLAND | MI | 48875-9410 |
| KERRI GORDON | 13400 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6120 |
| KERRI JOHNSON | 4654 HATHERLY PL | | | | STERLING HTS | MI | 48310-5123 |
| KERRI MCRILL | 5913 WAYNE TRACE RD | | | | CAMDEN | OH | 45311-9792 |
| KERRI MILLER | 25 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1901 |
| KERRI SHROPSHIRE | 114 HOPE DR | | | | TRION | GA | 30753-5121 |
| KERRI SIVI | 24372 CHARLES DR | | | | BROWNSTOWN TOWNSHIP | MI | 48183-2587 |
| KERRI THELEN | 229 LOUIS CT. #416 | | | | PEWAMO | MI | 48873 |
| KERRICK JULIA | 7020 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4015 |
| KERRICK, JAY S | 11048 BROOKS LN | | | | PLYMOUTH | MI | 48170-3474 |
| KERRICK, JAY SCOTT | 11048 BROOKS LN | | | | PLYMOUTH | MI | 48170-3474 |
| KERRICK, KENNETH F | 7020 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512-4015 |
| KERRICK, LAURA A | 11048 BROOKS LN | | | | PLYMOUTH | MI | 48170-3474 |
| KERRIDGE K | 917 HURON STREET | | | | FLINT | MI | 48507-2554 |
| KERRIDGE, DAVID E | 23113 BALL TRAIL | | | | ATLANTA | MI | 49709-9614 |
| KERRIDGE, DAVID E | 23113 BALL TRL | | | | ATLANTA | MI | 49709 |
| KERRIDGE, DEENA E | 8368 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| KERRIDGE, DONALD W | 413 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2615 |
| KERRIDGE, MARK A | 6507 MCCARTY RD | | | | SAGINAW | MI | 48603-9621 |
| KERRIDGE, MARY | 3701 WATERLOO | | | | SAGINAW | MI | 48603-2076 |
| KERRIDGE, MARY | 3701 WATERLOO DR | | | | SAGINAW | MI | 48603-2076 |
| KERRIDGE, MICHAEL A | 3454 ADA DR | | | | BAY CITY | MI | 48706-1709 |
| KERRIE FINNERTY-JAPEL | 3147 STONEY RIDGE RD | | | | AVON | OH | 44011-2203 |
| KERRIE L CONLEY | 203   PADDY HILL DRIVE | | | | ROCHESTER | NY | 14616-1141 |
| KERRIE NELSON | 12911 N 10TH AVE | | | | BOISE | ID | 83714-5070 |
| KERRIGAN DENNIS | KERRIGAN, DENNIS | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| KERRIGAN JR, ARTHUR J | 4223 LAURELGROVE AVE | | | | STUDIO CITY | CA | 91604-1624 |
| KERRIGAN, AMY MICHELE | 9027 SPRING VIEW DR | | | | FORT WAYNE | IN | 46804-5966 |
| KERRIGAN, ANNE H | 940 N WARD AVE | C/O RICHARD KERRIGAN | | | GIRARD | OH | 44420-1954 |
| KERRIGAN, ANNE H | C/O RICHARD KERRIGAN | 940 N WARD AVE | | | GIRARD | OH | 44420-4420 |
| KERRIGAN, DONALD | 2508 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4776 |
| KERRIGAN, ESTHER S | PO BOX 390 | | | | WHITMORE LAKE | MI | 48189-0390 |
| KERRIGAN, JOHN S | 5448 EXUMA PL | | | | SARASOTA | FL | 34233-3821 |
| KERRIGAN, MARY J | 218 N DELAWANDA AVE | | | | MUNCIE | IN | 47303-5133 |
| KERRIGAN, PATRICK R | 19458 OSMUS ST | | | | LIVONIA | MI | 48152-1573 |
| KERRIGAN, PHILIP B | 9027 SPRING VIEW DR | | | | FORT WAYNE | IN | 46804-5966 |
| KERRIGAN, RICHARD M | 940 N WARD AVE | | | | GIRARD | OH | 44420-1954 |
| KERRIGAN, RICHARD M | 940 N. WARD AVE. | | | | GIRARD | OH | 44420-1954 |
| KERRIGAN, RICHARD T | 1111 E COLORADO ST | | | | DAVENPORT | IA | 52803-1936 |
| KERRIN ZADECK CLENARD | 785 TUCUER ROAD SUITE G | PMB 268 | | | TEHACHAPI | CA | 93561 |
| KERRINS CONROY JR | 7382 BROOKVIEW DR | | | | BRIGHTON | MI | 48116-9403 |
| KERRISON, MARGARET D | 8803 WINDSONG WAY | | | | WEST CHESTER | OH | 45069-6796 |
| KERRS, JOHN F | 1746 SPUR DR N | | | | CENTRAL ISLIP | NY | 11722-4332 |
| KERRVILLE ISD | 329 EARL GARRETT ST | | | | KERRVILLE | TX | 78028-4529 |
| KERRY A BOESCHENSTEIN | 1203 WESTRIDGE DR | | | | MANSFIELD | TX | 76063-6754 |
| KERRY A JOHNSON | 3811  NECCO AVENUE | | | | DAYTON | OH | 45406-3555 |
| KERRY A LEGROW | 27 DOUGLAS RD | | | | MASSENA | NY | 13662-2136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERRY ASHWORTH | 1052 LAVENDER ST | | | | MONROE | MI | 48162-2862 |
| KERRY ASKIN | 20479 ARDMORE ST | | | | DETROIT | MI | 48235-1510 |
| KERRY ATWELL | 4884 WHITLOW BLVD | | | | COMMERCE TOWNSHIP | MI | 48382-2646 |
| KERRY AUGUSTINE | 530 TOWNSHIP ROAD 700 | | | | POLK | OH | 44866-9713 |
| KERRY B CARPENTER | 199   AVERY ST | | | | ROCHESTER | NY | 14606-2631 |
| KERRY BALDWIN | 8310 E SIDNEY RD | | | | CRYSTAL | MI | 48818-9716 |
| KERRY BARBATO | 3002 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3579 |
| KERRY BARNARD | 8308 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9663 |
| KERRY BARRETT | 5446 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| KERRY BARTHOLOMEW | 13328 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3304 |
| KERRY BEASLEY | 3529 TUNNELTON RD | P.O. 1312 | | | BEDFORD | IN | 47421-8893 |
| KERRY BENNETT | 209 MELROSE AVE | | | | ADRIAN | MI | 49221-1228 |
| KERRY BOESCHENSTEIN | 1203 WESTRIDGE DR | | | | MANSFIELD | TX | 76063-6754 |
| KERRY BONES | 1982 STATE ROAD 44 | | | | NEW SMYRNA | FL | 32168-8349 |
| KERRY BONNETT | 3402 CIRCLE DR | | | | FLINT | MI | 48507-1820 |
| KERRY BOOTH | 2120 LOCHNAYNE LANE | | | | DAVISON | MI | 48423-8376 |
| KERRY BRESSLER | 32251 MARINERS WAY HERRING CREEK | | | | MILLSBORO | DE | 19966 |
| KERRY BREWER | 2509 AMBER HILL LN | | | | EULESS | TX | 76039-8004 |
| KERRY BROWN | 3203 GUADALOUPE | | | | GRAND PRAIRIE | TX | 75054-6708 |
| KERRY BRYANT | 17524 ROMAR ST | | | | NORTHRIDGE | CA | 91325-1419 |
| KERRY BUCKNER | 5611 GRIGGS DR | | | | FLINT | MI | 48504-7012 |
| KERRY BUICK PONTIAC GMC | 150 NORTHLAND BLVD | | | | CINCINNATI | OH | 45246-3133 |
| KERRY BUSH | 3707 WINTER ST | | | | FORT WAYNE | IN | 46806-3642 |
| KERRY BUSHAW | 6100 E 700 S | | | | COLUMBIA CITY | IN | 46725-9258 |
| KERRY BYRD | 285 SALEM CHURCH RD | | | | JUDSONIA | AR | 72081-9226 |
| KERRY CANNON | 6525 FLUSHING RD | | | | FLUSHING | MI | 48433-2552 |
| KERRY CATO | 206 BASSETT ST | | | | PONTIAC | MI | 48341-2710 |
| KERRY CHARNESKY | 2761 WINDEMERE RD | | | | BIRMINGHAM | MI | 48009-7524 |
| KERRY CHEVROLET INC. | PATRICK DECASTRO | 7500 ALEXANDRIA PIKE | | | ALEXANDRIA | KY | 41001-1040 |
| KERRY CHEVROLET INC. | 7500 ALEXANDRIA PIKE | | | | ALEXANDRIA | KY | 41001-1040 |
| KERRY CHILDERS | 853 DIVOT CIR | | | | BOWLING GREEN | KY | 42104-5563 |
| KERRY CHRISTOPHER | 18601 COLSTON COURT | | | | LEESBURG | VA | 20176-5152 |
| KERRY CHURCH | 607 RIDGE ROAD | | | | NEWTON FALLS | OH | 44444 |
| KERRY CLACK | 1617 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8198 |
| KERRY CLARK | PO BOX 159 | | | | HASLETT | MI | 48840-0159 |
| KERRY CONNER | 196 COUNTY ROAD 3332 | | | | DE BERRY | TX | 75639-2361 |
| KERRY D BUCKNER | 1190 E YORK AVE | | | | FLINT | MI | 48505-2333 |
| KERRY D DOMES | 7581 CAPTAINS COURT | | | | NENTOR | OH | 44060 |
| KERRY D PARKES | 4312 US HWY 50 W | | | | MITCHELL | IN | 47446 |
| KERRY DAVIDSON | 266 CHAMBRE CT SW | | | | LILBURN | GA | 30047-6405 |
| KERRY DEAL | | | | | | | |
| KERRY DENNIS | 1243 GLENDALE ST | | | | BURTON | MI | 48509-1935 |
| KERRY E ALLOCCO | 124 CASHIN DR | | | | FAYETTEVILLE | NY | 13066 |
| KERRY E MARRA | PO BOX 533 | | | | JELLICO | TN | 37762-0533 |
| KERRY E SHANK | 318 GRAND AVE | | | | DAYTON | OH | 45426 |
| KERRY EDINGER | 108 DUCK CREEK RD | | | | HUMMELSTOWN | PA | 17036 |
| KERRY EVANS | 1369 OX YOKE DR | | | | FLINT | MI | 48532-2353 |
| KERRY FANNON | PO BOX 531634 | | | | LIVONIA | MI | 48153-1634 |
| KERRY FITSCHER | 4190 CONNECTION DR | | | | WILLIAMSVILLE | NY | 14221-7512 |
| KERRY FLATAU | 3301 POPLAR ST.  APT.1109 | | | | LAKE ORION | MI | 48359 |
| KERRY FLATAU | 3301 POPLAR ST | APT 1109 | | | LAKE ORION | MI | 48359 |
| KERRY FOBBS | 20040 TRACEY ST | | | | DETROIT | MI | 48235-1535 |
| KERRY FOLEY | 9110 N CENTER RD | | | | CLIO | MI | 48420-9759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERRY FORD, INC. | PATRICK DECASTRO | 150 NORTHLAND BLVD | | | CINCINNATI | OH | 45246-3133 |
| KERRY FOSTER | 148 COUNTY ROAD 1303 | | | | MORGAN | TX | 76671-3088 |
| KERRY G ENGELKING | 10240 POISON SPIDER RD | | | | COOPER | WY | 82604 |
| KERRY G LOVELACE | 8281 E RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| KERRY G SMITH | 4826 DAVIS CROSSING RD | | | | PARK HILLS | MO | 63601-8189 |
| KERRY GARLAND | 1222 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7204 |
| KERRY GARNER | 9303 NW 77TH ST | | | | KANSAS CITY | MO | 64152-1726 |
| KERRY GARTEE | 801 54TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33703-1209 |
| KERRY GEISE | 1700 S HOYT AVE | | | | MUNCIE | IN | 47302-3039 |
| KERRY GENTRY | 760 W FRENCHLINE RD | | | | SANDUSKY | MI | 48471-9274 |
| KERRY GIBSON | 1464 BIRCH DR | | | | NORTH TONAWANDA | NY | 14120-2238 |
| KERRY GUYER | 2416 HOY RD | | | | MIO | MI | 48647-9603 |
| KERRY HAFER | 1235 HELKE RD | | | | VANDALIA | OH | 45377-9310 |
| KERRY HAGAN | ACCT OF SUE COAN | 2510 W KALAMAZOO ST | | | LANSING | MI | 48917 |
| KERRY HAMMOND | 696 LEVEL RD | | | | LILLY | PA | 15938-5900 |
| KERRY HANEY | 1905 ALAMO DR | | | | ARLINGTON | TX | 76012-1717 |
| KERRY HARDAWAY | 2775 N STATE HIGHWAY 350 APT 1425 | | | | GRAND PRAIRIE | TX | 75050-7813 |
| KERRY HARTE | 1109 OLD BUSH RIVER RD | | | | CHAPIN | SC | 29036-8656 |
| KERRY HAYES | 4643 NEWBERRY TER | | | | SAINT LOUIS | MO | 63113-2412 |
| KERRY HELTON | | | | | | | |
| KERRY HOUGH # 645389 | 7401 WALTON RD | PUGLSEY CORRECTIONAL FACILITY | | | KINGSLEY | MI | 49649-9637 |
| KERRY HUGHES | 1213 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| KERRY INC. | TIM POFF | 3400 MILLINGTON RD | | | BELOIT | WI | 53511-9554 |
| KERRY INC. | TIM POFF | 100 E GRAND AVE | | | BELOIT | WI | 53511-6255 |
| KERRY J COOPER | 2120 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8376 |
| KERRY J SCHWEINSBERG | 1520 W NEWBERG RD | | | | PINCONNING | MI | 48650-8961 |
| KERRY JARRETT | 4487 BURGUNDY DR | | | | FLINT | MI | 48506-1039 |
| KERRY JONES | 1 WEST PARK ROAD | | | | IOWA CITY | IA | 52242 |
| KERRY K LUNSFORD | 3103 VILLAGE CT | | | | BEAVERCREEK | OH | 45432-2664 |
| KERRY KEITH | 10427 POTTER RD | | | | FLUSHING | MI | 48433-9783 |
| KERRY KELEHER | 233 DONNELLY DR | | | | ANDERSON | IN | 46011-1708 |
| KERRY KENDRIX | 2113 N HILLTOP TER | | | | NEWCASTLE | OK | 73065 |
| KERRY KIRKLAND | 811 N GRAHAM ST | | | | MEMPHIS | TN | 38122-2506 |
| KERRY KOEPKE | 110 VALLEY GROVE CT | | | | TROY | MO | 63379-3418 |
| KERRY KREIN | 11654 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| KERRY KUMLIEN | 6327 E BINGHAM RD | | | | MILTON | WI | 53563-9751 |
| KERRY KWIECINSKI | 6204 RIVER RUN DR | | | | SEBASTIAN | FL | 32958-8434 |
| KERRY L BROWN | 3917  VALLEY BROOK DRIVE | | | | ENGLEWOOD | OH | 45322-3629 |
| KERRY L EVANS | 1369 OX YOKE DR | | | | FLINT | MI | 48532-2353 |
| KERRY L STEELE | 680   ROBERT PL | | | | CARLISLE | OH | 45005-3723 |
| KERRY LOCKREY | 10331 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| KERRY LOFTON | 130 W FREMONT RD | | | | MELVIN | MI | 48454-9787 |
| KERRY LOFTON | 171 W FREMONT RD | | | | MELVIN | MI | 48454-9787 |
| KERRY LOVELACE | 8281 E RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| KERRY MANUEL | C/O JAMES B JOINER CO PROF. | 229 JACKSON STREET SUITE 135 | | | ANOKA | MN | 55303 |
| KERRY MARSEE | 1603 CALIFORNIA AVE SOUTHWEST | | | | SEATTLE | WA | 98116-1610 |
| KERRY MARTIN | 129 KENNEDY LN | | | | OWENS CROSS ROADS | AL | 35763-9031 |
| KERRY MC LEMORE | 19526 ELM DR | | | | STRONGSVILLE | OH | 44149-6859 |
| KERRY MICHAELS | 1223 BLAINE AVE | | | | JANESVILLE | WI | 53545-1833 |
| KERRY MINSHALL | 808 CINDY ST | | | | MASON | MI | 48854-1812 |
| KERRY MORRIS | 3040 LOTUS CT | | | | GRAND PRAIRIE | TX | 75052-8051 |
| KERRY O PHILLIPS | ATTN: KERRY O PHILLIPS | 28 N SAGINAW ST # 1013 | | | PONTIAC | MI | 48342-2143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERRY OBRIEN | 1109 S MARYLIN ST | | | | MARTINSVILLE | IN | 46151-2840 |
| KERRY OGILVIE | 8805 STADIUM DR | | | | KALAMAZOO | MI | 49009-9482 |
| KERRY PARKES | 4312 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5421 |
| KERRY PATTERSON | 55549 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1031 |
| KERRY PELTOLA | 58 MOROSS RD | | | | GROSSE POINTE FARMS | MI | 48236-3029 |
| KERRY PIIPPO | 29041 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9746 |
| KERRY POGORZELSKI | 10262 DUTCH HILL RD | | | | WEST VALLEY | NY | 14171-9747 |
| KERRY PRELWITZ | 2647 LONGFELLOW AVE SW | | | | WYOMING | MI | 49509-2010 |
| KERRY PROPPER | 59 HORATIO STREET | | | | NEW YORK | NY | 10014 |
| KERRY PRUITT | 1123 MILLVIEW DR | | | | ARLINGTON | TX | 76012 |
| KERRY RAMSEY | 5193 CONCORDIA DR | | | | GRAND BLANC | MI | 48439-8686 |
| KERRY RASMUSSEN | 11603 WOODLAND STRASSE | | | | EAGLE | MI | 48822-9624 |
| KERRY REINBOLD | 412 CLEVELAND AVE | | | | WILMINGTON | DE | 19804-3066 |
| KERRY REINHART | | | | | | | |
| KERRY RICHMOND | 6641 N HAMLIN SHOALS LN | | | | LUDINGTON | MI | 49431-8512 |
| KERRY RISENHOOVER | APT 17 | 4659 LAKES EDGE | | | WEST CHESTER | OH | 45069-8589 |
| KERRY RIVERS | 1107 MOCCASIN TRL | | | | KOKOMO | IN | 46902-5488 |
| KERRY ROSE | 4880 RIVER RD | | | | HOUGHTON LAKE | MI | 48629-9675 |
| KERRY ROTH | 4472 3RD ST | | | | COLUMBIAVILLE | MI | 48421-9138 |
| KERRY RUHIG | 41545 HUNTINGTON CT | | | | CLINTON TWP | MI | 48038-2168 |
| KERRY RUSSELL | 5305 DELAND RD | | | | FLUSHING | MI | 48433-2911 |
| KERRY RUSSELL AND WEBER PLC | ATTORNEYS FOR MOLD MASTERS CO | ATTN: JAMES E DELINE & P. WARREN HUNT | 500 WOODWARD AVE | SUITE 2500 | DETROIT | MI | 48228 |
| KERRY SCHWEINSBERG | 1520 W NEWBERG RD | | | | PINCONNING | MI | 48650-8961 |
| KERRY SHARP | 512 S ALP ST | | | | BAY CITY | MI | 48706-4275 |
| KERRY SHEESLEY SR | 3186 SOLAR DR NW | | | | WARREN | OH | 44485-1612 |
| KERRY SILLS | 2559 W 1200 S-90 | | | | MONTPELIER | IN | 47359-9556 |
| KERRY SKINNER | 7613 POWDERHORN TRL | | | | TOWNSEND | TN | 37882-3145 |
| KERRY SMITH | 4826 DAVIS CROSSING RD | | | | PARK HILLS | MO | 63601-8189 |
| KERRY STASCH | 28040 CANYON CREST DR | | | | CANYON COUNTRY | CA | 91351-5003 |
| KERRY STEEL INC | PO BOX 531293 | | | | ATLANTA | GA | 30353-1293 |
| KERRY STEELE | 680 ROBERT PL | | | | CARLISLE | OH | 45005-3723 |
| KERRY STENSEN | 1002 CARLISLE CIR | | | | GRAND LEDGE | MI | 48837-2265 |
| KERRY STINSON | 4934 BETHESDA DUPLEX RD | | | | COLLEGE GROVE | TN | 37046-9258 |
| KERRY SUMMERS | 1410 TALLWOOD CT | | | | BOWLING GREEN | KY | 42103-4765 |
| KERRY SUMNERS | 2706 PALACE CT | | | | THOMPSONS STATION | TN | 37179-9290 |
| KERRY TAYLOR SR | 1406 OAK LEAF DR | | | | COLUMBIA | TN | 38401-8803 |
| KERRY THACKER | 2138 TOM FITZGERALD RD | | | | COLUMBIA | TN | 38401-1411 |
| KERRY THOMAS | 4285 STILL MEADOW LN | | | | WEST BLOOMFIELD | MI | 48323-2845 |
| KERRY TRANSPORT INC | JOHN F. DOYLE | 3460 E. WASHINGTON | | | SAGINAW | MI | 48601 |
| KERRY TRANSPORT INC | 3460 E WASHINGTON | | | | SAGINAW | MI | 48601 |
| KERRY TRANSPORT, INC. | JOHN F. DOYLE | 3460 E. WASHINGTON | | | SAGINAW | MI | 48601 |
| KERRY TUE | 3918 W BEAUREGARD | | | | SAN ANGELO | TX | 76904 |
| KERRY V GEPHART | 8001 BACK BAY CT APT 1B | | | | DAYTON | OH | 45458 |
| KERRY VAN DUSEN | 2564 MUELLER RD | | | | ORION | MI | 48359-1556 |
| KERRY WARE | 3255 S. PARKER RD. | BLDG. # 1 APT. #206 | | | DENVER | CO | 80014 |
| KERRY WASH | 6725 KAREN DR | | | | NORTH RICHLAND HILLS | TX | 76180-7931 |
| KERRY WOODS | 11654 N 800 W | | | | CARTHAGE | IN | 46115-9409 |
| KERRY WOZNIAK | 28840 KING RD | | | | ROMULUS | MI | 48174-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KERRY, AARYN J | 12047 BARBER ST | | | | MOUNT MORRIS | MI | 48458-1455 |
| KERRY, AARYN JEFFERSON | 12047 BARBER ST | | | | MOUNT MORRIS | MI | 48458-1455 |
| KERRY, AIXA | 225 WASHINGTON BLVD | | | | GREAT FALLS | MT | 59404-6211 |
| KERRY, CHERYL A | 7023 CALKINS RD | | | | FLINT | MI | 48532 |
| KERRY, DORIS A | 585 CAROL LN | | | | PERRYSBURG | OH | 43551 |
| KERRY, EDITH E | 2484 EUGENE ST | | | | BURTON | MI | 48519-1356 |
| KERRY, JAMES A | 1101 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| KERRY, JOHN D | 2128 HENRY ST | | | | FAIRBORN | OH | 45324-5324 |
| KERRY, JOHN D | 2128 HENRY STREET | | | | FAIRBORN | OH | 45324-2325 |
| KERRY, KATHLEEN E | 2325 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2052 |
| KERRY, KEITH | 11 BEARCE ST APT 2 | | | | AUBURN | ME | 04210-5462 |
| KERRY, LEE L | 412 CYNTHIA DR | | | | FLUSHING | MI | 48433-2104 |
| KERRY, MARLENE A | 1694 PRADO CORTE | | | | RIO RICO | AZ | 85648 |
| KERRY, MICHAEL F | 11365 BRISTOL RD | | | | LENNON | MI | 48449-9450 |
| KERRY, MICHAEL S | 6360 BUTTRICK AVE SE | | | | ALTO | MI | 49302-9708 |
| KERRY, PHYLLIS | 492 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4351 |
| KERRY, RONALD G | 2325 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2052 |
| KERRY, VELMER L | 5328 KENT AVE | | | | SHREVEPORT | LA | 71108-3326 |
| KERRYS TREE SERVICE INC | 9800D TOPANGA CYN BLVD #185 | | | | CHATSWORTH | CA | 91311 |
| KERSCH, AARON J | 5914 JAVALAKERD | | | | ARCADE | NY | 14009 |
| KERSCHBAUM, FRANK C | 1230 S GARRISON CHAPEL RD | | | | BLOOMINGTON | IN | 47403-9604 |
| KERSCHBAUM, HUBERT | 1065 ABSEGUAMI TRL | | | | LAKE ORION | MI | 48362-1406 |
| KERSCHBAUMER ERWIN | PENEGASTR. 20-B | | 39052 KALTERN BZ ITALY | | | | |
| KERSCHER, MARGARET M | 331 E PORTAGE ST | | | | OAK HARBOR | OH | 43449-1442 |
| KERSCHNER, BILLY R | 811 S G ST | | | | MARION | IN | 46953-1649 |
| KERSE, ROBERT L | 8146 GRAYFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127 |
| KERSEE, MARY E | 2931 BOSS AVE | | | | SHREVEPORT | LA | 71109-4209 |
| KERSEY FAMILY TRUST | KENNETH & E N KERSEY TTEE | 18224 LOS GATOS-ALMADEN RD | | | LOS GATOS | CA | 95032 |
| KERSEY HARRY RALPH JR (439231) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KERSEY JIM | 8008 34TH AVE E | | | | BRADENTON | FL | 34211-8407 |
| KERSEY RUSSELL C (481229) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KERSEY, DAVID L | 3 REDWOOD CIRCLE SHERWOOD ESTS | | | | ONA | WV | 25545 |
| KERSEY, DENNIS E | 4351 LOCH LOMOND DR | | | | MACON | GA | 31217-6363 |
| KERSEY, EDNA L | 2327 WALTON ST | | | | ANDERSON | IN | 46016 |
| KERSEY, HARRY RALPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KERSEY, HERMAN J | 41 HABIG RD | | | | INDIANAPOLIS | IN | 46217-3217 |
| KERSEY, ISAAC L | 165 S OPDYKE RD LOT 116 | | | | AUBURN HILLS | MI | 48326-3163 |
| KERSEY, JOHN W | 1234 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1969 |
| KERSEY, JOYDENE | 1846 WILSHIRE ST | | | | WESTLAND | MI | 48186-5405 |
| KERSEY, KATHY D | 3765 S C R 550W | | | | COATESVILLE | IN | 46121-9215 |
| KERSEY, KATHY D | 3765 S COUNTY ROAD 550 W | | | | COATESVILLE | IN | 46121-9215 |
| KERSEY, KIMBERLY KANDACE | 4025 LAKEWAY BLVD | | | | BENTON | LA | 71006-9793 |
| KERSEY, LOIS I | 214 E 75TH ST | | | | ANDERSON | IN | 46013-3904 |
| KERSEY, LOIS I | 214 EAST 75TH STREET | | | | ANDERSON | IN | 46013-3904 |
| KERSEY, MARCIA C | 3833 OAK DR. | | | | YPSILANTI | MI | 48197-3791 |
| KERSEY, MARCIA C | 3833 OAK DR | | | | YPSILANTI | MI | 48197-3791 |
| KERSEY, MARICATHERIN | 2022 HOWARD AVE | | | | FLINT | MI | 48503-4210 |
| KERSEY, REGINALD E | 214 E 75TH ST | | | | ANDERSON | IN | 46013-3904 |
| KERSEY, ROBERT | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KERSEY, RUSSELL C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KERSEY, TILISHA L | 165 S OPDYKE RD LOT 116 | | | | AUBURN HILLS | MI | 48326-3163 |
| KERSEY, VELVOR L | 12 WALNUT ST | | | | PONTIAC | MI | 48341 |
| KERSEY, VERLE A | 301 WHISPERING PINE DR | | | | MARTINSVILLE | IN | 46151-7039 |
| KERSEY, WANDA K | 1020 LAURELWOOD LN | | | | GREENWOOD | IN | 46142-5672 |
| KERSEY, WILMA J | 3808 BRIAN PL | | | | CARMEL | IN | 46033-4426 |
| KERSEY-BEVERLEY, LESLYE M | 518 W 41ST ST | | | | INDIANAPOLIS | IN | 46208-3844 |
| KERSH, DEBORAH P | 1738 AMANDA LN | | | | CANTONMENT | FL | 32533-7722 |
| KERSH, DOROTHY P | 168 KAYE DR | | | | MADISON | MS | 39110-9640 |
| KERSH, KAREN L | 938  IROQUOIS AVE | | | | WATERFORD | MI | 48327-3240 |
| KERSH, KAREN LEE | 938 IROQUOIS  AVE | | | | WATERFORD | MI | 48327-3240 |
| KERSHAW COUNTY TREASURER | PO BOX 622 | | | | CAMDEN | SC | 29021-0622 |
| KERSHAW I I I, RICHARD J | 802 MADALINE DR | | | | AVENEL | NJ | 07001-1363 |
| KERSHAW III, RICHARD J | 802 MADALINE DR | | | | AVENEL | NJ | 07001-1363 |
| KERSHAW JR, HARRY | 309 S HAGUE AVE | | | | COLUMBUS | OH | 43204-3005 |
| KERSHAW, BRUCE D | 205 PARSONS RD | | | | LANDENBERG | PA | 19350-9650 |
| KERSHAW, CLARA M | P O BOX 994 | | | | SALEM | MA | 01970-6094 |
| KERSHAW, CLARA M | PO BOX 994 | | | | SALEM | MA | 01970-6094 |
| KERSHAW, DAVID E | PO BOX 48 | | | | ASHLEY FALLS | MA | 01222-0048 |
| KERSHAW, FRANCES S | 791 KY 910 | | | | LIBERTY | KY | 42539-7961 |
| KERSHAW, HERBERT R | 7212 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| KERSHAW, IRENE F | 22 PARKEDGE DRIVE | | | | LANCASTER | NY | 14086-9383 |
| KERSHAW, JOHN F | 608 HAYNES RUN | | | | MEDFORD | NJ | 08055-2206 |
| KERSHAW, JUDY D | 1070 CRAIG DRIVE | | | | TERRY | MS | 39170-9110 |
| KERSHAW, JUDY D | 1070 CRAIG DR | | | | TERRY | MS | 39170 |
| KERSHAW, LOYAL | 1220 N MAYWOOD DR | | | | MAYWOOD | IL | 60153-1879 |
| KERSHAW, NANCEE B | 2939 LEVANTE ST | | | | CARLSBAD | CA | 92009-8226 |
| KERSHAW, NELLIE M | 7212 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| KERSHAW, THOMAS L | PO BOX 1486 | | | | YONKERS | NY | 10702-1486 |
| KERSHESKE, GREGORY M | 4555 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1028 |
| KERSHNER MARYLON | 16250 MILTON AVENUE | | | | LAKE MILTON | OH | 44429-9601 |
| KERSHNER NED W (439232) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KERSHNER, ARLENE M | 636 MORGAN AVE | | | | MANSFIELD | OH | 44905-1409 |
| KERSHNER, BEATRICE M | 4608 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2608 |
| KERSHNER, DANIEL E | 4024 BIRKDALE DR | | | | LAKE WALES | FL | 33859-5751 |
| KERSHNER, DANIEL F | 3230 GRADE RD | | | | FALLING WATERS | WV | 25419-4902 |
| KERSHNER, DAVID P | 4532 W 300 S | | | | ANDERSON | IN | 46011-9430 |
| KERSHNER, E D | 11314 W 73RD ST | | | | SHAWNEE | KS | 66203-4322 |
| KERSHNER, ELIZABETH S | R 1 BOX 387 | | | | AMORET | MO | 64722-9749 |
| KERSHNER, GARY L | 63 SWAN LAKE DR | | | | ADRIAN | MI | 49221-9313 |
| KERSHNER, GLENNA J | 8430 COUNTY ROAD 17 | | | | WAUSEON | OH | 43567-9711 |
| KERSHNER, MARTHA L | RR 1 BOX 181 | | | | AMSTERDAM | MO | 64723-8301 |
| KERSHNER, MARTHA L | RT 1 BOX 181 | | | | AMSTERDAM | MO | 64723-8301 |
| KERSHNER, NED W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KERSHNER, RAY D | 5949 HOMEDALE ST | | | | W CARROLLTON | OH | 45449-5449 |
| KERSHNER, ROBERT F | RR 1 BOX 181 | | | | AMSTERDAM | MO | 64723-8301 |
| KERSHNER, SHIRLEY R | 4532 W 300 S | | | | ANDERSON | IN | 46011-9430 |
| KERSHNER, THOMAS W | 9705 WILLIAMSPORT PIKE | | | | FALLING WTRS | WV | 25419-3534 |
| KERSJES JR, ROBERT J | 7447 LENNON RD | | | | CORUNNA | MI | 48817-9554 |
| KERSJES JR, ROBERT JOHN | 7447 LENNON RD | | | | CORUNNA | MI | 48817-9554 |
| KERSPILO JR, RAYMOND J | 5317 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERSPILO, JEFFREY F | 8087 MAPLE ST | | | | SWARTZ CREEK | MI | 48473 |
| KERSPILO, JUDITH ANN | 2603 REYNOLDS CIRCLE | | | | COLUMBIAVILLE | MI | 48421-8701 |
| KERSPILO, LINDA L | 5317 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| KERSPILO, PATRICK | 6097 BLOSS DR | | | | SWARTZ CREEK | MI | 48473 |
| KERST, GEORGE F | C/O ELIZABETH J KERST | 2674 WINKLER AVE APT 309 | | | FORT MYERS | FL | 33901-9317 |
| KERST, JAMES B | 46277 JASMINE CT | | | | CHESTERFIELD | MI | 48047-5258 |
| KERSTE, KENNETH J | 2926 1ST ST | | | | LA SALLE | MI | 48145-9659 |
| KERSTE, ROBERT H | 1392 INDIAN CREEK DR | | | | TEMPERANCE | MI | 48182-9244 |
| KERSTEIN, RICHARD M | 21403 WOODFARM DR | | | | NORTHVILLE | MI | 48167-8965 |
| KERSTEINER, ROBERT A | PO BOX 32 | | | | ALPHA | OH | 45301-0032 |
| KERSTEINER,ROBERT A | PO BOX 32 | | | | ALPHA | OH | 45301-0032 |
| KERSTEN UHLIG | ZUM EHRANGER WALD 7 | | | D-54293 TRIER  GERMANY | | | |
| KERSTEN, BARBARA J | 5178 MANGROVE DR | | | | SAGINAW | MI | 48603-1141 |
| KERSTEN, BRIAN P | 730 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5330 |
| KERSTEN, BRIAN PATRICK | 730 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5330 |
| KERSTEN, DANIEL J | 34202 ARROWHEAD ST | | | | WESTLAND | MI | 48185-7023 |
| KERSTEN, DONNA L | 10025 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9014 |
| KERSTEN, DORIS T | 5807 CEDAR CREEK RD APT 132 | | | | RIVER RIDGE | LA | 70123-6074 |
| KERSTEN, GALEN R | 1845 TURNBERRY CT 3 | | | | OXFORD | MI | 48371 |
| KERSTEN, HELEN L | 109 WALNUT STREET | | | | JANESVILLE | WI | 53548-6501 |
| KERSTEN, HELEN L | 109 N WALNUT ST | | | | JANESVILLE | WI | 53548-6501 |
| KERSTEN, JEFFREY L | 2512 W DEER PATH TRL | | | | JANESVILLE | WI | 53545-8986 |
| KERSTEN, JEFFREY S | 1214 KINLOCK DR | | | | TROY | MI | 48098-2027 |
| KERSTEN, JERRY | | | | | | | |
| KERSTEN, JOHN C | 9190 JOY RD | | | | PLYMOUTH | MI | 48170-5826 |
| KERSTEN, JOHN L | 4509 N COUNTY ROAD H 184 | | | | JANESVILLE | WI | 53548 |
| KERSTEN, KEVIN M | 4929 E COUNTY ROAD A | | | | JANESVILLE | WI | 53546-9220 |
| KERSTEN, LAURA A | 2512 W DEER PATH TRL | | | | JANESVILLE | WI | 53545-8986 |
| KERSTEN, LAWRENCE E | 357 KELLYS CIR | | | | RUNAWAY BAY | TX | 76426-9463 |
| KERSTEN, LEONARD H | 7576 RIDGE VALLEY DRIVE | | | | CLARKSTON | MI | 48348-4158 |
| KERSTEN, LEONARD H | PO BOX 41 | | | | CLARKSTON | MI | 48347-0041 |
| KERSTEN, MARY B | 6575 GOLDFINCH LN | | | | CLARKSTON | MI | 48346-2922 |
| KERSTEN, MARY JANE | 59 SMALLWOOD DR | | | | AMHERST | NY | 14226-4028 |
| KERSTEN, RICHARD L | 16536 W UNION RD | | | | BROOKLYN | WI | 53521-9639 |
| KERSTEN, RINALD J | 1127 THORNECREST DR | | | | JANESVILLE | WI | 53546-1791 |
| KERSTEN, ROBERT J | 51 SAINT JOHNS AVE | | | | KENMORE | NY | 14223-3124 |
| KERSTEN, ROGER M | 1068 W 13TH AVE | | | | APACHE JUNCTION | AZ | 85220-6267 |
| KERSTEN, RUBY K | 317 GELENA STREET | BOX 56 | | | FOOTVILLE | WI | 53537-0056 |
| KERSTEN, RUBY K | PO BOX 56 | | | | FOOTVILLE | WI | 53537-0056 |
| KERSTEN, STEVE A | 75 BRAEBURN WAY | | | | EVANSVILLE | WI | 53536-8121 |
| KERSTEN, STEVEN M | 3716 FALCON RIDGE DR | | | | JANESVILLE | WI | 53548 |
| KERSTEN, THOMAS W | 4600 BRADINGTON ST | | | | SAGINAW | MI | 48604-1528 |
| KERSTEN, WILLIAM D | 113 LEANORE CT | | | | NAPLES | FL | 34112-7159 |
| KERSTEN, WILLIAM H | 155 WEST WOODS COURT | | | | WHITE LAKE | MI | 48383 |
| KERSTEN-HUNTER, MELVA A | 1752 PONDEROSA DR | | | | NEW BRAUNFELS | TX | 78132-2065 |
| KERSTETTER DAVID | 631 BACK SPRINGS RD | | | | BEDFORD | PA | 15522-2045 |
| KERSTETTER'S TRUCKING | | 20 KERSTETTER DR. | | | | PA | 17084 |
| KERSTETTER, JAMES N | 320 FARRINGTON PL | | | | FRANKLIN | TN | 37069-4306 |
| KERSTETTER, SANDRA J | 1500 BEAVERBROOK DR | | | | HOLLY | MI | 48442-8023 |
| KERSTETTER, WILLIAM K | 1050 MONROE ST | | | | BELLEVUE | OH | 44811-8916 |
| KERSTIN B WALLACE | 300 TRUEHEDGE TRCE | | | | ROSWELL | GA | 30076-2910 |
| KERSTIN KILIAN | MOSELSTRASSE 1 | | | D 53757 SANKT AUGUSTIN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERSTIN MUELLER | LINDENRING 20 | | | 60431 FRANKFURT AM MAIN GERMANY | | | |
| KERSTIN NESER | HERRGOTTSRUHWEG 10 | 89415 LAUINGEN | | | | | |
| KERSTIN ODER ANDREAS HANDELMANN | SCHLAWER STR. 2 | 38518 GIFHORN | | | | | |
| KERSTIN ODER ANDREAS HANDELMANN | SCHLAWER STR. 2 | | | 38518 GIFHORN GERMANY | | | |
| KERSTIN ROHDE-VOGT | AM OBEREN TOR 1 | | | 34513 WALDECK GERMANY | | | |
| KERSTIN ROHDE-VOGT | AM OBEREN TOR 1 | 34513  WALDECK | | | | | |
| KERSTIN SCHUSTER | RUDOLPH-ULRICH-STR 2 | | | 41751 VIERSEN GERMANY | | | |
| KERSTIN SCHUSTER | RUDOLPH-ULRICH-STR 2 | 41751 VIERSEN | | | | | |
| KERSTIN TE█MANN | BORL | 31303 | BURGDORF | | | | |
| KERSTIN VAHLKAMP | ELLERSTREET 35 | | | 49088 OSNABRUECK GERMANY | | | |
| KERSTIN WAGNER-SCHN | EICHHOLZSTR  4 | 44289 DORTMUND | GERMANY | | | | |
| KERSTING GEORGE HENRY CLAYTON (ESTATE OF) (456593) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| KERSTING, CLINT T | 5048 RIVERWATCH DRIVE | | | | CINCINNATI | OH | 45238-5965 |
| KERSTING, GEORGE HENRY CLAYTON | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| KERSTING, JEFFREY G | 5444 VILLAGE WAY | | | | NASHVILLE | TN | 37211-6238 |
| KERSTING, MICHAEL J | PO BOX 273 | | | | WENTZVILLE | MO | 63385-0273 |
| KERSTING, VIOLA A | 20 KERSTING LN | | | | OLD MONROE | MO | 63369-2326 |
| KERSTING, VIOLA A | PATRICIA AVE 702C | WENTZVILLE APTS | | | WENTZVILLE | MO | 63385-1023 |
| KERSTOFF, PAUL R | 5413 PINE FOREST RD | | | | GAINESVILLE | GA | 30504-5153 |
| KERTESZ, ALICE A | 2173 S CENTER RD APT 337 | | | | BURTON | MI | 48519-1806 |
| KERTESZ, DONALD S | 4500 S LINDEN RD | | | | FLINT | MI | 48507-2913 |
| KERTESZ, JAMES J | 5401 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| KERTESZ, JOHN E | 318 CENTURY DR | | | | OSWEGO | IL | 60543-8348 |
| KERTESZ, JOHN L | 3501 N RICHARDT AVE | | | | INDIANAPOLIS | IN | 46226-5863 |
| KERTESZ, MARGARET A | 3625 BROWN ST | | | | FLINT | MI | 48532-5221 |
| KERTESZ, WALTER G | 106 BARLEY SHEAF RD | | | | FLEMINGTON | NJ | 08822-3119 |
| KERTH, GEORGE | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| KERTNER KINCAID | 3228 N CANNES PT | | | | HERNANDO | FL | 34442-2992 |
| KERTNER V KINCAID | 3228 N CANNES PT | | | | HERNANDO | FL | 34442-2992 |
| KERTON, DANA A | 13019 N HOLLY RD | | | | HOLLY | MI | 48442-9502 |
| KERTON, NANCY M. | 5620 BENJAMIN CT | | | | HUBER HEIGHTS | OH | 45424-5524 |
| KERTON, TIMOTHY E | 6074 S MAIN ST | | | | CLARKSTON | MI | 48346-2359 |
| KERTZMAN, PETER M | 6770 S 19TH ST | | | | MILWAUKEE | WI | 53221-5221 |
| KERUL, MICHAEL A | 900 S WONNELL RD | | | | PORT CLINTON | OH | 43452-9668 |
| KERVER, DONALD R | NO.3 COUNTRY CLUB BLVD | | | | WHISPERING PINES | NC | 28327 |
| KERVIN CLARK | 4650 MOSES DINGLE RD | | | | SUMMERTON | SC | 29148-8076 |
| KERVIN E PERRY | 5572 AUTUMN LEAF DR APT 12 | | | | DAYTON | OH | 45426 |
| KERVIN, NANCY L | 925 W MAUMEE ST | | | | ADRIAN | MI | 49221-1915 |
| KERVITSKY, ELIZABETH A | 58 KINGAPPLE LANE | | | | LEVITTOWN | PA | 19055-2411 |
| KERVITSKY, ELIZABETH A | 58 KINGAPPLE LN | | | | LEVITTOWN | PA | 19055-2411 |
| KERWATH, RICHARD C | 3713 BURKOFF DR | | | | TROY | MI | 48084-1403 |
| KERWICK, WALTER | 18251 RAINBOW DR | | | | LATHRUP VILLAGE | MI | 48076-4542 |
| KERWIN RINKS | 1238 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2726 |
| KERWIN WESTVEER | PO BOX 56 | | | | BELMONT | MI | 49306-0056 |
| KERWIN, MARY LOU | 497 BRAXMAR RD | | | | TONAWANDA | NY | 14150-8161 |
| KERWIN, MICHAEL | 22309 VERSAILLES CT | | | | ST CLR SHORES | MI | 48081-2406 |
| KERWIN, ROBERT B | 27 WILLARD AVE | | | | BLOOMFIELD | NJ | 07003-4830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERWIN, ROBERT K | 9276 HILLS COVE DR | | | | GOODRICH | MI | 48438-9077 |
| KERWIN, SANTINA K | 1500 WARREN ST SPC 11 | | | | SANTA ANA | CA | 92705-4239 |
| KERWIN, SCOTT R | 2766 BROWN RD | | | | NEWFANE | NY | 14108-9710 |
| KERWIN, SHIRLEY J | 4227 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221-4548 |
| KERWIN, WILLIAM J | 9147 DEMERY CT | | | | BRENTWOOD | TN | 37027-3326 |
| KERY, DAVID J | 19151 DUNCAN AVE | | | | BROWNSTOWN TWP | MI | 48174-9438 |
| KERY, DAVID JOHN | 19151 DUNCAN AVE | | | | BROWNSTOWN TWP | MI | 48174-9438 |
| KERYK, WINIFRED M | 5444 SALT WORKS RD | | | | MIDDLEPORT | NY | 14105-9303 |
| KERZYKOWSKI, HENRY | 9869 NORMAN RD | | | | CLARKSTON | MI | 48348-2439 |
| KES INDUSTRIES LLC | 2146 ENTERPRISE PKWY STE D | | | | TWINSBURG | OH | 44087-2283 |
| KES INDUSTRIES LLC | CHRIS KRUTY | 2146 ENTERPRISE PARKWAY UNIT D | | | BURLINGTON | IL | 60109 |
| KESANEN, FREDRIC B | 9411 GOODELL RD | M26 BOX 185 B | | | EAGLE HARBOR | MI | 49950-9523 |
| KESARI, JAWAHAR | 607 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2311 |
| KESARLA, ADHINARAYAN A | 20696 CELESTE CIR | | | | CUPERTINO | CA | 95014 |
| KESAVAN, BHARAT RAM | 2301 S MO PAC EXPY APT 338 | | | | AUSTIN | TX | 78746-7958 |
| KESECKER BERNARD L (439233) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KESECKER, BERNARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KESECKER, DANIEL B | 70 LANCELOT DR | | | | MARTINSBURG | WV | 25403-5801 |
| KESECKER, WANDA G | 88 PASTORAL CT | | | | MARTINSBURG | WV | 25403 |
| KESEDAY, EVELYN | 57 IRWIN AVE | | | | FREEHOLD | NJ | 07728-2644 |
| KESEE, LEANDRA | | | | | | | |
| KESEGICH, RENEE | 22209 MEADOWNORTH CT | | | | STRONGSVILLE | OH | 44149-2260 |
| KESEL, STANLEY M | 2643 W EVERGREEN AVE | | | | CHICAGO | IL | 60622-2821 |
| KESELRING, CYNTHIA A | 2304 GLENHEATH DR | | | | DAYTON | OH | 45440-1904 |
| KESEMEYER, JAMES A | 4475 ANITA LN | | | | AU GRES | MI | 48703-9639 |
| KESER, MICHAEL N | 9346 MERCURY DR | | | | INDIANAPOLIS | IN | 46229-1276 |
| KESERICH, NICHOLAS | 6871 AMES RD APT 108 | | | | PARMA | OH | 44129-5833 |
| KESHA SCALES | 142 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2030 |
| KESHAVLAL RATHI | 36824 CLIFFORD DR | | | | STERLING HTS | MI | 48312-3121 |
| KESHIA ALLEN | 6505 MARSOL RD APT 244 | | | | MAYFIELD HTS | OH | 44124-3509 |
| KESHIA WILLIS | 43 HILTON AVE | | | | YOUNGSTOWN | OH | 44507-2003 |
| KESHISHYAN, MELINE | UNIT 101 | 8554 BURNET AVENUE | | | NORTH HILLS | CA | 91343-6725 |
| KESHMA PATEL | 110 CAMBRIDGE CT | | | | CLIFTON | NJ | 07014-1300 |
| KESHONIA BOWSER | 424D  HAMILTON ST | | | | SOMERSET | NJ | 08873-2193 |
| KESHTKAR, HOSSEIN E | 2646 WAYSIDE DR | | | | ANN ARBOR | MI | 48103-2276 |
| KESHWALA, LAKHANSHI | 25 CORNISH WOODS RD | | | | MADISON | CT | 06443-1746 |
| KESI DONES | 4048 MARIANNE DR | | | | FLUSHING | MI | 48433-2322 |
| KESI Z SPEAR | 40 KNECHT DR | | | | DAYTON | OH | 45405 |
| KESIA DAVIS | 930 WHITE DOVE DR | | | | ARLINGTON | TX | 76017-6568 |
| KESICH, JOHN | STARR RIDGE RD | | | | BREWSTER | NY | 10509 |
| KESKE, PAUL K | 1215 QUAKER SQ | | | | ASHLAND | OH | 44805-4423 |
| KESKENY, ECATERINA | 5220 BLUE YARROW RUN | | | | NORCROSS | GA | 30092-5108 |
| KESKENY, ANDREW G | 528 WELLESLEY AVENUE | | | | ROYAL OAK | MI | 48067-3988 |
| KESKES, JACQUELINE | 2107 HARDWOOD DR | | | | DAVISON | MI | 48423-9568 |
| KESKES, JOAN J | 13005 DANIA ST | | | | HUDSON | FL | 34667-1811 |
| KESKES, JOSEPH S | 5005 HARP DR | | | | LINDEN | MI | 48451-8911 |
| KESKES, LAURIE L | 12076 JEFFERS LN | | | | FENTON | MI | 48430-2497 |
| KESKES, MICHAEL J | 14351 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| KESKEY, ROBERT H | 325 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2016 |
| KESKEY-SHAW, REBECKA A | 55511 AMBASSADOR CT | | | | SHELBY TOWNSHIP | MI | 48316-5370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KESKINEN, BRADLEY R | 7147 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2341 |
| KESKULA, DONALD H | 34 LOWER HILL LN | | | | FAIRPORT | NY | 14450-4001 |
| KESLAR, ROBERT E | 10741 BLOOM RD | | | | GARRETTSVILLE | OH | 44231-9714 |
| KESLAR, WAYNE J | 5830 WOOLMAN CT APT 49 | | | | CLEVELAND | OH | 44130-1064 |
| KESLEAY, LOUISE | 42000 7 MILE RD APT 116 | | | | NORTHVILLE | MI | 48167 |
| KESLER EDWARD T (352030) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KESLER RAYMOND L (401254) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KESLER, CHARLES R | 3395 KENYON DR | | | | SANTA CLARA | CA | 95051-6021 |
| KESLER, DANNY W | 9863 S 1025 E | | | | LADOGA | IN | 47954-7228 |
| KESLER, EDWARD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KESLER, ELEANOR M | 11491 DIAMOND MILL RD | | | | ENGLEWOOD | OH | 45322-9738 |
| KESLER, HELEN | 27117 HASS ST | | | | DEARBORN HTS | MI | 48127-2809 |
| KESLER, HOWARD B | 957 STATE ROUTE 127 | | | | ARCANUM | OH | 45304-9279 |
| KESLER, JAMES H | 895 SAINT BEDE LN | | | | HAYWARD | CA | 94544-3809 |
| KESLER, JAMES R | 309 S HOWARD ST | PO BOX 117 | | | SUMMITVILLE | IN | 46070-9756 |
| KESLER, JEREMY J | 11491 DIAMOND MILL RD | | | | ENGLEWOOD | OH | 45322-9738 |
| KESLER, JULIA J | PO BOX 22 | | | | STAUNTON | IN | 47881-0022 |
| KESLER, JULIA J | P O BOX 22 | | | | STAUNTON | IN | 47881-0022 |
| KESLER, MARY A | 476 E GLASS RD | | | | ORTONVILLE | MI | 48462-8878 |
| KESLER, MARY CASEY | 254 SOUTH MAIN STREET | PO BOX 132 | | | WHEAT CROFT | KY | 42463 |
| KESLER, MARY CASEY | PO BOX 132 | 254 SOUTH MAIN STREET | | | WHEATCROFT | KY | 42463-0132 |
| KESLER, MERIKE | 398 PAINT RIVER ROAD | | | | CRYSTAL FALLS | MI | 49920-9446 |
| KESLER, PAUL C | 1500 N M-66 HWY | | | | WOODLAND | MI | 48897 |
| KESLER, PAUL CLAYTON | 1500 N M-66 HWY | | | | WOODLAND | MI | 48897 |
| KESLER, PAUL N | 5354 MAIER RD | | | | MAYVILLE | MI | 48744-9659 |
| KESLER, R W | 115 LAKEVIEW DR | | | | COLEMAN | TX | 76834-8509 |
| KESLER, RAYMOND L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KESLER, ROBERT L | 266 W BENNETTE ST | | | | FERNDALE | MI | 48220-3223 |
| KESLER, RODNEY L | PO BOX 451 | | | | CONTINENTAL | OH | 45831-0451 |
| KESLER, ROLAND L | 5784 WILENA PL | | | | SARASOTA | FL | 34238-1711 |
| KESLER, SHAWN C | 5380 S GREENTREE DR | | | | NEW BERLIN | WI | 53151-8193 |
| KESLER, THOMAS M | 1539 MARGENE DR | | | | PIQUA | OH | 45356-2937 |
| KESLER, WAN-CHUAN | 9928 OAK POINTE LN | | | | NORTHVILLE | MI | 48167-9154 |
| KESLER, WILLIAM G | 395 S MAIN ST | | | | MUNROE FALLS | OH | 44262 |
| KESLER, WILLIAM G | 3409 VINSON DRIVE | | | | LEWIS CENTER | OH | 43035-8370 |
| KESLER, WILLIAM J | 911 EASTBROOK LN | | | | O FALLON | MO | 63366-1838 |
| KESLER-FERGUSON, DORIS M | 1908 MEADOWLARK DR | | | | RAYMORE | MO | 64083-8265 |
| KESLIN, JOSEPH A | 720 TOMASZEWSKI ST | | | | LEMONT | IL | 60439-4370 |
| KESLIN, ROBERT A | 18144 E VILLA PARK ST | | | | GILBERT | AZ | 85298-9202 |
| KESLING, DANA L | 255 CHATUGA WAY | | | | LOUDON | TN | 37774-2775 |
| KESLING, ERIC R | 7261 US HIGHWAY 23 SOUTH | | | | OSSINEKE | MI | 49766-9549 |
| KESLING, FRANCES M | 856 EAST ST | | | | COOPERSVILLE | MI | 49404-9411 |
| KESLING, JEFF A | 7621 BRAMS HILL DR | | | | CENTERVILLE | OH | 45459-4142 |
| KESLING, JEFF ALAN | 7621 BRAMS HILL DR | | | | CENTERVILLE | OH | 45459-4142 |
| KESLING, MARY J | 51659 CHURCHILL DR | | | | SHELBY TWP | MI | 48316-4324 |
| KESLING, PATRICIA A | 255 CHATUGA WAY | | | | LOUDON | TN | 37774-2775 |
| KESLING, ZANER R | 6660 COMBS RD | | | | JEROME | MI | 49249-9717 |
| KESLING,JEFF ALAN | 7621 BRAMS HILL DR | | | | CENTERVILLE | OH | 45459-4142 |
| KESMAN, BEVERLY | 30116 EUCLID AVE | | | | WICKLIFFE | OH | 44092 |
| KESMAN, DEBORAH E | 616 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KESMAN, DEBORAH EAGEN | 616 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1322 |
| KESMAN, JOHN E | 6687 BLACKJACK RD | | | | MOUNT VERNON | OH | 43050-9479 |
| KESMAN, LEONARD G | 395 E 329TH ST | | | | WILLOWICK | OH | 44095-3305 |
| KESNER, DARLENE S | 23259 HARTLEY AVENUE | | | | PT CHARLOTTE | FL | 33954-3612 |
| KESNER, DENNIS G | 39018 ROSE ST | | | | UMATILLA | FL | 32784-8933 |
| KESNER, GREGORY F | 3501 CONMORE ST | | | | PORT CHARLOTTE | FL | 33948-7422 |
| KESNER, GREGORY M | 23259 HARTLEY AVE | | | | PORT CHARLOTTE | FL | 33954-3612 |
| KESNER, JOHN F | 915 4TH ST | | | | COVINGTON | IN | 47932-1021 |
| KESNER, MARY L. | 420 S CEDARWOOD DR | | | | DANVILLE | IL | 61832-1537 |
| KESNER, ROBERT S | 5593 WOODWARD ST | | | | WAYNE | MI | 48184-3000 |
| KESO, RONALD B | 7454 BROOKWOOD DR | | | | BROOKFIELD | OH | 44403-9723 |
| KESOCK, MICHAEL S | 9233 STONINGTON RD | | | | PARMA HEIGHTS | OH | 44130-2357 |
| KESSEE EARNESTINE WILLAMS | KESSEE, EARNESTINE WILLIAMS | | | | | | |
| KESSEE, EARNESTINE W | 2805 BOSS AVENUE | | | | SHREVEPORT | LA | 71109-4207 |
| KESSEE, LUCINDA | 529 SW 102ND ST | | | | OKLAHOMA CITY | OK | 73139 |
| KESSEE, NICOLE | 2033 W FAIRVIEW DR | | | | RIALTO | CA | 92377-4835 |
| KESSEL JR, ROBERT B | 897 HERITAGE LN | | | | SALEM | OH | 44460-9628 |
| KESSEL, ALBERT J | 15500 ALGOMA AVE NE | | | | CEDAR SPRINGS | MI | 49319-8801 |
| KESSEL, BARBARA O | 6433 FOUNTAINHEAD DR | | | | DAYTON | OH | 45424-8100 |
| KESSEL, BARBARA O | 6433 FOUNTAIN HEAD DRIVE | | | | DAYTON | OH | 45424-5424 |
| KESSEL, ELAINE D | 44165 DYLAN | | | | STERLING HTS | MI | 48314-1980 |
| KESSEL, EUGENE V | HC 80 BOX 43 | | | | MAYSVILLE | WV | 26833-9703 |
| KESSEL, JOHN H | 2751 CRYSTAL GLENN CIRCLE | | | | HURST | TX | 76054-2428 |
| KESSEL, KENNETH A | 2040 BURROUGHS | | | | ROXBURY | NY | 12474 |
| KESSEL, LINDA M | 1731 APPLE HOLLOW LN | | | | HAMLIN | NY | 14464-9504 |
| KESSEL, PARTHENIA E | 25 VAN DUZEN PL | | | | TUCKAHOE | NY | 10707-3415 |
| KESSEL, VINA F | 63 ANNALIS DR | | | | FAIRMONT | WV | 26554-8764 |
| KESSEL, WALTER | 47 FLEMING DR | | | | INDEPENDENCE | KY | 41051-8515 |
| KESSELHON, MARJORIE R | 4710 PARK MNR S APT 5225 | | | | SHELBY TOWNSHIP | MI | 48316-4914 |
| KESSELHON, MICHAEL R | 53822 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1925 |
| KESSELL JR, HOWARD M | 429 HICKORY LANE | | | | LENNON | MI | 48449 |
| KESSELL JR., JIMMY L | 1164 CREEKSIDE DR | | | | WILMINGTON | DE | 19804-3931 |
| KESSELL JR., JIMMY LEE | 1164 CREEKSIDE DR | | | | WILMINGTON | DE | 19804-3931 |
| KESSELL, BARBARA J | 3598 SOWELL MILL PIKE | | | | LEWISBURG | TN | 37091-6481 |
| KESSELL, HOWARD M | RR 1 BOX 157F | | | | FAYETTEVILLE | WV | 25840-9738 |
| KESSELL, LEWIS K | 217 CONCORD DR | | | | MESQUITE | NV | 89027-6133 |
| KESSELL, MARGIE | 6908 ALTER RD | | | | DAYTON | OH | 45424-3137 |
| KESSELL, MARGIE | 6908 ALTER ROAD | | | | DAYTON | OH | 45424-3137 |
| KESSELL, PATSY J | 3159 COIN ST | | | | BURTON | MI | 48519-1537 |
| KESSELRING RICHARD | 4939 NW 2ND PL | | | | GAINESVILLE | FL | 32607-2282 |
| KESSELRING, BROOKE E | 10201 W BEAVER ST LOT 202 | | | | JACKSONVILLE | FL | 32220 |
| KESSELRING, JAMES D | 10455 GERONIMOS TRL | | | | GAYLORD | MI | 49735-9675 |
| KESSELRING, RICHARD F | 4939 NW 2ND PL | | | | GAINESVILLE | FL | 32607-2282 |
| KESSELRING, RICHARD FREDRICK | 4939 NW 2ND PL 403 | | | | GAINESVILLE | FL | 32607 |
| KESSELRING, THOMAS L | 769 GARDENWOOD DR | | | | GREENVILLE | OH | 45331-2405 |
| KESSELS, LEROY V | 377 VALLEYSIDE RD | | | | CHERRYVILLE | MO | 65446-3022 |
| KESSEN, CARL C | 900 COSLER DR | | | | DAYTON | OH | 45403-3435 |
| KESSEROUANI, HUSSEIN S | 7834 NECKEL ST | | | | DEARBORN | MI | 48126-1100 |
| KESSI RAINWATER | 63209 HOGARTH AVE | | | | FLINT | MI | 48532-5129 |
| KESSINGER DORENE | 3450 NORTH VERDUGO ROAD | | | | GLENDALE | CA | 91208 |
| KESSINGER, EDWARD A | 201 GREEN POND RD | | | | ANDERSON | SC | 29626-5112 |
| KESSINGER, GARY B | 4318 AUTUMN LEAVES TRL SE | | | | DECATUR | AL | 35603-5337 |
| KESSINGER, HURLEY L | 7560 E COUNTY ROAD 500 N | | | | BUTLERVILLE | IN | 47223-9330 |
| KESSINGER, PHILLIP A | 324 CRESTLAKE WAY | | | | BOWLING GREEN | KY | 42104-7500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KESSINGER, PHILLIP ARTHUR | 324 CRESTLAKE WAY | | | | BOWLING GREEN | KY | 42104-7500 |
| KESSINGER, RICHARD B | 6565 E 300 S | | | | WALDRON | IN | 46182-9709 |
| KESSINGER, ROBERT H | 81 POPLAR ST | | | | CARTERET | NJ | 07008-2013 |
| KESSINGER/HUNTER & CO., | AS AGENT FOR CRANBERRY BUSINESS PARK | 2600 GRAND AVENUE | SUITE 700 | | KANSAS CITY | MO | 64108 |
| KESSLAR, JEAN B | 3131 MACARTHUR DR # B | | | | WACO | TX | 76708-2342 |
| KESSLER BREANNA D | KESSLER, BREANNA D | 108 E 5TH ST | | | ROYAL OAK | MI | 48067-2608 |
| KESSLER DONALD (445658) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KESSLER DONALD L SR (467686) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KESSLER EDGAR PEARRE (411206) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KESSLER FRANK H (429234) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KESSLER HUBERT | 1893 GAINESWOOD DR | | | | TUSCALOOSA | AL | 35406-3554 |
| KESSLER I I I, JOSEPH J | 757 W 136TH ST | | | | GRANT | MI | 49327-8831 |
| KESSLER I I I, WILLIAM E | 10576 E PALOMINO RD | | | | SCOTTSDALE | AZ | 85258-5752 |
| KESSLER JOSEPH | 8502 HALLET ST | | | | LENEXA | KS | 66215-6003 |
| KESSLER JOSEPH C (349843) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KESSLER JR, EARL H | 313 SEVILLE DR | | | | URBANA | OH | 43078-2364 |
| KESSLER JR, RONALD L | 10239 SCENIC VIEW RD | | | | OZARK | AR | 72949-4194 |
| KESSLER JR, THEODORE C | 1776 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1841 |
| KESSLER JR, WILLIAM F | 7187 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9738 |
| KESSLER JR., THOMAS R | 2820 E BAYVIEW LN | | | | SANDUSKY | OH | 44870-5904 |
| KESSLER PROPERTY GROUP | 31461 W STONEWOOD CT | | | | FARMINGTON HILLS | MI | 48334-2545 |
| KESSLER PROPERTY GROUP LLC | 31461 W STONEWOOD CT | | | | FARMINGTON HILLS | MI | 48334-2545 |
| KESSLER PROPERTY GROUP LLC | 31461 STONEWOOD CT W | | | | FARMINGTON HILLS | MI | 48334 |
| KESSLER PROPERTY GROUP LLC INDEPENDENT BANK-EAST MICH | 111-W CARO RD | | | | CARO | MI | 48723 |
| KESSLER REHABILITATION CTR | ATTN: SCOTT MAKOWER | 140 CENTRAL AVE | | | CLARK | NJ | 07066-1108 |
| KESSLER SR, THOMAS R | 1015 COVE PARK BLVD | | | | SANDUSKY | OH | 44870 |
| KESSLER TANK CO INC THE | PO BOX 460 | | | | FREMONT | OH | 43420-0460 |
| KESSLER TRANSPORTATION INC | PO BOX 17549 | | | | EL PASO | TX | 79917-7549 |
| KESSLER TRUCKING INC | RT 10 TODD RD | | | | HONEY BROOK | PA | 19344 |
| KESSLER, ALAN MARK | 4343 WINTERWOOD LN | | | | SAGINAW | MI | 48603-8672 |
| KESSLER, ANDREA R | 5656 WILLOW CANYON DR | | | | KIMBALL | MI | 48074-2531 |
| KESSLER, ANITA K | 608 W BUTLER ST | | | | KOKOMO | IN | 46901-2165 |
| KESSLER, B M | 2514 E ROE RD | | | | SPRUCE | MI | 48762-9721 |
| KESSLER, BOBBY E | RR 1 BOX 157 | | | | MEADOW BRIDGE | WV | 25976-9616 |
| KESSLER, BOBBY E | 764 SPRINGDALE RD | | | | MEADOW BRIDGE | WV | 25976-6944 |
| KESSLER, BRIAN | 26773 COOK RD | | | | OLMSTED FALLS | OH | 44138-1411 |
| KESSLER, CASANDRA E | 513 WAYNE DRIVE | | | | FAIRBORN | OH | 45324-5418 |
| KESSLER, CHRISTINE A | 2601 WOODBRIDGE TRL | | | | MANSFIELD | TX | 76063-5436 |
| KESSLER, CLARENCE J | 903 AVEY LN | | | | ENGLEWOOD | OH | 45322-2315 |
| KESSLER, DANIEL J | 61 SOUTH FREMONT STREET | | | | JANESVILLE | WI | 53545-2662 |
| KESSLER, DANIEL J | 61 S FREMONT ST | | | | JANESVILLE | WI | 53545-2662 |
| KESSLER, DAVID A | 1330 W BROADWAY RD APT H306 | | | | TEMPE | AZ | 85282-1247 |
| KESSLER, DAVID B | 9033 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9756 |
| KESSLER, DAVID L | 10613 CONNOR DRIVE | | | | WILLIAMSPORT | MD | 21795-3185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KESSLER, DAVID L | 611 KEVIN DR | | | | SANDUSKY | OH | 44870-5758 |
| KESSLER, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KESSLER, DONALD L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KESSLER, DONNA J | 727 CHELSEA PL | | | | JANESVILLE | WI | 53546-1854 |
| KESSLER, DOYLE A | PO BOX 359 | | | | HILLTOP | WV | 25855-0359 |
| KESSLER, EDGAR PEARRE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KESSLER, EDITH | 27426 LYNDON ST | | | | LIVONIA | MI | 48154-4661 |
| KESSLER, EDWARD A | 241 INWOOD BLVD | | | | AVON LAKE | OH | 44012-1514 |
| KESSLER, EDWARD G | 93 WITHERS DR | | | | BOARDMAN | OH | 44512-2933 |
| KESSLER, EUGENE L | 13185 TORREY RD | | | | FENTON | MI | 48430-9757 |
| KESSLER, EVAN D | 4357 WESTSIDE DR | | | | BROWNSBURG | IN | 46112-8518 |
| KESSLER, FLORENCE T | 226 TRAVERSE ST | | | | NEW HUDSON | MI | 48165-9777 |
| KESSLER, FRANK D | 11999 UPTON RD | | | | BATH | MI | 48808-8426 |
| KESSLER, FRANK H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KESSLER, GARY L | 2442 SIR DOUGLAS DR | | | | HAMILTON | OH | 45013-4221 |
| KESSLER, GERALD J | 1706 BARNARD ST | | | | SAGINAW | MI | 48602-4905 |
| KESSLER, GLORIA B | 5225 WILSON LN APT 3138 | | | | MECHANICSBURG | PA | 17055-6669 |
| KESSLER, HAROLD O | 7 LINCOLN ST | | | | OXFORD | MI | 48371-3623 |
| KESSLER, HARRY | 60 VICTORIA DR | | | | ROCHESTER | NY | 14618-2757 |
| KESSLER, HENRY E | HC 65 BOX 35 | | | | CAULFIELD | MO | 65626-8802 |
| KESSLER, JACK D | 409 SW MISSION RD | | | | LEES SUMMIT | MO | 64063-3963 |
| KESSLER, JAMES D | 10133 N PARK AVE | STALEY FARMS-THE RESERVE | | | KANSAS CITY | MO | 64155-2969 |
| KESSLER, JEANNE K | 4343 WINTERWOOD LANE | | | | SAGINAW | MI | 48603 |
| KESSLER, JERRY P | 5217 W 30TH PL | | | | CICERO | IL | 60804-3546 |
| KESSLER, JOHN L | 12006 CENTER RD | | | | TRAVERSE CITY | MI | 49686-8379 |
| KESSLER, JOHN L | 32103 DESMOND DR | | | | WARREN | MI | 48093-1155 |
| KESSLER, JOHN O | 2238 E EDEN RD | | | | GREENFIELD | IN | 46140-8338 |
| KESSLER, JOHN R | 5610 TAMARIX LN | | | | SAGINAW | MI | 48603-2812 |
| KESSLER, JOHN V | 30327 FIRWOOD DR | | | | WARREN | MI | 48088-3383 |
| KESSLER, JOSEPH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KESSLER, JOSEPH P | 8502 HALLET ST | | | | LENEXA | KS | 66215-6003 |
| KESSLER, JOSEPHINE I | 5246 W HUNTINGTON DR | | | | LAVEEN | AZ | 85339-2438 |
| KESSLER, JUANITA | 3500 WILLIAMS DR | | | | KOKOMO | IN | 46902-7504 |
| KESSLER, JUNE E | PO BOX 212 | | | | GALVESTON | IN | 46932-0212 |
| KESSLER, JUNE ELLEN | PO BOX 212 | | | | GALVESTON | IN | 46932-0212 |
| KESSLER, KAREN L | 516 CROWN POINTE ESTATES CT | | | | BALLWIN | MO | 63021 |
| KESSLER, KARIN | 5843 HIDDEN CREEK DR | | | | SAINT CHARLES | MO | 63304-2464 |
| KESSLER, KATHLEEN | 7233 DIXON DR | | | | HAMILTON | OH | 45011-5429 |
| KESSLER, LEE R | 6382 SILVER LAKE RD | | | | LINDEN | MI | 48451-8706 |
| KESSLER, LEOLA F | 242 W MAHONING STREET | | | | DANVILLE | PA | 17821 |
| KESSLER, LORA S | 1512 MAGNOLIA DR | | | | ANDERSON | IN | 46011 |
| KESSLER, MARLENE | 13221 MURTHUM AVE | | | | WARREN | MI | 48088-1327 |
| KESSLER, MARY | 14583 MORAVIAN MANOR CIR | | | | STERLING HEIGHTS | MI | 48312-7103 |
| KESSLER, MELVIN H | 847 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9698 |
| KESSLER, MICHAEL A | 1014 WYNDHAM LN | | | | SANDUSKY | OH | 44870-7262 |
| KESSLER, MICHAEL E | 7022 SHAWNEE DR #36 | | | | ROMULUS | MI | 48174 |
| KESSLER, MICHAEL E | 211 E SEAVER ST | | | | ITHACA | MI | 48847-1156 |
| KESSLER, MICHAEL J | 9918 CHURCH RD | | | | HURON | OH | 44839-9300 |
| KESSLER, NEIL E | 2630 LAHSER RD | | | | BLOOMFIELD HILLS | MI | 48302-1146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KESSLER, PHILLIP D | 8471 TURNPIKE ROAD | | | | SUMMERSVILLE | WV | 26651-5157 |
| KESSLER, RALPH O | 6748 SARA CT | | | | PLAINFIELD | IN | 46168-7892 |
| KESSLER, RANDALL W | 2245 LAKECREST DR | | | | MANSFIELD | OH | 44903-6913 |
| KESSLER, RANDY L | 3924 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9533 |
| KESSLER, RAYMOND J | 1208 CAMBRIDGE BLVD | | | | COLUMBUS | OH | 43212-3204 |
| KESSLER, RAYMOND V | 223 HYATT LN | | | | LINDEN | MI | 48451-8702 |
| KESSLER, RICHARD E | 8665 E ST RT 571 | | | | NEW CARLISLE | OH | 45344-9675 |
| KESSLER, RICHARD E | 8665 E STATE ROUTE 571 | | | | NEW CARLISLE | OH | 45344-9675 |
| KESSLER, RICHARD F | 7432 HEATHERWOOD LN | | | | CINCINNATI | OH | 45244-3210 |
| KESSLER, RICHARD L | 1177 S ELMS RD | | | | FLINT | MI | 48532-3108 |
| KESSLER, RICHARD LAWRENCE | 1177 S ELMS RD | | | | FLINT | MI | 48532-3108 |
| KESSLER, RICHARD T | 357 DELLWOOD RD | | | | ROCHESTER | NY | 14616-1438 |
| KESSLER, ROBERT A | 2204 BURNING TREE CIRCLE | | | | SEBRING | FL | 33872-4023 |
| KESSLER, ROBERT C | 2 DEER RUN LN | | | | HAMPTON | VA | 23669-1534 |
| KESSLER, ROBERT J | 115 WOODLANDS | | | | BROCKPORT | NY | 14420 |
| KESSLER, ROBERT L | 1007 E. BOGART RD. | UNIT #3D | | | SANDUSKY | OH | 44870-6406 |
| KESSLER, ROBERT L | 1007 E BOGART RD APT 3D | | | | SANDUSKY | OH | 44870-6406 |
| KESSLER, ROBERT T | 516 CROWN POINTE ESTATES CT | | | | BALLWIN | MO | 63021 |
| KESSLER, ROBERT W | R 1 | | | | PLYMOUTH | OH | 44865 |
| KESSLER, ROBERT W | | 398 KENSINGTON DR | | | OSWEGO | IL | 60543-8371 |
| KESSLER, RONALD L | PO BOX 392 | | | | BYRON | NY | 14422 |
| KESSLER, ROSE | 701 E CAMINO REAL | APT 10B ATT. SHELDON KESSLER | | | BOCA RATON | FL | 33432-6370 |
| KESSLER, RYAN M | 616 S LOCKE ST | | | | KOKOMO | IN | 46901-5521 |
| KESSLER, RYAN MADISON | 616 SOUTH LOCKE STREET | | | | KOKOMO | IN | 46901-5521 |
| KESSLER, SHEILA R | 2751 SYLVESTER ST | | | | JANESVILLE | WI | 53546-5659 |
| KESSLER, STEVEN E | 4328 CHARLES DR | | | | BROWNSBURG | IN | 46112-8527 |
| KESSLER, SUSAN D | 2926 W ALLINE AVE | | | | TAMPA | FL | 33611-2802 |
| KESSLER, TAMMY J | 833 STONEYBROOK DRIVE | | | | DAYTON | OH | 45429-5323 |
| KESSLER, THEODORE M | 2100 HARVEY RD | | | | GRAND ISLAND | NY | 14072-2166 |
| KESSLER, VICKIE C | 2402 SUNNY RIDGE DR | | | | PINCKNEY | MI | 48169-9244 |
| KESSLER, VIRGINIA R | 242 W COBER DR | | | | GRAND PRAIRIE | TX | 75051-4082 |
| KESSLER, WALT L | 3257 WEST 450 NORTH | | | | KOKOMO | IN | 46901-8280 |
| KESSLER, WANDA L | 12623 W CASTLE ROCK DR | | | | SUN CITY WEST | AZ | 85375-4648 |
| KESSLER, WILLIAM FRANCIS | 12022 SCHONBORN PL 57 | | | | CLIO | MI | 48420 |
| KESSLER-PERNA, CAROL E | 7501 SAINT PHILOMENA WAY | | | | CITRUS HEIGHTS | CA | 95610-2517 |
| KESSLING, DON W | 3369 RIO GRANDE LN | | | | CINCINNATI | OH | 45244-3130 |
| KESSLING, PAULA | 3223 JEFFREY DR | | | | MCKEESPORT | PA | 15133-2203 |
| KESSLING, RYAN | 2119 DORAL DR | | | | TALLAHASSEE | FL | 32312-3157 |
| KESSLING, SYLVIA L | 9319 170TH PL | | | | ORLAND HILLS | IL | 60487-7257 |
| KESSNER, SUSAN M | 4805 CANYON RUN DR | | | | SPARKS | NV | 89436-3651 |
| KESSOPULOS HARRY (459963) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KESTEN, CRAIG P | 23450 E 5TH DR APT 203 | | | | AURORA | CO | 80018-1606 |
| KESTEN, DANIEL T | 5234 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1254 |
| KESTEN, MARY JANE | 1458 COLLEEN LN | | | | DAVISON | MI | 48423-8321 |
| KESTEN, MICHAEL | 10508 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| KESTEN, SHARON L | 10508 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| KESTENBERG SIEGAL LIPKUS LLP | 65 GRANBY ST | | | TORONTO CANADA ON M5B 1H8 CANADA | | | |
| KESTENBERG, SHOSHANA | 38508 WINDSOR | | | | FARMINGTON HILLS | MI | 48331-2854 |
| KESTENHOLTZ, THOMAS L | 1420 KENILWORTH DR | | | | LANSING | MI | 48917-2048 |
| KESTER ABBOTT | 423 W BERRY AVE | | | | LANSING | MI | 48910-2995 |
| KESTER APPLEMAN | 717 PICKARD RD | | | | TEMPERANCE | MI | 48182-9386 |
| KESTER HILL | 845 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KESTER MICKEY L | KESTER, KATHIE J | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| KESTER MICKEY L | KESTER, MICKEY L | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| KESTER SAMPLES | 35184 ELM RD | | | | GRAFTON | OH | 44044-9516 |
| KESTER SEARS | 3583 ORANGEPORT RD | | | | GASPORT | NY | 14067-9381 |
| KESTER, DAVID A | 726 H C R 1123 | | | | RIO VISTA | TX | 76093 |
| KESTER, ERNEST E | 243 BEAUPRE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3464 |
| KESTER, EUGENE H | 1410 ROSEBUD DR | | | | JACKSON | MO | 63755-1084 |
| KESTER, HAROLD L | 1785 E 232ND ST | | | | EUCLID | OH | 44117-2018 |
| KESTER, JACK W | 8304 BREEZEWOOD DR | | | | OKLAHOMA CITY | OK | 73135-6106 |
| KESTER, JAMES R | 4094 CAUDELL DR | | | | BELLBROOK | OH | 45305-1101 |
| KESTER, JUDITH | 35 SAVONA ST | | | | BUFFALO | NY | 14210-2529 |
| KESTER, LARRY A | 4256 E 400 S | | | | MIDDLETOWN | IN | 47356 |
| KESTER, LEONA D | 365 N ASHBURY AVE | | | | BOLINGBROOK | IL | 60440-2164 |
| KESTER, LORI A | 466 EWING RD | | | | YOUNGSTOWN | OH | 44512-3213 |
| KESTER, MARY F | 4256 E 400 S | | | | MIDDLETOWN | IN | 47356 |
| KESTER, MATTHEW | 2855 ROANOKE STREET NORTHWEST | | | | MASSILLON | OH | 44646-2747 |
| KESTER, PHILIP T | 439 W BRIDGE ST | | | | LYONS | MI | 48851-8634 |
| KESTER, ROBERT C | UNIT 140 | 520 SOUTH HIGLEY ROAD | | | MESA | AZ | 85206-2274 |
| KESTER, RUTH A | 365 N ASHBURY AVE | | | | BOLINGBROOK | IL | 60440-2164 |
| KESTER, VICTORIA L | 820 PEMBERTON RD | | | | GROSSE POINTE PARK | MI | 48230-1730 |
| KESTER, WILLIAM | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KESTER, WILLIAM A | 2939 CLIFF DR | | | | WILLIAMSTON | MI | 48895-9157 |
| KESTER, WILLIAM R | 2080 E AIRPORT RD NE | | | | MCCONNELSVILLE | OH | 43756-9501 |
| KESTERKE, RICHARD E | PO BOX 2934 | | | | ARNOLD | CA | 95223-2934 |
| KESTERSON JR, RONALD E | 5620 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7707 |
| KESTERSON, BERTIE | C/O KARA JOHNSON | 1900 FAIRGROVE AVE | | | HAMILTON | OH | 45011-5011 |
| KESTERSON, BRYAN | | | | | | | |
| KESTERSON, DANITA K | 5620 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7707 |
| KESTERSON, DOUGLAS E | 613 W BROOK ST | | | | MITCHELL | IN | 47446-1440 |
| KESTERSON, JAMES K | 181 COUNTY ROAD 1145 | | | | DAINGERFIELD | TX | 75638-3033 |
| KESTERSON, JAMES W | 3129 ENCLAVE CT | | | | KOKOMO | IN | 46902-8128 |
| KESTERSON, MILDRED | 6818 COOPER | | | | TAYLOR | MI | 48180-1618 |
| KESTERSON, MILDRED | 6818 COOPER ST | | | | TAYLOR | MI | 48180-1618 |
| KESTERSON, NEAL E | 12367 S STONEY CREEK RD | | | | MAYBEE | MI | 48159-9771 |
| KESTERSON, SUE A | 12367 S STONEY CREEK RD | | | | MAYBEE | MI | 48159-9771 |
| KESTERSON, WILLIAM T | 1900 FAIRGROVE AVE | C/O KARA JOHNSON | | | HAMILTON | OH | 45011-1966 |
| KESTI, RICHARD J | 1973 WEMBLEY WAY | | | | EAST LANSING | MI | 48823-1352 |
| KESTING, L C | 26 HILLSIDE RD 1 | | | | WILMINGTON | DE | 19804 |
| KESTING, MARK A | 783 91ST AVENUE NORTH | | | | ST PETERSBURG | FL | 33702-3029 |
| KESTING, MARK A | 783 91ST AVE N | | | | ST PETERSBURG | FL | 33702-3029 |
| KESTING, REBECCA S | 4025 FULTON AVE | | | | MORAINE | OH | 45439-2119 |
| KESTLER, BARBARA | 531 S SARATOGA DR | | | | BROWNSBURG | IN | 46112-1637 |
| KESTLER, BARBARA | 531 SARATOGA DRIVE | | | | BROWNSBURG | IN | 46112-1637 |
| KESTLER, DONALD G | 1214 MADISON RD | | | | ELWOOD | IN | 46036-3220 |
| KESTLER, KEVIN E | 2202 MAY WINE LN | | | | O FALLON | MO | 63368-8240 |
| KESTLER, ROBERT J | 531 S SARATOGA DR | | | | BROWNSBURG | IN | 46112-1637 |
| KESTLER, THOMAS E | 5309 BLUFF VIEW DR | | | | INDIANAPOLIS | IN | 46217-2710 |
| KESTNER AUTO REPAIR INC. | 4031 BROAD RIVER RD | | | | COLUMBIA | SC | 29210-4003 |
| KESTNER, ARTHUR L | 2515 WEST FLECK ROAD | | | | SIX LAKES | MI | 48886-8748 |
| KESTNER, ARTHUR L | 2515 W FLECK RD | | | | SIX LAKES | MI | 48886-8748 |
| KESTNER, DONALYN I | 4911 ALPHA ST | | | | LANSING | MI | 48910-5621 |
| KESTNER, MARGARET H | 7469 DEJA ROAD | | | | EDMORE | MI | 48829-9334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KESTNER, MARGARET H | 7469 N DEJA RD | | | | EDMORE | MI | 48829-9334 |
| KESTNER, PAUL F | 90 TOM KAT LN | | | | LINDEN | TN | 37096-5056 |
| KESTNER, RUTH A | 39W796 N HATHAWAY LN | | | | GENEVA | IL | 60134 |
| KESTNER, STEVEN | 2320 W 12TH ST | | | | ANDERSON | IN | 46016-3015 |
| KESTNER, STEVEN R | 2320 W 12TH ST | | | | ANDERSON | IN | 46016-3015 |
| KESTUTIS NEMANIS | 21075 MARSHVIEW DR | | | | NORTHVILLE | MI | 48167-2690 |
| KESTUTIS SONTA | 2181 MICHELE DR | | | | TROY | MI | 48085-3824 |
| KESTUTIS SUMACHERIS | A BARANAUSKO STR 9 | | | 04007 VILNIUS LITHUANIA | | | |
| KESTUTIS ZUBRICK | 2026 25TH ST | | | | DETROIT | MI | 48216-5502 |
| KESWANI, RAKESH C | 2286 HILLYER STREET | | | | CARLSBAD | CA | 92008-3873 |
| KESZENHEIMER, JOSEPHINE L | 26271 ELINORE AVE | | | | EUCLID | OH | 44132-2323 |
| KESZNER, ROBERT | 20 YARROW WAY | | | | LANGHORNE | PA | 19047-3414 |
| KET V NGUYEN | 2869 PELICAN DR | | | | UNION CITY | CA | 94587 |
| KETA ARMSTEAD | 3578 E FOREST AVE | | | | DETROIT | MI | 48207 |
| KETA, ALEXANDER | 8601 N FERNWOOD CT | | | | WASHINGTN TWP | MI | 48094-1552 |
| KETA, ELENA | 8601 N FERNWOOD CT | | | | WASHINGTN TWP | MI | 48094-1552 |
| KETAN DESAI | 29770 BRADMOOR CT | | | | FARMINGTON HILLS | MI | 48334-3269 |
| KETAN JOSHI | 42707 POND VIEW DR | | | | STERLING HEIGHTS | MI | 48314-3861 |
| KETAN MEHTA | 50563 FEDERAL BLVD | | | | CANTON | MI | 48188-2297 |
| KETAN SHAH | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KETCHABAW, LOVINA V | 1181 RINN ST | | | | BURTON | MI | 48509-2335 |
| KETCHAM JR, JOHN B | 1501 KENAN AVE NW | | | | GRAND RAPIDS | MI | 49504-2932 |
| KETCHAM WILLIAM | 8824 WILDFLOWER DR | | | | CHEYENNE | WY | 82009 |
| KETCHAM, BERNICE M | 13289 SOUTH MARTIN LANE | | | | EMPIRE | MI | 49630-9441 |
| KETCHAM, BETTY J | C/O GLORIA CAZAN | 11300 RIVEREDGE DRIVE | | | PARMA | OH | 44130-259 |
| KETCHAM, BETTY J | 11300 RIVEREDGE DR | C/O GLORIA CAZAN | | | PARMA | OH | 44130-1259 |
| KETCHAM, DAVID L | 665 E HEMPHILL RD | | | | FLINT | MI | 48507-2740 |
| KETCHAM, DEBORAH | 3059 30TH CT | | | | JUPITER | FL | 33477-9371 |
| KETCHAM, DOROTHY M | 2360 E JUDD RD | | | | BURTON | MI | 48529-2409 |
| KETCHAM, GAILARD T | 2435 KING AVE | | | | DAYTON | OH | 45420-2365 |
| KETCHAM, JOHN W | 28229 COUNTY RD #33 LOT209W | | | | LEESBURG | FL | 34748 |
| KETCHAM, MACK D | 619 N MONROE ST | | | | BROOKFIELD | MO | 64628-1416 |
| KETCHAM, MARGARET J | 2598 FALCON WOODS DR NW | | | | GRAND RAPIDS | MI | 49534-7576 |
| KETCHAM, PATRICIA S | C/O KRISTINE A THOBEN | 1707 BETHANY ROAD APT 204 | | | ANDERSON | IN | 46012 |
| KETCHAM, THOMAS R | 1 OAK LN | | | | HAWTHORN WOODS | IL | 60047-9198 |
| KETCHAM, VESTA | 115 KAPPER DR | | | | HAMILTON | OH | 45013 |
| KETCHEM DEBORAH ANN (664645) | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| KETCHEM, DEBORAH ANN | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| KETCHEM, JAMES E | 27 MARYLN LANE | | | | HAWK POINT | MO | 63349-2070 |
| KETCHEM, JON M | 415 VERWOOD CT | | | | INDIANAPOLIS | IN | 46234-2254 |
| KETCHEM, MARION L | 1940 WRENWOOD ST SW | | | | WYOMING | MI | 49519-2361 |
| KETCHEM, RICHARD L | 299 COROTTOMAN CT | | | | AVON | IN | 46123-4051 |
| KETCHENS, RORY T | 4106 N GENESEE RD | | | | FLINT | MI | 48506-1514 |
| KETCHER CLIFFORD C (411046) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KETCHER, CLIFFORD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KETCHER, GARY L | 911 BLAIR XING | | | | BOSSIER CITY | LA | 71111-2171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KETCHER, GARY LYNN | 911 BLAIR XING | | | | BOSSIER CITY | LA | 71111-2171 |
| KETCHER, RONALD S | RR 1 BOX 5065 | | | | WATTS | OK | 74964 |
| KETCHERSIDE, BONNIE | 19941 OAK RIDGE ESTATE | | | | WARRINGTON | MO | 63383 |
| KETCHERSIDE, MICHAEL | 18305 OAK ST | | | | GARDNER | KS | 66030-9479 |
| KETCHIA HART | 6230 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| KETCHIA L HART | 6230 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| KETCHMARK, DALE V | 1518 MULBERRY LN | | | | FLINT | MI | 48507-5353 |
| KETCHMARK, DENNIS V | 1506 KNIGHT AVE | | | | FLINT | MI | 48503-3229 |
| KETCHMARK, GERALD M | 9246 OUTING PL | | | | GRAYLING | MI | 49738-8471 |
| KETCHMARK, JAMES J | 44 ARLINGTON DR | | | | ROMEOVILLE | IL | 60446-1258 |
| KETCHMARK, PHILLIP A | 7579 MASON ST | | | | SWARTZ CREEK | MI | 48473-1416 |
| KETCHMARK, RALPH E | 20101 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 |
| KETCHMARK, RALPH E | 12540 HOLLY RD APT C103 | | | | GRAND BLANC | MI | 48439-1855 |
| KETCHMERE, THEODORE | 1520 RIDGE COURT LN | | | | CHAPEL HILL | TN | 37034-2088 |
| KETCHMERE, EDWARD P | 28277 PLEASANTON CT | | | | MENIFEE | CA | 92584-7746 |
| KETCHUM & WALTON CO | 1783 KENNY RD | | | | COLUMBUS | OH | 43212-2991 |
| KETCHUM KENNETH (ESTATE OF) (459141) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KETCHUM STEPHEN R | 315 W VIRGINIA AVE | | | | SEBRING | OH | 44672-1146 |
| KETCHUM, BRUCE E | 16523 GLENMORE | | | | REDFORD | MI | 48240-2417 |
| KETCHUM, CHARLES J | 7347 MIDDLETON RD | | | | CORUNNA | MI | 48817-9534 |
| KETCHUM, CHARLES JOHN | 7347 MIDDLETON RD | | | | CORUNNA | MI | 48817-9534 |
| KETCHUM, DANIEL L | 3138 WHITTIER AVE | | | | FLINT | MI | 48506-3051 |
| KETCHUM, DAVID M | 7171 MARBLE RD NE | | | | KENSINGTON | OH | 44427-9606 |
| KETCHUM, DEBORAH ANN | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| KETCHUM, EDGAR C | 1136 N MILL ST | COMUNITY NURSING HOME | | | NAPERVILLE | IL | 60563-3577 |
| KETCHUM, EDWARD A | 504 BAYSIDE DR | | | | BALTIMORE | MD | 21222-4922 |
| KETCHUM, EVERETT R | 401 CLARENDON RD | | | | EAST LANSING | MI | 48823-2620 |
| KETCHUM, HEATHER J | 1016 NICHOLAS RD | | | | IONIA | MI | 48846-9420 |
| KETCHUM, HERBERT J | 1505 ALBEMARLE CT | | | | DUNEDIN | FL | 34698-2322 |
| KETCHUM, J R | 225 S SCHOOL ST | | | | GASSVILLE | AR | 72635-8500 |
| KETCHUM, JAMES B | 1499 MICK RD | | | | WELLSVILLE | OH | 43968-1823 |
| KETCHUM, JEFFREY J | 16209 ECHO VALLEY RD #1 | | | | WELLSVILLE | OH | 43968 |
| KETCHUM, JERRY R | 7855 MOUSE CREEK RD NW | | | | CLEVELAND | TN | 37312-6307 |
| KETCHUM, JERRY ROBERT | 7855 MOUSE CREEK RD NW | | | | CLEVELAND | TN | 37312-6307 |
| KETCHUM, JOAN G | 3512 BROOKVILLE DR | | | | SAINT LOUIS | MO | 63125-4602 |
| KETCHUM, JOHN E | 9155 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9290 |
| KETCHUM, JOHN J | 45423 PLATT ST | | | | UTICA | MI | 48317-5668 |
| KETCHUM, KATHLEEN M | 5375 SADDLE CLUB DR | | | | KALAMAZOO | MI | 49009-9774 |
| KETCHUM, KENNETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KETCHUM, LARRY B | 43681 WESTMINISTER WAY | | | | CANTON | MI | 48187-3158 |
| KETCHUM, LUKE A | 8546 STATE ROUTE 32 | | | | CINCINNATI | OH | 45244-4308 |
| KETCHUM, MARILYN J | APT O | 3190 SANTIAGO DRIVE | | | FLORISSANT | MO | 63033-2661 |
| KETCHUM, MARK R | PO BOX 641 | | | | HOLT | MI | 48842-0641 |
| KETCHUM, MATTHEW MICHAEL | 1964 SWAN POINTE DRIVE | | | | TRAVERSE CITY | MI | 49686-4780 |
| KETCHUM, NEIL B | 1955 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9211 |
| KETCHUM, RICHARD S | 341 NOLT AVE | | | | WILLOW STREET | PA | 17584-9709 |
| KETCHUM, RICHARD T | 351 N SQUIRREL RD LOT 106 | | | | AUBURN HILLS | MI | 48326-4045 |
| KETCHUM, ROBERT M | 7947 W 30 RD | | | | HARRIETTA | MI | 49638-9701 |
| KETCHUM, RUBY J | 43681 WESTMINISTER WAY | | | | CANTON | MI | 48187-3158 |
| KETCHUM, STANLEY D | 24 DEMPSEY DR | | | | NEWARK | DE | 19713-1932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KETCHUM, STEPHEN R | 315 W VIRGINIA AVE | | | | SEBRING | OH | 44672-1146 |
| KETCHUM, STEVEN H | 13483 W STATE RD | | | | GRAND LEDGE | MI | 48837-9626 |
| KETCHUM, THOMAS R | 12987 BLUEBERRY LN | | | | HOLLAND | MI | 49424 |
| KETCHUM, WENDELL R | 1428 TURNPIKE RD | | | | SUMMERTOWN | TN | 38483-7236 |
| KETCHUM, WILBUR D | 2140 SOUTH DYE ROAD | | | | FLINT | MI | 48532-4124 |
| KETCHUM, WILLIAM A | 1440 HENDERSON RD | | | | HOWELL | MI | 48855-8761 |
| KETCHUM, WILLIAM ANTHONY | 1440 HENDERSON RD | | | | HOWELL | MI | 48855-8761 |
| KETCHUM, WILMA | 4284 COHOCTAH RD | | | | LINDEN | MI | 48451-9616 |
| KETCHUM,LYNN D | 11111 NALL AVE STE 114 | | | | LEAWOOD | KS | 66211-1625 |
| KETEL, WANITA P | 2704 MERRIMAC BLVD. | | | | TOLEDO | OH | 43606-3642 |
| KETELHUT, CAROLINE M | 3781 PIEDMONTE DR | | | | ROCHESTER | MI | 48306-5000 |
| KETELHUT, JOHN | 1238 OWOSSO LN | | | | BEAVERTON | MI | 48612-8843 |
| KETELHUT, KURT R | 3781 PIEDMONTE DR | | | | ROCHESTER | MI | 48306-5000 |
| KETELHUT, MAE A | 37076 GILCHRIST ST | | | | WESTLAND | MI | 48186-3904 |
| KETELHUT, RANDY | 7970 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9511 |
| KETELHUT, ROBERT W | 1200 ROCAWIES ST | | | | OAKLAND | MI | 48363 |
| KETELHUT, TOM A | 44046 YORKSHIRE DR | | | | CANTON | MI | 48187-2860 |
| KETELHUT, TOM ARTHUR | 44046 YORKSHIRE DR | | | | CANTON | MI | 48187-2860 |
| KETELS, HENRY D | 2360 WILDER RD | | | | METAMORA | MI | 48455-9353 |
| KETELS, MATTHEW S | 576 SYLVANWOOD DR | | | | TROY | MI | 48085-3126 |
| KETELSEN, DAVID W | 62 ALBERT ST | | | | DEPEW | NY | 14043-1049 |
| KETELSEN, RICHARD N | 72 MAPLE AVE | | | | HAMBURG | NY | 14075-4808 |
| KETEMA LP | 2300 W MARSHALL DR | | | | GRAND PRAIRIE | TX | 75051-3509 |
| KETEMA, YOHANNES | PO BOX 22478 | | | | ALEXANDRIA | VA | 22304 |
| KETHE, IDA L | 35855 30 MILE RD | | | | LENOX | MI | 48050 |
| KETHE, RONALD G | 35855 30 MILE RD | | | | LENOX | MI | 48050-1908 |
| KETHE, STUART G | 1934 KINMOUNT DR | | | | ORION | MI | 48359-1639 |
| KETHMAN, ROBERT C | PO BOX 1380 | | | | TRAVERSE CITY | MI | 49685-1380 |
| KETKO, JOHN L | 9009 MELVIN ST | | | | LIVONIA | MI | 48150-3919 |
| KETKO, JOHN LEONARD | 9009 MELVIN ST | | | | LIVONIA | MI | 48150-3919 |
| KETLAND, MARY L | 34134 N COBBLE STONE DR | | | | QUEEN CREEK | AZ | 85243-3430 |
| KETLER, CHARLES B | 20721 N BENTON WEST RD | | | | NORTH BENTON | OH | 44449-9614 |
| KETLER, KEVIN F | 1219 SHARON ACRES RD | | | | FOREST HILL | MD | 21050-1223 |
| KETLER, THRESSA I. | 13155 BELOIT SNODES RD | | | | BELOIT | OH | 44609-9214 |
| KETNER, ANN M | 1255 WESTWOOD DR | | | | FLINT | MI | 48532-2662 |
| KETNER, DONALD K | 24568 COUNTY ROAD I 23 | | | | OAKWOOD | OH | 45873 |
| KETNER, JAMES L | 7387 PARKWOOD DR | | | | FENTON | MI | 48430-9318 |
| KETNER, LINDA K | 7387 PARKWOOD DR | | | | FENTON | MI | 48430-9318 |
| KETNER, PAMELA J | 2240 TIMBERWOOD CT | | | | DAVISON | MI | 48423-9532 |
| KETNER, SCOTT A | 3714 SPRINGFIELD CT | | | | WASHINGTON TWP | MI | 48094-1135 |
| KETNER, TIMOTHY P | 3181 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| KETONEN BARBARA | 212 W WASHINGTON ST APT 1207 | | | | CHICAGO | IL | 60606-3428 |
| KETONEN, KAREN | 3768 GRAFTON | | | | ORION | MI | 48359-1538 |
| KETONEN, KAREN | 3768 GRAFTON ST | | | | ORION | MI | 48359-1538 |
| KETONIEMI, EIJA A | NUNNATIE 5 | | | MYNAMAKI FINLAND 23100 | | | |
| KETRING, FRANK E | 1535 DELLWOOD AVE | | | | COOKEVILLE | TN | 38506-4148 |
| KETRING, LUCILLE C | 200 IVY COURT | | | | EATON | OH | 45320 |
| KETRING, LUCILLE C | 200 IVY CT | | | | EATON | OH | 45320-2000 |
| KETRING, MICHAEL J | 2010 E BOCOCK RD | | | | MARION | IN | 46952-8799 |
| KETRING, STEPHEN O | 4580 S 900 E | | | | UPLAND | IN | 46989-9791 |
| KETRON CARL (ESTATE OF) (632127) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| KETRON, BRENDA | 600 FRANKFORT SCHOOL RD | | | | CORBIN | KY | 40701-8840 |
| KETRON, CARL | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KETRON, GERALDINE M | 1576 CONSOLIDATED RD., RT. #3 | | | | EATON | OH | 45320 |
| KETROW, ROBERT W | 2753 NORBERT ST | | | | FLINT | MI | 48504-4523 |
| KETT BARBARA | TROSIEK, FRANCES A | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| KETT BARBARA | KETT, BARBARA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KETT ENGINEERING | 3275 FILLMORE RIDGE HTS | | | | COLORADO SPGS | CO | 80907-9023 |
| KETT ENGINEERING CORP | 15500 ERWIN ST STE 1029 | | | | VAN NUYS | CA | 91411-1028 |
| KETT ENGINEERING CORPORATION | 15500 ERWIN ST STE 1029 | | | | VAN NUYS | CA | 91411-1028 |
| KETT ENGR/MESA | 2628 W. BIRCHWOOD CIRCLE | | | | MESA | AZ | 85202 |
| KETT, BRANDON D | 8670 S DURAND RD | | | | DURAND | MI | 48429-9445 |
| KETT, BRANDON DAVID | 8670 S DURAND RD | | | | DURAND | MI | 48429-9445 |
| KETTAY, VINOD S | 3241 SILVERBROOK DR | | | | ROCHESTER HILLS | MI | 48306-4703 |
| KETTEL, AUDREY C | 1980 SUNSET POINT RD | SUNSET PT REHAB & NURSING CTR | | | CLEARWATER | FL | 33765-1132 |
| KETTEL, CHRISTOPHER G | 5250 WILL DR | | | | INDIAN RIVER | MI | 49749-9428 |
| KETTEL, JAMES R | 4485 W 156TH ST | | | | CLEVELAND | OH | 44135-2723 |
| KETTEL, RAYMOND L | 151 FAIRWAY CIR | | | | NORWALK | OH | 44857-1902 |
| KETTELHUT, H R | 12154 DERRIFORD CT | | | | WOODBRIDGE | VA | 22192-5112 |
| KETTELL, DAVID L | 1955 STATE ROUTE 558 | | | | SALEM | OH | 44460 |
| KETTELL, HAROLD E | 4684 MEADOWGROVE DRIVE | | | | CARROLL | OH | 43112-9590 |
| KETTELSON, ROSS V | 13253 GOLDEN CIR | | | | FENTON | MI | 48430-1011 |
| KETTEMAN, JAMES E | 401 SE 16TH ST | | | | OAK GROVE | MO | 64075-9350 |
| KETTEN WULF EXPORT GMBH | INDUSTRIESTR 41 | | | OYTEN 28876 GERMANY | | | |
| KETTEN, CASIMERA J. | 247 RANSOM ROAD | | | | LANCASTER | NY | 14086-9633 |
| KETTEN, CASIMERA J. | 247 RANSOM RD | | | | LANCASTER | NY | 14086-9633 |
| KETTENBEIL, KELLEY J | 1544 FAIRFAX CT | | | | MILFORD | MI | 48380-3239 |
| KETTENWULF GMBH & CO KG | 8110 TROON CIR STE 170 | THE WOODLANDS AT RIVERSIDE | | | AUSTELL | GA | 30168-7852 |
| KETTER, IMOJEAN | 4146 QUILLEN AVE | | | | WATERFORD | MI | 48329-2054 |
| KETTER, JERRY J | 7131 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| KETTERER CHARLES J, III | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| KETTERER I I I, STEPHEN P | 4448 PEBBLE CREEK BLVD | | | | GRAND BLANC | MI | 48439-9069 |
| KETTERER, CAROLINE B | 3721 CRAIG DR | | | | FLINT | MI | 48506-2673 |
| KETTERER, CHARLES E | 1515 HUNTLY DR | | | | WARRINGTON | PA | 18976-1356 |
| KETTERER, CHARLES L | 1515 HUNTLY DR | | | | WARRINGTON | PA | 18976-1356 |
| KETTERER, DONALD D | 4225 MILLER RD #252 | | | | FLINT | MI | 48507 |
| KETTERER, EDWARD A | 8439 SHOSHONE PASS | | | | PIGEON | MI | 48755-9606 |
| KETTERER, JAMES R | 1273 AUTUMN WALK | | | | HAMILTON | OH | 45013-5150 |
| KETTERER, JOSEPH J | 36 SLATE CREEK DR APT 11 | | | | CHEEKTOWAGA | NY | 14227-2901 |
| KETTERER, LILIAN | 26 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1840 |
| KETTERER, MICHAEL J | 14131 N BRAY RD | | | | CLIO | MI | 48420-7906 |
| KETTERER, MICHAEL JAMES | 14131 N BRAY RD | | | | CLIO | MI | 48420-7906 |
| KETTERER, NANCY G | 4225 MILLER RD #252 | | | | FLINT | MI | 48507 |
| KETTERER, PAUL | 3060 WOODFIELD WAY | | | | CUMMING | GA | 30040-7191 |
| KETTERER, PAUL J | 139 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1515 |
| KETTERER, ROBERT B | 35 HUNTINGTON CT | | | | HAMILTON | OH | 45013-3734 |
| KETTERER, TERRY J | 9181 NASHUA TRL | | | | FLUSHING | MI | 48433-8837 |
| KETTERER, URBAN G | 26 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1840 |
| KETTERING ADULT SCHOOL | 3700 FAR HILLS AVE | | | | KETTERING | OH | 45429-2506 |
| KETTERING AMOCO | 10604 CAMPUS WAY S | | | | LARGO | MD | 20774-1307 |
| KETTERING ANESTHESIA | PO BOX 713089 | | | | COLUMBUS | OH | 43271-3089 |
| KETTERING COLLEGE OF MEDICAL ARTS | 3737 SOUTHERN BLVD | | | | KETTERING | OH | 45429-1225 |
| KETTERING MEDICAL CE | PO BOX 713086 | | | | COLUMBUS | OH | 43271-3086 |
| KETTERING MEDICAL CENTER | DBA WELLNESS ON WHEELS MOBILE | 3535 SOUTHERN BLVD | HEALTH PROGRAM | | KETTERING | OH | 45429-1221 |
| KETTERING MORAINE OAKWOOD CHAMBER OF COMMERCE | 2977 FAR HILLS AVE | | | | KETTERING | OH | 45419-1610 |
| KETTERING MUNICIPAL COURT | PO BOX 2941 | | | | KETTERING | OH | 45429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KETTERING MUNICIPAL COURT | 2325 WILMINGTON PIKE | | | | KETTERING | OH | 45420-1480 |
| KETTERING MUNICIPAL COURT | ACCT OF BRADLEY W WENRICK | | | | | | |
| KETTERING OH TAX DIV | | | | | | | |
| KETTERING RAD | PO BOX 713083 | | | | COLUMBUS | OH | 43271-3083 |
| KETTERING UNIV/CONTI | 1700 UNIVERSITY AVE | CONTINUING EDUCATION DEPARTMENT | | | FLINT | MI | 48504-6214 |
| KETTERING UNIVERSITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1700 UNIVERSITY AVE | | | FLINT | MI | 48504-4898 |
| KETTERING UNIVERSITY | JOSE BARTOLOMEI AND MILLER CANFIELD | 101 N MAIN ST, 7TH FLOOR | | | ANN ARBOR | MI | 48104 |
| KETTERING UNIVERSITY | | | | | | | |
| KETTERING UNIVERSITY | 1700 UNIVERSITY AVE | | | | FLINT | MI | 48504-6214 |
| KETTERING UNIVERSITY | JENNIFER JENNINGS | 1700 UNIVERSITY AVE | COOP EDU CAREER SERVICES | | FLINT | MI | 48504-6214 |
| KETTERING UNIVERSITY | ATTN GIFT ACCOUNTANT | 1700 UNIVERSITY AVE | | | FLINT | MI | 48504-6214 |
| KETTERING UNIVERSITY | STUDENT ACCOUNTS | 1700 UNIVERSITY AVE | ATTN KATHY GOODRICH | | FLINT | MI | 48504-6214 |
| KETTERING UNIVERSITY OFFICE OF COOPERATIVE EDU | 1700 UNIVERSITY AVE | | | | FLINT | MI | 48504-6214 |
| KETTERING UNIVERSITY, ITS SUBSIDIARIES, AFFILIATES & | ALL SUCCESORS AND ASSIGNS THEREOF | C/O JOSE J BARTOLOMER/MILTER CANFIELD | ATTORNEYS AND AGENTS FOR KETTERING UNIVERSITY | 101 N MAIN ST, 7TH FL | ANN ARBOR | MI | 48104 |
| KETTERING WORKERS CA | 2023 SPRINGBORO RD W | | | | MORAINE | OH | 45439-1665 |
| KETTERING, CAROLE D | 228 HOPPER RD | | | | TRANSFER | PA | 16154-2704 |
| KETTERING, CHARLES H | 479 WENDEMERE DR | | | | HUBBARD | OH | 44425-2621 |
| KETTERING, DAVID A | 1619 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9502 |
| KETTERING, GEORGE E | 64 RICKERT RD | | | | GREENVILLE | PA | 16125-9298 |
| KETTERING, JENNIFER L | 1619 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9502 |
| KETTERING, ROBERT B | 636 DORCHESTER DR | | | | HUBBARD | OH | 44425-2607 |
| KETTERING, ROSS K | 1520 ASH RIDGE CT | | | | VANDALIA | OH | 45377-8713 |
| KETTERING, STEPHEN A | 381 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 |
| KETTERING, THOMAS G | 908 SAUL DR | | | | HUBBARD | OH | 44425-1260 |
| KETTERING-MORAINE SCHOOL DISTRICT | 3750 FAR HILLS AVE | | | | KETTERING | OH | 45429-2506 |
| KETTERLING, ERVIN E | 1020 STRAWBERRY AVE | | | | BILLINGS | MT | 59105-1962 |
| KETTERMAN, CHARLES A | 797 NEWBERRY DR | | | | GALION | OH | 44833-1146 |
| KETTERMAN, DARLENE K | 12173 BERLIN STATION RD. | | | | BERLIN CENTER | OH | 44401-4401 |
| KETTERMAN, GARY L | 613 CUMBERLAND HILLS DR | | | | HENDERSONVILLE | TN | 37075-4303 |
| KETTERMAN, JOYCE S | 1007 CENTER ST W | | | | WARREN | OH | 44481-9418 |
| KETTERMAN, KARL K | 6262 COUNTY LINE ROAD | | | | GALION | OH | 44833 |
| KETTERMAN, LINDSEY L | 1477 E 195TH ST | | | | EUCLID | OH | 44117-1317 |
| KETTERMAN, MARY T | 202 ROSE GARDEN WAY | | | | RED OAK | TX | 75154-8865 |
| KETTERMAN, ROGER W | 12173 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9772 |
| KETTERMAN, SYLVAN R | 5223 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9098 |
| KETTERY, TERRY L | 6421 BASTANI PL | | | | INDIANAPOLIS | IN | 46237-8614 |
| KETTIENNE POWERS | 6319 WINTER ST | | | | FORT WAYNE | IN | 46816-3615 |
| KETTINGER, DELORES K | 8124 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| KETTINGER, ELLEN L | 3355 W ALBAIN ROAD | | | | MONROE | MI | 48161-9512 |
| KETTINGER, JAMES N | 1832 IMPERIAL DR | | | | HIGHLAND | MI | 48356-1157 |
| KETTLE MICHELLE | 1600 OXFORD LN | | | | WALL TOWNSHIP | NJ | 07719-3634 |
| KETTLE, ARTHUR W | 552 GREENDALE DR | | | | JANESVILLE | WI | 53546-1943 |
| KETTLE, CORINNE L | 7226 NORTH VICKERMAN ROAD | | | | MILTON | WI | 53563 |
| KETTLE, CORINNE L | 7226 N VICKERMAN RD | | | | MILTON | WI | 53563-9015 |
| KETTLE, JIMMIE L | 423 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401 |
| KETTLE, JOHN W | R 4 TOWNSEND RD | | | | JANESVILLE | WI | 53545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KETTLE, KATHLEEN A | 4701 W WOODS EDGE RD | | | | JANESVILLE | WI | 53548-9124 |
| KETTLE, KATHLEEN V | 5454 FERN AVE | | | | GRAND BLANC | MI | 48439 |
| KETTLE, KATHLEEN V | 37 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| KETTLE, LUCINDA L | 3231 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-3226 |
| KETTLE, MARY L | 10430 WHITE HALL CT | | | | FORT WAYNE | IN | 46845-1642 |
| KETTLE, MARY L | 3231 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-3226 |
| KETTLE, RICHARD G | 130 RING RD | | | | GREERS FERRY | AR | 72067-8806 |
| KETTLE, ROBERT L | 10430 WHITE HALL CT | | | | FORT WAYNE | IN | 46845-1642 |
| KETTLE, WALTER C | 1414 E ROAD 9 | | | | EDGERTON | WI | 53534-9024 |
| KETTLE-SELLS, CINDY L | 423 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6803 |
| KETTLEHAKE, JUDY K | 1155 SAUCIER ST | | | | PORTAGE DES SIOUX | MO | 63373-1423 |
| KETTLER DANIEL T | 533 CABOT HOUSE MAIL CENTER | | | | CAMBRIDGE | MA | 02138 |
| KETTLER FREDRICK B (ESTATE OF) (663906) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| KETTLER JACK BRION | 1517 CITY CREEK RD | | | | POCATELLO | ID | 83204 |
| KETTLER, BETH | 14153 N SEYMOUR | | | | MONTROSE | MI | 48457-9774 |
| KETTLER, BRIAN S | 14117 HIAWATHA CT | | | | HUNTERSVILLE | NC | 28078 |
| KETTLER, CHARLES J | 27951 TREMONTE DR | | | | NEW HUDSON | MI | 48165 |
| KETTLER, DAVID A | 1334 RAY RD | | | | FENTON | MI | 48430-9716 |
| KETTLER, DAVID A | 900 S 7TH ST | | | | PARAGOULD | AR | 72450-5015 |
| KETTLER, EBERT H | 1412 SYCAMORE DR | | | | ROCHESTER HILLS | MI | 48307-1568 |
| KETTLER, FREDRICK B | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| KETTLER, GORDON W | 36807 ASPEN DR | | | | FARMINGTON HILLS | MI | 48335-5485 |
| KETTLER, HENRY C | PO BOX 161 | | | | TUTTLE | OK | 73089-0161 |
| KETTLER, HENRY CARL | PO BOX 161 | | | | TUTTLE | OK | 73089-0161 |
| KETTLER, HULDA E | 1733 BENNETT AVE | | | | FLINT | MI | 48506 |
| KETTLER, IDA V | 3010 DAKOTA AVE. | | | | FLINT | MI | 48506-2927 |
| KETTLER, JACK R | 1211 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1105 |
| KETTLER, JILL T | 3170 MAYBEE RD | | | | LAKE ORION | MI | 48359-1137 |
| KETTLER, MARILYN L | PO BOX 316 | | | | BIRCH RUN | MI | 48415-0316 |
| KETTLER, MARJORIE E | 1310 W OLIVER ST | | | | OWOSSO | MI | 48867-2156 |
| KETTLER, MICHAEL B | 14062 MONTLE RD | | | | CLIO | MI | 48420-7903 |
| KETTLER, PATRICK D | 7789 OAK CT | | | | BIRCH RUN | MI | 48415-8014 |
| KETTLER, ROBERT J | 260 MARY CREST DR | | | | CINCINNATI | OH | 45237-1611 |
| KETTLER, ROBERT J | 10205 OAK RD | | | | OTISVILLE | MI | 48463-9773 |
| KETTLER, RONALD K | 2117 OLYMPIC | 2117 OLYMPIA | | | SAINT HELEN | MI | 48656-9617 |
| KETTLER, SANDRA S | 130 GLENWOOD DR | | | | OVID | MI | 48866-9562 |
| KETTLER, TIMOTHY H | 106 EVA LN | | | | ROSCOMMON | MI | 48653-8237 |
| KETTLER, VERNON G | 14153 SEYMOUR RD | | | | MONTROSE | MI | 48457-9774 |
| KETTLER, WILLIAM A | PO BOX 212 | | | | OTISVILLE | MI | 48463-0212 |
| KETTLER, WILLIAM B | 3702 BARBAROSSA AVE | | | | SEBRING | FL | 33872-2307 |
| KETTLER, WILLIAM F | 18186 S STEEL RD | | | | HENDERSON | MI | 48841-9508 |
| KETTLER, WILLIAM G | 445 S 5TH ST | | | | MIAMISBURG | OH | 45342-2940 |
| KETTLESON, FAY H | 2906 KENNEDY RD APT 4 | | | | JANESVILLE | WI | 53545-0471 |
| KETTLESTRINGS JOHN | 115 KLINE BLVD | | | | FREDERICK | MD | 21701-4021 |
| KETTLEWELL, CAROL S | 13123 FROST RD | | | | HEMLOCK | MI | 48626-9441 |
| KETTLEWELL, GREG | 19235 2ND AVE S | | | | DES MOINES | WA | 98148-2105 |
| KETTLEY, SUSAN | PO BOX 116 | | | | LEITER | WY | 82837-0116 |
| KETTMAN, CARL F | 7 MEADOWOOD WAY | | | | HAMILTON | OH | 45013-4023 |
| KETTMAN, JEFFREY J | 1317 OAKMONT DR | | | | OXFORD | MI | 48371-6091 |
| KETTMAN, MINNIE B | 13879 95OE ST | | | | BUDA | IL | 61314 |
| KETTNER, EDWARD T | 3842 SAINT JAMES CT | | | | SHELBY TWP | MI | 48316-4841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KETTNER, LLOYD E | 1841 MARKWOOD LN NW | | | | GRAND RAPIDS | MI | 49504-6030 |
| KETTNER, MARK T | 609 WESTBOURNE DR | | | | BLOOMFIELD | MI | 48301-3454 |
| KETTNER, MARY C | 1427 SYCAMORE | | | | WYANDOTTE | MI | 48192-5513 |
| KETTNER, RONALD J | 1895 GLENVALE DR SW | | | | WYOMING | MI | 49519-4986 |
| KETTONEN JOYCELYN M | 4431 STANHOPE KELLOGGSVILLE RD | | | | ANDOVER | OH | 44003-9413 |
| KETTREY, CHRISTINE M | 621 MER ROUGE DR | | | | NOLENSVILLE | TN | 37135-8421 |
| KETTREY, KAREN D | 1016 DORTCH LN | | | | NOLENSVILLE | TN | 37135-9704 |
| KETTREY, KEITH C | 621 MER ROUGE DR | | | | NOLENSVILLE | TN | 37135-8421 |
| KETTRON, DOLLI A | 4137 CHENLOT LN | | | | WATERFORD | MI | 48328-4224 |
| KETTRON, MARTHA L | 1143 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4500 |
| KETTY MILLER | C/O BENTE STRONG | 4495 CALKINS RD | | | FLINT | MI | 48532 |
| KETVIRTIS, MARIE M | 5452 E. U.V. AVE. | | | | VICKSBURG | MI | 49097 |
| KETVIRTIS, MARY | 6648 EASTLAWN | | | | CLARKSTON | MI | 48346-2139 |
| KETVIRTIS, MARY | 6648 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2139 |
| KETZ, ERWIN | 15179 GAGE ST | | | | TAYLOR | MI | 48180-5192 |
| KETZ, GARY E | 9324 WESTPOINT ST | | | | TAYLOR | MI | 48180-3470 |
| KETZ, JAMES E | 13202 TYLER AVE | | | | CLEVELAND | OH | 44111-5124 |
| KETZ, KARL E | 2051 MATTHEW ST | | | | COMMERCE TOWNSHIP | MI | 48390-2675 |
| KETZBEAU, CRAIG M | 2075 WIGGINS RD | | | | FENTON | MI | 48430-9719 |
| KETZBEAU, CRAIG MITCHELL | 2075 WIGGINS RD | | | | FENTON | MI | 48430-9719 |
| KETZBEAU, EARL W | 2307 CASCADE AVE | | | | FLINT | MI | 48504-6511 |
| KETZBEAU, GERALD M | 13455 S HORRELL RD | | | | FENTON | MI | 48430-1010 |
| KETZEBACK, TODD R | 3911 VALLEY VIEW DR N APT 303 | | | | EAGAN | MN | 55122-1555 |
| KETZEL, AMY C | 11 BOULDER DR | | | | FRANKLIN | OH | 45005 |
| KETZEL, BETTY M | 617 OBERLIN CT | | | | LADY LAKE | FL | 32162-7624 |
| KETZEL, LARRY C | 450 ENRIGHT PLACE | | | | THE VILLAGES | FL | 32162-1103 |
| KETZLER, ERNEST B | 6015 S MAIN ST | | | | CLARKSTON | MI | 48346-2360 |
| KETZLER, LYMAN P | 5469 VINES RD | | | | HOWELL | MI | 48843-9659 |
| KETZLER, MOLLY L | 11018 PAULDING RD | | | | NEW HAVEN | IN | 46774-9613 |
| KETZLER, ROBERT B | 7295 109TH ST | | | | FLUSHING | MI | 48433-8740 |
| KETZLER, ROBERT BRIAN | 7295 109TH ST | | | | FLUSHING | MI | 48433-8740 |
| KETZLER, SARA M | 1430 SCOTS LN | | | | NEW HAVEN | IN | 46774-2049 |
| KETZLER, YVONNE J | 7295 109TH STREET | | | | FLUSHING | MI | 48433-8740 |
| KETZNER, PAUL J | 728 BATTERSEA DR | | | | ST AUGUSTINE | FL | 32095-8437 |
| KEUBLER THERESA L | KEUBLER, THERESA L | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| KEUCKEN, DONALD H | 55677 LORRAINE DR | | | | SHELBY TWP | MI | 48316-0938 |
| KEUFFEL, GERD H | 1329 INDIAN MOUND W | | | | BLOOMFIELD HILLS | MI | 48301-2263 |
| KEUKA COLLEGE | PO BOX 2844 | | | | BUFFALO | NY | 14240-2844 |
| KEUKDONG GASKET IND CO LTD | 625 11 NAMCHON DONG | NAMDONG GU | | INCHON KR 405 100 KOREA (REP) | | | |
| KEUKDONG GASKET IND CO LTD | 625-11 NAMCHONDONET NAMDONG-GU | INCHON | | KOREA SOUTH KOREA | | | |
| KEUKDONG GASKET INDUSTRIAL CO LTD | 625 11 NAMCHON DONG | NAMDONG GU | | INCHON 405 100 KOREA (REP) | | | |
| KEUMAH FLOW CO LTD | 651-4 SAMJUNG-RI DAESO-MYUN UMSONG | | | UMSONG GUN CHUNGCHONGBUK DO 369822 KOREA (REP) | | | |
| KEUMAH SCHMITTER CO LTD | #651-4 SAMJEONG-RI DAESO-MYEON | EUMSEONG-GUN CHUNGBUCK 369- | | KOREA SOUTH KOREA | | | |
| KEUNG H CHU | 5674 S MELINDA STREET | | | | MILWAUKEE | WI | 53221-4068 |
| KEUNING, JACOB | RTE BOX 370 # 1 | | | | TUNNEL HILL | GA | 30755 |
| KEUNING, JAMES N | 2012 CONDOR ST | | | | COLORADO SPRINGS | CO | 80909-1961 |
| KEUP, DAVID | 7865 TERRY ROAD | | | | TERRY | MS | 39170-7266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEUP, DIANE | 908 RIVERVIEW LN | | | | BELLE PLAINE | MN | 56011 |
| KEUPER, STEPHEN D | 14831 OLD LINCOLN HWY | | | | EAST LIVERPOOL | OH | 43920-9734 |
| KEUPP SR GEORGE J | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| KEURAJIAN, LUCY | 29295 KENSINGTON CT | | | | SOUTHFIELD | MI | 48076-1745 |
| KEUSCH, JAMES M | 9097 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1635 |
| KEUSCH, MARY K | 1209 WOODBINE AVE | | | | LANSING | MI | 48910-2674 |
| KEUSCH, MICHAEL J | 307 CHURCH ST | | | | PORTLAND | MI | 48875-1145 |
| KEUSCH, NICHOLAS J | 10792 GR. RIVER TRAIL | | | | PORTLAND | MI | 48875 |
| KEUSCH, WILLIAM G | 816 JAY ST | | | | SAINT CLAIR | MI | 48079-5323 |
| KEUTHAN, HENRIETTA M | 54277 FRANKLIN DR | | | | UTICA | MI | 48316-1614 |
| KEUTZER, BRIAN A | 1926 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4026 |
| KEUTZER, JULIE M | 1926 N FAIRVIEW LN | | | | ROCHESTER HLS | MI | 48306-4026 |
| KEUTZER, ROBERT L | 464 CORONADO RD | | | | VENICE | FL | 34293-5999 |
| KEV-MARV PRODUCTIONS LLC | PO BOX 86 | | | | NORTH ANDOVER | MA | 01845-0086 |
| KEVA L CORBIN | PO BOX 833 | | | | ROBERTA | GA | 31078 |
| KEVAN A GRAHAM | 914 N SHERMAN ST | | | | BAY CITY | MI | 48708-6065 |
| KEVAN BOONE | 1508 BALTIMORE ST | | | | DEFIANCE | OH | 43512-1908 |
| KEVAN CAVERHILL SR | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| KEVAN DIXON SR | 2850 PLEASANT VALLEY DR SW | | | | WARREN | OH | 44481-9280 |
| KEVAN DRAA | PO BOX 153 | | | | BURGHILL | OH | 44404-0153 |
| KEVAN HICKMAN | 27303 GATEWAY DR N APT 304 | | | | FARMINGTON HILLS | MI | 48334-4929 |
| KEVAN KUNIK | 3115 E VERNON RD | | | | ROSEBUSH | MI | 48878-9736 |
| KEVAN L BOONE | 1508 BALTIMORE ST | | | | DEFIANCE | OH | 43512-1908 |
| KEVAN M KUNIK | 3115 E VERNON RD | | | | ROSEBUSH | MI | 48878-9736 |
| KEVAN PAREKH | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| KEVAN PARKER | 105 AVALON DR | | | | COLUMBIA | TN | 38401-4609 |
| KEVAN SKIDMORE | 12112 TAFT ST | | | | BIRCH RUN | MI | 48415-7716 |
| KEVAN STEVENSON | 709 S 80TH ST | | | | KANSAS CITY | KS | 66111-3108 |
| KEVANY, JAMES | 3225 WALTER RD | | | | NORTH OLMSTED | OH | 44070-1373 |
| KEVCO ELECTRIC INC. | | 250 LACKLAND DR | | | | NJ | 08846 |
| KEVCO METAL SURFACE PRPRTN | 138 39TH ST SW | | | | GRAND RAPIDS | MI | 49548-3104 |
| KEVELIGHAN, COLLEEN J | 38302 PLAINVIEW DR | | | | STERLING HEIGHTS | MI | 48312-1437 |
| KEVELIGHAN, THOMAS | 7507 24TH AVE W | | | | BRADENTON | FL | 34209-5224 |
| KEVELIN, BRUCE E | 23816 AUDREY AVE | | | | WARREN | MI | 48091-3152 |
| KEVEN HOWELL | 1510 SE HILLSIDE DR | | | | OAK GROVE | MO | 64075-9405 |
| KEVEN LITTLETON | 4020 DEER RUN TRCE | | | | SPRING HILL | TN | 37174-2273 |
| KEVEN STADELMAN | 1588 DAFFODIL PL | | | | LEWIS CENTER | OH | 43035-7265 |
| KEVEN VAUGHN | 554 WIRMINGHAM RD | | | | MONROE | TN | 38573-5250 |
| KEVERN, SUSAN E | 9495 JASON RD | | | | LAINGSBURG | MI | 48848-9284 |
| KEVIETT, TERRY L | PO BOX 184 | | | | SCOTTS | MI | 49088-0184 |
| KEVIL CHEVROLET, INC. | MICHAEL KEVIL | 412 RTE 46 W | | | BUDD LAKE | NJ | 07828 |
| KEVIL CHEVROLET, INC. | 412 RTE 46 W | | | | BUDD LAKE | NJ | 07828 |
| KEVILLE, EILEEN M | 5 BLUEBERRY LN | | | | SOUTHBOROUGH | MA | 01772-1333 |
| KEVIN | | | | | | | |
| KEVIN  EMERY | 10211 LOCUST RD | | | | CARTHAGE | MO | 64836-5112 |
| KEVIN  ROBINSON | 297 THORNGATE DR | | | | PERRYVILLE | MO | 63775-8863 |
| KEVIN & ROXANNE LOGAN | 11057 LINDEN ROAD | | | | LINDEN | MI | 48451 |
| KEVIN A BLASIOLI | 5454 QUISENBERRY DR | | | | DAYTON | OH | 45424 |
| KEVIN A BULLARD | 6755 GRANDVILLE AVE | | | | DETROIT | MI | 48228-3901 |
| KEVIN A COOKE | 1143 HAVEN ST | | | | MOUNT MORRIS | MI | 48458 |
| KEVIN A DALTON | 390 LOCHAVEN RD | | | | WATERFORD | MI | 48327 |
| KEVIN A DAWSON | 1128 WYLLYS ST | | | | MIDLAND | MI | 48642-5119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN A HEIDORN | 108 ROCKY LN | | | | REIDSVILLE | NC | 27320 |
| KEVIN A HELLOCK | 740 GLENWOOD ST NE | | | | WARREN | OH | 44483 |
| KEVIN A HOOVER | 506   MOUND STREET | | | | BROOKVILLE | OH | 45309-1300 |
| KEVIN A HUDGINS | 3106 E DERBYSHIRE RD | | | | CLEVELAND | OH | 44118-2729 |
| KEVIN A KENNEDY | 366 S HARRIS RD | | | | YPSILANTI | MI | 48198-5966 |
| KEVIN A KING | C/O BRENT L ENGLISH | 1500 WEST 3RD ST | 470 MK FERGUSON PLAZA | | CLEVELAND | OH | 44113 |
| KEVIN A KOUDELA | 148   NAPLES DRIVE | | | | ELYRIA | OH | 44035-- 15 |
| KEVIN A KUHBANDER | 10608 NATIONAL RD | | | | BROOKVILLE | OH | 45309 |
| KEVIN A LAKE | 9664 LAKE NATOMA DR | | | | ORANGEVALE | CA | 95662 |
| KEVIN A LETSON | 6036 CURSON DR | | | | TOLEDO | OH | 43612-4013 |
| KEVIN A LOWDEN | 307   ARDMORE | | | | SPRINGFIELD | OH | 45504-1307 |
| KEVIN A SHOOLTZ | 1000 CENTER AVE APT 5 | | | | BAY CITY | MI | 48708-6173 |
| KEVIN A TOWE | 819 W MAIN ST | | | | EATON | OH | 45320 |
| KEVIN A VERVILLE | 12 WHITETAIL MEADOWS RD | | | | KALISPELL | MT | 59901-8207 |
| KEVIN A WALKER | 92 CHAPLEN | | | | TROTWOOD | OH | 45426-3436 |
| KEVIN AARDAHL | | | | | | | |
| KEVIN ACKLEY | 161 SCHLUETER DR | | | | HOPEWELL JCT | NY | 12533-7602 |
| KEVIN ADKINSON | 116 E MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9433 |
| KEVIN AGUILAR | 13827 AWDEY DR | | | | STERLING HTS | MI | 48312-6509 |
| KEVIN ALBERT | 4649 RIVER ST | | | | OSCODA | MI | 48750-9562 |
| KEVIN ALEE | 2998 NOTTINGHAM | | | | WATERFORD | MI | 48329-2394 |
| KEVIN ALEXANDER | 102 E MONTCALM ST | | | | PONTIAC | MI | 48342-1349 |
| KEVIN ALLEN | PO BOX 1256 | | | | CARMEL | IN | 46082-1256 |
| KEVIN ALLEN | PO BOX 51 | | | | ECKERMAN | MI | 49728-0051 |
| KEVIN ALLEN | 5563 PARK DR | | | | W BLOOMFIELD | MI | 48324-3055 |
| KEVIN ALTON | 6145 HORSTMEYER RD | | | | LANSING | MI | 48911-6412 |
| KEVIN ALWIN | 763 S FREMONT ST | | | | JANESVILLE | WI | 53545-4917 |
| KEVIN ANDERSON'S GARAGE | 982 TOWNLINE RD | | | | PENN YAN | NY | 14527-9017 |
| KEVIN ANDRELLA | 1466 RACCOON DR NE | | | | WARREN | OH | 44484-1430 |
| KEVIN ANDREWS | 7494 KIRK RD | | | | CANFIELD | OH | 44406-9618 |
| KEVIN ANDREWS | 505 S 4TH ST | APTT 6 | | | LAMAR | CO | 81052-3251 |
| KEVIN ANDROSIAN | CANADA 05 | | | CANADA CANADA 5NX 4H4 | | | |
| KEVIN ANTHONY | 2700 EATON RAPIDS RD LOT 127 | | | | LANSING | MI | 48911-6319 |
| KEVIN AR-RAHMAAN | 2663 CUMBERLAND DR | | | | JANESVILLE | WI | 53546-3456 |
| KEVIN ARLINE | 61 BAILLY DR | | | | BURLINGTON | NJ | 08016 |
| KEVIN ARMOUR | 10670 CORKERY LN | | | | GRAND LEDGE | MI | 48837-9522 |
| KEVIN ARMSTRONG | 4792 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| KEVIN ARMSTRONG | 1133 E BUTTERFIELD PL | | | | OLATHE | KS | 66062-3138 |
| KEVIN ARNESEN | 1247 LASALLE AVE | | | | BURTON | MI | 48509-2345 |
| KEVIN ASHLEY | 11334 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| KEVIN ASLESON | 926 PARK PL | | | | MILTON | WI | 53563-1336 |
| KEVIN ATHERTON | 14616 BROWN RD | | | | SUNFIELD | MI | 48890-9770 |
| KEVIN ATKINS | 15297 US ROUTE 127 | | | | CECIL | OH | 45821-9721 |
| KEVIN AUSTIN | 2308 EAGLE'S NEST | | | | BURTON | MI | 48519 |
| KEVIN AUTRY | 8515 PECK RD | | | | RAVENNA | OH | 44266-9741 |
| KEVIN AVERY | 2252 JOANN DR | | | | SPRING HILL | TN | 37174-8230 |
| KEVIN AVERY | 2229 MALLERY ST | | | | FLINT | MI | 48504-3133 |
| KEVIN B AUTRY | 8515 PECK RD | | | | RAVENNA | OH | 44266-9741 |
| KEVIN B CALLIS & | LISA CALLIS JT TEN | 10 PEBBLEBROOK COURT | | | BLOOMINGTON | IL | 61705-6300 |
| KEVIN B CRAWFORD | 1330 DAVIS ST | | | | YPSILANTI | MI | 48198-5911 |
| KEVIN B DALE | PO BOX 204 | | | | HARTFORD | OH | 44424 |
| KEVIN B KEITH | 2929 PANTHERSVILLE RD W-15 | | | | DECATUR | GA | 30034-3087 |
| KEVIN B KERLEY | 20   N WOODWARD AVE | | | | DAYTON | OH | 45417-2550 |
| KEVIN B NOBLE | 104 TRYON EST | | | | ROCHESTER | NY | 14609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN B SMITH | 375 CHRISTINA WAY | | | | CARLISLE | OH | 45005 |
| KEVIN BACHLI | 6353 MUIRFIELD DR | | | | TEMPERANCE | MI | 48182-9682 |
| KEVIN BAINBRIDGE | 918 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2827 |
| KEVIN BAKER | PO BOX 4046 | | | | MIDDLETOWN | NJ | 07748-4046 |
| KEVIN BAKER | 6235 CLOVER MEADOWS AVE | | | | SCOTTS | MI | 49088-7735 |
| KEVIN BAKER | 10674 HALSEY RD | | | | GRAND BLANC | MI | 48439-8002 |
| KEVIN BALCOM | 565 E OAK TER | | | | YOUNGSTOWN | NY | 14174-1209 |
| KEVIN BALMER | 1212 EDWARD ST | | | | LANSING | MI | 48910-1225 |
| KEVIN BALTES | 1248 EDENBROOK CT | | | | WIXOM | MI | 48393-1597 |
| KEVIN BANNON | 620 EUSTIS DR | | | | INDIANAPOLIS | IN | 46229-2537 |
| KEVIN BARBER | 28321 SIBLEY RD | | | | ROMULUS | MI | 48174-9748 |
| KEVIN BARKER | 3689 GOLF CART DR | | | | NORTH FORT MYERS | FL | 33917-7200 |
| KEVIN BARNARD | 11344 WINSTON | | | | REDFORD | MI | 48239-1622 |
| KEVIN BARNES | 309 W DICKERSON LN | | | | MIDDLETOWN | DE | 19709-8827 |
| KEVIN BARNES | 711 OAKRIDGE DR | | | | LIBERTY | MO | 64068-8642 |
| KEVIN BARNETT | 901 BENALLI DR | | | | MIDDLETOWN | DE | 19709-6121 |
| KEVIN BARNEY | 16233 MOTT DR | | | | MACOMB | MI | 48044-5650 |
| KEVIN BARNUM | 566 EWERS RD | | | | LESLIE | MI | 49251-9526 |
| KEVIN BARONE | 700 WYNDCLIFT CIR | | | | YOUNGSTOWN | OH | 44515-4372 |
| KEVIN BARR | 2937 MEADOWBROOK DR | | | | ROCHESTER HILLS | MI | 48309-1437 |
| KEVIN BARRETT | 32292 SCHOOL SECTION RD | | | | RICHMOND | MI | 48062-3511 |
| KEVIN BARRIOS | 33182 WINCHESTER ST | | | | WESTLAND | MI | 48185-2834 |
| KEVIN BARTKOWIAK | 5390 E 800 S | | | | COLUMBIA CITY | IN | 46725-9248 |
| KEVIN BARTON | 410 BEARD AVE | | | | BUFFALO | NY | 14214-1712 |
| KEVIN BATES | 862 DEER VALLEY RD | | | | HOLLY | MI | 48442-1564 |
| KEVIN BATTLE | 3831 SCREECH OWL CIR | | | | INDIANAPOLIS | IN | 46228-1512 |
| KEVIN BATTLES | 1001-59 WASHINGTON AVE. | | | | CHICAGO HEIGHTS | IL | 60411 |
| KEVIN BAUM | 8389 WINDSTONE CT | | | | GOODRICH | MI | 48438-9225 |
| KEVIN BAXTER | 17227 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| KEVIN BAY | | | | | | | |
| KEVIN BEARD | 26811 RICHARDSON ST | | | | DEARBORN HTS | MI | 48127-1968 |
| KEVIN BEARD | 2204 ROLLING BROOK LN | | | | EAST LANSING | MI | 48823-1325 |
| KEVIN BEASLEY | 1515 13TH ST | | | | BEDFORD | IN | 47421-3111 |
| KEVIN BECKNER | 7924 BAYARD DR | | | | INDIANAPOLIS | IN | 46259-5775 |
| KEVIN BEDWIN | 15354 LEONARD RD | | | | SPRING LAKE | MI | 49456-9100 |
| KEVIN BEEBE | 4098 QUICK RD | | | | HOLLY | MI | 48442-1107 |
| KEVIN BEHNER | 3188 BACHER RD SW | | | | WARREN | OH | 44481-9705 |
| KEVIN BELL | 1310 HAGADORN RD | | | | MASON | MI | 48854-9338 |
| KEVIN BELLEW | 2712 N BELLEFONTAINE AVE | | | | AVONDALE | MO | 64117-2501 |
| KEVIN BENDER | 16 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1296 |
| KEVIN BENJAMIN | 511 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9623 |
| KEVIN BENNETT | 9566 MCBRIDE RD | | | | OVID | MI | 48866-9446 |
| KEVIN BENNETT | 18102 W STATE ROAD 81 | | | | BRODHEAD | WI | 53520-9368 |
| KEVIN BENTLEY | 3710 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| KEVIN BENTO | | | | | | | |
| KEVIN BERGER | 4239 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3684 |
| KEVIN BERGER | 2408 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| KEVIN BERHALTER | 6576 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6614 |
| KEVIN BERNASIAK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KEVIN BERRY | 10923 JOHN CUSSONS DR | | | | GLEN ALLEN | VA | 23060-2037 |
| KEVIN BIENASH | 9211 W LAIRD RD | | | | BELOIT | WI | 53511-8363 |
| KEVIN BILES/MRINA DL | 13360 BEACH AVE | | | | MARINA DEL REY | CA | 90292-5622 |
| KEVIN BIRCH | 27 SHELDON DR | | | | SPENCERPORT | NY | 14559-2036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN BIRKEMEIER | 3325 ANGLE RD | | | | ORCHARD PARK | NY | 14127-1442 |
| KEVIN BIRRELL | 7021 GILMAN ST | | | | GARDEN CITY | MI | 48135-2206 |
| KEVIN BISHOP | 198 CENTER RD | | | | WEST MONROE | LA | 71292-1957 |
| KEVIN BISHOP | 327 DAVE BISHOP SR RD | | | | FITZGERALD | GA | 31750-9140 |
| KEVIN BITTMAN & POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | | GLEN MILLS | PA | 19342-8121 |
| KEVIN BLACK | 575 STOCKING AVE | | | | MANSFIELD | OH | 44903-1108 |
| KEVIN BLACK | 3138 LUZON RD | | | | IRVING | TX | 75060-3439 |
| KEVIN BLANCHARD | 62 CHURCH ST | | | | INDIANAPOLIS | IN | 46227-5127 |
| KEVIN BLASIOLI | 5454 QUISENBERRY DR | | | | DAYTON | OH | 45424-4744 |
| KEVIN BLEVINS | 1061 KINO RD | | | | GLASGOW | KY | 42141-9442 |
| KEVIN BLOHM | 960 E SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9703 |
| KEVIN BLOOMSTRAN | 15243 HAWLEY RD | | | | HOLLY | MI | 48442-8815 |
| KEVIN BLUE | 932 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7244 |
| KEVIN BOHRER | 56 CROSBY LN | | | | ROCHESTER | NY | 14612-3326 |
| KEVIN BOLD | 1227 JOLIET ST | | | | JANESVILLE | WI | 53546-5887 |
| KEVIN BOLGER | 2706 OVERLOOK DR | | | | FORT WAYNE | IN | 46808-1889 |
| KEVIN BOLLES | 1822 JAMESTOWN DR | | | | MANSFIELD | OH | 44906-3610 |
| KEVIN BONARDELLI | 10113 STANLEY RD | | | | FLUSHING | MI | 48433-9274 |
| KEVIN BONDRA | 54613 LAUREL DR | | | | MACOMB | MI | 48042-2221 |
| KEVIN BORDNER | 10378 POLLARD RD | | | | HASLETT | MI | 48840-9228 |
| KEVIN BOS | 1255 96TH ST | | | | NIAGARA FALLS | NY | 14304-2658 |
| KEVIN BOWERMAN | 5278 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1810 |
| KEVIN BOYD | 48881 VILLA DIORO CIR | | | | SHELBY TOWNSHIP | MI | 48315-4141 |
| KEVIN BOZEMAN | 1131 CABELL DR | | | | BOWLING GREEN | KY | 42104-3004 |
| KEVIN BRACKETT | 5205 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| KEVIN BRADFORD | 3686 HIDDEN LAKE DR | BOX 1215 | | | LAKE ARIEL | PA | 18436 |
| KEVIN BRADLEY | 6018 RED OAK DR | | | | TOLEDO | OH | 43615-1855 |
| KEVIN BRADLEY | 8939 W TOWNSEND RD | | | | JANESVILLE | WI | 53548-8775 |
| KEVIN BRADLEY | 304 HICKORY LN | | | | BOWLING GREEN | KY | 42101-7830 |
| KEVIN BRADLEY | 799 GATES AVE | | | | YPSILANTI | MI | 48198-6151 |
| KEVIN BRADY | 10 GOTHIC LN | | | | LOCKPORT | NY | 14094-9706 |
| KEVIN BRATTAIN | 9260 BRIAR DR | | | | LAPEL | IN | 46051-9531 |
| KEVIN BRAUD | | | | | | | |
| KEVIN BRAZIER | 4141 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| KEVIN BREEDLOVE | 513 E 7TH ST | | | | KEARNEY | MO | 64060-8298 |
| KEVIN BRENNAN | 924 DONSON DR | | | | KETTERING | OH | 45429-5626 |
| KEVIN BREWER | 66 1ST AVE | | | | SECAUCUS | NJ | 07094-3506 |
| KEVIN BRIM | 4308 AUBURN DR | | | | ROYAL OAK | MI | 48073-6344 |
| KEVIN BRINKER | 4276 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1915 |
| KEVIN BRINLEY | 49 ADAM ST | | | | LOCKPORT | NY | 14094-3042 |
| KEVIN BRITT | 10304 GLEN ARBOR PASS | | | | FORT WAYNE | IN | 46814-9539 |
| KEVIN BRITTON | 3977 BARRINGTON DR | | | | SAGINAW | MI | 48603-3090 |
| KEVIN BROGAN | 21465 GREEN HILL RD APT 269 | | | | FARMINGTON HILLS | MI | 48335-4566 |
| KEVIN BROOKS | 6610 HIVON RD | | | | CARLETON | MI | 48117-9547 |
| KEVIN BROOKS | 1247 MORGAN LN | | | | BLANCHARD | OK | 73010-7117 |
| KEVIN BROUWER | 9232 CLEVELAND ST | | | | NUNICA | MI | 49448-9401 |
| KEVIN BROWER | | | | | | | |
| KEVIN BROWN | 13949 HOLLAND RD | | | | BROOK PARK | OH | 44142-3924 |
| KEVIN BROWN | 6578 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5546 |
| KEVIN BROWN | 516 TINSLEY LN | | | | COLUMBIA | TN | 38401-2254 |
| KEVIN BROWN | 18553 GASPER RD | | | | CHESANING | MI | 48616-9780 |
| KEVIN BROWN | 9179 PEAKE RD | | | | PORTLAND | MI | 48875-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN BROWN | 961 WOODSIDE DR | | | | OXFORD | MI | 48371-6720 |
| KEVIN BROWN | 10502 HIGHWAY U | | | | ODESSA | MO | 64076-7159 |
| KEVIN BROWN | 1001 CARROLL PKWY APT T15 | | | | FREDERICK | MD | 21701-4099 |
| KEVIN BROWN | 13 COLONIES LANE | LOT 53 | | | FLINT | MI | 48507 |
| KEVIN BROWN | 9712 BLATIMAC AVE UNIT 103 | | | | LAS VEGAS | NV | 89129-4004 |
| KEVIN BROWN | 3790 ARIES BROOK DR | | | | COLUMBUS | OH | 43207-8602 |
| KEVIN BRULE | 903 HUNTERS POINTE LN | | | | BOWLING GREEN | KY | 42104-7212 |
| KEVIN BRYANT | 1703 PERKINS ST | | | | SAGINAW | MI | 48601-2122 |
| KEVIN BUDAI | 14481 N CLIO RD | | | | CLIO | MI | 48420-8845 |
| KEVIN BUDDE | 2603 HESS RD | | | | APPLETON | NY | 14008-9637 |
| KEVIN BUITENDYK | 2540 BELKNAP AVE NE | | | | GRAND RAPIDS | MI | 49505-3611 |
| KEVIN BURCHELL | 614 BOSUNS DR | | | | FORT WAYNE | IN | 46819-2646 |
| KEVIN BURGE | 1415 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| KEVIN BURGESS | 13792 OLD OAKS DR | | | | BURLESON | TX | 76028-3210 |
| KEVIN BURK | 618 CURZON CT APT 203 | | | | HOWELL | MI | 48843-4179 |
| KEVIN BURKE | | | | | | | |
| KEVIN BURKEY | 178 WINTER LN | | | | CORTLAND | OH | 44410-1130 |
| KEVIN BURLEY | 6012 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439-3400 |
| KEVIN BURNS | 3809 HUGHES DR | | | | WARREN | MI | 48092-4931 |
| KEVIN BURTON | 6551 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 |
| KEVIN BURTON | 3221 CARDINAL DR | | | | SAGINAW | MI | 48601-5710 |
| KEVIN BUSCHER | 260 VILLAGE GREEN AVE | | | | SAINT JOHNS | FL | 32259-7924 |
| KEVIN BUSH | 17009 W COCOPAH | | | | GOODYEAR | AZ | 85338 |
| KEVIN BUSHRE | 4452 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| KEVIN BYRNES | 2356 BRIGGSVILLE RD | | | | FOWLERVILLE | MI | 48836-9236 |
| KEVIN C BANNON | 620 EUSTIS DR | | | | INDIANAPOLIS | IN | 46229-2537 |
| KEVIN C ELLIOTT | 8349 HILLPOINT DR | | | | BRIGHTON | MI | 48116-5117 |
| KEVIN C FIELDS | 1685 MILLER ST | | | | NEWTON FALLS | OH | 44444-1021 |
| KEVIN C HERMAN SR | 1532 DAYTONA DR | | | | TOLEDO | OH | 43612-4016 |
| KEVIN C LEPP | 674   HERITAGE DRIVE | | | | ROCHESTER | NY | 14615-1049 |
| KEVIN C POWELL | 308   DAYTON PIKE | | | | GERMANTOWN | OH | 45327-1172 |
| KEVIN C ROACH | 90   E MANITOU RD | | | | ROCHESTER | NY | 14612-1034 |
| KEVIN C SEMCHEE | 13905 GLADSTONE RD. | | | | NORTH JACKSON | OH | 44451 |
| KEVIN C STAMPER | 3937 BONITA DR APT J | | | | MIDDLETOWN | OH | 45044 |
| KEVIN C TURNER | 533 SPRING AVE | | | | FRANKLIN | OH | 45005 |
| KEVIN C VESPIE | 19819 E 14 MILE RD | | | | CLINTON TWP | MI | 48035-4000 |
| KEVIN C. TENNON | 7823 PORT CIR | | | | CENTERVILLE | OH | 45459-- 41 |
| KEVIN CAIN | 14352 MYERS RD | | | | DEWITT | MI | 48820-8135 |
| KEVIN CALLAGHAN | 223 KENYON DR | | | | TROY | MI | 48083-1048 |
| KEVIN CAMPBELL | 278 S BROAD ST | | | | CANFIELD | OH | 44406-1601 |
| KEVIN CAMPBELL | 7711 OLDE STURBRIDGE TRL | TRAIL | | | CLARKSTON | MI | 48348-4615 |
| KEVIN CAMPBELL | 1111 CAMELOT DR | | | | PINCKNEY | MI | 48169-9034 |
| KEVIN CAMPBELL | 2280 CROSS TEE CT | | | | BROOKSVILLE | FL | 34604-9219 |
| KEVIN CANNING | 8680 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8726 |
| KEVIN CANSIANI | 30612 JEFFERSON AVENUE | | | | ST CLR SHORES | MI | 48082-1763 |
| KEVIN CARDINAL | 7138 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| KEVIN CARDWELL | NO ADDRESS ON FILE | | | | | | |
| KEVIN CARMICHAEL | 62 KING ST | LINDSAY ONTARIO K9V 1C7 | CANADA | | | | |
| KEVIN CARMODY | 1583 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9092 |
| KEVIN CARNS | | | | | | | |
| KEVIN CARPENTER | 1621 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5437 |
| KEVIN CARRICO | 1758 DUNCAN ROAD | | | | TOLEDO | OH | 43613-5206 |
| KEVIN CARRIERE | 41 JENI LN | | | | MILFORD | MI | 48380-1341 |
| KEVIN CARSTENSEN | 175 PRESTON AVE | | | | WATERFORD | MI | 48328-3653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN CARTER | 2914 S DEERFIELD AVE | | | | LANSING | MI | 48911-1789 |
| KEVIN CARTER | 4304 N BELLAIRE AVE | | | | KANSAS CITY | MO | 64117-1519 |
| KEVIN CARTY | 4514 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9783 |
| KEVIN CAST | 238 SUNFISH RD | | | | BROWNSVILLE | KY | 42210-8606 |
| KEVIN CAVANAUGH | 4107 ARLINGTON DR | | | | ROYAL OAK | MI | 48073-6303 |
| KEVIN CENDROSKY | 41042 RAVINES EDGE WAY | | | | LAGRANGE | OH | 44050-9832 |
| KEVIN CERTAIN | 26 BOULDER ROCK DR | | | | PALM COAST | FL | 32137-8512 |
| KEVIN CHAMBERLAIN | 3307 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5814 |
| KEVIN CHAN | 366 COACHMAN DR APT 3A | | | | TROY | MI | 48083-4745 |
| KEVIN CHARLES | 7031 LONG TIME TRL | | | | SOUTH BRANCH | MI | 48761-9646 |
| KEVIN CHEHOVITS | 8531 BLACK OAK DR NE | | | | WARREN | OH | 44484-1618 |
| KEVIN CHELF | 3563 PLEASANT CREEK DR | | | | INDIANAPOLIS | IN | 46227-6914 |
| KEVIN CHRISTENSEN | 9458 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| KEVIN CIENKI | 12071 W HERBISON RD | | | | EAGLE | MI | 48822-9669 |
| KEVIN CISCO | 929 THREEWOOD CIR | | | | BOWLING GREEN | KY | 42103-2480 |
| KEVIN CLARK | PO BOX 1132 | | | | MANSFIELD | OH | 44901-1132 |
| KEVIN CLARK | 16433 FESTIAN DR | | | | CLINTON TWP | MI | 48035-2228 |
| KEVIN CLARNO | 4664 HOLLY LAKE RD | | | | LAPEER | MI | 48446-9205 |
| KEVIN CLARY & | LYNN CLARY TEN COM | 591 DEMERY BLVD | | | SHREVEPORT | LA | 71115-3648 |
| KEVIN CLAY | 739 EDGEMONT AVE | | | | DAYTON | OH | 45408 |
| KEVIN CLAYPOOL | 1606 FAUVER AVE | | | | DAYTON | OH | 45410-3217 |
| KEVIN CLEMENS | 7661 MERRICK ST | | | | TAYLOR | MI | 48180-2525 |
| KEVIN CLERY | 2471 S AURELIUS RD | | | | MASON | MI | 48854-9783 |
| KEVIN CLIFFORD | 724 TAYOPA CT | | | | EL PASO | TX | 79932-2539 |
| KEVIN CLOUSE | 2048 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| KEVIN COAKLEY | | | | | | | |
| KEVIN COBB | 5060 VAN NESS DR | | | | BLOOMFIELD HILLS | MI | 48302-2660 |
| KEVIN CODE | 215 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6122 |
| KEVIN CODY | 2025 E PECK LAKE RD | | | | IONIA | MI | 48846-9440 |
| KEVIN COGAR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| KEVIN COLBY | 5215 COOK RD | | | | SWARTZ CREEK | MI | 48473-9106 |
| KEVIN COLEMAN | 112 SW NELSON DR | | | | GRAIN VALLEY | MO | 64029-9038 |
| KEVIN COLEMAN | 35472 LEON ST | | | | LIVONIA | MI | 48150-2549 |
| KEVIN COLEMAN | 21345 CONSTITUTION ST | | | | SOUTHFIELD | MI | 48076-5514 |
| KEVIN COLEMAN | 19404 ADDISON DR | | | | SOUTHFIELD | MI | 48075-2440 |
| KEVIN COLFAX | 3787 ROY ROGERS DR | | | | HAMILTON | OH | 45011-0963 |
| KEVIN COLFER | 2102 OTTER ST | | | | WARREN | MI | 48092-3745 |
| KEVIN COLLINS | 57 WILTSHIRE RD | | | | BALTIMORE | MD | 21221-6933 |
| KEVIN COLLISON | 12300 PIERCE RD | | | | FREELAND | MI | 48623-9247 |
| KEVIN COLLOM | 7055 WADE ST | | | | WATERFORD | MI | 48327-3754 |
| KEVIN COMER | 704 EAST GREENWOOD DRIVE | | | | ROSWELL | NM | 88201-7428 |
| KEVIN CONAWAY | PO BOX 271 | | | | FOOTVILLE | WI | 53537-0271 |
| KEVIN CONDATORE | 742 GWEN ST. | | | | TALLAHASSEE | FL | 32303 |
| KEVIN CONGER | 1109 DOVER DR | | | | COLUMBIA | TN | 38401-8895 |
| KEVIN CONNELL | KEVIN CONNELL, P.E. | 300 LAKESIDE DRIVE, 15TH FLOOR | | | OAKLAND | CA | 94612 |
| KEVIN CONRAD | 138 EASTON DR | | | | SOUTH LYON | MI | 48178-1876 |
| KEVIN COOK | 4187 EAGLE WATCH WAY | | | | DAYTON | OH | 45424-8035 |
| KEVIN COOK | 16430 PARK LAKE RD LOT 68 | | | | EAST LANSING | MI | 48823-9460 |
| KEVIN COOK | 8450 COULWOOD OAK LN | | | | CHARLOTTE | NC | 28214-1100 |
| KEVIN COOK | 1026 HOCKEY LN | | | | LAPEER | MI | 48446-3379 |
| KEVIN COOK | 4922 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| KEVIN COOK CHEVROLET | PO BOX 178 | | | | JEANNETTE | PA | 15644-0178 |
| KEVIN COOKE | 1143 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1606 |
| KEVIN COOKE | 6249 N KEENEY CIR | | | | PRESCOTT VALLEY | AZ | 86314-3303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN COOMBS | 3901 PAMELA CT | | | | KOKOMO | IN | 46902-7131 |
| KEVIN COOPER | 483 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8732 |
| KEVIN CORDER | 2179 EWALT AVE NE | | | | WARREN | OH | 44483-2911 |
| KEVIN CORKHILL | 1626 NEWMAN ST | | | | JANESVILLE | WI | 53545-1245 |
| KEVIN CORNELL | 3154 5TH ST | | | | WAYLAND | MI | 49348-9755 |
| KEVIN COULTER | 697 SMITH HOLLOW RD | | | | LYNNVILLE | TN | 38472-8017 |
| KEVIN COUNTS | 30179 SPARKLEBERRY DR | | | | SOUTHFIELD | MI | 48076-2077 |
| KEVIN COYKENDALL | 4356 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9151 |
| KEVIN CRAFT | 4918 KESSLER DR | | | | LANSING | MI | 48910-5325 |
| KEVIN CRAIG | 801 BRIDLE SPUR LN | | | | LAKE ST LOUIS | MO | 63367-2038 |
| KEVIN CRAIN | 2234 W ERIE ST APT 2R | | | | CHICAGO | IL | 60512-1480 |
| KEVIN CRAMER | | | | | | | |
| KEVIN CRAWFORD | 13077 S M 52 | | | | PERRY | MI | 48872-8505 |
| KEVIN CRAWFORD | 1330 DAVIS ST | | | | YPSILANTI | MI | 48198-5911 |
| KEVIN CRAWFORD | 540 YANKEE RIDGE RD | | | | MERCER | PA | 16137-6520 |
| KEVIN CRAY JR | 3027 CLESCENT DR | | | | N TONAWANDA | NY | 14120-1488 |
| KEVIN CREPEAU | 1415 LOWES FARM PKWY | | | | MANSFIELD | TX | 76063-8615 |
| KEVIN CRIPPS | 521 E CHAIN OF ROCKS RD | | | | GRANITE CITY | IL | 62040-2804 |
| KEVIN CROLEY | 890 TRENTON ROAD | | | | TRENTON | OH | 45067-9200 |
| KEVIN CROUCH | 311 TILE ST | | | | PENDLETON | IN | 46064-1150 |
| KEVIN CSIRKE | 5230 ROSCOMMON ST | | | | BURTON | MI | 48509-2030 |
| KEVIN CULLEN | 30437 ASTON CT | | | | FARMINGTON HILLS | MI | 48331-1600 |
| KEVIN CULP | 1452 TURNBERRY DR | | | | BOARDMAN | OH | 44512-3842 |
| KEVIN CUNNINGHAM | 14850 31 MILE RD | | | | WASHINGTON | MI | 48095-1509 |
| KEVIN CUNNINGHAM | 9725 YUMA DR | | | | FORT WAYNE | IN | 46825-2698 |
| KEVIN CURRY | 418 WILLOWBROOK TRL | | | | BLUFFTON | IN | 46714-1021 |
| KEVIN CURTIN | 6445 SHERWOOD DR | | | | LOCKPORT | NY | 14094-9671 |
| KEVIN CUSSANS | 5489 DELAND RD | | | | FLUSHING | MI | 48433-1172 |
| KEVIN CUTHBERTSON | 11380 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8559 |
| KEVIN CZAP | 5089 HIDDEN RDG | | | | METAMORA | MI | 48455-9124 |
| KEVIN D ADAMS | 4545 W HILLCREST AVE | | | | DAYTON | OH | 45406-2312 |
| KEVIN D ALLEN | 103 TERRY CT | | | | CAMDEN | OH | 45311 |
| KEVIN D ALLEN | PO BOX 51 | | | | ECKERMAN | MI | 49728-0051 |
| KEVIN D BARNETT | 202 SOUTH MAIN STREET | | | | PENDLETON | IN | 46064-1137 |
| KEVIN D BRACKENS | 754 E DOROTHY LN | | | | DAYTON | OH | 45419 |
| KEVIN D BROOKS | 405 DALE AVE | | | | MANSFIELD | OH | 44902-7718 |
| KEVIN D BURNEY | 428   MULFORD AVENUE | | | | DAYTON | OH | 45417-2036 |
| KEVIN D BYRD | 5024   PRESCOTT AVENUE | | | | DAYTON | OH | 45406-2205 |
| KEVIN D CARTER | 4304 N BELLAIRE AVE | | | | KANSAS CITY | MO | 64117-1519 |
| KEVIN D CHRISTENSEN | PO BOX 284 | | | | HARTLAND | MI | 48353 |
| KEVIN D CLINE | 7513 JANETTA DR | | | | NORTH RICHLAND HILLS | TX | 76180 |
| KEVIN D CODE | 215 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6122 |
| KEVIN D DAVIS | USM SOUTHERN STA. BOX 5740 | | | | HATTIESBURG | MS | 39406-0001 |
| KEVIN D DECKMAN | 52 CHERRY HILL RD | | | | PARADISE | PA | 17962 |
| KEVIN D FARRIS | 7550  PATEO PASS DRIVE | | | | BLACKLACK | OH | 43004 |
| KEVIN D FOUSE | 3500 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5649 |
| KEVIN D FULLER | 100 ALVIN DR | | | | NEWARK | DE | 19702-2825 |
| KEVIN D GABBARD | 270 ESSEN DR. | | | | FAYETTEVILLE | OH | 45118 |
| KEVIN D HAMPTON | 2440  WYOMING STREET APT E | | | | DAYTON | OH | 45410-2932 |
| KEVIN D HASTINGS | 1850 HICKORY RIDGE DR | | | | BEAVERCREEK | OH | 45432 |
| KEVIN D HIGHNIGHT | 1520 ECORSE RD | | | | YPSILANTI | MI | 48198-6044 |
| KEVIN D INGALLS | 17820 CADDY DRIVE | | | | ROCKVILLE | MD | 20855-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN D JOHNSTON | 1623 WATERVLIET AVE | | | | DAYTON | OH | 45420 |
| KEVIN D KALAKAY | PO BOX 320271 | | | | FLINT | MI | 48532-0005 |
| KEVIN D KNIGHT | 945 KENBROOK DR | | | | VANDALIA | OH | 45377 |
| KEVIN D MOORE | 1436 WILLAMET RD | | | | DAYTON | OH | 45429 |
| KEVIN D MORRISON | 195 MAHANTANGO CREEK RD | | | | DALMATIA | PA | 17017 |
| KEVIN D MYERS | 220   EATON-LEWISBURG ROAD | | | | EATON | OH | 45320-1140 |
| KEVIN D PENWELL | 1427 EILEEN DR | | | | BEAVERCREEK | OH | 45434 |
| KEVIN D PREST | 1406 2ND ST | | | | BAY CITY | MI | 48708-6124 |
| KEVIN D RUSH | 467 PORTER ST NE | | | | WARREN | OH | 44483-5022 |
| KEVIN D SHORT | 521 JUDITH ST | | | | BURLESON | TX | 76028-5827 |
| KEVIN D STATEN | 5562 ATTICA RD | | | | ATTICA | MI | 48412-9710 |
| KEVIN D STRINGER | 1767  SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3969 |
| KEVIN D TRIGG | 2716 GHENT AVE | | | | KETTERING | OH | 45420 |
| KEVIN D WILLIAMS | 828   DOW ST | | | | DAYTON | OH | 45407-1905 |
| KEVIN D WILLIAMS | 159 KENMORE AVE | | | | YOUNGSTOWN | OH | 44507-1010 |
| KEVIN D WILLIAMS | 1059 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2515 |
| KEVIN D YOUNG | 3736  MANDALAY DR | | | | TROTWOOD | OH | 45416-1124 |
| KEVIN DALEY | 57770 KARAM AVE | | | | WASHINGTON | MI | 48094-2937 |
| KEVIN DALTON | 753 NEW KIMMINS RD | | | | HOHENWALD | TN | 38462-5747 |
| KEVIN DALTON | 9 ROLLING WOOD DR | | | | TRUMBULL | CT | 06611 |
| KEVIN DALY | 132 BOYCE DR | | | | BROOKLYN | MI | 49230-9601 |
| KEVIN DANIELS | 9565 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2353 |
| KEVIN DARNALL | 19885 SUNNYSLOPE DR | | | | BEVERLY HILLS | MI | 48025-2914 |
| KEVIN DAUGHERTY | 11337 WAHL RD | | | | SAINT CHARLES | MI | 48655-9540 |
| KEVIN DAUGHERTY | 30 GREENBROOK CT | | | | GREENFIELD | IN | 46140-8966 |
| KEVIN DAVIES | 7934 DEERHILL DR | | | | CLARKSTON | MI | 48346-1245 |
| KEVIN DAVIS | 138 WALTON RD | | | | HAMPSHIRE | TN | 38461-5132 |
| KEVIN DAVIS | 2156 BETTER ST | | | | MOBILE | AL | 36617-2904 |
| KEVIN DAVIS | 655 4TH AVE | | | | PONTIAC | MI | 48340-2025 |
| KEVIN DAVIS | PARISH PRESIDENT | PO BOX 628 | | | COVINGTON | LA | 70434-0628 |
| KEVIN DAWSON | 1128 WYLLYS ST | | | | MIDLAND | MI | 48642-5119 |
| KEVIN DE VANEY | 139 STROBRIDGE RD | | | | INWOOD | WV | 25428-3175 |
| KEVIN DEBAKER | 5665 BLISS DR | | | | OXFORD | MI | 48371-2150 |
| KEVIN DEBORD | 27 ELM ST | | | | JAMESTOWN | OH | 45335-1567 |
| KEVIN DECKER | 1621 BARINGER DR | | | | DEFIANCE | OH | 43512-3211 |
| KEVIN DEHANKE | 3701 HERITAGE FARMS DR | | | | HIGHLAND | MI | 48356-1639 |
| KEVIN DEHANKE | | | | | | | |
| KEVIN DEMETRIU | 9095 REICHERT RD | | | | PARMA | OH | 44130-5242 |
| KEVIN DEMMER | 317 JACK DR | | | | COCOA BEACH | FL | 32931-3824 |
| KEVIN DEMPSEY | 20310 BANNISTER DR | | | | MACOMB | MI | 48044-5944 |
| KEVIN DENG | 3865 PIEDMONTE DR | | | | ROCHESTER | MI | 48306-5001 |
| KEVIN DERMODY | 3665 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1845 |
| KEVIN DETWILER | 1141 MOCK RD | | | | BELLVILLE | OH | 44813-9198 |
| KEVIN DEVLIN | 3288 COUNTRYSIDE LN | | | | HAMBURG | NY | 14075-3632 |
| KEVIN DHUE | 208 SAGE CREEK DR | | | | BETHALTO | IL | 62010-1198 |
| KEVIN DIETRICH | 13087 HOGAN RD | | | | LINDEN | MI | 48451-8689 |
| KEVIN DINGER | R MARANHAO, 982 | APTO 61 | | SAO CAETANO DO SUL BRAZIL 09541001 | | | |
| KEVIN DINH | 2309 BOLLMAN DR | | | | LANSING | MI | 48917-1312 |
| KEVIN DINWIDDIE | 6034 BLAKE THOMAS DR | | | | WENTZVILLE | MO | 63385-6854 |
| KEVIN DISALVO | 35510 FERNWOOD STREET | | | | WESTLAND | MI | 48186-4108 |
| KEVIN DIVINEY | 5492 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4000 |
| KEVIN DOHERTY | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| KEVIN DONAGHUE | 3314 OLD CAPITOL TRAIL ROAD | APARTMENT C-4 | | | WILMINGTON | DE | 19808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN DONLIN | 10984 SLEEPER ST | | | | GRAND HAVEN | MI | 49417-9737 |
| KEVIN DONNENWERTH | 3751 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1034 |
| KEVIN DOOLAN | 5109 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4450 |
| KEVIN DOREY | 375 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6250 |
| KEVIN DOUGAN | 13175 WYNDHAM CT | | | | PLYMOUTH | MI | 48170-2918 |
| KEVIN DOW | 12586 GATES RD | | | | MULLIKEN | MI | 48861-9712 |
| KEVIN DOWD | 9064 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8808 |
| KEVIN DOWNES | 4841 SCHALK ROAD NUMBER 1 | | | | MILLERS | MD | 21102-2137 |
| KEVIN DOYLE | 543 MAIN ST | APT 703 | | | NEW ROCHELLE | NY | 10801-7267 |
| KEVIN DROPTINY | 9145 CHATWELL CLUB LN APT 3 | | | | DAVISON | MI | 48423-2872 |
| KEVIN DUFF | 4271 APPLE VALLEY LN | | | | W BLOOMFIELD | MI | 48323-2801 |
| KEVIN DUMITY | 10615 CANADA WAY | | | | BIRCH RUN | MI | 48415-8430 |
| KEVIN DUNLAP | 24331 DANTE ST | | | | OAK PARK | MI | 48237-3611 |
| KEVIN DUNN | 19383 RIVERSIDE DR | | | | FRANKLIN | MI | 48025-2953 |
| KEVIN DUNN | 20365 BACHMANN BLVD | | | | PORT CHARLOTTE | FL | 33954-2959 |
| KEVIN DUPUIS | PO BOX 581 | | | | CARROLLTON | MI | 48724-0581 |
| KEVIN DURHAM | 29840 NEWPORT DR | | | | WARREN | MI | 48088-3643 |
| KEVIN DUSKEY | 501 BOGGY RD | | | | WASKOM | TX | 75692-7415 |
| KEVIN DYER | 300 MACEDONIA RD | | | | CASTALIAN SPRINGS | TN | 37031-4624 |
| KEVIN E ADAMS | 3320 VALERIE ARMS DR APT 402 | | | | DAYTON | OH | 45405 |
| KEVIN E ALLEN | 736 DAVID BLVD | | | | FRANKLIN | OH | 45005 |
| KEVIN E ARMSTRONG | 4792 PYRMONT RD | | | | LEWISBURG | OH | 45338 |
| KEVIN E BRANDENBURG | 1600B MARS HILL DR | | | | W CARROLLTON | OH | 45449-3104 |
| KEVIN E CLAWSON | 3423 SPANISH VILLA DR | | | | DAYTON | OH | 45414-2765 |
| KEVIN E CURRIE | 345 E 94TH ST #28B | | | | NEW YORK CITY | NY | 10128 |
| KEVIN E DRIVER | 53 BANTA RD | | | | W MANCHESTER | OH | 45382-9748 |
| KEVIN E DUDLEY | 1330 W GRAND AVE | | | | DAYTON | OH | 45402 |
| KEVIN E EMERSON | 9815 JULIE DR | | | | YPSILANTI | MI | 48197-7091 |
| KEVIN E FABICK | 4131 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| KEVIN E FLORY | 114   OAK ST. | | | | VERSAILLES | OH | 45380-1330 |
| KEVIN E GOODRICH | 6829   BERBERA DR | | | | HUBER HEIGHTS | OH | 45424 |
| KEVIN E HEUSTON | 29 WOODFERN ST. | | | | EDISON | NJ | 08820-1441 |
| KEVIN E KESTLER | 2202 MAY WINE LN | | | | O FALLON | MO | 63368-8240 |
| KEVIN E MCKEE | 3462 ARLENE AVE. | | | | DAYTON | OH | 45406 |
| KEVIN E SCHULZE | 7892 RONALD DR. #B HUNTINTO | | | | N BEACH | CA | 92647-7110 |
| KEVIN E STICHTER | 322 S KEMP ST | PO BOX 271 | | | LYON STATION | PA | 19536 |
| KEVIN E TALBOT | 14026 COMFORT RD | | | | MCCALL | ID | 83638 |
| KEVIN E WILSON | 1940 WESLEYAN RD | | | | DAYTON | OH | 45406 |
| KEVIN EAST | 7292 HILLSBORO DR | | | | CANTON | MI | 48187-2266 |
| KEVIN ECKERLE | 17301 CAMERON DR | | | | NORTHVILLE | MI | 48168-3221 |
| KEVIN EDWARDS | 2391 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198-6285 |
| KEVIN EGAN | 1000 N OAK ST | | | | FENTON | MI | 48430-1525 |
| KEVIN EISENBEIS | PO BOX 62 | | | | GRAND BLANC | MI | 48480-0062 |
| KEVIN ELFERS | S. 1444 INDIAN TRAIL | | | | BARABOO | WI | 53913 |
| KEVIN ELGIN | 11780 COVENTRY AVE | | | | PICKERINGTON | OH | 43147-9198 |
| KEVIN ELLIOTT | 8349 HILLPOINT DR | | | | BRIGHTON | MI | 48116-5117 |
| KEVIN ELLIOTT | | | | | | | |
| KEVIN ENGLISH | 45237 WILLIS RD | | | | BELLEVILLE | MI | 48111-8944 |
| KEVIN EROS | 81 JEFFERSON AVE | | | | MASSENA | NY | 13662-1237 |
| KEVIN ESTES | 804 JASON CV | | | | BRANDON | MS | 39047-6290 |
| KEVIN EVANS | 1840 CHARLES RD | | | | MANSFIELD | OH | 44903-9110 |
| KEVIN F BARR | 2937 MEADOWBROOK DR | | | | ROCHESTER HILLS | MI | 48309-1437 |
| KEVIN F BROWN | 1001 CARROLL PKWY APT T15 | | | | FREDERICK | MD | 21701-4099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN F MCGAGH | 44   HIGH STREET #100 | | | | NEW BRUNSWICK | NJ | 08901-1858 |
| KEVIN F ROSS | 15015 W AIRPORT BLVD APT 814 | | | | SUGAR LAND | TX | 77498-7089 |
| KEVIN F WADE MD, TTEE | WADE PEDIATRICS PC PSP | KEVIN F WADE MD, TTEE | 3505 W BROADWAY | | MUSKOGEE | OK | 74401 |
| KEVIN FABICK | 4131 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| KEVIN FAILEY | 1876 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2710 |
| KEVIN FAIR | 7707 S 65TH LN | | | | LAVEEN | AZ | 85339-2761 |
| KEVIN FARLEY | 2841 SOUTH 69TH STREET | | | | MILWAUKEE | WI | 53219-2908 |
| KEVIN FEASTER | 9446 SHARTEL DR | | | | SHREVEPORT | LA | 71118-3955 |
| KEVIN FELDPAUSCH | 325 WOODHAVEN DR | | | | LANSING | MI | 48917-3538 |
| KEVIN FELDPAUSCH | 11651 W TAFT RD # R2 | | | | WESTPHALIA | MI | 48894 |
| KEVIN FERTAL | 2625 CROSSWOOD LN | | | | SHREVEPORT | LA | 71118-5031 |
| KEVIN FIELD | 5775 CREEKVIEW DR | | | | ANN ARBOR | MI | 48108-8553 |
| KEVIN FIELDS | 1685 MILLER ST | | | | NEWTON FALLS | OH | 44444-1021 |
| KEVIN FILO | 425 JERUSALEM RD | | | | SCOTCH PLAINS | NJ | 07076-2008 |
| KEVIN FINGER | 1012 LONG ST | | | | FENTON | MI | 48430-2248 |
| KEVIN FISH | PO BOX 207 | | | | ATLAS | MI | 48411-0207 |
| KEVIN FISHER | 9449 BAUER RD | | | | DEWITT | MI | 48820-9224 |
| KEVIN FITCH | 5344 IRISH RD | | | | GRAND BLANC | MI | 48439-9738 |
| KEVIN FITZHARRIS | 2328 JOWETT PL # EET | | | | RAHWAY | NJ | 07065 |
| KEVIN FITZPATRICK | 108 RIDGE RD | | | | VLY COTTAGE | NY | 10989-2465 |
| KEVIN FLAY | | | | | | | |
| KEVIN FLEMING | 9886 COUNTY ROAD 236 | | | | MOULTON | AL | 35650-9622 |
| KEVIN FLOOK | 1500 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2136 |
| KEVIN FLORIA | 805 WOODBURY DR | | | | GRAND LEDGE | MI | 48837-2400 |
| KEVIN FLYNN | 2533 BLUEWATER CT SW | | | | GRANDVILLE | MI | 49418-1150 |
| KEVIN FOLDVARY | 9789 S BASS CT | | | | PINCKNEY | MI | 48169-8229 |
| KEVIN FONDAW | 770 FIELDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1636 |
| KEVIN FORD | 509 BUSH ST | | | | LINDEN | MI | 48451-8904 |
| KEVIN FOREMAN | PO BOX 135 | 70 BROWN ST | | | PITSBURG | OH | 45358-0135 |
| KEVIN FORTH | 22037 TANGLEWOOD ST | | | | SAINT CLAIR SHORES | MI | 48082-2254 |
| KEVIN FOSTER | 4873 JOE PEAY RD | | | | SPRING HILL | TN | 37174-2218 |
| KEVIN FOSTER | 24113 KAREN AVE | | | | WARREN | MI | 48091-3357 |
| KEVIN FOUSE | 3500 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5649 |
| KEVIN FOX | 356 HOMEWOOD AVE | | | | TRAFFORD | PA | 15085-1520 |
| KEVIN FRANCE | 6599 RAVINEVIEW RD SE | | | | CALEDONIA | MI | 49316-7965 |
| KEVIN FRANCIS | 2118 LIMA LN | | | | FORT WAYNE | IN | 46818-2126 |
| KEVIN FRANKLIN | 4375 SMILEY RD | | | | CHAPEL HILL | TN | 37034-2556 |
| KEVIN FRASZ | 8822 RED MAYNE CT | | | | WAXHAW | NC | 28173-6556 |
| KEVIN FRAYNE | 520 ARLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-2809 |
| KEVIN FRAZIER | 106 GORDY PL | | | | NEW CASTLE | DE | 19720-4740 |
| KEVIN FREEMAN | 20520 PLYMOUTH RD APT C9 | | | | DETROIT | MI | 48228-1251 |
| KEVIN FRUCHEY | 3103 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3381 |
| KEVIN FUELLING | 105 MIDDESSA DR | | | | MIDDLETOWN | DE | 19709-6806 |
| KEVIN FULLER | 100 ALVIN DR | | | | NEWARK | DE | 19702-2825 |
| KEVIN G ASLESON | 926 PARK PL | | | | MILTON | WI | 53563-1336 |
| KEVIN G BOYLE SECURITIES INC | RETIREMENT FUND U/A 5/4/81 | 123 ECHO LANE | | | JUPITER | FL | 33458 |
| KEVIN G BURR | 4740 JOHNSON LINE RD | | | | BOLTON | MS | 39041 |
| KEVIN G HOOVER | 1122 TOWNSVIEW PL | | | | WOOSTER | OH | 44691 |
| KEVIN G HUFFAKER | 9945 GERALDINE ST | | | | YPSILANTI | MI | 48197-6928 |
| KEVIN G MORRISON | 1086 ELLIOTT RD | | | | FOWLERVILLE | MI | 48836-9278 |
| KEVIN G OLSZOWY | 1003 4TH ST | | | | BAY CITY | MI | 48708-6019 |
| KEVIN G SWENBY | 6015 LAKE ST | | | | MC FARLAND | WI | 53558-9219 |
| KEVIN G TOOSON | 4340   RIVERSIDE DR APT A-1 | | | | DAYTON | OH | 45405-1343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN G WITTBRODT S/SGT USMC RET | | | | | | | |
| KEVIN G.BROWN | | | | | | | |
| KEVIN GABLER | 31522 LEONA ST | | | | GARDEN CITY | MI | 48135-1338 |
| KEVIN GABY | 10013 OAKLAND ST | | | | DALTON | NY | 14836-9759 |
| KEVIN GADY | 210 OAK ST | | | | YPSILANTI | MI | 48198-3059 |
| KEVIN GALBREATH | PO BOX 21062 | | | | OKLAHOMA CITY | OK | 73156-1062 |
| KEVIN GALBREATH | PO BOX 353 | | | | ZANESVILLE | IN | 46799-0353 |
| KEVIN GALLEGLY | PO BOX 584 | | | | MOYIE SPRINGS | ID | 83845-0584 |
| KEVIN GANNON | 3115 HAZELWOOD CT | | | | WATERFORD | MI | 48329-2278 |
| KEVIN GARLAND | 542 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5124 |
| KEVIN GARNETT | 64 LADY SLIPPER CT | | | | JASPER | GA | 30143-5222 |
| KEVIN GARRISON | 5401 VANDEWATER AVE | | | | CLARKSTON | MI | 48346-3446 |
| KEVIN GARTLAND | 303 PINE ST | | | | CLIO | MI | 48420-1329 |
| KEVIN GARVEY | | | | | | | |
| KEVIN GAY | 22386 WALTZ RD | | | | NEW BOSTON | MI | 48164-9375 |
| KEVIN GEMBEL | 5220 W FARRAND RD | | | | CLIO | MI | 48420-8251 |
| KEVIN GERARD | 2132 S LONG LAKE RD | | | | FENTON | MI | 48430-1456 |
| KEVIN GERIKE | | | | | | | |
| KEVIN GERKEN | 18935 COUNTY ROAD T | | | | NAPOLEON | OH | 43545-9424 |
| KEVIN GILDE | 12947 128TH AVE | | | | GRAND HAVEN | MI | 49417-9746 |
| KEVIN GILKES | 13409 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| KEVIN GILLENWATER | 22206 HUNTER CIR S | | | | TAYLOR | MI | 48180-6361 |
| KEVIN GILLIS | 39471 VAN DYKE AVE APT 511 | | | | STERLING HTS | MI | 48313-4663 |
| KEVIN GILMARTIN | 2211 MORRISWOOD DR | | | | FRANKLIN | TN | 37064-4957 |
| KEVIN GIPSON | 150 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| KEVIN GISANE | 19 PETERS RD | | | | GREENSBURG | PA | 15601-8701 |
| KEVIN GLASCO | 901 W 20TH ST | | | | WILMINGTON | DE | 19802-3837 |
| KEVIN GLASER | 290 LANCELOT LN | | | | ORTONVILLE | MI | 48462-8946 |
| KEVIN GODMAR | 5514 KATHY DR | | | | FLINT | MI | 48506-1558 |
| KEVIN GOFF | 2610 SORORITY LN | | | | HOLT | MI | 48842-8743 |
| KEVIN GOLDNER | 321 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1614 |
| KEVIN GOLDSMITH | 8867 ASHTON AVE | | | | DETROIT | MI | 48228-1801 |
| KEVIN GOLSCH | 1318 BAMFORD DR | | | | WATERFORD | MI | 48328-4714 |
| KEVIN GRACE | 320 SCOTTSVILLE CROSSING RD | | | | MARSHALL | TX | 75672 |
| KEVIN GRAHAM | 47559 ROBINS NEST DR | | | | SHELBY TOWNSHIP | MI | 48315-5022 |
| KEVIN GRANT | 22230 ARBOR LN | | | | FARMINGTON HILLS | MI | 48336-5108 |
| KEVIN GRANT | | | | | | | |
| KEVIN GRAVES | 745 N LOW VIEW DR | | | | FENTON | MO | 63026-6221 |
| KEVIN GRAVITT | | 13729 WOOD RD | | | LANSING | MI | 48905-1742 |
| KEVIN GRAY | 28708 WINTERGREEN | | | | FARMINGTON HILLS | MI | 48331-3018 |
| KEVIN GRAY | 3103 CHERRY LN | | | | FORT WAYNE | IN | 46804-2811 |
| KEVIN GRAYSON | 2203 JOANN DR | | | | SPRING HILL | TN | 37174-9275 |
| KEVIN GREEN | 1817 E PRINCETON AVE | 2401 NORTH WALNUT STREET | | | MUNCIE | IN | 47303-1358 |
| KEVIN GREEN | 12285 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| KEVIN GREENE | 2361 STONEBROOK CT | | | | FLUSHING | MI | 48433-2595 |
| KEVIN GRETZ | 2920 FORSHEE LN | | | | DEXTER | MI | 48130-9510 |
| KEVIN GRIDER | 3495 W 400 S | | | | HUNTINGTON | IN | 46750-9165 |
| KEVIN GROSS | 32501 E REBER RD | | | | SIBLEY | MO | 64088-9169 |
| KEVIN GROSS | 31322 EVENINGSIDE | | | | FRASER | MI | 48026-3324 |
| KEVIN GROVER GMC, INC. | 1440 S DEWEY (S 69 HWY) | | | | WAGONER | OK | 74467 |
| KEVIN GUTCHAK | 9406 N CLIO RD | | | | CLIO | MI | 48420-8562 |
| KEVIN GUTHERIE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN GUY | PO BOX 52 | | | | MOUNT MORRIS | MI | 48458-0052 |
| KEVIN GYURAN | 28 CHERRYGROVE ST | | | | ECORSE | MI | 48229-1711 |
| KEVIN H HOLLIDAY | 25130 REDFIELD RD | | | | EDWARDSBURG | MI | 49112-9444 |
| KEVIN H LARGIN | 2845 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9264 |
| KEVIN H LONG | 333 KENWOOD AVENUE | | | | DAYTON | OH | 45405 |
| KEVIN H MOORE | 11950 BAMMEL | | | | SAN ANTONIO | TX | 78213-1208 |
| KEVIN H SUSAG | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| KEVIN HAGEN | 621 UNIVERSITY AVE | | | | ELYRIA | OH | 44035-7238 |
| KEVIN HAKE | 3476 CURTIS AVE SE | | | | WARREN | OH | 44484-3604 |
| KEVIN HALL | 8020 MCDERMITT DR APT 4 | | | | DAVISON | MI | 48423-2257 |
| KEVIN HALL | 3213 FLEMING RD | | | | FLINT | MI | 48504-3824 |
| KEVIN HALL | 33110 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1158 |
| KEVIN HALL | 820 MEADOWVIEW LN | | | | LANSING | MI | 48917-4205 |
| KEVIN HAMBLIN | 4142 WINTER HUE LN | | | | DAVISON | MI | 48423-8923 |
| KEVIN HAMDEN | PO BOX 396 | | | | ROSE CITY | MI | 48654-0396 |
| KEVIN HANCOCK | 2408 GROVE PARK RD | | | | FENTON | MI | 48430-1444 |
| KEVIN HANEY | 12909 30TH AVE | | | | REMUS | MI | 49340-9584 |
| KEVIN HANNI | 3110 LYNWOOD DR NW | | | | WARREN | OH | 44485-1307 |
| KEVIN HANSEN | 11329 CLARENDON PASS | | | | FORT WAYNE | IN | 46845-2036 |
| KEVIN HARDENBURG | 4361 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| KEVIN HARDY | 1201 RIVER FOREST DR APT 1210 | | | | FLINT | MI | 48532-2818 |
| KEVIN HARMON | 3622 JAMES AVE | | | | WILMINGTON | DE | 19808-6006 |
| KEVIN HARPER | 43661 VINTNERS PLACE DR | | | | STERLING HEIGHTS | MI | 48314-1336 |
| KEVIN HARRIS | 3101 W MOORE RD | | | | MUNCIE | IN | 47304-5734 |
| KEVIN HARRIS | 2930 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-5135 |
| KEVIN HARRIS | 70 KIMBERWICK RD | | | | LEXINGTON | OH | 44904-9667 |
| KEVIN HARRIS | 1035 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| KEVIN HARRIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| KEVIN HARRISON | 3920 HIGHWAY 213 | | | | MANSFIELD | GA | 30055-3236 |
| KEVIN HARTILL | 426 SMITH ST | | | | NILES | OH | 44446-1838 |
| KEVIN HARTMAN | 400 PLANTATION DR | | | | ARLINGTON | TX | 76014-3219 |
| KEVIN HARVEY | 10100 AMITY RD | | | | BROOKVILLE | OH | 45309-9399 |
| KEVIN HARVICK INC | 703 PARK LAWN CT | ATTN: FRED LEKSE | | | KERNERSVILLE | NC | 27284-8967 |
| KEVIN HARVICK INC. | KEVIN HARVICK | 703 PARK LAWN COURT, | | | KERNERSVILLE | NC | 27284 |
| KEVIN HARVICK INC. | ATTN: KEVIN HARVICK | 703 PARK LAWN COURT | | | KERNERSVILLE | NC | 27284 |
| KEVIN HARVICK, INC. | FRED LEKSE | 703 PARK LAWN CT | | | KERNERSVILLE | NC | 27284-8967 |
| KEVIN HARVILLE | PO BOX 37 | | | | SUMMERTOWN | TN | 38483-0037 |
| KEVIN HASTINGS | 11909 CARDIS CT | | | | INDIANAPOLIS | IN | 46229-1943 |
| KEVIN HATCHETT | 2216 MACKIN RD | | | | FLINT | MI | 48504-3360 |
| KEVIN HAWKINS | 3205 NICOLE DRIVE | | | | SPRING HILL | TN | 37174-2847 |
| KEVIN HAWLEY | 6340 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9771 |
| KEVIN HAWSE | 1049 NERI AVE | | | | VANDALIA | OH | 45377-1133 |
| KEVIN HAYES | 103 PENNSYLVANIA AVE | | | | NEW CASTLE | DE | 19720-6426 |
| KEVIN HEISLER | 911 PRISTINE AVE | | | | ANGOLA | IN | 46703-6500 |
| KEVIN HELWIG | 50 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3718 |
| KEVIN HENDRICKSON | 2104 MAYPORT DR | | | | TOLEDO | OH | 43611-1636 |
| KEVIN HENIGE | 2426 CHESANING RD | | | | MONTROSE | MI | 48457-9322 |
| KEVIN HENLINE | 2461 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 |
| KEVIN HENZE | 12818 CROQUET CT | | | | FORT WAYNE | IN | 46845-2301 |
| KEVIN HENZE | 6331 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7062 |
| KEVIN HERRICK | 258 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1167 |
| KEVIN HESTER | 2681 GLOUCHESTER RD | | | | ROCHESTER HILLS | MI | 48309-2810 |
| KEVIN HESTER | 5508 W FARRAND RD | | | | CLIO | MI | 48420-8204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN HICKEY | 150 N MAIN STREET | | | | SYCAMORE | IL | 60178-1414 |
| KEVIN HIERL | 637 HUTH RD | | | | CHEEKTOWAGA | NY | 14225-1736 |
| KEVIN HILLMAN | 7485 EAGLE RD | | | | DAVISBURG | MI | 48350-3209 |
| KEVIN HILLMAN | 550 GRATEN ST | | | | BIRMINGHAM | MI | 48009-6516 |
| KEVIN HINES | 611 CONGRESS CT | | | | DAYTON | OH | 45415 |
| KEVIN HOEZEE | 849 AMBER RIDGE DR SW | | | | BYRON CENTER | MI | 49315-9739 |
| KEVIN HOFFMAN | 1737 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6403 |
| KEVIN HOGAN | 40335 PLYMOUTH RD APT 102 | | | | PLYMOUTH | MI | 48170-4221 |
| KEVIN HOGLE | 19330 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-8925 |
| KEVIN HOLLAND | 2613 W 39TH ST | | | | ANDERSON | IN | 46011-5026 |
| KEVIN HOLLIDAY | 25130 REDFIELD RD | | | | EDWARDSBURG | MI | 49112-9444 |
| KEVIN HOLLOWAY | 75 THE BLVD | | | | ONSTED | MI | 49265-9705 |
| KEVIN HOLMES | 294 SPENCE RD | | | | MONROE | LA | 71203-8111 |
| KEVIN HOLSTON | 5255 PINE BROOK DR APT E | | | | INDIANAPOLIS | IN | 46254-3540 |
| KEVIN HOLT | 4280 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| KEVIN HOMAN | 1218 TERAPIN TRL | | | | JANESVILLE | WI | 53545-7812 |
| KEVIN HOOVER | 2048 RICHFIELD DR APT D | | | | KETTERING | OH | 45420-2056 |
| KEVIN HORBATT | 1254 TIMBER RIDGE CT | | | | MILFORD | MI | 48380-3662 |
| KEVIN HORTON | 1057 AGNES ST | | | | MOUNT MORRIS | MI | 48458-2245 |
| KEVIN HOUGH | 15805 FEIGHNER RD | | | | ROANOKE | IN | 46783-8756 |
| KEVIN HOULE | 3282 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2043 |
| KEVIN HOWART | 1721 MONTANA AVE | | | | FLINT | MI | 48506-4626 |
| KEVIN HOWE | 418 NEW ST | | | | CLIO | MI | 48420-1324 |
| KEVIN HOWELL | 227 PHILLIPS PL | | | | ROYAL OAK | MI | 48067 |
| KEVIN HOWERTON | 195 PHELPS WAY | | | | BOWLING GREEN | KY | 42104 |
| KEVIN HSEU | 1512 WAVERLY DR | | | | TROY | MI | 48098-2675 |
| KEVIN HUBBARD | 3152 CARR ST | | | | FLINT | MI | 48506-1914 |
| KEVIN HUDGINS | 3106 EAST DERBYSHIRE ROAD | | | | CLEVELAND | OH | 44118-2729 |
| KEVIN HULSE | 26312 N RIVER PARK DR | | | | INKSTER | MI | 48141-1918 |
| KEVIN HULSEY | 201 COUNTRY LANE DR | | | | DESLOGE | MO | 63601-2877 |
| KEVIN HUMES | 317 HOLLANDALE CIR APT G | | | | ARLINGTON | TX | 76010-2318 |
| KEVIN HUNT | 7522 BEEBE HWY | | | | TIPTON | MI | 49287-8713 |
| KEVIN HUNT | 2842 S ELBA RD | | | | LAPEER | MI | 48446-9628 |
| KEVIN HUNTER | 5799 BISHOP ST | | | | DETROIT | MI | 48224-2045 |
| KEVIN HUNTER | 21350 PARKLAWN ST | | | | OAK PARK | MI | 48237-2755 |
| KEVIN HUNTER | 9414 NORTHLAWN ST | | | | DETROIT | MI | 48204-2788 |
| KEVIN HURLEY | 2103 GARSIDE DR | | | | ESSEXVILLE | MI | 48732-1595 |
| KEVIN HUTCHINSON | 141 N HELTON RD | | | | SPRINGVILLE | IN | 47462-5062 |
| KEVIN HYME | 4242 HONEY BEE CT | | | | GROVE CITY | OH | 43123-8497 |
| KEVIN IID | 814 WOODSIDE CT | | | | LAKE ORION | MI | 48359-1747 |
| KEVIN ISCH | 1125 LAURELWOOD RD | | | | MANSFIELD | OH | 44907-2326 |
| KEVIN ISRAEL | | | | | | | |
| KEVIN IVEY | 20094 BRAILE ST | | | | DETROIT | MI | 48219-2001 |
| KEVIN J BERTA | 7207  BARR CIRCLE | | | | CENTERVILLE | OH | 45459-3502 |
| KEVIN J BIRRELL | 7021 GILMAN ST | | | | GARDEN CITY | MI | 48135-2206 |
| KEVIN J BROCK | 5255 MANCHESTER RD | | | | DAYTON | OH | 45449-1934 |
| KEVIN J BROWN | 516 TINSLEY LN | | | | COLUMBIA | TN | 38401-2254 |
| KEVIN J BUGGY | 1361 DEL RIO CT APT 4 | | | | CONCORD | CA | 94518-3891 |
| KEVIN J BUGGY | 4314 SEVEN HILLS RD | | | | CASTRO VALLEY | CA | 94546 |
| KEVIN J BURKE | 37 IRWIN PL | | | | HAZLET | NJ | 07730 |
| KEVIN J BURTON | 812 GLENDALE AVE | | | | TILTON | IL | 61833-7944 |
| KEVIN J CRONENWETT | 2712 WEEPING WILLOW DR | | | | DAYTON | OH | 45449-3247 |
| KEVIN J CROWLEY | 9719 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN J DONAGHUE | 3314 OLD CAPITOL TRAIL ROAD APARTMENT C-4 | | | | WILMINGTON | DE | 19808 |
| KEVIN J DOUGLAS | 1303 2ND ST | | | | BAY CITY | MI | 48708-6008 |
| KEVIN J GAFFNEY MD | ATTN:  KEVIN J GAFFNEY | 1352 S LINDEN RD | | | FLINT | MI | 48532-4185 |
| KEVIN J JOHNSON | 715 DELAWARE ST | | | | DETROIT | MI | 48202-2451 |
| KEVIN J KALBACH | 5 STUART DRIVE | | | | EAST BRUNSWIC | NJ | 08816 |
| KEVIN J KAMEG | 9735 HIGHLAND RIDGE DR | | | | HUDSON | FL | 34667-4247 |
| KEVIN J KONDRAT | 3576 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| KEVIN J KUPER | 505 E 9TH ST | | | | DELL RAPIDS | SD | 57022 |
| KEVIN J LEAHY | 1515 3RD ST | | | | BAY CITY | MI | 48708-6129 |
| KEVIN J LENT | 206 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1624 |
| KEVIN J MUNRO | 5760 S COREY RD | | | | PERRY | MI | 48872 |
| KEVIN J NELLOMS | 305   MARRIETTA PLACE | | | | DAYTON | OH | 45404-1073 |
| KEVIN J OUSLEY | 5320 WEIDNER RD | | | | SPRINGBORO | OH | 45066 |
| KEVIN J PATILLO | 4246 VITEK DR | | | | HUBER HEIGHTS | OH | 45424 |
| KEVIN J RECH | 2550 ROLLING HILLS RD | | | | CAMILLUS | NY | 13031-9614 |
| KEVIN J REILLY PSY P | 499 E HAMPDEN AVE STE 200 | | | | ENGLEWOOD | CO | 80113-2792 |
| KEVIN J SHANK | 1512 SARASOTA DR | | | | TOLEDO | OH | 43612-4033 |
| KEVIN J SHEPHERD | 1465 MEADOWLANDS DR | | | | FAIRBORN | OH | 45324 |
| KEVIN J SVESKA | 570 KENNEDY AVE | | | | YPSILANTI | MI | 48198-6107 |
| KEVIN JACKSON | 5491 PARKGROVE RD | | | | ANN ARBOR | MI | 48103-9207 |
| KEVIN JACKSON | 5717 TAYLORCREST DR | | | | AUSTIN | TX | 78749-4284 |
| KEVIN JACKSON | 19188 PACKARD ST | | | | DETROIT | MI | 48234-3106 |
| KEVIN JACKSON | PO BOX 487 | | | | BELLEVILLE | MI | 48112-0487 |
| KEVIN JACKSON JR | 5717 TAYLORCREST DR | | | | AUSTIN | TX | 78749-4284 |
| KEVIN JACOBS | 43 DRAKE BLVD | | | | OREGON | OH | 43616-2484 |
| KEVIN JARVIS | 21610 KENDYL CT | | | | MACOMB | MI | 48044-2281 |
| KEVIN JARVIS | 6625 GILMAN ST | | | | GARDEN CITY | MI | 48135-2281 |
| KEVIN JERNIGAN | 9292 LOCUST ST | | | | FOSTORIA | MI | 48435-9525 |
| KEVIN JESSE | 13388 DIEGEL DR | | | | SHELBY TWP | MI | 48315-1354 |
| KEVIN JOHNS | 2410 BIBURY LN APT 303 | | | | BALTIMORE | MD | 21244-4209 |
| KEVIN JOHNSON | 4818 HAGEN AVE | | | | DAYTON | OH | 45418-1916 |
| KEVIN JOHNSON | 236 E BROADWAY ST | | | | DEFIANCE | OH | 43512-1662 |
| KEVIN JOHNSON | 3521 LANNON ST | | | | SHREVEPORT | LA | 71118-4212 |
| KEVIN JOHNSON | 606 E JAMIESON ST | | | | FLINT | MI | 48505-4286 |
| KEVIN JOHNSON | 29973 AVONDALE ST | | | | INKSTER | MI | 48141-1529 |
| KEVIN JOHNSON | 190 E COUNTY ROAD M | | | | EDGERTON | WI | 53534-8641 |
| KEVIN JOHNSON | 715 DELAWARE ST | | | | DETROIT | MI | 48202-2451 |
| KEVIN JOHNSON | 7557 PHEASANT RUN DR | | | | HUDSONVILLE | MI | 49426-9153 |
| KEVIN JOHNSON | 6552 PARK VALLEY DR | | | | CLARKSTON | MI | 48348-4552 |
| KEVIN JOHNSON | 27944 W 11 MILE RD | | | | FARMINGTON HILLS | MI | 48336-1601 |
| KEVIN JOHNSON | | | | | | | |
| KEVIN JOHNSTON | 2305 PIERCE ST | | | | FLINT | MI | 48503-6412 |
| KEVIN JONES | | | | | | | |
| KEVIN JONES | 135 MAPLE STREET | | | | BREVARD | NC | 28712-3741 |
| KEVIN JONES | 2104 LINDA LN | | | | DEL CITY | OK | 73115-4032 |
| KEVIN JONES | 22454 MALTA ST | | | | DETROIT | MI | 48223-2548 |
| KEVIN JONES | 14 MAYNARD DR CASTLE HILLS | | | | NEW CASTLE | DE | 19720 |
| KEVIN JONES | 5324 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1032 |
| KEVIN JONES | 4855 WILLINGTON AVE | | | | KIMBALL | MI | 48074-1554 |
| KEVIN JOSEPH CONNORS | 15 COUNTRY RUN | | | | THORNTON | PA | 19373 |
| KEVIN JOURNEY | 3965 N HUNTINGTON ST | | | | MEDINA | OH | 44256-7083 |
| KEVIN JOY | 1024 E 5TH ST | | | | ROYAL OAK | MI | 48067-2813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN JUZYSTA | 3020 RICHMOND DR | | | | CLARKSTON | MI | 48348-5063 |
| KEVIN K BENJAMIN | 511 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9623 |
| KEVIN KAHLER | 1900 CRITTENDEN RD APT 3 | | | | ROCHESTER | NY | 14623-1448 |
| KEVIN KALOTA | 266 GOUNDRY ST | | | | N TONAWANDA | NY | 14120-6011 |
| KEVIN KAMEG | 9735 HIGHLAND RIDGE DRIVE | | | | HUDSON | FL | 34667-4247 |
| KEVIN KAMINSKY | 105 LONGVUE DR | | | | WHITE OAK | PA | 15131-1219 |
| KEVIN KAMPER | 6324 BRADLEY AVE | | | | SAINT LOUIS | MO | 63139-2315 |
| KEVIN KANYO | 14742 SHENANDOAH DR 25 | | | | RIVERVIEW | MI | 48193 |
| KEVIN KARBLER | 2420 W MONROE ST | | | | SANDUSKY | OH | 44870-2033 |
| KEVIN KARL | 1373 SUNVIEW CT | | | | ROCHESTER | MI | 48307-6078 |
| KEVIN KAUFFMAN | 6300 E 800 S | | | | COLUMBIA CITY | IN | 46725-7615 |
| KEVIN KEANE | 4765 WINDING ROSE DR | | | | SUWANEE | GA | 30024-3061 |
| KEVIN KEE'S AUTO SERVICE | 6016 VERNON AVE S | | | | EDINA | MN | 55436-1908 |
| KEVIN KEE'S AUTO SERVICE AND SALES | 5608 EXCELSIOR BLVD | | | | SAINT LOUIS PARK | MN | 55416-2826 |
| KEVIN KEEGAN | 848 E CROSS ST | | | | YPSILANTI | MI | 48198-3879 |
| KEVIN KEEL | 116 JAMESTOWN DR | | | | METAMORA | MI | 48455-8518 |
| KEVIN KEHL | 2 ECOWAY CT APT 3A | | | | TOWSON | MD | 21286-4437 |
| KEVIN KELLER | 850 S CLINTON ST | | | | DEFIANCE | OH | 43512-2758 |
| KEVIN KELLY | | | | | | | |
| KEVIN KELLY | 58 OLD COUNTRY RD UNIT 60 | | | | EAST QUOGUE | NY | 11942-3822 |
| KEVIN KELLY | 3290 HILLWOOD DRIVE | | | | DAVISON | MI | 48423-9569 |
| KEVIN KELLY | 358 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1373 |
| KEVIN KENNEDY | 541 VICTORIA PARK DR W | | | | DETROIT | MI | 48215-4105 |
| KEVIN KENNEY | 5934 STUMPH RD APT 316 | | | | PARMA | OH | 44130-1753 |
| KEVIN KENT | | | | | | | |
| KEVIN KENTISH | 7045 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |
| KEVIN KERNS | 209 VALLEY VIEW DR | | | | MANTUA | NJ | 08051-1227 |
| KEVIN KERR | 3801 FAWN DR | | | | OAKLAND | MI | 48306-1030 |
| KEVIN KERSTEN | 4929 E COUNTY ROAD A | | | | JANESVILLE | WI | 53546-9220 |
| KEVIN KESTLER | 2202 MAY WINE LN | | | | O FALLON | MO | 63368-8240 |
| KEVIN KEYES | 3307 STABLER ST | | | | LANSING | MI | 48910-2929 |
| KEVIN KIDD | 44973 BROADMOOR CIRCLE SOUTH | | | | NORTHVILLE | MI | 48168-8644 |
| KEVIN KIDSTON | 29280 WILLOW LN | | | | NEW HUDSON | MI | 48165-9692 |
| KEVIN KIEFER | 4383 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9133 |
| KEVIN KILBOURN | 12600 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8513 |
| KEVIN KILBURN | 33323 MCCOY DR | | | | STERLING HEIGHTS | MI | 48312-6543 |
| KEVIN KILLEEN | 43886 WABEEK LN | | | | NORTHVILLE | MI | 48168-8459 |
| KEVIN KILPATRICK | 2706 GLENROSE AVE APT D8 | | | | NASHVILLE | TN | 37210-5124 |
| KEVIN KILROE | 4065 VICKSBURG DR | | | | LAWRENCEVILLE | GA | 30044-5986 |
| KEVIN KIMMEL | 1710 BAGLEY ST | | | | DETROIT | MI | 48216-1911 |
| KEVIN KINES | 6353 OMARA DR | | | | EATON RAPIDS | MI | 48827-8768 |
| KEVIN KING | 135 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068-1202 |
| KEVIN KING | 7830 NEFF RD | | | | MEDINA | OH | 44256-9484 |
| KEVIN KING | 7528 HILLSBORO DR | | | | CANTON | MI | 48187-2206 |
| KEVIN KINNIN | 9553 JANE DR | | | | SAINT HELEN | MI | 48656-9309 |
| KEVIN KIRBITZ | 8446 OXFORD LN | | | | GRAND BLANC | MI | 48439-7452 |
| KEVIN KISCHEL | LUEDERSER WEG 19 | | | 30982 PATTENSEN  GERMANY | | | |
| KEVIN KISER | 7403A S HARDSAW RD | | | | OAK GROVE | MO | 64075-7240 |
| KEVIN KISSICK | 615 S OAK ST | | | | FORTVILLE | IN | 46040-1626 |
| KEVIN KITAKIS | 3167 COOK RD | | | | ATWATER | OH | 44201-9339 |
| KEVIN KITCHENHOFF | 2276 S YERIAN RD | | | | LENNON | MI | 48449-9676 |
| KEVIN KITTRELL | 8181 DODD RD | | | | AZLE | TX | 76020-4329 |
| KEVIN KLEAR | 17049 HIGHLAND CENTER RD | RFD 6 | | | DEFIANCE | OH | 43512-6613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN KLEIN | 111 EAST AVE | | | | LOCKPORT | NY | 14094-3834 |
| KEVIN KLEIN | 1034 SARAH ST | | | | GRAND BLANC | MI | 48439-8931 |
| KEVIN KLEMMER | 6417 MILLBROOK AVE | | | | SHAWNEE | KS | 66218-9767 |
| KEVIN KLUEMPER | 6891NBALTIMOREWOODLANDLN | | | | MONROVIA | IN | 46157 |
| KEVIN KLUMPP | 746 HAYES RD | | | | BEDFORD | IN | 47421-6943 |
| KEVIN KNAKE | 11312 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| KEVIN KNIGHT | 4021 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| KEVIN KNOTT | 19143 BERG RD APT B3 | | | | DETROIT | MI | 48219-1737 |
| KEVIN KNUDTSEN | 4027 HARBOUR COVE DR | | | | JACKSONVILLE | FL | 32225-1502 |
| KEVIN KOBRZYCKI | 23576 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-1236 |
| KEVIN KOCHAN | 1763 ELSIE DR | | | | WEST BLOOMFIELD | MI | 48324-1115 |
| KEVIN KOLPASKY | 120 LONDONDERRY LN | | | | OAKLAND TOWNSHIP | MI | 48306-4669 |
| KEVIN KONDRAT | 3576 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| KEVIN KONECKY | 14691 THOR RUN DR | | | | FORTVILLE | IN | 46040-9693 |
| KEVIN KOPLEN | 1865 BURLINGTON DR | | | | LAPEER | MI | 48446-9726 |
| KEVIN KORINEK | 34 GARDENVIEW DR | | | | SAINT PETERS | MO | 63376-3512 |
| KEVIN KOSIBA | 20337 WALTON ST | | | | SAINT CLAIR SHORES | MI | 48081-1743 |
| KEVIN KOTERMANSKI | 27504 FLORAL ST | | | | ROSEVILLE | MI | 48066-4320 |
| KEVIN KOTHS | 2840 OAK TREE LN | | | | MIDLOTHIAN | TX | 76065-5647 |
| KEVIN KOWALSKI | PO BOX 532 | | | | LAPEER | MI | 48446-0532 |
| KEVIN KOZICKI | 909 LAWN VIEW LN | | | | FRANKLIN | TN | 37064-5567 |
| KEVIN KRAM | 1301 CORNERSTONE CT | | | | ESSEXVILLE | MI | 48732-1937 |
| KEVIN KRAUSE | 12296 HILLSIDE DR | | | | PLYMOUTH | MI | 48170-3054 |
| KEVIN KREGER | 893 DEERFIELD DR | | | | N TONAWANDA | NY | 14120-1958 |
| KEVIN KRENN | 11333 HAZELNUT CT | | | | WASHINGTON TWP | MI | 48094-3742 |
| KEVIN KRENZ | 31566 MARY ANN DR | | | | WARREN | MI | 48092-5027 |
| KEVIN KRESSMAN | 45 WESTERN PINE DR | | | | ROCHESTER | NY | 14616-5018 |
| KEVIN KROLL | 6969 W CHADWICK RD | | | | DEWITT | MI | 48820-9117 |
| KEVIN KROLL | 657 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9035 |
| KEVIN KULESA | 506 CATANBO CT | | | | SAN ANTONIO | TX | 78258-4360 |
| KEVIN L ALEXANDER | PO BOX 2184 | | | | YOUNGSTOWN | OH | 44504 |
| KEVIN L BROWN | 304 LOYALIST LN | | | | FLINT | MI | 48507-5925 |
| KEVIN L BROWN | 9179 PEAKE RD | | | | PORTLAND | MI | 48875-9428 |
| KEVIN L CLAY | 851 HURON AVE | | | | DAYTON | OH | 45402-5325 |
| KEVIN L CLINE | 2202 BURNSIDE DR | | | | DAYTON | OH | 45439-2704 |
| KEVIN L COMBS | 220 BRYNLEIGH CIR | | | | CHELSEA | AL | 35043-3062 |
| KEVIN L ELLIOTT | 220  ELRUTH COURT | | | | GIRARD | OH | 44420-3076 |
| KEVIN L FOREMAN | 70 BROWN ST PO BOX 135 | | | | PITSBURG | OH | 45358 |
| KEVIN L FURLOW | 1517 BENSON DR DR | | | | DAYTON | OH | 45406 |
| KEVIN L GHOLSTON | 680 DELAWARE ST APT D3 | | | | DETROIT | MI | 48202-4450 |
| KEVIN L HASTINGS | 110  S RIVER ST | | | | FRANKLIN | OH | 45005-2238 |
| KEVIN L HAWSE | 1049 NERI AVE | | | | VANDALIA | OH | 45377-1133 |
| KEVIN L HILL | | | | | | | |
| KEVIN L HOOKS | 146 FOX GLEN DR W | | | | PICKERINGTON | OH | 43147 |
| KEVIN L HOOVER | 2048 RICHFIELD DRIVE  #D | | | | KETTERING | OH | 45420 |
| KEVIN L HUGHES | 1013 WATERTOWER LN APT B | | | | W CARROLLTON | OH | 45449-- 24 |
| KEVIN L HUTTON | 1314 CLAYTON RD | | | | BROOKVILLE | OH | 45309 |
| KEVIN L JOHNSON | 704 ROCKFORD AVE. APT #4 | | | | DAYTON | OH | 45405 |
| KEVIN L KNOTT | 19143 BERG RD APT B3 | | | | DETROIT | MI | 48219-1737 |
| KEVIN L KNUDTSEN | 4027 HARBOUR COVE DR | | | | JACKSONVILLE | FL | 32225-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN L KREGER | 893 DEERFIELD DR | | | | N TONAWANDA | NY | 14120-1958 |
| KEVIN L MALLORY | 179   MCCAL RD | | | | ROCHESTER | NY | 14616-5268 |
| KEVIN L MARBURY | 909   MAPLEHURST AVE | | | | DAYTON | OH | 45407-1520 |
| KEVIN L MARROW | 5227 TERRACE RD | | | | MECHANICSBURG | PA | 17050-6813 |
| KEVIN L MC CLELLAN | 3136 HIDDEN TIMBER DRIVE | | | | ORION | MI | 48359 |
| KEVIN L MILLER | 810 CONTINENTAL CT APT 3 | | | | VANDALIA | OH | 45377 |
| KEVIN L MOOMEY | 6106 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| KEVIN L MOORE | 460 BIRNEY ST NE | | | | MARIETTA | GA | 30060 |
| KEVIN L PHILLIPS | 984 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2638 |
| KEVIN L PRINCE | 4328 RED ROOSTER LN | | | | MYRTLE BEACH | SC | 29579-3478 |
| KEVIN L PROWANT II | 1330 W ALEXIS RD LOT 105 | | | | TOLEDO | OH | 43612-4289 |
| KEVIN L PURRY | 19656 ANDOVER ST | | | | DETROIT | MI | 48203-1631 |
| KEVIN L RILEY | 59 SEWARD ST APT 911 | | | | DETROIT | MI | 48202-4435 |
| KEVIN L ROANK - NITA J ROANK | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| KEVIN L ROBINSON | 220 KENBROOK DRIVE APT. 5 | | | | VANDALIA | OH | 45377 |
| KEVIN L SIMMONS | 2101 HOWELL AVE. | | | | DAYTON | OH | 45417 |
| KEVIN L SMITH | 1541  ALAMEDA DR | | | | XENIA | OH | 45385-- 12 |
| KEVIN L SMITH | 3526 BERWICK DR | | | | LANSING | MI | 48911-2117 |
| KEVIN L STEINBRUGGE | 8448 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4022 |
| KEVIN L STOR | 300 WINSTON DR APT 2511 | | | | CLIFFSIDE PARK | NJ | 07010-3228 |
| KEVIN L STOR AND MOLLY STOR | KEVIN L STOR | MOLLY STOR | JT TEN / WROS | 300 WINSTON DR APT 2511 | CLIFFSIDE PARK | NJ | 07010-3228 |
| KEVIN L STYLES | 20 WERNER CT | | | | MONROE TOWNSHIP | NJ | 08831 |
| KEVIN L TAYLOR | 53   EISENHOWER DR | | | | RIVERSIDE | OH | 45431-1307 |
| KEVIN L THOMPSON | 3817 STERLING ST | | | | FLINT | MI | 48504-3546 |
| KEVIN L VEHLEWALD | 806 CENTRAL AVE | | | | TILTON | IL | 61833-7912 |
| KEVIN L WILLIAMS | 551 ROYSTON DR | | | | WAYNESVILLE | OH | 45068 |
| KEVIN L YARGER | 4917 WALDEN LANE | | | | KETTERING | OH | 45429 |
| KEVIN LACKIE | 118 BREWSTER RD | | | | ROCHESTER HLS | MI | 48309-1433 |
| KEVIN LADD | 4086 TRINITY RD | | | | FRANKLIN | TN | 37067-7711 |
| KEVIN LAIRD | 3769 E NEWPORT CT | | | | BLOOMINGTON | IN | 47401-9371 |
| KEVIN LANCE | PO BOX 45 | | | | DUCK RIVER | TN | 38454-0045 |
| KEVIN LANE | 4070 DIXIANA CT | | | | ROCHESTER HILLS | MI | 48306-4706 |
| KEVIN LANGLOIS | 55 BROAD ST | | | | REHOBOTH | MA | 02769-1212 |
| KEVIN LAPAUGH | 11300 W LINCOLN RD | | | | RIVERDALE | MI | 48877-9703 |
| KEVIN LAPHAM | 1418 MAYFIELD DR | | | | ROYAL OAK | MI | 48067-1113 |
| KEVIN LARGIN | 2845 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9264 |
| KEVIN LARSEN | 709 DARIN | | | | WILLARD | MO | 65781-8329 |
| KEVIN LARSON | 419 GLORIA ST | | | | SAINT AUGUSTINE | FL | 32086-7835 |
| KEVIN LARSON | 7 LINCOLN WAY | | | | SPARKS | NV | 89431-5174 |
| KEVIN LARSON | 1737 TUDOR DR | | | | ANN ARBOR | MI | 48103-4445 |
| KEVIN LARSON | 1835 RING NECK DR | | | | ROCHESTER | MI | 48307-6010 |
| KEVIN LAVALLE, GAULT DAVISON, P.C., C/O WINDIATE PARK SITE | G-8455 S. SAGINAW, STE 2 | | | | GRAND BLANC | MI | 48439 |
| KEVIN LAWRENCE | 1101 E HURD RD | | | | CLIO | MI | 48420-7900 |
| KEVIN LEARMAN | 6321 PROSPECT ST | | | | LINDEN | MI | 48451-8762 |
| KEVIN LEE | 309 KROEGER AVE | | | | DUPO | IL | 62239-1305 |
| KEVIN LEGNER | 303 SPRUCE ST | | | | BAY CITY | MI | 48706-3884 |
| KEVIN LENAU | 2830 CLAYPOOL ALVATON RD | | | | BOWLING GREEN | KY | 42103 |
| KEVIN LETHBRIDGE | 2213 HERMITAGE HILLS TRL | | | | DAVISON | MI | 48423-2314 |
| KEVIN LEVI | 2162 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 |
| KEVIN LEWANDOWSKI | 8768 FREDERICK DR | | | | WASHINGTN TWP | MI | 48094-2960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN LEWANDOWSKI | 821 GEORGE URBAN BLVD | | | | CHEEKTOWAGA | NY | 14225-4203 |
| KEVIN LEWIS | 5506 SUSAN ST | | | | FLINT | MI | 48505-2525 |
| KEVIN LEWIS | 91 RUSSELL BLVD | | | | YPSILANTI | MI | 48198-5954 |
| KEVIN LIEFFERS | 458 WEDINGTON CT | | | | ROCHESTER | MI | 48307-6036 |
| KEVIN LIENING | 31116 BRETZ DR | | | | WARREN | MI | 48093-5560 |
| KEVIN LIGON | 794 STEWART RD | | | | ANDERSON | IN | 46012-9648 |
| KEVIN LINDA | 5674 MICHAEL DR | | | | BAY CITY | MI | 48706-3167 |
| KEVIN LINDER | 714 BUNKER HILL DR | | | | ARLINGTON | TX | 76011-2364 |
| KEVIN LINDSEY | 6890 NORTON DR | | | | TROY | MI | 48085-1659 |
| KEVIN LINEBAUGH | 206 ENGLISH RD | | | | FORISTELL | MO | 63348-2902 |
| KEVIN LIPE | 5099 MOCERI LN | | | | GRAND BLANC | MI | 48439-4317 |
| KEVIN LIPPERT | 5994 GRAND RIVER DR | | | | GRAND LEDGE | MI | 48837-8911 |
| KEVIN LIVELY | 568 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| KEVIN LIVINGSTON | 2702 WELLSPRING CT NW | | | | GRAND RAPIDS | MI | 49504-8106 |
| KEVIN LIVINGSTON | 421 CARRIAGE LN | | | | SAGINAW | TX | 76179-6308 |
| KEVIN LOCKE | C/O SISKINDS LLP | 680 WATERLOO ST | PO BOX 2520 | LONDON ONTARIO CANADA N6A 3V8 | | | |
| KEVIN LOEWEN | 4483 LA BEAN CT | | | | FLINT | MI | 48506-1447 |
| KEVIN LONEY | 339 SINGLETON RD | | | | HARTSELLE | AL | 35640-7949 |
| KEVIN LOSIN | 7698 SANTA MARGHERITA WAY | | | | NAPLES | FL | 34109-7153 |
| KEVIN LOVE | 10401 N WALNUT ST | | | | MUNCIE | IN | 47303-9628 |
| KEVIN LOVE | | | | | | | |
| KEVIN LOVEJOY | 13750 ALLEN RD | | | | CLINTON | MI | 49236-9653 |
| KEVIN LOVETT | 705 CAMPBELL AVE | | | | PORT MONMOUTH | NJ | 07758-1452 |
| KEVIN LUCHANSKY | 2444 PARLIAMENT DR | | | | STERLING HEIGHTS | MI | 48310-5815 |
| KEVIN LUEDTKE | 740 W LEWISTON AVE | | | | FERNDALE | MI | 48220-1271 |
| KEVIN LUNDQUIST | 48629 PARK PLACE DR | | | | MACOMB | MI | 48044-2237 |
| KEVIN LYNCH | 218 2ND AVE FL 2 | | | | GARWOOD | NJ | 07027 |
| KEVIN LYONS | 3550 RAINBOW BLVD APT 114 | | | | KANSAS CITY | KS | 66103-2085 |
| KEVIN M ASHLEY | 1206 HUGHES AVE | | | | FLINT | MI | 48503-3206 |
| KEVIN M BARNARD | 11344 WINSTON | | | | REDFORD | MI | 48239-1622 |
| KEVIN M BORRINO | 1286 BUFFALO RD APT 3 | | | | ROCHESTER | NY | 14624 |
| KEVIN M BURGESS | 1305   CULVER ROAD #3 | | | | ROCHESTER | NY | 14609-5308 |
| KEVIN M CAREY | 9682   UNION ST | | | | SCOTTSVILLE | NY | 14546-9776 |
| KEVIN M COOK | 4187 EAGLE WATCH WAY | | | | DAYTON | OH | 45424 |
| KEVIN M CORLEY | 2275 WILDWOOD DR | | | | FLORENCE | MS | 39073-9728 |
| KEVIN M COYNE | 2106 STATE ROUTE 603 4 | | | | ASHLAND | OH | 44805 |
| KEVIN M CRAIG | 805 GLENDALE AVE | | | | TILTON | IL | 61833-7943 |
| KEVIN M CRIBBS | 133 RIDGE CV | | | | BRANDON | MS | 39042-2064 |
| KEVIN M HIERL | 637 HUTH RD | | | | CHEEKTOWAGA | NY | 14225-1736 |
| KEVIN M JACKSON | 5717 TAYLORCREST DR | | | | AUSTIN | TX | 78749-4284 |
| KEVIN M JULIUS | 5422 MERCEDES AVE | | | | DALLAS | TX | 75206 |
| KEVIN M LAWRENCE | 20 BARKSDALE RD. | | | | RIVERSIDE | OH | 45431-1802 |
| KEVIN M MAGELAND | 1925 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5951 |
| KEVIN M MCBRIDE | 1 EAST AVE STE 1 | | | | ROCHESTER | NY | 14604-2224 |
| KEVIN M MCCOY | 237   MYRTLE LN | | | | SPRINGBORO | OH | 45066-1375 |
| KEVIN M MILEY | 36 WOODGATE CT. | | | | MIDDLETOWN | OH | 45044 |
| KEVIN M MURPHY | 8401 LEE RD | | | | BRIGHTON | MI | 48116-2035 |
| KEVIN M NEMEC | 2126 11TH AVE E | | | | HIBBING | MN | 55746 |
| KEVIN M O'BRIEN | 115 MARIAN DR | | | | MATTYDALE | NY | 13211-1825 |
| KEVIN M PAUL | 271 MARTINSVILLE FORD RD | | | | BOWLING GREEN | KY | 42103-8776 |
| KEVIN M RANDOLPH | 6439 STONEY CREEK DR 201 | | | | DAYTON | OH | 45424 |
| KEVIN M ROGERS | 8165   BUFFALO RD | | | | BERGEN | NY | 14416-9421 |
| KEVIN M SMITH | 445 SOUTH LIVERNOIS | | | | ROCHESTER HILLS | MI | 48307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN M SMITH | 3234 BARKWAY | | | | STERLING HEIGHTS | MI | 48310 |
| KEVIN M STARGELL | 540 BOARDMAN CANFIELD RD 66 | | | | BOARDMAN | OH | 44512 |
| KEVIN M STOUT | 4636 MAPLE ST | | | | CORAL | MI | 49322-9606 |
| KEVIN M STUBBS | 26773 S RIVER PARK DR | | | | INKSTER | MI | 48141-1851 |
| KEVIN M TAYLOR | 24901 NORTHWESTERN HWY STE 306 | | | | SOUTHFIELD | MI | 48075-2207 |
| KEVIN M WHEELER | 149 ELM RD | | | | MEDWAY | OH | 45341 |
| KEVIN M WITEK | 1087 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2503 |
| KEVIN M. SIMONS | | | | | | | |
| KEVIN MAAG | 11729 ROAD M10 | | | | OTTAWA | OH | 45875-9557 |
| KEVIN MAAT | 2920 BUDS LN | | | | CHARLOTTE | MI | 48813-7838 |
| KEVIN MACFADDEN | 2652 E VILLA PARK CT | | | | GILBERT | AZ | 85298-2088 |
| KEVIN MACK | 5922 SELFRIDGE BLVD | | | | LANSING | MI | 48911-4701 |
| KEVIN MACK | 8310 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9458 |
| KEVIN MACK | 10136 KLEINHEN RD | | | | DEFIANCE | OH | 43512-9739 |
| KEVIN MACK | 3289 LUCE RD | | | | FLUSHING | MI | 48433-2372 |
| KEVIN MACKENZIE | 28407 E GREENMEADOW CIR | | | | FARMINGTON HILLS | MI | 48334-5157 |
| KEVIN MAGELAND | 1925 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5951 |
| KEVIN MAHER | | | | | | | |
| KEVIN MAHONEY | 1870 CENTER DR | | | | TEMPERANCE | MI | 48182-9268 |
| KEVIN MAINZINGER | 520 TOLEDO AVE | | | | MONROE | MI | 48161-1636 |
| KEVIN MALAK | 3485 LANDVIEW DR | | | | OAKLAND TWP | MI | 48306-1154 |
| KEVIN MALL | 423 COUNTY ROAD 8 | | | | CORUNNA | IN | 46730-1701 |
| KEVIN MALLOY | 713 HAVEN VIEW CT | | | | O FALLON | MO | 63366-1265 |
| KEVIN MALONE | 3 N DINGLE RD | | | | PAWLING | NY | 12564-1841 |
| KEVIN MALONE | 5171 PALO ALTO CIR | | | | SPARKS | NV | 89436-3693 |
| KEVIN MALONE | 23309 GLENBROOK ST | | | | SAINT CLAIR SHORES | MI | 48082-2197 |
| KEVIN MALONEY | 6370 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4304 |
| KEVIN MALOTT | 101 FAIRVIEW CIR | | | | WINCHESTER | TN | 37398-3562 |
| KEVIN MANDAVILLE | 2302 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9514 |
| KEVIN MANNER | 824 GLOUCESTER DR | | | | HURON | OH | 44839-3007 |
| KEVIN MARCH | | 5907 FAWN MEADOW TRL | | | ARLINGTON | TX | 76017-1974 |
| KEVIN MARKS | 8730 E COLE RD | | | | DURAND | MI | 48429-9427 |
| KEVIN MARTIN | PO BOX 7242 | | | | FLINT | MI | 48507-0242 |
| KEVIN MARTIN | 4637 DUGGER RD | | | | CULLEOKA | TN | 38451-3127 |
| KEVIN MARTIN | 10107 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| KEVIN MARTIN | 5403 HIGHWAY 5 | | | | GLOSTER | LA | 71030-3047 |
| KEVIN MARTIN | 9405 MADISON DR | | | | BELLEVILLE | MI | 48111-1681 |
| KEVIN MARTINI | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| KEVIN MAST | 6574 E COUNTY ROAD 500 N | | | | KOKOMO | IN | 46901 |
| KEVIN MASTERSON | 1797 BEAR CAVE SW | | | | LILBURN | GA | 30047-2501 |
| KEVIN MAULDIN | 5899 SPRINGCREEK STRINGTOWN RD | | | | PIQUA | OH | 45356-9221 |
| KEVIN MAXWELL | 13968 CHERRY BLOSSOM LN | | | | MILFORD | MI | 48380-1300 |
| KEVIN MAYS | 97 WEATHERBY LN | | | | WRIGHT CITY | MO | 63390-3352 |
| KEVIN MC DANIEL | 700 WINDING RIVER WAY | | | | WILLIAMSTON | MI | 48895-9023 |
| KEVIN MC MAHAN | 6400 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-7718 |
| KEVIN MC MAHON | 1241 N MCMULLEN BOOTH RD | 1241 MC MULLEN BOOTH RD | | | CLEARWATER | FL | 33759-3232 |
| KEVIN MC NALLY | PO BOX 1877 | | | | DUXBURY | MA | 02331-1877 |
| KEVIN MC NAMARA | 10376 STOLL RD | | | | HASLETT | MI | 48840-9209 |
| KEVIN MC WILLIAMS | 907 E SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2791 |
| KEVIN MCATAMNEY | 501 AARONS WAY | | | | ORTONVILLE | MI | 48462-8561 |
| KEVIN MCCABE | 2398 FOXWAY DR | | | | ANN ARBOR | MI | 48105-9210 |
| KEVIN MCCANN | 2189 W REID RD | | | | FLINT | MI | 48507-4659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN MCCARRIAGHER | 3677 MEADOWBROOK ACRES | | | | N TONAWANDA | NY | 14120-1247 |
| KEVIN MCCOLLEY | 2326 S DYE RD | | | | FLINT | MI | 48532-4126 |
| KEVIN MCCOLLUM | 2148 JONATHAN CIR | | | | SHELBY TWP | MI | 48317-3827 |
| KEVIN MCCORMICK | 416 FOREST DR | | | | WILMINGTON | DE | 19804-2320 |
| KEVIN MCCRAY | 3315 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| KEVIN MCCULLOUGH | 1260 CAPILANO DR | | | | SHREVEPORT | LA | 71106-8288 |
| KEVIN MCDANIEL | 2820 CLEMENT ST | | | | FLINT | MI | 48504-3028 |
| KEVIN MCDONALD | | | | | | | |
| KEVIN MCFARLIN | 2310 SEMINARY RD | | | | MILAN | OH | 44846-9476 |
| KEVIN MCFERREN | PO BOX 281 | | | | ONTARIO | OH | 44862-0281 |
| KEVIN MCGILLIVRAY | 9838 SIGLER RD | | | | NEW CARLISLE | OH | 45344-8510 |
| KEVIN MCGRUDER | 1035 FAIRWAY ST | | | | JACKSON | MS | 39212 |
| KEVIN MCGUIRE | 3713 MALLARD BAY CIR | | | | SHREVEPORT | LA | 71107-9359 |
| KEVIN MCINERNEY | 4260 N GALE RD | | | | DAVISON | MI | 48423-8952 |
| KEVIN MCKAY | 1301 SHOTEY CT | | | | MILFORD | MI | 48380-1737 |
| KEVIN MCKENNA | 1807 DURANGO CT SW | | | | WYOMING | MI | 49519-9516 |
| KEVIN MCKINNEY | 20511 GLENMORE | | | | REDFORD | MI | 48240-1068 |
| KEVIN MCKITTRICK | 7261 RABBIT EARS PASS | UNIT 36 | | | CLARKSTON | MI | 48346 |
| KEVIN MCLAUGHLIN | 3315 OAKSTONE DR | | | | MANSFIELD | OH | 44903-8423 |
| KEVIN MCLEAY | 1739 SCHEIFLE RD | | | | WALLED LAKE | MI | 48390-3164 |
| KEVIN MCLEOD | PO BOX 16 | | | | POTTERVILLE | MI | 48876-0016 |
| KEVIN MCMAHON | 2104 SOMERVILLE | | | | ROCHESTER HILLS | MI | 48307-4291 |
| KEVIN MCMAHON | 1588 GRACE AVE | | | | SAN JOSE | CA | 95125 |
| KEVIN MEEHLEDER | 2258 BRADFORD DR | | | | FLINT | MI | 48507-4402 |
| KEVIN MEEKER | 919 OGDEN AVE | | | | TOLEDO | OH | 43609-3035 |
| KEVIN MELTON | 570 DENVER ST | | | | LANSING | MI | 48910-3438 |
| KEVIN MEPHAM | # 5 | 8810 CRYSTAL DRIVE | | | OVID | MI | 48866-7600 |
| KEVIN MERRYFIELD | 372 1ST ST | | | | SUNFIELD | MI | 48890-9020 |
| KEVIN MESKER | 22582 ROAD U20 | | | | DELPHOS | OH | 45833-9308 |
| KEVIN MESSMER | 6125 BLACK ROCK PT | | | | CUMMING | GA | 30041-4091 |
| KEVIN MEYER | 2275 LAUREL RD | | | | HINCKLEY | OH | 44233-9519 |
| KEVIN MICKLEY | 2910E-630N | | | | HUNTINGTON | IN | 46750 |
| KEVIN MIDDENDORF | 2982 SUMMERCREST LN | | | | HUDSONVILLE | MI | 49426-8806 |
| KEVIN MILITIG | 3724 CURRY LN | | | | JANESVILLE | WI | 53546-3427 |
| KEVIN MILLER | 5150 S BULLARD CHAPEL RD | | | | TISHOMINGO | OK | 73460-4022 |
| KEVIN MILLER | 202 W OAK ST | | | | SAINT JOHNS | MI | 48879-2183 |
| KEVIN MILLER | 12911 ROAD 22K | | | | CLOVERDALE | OH | 45827-9455 |
| KEVIN MILLER | 7960 NANKIN MILLS ST | | | | WESTLAND | MI | 48185-9450 |
| KEVIN MILLER | 4265 RENEE DR | | | | TROY | MI | 48085-4893 |
| KEVIN MILLER | 7228 W FARRAND RD LOT 18 | | | | CLIO | MI | 48420-9428 |
| KEVIN MILLER | PO BOX 382 | | | | SCOTTSVILLE | TX | 75688-0382 |
| KEVIN MILLER | 9603 E MULBERRY RD | | | | BLISSFIELD | MI | 49228-9722 |
| KEVIN MILLER | 479 S 400 E | | | | KOKOMO | IN | 46902-9325 |
| KEVIN MILLS | 7404 ROCHESTER LANE | | | | ARLINGTON | TX | 76002-3491 |
| KEVIN MILLS | 8711 ESSEN DR | | | | STERLING HEIGHTS | MI | 48314-1649 |
| KEVIN MITCHELL | 7115 GROVELAND RD | | | | HOLLY | MI | 48442-9424 |
| KEVIN MIX | 9672 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9275 |
| KEVIN MIXER | 9000 PEPPERIDGE CT | | | | PLYMOUTH | MI | 48170-3343 |
| KEVIN MOBLEY | 4630 WOODVILLE RD | | | | JACKSON | MI | 49201-8910 |
| KEVIN MONAHAN | 506 GILES AVE | | | | BLISSFIELD | MI | 49228-1227 |
| KEVIN MONEY | 1872 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| KEVIN MONTGOMERY | 4614 NORTH 111TH STREET | | | | KANSAS CITY | KS | 66109-4731 |
| KEVIN MOOMEY | 6106 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| KEVIN MOORE | 10350 HADLEY RD | | | | CLARKSTON | MI | 48348-1920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN MOORE | 22021 CLOVER LN | | | | NOVI | MI | 48375-5119 |
| KEVIN MOORHEAD | 5315 W STONE WAY | | | | NEW PALESTINE | IN | 46163-9474 |
| KEVIN MOOS | 4828 NE 46TH TER | | | | KANSAS CITY | MO | 64117-1328 |
| KEVIN MORGAN | 7060 ECKERMAN LN | | | | CLARKSTON | MI | 48348-2738 |
| KEVIN MORINE | 825 S HAWTHORNE ST | | | | WESTLAND | MI | 48186-4550 |
| KEVIN MORRIS | 4314 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |
| KEVIN MORRISON | 1086 ELLIOTT RD | | | | FOWLERVILLE | MI | 48836-9278 |
| KEVIN MOWBRAY | 4706 LITTLE CEDAR DRIVE | | | | ATTICA | MI | 48412 |
| KEVIN MULCAHY | 2369 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| KEVIN MULCAHY | | | | | | | |
| KEVIN MUNDT | 202 E GIER ST | | | | LANSING | MI | 48906-4035 |
| KEVIN MURPHY | 8401 LEE RD | | | | BRIGHTON | MI | 48116-2035 |
| KEVIN MURPHY | 4986 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2864 |
| KEVIN MURPHY | 106 WOODHILL DR | | | | BEDFORD | IN | 47421-3962 |
| KEVIN MURRAY | APT 3 | 5795 AMBASSADOR DRIVE | | | SAGINAW | MI | 48603-3526 |
| KEVIN MURRAY | 22730 OAK VIEW DR | | | | TAYLOR | MI | 48180-9295 |
| KEVIN MURRY | 575 FIELDSTONE LN | | | | BALLWIN | MO | 63011-2607 |
| KEVIN MYGRANT | 360 POPLAR ST | | | | HUNTINGTON | IN | 46750-2638 |
| KEVIN N MARZOVILLA | 77    KOLADYNE AVE | | | | ROCHESTER | NY | 14606-3946 |
| KEVIN N RAYLE | 715 S GILBERT ST | | | | ANAHEIM | CA | 92804 |
| KEVIN N WHITE | 3055 WHITFIELD AVENUE | | | | CUMMING | GA | 30040-6351 |
| KEVIN NADROWSKI | 7850 MCLEAN DR | | | | IMLAY CITY | MI | 48444-9694 |
| KEVIN NAILOR | PO BOX 401 | | | | BUFFALO | NY | 14209-0401 |
| KEVIN NANASY | 2080 E BRADEN RD | | | | PERRY | MI | 48872-9526 |
| KEVIN NELSON | 1612  LEHIGH STATION RD | | | | HENRIETTA | NY | 14467-9501 |
| KEVIN NETTERS | 2718 QUAIL COVE DR | | | | HIGHLAND VILLAGE | TX | 75077-3185 |
| KEVIN NEUMANN | 2336 AIRPORT RD | | | | ADRIAN | MI | 49221-3693 |
| KEVIN NEVILLS | 3975 MORTON RD | | | | STOCKBRIDGE | MI | 49285-9594 |
| KEVIN NEWMAN | 15005 BIRD RD | | | | BYRON | MI | 48418-9065 |
| KEVIN NEWTON | 1245 HEATHER LN | | | | VICTOR | NY | 14564-8981 |
| KEVIN NGUYEN | 1450 N.HGHWY 360 #177 | | | | GRAND PRAIRIE | TX | 75050 |
| KEVIN NOEL | 31 CROSS COUNTRY LN | | | | SHELBY | OH | 44875-9315 |
| KEVIN NOLLEY | 2672 HADLEY RD | | | | LAPEER | MI | 48446-9743 |
| KEVIN NOON | 8340 WIGGINS RD | | | | HOWELL | MI | 48855-9214 |
| KEVIN NOVAK | 11159 RAY RD | | | | GAINES | MI | 48436-8918 |
| KEVIN NOVESS SR | 5418 S SYCAMORE DR | | | | BURTON | MI | 48509-1388 |
| KEVIN NOWACZYK | 8112 PARK AVE. | | | | BURR RIDGE | IL | 60527 |
| KEVIN NOWACZYK | 8112 PARK AVE | | | | BURR RIDGE | IL | 60527 |
| KEVIN NUMMIKOSKI | 11557 BRIMLEY RD | | | | WEBBERVILLE | MI | 48892-9550 |
| KEVIN O BELCHER | 4100   W SECOND ST | | | | DAYTON | OH | 45417-1326 |
| KEVIN O CYLAR | 411 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-- 32 |
| KEVIN O'BRADOVICH | 2809 WASHINGTON CT | | | | THOMPSONS STATION | TN | 37179-5007 |
| KEVIN O'BRIEN | 16514 HERON COACH WAY | | | | FORT MYERS | FL | 33908-5500 |
| KEVIN O'DEA | 3137 EARLMOORE LN | | | | ANN ARBOR | MI | 48105-4116 |
| KEVIN O'DOHERTY | 2645 EARL LAKE RD | | | | HOWELL | MI | 48843-8613 |
| KEVIN O'DONNELL | 31545 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-3532 |
| KEVIN O'LEARY | 6316 ORIOLE DR | | | | FLINT | MI | 48506-1721 |
| KEVIN O'NEIL | PO BOX 9022 | C/O ADAM OPEL | | | WARREN | MI | 48090-9022 |
| KEVIN O'NEILL | 4869 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1367 |
| KEVIN O'TOOLE | 3646 SOMERSET LN | | | | HAMBURG | NY | 14075-2222 |
| KEVIN OBRIOT | 562 ECHO CT | | | | SALINE | MI | 48176-1269 |
| KEVIN OCONNOR | 1064 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN ODUM | 9851 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1307 |
| KEVIN OLIVER | 12460 CHERRY LN | | | | GRAND LEDGE | MI | 48837-8914 |
| KEVIN OLSZOWY | 416 BLAKE DR | | | | FORT WAYNE | IN | 46804-1004 |
| KEVIN ORCK | | | | | | | |
| KEVIN ORLOWSKI | 2953 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| KEVIN OSOSKI | 6464 W 1000 N | | | | HUNTINGTON | IN | 46750-9748 |
| KEVIN OSTER | 3905 WALLWERTH DR | | | | TOLEDO | OH | 43612-1128 |
| KEVIN OSTRANDER | 2765 BULLOCK RD | | | | BROWN CITY | MI | 48416-8449 |
| KEVIN OSULLIVAN | 35620 FERNWOOD ST | | | | WESTLAND | MI | 48186-4108 |
| KEVIN OWENS | 221 HUNTERS HILL LN | | | | ALVATON | KY | 42122-9689 |
| KEVIN OWENS | 38189 CORBETT DR | | | | STERLING HEIGHTS | MI | 48312-1254 |
| KEVIN P BELLEW | 2712 N BELLEFONTAINE AVE | | | | AVONDALE | MO | 64117-2501 |
| KEVIN P DALY | 132 BOYCE DR | | | | BROOKLYN | MI | 49230-9601 |
| KEVIN P DOREY | 375 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6250 |
| KEVIN P EGAN | 1000 N OAK ST | | | | FENTON | MI | 48430-1525 |
| KEVIN P ERISMAN | 2717 DIAMOND CUT DRIVE, APT. 6 | | | | BEAVERCREEK | OH | 45431 |
| KEVIN P HANLEY IRA | 3515 CORDOVA DR | | | | CALABASAS | CA | 91302 |
| KEVIN P JACKSON | 3142 W FREMONT RD | | | | PHOENIX | AZ | 85041 |
| KEVIN P NESFEDER | 300 CAMPBELL RD | | | | SYRACUSE | NY | 13211-1234 |
| KEVIN P PERRY | 4316 KELLY OAK CT | | | | FUQUAY VARINA | NC | 27526 |
| KEVIN P SMITH | 192 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7811 |
| KEVIN P SQUIRES | 11508 JANET AVE | | | | SPRING HILL | FL | 34608-3108 |
| KEVIN PACK | 1000 W VIKING CT | | | | ABINGDON | MD | 21009-1044 |
| KEVIN PAKSI | 808 E CASS ST | | | | SAINT JOHNS | MI | 48879-1946 |
| KEVIN PALMER | 1814 SLATER RD | | | | LAPEER | MI | 48446-8362 |
| KEVIN PARKILA | 4726 GROVELAND AVE | | | | ROYAL OAK | MI | 48073-1553 |
| KEVIN PARRA | | | | | | | |
| KEVIN PATILLO | KEVIN PATILLO | 4246 VITEK DR | | | HUBER HEIGHTS | OH | 45424-5705 |
| KEVIN PATTERSON | 254 E BRIDLESPUR DR | | | | KANSAS CITY | MO | 64114-4719 |
| KEVIN PATTERSON | 15035 S BEACH FRONT DR | | | | EXCELSIOR SPRINGS | MO | 64024-7269 |
| KEVIN PATTERSON | 5800 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9653 |
| KEVIN PATTON | 2111 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107-6148 |
| KEVIN PAUL | 271 MARTINSVILLE FORD RD | | | | BOWLING GREEN | KY | 42103-8776 |
| KEVIN PEARSON JR | 2965 OLD PEKIN HILL RD | | | | SANBORN | NY | 14132-9454 |
| KEVIN PEARSON, SR. | 2965 OLD PEKIN HILL RD | | | | SANBORN | NY | 14132-9454 |
| KEVIN PENDER | 23131 FARMINGTON RD | | | | FARMINGTON | MI | 48336-3922 |
| KEVIN PENWELL | 1427 EILEEN DR | | | | BEAVERCREEK | OH | 45434-6551 |
| KEVIN PERDUE | 2436 W BRITTON RD | | | | PERRY | MI | 48872-9603 |
| KEVIN PERLONGO | 8329 N NEWBURGH RD | | | | WESTLAND | MI | 48185-1149 |
| KEVIN PERRY | 17159 HANS DR | | | | FRASER | MI | 48026-1726 |
| KEVIN PERSON | 817 ACADEMY RD | | | | HOLLY | MI | 48442-1545 |
| KEVIN PERSON | 9509A HORN AVE | | | | BALTIMORE | MD | 21236-1523 |
| KEVIN PETERS | 2870 E HYDE RD | | | | SAINT JOHNS | MI | 48879-9492 |
| KEVIN PETERSEN | 205 DEMPSEY RD | | | | PALM HARBOR | FL | 34683-5202 |
| KEVIN PETTYGRUE | 19816 BROADACRES ST | | | | CLINTON TWP | MI | 48035-4006 |
| KEVIN PHIBBS | 5440 HOGBACK RD | | | | FOWLERVILLE | MI | 48836-8784 |
| KEVIN PHILLIPS | 721 E OLIVER ST | | | | OWOSSO | MI | 48867-2443 |
| KEVIN PHILLIPS | 6759 CANTERBURY LN | | | | CLARKSTON | MI | 48348-2874 |
| KEVIN PHILLIPS | 4057 KYNDRA CIR | | | | RICHARDSON | TX | 75082-2762 |
| KEVIN PHILLIPS | 388 PARAGON DR | | | | TROY | MI | 48098-4630 |
| KEVIN PHILLIPS | 11256 NORTH US HIGHWAY 24 EAST | | | | ROANOKE | IN | 46783-9412 |
| KEVIN PIERCE | 3409 RUSH SPRINGS CT | | | | ARLINGTON | TX | 76016-4837 |
| KEVIN PITTMAN | 922 COUNTRY CLUB DR | | | | SAINT LOUIS | MO | 63121-2447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN PLANT | 7012 PACKARD AVENUE | | | | WARREN | MI | 48091-3059 |
| KEVIN PLATT | 16827 MAYFIELD ST | | | | ROSEVILLE | MI | 48066-3334 |
| KEVIN PLEASANTS, JR. | | | | | | | |
| KEVIN PLINE | 11894 FROST RD | | | | PORTLAND | MI | 48875-8446 |
| KEVIN POHL | 33121 OAK HOLLOW ST | | | | FARMINGTON HILLS | MI | 48334-1967 |
| KEVIN POINDEXTER | 5845 OAK ST EXT | | | | LOWELLVILLE | OH | 44436 |
| KEVIN POISSON | 3355 WILLOW ST | | | | DEARBORN | MI | 48124-4380 |
| KEVIN POLIQUIN | 81 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6375 |
| KEVIN POSEY | 14081 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4037 |
| KEVIN PRICE | 7141 CAPISTRANO AVE | | | | WEST HILLS | CA | 91307-2322 |
| KEVIN PRITCHETT | 1654 ASCENSION BLUFF DR APT 239 | | | | ARLINGTON | TX | 76006-4271 |
| KEVIN PROKOP | 39077 JAMISON ST | | | | LIVONIA | MI | 48154-4722 |
| KEVIN PURRY | 19656 ANDOVER ST | | | | DETROIT | MI | 48203-1631 |
| KEVIN PUTNAM | | | | | | | |
| KEVIN QUANG NGUYEN-K | 1327 E PIONEER PKWY | | | | ARLINGTON | TX | 76010-5868 |
| KEVIN QUINN | 1053 LINCOLN DR | | | | BRIGHTON | MI | 48116-3793 |
| KEVIN QUINN | 33680 GLEN ST | | | | WESTLAND | MI | 48186-4594 |
| KEVIN R BARNUM | 1833 RENEE DR | | | | DAYTON | OH | 45440 |
| KEVIN R BUCK | 1325 PURSELL | | | | DAYTON | OH | 45420 |
| KEVIN R CLAYPOOL | 1606 FAUVER AVE | | | | DAYTON | OH | 45410 |
| KEVIN R CURRY | 7354 E CALLE HOSPEDERO | | | | TUCSON | AZ | 85715 |
| KEVIN R DAULTON | 815 GAWAIN CIR | | | | DAYTON | OH | 45449 |
| KEVIN R DAVIS TTEE | 819 ARGUELLO RD | | | | SANTA BARBARA | CA | 93103 |
| KEVIN R DEHANKE | 3701 HERITAGE FARMS DR | | | | HIGHLAND | MI | 48356 |
| KEVIN R DOHNER | 2160 N THOMPSON LN APT G5 | | | | MURFREESBORO | TN | 37129 |
| KEVIN R GREENWALD | 113 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2775 |
| KEVIN R GULICK | 1180 TEMPLE AVE | | | | MOUNT MORRIS | MI | 48458-2582 |
| KEVIN R KRAMER | 25 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 |
| KEVIN R MILLAR | 2510  RAWNSDALE RD | | | | KETTERING | OH | 45440-1920 |
| KEVIN R PEYTON | 4705 FOREST RIDGE DR | | | | MASON | OH | 45040 |
| KEVIN R REIGLE | 348 N AUSTIN RD | | | | JANESVILLE | WI | 53548-8684 |
| KEVIN R RHOADS | 1339 HIGHWAY 550 NW | | | | BROOKHAVEN | MS | 39601 |
| KEVIN R WALTER | 13359 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9703 |
| KEVIN RANDALL | 6223 PAMBROOK CT | | | | COLUMBUS | OH | 43213-3417 |
| KEVIN RASHAD | 970 PEMBERTON ROAD | | | | GROSSE POINTE | MI | 48230-1732 |
| KEVIN RASHAD II | 970 PEMBERTON ROAD | | | | GROSSE POINTE | MI | 48230-1732 |
| KEVIN RAUTIOLA | 12220 WHITTAKER RD | | | | MILAN | MI | 48160 |
| KEVIN RAUTON | | | | | | | |
| KEVIN RAYLE | 715 S GILBERT ST | | | | ANAHEIM | CA | 92804-3452 |
| KEVIN RECH | 2550 ROLLING HILLS RD | | | | CAMILLUS | NY | 13031-9614 |
| KEVIN REED | 12466 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| KEVIN REED | 16552 QUAIL WALK ST | | | | BONNER SPRINGS | KS | 66012-7140 |
| KEVIN REIGLE | 348 N AUSTIN RD | | | | JANESVILLE | WI | 53548-8684 |
| KEVIN REIS | | | | | | | |
| KEVIN RICKENBERG | 29512 FLORY RD | | | | DEFIANCE | OH | 43512-9024 |
| KEVIN RIGHTER | 47797 TORRINGTON DR N | | | | CANTON | MI | 48188-4714 |
| KEVIN RILEY | 638 RINGGOLD ST | | | | PEEKSKILL | NY | 10566-5504 |
| KEVIN RINGKAMP | 7112 YATES STREET | | | | SAINT LOUIS | MO | 63116 |
| KEVIN RITTENHOUSE | 936 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2804 |
| KEVIN ROBBINS | 3020 FOXBORO LN | | | | HOLLAND | MI | 49424-1681 |
| KEVIN ROBER | 5975 HICKORY LN | | | | WASHINGTON | MI | 48094-2731 |
| KEVIN ROBERSON | 754 SW 1051ST RD | | | | HOLDEN | MO | 64040-8266 |
| KEVIN ROBERT | 715 MAJESTIC | | | | ROCHESTER HILLS | MI | 48306-3571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN ROBERT WELSH | | | | | | | |
| KEVIN ROBINS | 2171 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6909 |
| KEVIN ROBINSON | 2601 MARCUS DR | | | | TROY | MI | 48083-2424 |
| KEVIN ROCHELEAU | 4002 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3436 |
| KEVIN RODGERS | 10328 ASPEN VALLEY DR | | | | FENTON | MI | 48430-2587 |
| KEVIN ROGERS | 531 SEVEN TRAILS DR | | | | ABERDEEN | MD | 21001-2627 |
| KEVIN ROLAND | 6723 MICHAEL RD | | | | ORCHARD PARK | NY | 14127-1250 |
| KEVIN ROLAND | 436 BORDEN RD | | | | WEST SENECA | NY | 14224-1719 |
| KEVIN ROOT | 6436 N AINGER RD | | | | CHARLOTTE | MI | 48813-8654 |
| KEVIN ROOT | PO BOX 490 | | | | CHARLOTTE | MI | 48813-0490 |
| KEVIN ROSE | 824 WESLEY DR | | | | TROY | MI | 48098-1810 |
| KEVIN ROSE | 6565 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9409 |
| KEVIN ROSE | 10751 POTTERS RD | | | | LOWELL | MI | 49331-9233 |
| KEVIN ROSS | 15015 W AIRPORT BLVD | APT 814 | | | SUGAR LAND | TX | 77498-7089 |
| KEVIN ROSS | 488 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1017 |
| KEVIN ROSS | 2036 MILLER RD | | | | METAMORA | MI | 48455-9222 |
| KEVIN ROST | 307 FULLER ST | | | | NASHVILLE | MI | 49073-9769 |
| KEVIN ROUSSEY | 490 AARONS WAY | | | | ORTONVILLE | MI | 48462-9046 |
| KEVIN S BUCKNER | 5441 CORKHILL DR | | | | DAYTON | OH | 45424-4707 |
| KEVIN S GALBREATH | PO BOX 353 | | | | ZANESVILLE | IN | 46799-0353 |
| KEVIN S HARVEY | 10100 AMITY | | | | BROOKVILLE | OH | 45309 |
| KEVIN S HOOVER | 1938   CARDIGAN ST. | | | | NILES | OH | 44446-3906 |
| KEVIN S JOHNSON | 629 W MILWAUKEE ST APT 305 | | | | DETROIT | MI | 48202-2964 |
| KEVIN S KAVANAUGH | 7008 WEIDNER RD | | | | SPRINGBORO | OH | 45066 |
| KEVIN S KIMBRO | 2411 ALEXANDER LAKE DR SW | | | | MARIETTA | GA | 30064 |
| KEVIN S KRATZER | PO BOX 72 | | | | SPRING VALLEY | OH | 45370-- 00 |
| KEVIN S MORRIS | 8126 MOUNT WASHINGTON | | | | HUBER HEIGHTS | OH | 45424-2076 |
| KEVIN S POLASKI | 2005 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1272 |
| KEVIN S SMITH | 1758 RT 127 NORTH | | | | EATON | OH | 45320-9239 |
| KEVIN S WITTMAN | 2024 MUNICH AVE | | | | DAYTON | OH | 45418-2917 |
| KEVIN SABENS | 10321 DURHAM RD | | | | CLARKSTON | MI | 48348-2194 |
| KEVIN SABO | 6480 BEACHDELL DR | | | | CLEVELAND | OH | 44130-2696 |
| KEVIN SABO | 616 WEESNER DR | | | | PLAINFIELD | IN | 46168-1273 |
| KEVIN SAN SOUCI | 25356 ALICIA ST | | | | BROWNSTOWN TWP | MI | 48134-9419 |
| KEVIN SANDERS | PO BOX 12598 | | | | KANSAS CITY | KS | 66112-0598 |
| KEVIN SARDIGA | 3173 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5528 |
| KEVIN SAUGSTAD | 11301 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| KEVIN SAUNDERS | PO BOX 546 | | | | ORTONVILLE | MI | 48462-0546 |
| KEVIN SAUTTER | 8010 CALM ST | | | | SHREVEPORT | LA | 71107-8886 |
| KEVIN SAYERS | 8188 WYNCREST | | | | BLACKLICK | OH | 43004-8778 |
| KEVIN SCHAAPVELD | 1904 W ABERDEEN DR | | | | JANESVILLE | WI | 53545-8802 |
| KEVIN SCHABERG | 1057 ROXBURGH AVE | | | | EAST LANSING | MI | 48823-2632 |
| KEVIN SCHAEFER | 7929 BOUVIER BAY RD | | | | IRA | MI | 48023-2739 |
| KEVIN SCHAFER | 1319 SHADOWOOD TRL | | | | MARIETTA | GA | 30066-3981 |
| KEVIN SCHEITER | 13644 VERONICA ST | | | | SOUTHGATE | MI | 48195-1926 |
| KEVIN SCHIPPER | 2521 VIRGINIA AVE | | | | KALAMAZOO | MI | 49004-1617 |
| KEVIN SCHLEICHER | 7605 AMATO AVE | | | | LAS VEGAS | NV | 89128-2601 |
| KEVIN SCHLEIFER | 428 TAMARA CIR | | | | NEWARK | DE | 19711-6931 |
| KEVIN SCHMIDT | 9507 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| KEVIN SCHNEIDER | 14057 W PARKS RD | | | | FOWLER | MI | 48835-9261 |
| KEVIN SCHOENL AND CONNIE SCHOENL | ATTN: ROBERT M N PALMER | THE LAW OFFICES OF PALMEROLIVER PC | 205 PARK CENTRAL EAST SUITE 511 | | SPRINGFIELD | MO | 65906 |
| KEVIN SCHOOLEY | 867 GARDEN ST | | | | GARDEN CITY | MI | 48135-2747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN SCHOPP | 11682 HIBISCUS LN | | | | GRAND LEDGE | MI | 48837-8178 |
| KEVIN SCHRECK | 7523 COLONY DR | | | | CLAY | MI | 48001-4135 |
| KEVIN SCHUH | | | | | | | |
| KEVIN SCHULTZ | 1762 KENDAL DR | | | | BROADVIEW HTS | OH | 44147-4447 |
| KEVIN SCHULTZ | 39885 WALDORF DR | | | | CLINTON TWP | MI | 48038-2894 |
| KEVIN SCHULTZ | 324 ROGERS ST | | | | MILTON | WI | 53563-1451 |
| KEVIN SCHULTZ | 13826 NORTH AVE | | | | BELLEVUE | MI | 49021-9223 |
| KEVIN SCHUMACHER | 2129 S ELLIS RD | | | | JANESVILLE | WI | 53548-9268 |
| KEVIN SCROGGIN | 2404 N WOODLAND ESTATES DR | | | | MIDLAND | MI | 48642-8818 |
| KEVIN SEAKS | 315 BRITTANY DR | | | | LANSING | MI | 48906-1614 |
| KEVIN SEITZ | 21917 BEECHCREST ST | | | | DEARBORN HTS | MI | 48127-2428 |
| KEVIN SENZIG | 17737 PRISCILLA DR | | | | CLINTON TWP | MI | 48038-2190 |
| KEVIN SERVICE | 1060 AARON DR   APT 412 | | | | DEWITT | MI | 48820-7975 |
| KEVIN SEXTON | 274 LANCASTER PIKE | | | | OXFORD | PA | 19363-1172 |
| KEVIN SHAW | 19231 COOPER ST | | | | CLINTON TWP | MI | 48038-3013 |
| KEVIN SHEA | 10550 E COLE RD | | | | DURAND | MI | 48429-9495 |
| KEVIN SHEA | 499 VINTAGE LN | | | | ROCHESTER | NY | 14615-1027 |
| KEVIN SHEETS | 204 FEDERAL DR | | | | ANDERSON | IN | 46013-4706 |
| KEVIN SHELDON | 3343 S FENTON RD | | | | HOLLY | MI | 48442-8921 |
| KEVIN SHELL | 202 E OAK ST | | | | SAND LAKE | MI | 49343-9403 |
| KEVIN SHELLEY | 102 E ERIE RD | | | | TEMPERANCE | MI | 48182-9348 |
| KEVIN SHEPHERD | 1465 MEADOWLANDS DR | | | | FAIRBORN | OH | 45324-4371 |
| KEVIN SHERBURN | PO BOX 456 | | | | SPRING HILL | TN | 37174-0456 |
| KEVIN SHERWIN | 29568 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-2755 |
| KEVIN SHIPLEY | 300 CRYSTAL CT | | | | HOWELL | MI | 48843-6160 |
| KEVIN SHIPP | 485 E WALTON BLVD | | | | PONTIAC | MI | 48340-1354 |
| KEVIN SHOLLER | 6254 FERRAINA DR | | | | WESTLAND | MI | 48185-9620 |
| KEVIN SHONK | 6714 TEAL CT | | | | ORIENT | OH | 43146-9237 |
| KEVIN SHORT | 521 JUDITH ST | | | | BURLESON | TX | 76028-5827 |
| KEVIN SIGLER | 20603 ROAD E | | | | CONTINENTAL | OH | 45831-9141 |
| KEVIN SIMMONS D/B/A GLOBAL AUTOMOTIVE | | | | | AIR MAIL FACILITY | FL | |
| KEVIN SIMPSON | PO BOX 405 | | | | BARGERSVILLE | IN | 46106-0405 |
| KEVIN SISCO | 1406 NE 196TH CT | | | | SMITHVILLE | MO | 64089-9113 |
| KEVIN SKILES | 122 CEDAROSA | | | | FESTUS | MO | 63028-5505 |
| KEVIN SLOWEY | 2107 NEWMAN ST | | | | JANESVILLE | WI | 53545-1248 |
| KEVIN SMIGIEL | 6663 SHEETRAM RD | | | | LOCKPORT | NY | 14094-9538 |
| KEVIN SMILEY | 8385 SHERWOOD DRIVE | | | | GRAND BLANC | MI | 48439-8397 |
| KEVIN SMITH | 16850 VAUGHAN ST | | | | DETROIT | MI | 48219-3355 |
| KEVIN SMITH | 1820 W 130TH PL | | | | WESTMINSTER | CO | 80234-2790 |
| KEVIN SMITH | 3845 HENDERSON WAY | | | | MOORESVILLE | IN | 46158-7824 |
| KEVIN SMITH | 26 KENT ST | | | | MASSENA | NY | 13662-2119 |
| KEVIN SMITH | PO BOX 292 | | | | WESTPHALIA | MI | 48894-0292 |
| KEVIN SMITH | 152 SKYLINE DR | | | | HOWELL | MI | 48843-8678 |
| KEVIN SMITH | 5294 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8726 |
| KEVIN SMITH | 2706 W HARRELD RD | | | | MARION | IN | 46952-9207 |
| KEVIN SMITH | 1 FAIRMEAD RD | | | | DARIEN | CT | 06820-4905 |
| KEVIN SMITH | 3234 BARKWAY DR | | | | STERLING HEIGHTS | MI | 48310-6917 |
| KEVIN SMITH | 425 LYNWOOD AVE | | | | TRENTON | NJ | 08629-1206 |
| KEVIN SMITH | 3526 BERWICK DR | | | | LANSING | MI | 48911-2117 |
| KEVIN SMITH | 7481 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9749 |
| KEVIN SMITH | 1174 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| KEVIN SNIDER | 793 WOODSIDE CT | | | | LAKE ORION | MI | 48359-1747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN SOLES | 2876 HIGHLAND AVE | | | | POLAND | OH | 44514-2443 |
| KEVIN SPANOS | 2565 S WAYNE RD | | | | WESTLAND | MI | 48186-5469 |
| KEVIN SPARKS | 6 SUSSEX LN | | | | LANCASTER | NY | 14086-9458 |
| KEVIN SPEICH | 1129 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2548 |
| KEVIN SPENCE | 220 LEMON DR | | | | ARLINGTON | TX | 76018-1630 |
| KEVIN SPIEGEL | 2380 E BRITTON RD | | | | MORRICE | MI | 48857-9745 |
| KEVIN SPITZLEY | 422 E HENRY ST | | | | CHARLOTTE | MI | 48813-1659 |
| KEVIN SQUIBB | 4408 SCOTT DR | | | | FLOWER MOUND | TX | 75022-1008 |
| KEVIN SQUIRES | 11508 JANET AVE | | | | SPRING HILL FL | FL | 34608 |
| KEVIN STACH | 901 S JOHNSON RD | | | | TURLOCK | CA | 95380-6124 |
| KEVIN STACY | 3810 REVERE DR | | | | TOLEDO | OH | 43612-1108 |
| KEVIN STAILEY | 6167 WILLIAMS RD | | | | BEDFORD | IN | 47421-8359 |
| KEVIN STANLEY | 2177 FERGUSON RD APT 3 | | | | MANSFIELD | OH | 44906-1157 |
| KEVIN STARRS | 4553 GREEN LAKE RD | | | | W BLOOMFIELD | MI | 48323-1340 |
| KEVIN STATEN | 5562 ATTICA RD | | | | ATTICA | MI | 48412-9710 |
| KEVIN STEFFENHAGEN | 1960 TOWNLINE 12 RD | | | | WILLARD | OH | 44890 |
| KEVIN STEGALL | 15720 SELWYN ST | | | | SOUTHGATE | MI | 48195-1325 |
| KEVIN STENCIL | 7801 W WINFIELD AVE | | | | MILWAUKEE | WI | 53218-1153 |
| KEVIN STEPANICK | PO BOX 1222 | | | | SPRING HILL | TN | 37174-1222 |
| KEVIN STEPHENS | 1143 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| KEVIN STEVENS | PO BOX 114 | | | | CLAYTON | OH | 45315-0114 |
| KEVIN STEVENSON | 420 CANARY LN | | | | SAINT CHARLES | MO | 63301-1237 |
| KEVIN STEWART | 44120 RIVERVIEW RIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038-6902 |
| KEVIN STINSON | 915 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1223 |
| KEVIN STONEKING | 605 HORSESHOE AVE | | | | SANDUSKY | OH | 44870-1604 |
| KEVIN STORCH | 8360 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7302 |
| KEVIN STORCK | 37701 VIA ROSALIE ST | | | | CLINTON TWP | MI | 48036-2972 |
| KEVIN STORINGE | 9703 CHALET DR | | | | SHREVEPORT | LA | 71118-4203 |
| KEVIN STORY | 135 CUIVRE PARC | | | | TROY | MO | 63379-5403 |
| KEVIN STORY | 3367 LELAND RD | | | | LAINGSBURG | MI | 48848-9624 |
| KEVIN STOUT | 4636 MAPLE ST | | | | CORAL | MI | 49322-9606 |
| KEVIN STOUTENBURG | 11067 E MOUNT MORRIS RD LOT 17 | | | | DAVISON | MI | 48423-9355 |
| KEVIN STRACHAN | 5056 MCCARTY RD | | | | SAGINAW | MI | 48603-9620 |
| KEVIN STRIKER | 3822 PICKFORD | | | | SHELBY TWP | MI | 48316-4835 |
| KEVIN STROUSE | 3362 HEMMINGWAY LN | | | | LAMBERTVILLE | MI | 48144-9653 |
| KEVIN STUBBS | 26773 S RIVER PARK DR | | | | INKSTER | MI | 48141-1851 |
| KEVIN SULIIN | | | | | | | |
| KEVIN SULLIVAN | 19578 PIKE 266 | | | | EOLIA | MO | 63344-4014 |
| KEVIN SULLIVAN | 22604 W 53RD PL | | | | SHAWNEE | KS | 66226-2601 |
| KEVIN SULLIVAN | 3512 BLUEGILL WAY UNIT B | | | | HENDERSON | NV | 89014-2138 |
| KEVIN SUTTON | 735 RUSSELL ST | | | | TOLEDO | OH | 43608-2048 |
| KEVIN SWEENEY | 2606 FOXGROVE DR | | | | HIGHLAND | MI | 48356-2467 |
| KEVIN SWEIGART | PO BOX 6261 | | | | SAGINAW | MI | 48608-6261 |
| KEVIN SWENBY | PO BOX 282 | | | | MC FARLAND | WI | 53558-0282 |
| KEVIN SWIFT | 210 LELAND PL | | | | LANSING | MI | 48917-3523 |
| KEVIN SWIFT | 2017 FOX HILL DRIVE | PT# 2, BOX 252 | | | GRAND BLANC | MI | 48439 |
| KEVIN SYFERT | 2246 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5520 |
| KEVIN SZYMANSKI | 10710 LAKE SHASTA CT | | | | FORT WAYNE | IN | 46804-6906 |
| KEVIN T ELSMAN | 4214 RUSHMORE PL | | | | BEAVERCREEK | OH | 45430 |
| KEVIN T GIBBS | 711 RAINBOW HVN | | | | RAINBOW CITY | AL | 35906-8560 |
| KEVIN T HARTLEY | 936 MEAD RD | | | | BELLBROOK | OH | 45305 |
| KEVIN T JAMES | 928   WALTON AVE | | | | DAYTON | OH | 45407-1333 |
| KEVIN T OCONNOR DO | PO BOX 326 | | | | CARSON CITY | MI | 48811-0326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN T. BLOCK | | | | | | | |
| KEVIN TALBOT | 2441 NORTH ST | | | | MILFORD | MI | 48380-2238 |
| KEVIN TARNAS | 1183 W BOSTON BLVD | | | | DETROIT | MI | 48202-1409 |
| KEVIN TAYLOR | 318 CHARLESTON DRIVE | | | | WILMINGTON | DE | 19808-4359 |
| KEVIN TEMPLE | 57607 LANCASTER RD | | | | WASHINGTON | MI | 48094-3046 |
| KEVIN TERBUSH | 2767 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9416 |
| KEVIN TERRILL | 8210 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| KEVIN THAYER | 2739 W LEHMAN RD | | | | DEWITT | MI | 48820-9148 |
| KEVIN THOMAS | 203 ORILEY CT | | | | PONTIAC | MI | 48342-3045 |
| KEVIN THOMPSON | 3817 STERLING ST | | | | FLINT | MI | 48504-3546 |
| KEVIN THOMPSON | 3975 BLUE SPRUCE DR | | | | DEWITT | MI | 48820-9259 |
| KEVIN THOMPSON | 363 HERITAGE AVE | | | | BOWLING GREEN | KY | 42104-0329 |
| KEVIN TIERNEY | 4191 HILLCREST CIR | | | | WEST BLOOMFIELD | MI | 48323-1251 |
| KEVIN TINKER | 1117 RINN ST | | | | BURTON | MI | 48509-2335 |
| KEVIN TOBIAS | 3800 E COUNTY ROAD 1200 N | | | | EATON | IN | 47338-9581 |
| KEVIN TOBIN | 4452 DYE RD | | | | SWARTZ CREEK | MI | 48473-8257 |
| KEVIN TOLLIVER | 1314 EAST 143RD STREET | | | | CLEVELAND | OH | 44112-2542 |
| KEVIN TOMKIEWICZ | 9050 SASHABAW RD | | | | CLARKSTON | MI | 48348-2018 |
| KEVIN TORRENCE | 205 VALLEY RIDGE DR | | | | SUN PRAIRIE | WI | 53590-3428 |
| KEVIN TORREY | 7815 OAK RD | | | | MILLINGTON | MI | 48746-9046 |
| KEVIN TOTH | 37538 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2422 |
| KEVIN TRACY | 7498 INDIAN RD | | | | TEMPERANCE | MI | 48182-1513 |
| KEVIN TRAVIS | 2501 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8643 |
| KEVIN TREVORROW | 296 NORTH DR | | | | DAVISON | MI | 48423-1610 |
| KEVIN TROMBLEY | 5205 HANSEN DR | | | | SWARTZ CREEK | MI | 48473-8221 |
| KEVIN TUCKER | 636 BUGLE RUN DR | | | | FLORISSANT | MO | 63034-2068 |
| KEVIN TUNKS | 10205 E WAITE RD | | | | CLINTON | WI | 53525-8767 |
| KEVIN TURNMIRE | 9550 WILLIAM FRANCIS DR | | | | FRANKLIN | OH | 45005 |
| KEVIN TURPIN | 6479 WESTANNA DR. | | | | TROTWOOD | OH | 45426 |
| KEVIN TUTTLE | 1045 S GALE RD | | | | DAVISON | MI | 48423-2508 |
| KEVIN TYLER | 506 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2682 |
| KEVIN URBAN | 1025 33RD ST | | | | BAY CITY | MI | 48708-8650 |
| KEVIN V MILLER JR | 2874 FM 1997 W | | | | MARSHALL | TX | 75670-2393 |
| KEVIN VAN KIRK | 6173 SANDY LN | | | | BURTON | MI | 48519-1309 |
| KEVIN VAN KLEECK | 1126 DON WAYNE DR | | | | LAPEER | MI | 48446-3030 |
| KEVIN VAN'THOF | 7053 SUNSET AVE | | | | JENISON | MI | 49428-8942 |
| KEVIN VANCE | PO BOX 34 | | | | ALBANY | IN | 47320-0034 |
| KEVIN VANHOWE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KEVIN VANNOORD | 2445 CAMBRIDGE ST | | | | TRENTON | MI | 48183-2634 |
| KEVIN VANPATTEN | 2484 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9720 |
| KEVIN VEIK | 725 S 3RD ST | | | | BRIGHTON | MI | 48116-1701 |
| KEVIN VEJNOVICH | 3151 RINIEL RD | | | | LENNON | MI | 48449-9411 |
| KEVIN VENABLE | 490 MACDUFF DRIVE | | | | MOUNT MORRIS | MI | 48458-8921 |
| KEVIN VESPIE | 19819 E 14 MILE RD | | | | CLINTON TWP | MI | 48035-4000 |
| KEVIN VIKEN | 5607 DEARBORN ST | | | | MISSION | KS | 66202-1962 |
| KEVIN VINCENT | 13146 N JENNINGS RD | | | | CLIO | MI | 48420-8885 |
| KEVIN VINE | 7268 NEEDLE POINT DR | | | | SHELBY TWP | MI | 48316-5345 |
| KEVIN W BURGE | 1415 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| KEVIN W DODSON | 1267 DAVIS ST | | | | YPSILANTI | MI | 48198-5907 |
| KEVIN W HARGIS | 4231  WOODCLIFFE AVENUE | | | | DAYTON | OH | 45420-2852 |
| KEVIN W JONES | 46309 CARTER RD | | | | NEW WATERFORD | OH | 44445 |
| KEVIN W LEVI | 2162 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 |
| KEVIN W MARTIN | PO BOX 7242 | | | | FLINT | MI | 48507-0242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN W ROBINS | 2171 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6909 |
| KEVIN W SANTEE & VICKIE L SANTEE JT TEN WROS | 8917 HADLEY PL | | | | OVERLAND PARK | KS | 66212 |
| KEVIN W SMITH | 3845 HENDERSON WAY | | | | MOORESVILLE | IN | 46158-7824 |
| KEVIN W STOUTENBURG | 11067 E MOUNT MORRIS RD LOT 17 | | | | DAVISON | MI | 48423-9355 |
| KEVIN W YARBROUGH | 7787 WASTLER RD | | | | BROOKVILLE | OH | 45309 |
| KEVIN WAGGONER | 3311 HAWTHORNE DR | | | | FLINT | MI | 48503-4690 |
| KEVIN WAHL | 11402 TRAILS NORTH DR | | | | FORT WAYNE | IN | 46845-1315 |
| KEVIN WALKER | 13281 PHELPS ST | | | | SOUTHGATE | MI | 48195-1278 |
| KEVIN WALKER | 239 HALSTED ST | | | | EAST ORANGE | NJ | 07018-2510 |
| KEVIN WALLEN | 1414 S COUNTY ROAD 125 W | | | | NEW CASTLE | IN | 47362-8906 |
| KEVIN WALLER | 35 W CLARK ST | | | | KENT CITY | MI | 49330-9466 |
| KEVIN WALLS | 12174 HARVARD ST. | | | | CARLETON | MI | 48117-9104 |
| KEVIN WARD | 6513 UNDERWOOD CV | | | | FORT WAYNE | IN | 46835-1321 |
| KEVIN WARD | 405 N CHURCH ST | | | | LESLIE | MI | 49251-9404 |
| KEVIN WASHINGTON | 2210 W STEWART AVE | | | | FLINT | MI | 48504-3725 |
| KEVIN WAYMAN | 4596 BRENTRIDGE PKWY | | | | GREENWOOD | IN | 46143-8244 |
| KEVIN WEATHERSPOON | 4900 NORTHLANE | | | | LANSING | MI | 48917-4423 |
| KEVIN WEBB | 260 CHAMPION AVE W | | | | WARREN | OH | 44483-1306 |
| KEVIN WEBSTER | 2077 NICHOLAS CT | | | | WARREN | MI | 48092-5419 |
| KEVIN WELCH | W482 SPRUCE DR | | | | BRODHEAD | WI | 53520-9586 |
| KEVIN WELLS | 2017 BEAL AVE | | | | LANSING | MI | 48910-2701 |
| KEVIN WELLS | PO BOX 201 | | | | FOOTVILLE | WI | 53537-0201 |
| KEVIN WELLS | 30253 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-1046 |
| KEVIN WELSH | G-6105 W. COURT ST | | | | FLINT | MI | 48532 |
| KEVIN WENDLING | 1204 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2152 |
| KEVIN WENSKO | 1854 S HARVEY ST | | | | WESTLAND | MI | 48186-4211 |
| KEVIN WETHERWAX | 9305 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| KEVIN WHALEY | 4050 TOWNSEND RD | | | | MARTINSVILLE | IN | 46151-8407 |
| KEVIN WHELAN | 2813 GREENLAWN AVE | | | | COMMERCE TWP | MI | 48382-3543 |
| KEVIN WHITAKER | 3316 SUDBURY PL | | | | FORT WAYNE | IN | 46815-6245 |
| KEVIN WHITAKER CHEVROLET | HWY 25 NORTH, 10 KIRBY DRIVE | | | | TRAVELERS REST | SC | 29690 |
| KEVIN WHITAKER CHEVROLET | HWY 25 NORTH 10 KIRBY DRIVE | | | | TRAVELERS REST | SC | |
| KEVIN WHITAKER CHEVROLET CADILLAC | 2320 LAURENS RD | | | | GREENVILLE | SC | 29607-3247 |
| KEVIN WHITAKER CHEVROLET, INC. | ATTENTION: KEVIN WHITAKER | 2320 LAURENS RD | | | GREENVILLE | SC | 29607-3247 |
| KEVIN WHITAKER CHEVROLET, INC. | KEVIN WHITAKER | 2320 LAURENS RD | | | GREENVILLE | SC | 29607-3247 |
| KEVIN WHITE | 3055 WHITFIELD AVE | | | | CUMMING | GA | 30040-6351 |
| KEVIN WHITE | 1625 MARS HILL DR | APT C | | | DAYTON | OH | 45449-3131 |
| KEVIN WHITENER | | | | | | | |
| KEVIN WHITTY | 23230 NORWOOD ST | | | | OAK PARK | MI | 48237-2272 |
| KEVIN WICKS | 2107 CAMELOT RD | | | | ANN ARBOR | MI | 48104-6407 |
| KEVIN WIEDMAN | 311 EAGLE AVE | | | | ROSCOMMON | MI | 48653-8911 |
| KEVIN WILCOX | 4122 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| KEVIN WILEY | 9135 ST JAMES CT | | | | PINCKNEY | MI | 48169-8217 |
| KEVIN WILHALME | 21 CUTTER CT | | | | CREAM RIDGE | NJ | 08514-1924 |
| KEVIN WILKINS | 5199 WILSON BURT RD | | | | BURT | NY | 14028-9732 |
| KEVIN WILL | 557 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1533 |
| KEVIN WILLIAMS | 9415 BRUCEDALE DR | | | | CLARKSTON | MI | 48346-1819 |
| KEVIN WILLIAMS | PO BOX 9022 (MEXICO) | | | | WARREN | MI | 48090 |
| KEVIN WILLIAMS | 7916 W. CR 300 S | | | | FARMLAND | IN | 47340 |
| KEVIN WILLIAMSON | 10834 HILLWAY ST | | | | WHITE LAKE | MI | 48386-3747 |
| KEVIN WILSON | 370 15TH ST | | | | NORWOOD | NJ | 07648 |
| KEVIN WILSON | 8350 RAVINE DR | | | | WESTLAND | MI | 48185-1146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN WILSON | 35 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9735 |
| KEVIN WILSON | 104 BRENTWOOD SQ | | | | NASHVILLE | TN | 37211-6279 |
| KEVIN WILSON | 2153 STANHOPE ST | | | | GROSSE POINTE WOODS | MI | 48236-1907 |
| KEVIN WILSON | 46730 SOUTHVIEW LN | | | | PLYMOUTH | MI | 48170-7606 |
| KEVIN WISSINGER | 1111 W BOATFIELD AVE | | | | FLINT | MI | 48507-3607 |
| KEVIN WITEK | 1091 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2503 |
| KEVIN WOLFE | 4423 ANGLEBROOK DR | | | | GROVE CITY | OH | 43123-9674 |
| KEVIN WOLFE | 2080 HUNTINGTON AVENUE | | | | FLINT | MI | 48507-3517 |
| KEVIN WONG | 1503 SCIO RIDGE RD | | | | ANN ARBOR | MI | 48103-8991 |
| KEVIN WOOD | 704 VANGUARD PL | | | | ANTIOCH | TN | 37013-1893 |
| KEVIN WOODRUFF | 2412 EDISON AVE | | | | GRANITE CITY | IL | 62040-4841 |
| KEVIN WOODWARD | 2799 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1576 |
| KEVIN WOREK | 4134 S BROAD ST APT D6 | | | | YARDVILLE | NJ | 08620-2007 |
| KEVIN WRIGHT | 313 E VIENNA ST | | | | CLIO | MI | 48420-1424 |
| KEVIN WRIGHT | 3985 POINTE N | | | | GAINESVILLE | GA | 30506-5386 |
| KEVIN WRIGHT | 13335 HURSTON FOSTER LN | | | | DETROIT | MI | 48215-3358 |
| KEVIN WUNDERLIN | 2121 PHILLIPS ST | | | | LEWISBURG | TN | 37091-3034 |
| KEVIN WYFFELS | 3372 KNIARD DR | | | | OXFORD | MI | 48370-3026 |
| KEVIN WYMORE | 1111 ELMWOOD RD APT 3001 | | | | LANSING | MI | 48917-2095 |
| KEVIN WYSOCKI | 319 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3417 |
| KEVIN Y JUNG | 6231 CROOKED CREEK DR. | | | | MASON | OH | 45040 |
| KEVIN YOUNG | 74 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2518 |
| KEVIN ZABORNY | 1485   NORTH STREET | | | | ROCHESTER | NY | 14621-3856 |
| KEVIN ZACHARKO | 905 TAYLOR ST | | | | BAY CITY | MI | 48708-8215 |
| KEVIN ZELENKA | 2274 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2714 |
| KEVIN ZENO | | | | | | | |
| KEVIN'S AUTO REPAIR | 6301 WELCOME AVE N | | | | BROOKLYN PARK | MN | 55429 |
| KEVIN'S AUTOMOTIVE | 3705 MARINE RD | | | | TOLEDO | OH | 43609-1047 |
| KEVIN'S CAR CARE | 993 COUNTY ROUTE 57 | | | | PHOENIX | NY | 13135-2196 |
| KEVIN'S CAR CARE | 7590 US HIGHWAY 61/67 | | | | BARNHART | MO | 63012-2007 |
| KEVINA A WHITE | 660 SEWARD ST APT 104 | | | | DETROIT | MI | 48202-2437 |
| KEVINS AUTO | 4435 E US HIGHWAY 80 | | | | LONGVIEW | TX | 75605-6836 |
| KEVIOUS WALLS | 2048 NIDUS CT APT 46 | | | | UNION CITY | CA | 94587-4450 |
| KEVISH, RUTH A | 216 CHATHAM PARK DR APT 1A | | | | PITTSBURGH | PA | 15220-2107 |
| KEVLIN GEORGE | 6100 SAWGRASS CT | | | | FLOWER MOUND | TX | 75022-6525 |
| KEVNICK, ANNE | 7600 ROSEMONT | | | | DETROIT | MI | 48228-3462 |
| KEVNICK, MARK S | 3636 GREEN MEADOW LN | | | | LAKE ORION | MI | 48359-1492 |
| KEVNICK, THERESA M | 15081 FORD RD APT 313 | | | | DEARBORN | MI | 48126-4639 |
| KEVORKIAN, CINDY | 4071 GREEN ISLE WAY APT 3 | | | | SAGINAW | MI | 48603 |
| KEVORKIAN, MARI | 9000 40TH ST | | | | PINELLAS PARK | FL | 33782-5622 |
| KEVRA, ANN E | 1309 SOUTH ST | | | | AVOCA | PA | 18641-1733 |
| KEVRESIAN, DANIEL G | 10333 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9337 |
| KEVSER APAYDIN REVOCABLE LVG TRUST | 3017 LYNDHURST I | | | | DEERFIELD BEACH | FL | 33442-2262 |
| KEVWITCH, CARL H | 6770 FORREST LN | | | | KINGSLEY | MI | 49649-9358 |
| KEVWITCH, CARL R | 2155 FOUR OAKS | | | | COMMERCE TWP | MI | 48382-1252 |
| KEVWITCH, JEFFREY C | 28285 W CHICAGO ST | | | | LIVONIA | MI | 48150-3243 |
| KEVYN DEWIT | 971 129TH AVE | | | | SHELBYVILLE | MI | 49344-9509 |
| KEVYN L DEWIT | 971 129TH AVE | | | | SHELBYVILLE | MI | 49344-9509 |
| KEW, DELOS A | 22180 AVERHILL ST | | | | FARMINGTON HILLS | MI | 48336-3820 |
| KEW, TERRY M | 1420 ABERDEEN CT | | | | NAPERVILLE | IL | 60564-9798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEWANDA GIDDINGS | 8782 WOODLAWN ST | | | | DETROIT | MI | 48213-1133 |
| KEWAY, WILLIAM J | RR 3 BOX 213 | | | | GOLCONDA | IL | 62938-9443 |
| KEWEENAW POWER SYSTEMS INC | 161 E DAVIS RD | | | | HOWELL | MI | 48843-6870 |
| KEWILL ELECTRONIC COMMERCE INC | 1 EXECUTIVE DR | STE 201 | | | CHELMSFORD | MA | 01824-2564 |
| KEWIN HARLAND JAMES (643056) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| KEWIN, HARLAND J | PO BOX 43 | | | | CLIO | MI | 48420-0043 |
| KEWIN, HARLAND JAMES | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| KEWIN, LINDA | PO BOX 11 | | | | CLIO | MI | 48420 |
| KEWISH DIANE | PO BOX 1080 | | | | ROGUE RIVER | OR | 97537-1080 |
| KEWISH, MARSELLA L | 3458 KNEELAND CIR | | | | HOWELL | MI | 48843-4504 |
| KEWLEY, RICHARD H | 43640 BAYFIELD DR | | | | CLINTON TOWNSHIP | MI | 48038-1305 |
| KEWRIGA, BARBARA L | 25 OAKLAND ST | | | | MEDWAY | MA | 02053-1329 |
| KEY AUTO CENTER | 221 ROUTE 108 | | | | SOMERSWORTH | NH | 03878-1510 |
| KEY AUTO CENTER | 240 GREEN ST | | | | BROOKLYN | NY | 11222-1208 |
| KEY AUTO SALES LLC | C/O LATITUDE SUBROGATION SERVICES | ATTN: CRAIG TOWBIN | 1760 S TELEGRAPH RD STE 104 | | BLOOMFIELD HILLS | MI | 48302-0181 |
| KEY AUTOMOTIVE ACCESSORIES INC | 7000 19 MILE RD | BREED STEERING SYSTEMS | | | STERLING HEIGHTS | MI | 48314-3210 |
| KEY AUTOMOTIVE ACCESSORIES MEXICO | AV VALLE HERMOSO LT 19 Y 20 | | | VALLE HERMOSO TM 87500 MEXICO | | | |
| KEY AUTOMOTIVE ACCESSORIES MEXICO | AV VALLE HERMOSO LT 19 Y 20 | PARQUE INDL VALLE HERMOSO 89 | | VALLE HERMOSO TM 87500 MEXICO | | | |
| KEY AUTOMOTIVE ACCESSORIES, INC | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3210 |
| KEY AWARDS & ENGRAVING | MARTY JANESKI | 6635 ALLEN RD | | | ALLEN PARK | MI | 48101-2003 |
| KEY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 1088 LOUISIANA AVE | S HAQ | | PERRYSBURG | OH | 43551-2340 |
| KEY BANK - WASHTENAW | FOR DEPOSIT IN THE ACCOUNT OF | 2225 WASHTENAW RD | C WHITE | | YPSILANTI | MI | 48197-1545 |
| KEY BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | J ANDERSON | RT 85A | | VOORHEESVILLE | NY | 12186 |
| KEY BANK NATIONAL ASSOCIATION | C\O COMMERCE BANK KC | PO BOX 801649 | | | KANSAS CITY | MO | 64180-0001 |
| KEY BELLEVILLES INC | RD #2 BOX 1080 | | | | LEECHBURG | PA | 15656 |
| KEY BUICK | 4660 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32216-6358 |
| KEY BUICK COMPANY | MAUREEN BURNETT | 4660 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32216-6358 |
| KEY BUICK-PONTIAC-DODGE, INC. | DAVID KEHOE | 3700 16TH ST | | | MOLINE | IL | 61265-7207 |
| KEY BUICK-PONTIAC-GMC TRUCK | 3700 16TH ST | | | | MOLINE | IL | 61265-7207 |
| KEY BUICK-PONTIAC-GMC, LLC | ANTHONY DILORENZO | 700 BROADWAY | | | MALDEN | MA | 02148-2042 |
| KEY BUICK-PONTIAC-GMC, LLC | 700 BROADWAY | | | | MALDEN | MA | 02148-2042 |
| KEY CADILLAC | ADAM E. STANZAK | 6825 YORK AVE S | | | EDINA | MN | 55435-2516 |
| KEY CADILLAC | 6825 YORK AVE S | | | | EDINA | MN | 55435-2516 |
| KEY CADILLAC, INC. | ADAM E. STANZAK | 6825 YORK AVE S | | | EDINA | MN | 55435-2516 |
| KEY CARL S SR (349828) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEY CARTAGE INC | PO BOX 3281 | | | | CENTER LINE | MI | 48015-0281 |
| KEY COMMERCIAL MORTGAGE | PO BOX 145404 | | | | CINCINNATI | OH | 45250-5405 |
| KEY CORP/IRVINE | 19100 VON KARMAN AVE STE 250 | ATTN: JOHN SANDOVAL | | | IRVINE | CA | 92612-6555 |
| KEY COURT CONDOMINIUMS | | | | | | | |
| KEY DENNIS | 2082 TOURNEY DR | | | | MARIETTA | GA | 30062-1794 |
| KEY ENERGY SERVICES | 6 DESTA DR STE 4400 | | | | MIDLAND | TX | 79705-5540 |
| KEY ENERGY SERVICES, INC. | GREG SHANKS | 1301 MCKINNEY ST STE 1800 | | | HOUSTON | TX | 77010-3057 |
| KEY EQUIPMENT FINANCE | A DIVISION OF KEY CORPORATE CAPITAL, INC | 1000 SOUTH MCCASLIN BLVD | UCC DEPARTMENT | | SUPERIOR | CO | 80027 |
| KEY EQUIPMENT FINANCE | PO BOX 1187 | | | | ENGLEWOOD | CO | 80150-1187 |
| KEY EQUIPMENT FINANCE | PO BOX 74534 | | | | CLEVELAND | OH | 44194-0002 |
| KEY EQUIPMENT FINANCE | DAVID A WOLFE | 2155 BUTTERFIELD DRIVE SUITE 200 | | | TROY | MI | 48084 |
| KEY EQUIPMENT FINANCE | A DIVISION OF KEY CORPORATE CAPITAL, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1000 SOUTH MCCASLIN BLVD | UCC DEPARTMENT | SUPERIOR | CO | 80027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEY EQUIPMENT FINANCE | BOURGEOIS, PAUL | 55 S MARKET ST STE 1080 | | | SAN JOSE | CA | 95113-2349 |
| KEY EQUIPMENT FINANCE | 2155 BUTTERFIELD DRIVE SUITE 200 | | | | TROY | MI | 48084 |
| KEY HAROLD | PO BOX 541 | | | | NEW ELLENTON | SC | 29809-0541 |
| KEY HEALTH MEDICAL G | 5601 LINDERO CANYON RD STE 220 | | | | WESTLAKE VILLAGE | CA | 91362-7356 |
| KEY HOLDINGS, LLC C/O INDIO PONTIAC GMC BUICK, INC. | MR. ED CHAVEZ | 78960 VARNER RD | | | INDIO | CA | 92203-9710 |
| KEY JR, THOMAS | 29 EVERGREEN DR | | | | ROCHESTER | NY | 14624-3623 |
| KEY LEARNING COMMUNITY | ATTN: CHRISTINE KUNKEL | 777 S WHITE RIVER PKY WEST DR | | | INDIANAPOLIS | IN | 46221-1398 |
| KEY LEARNING COMMUNITY SENIOR TRIP | 777 S WHITE RIVER PKWY W DR | | | | INDIANAPOLIS | IN | 46221 |
| KEY MOTOR LINES INC | 581 MCGEACHIE DR | | | MILTON ON L95 3L5 CANADA | | | |
| KEY OFFICE SERVICES | 1999 LEPPO RD | | | | MANSFIELD | OH | 44903-9076 |
| KEY OFFICE SVC | 5400 CHEVROLET BLVD | | | | CLEVELAND | OH | 44130-1451 |
| KEY OIL/1232 3RD | 1232 3RD AVE N | | | | NASHVILLE | TN | 37208-2704 |
| KEY OPHELIA (453475) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEY PLAS/HARTFORD CI | 21700 HAGGERTY RD | | | | NORTHVILLE | MI | 48167 |
| KEY PLAS/HOWELL | 21700 HAGGERTY RD | | | | NORTHVILLE | MI | 48167 |
| KEY PLAS/LENNESTADT | DR - PAUL - MUELLER STR 36 | LENNESTADT - GREVENBR | | LENNESTADT GE 57368 GERMANY | | | |
| KEY PLAS/MARKHAM | 21700 HAGGERTY RD | SUITE 100N | | | NORTHVILLE | MI | 48167 |
| KEY PLAS/NORTHVILLE | 21700 HAGGERTY ROAD | SUITE 100N | | | NORTHVILLE | MI | 48167 |
| KEY PLASTIC LLC | 1184 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 |
| KEY PLASTICS | 1351 INDUSTRIAL PARK DR | | | | SAULT S MARIE | MI | 49783-1484 |
| KEY PLASTICS | 21700 HAGGERTY RD | | | | NORTHVILLE | MI | 48167 |
| KEY PLASTICS | JANE PARKINSON | 2345 PETIT ST | AUTOMOTIVE PRODUCTS GROUP | | PORT HURON | MI | 48060-6429 |
| KEY PLASTICS | MAUREEN OGILVIE | GRAND RAPIDS PLANT | 5373 INTERNATIONAL PARKWAY | | GRAND RAPIDS | MI | 49512 |
| KEY PLASTICS | JANE PARKINSON | AUTOMOTIVE PRODUCTS GROUP | 2345 PETIT | | PERRYVILLE | MO | 63775 |
| KEY PLASTICS - SAULT STE MARIE | ERIN LYONS | 1351 INDUSTRIAL PARK DR | | | SAULT SAINTE MARIE | MI | 49783-1453 |
| KEY PLASTICS CZECH S R O | VITKOV 108 | | | TACHOV CZ 347 01 CZECH REPUBLIC | | | |
| KEY PLASTICS CZECH SRO CLEN SKUPINY | VITKOV 108 | | | TACHOV CZ 34701 CZECH (REP) | | | |
| KEY PLASTICS DE MEXICO DE RL | KAREN GILLIS | KEY PLASTICS PLANTA 2 | AV. LEON TOLSTOI NO 181 | CHIHUAHUA  CI 31109 MEXICO | | | |
| KEY PLASTICS DE MEXICO S DE RL DE | VICTOR HUGO NO 300 | | | CHIHUAHUA CI 31109 MEXICO | | | |
| KEY PLASTICS DE MEXICO S DE RL DE | VICTOR HUGO NO 300 | COMPLEJO INDUSTRIAL CHIHUAHUA | | CHIHUAHUA CI 31109 MEXICO | | | |
| KEY PLASTICS INC | 21333 HAGGERTY RD | | | | NOVI | MI | 48375 |
| KEY PLASTICS INC. | KAREN GILLIS | 1615 W MCDONALD ST | | | HARTFORD CITY | IN | 47348-9259 |
| KEY PLASTICS INC. | KAREN GILLIS | 1615 W. MCDONALD ST. | | | FLORENCE | KY | 41042 |
| KEY PLASTICS INC. | KAREN GILLIS | YORK DIVISION | 3390 FARM TRAIL ROAD | | YORK | PA | 17406 |
| KEY PLASTICS LENNESTADT GMBH & | DALE R. GAYESKI | KENDRION RSL | KR-PAUL-MUELLER-STR 36 | | MARYVILLE | TN | |
| KEY PLASTICS LENNESTADT GMBH & CO | KR-PAUL-MUELLER-STR 36 | | | LENNESTADT NW 57368 GERMANY | | | |
| KEY PLASTICS LLC | 1351 INDUSTRIAL PARK DR | | | | SAULT SAINTE MARIE | MI | 49783-1484 |
| KEY PLASTICS LLC | 1615 W MCDONALD ST | | | | HARTFORD CITY | IN | 47348-9259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEY PLASTICS LLC | 21700 HAGGERTY RD STE 150N | | | | NORTHVILLE | MI | 48167-8996 |
| KEY PLASTICS LLC | 5375 INTERNATIONAL PKWY SE | | | | GRAND RAPIDS | MI | 49512-9730 |
| KEY PLASTICS LLC | 21700 HAGGERDY RD STE 150N | | | | NORTHVILLE | MI | 48167-8996 |
| KEY PLASTICS LLC | 1701 MAGDA DR | | | | MONTPELIER | OH | 43543-9368 |
| KEY PLASTICS LLC | 21700 HAGGERTY RD | STE 150N | | | NORTHVILLE | MI | 48167-8996 |
| KEY PLASTICS LLC | 1184 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 |
| KEY PLASTICS LLC | | 21700 HAGGERTY ROAD | | | | MI | 48167 |
| KEY PLASTICS LLC | 12367 MOUNT OLIVET RD | PO BOX 160 | | | FELTON | PA | 17322-8449 |
| KEY PLASTICS LLC | 1301 MCPHERSON PARK DR | | | | HOWELL | MI | 48843-1935 |
| KEY PLASTICS LLC | 40300 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4210 |
| KEY PLASTICS LLC | ERIN LYONS | 1351 INDUSTRIAL PARK DR | | | SAULT SAINTE MARIE | MI | 49783-1453 |
| KEY PLASTICS LLC | JANE PARKINSON | 2345 PETIT ST | AUTOMOTIVE PRODUCTS GROUP | | PORT HURON | MI | 48060-6429 |
| KEY PLASTICS LLC | JANE PARKINSON | AUTOMOTIVE PRODUCTS GROUP | 2345 PETIT | | PERRYVILLE | MO | 63775 |
| KEY PLASTICS LLC | KAREN GILLIS | 1301 MCPHERSON PARK DR | HOWELL PLANT | | HOWELL | MI | 48843-1935 |
| KEY PLASTICS LLC | KAREN GILLIS | 1615 W MCDONALD ST | | | HARTFORD CITY | IN | 47348-9259 |
| KEY PLASTICS LLC | KAREN GILLIS | 1615 W. MCDONALD ST. | | | FLORENCE | KY | 41042 |
| KEY PLASTICS LLC | KAREN GILLIS | 21700 HAGGERTY RD | STE 150N | A-LINE PLASTICS | NORTHVILLE | MI | 48167-8996 |
| KEY PLASTICS LLC | KAREN GILLIS | A-LINE PLASTICS | 40300 PLYMOUTH RD. | | BROWNSVILLE | TX | 78521 |
| KEY PLASTICS LLC | KAREN GILLIS | HAMILTON PLANT | 200 HOMESTEAD | | PULASKI | TN | |
| KEY PLASTICS LLC | KAREN GILLIS | HOWELL PLANT | 1301 MC PHERSON PK. DRIVE | | CLEVELAND | OH | |
| KEY PLASTICS LLC | KAREN GILLIS | KEY PLASTICS PLANTA 2 | AV. LEON TOLSTOI NO 181 | CHIHUAHUA CI 31109 MEXICO | | | |
| KEY PLASTICS LLC | KAREN GILLIS | KEY-CK MONTPELIER | 1701 MAGDA DR | | BARDSTOWN | KY | 40004 |
| KEY PLASTICS LLC | KAREN GILLIS | VICTOR HUGO #300 C.P. 31109 | | CHIHUAHUA CI 31109 MEXICO | | | |
| KEY PLASTICS LLC | KAREN GILLIS | YORK DIVISION | 3390 FARM TRAIL ROAD | | YORK | PA | 17406 |
| KEY PLASTICS LLC | MAUREEN OGILVIE | GRAND RAPIDS PLANT | 5373 INTERNATIONAL PARKWAY | | GRAND RAPIDS | MI | 49512 |
| KEY PLASTICS LLC | MIKE LORIDAS | PO BOX 160 | YORK PLANT | | GRAND RAPIDS | MI | 49501-0160 |
| KEY PLASTICS LLC | MIKE LORIDAS | YORK PLANT | PO BOX 160 | | FELTON | PA | |
| KEY PLASTICS LLC | VICTOR HUGO NO 300 | | | CHIHUAHUA CI 31109 MEXICO | | | |
| KEY PLASTICS LLC | VICTOR HUGO NO 300 | COMPLEJO INDUSTRIAL CHIHUAHUA | | CHIHUAHUA CI 31109 MEXICO | | | |
| KEY PLASTICS LLC | VITKOV 108 | | | TACHOV CZ 34701 CZECH (REP) | | | |
| KEY PLASTICS, INC. | KAREN GILLIS | 1301 MCPHERSON PARK DR | HOWELL PLANT | | HOWELL | MI | 48843-1935 |
| KEY PLASTICS, INC. | KAREN GILLIS | HOWELL PLANT | 1301 MC PHERSON PK. DRIVE | | CLEVELAND | OH | |
| KEY PLASTICS, INC. | KAREN GILLIS | 21700 HAGGERTY RD STE 150N | A-LINE PLASTICS | | NORTHVILLE | MI | 48167-8996 |
| KEY PLASTICS, INC. | KAREN GILLIS | A-LINE PLASTICS | 40300 PLYMOUTH RD. | | BROWNSVILLE | TX | 78521 |
| KEY PLASTICS, LLC | 21700 HAGGERTY ROAD | | | | NORTHVILLE | MI | 48167 |
| KEY PLASTICS/5375 IN | 5375 INTERNATIONAL PKWY SE | | | | GRAND RAPIDS | MI | 49512-9730 |
| KEY PLASTICS/GRAND R | 21700 HAGGERTY ROAD | | | | NORTHVILLE | MI | 48167 |
| KEY PLASTICS/NOVI | 21700 HAGGERTY ROAD | | | | NORTHVILLE | MI | 48167 |
| KEY PLASTICS/SAULT | 1351 INDUSTRIAL PARK DR | | | | SAULT S MARIE | MI | 49783-1453 |
| KEY PLASTICS/SAULT | C/O A.M.R. | 28800 ORCHARD LAKE ROAD | SUITE 130 | | FARMINGTON HILLS | MI | 48334 |
| KEY PLASTICS/SAULT | 1406 E PINE ST | | | | MIDLAND | MI | 48640-5323 |
| KEY PONTIAC - BUICK - GMC | 3439 BATH PIKE | | | | BETHLEHEM | PA | 18017-2433 |
| KEY PONTIAC, INC. | GREGORY GULICK | 3439 BATH PIKE | | | BETHLEHEM | PA | 18017-2433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEY SAFETY RESTRAINT SYSTEMS I | KAREN ALEXANDER | 4601 COFFEEPORT RD | | | LONGMONT | CO | 80503 |
| KEY SAFETY RESTRAINT SYSTEMS I | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3210 |
| KEY SAFETY RESTRAINT SYSTEMS INC | 1601 MIDPARK RD | | | | KNOXVILLE | TN | 37921-5919 |
| KEY SAFETY RESTRAINT SYSTEMS INC | 1644 MUSTANG DR | | | | MARYVILLE | TN | 37801-3782 |
| KEY SAFETY RESTRAINT SYSTEMS INC | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3210 |
| KEY SAFETY RESTRAINT SYSTEMS INC | FRMLY BREED SAFETY RESTRAINT | 7000 NINETEEN MILE | | | STERLING HEIGHTS | MI | 48314 |
| KEY SAFETY RESTRAINT SYSTEMS INC | 7000 19 MILE RD | FRMLY BREED SAFETY RESTRAINT S | | | STERLING HEIGHTS | MI | 48314-3210 |
| KEY SAFETY SYSTEMS | KAREN ALEXANDER | 4601 COFFEE PORT RD | | | NORWALK | OH | 44857 |
| KEY SAFETY SYSTEMS | KAREN ALEXANDER | 4601 COFFEEPORT RD | | | BROWNSVILLE | TX | 78521-5284 |
| KEY SAFETY SYSTEMS DE MEXICO | PARQUE INDUSTRIAL VALLE HERMOSOS 89 | | | VALLE HERMOSO , TM 87500 MEXICO | | | |
| KEY SAFETY SYSTEMS DE MEXICO | FRMLY CUSTOM TRIM DE MEXICO | VIC EST RAMIREZ 87550 TAMPS | | RAMIREZ TAMAULIPAS 87550 MEXICO | | | |
| KEY SAFETY SYSTEMS INC | BREED SAFETY RESTRAINT SYSTEMS | SALES OFF 7000 NINTEEN MILE RD | | | STERLING HEIGHTS | MI | 48314 |
| KEY SAFETY SYSTEMS INC | 25330 INTERCHANGE CT | | | | FARMINGTON HILLS | MI | 48335-1022 |
| KEY SAFETY SYSTEMS INC | 7000 19 MILE RD | FMLY HAMLIN INC/BREED AUTO | | | STERLING HTS | MI | 48314-3210 |
| KEY SAFETY SYSTEMS INC | 1644 MUSTANG DR | | | | MARYVILLE | TN | 37801-3782 |
| KEY SAFETY SYSTEMS INC | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3210 |
| KEY SAFETY SYSTEMS INC | AV VALLE HERMOSO LT 19 Y 20 | | | VALLE HERMOSO TM 87500 MEXICO | | | |
| KEY SAFETY SYSTEMS INC | AV VALLE HERMOSO LT 19 Y 20 | PARQUE INDL VALLE HERMOSO 89 | | VALLE HERMOSO TM 87500 MEXICO | | | |
| KEY SAFETY SYSTEMS INC | CALLE HIDALGO 99 ORIENTE | COLONIA ESTACION RAMIREZ | | MATAMOROS TM 87550 MEXICO | | | |
| KEY SAFETY SYSTEMS INC | KAREN ALEXANDER | 201 INDUSTRIAL PKY | | | WAVERLY | OH | 45690 |
| KEY SAFETY SYSTEMS INC | KAREN ALEXANDER | 4601 COFFEE PORT RD | | | NORWALK | OH | 44857 |
| KEY SAFETY SYSTEMS INC | KAREN ALEXANDER | 4601 COFFEEPORT RD | | | BROWNSVILLE | TX | 78521-5284 |
| KEY SAFETY SYSTEMS INC | KAREN D. ALEXANDER | 201 INDUSTRIAL PKWY | | | GREENVILLE | AL | 36037-2403 |
| KEY SAFETY SYSTEMS INC | PARQUE INDUSTRIAL VALLE HERMOSOS 89 | | | VALLE HERMOSO TM 87500 MEXICO | | | |
| KEY SAFETY SYSTEMS INC | RUSS D'ALLURA | 1644 MUSTANG DR. | | | NASHVILLE | IL | 62263 |
| KEY SAFETY SYSTEMS INC | 1601 MIDPARK RD | | | | KNOXVILLE | TN | 37921-5919 |
| KEY SAFETY SYSTEMS INC | FMLY ALLIED SIGNAL INC | | | | STERLING HEIGHTS | MI | 48314 |
| KEY SAFETY SYSTEMS INC | 4601 COFFEEPORT RD | | | | BROWNSVILLE | TX | 78521-5284 |
| KEY SAFETY SYSTEMS, INC. | RUSS D'ALLURA | 1601 MIDPARK RD | | | KNOXVILLE | TN | 37921-5919 |
| KEY SAFETY SYSTEMS, INC. | RUSS D'ALLURA | 1644 MUSTANG DR. | | | NASHVILLE | IL | 62263 |
| KEY SAFETY SYSTEMS, INC. | KAREN D. ALEXANDER | 201 INDUSTRIAL DRIVE | | | WELLINGTON | OH | |
| KEY SAFETY SYSTEMS, INC. | KAREN ALEXANDER | 201 INDUSTRIAL PKY | | | WAVERLY | OH | 45690 |
| KEY SAFETY/STRLNG HT | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3210 |
| KEY SECURITY & INVESTIGATIONS | ATTN: KIPP MIESEL | 1822 2ND ST | | | BAY CITY | MI | 48708-6206 |
| KEY SPORTS & BUSINESS | PROMOTIONS | 8902 SLAGLE RD | | | CENTERVILLE | OH | 45458-2645 |
| KEY SR., EDDIE L | 9045 KINGSTON RD APT 1102 | | | | SHREVEPORT | LA | 71118-3454 |
| KEY SR., EDDIE LOUIS | 9045 KINGSTON RD APT 1102 | | | | SHREVEPORT | LA | 71118-3454 |
| KEY TIMOTHY | PO BOX 190300 | | | | BIRMINGHAM | AL | 35219-0300 |
| KEY TRANS/STRLNG HT | 40200 BRENTWOOD DR. | | | | STERLING HTS | MI | 48310 |
| KEY VIDEO PRODUCTIONS | 2727 HARLEM RD | | | | CHEEKTOWAGA | NY | 14225-4023 |
| KEY WELDER/ROSEVILLE | 15686 STRUGEON DR | | | | ROSEVILLE | MI | 48066 |
| KEY ZHARMAINE | KEY, ZHARMAINE | TROY BERBERICK | 5835 SW 29TH STREET STE. 200 | | TOPEKA | KS | 66614 |
| KEY'S HOLDING, LLC | 78960 VAMER RD. | | | | INDIO | CA | 92203 |
| KEY, ADRIAN R | 329 W BAKER ST | | | | FLINT | MI | 48505-4102 |
| KEY, ATILDA B | 2317 E 5TH ST 3 | | | | ANDERSON | IN | 46012 |
| KEY, B P | 144 RIDGELL LN | | | | MONTEREY | TN | 38574-5550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEY, BARBARA J | 3117 SANDLIN RD SW | | | | DECATUR | AL | 35603-1387 |
| KEY, BETSY J | 8312 LAKE TREE LN | | | | INDIANAPOLIS | IN | 46217-4719 |
| KEY, BEVERLY A | APT 1032 | 5151 EAST GUADALUPE ROAD | | | PHOENIX | AZ | 85044-7712 |
| KEY, BILLIE | 782 WALLS RD | | | | BATESVILLE | MS | 38606-7280 |
| KEY, BOBBY | 8867 WARWICK ST | | | | DETROIT | MI | 48228-3062 |
| KEY, BOBBY DALE | 8975 NEW BOWLING GREEN RD | TRLR 37 | | | SMITHS GROVE | KY | 42171-8946 |
| KEY, CARL H | 12280 N MURPHY RD | | | | BRAZIL | IN | 47834-6862 |
| KEY, CARL S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEY, CHARLES E | PO BOX 903 | | | | KAYENTA | AZ | 86033-0903 |
| KEY, CLARENCE M | 6102 MAPLEBROOK LN | | | | FLINT | MI | 48507-4170 |
| KEY, CLARINDA | 11199 OAK LN APT 2206 | | | | BELLEVILLE | MI | 48111-1491 |
| KEY, CORDA MAE | 101 BAINBRIDGE | | | | COBDEN | IL | 62920-2200 |
| KEY, DANNY D | 97 OLD SCHOOL HOUSE LN | | | | WILLIAMS | IN | 47470-8783 |
| KEY, DANNY R | 808 ELLENHURST DR | | | | ANDERSON | IN | 46012-4560 |
| KEY, DANNY RAYMOND | 808 ELLENHURST DR | | | | ANDERSON | IN | 46012-4560 |
| KEY, DAVID A | 2871 LAURELSTONE LN | | | | BOWLING GREEN | KY | 42104-4784 |
| KEY, DAVID C | 6501 VICTORIA CT | | | | FENTON | MI | 48430-9583 |
| KEY, DAWN M | | | | | | | |
| KEY, DEBORAH I | 895 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2826 |
| KEY, DEBORAH R | 2314 HOME AVE | | | | DAYTON | OH | 45417-2137 |
| KEY, DELANO E | 3470 PRINCESS TAMMY CV | | | | TUCKER | GA | 30084-3226 |
| KEY, DELORIS M | PO BOX 90728 | | | | ROCHESTER | NY | 14609-0728 |
| KEY, DENNIS M | 6176 FORT RD | | | | BIRCH RUN | MI | 48415-9085 |
| KEY, DENNIS MARK | 6176 FORT RD | | | | BIRCH RUN | MI | 48415-9085 |
| KEY, DONALD A | 10900 ASPEN TRL | | | | ZEELAND | MI | 49464-7922 |
| KEY, EARL F | 131 BESS BLVD | | | | PENDLETON | IN | 46064-8804 |
| KEY, EARL P | PO BOX 33 | | | | METCALF | IL | 61940-0033 |
| KEY, ELBERT J | 8329 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8648 |
| KEY, ELMER D | 3507 E 1400 N | | | | SUMMITVILLE | IN | 46070-9056 |
| KEY, EMMA J | 4836 S EATON AVE | | | | INDIANAPOLIS | IN | 46239-1606 |
| KEY, EVELYN M | 28928 OAKWOOD ST | | | | INKSTER | MI | 48141-1566 |
| KEY, EVELYN M | 27371 KINGSWOOD DR | | | | DEARBORN HTS | MI | 48127-3381 |
| KEY, FELTON J | 66640 32ND ST | | | | LAWTON | MI | 49065-8496 |
| KEY, FREEDA | 12280 N MURPHY RD | | | | BRAZIL | IN | 47834-6862 |
| KEY, GARY D | 3651 US 220 | | | | MADISON | NC | 27025 |
| KEY, GARY D | 6292 E ATHERTON RD | | | | BURTON | MI | 48519-1606 |
| KEY, GEORGE E | HC 86 BOX 50 | | | | MONTERVILLE | WV | 26282-9301 |
| KEY, GERALD L | 6202 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-9712 |
| KEY, GLADYS | 8867 WARWICK ST | | | | DETROIT | MI | 48228 |
| KEY, GLADYS B | 1800 W FLORA ST | | | | TAMPA | FL | 33604-5332 |
| KEY, HAROLD E | 510 S HILL ST | | | | BUFORD | GA | 30518-3222 |
| KEY, HARVEY L | 2815 SCHOFIELD AVE | | | | INDIANAPOLIS | IN | 46218-2621 |
| KEY, HERBERT M | 581 LONEHAWK TRL | | | | WEST BRANCH | MI | 48661-9487 |
| KEY, HUMANUIASH | 3641 S NEBRASKA ST | | | | MARION | IN | 46953-4845 |
| KEY, JAMES A | 5763 LAKE CREST DR | | | | COLUMBIAVILLE | MI | 48421-8942 |
| KEY, JAMES E | 2642 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5008 |
| KEY, JAMES M | PO BOX 6652 | | | | GRANBURY | TX | 76049-0118 |
| KEY, JAMES M | PO BOX 112 | | | | DELAPLAINE | AR | 72425-0112 |
| KEY, JAMES W | PO BOX 1309 | | | | MARTINSVILLE | IN | 46151-0309 |
| KEY, JASON | 8084 W STATE ROAD 128 | | | | ELWOOD | IN | 46036-9056 |
| KEY, JASON M. | 8084 W STATE ROAD 128 | | | | ELWOOD | IN | 46036-9056 |
| KEY, JAY A | 6939 S 500 E | | | | JONESBORO | IN | 46938-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEY, JERALD K | 1112 NASHVILLE HWY APT F3 | | | | COLUMBIA | TN | 38401-2158 |
| KEY, JEWELL L | 1211 EL ESPARZA LN | | | | THE VILLAGES | FL | 32159-8576 |
| KEY, JIMMIE L | LAKESIDE ESTATES LOT #5 | | | | MITCHELL | IN | 47446 |
| KEY, JIMMIE L | 5 LAKESIDE EST | | | | MITCHELL | IN | 47446-9500 |
| KEY, JIMMY R | 6840 CEDAR VALLEY CT. | | | | DAYTON | OH | 45414-5414 |
| KEY, JOAN C | PO BOX 162 | | | | EDGARTON | WV | 25672-0162 |
| KEY, JOAN L | 16945 32ND ST | | | | GOBLES | MI | 49055-9647 |
| KEY, JOHN | 3864 MARTIN LUTHER KING JR DR | | | | CLEVELAND | OH | 44105-4360 |
| KEY, JOHN | | | | | | | |
| KEY, JOHN | 4161 ASCOT LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-6951 |
| KEY, JOHN B | 215 N MARKET ST APT 327 | | | | WILMINGTON | DE | 19801-2563 |
| KEY, JOHN R | 1356 COUNTY ROAD 1447 | | | | FALKVILLE | AL | 35622-3655 |
| KEY, JONATHAN D | 1452 COUNTY ROAD 249 | | | | MOULTON | AL | 35650-9397 |
| KEY, JOSEPH S | 10724 TROPIC DR | | | | SAINT ANN | MO | 63074-1135 |
| KEY, JOSEPH W | 295 THORNE GAP RD | | | | COOKEVILLE | TN | 38506-7705 |
| KEY, JOSEPH W | 566 DIXON RD | | | | BOWDON | GA | 30108-2434 |
| KEY, LARRIE A | 454 WILSON RD | | | | CAVE CITY | KY | 42127-9367 |
| KEY, LARRIE ALLEN | 454 WILSON RD | | | | CAVE CITY | KY | 42127-9367 |
| KEY, LAURA A | 7308 100TH ST | | | | FLUSHING | MI | 48433-8703 |
| KEY, LAURA J | 871 BAYOU DR SW | | | | BYRON CENTER | MI | 49315-8322 |
| KEY, LAVETTA | 4407 N 53RD ST | | | | MILWAUKEE | WI | 53218-5711 |
| KEY, LUCRETIA E | 2212 SCARBROUGH DR | | | | STONE MTN | GA | 30088-4336 |
| KEY, LUTHER M | 119 TROUT RIVER DR | | | | JACKSONVILLE | FL | 32208-4136 |
| KEY, MACK W | 9800 WILLOW AVE | APT 1B | | | KANSAS CITY | MO | 64134-2426 |
| KEY, MARGARETTE | 879 ARDEN AVE | | | | BEREA | OH | 44017-1168 |
| KEY, MARTHA V | 5770 WEST WHITELAND ROAD | | | | BARGERSVILLE | IN | 46106-9084 |
| KEY, MARTHA V | 5770 W WHITELAND RD | | | | BARGERSVILLE | IN | 46106-9084 |
| KEY, MARY D | MADISON TOWERS | 27777 DEQUINDRE ROAD | | | MADISON HEIGHTS | MI | 48071 |
| KEY, MELVIN E | 7357 W 500 S | | | | SWAYZEE | IN | 46986-9783 |
| KEY, MICHAEL E | 1485 HIDDEN VALLEY DR SE APT 9 | | | | KENTWOOD | MI | 49508-6483 |
| KEY, MONTGOMERY G | 1924 MAPLE SHADE DR | | | | WILLIAMSTON | MI | 48895-9345 |
| KEY, NANCY J | N7566 STATE RD. #120 | | | | EAST TROY | WI | 53120 |
| KEY, NORMA | PO BOX 112 | | | | DELAPLAINE | AR | 72425-0112 |
| KEY, NORMA J | 1382 HILLSDALE DR | | | | DAVISON | MI | 48423-2324 |
| KEY, OLIVE | 1916 5TH ST | | | | BEDFORD | IN | 47421-1902 |
| KEY, OPHELIA | 35990 WESTMINISTER AVE | C/O NORTHRIDGE HEALTH CENTER | | | NORTH RIDGEVILLE | OH | 44039-1373 |
| KEY, OPHELIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEY, PATRICIA A | 6318 SQUIRE LAKE DR APT 67 | | | | FLUSHING | MI | 48433 |
| KEY, PAUL D | 1038 BRANTLEY AVE | | | | BALTIMORE | MD | 21217-2405 |
| KEY, PHILIN G | 9802 S 7TH AVE | | | | INGLEWOOD | CA | 90305-3218 |
| KEY, RANDOLPH | 609 EMMET ST APT 4 | | | | YPSILANTI | MI | 48197 |
| KEY, RANDY B | 656 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9470 |
| KEY, RAY E | 1841 TURKEY FORD RD | | | | MOUNT AIRY | NC | 27030-7626 |
| KEY, REINALDO A | 20101 SILVER SPRING DR | | | | NORTHVILLE | MI | 48167-3104 |
| KEY, ROBERT G | 10148 N 300 W | | | | ALEXANDRIA | IN | 46001-8416 |
| KEY, ROBERT J | 233 WILLIAMSON AVENUE | | | | HILLSIDE | NJ | 07205-1439 |
| KEY, ROBERT J | 1012 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2638 |
| KEY, ROBERT S | 9101 NATHALINE | | | | REDFORD | MI | 48239-1925 |
| KEY, RONALD D | 4915 NIXON CT | | | | HUDSONVILLE | MI | 49426-1836 |
| KEY, ROY E | 3623 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEY, SALLIE M | 4047 CLIFFDALE ST | | | | MEMPHIS | TN | 38127-4046 |
| KEY, SAMPSON O | 4026 KETCHAM ST | | | | SAGINAW | MI | 48601-4165 |
| KEY, SCARLETT M | PO BOX 310122 | | | | FLINT | MI | 48531-0122 |
| KEY, SHIRLEY F | 2118 BRENTWOOD DR | | | | ABILENE | TX | 79605-5512 |
| KEY, TERRY | 918 W WARREN ST | | | | MITCHELL | IN | 47446-1337 |
| KEY, THOMAS G | 931 FITZHUGH DR APT 5 | | | | TRAVERSE CITY | MI | 49684-5613 |
| KEY, VERA N | 211 4TH AVE NW | | | | DECATUR | AL | 35601-2245 |
| KEY, VERNELLE N | 237 IRWIN DR | | | | TAVARES | FL | 32778-3352 |
| KEY, WENDY K | 5460 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| KEY, WILLIAM H | PO BOX 93 | | | | FAIRMOUNT | IL | 61841-0093 |
| KEY, WILLIE | PO BOX 35225 | | | | DETROIT | MI | 48235-0225 |
| KEY, WILLIE H | 1962 YOUNG RD | | | | SMITHS GROVE | KY | 42171-9263 |
| KEY, WILLIE HERMAN | 1962 YOUNG RD | | | | SMITHS GROVE | KY | 42171-9263 |
| KEY, ZHARMAINE | 2433 SE BELLVIEW AVE APT D | | | | TOPEKA | KS | 66605-3225 |
| KEY, ZHARMAINE | TROY BERBERICK | 5835 SW 29TH ST STE 200 | | | TOPEKA | KS | 66614-5501 |
| KEY-JACKSON, RUBY J. | 1521 N JENISON AVE | | | | LANSING | MI | 48915-1524 |
| KEY-JACKSON, RUBY J. | 1521 NORTH JANISON AV | | | | LANSING | MI | 48915-1524 |
| KEYAH INTERNATIONAL TRADING LL | DEE DEE HILL X208 | 4655 URBANA RD | | | | | |
| KEYAH INTERNATIONAL TRADING LLC | 4655 URBANA RD | | | | SPRINGFIELD | OH | 45502-9503 |
| KEYAH INTERNATIONAL TRADING LLC | DEE DEE HILL X208 | 4655 URBANA RD | | | | | |
| KEYAH INTL TRADING LLC | 4655 URBANA RD | | | | SPRINGFIELD | OH | 45502-9503 |
| KEYANCHUK, EDWIN A | 815 MEADOWLAKE RD | | | | CANTON | MI | 48188-1592 |
| KEYANG ELECTRIC MACHINERY CO | PAUL LEONARD | 31831 SHERMAN AVE | | | MADISON HTS | MI | 48071-5606 |
| KEYANG ELECTRIC MACHINERY CO | PAUL LEONARD | 1177 CHICAGO RD | | | AUBURN | IN | 46706 |
| KEYANG ELECTRIC MACHINERY CO LTD | PAUL LEONARD | 1177 CHICAGO RD | | | AUBURN | IN | 46706 |
| KEYANG ELECTRIC MACHINERY CO LTD | PAUL LEONARD | 31831 SHERMAN AVE | | | MADISON HTS | MI | 48071-5606 |
| KEYANG ELECTRIC MACHINERY COMPANY | RM 1022 HAENAM BLDG 21 | BUKCHANG DONG CHUNG GU | | SEOUL KOREA SOUTH KOREA | | | |
| KEYANNA WASHINGTON | 6895 BELL CT | | | | REX | GA | 30273-2482 |
| KEYANNIA M FLOWERS | 2248 HICKORYDALE | | | | DAYTON | OH | 45406-1213 |
| KEYBANK | ATTN: HELEN FRANCE | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| KEYBANK NA | N/A | 127 PUBLIC SQ | | | CLEVELAND | OH | 44114 |
| KEYBANK NATIONAL ASSOCIATION | PO BOX 2007 | | C O SULLIVAN | | MONROE | MI | 48161-7007 |
| KEYE PRODUCTIVITY CENTER | PO BOX OX | | | | KANSAS CITY | MO | 64180-0001 |
| KEYE/KANAS CITY | PO BOX 27480 | | | | KANSAS CITY | MO | 64180-0001 |
| KEYENCE CANADA INC | 1450 MEYERSIDE DR STE 301 | | | MISSISSAUGA ON L5T 2N5 CANADA | | | |
| KEYENCE CANADA INC | PO BOX 3655 STATION A | | | TORONTO CANADA ON M5W 2K4 CANADA | | | |
| KEYENCE CORP OF AMERICA | 50 TICE BLVD | | | | WOODCLIFF LAKE | NJ | 07677 |
| KEYENCE CORP OF AMERICA | 1100 N ARLINGTON HEIGHTS RD | STE 350 | | | ITASCA | IL | 60143-3158 |
| KEYENCE CORP OF AMERICA | 2100 RIVEREDGE PKWY NW STE 475 | | | | ATLANTA | GA | 30328-4676 |
| KEYENCE CORPORATION OF AMERICA | 50 TICE BLVD | | | | WOODCLIFF LAKE | NJ | 07677 |
| KEYENCE CORPORATION OF AMERICA | 20255 VICTOR PKWY STE 140 | | | | LIVONIA | MI | 48152-7019 |
| KEYES CHEVROLET, INC. | WILLIAM KEYES | 303 OAK AVE | | | MENOMONIE | WI | 54751-1341 |
| KEYES CHEVROLET, INC. | 303 OAK AVE | | | | MENOMONIE | WI | 54751-1341 |
| KEYES JR, ELMER E | 400 W 4TH ST | | | | GLADWIN | MI | 48624-1128 |
| KEYES ROBERT W | DBA BK SERVICES | 4093 VAN AMBERG RD | | | BRIGHTON | MI | 48114-9283 |
| KEYES RODNEY E (652439) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEYES SR, SIDNEY N | 16994 TAYLOR RD | | | | HOLLEY | NY | 14470-9605 |
| KEYES WILLIAM | KEYES CHEVROLET INC | 303 OAK AVE | | | MENOMONIE | WI | 54751-1341 |
| KEYES YULANDA MYEE | BOYKIN, DAVON RASHAWN | 2781 HIGHWAY 15 P O BOX 301 | | | BAY SPRINGS | MS | 39422 |
| KEYES YULANDA MYEE | EDWARDS, SAMUEL | 2781 HIGHWAY 15 P O BOX 301 | | | BAY SPRINGS | MS | 39422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEYES YULANDA MYEE | KEYES, YULANDA MYEE | 2781 HIGHWAY 15 P O BOX 301 | | | BAY SPRINGS | MS | 39422 |
| KEYES YULANDA MYEE | KEYES, YULANDA MYEE | PO BOX 2072 | | | HATTIESBURG | MS | 39403-2072 |
| KEYES YULANDA MYEE | NICHOLSON, JOANN TEACHEY | 2781 HIGHWAY 15 P O BOX 301 | | | BAY SPRINGS | MS | 39422 |
| KEYES YULANDA MYEE | TEACHEY, LEE SAMMIE | 2781 HIGHWAY 15 P O BOX 301 | | | BAY SPRINGS | MS | 39422 |
| KEYES YULANDA MYEE | TEACHEY, SAMMIE LEE | 2781 HIGHWAY 15 P O BOX 301 | | | BAY SPRINGS | MS | 39422 |
| KEYES, ALFRED L | 702 OAKWOOD AVE | | | | JACKSONVILLE | NC | 28546-7110 |
| KEYES, AMBER M | 1959 MAPLE ST | | | | HOLT | MI | 48842-1611 |
| KEYES, ANDI | 8610 HURST AVE | | | | SAVANNAH | GA | 31406-6016 |
| KEYES, ARTELIA WEAVER | 8413 CROSSWIND DR | C/O DAVID M WEAVER | | | FORT WORTH | TX | 76179-3008 |
| KEYES, CHARLES E | 808 S BOSTON ST | | | | GALION | OH | 44833-3225 |
| KEYES, CHARLES R | 5796 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9654 |
| KEYES, CLIFTON | 2277 CALVERT ST | | | | DETROIT | MI | 48206-1531 |
| KEYES, DANIEL S | 35300 WOODWARD AVE APT 209 | | | | BIRMINGHAM | MI | 48009-0954 |
| KEYES, DONNA G | 42822 PARK CRESENT DR | | | | STERLING HEIGHTS | MI | 48313-2900 |
| KEYES, DOROTHY | 6 MAPLE CREST CT | C/O S. MICHAEL KEYES | | | FRANKENMUTH | MI | 48734-9327 |
| KEYES, EILEEN D | 492 JOHN R | | | | MILFORD | MI | 48381-1846 |
| KEYES, ELIZABETH O | 264 SUNSET DRIVE | | | | HOLLY | NY | 14470-4470 |
| KEYES, ESTHER J | 1899 PERSIMMON PATH | | | | HOLT | MI | 48842-1590 |
| KEYES, EVELLA | 3900 EMMAUS CT | | | | BALDWIN | MI | 49304 |
| KEYES, FRED J | 2727 W SID DR | | | | SAGINAW | MI | 48601-9205 |
| KEYES, FRED M | 2062 S VAN BUREN RD | | | | REESE | MI | 48757-9202 |
| KEYES, GARY L | 4823 CENTERLINE RD | | | | NEWAYGO | MI | 49337-8784 |
| KEYES, GARY S | PO BOX 4641 | | | | FLINT | MI | 48504-0641 |
| KEYES, GARY SYLVESTER | PO BOX 4641 | | | | FLINT | MI | 48504-0641 |
| KEYES, GREGORY | 1590 DUPONT ST | | | | FLINT | MI | 48504-3156 |
| KEYES, H L | 422 EVERETT SPRINGS RD SW | | | | CALHOUN | GA | 30701-7211 |
| KEYES, HENRY A | 8722 BUNKERHILL RD | | | | GASPORT | NY | 14067-9367 |
| KEYES, IAN K | 32561 MICHIGAN AVE  APT 15 | | | | WAYNE | MI | 48184-1495 |
| KEYES, IAN KYLE | 32561 MICHIGAN AVE  APT 15 | | | | WAYNE | MI | 48184-1495 |
| KEYES, JACQUELINE L | 154 W NORTH ST | | | | HAGERSTOWN | MD | 21740-3765 |
| KEYES, JACQUELINE L | 154 W NORTH AVE | | | | HAGERSTOWN | MD | 21740-3765 |
| KEYES, JAIRUS L | 8903 TWELVE OAKS DR | | | | SHREVEPORT | LA | 71118-2309 |
| KEYES, JAIRUS LEE | 8903 TWELVE OAKS DR | | | | SHREVEPORT | LA | 71118-2309 |
| KEYES, JAMES E | 200 DAMON DR | | | | EAST DUBLIN | GA | 31027-7351 |
| KEYES, JOHN R | 1347 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3532 |
| KEYES, JOHN R | 1347 SOUTH MAPLE AVE | | | | FAIRBORN | OH | 45324-5324 |
| KEYES, JOHN ROGER | 1347 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3532 |
| KEYES, JOSHUA B | 5801 SE CROOKED OAK AVE | | | | HOBE SOUND | FL | 33455 |
| KEYES, JOYCE ELAINE | 3968 WEDGEFIELD CIR | | | | DECATUR | GA | 30035-2388 |
| KEYES, KENNETH E | 14910 IDYLCREST DR | | | | LANSING | MI | 48906-9375 |
| KEYES, KENNETH S | 8064 WINSTON LANE | | | | FORT WAYNE | IN | 46804-5778 |
| KEYES, KEVIN B | 3307 STABLER ST | | | | LANSING | MI | 48910-2929 |
| KEYES, KING E | 1102 VICTORIA DR | | | | DUBLIN | GA | 31021-5579 |
| KEYES, LEE W | 116 CONEY ST | | | | DUBLIN | GA | 31021-4012 |
| KEYES, LINDA | 3110 ROTUNDA CT S | | | | COLUMBUS | OH | 43232-3928 |
| KEYES, LORETTA J | 7200 CALKINS RD | | | | FLINT | MI | 48532-3003 |
| KEYES, LYNETTE S | 6176 LATHERS ST | | | | GARDEN CITY | MI | 48135-2593 |
| KEYES, M H | 216 45TH CT | | | | MERIDIAN | MS | 39301-1121 |
| KEYES, MARK D | 1205 DUFFIELD RD | | | | FLUSHING | MI | 48433-9707 |
| KEYES, MARK DOUGLAS | 1205 DUFFIELD RD | | | | FLUSHING | MI | 48433-9707 |
| KEYES, MARY | 7124 LINDALE | | | | MT MORRIS | MI | 48458-9738 |
| KEYES, MICHAEL M | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| KEYES, MICHAEL T | 25649 EVANS AVE | | | | ELKMONT | AL | 35620-5531 |
| KEYES, PATRICK J | 301 W BROOMFIELD #307 | | | | MT PLEASANT | MI | 48859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEYES, PERRY E | 8171 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| KEYES, REGINALD E | 425 W JOHNSON ST | | | | CLIO | MI | 48420-1522 |
| KEYES, ROBERT B | 8242 AKRON RD | | | | LOCKPORT | NY | 14094-9316 |
| KEYES, ROBERT B. | 8242 AKRON RD | | | | LOCKPORT | NY | 14094-9316 |
| KEYES, ROBERT C | 1916 BANYON LN | | | | MANSFIELD | OH | 44907-3003 |
| KEYES, ROBERT E | 6176 LATHERS ST | | | | GARDEN CITY | MI | 48135-2593 |
| KEYES, ROBERT L | 2181 HILLCRESCENT DR | | | | TROY | MI | 48085-3643 |
| KEYES, RODERICK J | 3237 DREXEL AVE | | | | FLINT | MI | 48506-1934 |
| KEYES, RODNEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEYES, RODNEY M | 7124 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9738 |
| KEYES, ROGER A | 738 HAMILTON ST | | | | VICKSBURG | MI | 49097-1423 |
| KEYES, SELMA | PO BOX 52 | | | | FOREST HILL | MD | 21050-0052 |
| KEYES, SELMA | P.O. BOX 52 | | | | FOREST HILL | MD | 21050-0052 |
| KEYES, STEPHEN R | 1308 PINE RIDGE CIR E APT H3 | | | | TARPON SPRINGS | FL | 34688 |
| KEYES, SYLVIA A | 1413 24TH AVENUE DR W | | | | BRADENTON | FL | 34205 |
| KEYES, TERRI D | 1347 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3532 |
| KEYES, THOMAS | 15 DIANE DR | | | | CROMWELL | CT | 06416-2263 |
| KEYES, THOMAS C | 817 CEDARVALE RD | | | | WILLIAMSTON | MI | 48895-9407 |
| KEYES, TIMOTHY A | 815 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7316 |
| KEYES, VICTORIA R | 1842 GREEN ST | | | | SAGINAW | MI | 48602-1180 |
| KEYES, WALTER A | 4697 COTTRELL RD | | | | VASSAR | MI | 48768-9256 |
| KEYES, YULANDA MYEE | BRAME THOMAS Q JR LAW FIRM OF | PO BOX 301 | | | BAY SPRINGS | MS | 39422-0301 |
| KEYES, YULANDA MYEE | DEAKLE COUCH LAW FIRM | PO BOX 2072 | | | HATTIESBURG | MS | 39403-2072 |
| KEYES, YULANDA MYEE | | | | | | | |
| KEYKERT DE MEXICO SA DE CV | PATRICK MCCLATCHEY | ORIZABA PARQUE INDUSTRIAL | KM 45.5 AUTOPISTA PUEBLA | VARNAMO SWEDEN | | | |
| KEYKERT USA | 46941 LIBERTY DR | | | | WIXOM | MI | 48393-3603 |
| KEYKERT USA INC | 46941 LIBERTY DR | | | | WIXOM | MI | 48393-3603 |
| KEYKERT USA INC | 118 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043 |
| KEYKERT USA INC | 160 WATLINE AVE | | | MISSISSAUGA ON L4Z 1R1 CANADA | | | |
| KEYKERT USA INC | 1101 HIGHVIEW DR | | | | WEBBERVILLE | MI | 48892-9290 |
| KEYKERT USA, INC | PATRICK MCCLATCHEY | 46941 LIBERTY DRIVE | | REYNOSA TM 88780 MEXICO | | | |
| KEYKERT USA/WIXOM | 46941 LIBERTY DR | | | | WIXOM | MI | 48393-3603 |
| KEYLA HARRISON | 6070 FOUNTAIN POINTE APT 5 | | | | GRAND BLANC | MI | 48439-7619 |
| KEYLA R PASCHALL | 11 CITY LINE RD | | | | PONTIAC | MI | 48342-1108 |
| KEYLA R WARREN | 113 E CORNELL AVE | | | | PONTIAC | MI | 48340-2633 |
| KEYMEL, ISAAC | 227 FAIR OAKS AVE | | | | ROCHESTER | NY | 14618-1805 |
| KEYMON, CHARLES W | 2909 JOHN ROSS CT | | | | KNOXVILLE | TN | 37921-3798 |
| KEYNAN L DEMMINGS | 3705 WEST 2ND ST. | | | | DAYTON | OH | 45417 |
| KEYON H BROWN | 28500 FRANKLIN RIVER DR | APT 104 | | | SOUTHFIELD | MI | 48034-5418 |
| KEYOSKY, PETER M | 3603 MARK RD | | | | WATERFORD | MI | 48328-2338 |
| KEYOSKY, PETER M. | 3603 MARK RD | | | | WATERFORD | MI | 48328-2338 |
| KEYPOINTE LLC | 7 N SAGINAW ST STE 300 | | | | PONTIAC | MI | 48342-2173 |
| KEYS DEWAYNE (660199) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KEYS HOLDING LLC | C/O INDIO PONTIAC GMC BUICK IN | 78960 VARNER RD | | | INDIO | CA | 92203-9710 |
| KEYS JR, HENRY L | 2274 GADBURY DR | | | | SAINT LOUIS | MO | 63136-4514 |
| KEYS JR, RUSSELL | 790 LOWER DONNALLY RD | | | | CHARLESTON | WV | 25304-2824 |
| KEYS KATHERINE B (666568) | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| KEYS LEONARD | 6101 GARDEN CT | | | | CORPUS CHRISTI | TX | 78414-6064 |
| KEYS SR, JOHN R | 10900 ARROWHEAD DR | | | | CHESANING | MI | 48616-9620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEYS WILLIAM (445663) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEYS, ABE L | 18114 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1465 |
| KEYS, ALFONCYA | 18061 SUSSEX | | | | DETROIT | MI | 48235-2835 |
| KEYS, ALFONCYA | 18061 SUSSEX ST | | | | DETROIT | MI | 48235-2835 |
| KEYS, ALLAN E | PO BOX 680653 | | | | FRANKLIN | TN | 37068-0653 |
| KEYS, AMANDA J | 78 GUMWOOD DR | | | | DAVISON | MI | 48423-8132 |
| KEYS, ANNIE R | 2274 GADBURY DR | | | | SAINT LOUIS | MO | 63136-4514 |
| KEYS, ARTHUR L | 6134 ELMO RD | | | | CUMMING | GA | 30028-3191 |
| KEYS, BETTY J | 401 GREENACRES DR # A | | | | CRAWFORDSVILLE | IN | 47933-2032 |
| KEYS, BETTY L | 249 JOHN ST | | | | BEDFORD | OH | 44146-4516 |
| KEYS, BOBBY M | 5971 SUNRIDGE DR | | | | CINCINNATI | OH | 45224-2737 |
| KEYS, BONNIE K | 3149 POPLAR AVE | | | | WARREN | MI | 48091-2343 |
| KEYS, BONNIE K | 3149 POPLAR | | | | WARREN | MI | 48091-2343 |
| KEYS, CALLIE F | 1811 CAMP ST | | | | SANDUSKY | OH | 44870-4613 |
| KEYS, CAROL | 64 CYPRESS BLVD EAST | | | | HOMOSASSA | FL | 34446 |
| KEYS, CATHERINE A | 14518 FERDEN RD | | | | OAKLEY | MI | 48649-8767 |
| KEYS, DAVID R | 11751 BRITTON RD | | | | BYRON | MI | 48418-9554 |
| KEYS, DAVID ROBERT | 11751 BRITTON RD | | | | BYRON | MI | 48418-9554 |
| KEYS, DENNIS E | PO BOX 1476 | | | | DAHLONEGA | GA | 30533-0025 |
| KEYS, DENNIS O | 10915 E GOODALL RD UNIT 369 | | | | DURAND | MI | 48429-9056 |
| KEYS, DEWAYNE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KEYS, DON A | 201 W RAINBOW LN | | | | KANSAS CITY | MO | 64114-3054 |
| KEYS, DONALD | 14803 RUTHERFORD ST | | | | DETROIT | MI | 48227-1807 |
| KEYS, DONALD G | 135 RAVENSWOOD DR | | | | ANDERSON | IN | 46012-5102 |
| KEYS, DOYAL G | 7336 OAK RD | | | | VASSAR | MI | 48768-9292 |
| KEYS, ELIZABETH A | APT 3A | 160 WEST 77TH STREET | | | NEW YORK | NY | 10024-6967 |
| KEYS, ELIZABETH C | 2849 CRESTWOOD DRIVE | | | | WARREN | OH | 44485-1230 |
| KEYS, ELNORA E | 3317 S MONACO PKWY APT B | | | | DENVER | CO | 80222-7634 |
| KEYS, EMMA J | 1870 BURNETTE AVE | | | | CLEVELAND | OH | 44112 |
| KEYS, EMMA J | 170 RICHMOND RD | | | | CLEVELAND | OH | 44143-1239 |
| KEYS, ERNEST L | 583 ARTHUR AVE | | | | PONTIAC | MI | 48341-2504 |
| KEYS, FRANCIS W | 10282 SHERIDAN RD | | | | MONTROSE | MI | 48457-9169 |
| KEYS, FRANKLIN D | 9805 ANDOVER DR | | | | BELLEVILLE | MI | 48111-1646 |
| KEYS, FRANKLIN DELANO | 9805 ANDOVER DRIVE | | | | BELLEVILLE | MI | 48111-1646 |
| KEYS, HAROLD H | FOSGROVE APARTMENTS | 111D PALMER LANE | | | BRYAN | OH | 43506 |
| KEYS, HAROLD H | APT D | 111 PALMER LANE | | | BRYAN | OH | 43506-8916 |
| KEYS, HELEN J | 606 MARY COURT | | | | FENTON | MI | 48430-1415 |
| KEYS, HELEN J | 606 MARY CT | | | | FENTON | MI | 48430-1415 |
| KEYS, HENRY L | PO BOX 473 | | | | EASTPORT | MI | 49627-0473 |
| KEYS, JAMES H | 1334 SPRING ST | | | | LATROBE | PA | 15650-2232 |
| KEYS, JAMES R | 202 TIMBER RIDGE CT | | | | TROY | MO | 63379-5032 |
| KEYS, JOSEPH A | 3775 PICKETT PARK HWY | | | | JAMESTOWN | TN | 38556-5883 |
| KEYS, JOSEPH A | 1014 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4604 |
| KEYS, JOSEPH E | PO BOX 8 | | | | CARRIER MILLS | IL | 62917-0008 |
| KEYS, JUNIOR L | 15 SCHULTZ ST | | | | DANVILLE | IL | 61832-6422 |
| KEYS, KAREN L | 17049 SE96TH | CHAPELWOOD CIRCLE | | | THE VILLAGES | FL | 32162 |
| KEYS, KATHERINE B | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| KEYS, KENNETH | 500 WEST COURT STREET | | | | FLINT | MI | 48503-5010 |
| KEYS, LAWRENCE J | 23979 BROADMOOR PARK LN | | | | NOVI | MI | 48374-3676 |
| KEYS, LEONARD | 6101 GARDEN CT | | | | CORPUS CHRISTI | TX | 78414-6064 |
| KEYS, LYNDON L | 104 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4408 |
| KEYS, MARVIN K | 141 JONES CHAPEL RD | | | | COLLINS | MS | 39428-5868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEYS, MARY A | 9321 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| KEYS, MARY ANN | 9321 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| KEYS, MAURINE W | 2675 EHRHART DRIVE | | | | SPRINGFIELD | OH | 45502-9168 |
| KEYS, MELVIN L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| KEYS, MOZELLE | 7800 YOUREE DR APT 214 | | | | SHREVEPORT | LA | 71105-5556 |
| KEYS, NELSON J | 5274 W SAINT CHARLES RD | | | | ALMA | MI | 48801-9667 |
| KEYS, NELVIN L | 5829 CLEARWATER DR | | | | MASON | OH | 45040 |
| KEYS, ORA L | 8540 CLIO RD | | | | MT MORRIS | MI | 48458-8214 |
| KEYS, ORA L | 8540 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8214 |
| KEYS, ORA N | 18425 PELLETT DR | | | | FENTON | MI | 48430-8508 |
| KEYS, OZIE L | 1611 EDDY RD | | | | CLEVELAND | OH | 44112-4207 |
| KEYS, PAMELA R | 5671 COUNTRIE GLEN DR | | | | GALLOWAY | OH | 43119-9068 |
| KEYS, PAMELA R | 5871 COUNTRIE GLEN  DR | | | | GALLOWAY | OH | 43119-9060 |
| KEYS, PAT | 100 LIBERTY TERR. | APT#211 | | | NEWARK | DE | 19702 |
| KEYS, PAUL A | 5800 CENTRAL AVENUE PIKE APT 4607 | | | | KNOXVILLE | TN | 37912-2641 |
| KEYS, PAUL F | 29511 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1855 |
| KEYS, PERRY B | 15145 GAGE ST | | | | TAYLOR | MI | 48180-5192 |
| KEYS, PHYLLIS | PO BOX 19283 | | | | LANSING | MI | 48901-9283 |
| KEYS, RANDALL L | 17217 JACKSON RD | | | | HOLLEY | NY | 14470-9772 |
| KEYS, ROBERT C | 1370 MCNEAL RD | | | | WATERFORD | OH | 45786-5301 |
| KEYS, ROBERT E | 15124 ROLLAND RD | | | | SHERWOOD | OH | 43556-9770 |
| KEYS, ROBERT G | 3223 LORAL DR | | | | ANDERSON | IN | 46013-2218 |
| KEYS, RODNEY J | PO BOX 204 | | | | MIDDLETON | MI | 48856-0204 |
| KEYS, ROGER D | 1272 W COLONY RD | | | | SAINT JOHNS | MI | 48879-9083 |
| KEYS, ROOSEVELT | 9095 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439-7347 |
| KEYS, SANDRA D | 2655 WALLACE LAKE CIRCLE | | | | CUMMING | GA | 30040-9136 |
| KEYS, SHIRLEY K | PO BOX 473 | | | | EASTPORT | MI | 49627-0473 |
| KEYS, TERRY D | 6508 W FARRAND RD | | | | CLIO | MI | 48420-8102 |
| KEYS, TERRY DALLAS | 6508 W FARRAND RD | | | | CLIO | MI | 48420-8102 |
| KEYS, TERRY R | 286 HAMMOCKS DRIVE | | | | ORCHARD PARK | NY | 14127-1683 |
| KEYS, THOMAS L | 8754 WESCOTT AVE | | | | JENNINGS | MO | 63136-3738 |
| KEYS, TRESSIE I | 1030 E. RAHN RD. | | | | DAYTON | OH | 45429-6108 |
| KEYS, TRESSIE I | 1030 E RAHN RD | | | | DAYTON | OH | 45429-6108 |
| KEYS, VIRGINIA M | 5697 CHEVIOT RD APT #5 | | | | CINTI | OH | 45247-7096 |
| KEYS, WAYNE E | 8540 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8214 |
| KEYS, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEYS, WILLIAM E | PO BOX 242 | | | | FAIRMOUNT | IN | 46928-0242 |
| KEYS, WILLIAM L | 3863 RICHLAWN RD | | | | RICHFIELD | OH | 44286-9786 |
| KEYSA L HARRIS | 1017  HOMEWOOD | | | | WARREN | OH | 44484-4910 |
| KEYSER BUICK INC | 4130 SHERIDAN DRIVE | | | | BUFFALO | NY | 14221-4303 |
| KEYSER CADILLAC, INC. | RANDY HELF | 4130 SHERIDAN DR | | | WILLIAMSVILLE | NY | 14221-4303 |
| KEYSER CADILLAC, INC. | 4130 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221-4303 |
| KEYSER CHEVROLET BUICK, INC. | RICK KEYSER | 10231 E WASHINGTON RD | | | REESE | MI | 48757-9338 |
| KEYSER CHEVROLET BUICK, INC. | 10231 E WASHINGTON RD | | | | REESE | MI | 48757-9338 |
| KEYSER EUGENE M (410838) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEYSER JAY | 104 W CARRUTH LN | | | | LEWISVILLE | TX | 75077-7335 |
| KEYSER, APRIL M | | | | | | | |
| KEYSER, DONALD | 415 S SHERIDAN ST | | | | BAY CITY | MI | 48708-7465 |
| KEYSER, DONALD J | 732 N BRISTOW AVE | | | | MOORE | OK | 73160-1913 |
| KEYSER, ELAINE H | 405 S DEAN ST | | | | BAY CITY | MI | 48706-4649 |
| KEYSER, EUGENE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEYSER, GLADYS M | 7914 HILLANBY CT | C/O LEONARD KEYSER | | | WAXHAW | NC | 28173-7693 |
| KEYSER, JAMES L | 1372 DEROSIA TRL | | | | EAST TAWAS | MI | 48730-9585 |
| KEYSER, KENNETH W | 9324 PRESIDENT CIR | | | | PORT CHARLOTTE | FL | 33981-4035 |
| KEYSER, LOUIS D | 1222 EDWIN ST | | | | WESTLAND | MI | 48186-3894 |
| KEYSER, MARK W | 26 SOUTH AVE | | | | BLOOMFIELD | NY | 14469-9372 |
| KEYSER, MARTHA A | PO BOX 1711 | | | | VASSAR | MI | 48768-0711 |
| KEYSER, MELVIN D | 5962 BAKER RD | | | | BRIDGEPORT | MI | 48722-9750 |
| KEYSER, MICHAEL J | 1703 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2730 |
| KEYSER, NELSON E | 2928 MAJOR CT | | | | STONE MOUNTAIN | GA | 30087-4121 |
| KEYSER, PATRICIA J. | 2307 ROSEVIEW DR | | | | TOLEDO | OH | 43613-2152 |
| KEYSER, R W | 6088 HUTCHINSON | | | | HASLETT | MI | 48840-8237 |
| KEYSER, RICHARD A | 3118 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1212 |
| KEYSER, ROBERT V | 4694 KING RD | | | | SAGINAW | MI | 48601-7105 |
| KEYSER, RUTH I | 7095 HAMBURG STATE PARK RD | | | | MITCHELL | GA | 30820-2812 |
| KEYSER, TERRY A | 11443 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9490 |
| KEYSER, THOMAS H | PO BOX 1711 | | | | VASSAR | MI | 48768-0711 |
| KEYSOR, ANDREW J | 10022 LEWIS RD | | | | MILLINGTON | MI | 48746-9530 |
| KEYSOR, JOHN H | 606 CEDARWOOD DR | | | | DEWITT | MI | 48820-9560 |
| KEYSOR, MARYBELLE A | 4484 SHASTA | | | | SAGINAW | MI | 48603-1046 |
| KEYSOR, MARYBELLE A | 4484 SHASTA DR | | | | SAGINAW | MI | 48603-1046 |
| KEYSOR, MELISSA S | 12515 CHURCH ST APT B4 | | | | BIRCH RUN | MI | 48415-8765 |
| KEYSOR, WILLIAM H | 3845 24TH ST | | | | DORR | MI | 49323-9110 |
| KEYSPAN ENERGY | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4257 |
| KEYSPAN ENERGY - FLEET SERVICES | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4257 |
| KEYSPAN ENERGY DELIVERY | | 201 RIVERMOOR ST | | | | MA | 02132 |
| KEYSPAN ENERGY DELIVERY | 201 RIVERMOOR ST | | | | WEST ROXBURY | MA | 02132-4905 |
| KEYSTONE AUTO REPAIR | 1334 JAMES ST ST | | | WINNIPEG MB R3H 0L1 CANADA | | | |
| KEYSTONE AUTO TRANSPORT | 1290 CONNELLSVILLE RD | | | | LEMONT FURNACE | PA | 15456-1072 |
| KEYSTONE AUTOMOTIVE | 17008 PARKER DR | | | | CHARLOTTE | NC | 28208-6236 |
| KEYSTONE AUTOMOTIVE | 44 TUNKHANNOCK AVE | | | | EXETER | PA | 18643-1221 |
| KEYSTONE AUTOMOTIVE INC | 40941 US HIGHWAY 280 | | | | SYLACAUGA | AL | 35150-6812 |
| KEYSTONE AUTOMOTIVE INC | | | | | | | |
| KEYSTONE AUTOMOTIVE INC | MAX A MOSELEY JOHNSTON BARTON PROCTOR & ROSE LLP | 569 BROOKWOOD VILLAGE SUITE 901 | | | BIRMINGHAM | AL | 35209 |
| KEYSTONE AUTOMOTIVE INDUSTRIES | ATTN:  ROGER GIUSEPPETTI II | 604 FACTORY AVE | | | SYRACUSE | NY | 13208-1437 |
| KEYSTONE AUTOMOTIVE INDUSTRIES INC DBA INVENTORY RECOVERY | | | | | | | |
| KEYSTONE AUTOMOTIVE INDUSTRIES, INC. AND TONG YANG INDUSTRY CO., LTD. | | | | | | | |
| KEYSTONE AUTOMOTIVE OPERATIONS | TONY FORDIANI | 44 TUNKHANNOCK AVE | | | EXETER | PA | 18643-1221 |
| KEYSTONE AUTOMOTIVE OPERATIONS, INC. | | 44 TUNKHANNOCK AVE | | | | PA | 18643 |
| KEYSTONE AUTOMOTIVE OPERATIONSINC | 44 TUNKHANNOCK AVE | | | | EXETER | PA | 18643-1221 |
| KEYSTONE AUTOMOTIVE, INC. | KEVIN SERRA | 40941 US HIGHWAY 280 | | | SYLACAUGA | AL | 35150-6812 |
| KEYSTONE AUTOMOTIVE, INC. | ATT: KEVIN SERRA | 40941 US HWY 280 | | | SYLACAUGA | AL | 35150 |
| KEYSTONE AUTOMOTIVE/LKQ CORPORATION | SY FINKELSTEIN | 1700 PARKER DRIVER | | | CHARLOTTE | NC | |
| KEYSTONE AUTOMOTIVES INC | MAX A MOSELEY JOHNSTON BARTON PROCTOR & ROSE LLP | 569 BROOKWOOD VILLAGE SUITE 901 | | | BIRMINGHAM | AL | 35209 |
| KEYSTONE CENTER | 1628 STS JOHN ROAD | | | | KEYSTONE | CO | 80435 |
| KEYSTONE CHEVROLET, INC. | MICHAEL HENRY | 8700 CHARLES PAGE BLVD | | | SAND SPRINGS | OK | 74063-8504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEYSTONE CHEVROLET, INC. | 8700 CHARLES PAGE BLVD | | | | SAND SPRINGS | OK | 74063-8504 |
| KEYSTONE COMPONENTS | 1960 CASE PKWY S | | | | TWINSBURG | OH | 44087-4332 |
| KEYSTONE EMERGENCY VEHICLES | 4749 CARLISLE RD | | | | DOVER | PA | 17315-3048 |
| KEYSTONE HEALTH PLAN | ATTN DIANE MCCLELLAN | 1901 MARKET ST FL 40 | | | PHILADELPHIA | PA | 19103-1465 |
| KEYSTONE HOLDINGS INC | MOLLY SHIVELY | 2760 THUNDERHAWK COURT | | | WENTZVILLE | MO | 63385 |
| KEYSTONE LINES | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 |
| KEYSTONE MANUFACTURING LTD | | | | | | | |
| KEYSTONE MOUNTAINEER POWER SYSTEMS INC | 80 STEWART AVE | | | | WASHINGTON | PA | 15301-3751 |
| KEYSTONE MUNI COLLECTIONS | ACT OF V VAUGHN | 1532 LINCOLN WAY | | | WHITE OAK | PA | 15131-1712 |
| KEYSTONE MUNICIPAL COLLECTIONS | DELINQUENT TAX COLLECTOR | 546 WENDEL RD | | | IRWIN | PA | 15642-4582 |
| KEYSTONE OUTDOOR ADVERTISING, INC. | VICTORIA FORTE | PO 202 | | | CHELTENHAM | PA | 19012 |
| KEYSTONE POWDERED ME | 251 STATE ST | | | | SAINT MARYS | PA | 15857-1658 |
| KEYSTONE POWDERED METAL CO | 100 COMMERCE DR | | | | CHERRYVILLE | NC | 28021-8905 |
| KEYSTONE POWDERED METAL CO | 251 STATE ST | | | | SAINT MARYS | PA | 15857-1658 |
| KEYSTONE POWDERED METAL CO | 8 HANLEY DR | | | | LEWIS RUN | PA | 16738-3804 |
| KEYSTONE POWDERED METAL CO | CHRIS HAMMER X23 | 1935 STATE ST. | | | FAIRFIELD | OH | 45011 |
| KEYSTONE POWDERED METAL CO | CHRIS HAMMER X23 | 251 STATE ST | | | SAINT MARYS | PA | 15857-1658 |
| KEYSTONE POWDERED METAL CO | CHRIS HAMMERX23 | 100 COMMERCE DR | POWDER METAL DIVISION | | CHERRYVILLE | NC | 28021-8905 |
| KEYSTONE POWDERED METAL CO | CHRIS HAMMERX23 | POWDER METAL DIVISION | 100 COMMERCE DR | | TOLEDO | OH | 43612 |
| KEYSTONE POWERED METAL CO | 8 HANLEY DR | | | | LEWIS RUN | PA | 16738-3804 |
| KEYSTONE REHABILITAT | PO BOX 1289 | | | | INDIANA | PA | 15701-5289 |
| KEYSTONE THERMOMETRICS | DIANE SEELYE X540 | GENERAL ELECTRIC INDUSTRIAL | 967 WINDFALL ROAD | | WINCHESTER | TN | 37398 |
| KEYSTONE THERMOMETRICS | DIANE SEELYE X540 | 967 WINDFALL RD | GENERAL ELECTRIC INDUSTRIAL | | SAINT MARYS | PA | 15857-3333 |
| KEYSTONE THERMOMETRICS | 12140 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0121 |
| KEYSTONE THERMOMETRICS CORP | 967 WINDFALL RD | | | | SAINT MARYS | PA | 15857-3333 |
| KEYSTONE TOOL & DIE CO INC | PO BOX 604 RTE 417 | | | | WESTONS MILLS | NY | 14788 |
| KEYSTONE TOWING INC. | | 7817 WOODLEY AVE | | | CA | | 91406 |
| KEYSTONE/CHERRYVILLE | 100 COMMERCE DR | P.O. BOX 188 | | | CHERRYVILLE | NC | 28021-8905 |
| KEYSTONE/ST. MARYS | 251 STATE ST | | | | SAINT MARYS | PA | 15857-1658 |
| KEYSYONE AUTOMOTIVE | 1700B PARKER DR | | | | CHARLOTTE | NC | 28208-6236 |
| KEYT, LORETTA M | 500 N JEFFERSON ST | | | | DANVILLE | IN | 46122-1146 |
| KEYTA WASHINGTON | 1204 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| KEYTON, JAMES T | 1711 ELIZABETH ST | | | | LANSING | MI | 48912-2618 |
| KEYTON, JEFFREY A | 2603 BROOKSHIRE DR | | | | KOKOMO | IN | 46902-4787 |
| KEYUAWN HALL | 437 PEARL ST | | | | LANSING | MI | 48906-4432 |
| KEYWORD SERVICES | 12480 ALCOY DR | | | | FENTON | MI | 48430-9420 |
| KEYWORTH DENNIS R | 1387 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5173 |
| KEYWORTH, DENNIS R | 1387 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5173 |
| KEZAR, DONALD K | 150 PIN OAK CIR | | | | GRAND ISLAND | NY | 14072-1350 |
| KEZAR, JUDITH R | 150 PIN OAK CIR | | | | GRAND ISLAND | NY | 14072-1350 |
| KEZELE, PAULINE D | 5236 NASHUA DR | | | | AUSTINTOWN | OH | 44515-5122 |
| KEZELE, RUDOLPH L | 1200 OAKLAND AVENUE | | | | JOLIET | IL | 60435-4245 |
| KEZIAH ROBERT L JR (343240) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEZIAH, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KF APPLICATIONS | 888 NOTCHBROOK DR | | | | DELAWARE | OH | 43015-8996 |
| KFC | ATTN: JIM FELDT | 29060 PLYMOUTH RD | | | LIVONIA | MI | 48150-2337 |
| KFC | ATTN: SONIA SIMMONS | 6030 N SAGINAW RD | | | MT MORRIS | MI | 48458-2402 |
| KFM BEARING CO LTD | 666 8 EUNGAM RI TONG MYON | | | CHUNGNAM YONGI KR 339 862 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KFM BEARING CO LTD | 666-8 EUNGAM-RI DONG-MYON | YEONGI-GUN CHUNGNAM T 339-860 | | KOREA SOUTH KOREA | | | |
| KFM BEARING CO LTD | 666 8 EUNGAM RI TONG MYON | YON GI GUN CHUGCHONGNAM DO | | CHUNGNAM YONGI 339 862 KOREA (REP) | | | |
| KFM FOOD MARKET LLC | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KFM FOOD MARKET LLC | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| KFORCE INC | PO BOX 277997 | | | | ATLANTA | GA | 30384-7997 |
| KFS INC | 900 PORT AMERICA PL STE 100 | | | | DFW AIRPORT | TX | 75261 |
| KG CHEVROLET (PTY) LTD. | UNIT 4/D/2, BOTSWANA DEV.P | | | GABERONE BOTSWANA | | | |
| KG PHARMACY | 1919 WILLIAMS ST STE 201 | C/O NATIONAL DRUGWORKS | | | SIMI VALLEY | CA | 93065-2899 |
| KG TESCO ENGINEERING SERVICES PRIVATE LTD | 365 KG CAMPUS THUDIYALUR RD | SARAVANAMPATTI COIMBATORE | | 641035 INDIA INDIA | | | |
| KGAMA, RACHEL B | 2205 E GENESEE ST | | | | SYRACUSE | NY | 13210-2219 |
| KGI AUTO/MAGOG | 1426 INDUSTRIAL BLVD | | | MAGOG QU J1X 4V9 CANADA | | | |
| KGI AUTOMOTIVES SYSTEMS INC | 2023 RUE RENE PATENAUDE | | | MAGOG CANADA PQ J1X 7J2 CANADA | | | |
| KH STEUERNAGEL LICHTTECHNIK GMBH | 4114 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60613 |
| KHACHADOURIAN, ALICE A | 2 EAST AVE | | | | TROY | NY | 12180-7859 |
| KHACHATOORIAN, ARSHALOUS | 8624 BEVERLY PARK PL | | | | PICO RIVERA | CA | 90660-1923 |
| KHACHATYRAN SAMSON | KHACATRYAN, SAMSON | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| KHACHERIAN, KURT B | 22616 DE SOTO ST | | | | GRAND TERRACE | CA | 92313-5526 |
| KHACHIKYAN RAZMIK | KHACHIKYAN, RAZMIK | 411 N CENTRAL AVE STE 230 | | | GLENDALE | CA | 91203-2020 |
| KHACHIKYAN, RAZMIK | MCGEE LAW OFFICES OF WILLIAM R | 411 N CENTRAL AVE STE 230 | | | GLENDALE | CA | 91203-2020 |
| KHADER MARZOUQ | 18992 BONDIE DR | | | | ALLEN PARK | MI | 48101-1229 |
| KHADIJAH SELDON | 420 W PARKWOOD DR APT 1 | | | | DAYTON | OH | 45405-3230 |
| KHADILKAR, ANIL | | | | | | | |
| KHADRA, F D | 5283 STANDISH DR | | | | TROY | MI | 48085-4089 |
| KHADY SY | 50222 MIDDLE RIVER DR | | | | MACOMB | MI | 48044-1209 |
| KHAI D BUI | 6627 CELESTINE ST | | | | DAYTON | OH | 45424 |
| KHAI TRAN | 16685 SARNO DR | | | | MACOMB | MI | 48044-4819 |
| KHAIM KIRZHNER | 24280 GARDNER ST | | | | OAK PARK | MI | 48237-1512 |
| KHAIRON, MANAL I | 2203 NANCY DR | | | | WARREN | MI | 48092-2165 |
| KHAKHALEV, ALEXANDER D | 5055 BUCKINGHAM | | | | TROY | MI | 48098-2613 |
| KHAKHAM, NINA | 7313 OAK TREE DR | | | | WEST BLOOMFIELD | MI | 48322-3126 |
| KHALED ALKIK | 32140 BAINTREE RD | | | | FARMINGTON HILLS | MI | 48334-3512 |
| KHALED BEYDOUN | 8424 AUGUST AVE | | | | WESTLAND | MI | 48185-1773 |
| KHALED BOODAI,PHD | | | | | | | |
| KHALED MATTAR | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KHALED RABBAH | 5717 HUBBELL ST | | | | DEARBORN HEIGHTS | MI | 48127-2443 |
| KHALED SHUKAIRY MD PC | ACCT OF GARY K GEORGE | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| KHALEEJ AUTOMOBILES | P.O. BOX 6176 | | | SHARJAH UNITED ARAB EMIRATES | | | |
| KHALI, ALI M | 6804 COLEMAN ST APT 2 | | | | DEARBORN | MI | 48126-5713 |
| KHALID | | | | | | | |
| KHALID & ASSOCIATES | PO BOX 641292 | | | | DETROIT | MI | 48264-1292 |
| KHALID & ASSOCIATES MD PC | PO BOX 641292 | | | | DETROIT | MI | 48264-1292 |
| KHALID ALI | 11510 NICHOLS RD | | | | BURT | MI | 48417-9659 |
| KHALID B AHMED MD INC | 4511 ROSEMEAD BLVD | | | | PICO RIVERA | CA | 90660-2032 |
| KHALID B. AHMED, M.D | 17128 COLIMA RD. #440 | | | | HACIENDA HEIGHTS | CA | 91745 |
| KHALID DANIELS | KHALID DANIELS | 1930 AIR LANE DR | | | NASHVILLE | TN | 37210-3810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KHALID JANAHI | | | | | | | |
| KHALID MANNAI | 4957 SE HARRISON ST | | | | MILWAUKEE | OR | 97222-5225 |
| KHALID MUHAMMAD | 2899 BIG BEAVER EAST #107 | | | | TROY | MI | 48083 |
| KHALID SALAAM | 4306 WILLOW CREST DR | | | | ARLINGTON | TX | 76017-4062 |
| KHALID SIDDIQUI | 42557 SADDLE LN | | | | STERLING HEIGHTS | MI | 48314-2928 |
| KHALID, ABU | PO BOX 5504 | | | | DEARBORN | MI | 48128-0504 |
| KHALID, SYED A | WESTGATE B-5 | | | | CAMBRIDGE | MA | 02139 |
| KHALIDALA Q ABDULLAH | 901 PALLISTER ST APT 709 | | | | DETROIT | MI | 48202-2681 |
| KHALIF BAYAN | 1100 W MONROE AVE | BUILDING 8 | | | LAS VEGAS | NV | 89106 |
| KHALIGHI, BAHRAM | 1020 PADDOCK CT | | | | TROY | MI | 48098-6604 |
| KHALIL AHMED | 60486 BALMORAL WAY | | | | ROCHESTER | MI | 48306-2063 |
| KHALIL BIN EBRAHIM KANOO | MANAMA, STATE OF BAHRAIN | | | MANAMA BAHRAIN | | | |
| KHALIL BIN EBRAHIM KANOO W.L.L. | GOVERNMENT ROAD | | | MANAMA BAHRAIN | | | |
| KHALIL MASSAD | K MASSAD | 1058 BETHLEHEM ST | | | HOUSTON | TX | 77018-1415 |
| KHALIL MUHAMMAD | 3011 DOUBLE BRIDGES RD | | | | RUTLEDGE | GA | 30663-2114 |
| KHALIL SAADIQ | 601 WINSPEAR AVE | | | | BUFFALO | NY | 14215-1209 |
| KHALIL ZABAN | 5826 MEAD ST | | | | DEARBORN | MI | 48126-2036 |
| KHALIL, RICHARD | PO BOX 1549 | | | | BARSTOW | CA | 92312-1549 |
| KHALIL, TAWFIK B | 1737 GOLF RIDGE DR S | | | | BLOOMFIELD HILLS | MI | 48302-1731 |
| KHALIL-HALL, KATHERINE M | 6325 SILVERADO TRAIL | | | | COLORADO SPRINGS | CO | 80922 |
| KHALILAH N FORTE | 1606 ACE PLACE | | | | DAYTON | OH | 45408-2302 |
| KHALILAH OLIVER | 3979 FORESTER BLVD | | | | AUBURN HILLS | MI | 48326-3054 |
| KHALILI JARULLAH (ESTATE OF) (498836) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KHALILI, JARULLAH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KHALSA GURUJOT SINGH | 1739 WHITEWOOD LN | | | | HERNDON | VA | 20170-2982 |
| KHAM NGUYEN | 5145 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2820 |
| KHAMLOUN KHAMMY | 85 8TH AVE APT 4V | | | | NEW YORK | NY | 10011-5124 |
| KHAMMY, KHAMLOUN | 85 8TH AVE APT 4V | | | | NEW YORK | NY | 10011-5124 |
| KHAMPHONE RATDAVONG | 741 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| KHAMPHOUI KHOMMARATH | 1846 AMARGOSA DR | | | | PALMDALE | CA | 93551-5114 |
| KHAN | PO BOX 33321 | | | | DETROIT | MI | 48232-5321 |
| KHAN AISHA | 6340 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60659-1906 |
| KHAN ALAM | PO BOX 572947 | | | | TARZANA | CA | 91357 |
| KHAN ALAM | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5838 CALVIN AVE | | | TARZANA | CA | 91356-1111 |
| KHAN ASAD | 3079 S PORTER ST | | | | GILBERT | AZ | 85295-8362 |
| KHAN ASIM A | 2741 VALLEY DR | | | | ANN ARBOR | MI | 48103-2749 |
| KHAN BROTHERS AUTO LTD | 70 ADVANCE BLVD UNIT 10 | | | BRAMPTON ON L6T 4S7 CANADA | | | |
| KHAN MOHAMMED | 5183 HORSESHOE LN | | | | ROYSE CITY | TX | 75189 |
| KHAN SHAHRYAR | 2 CANFIELD AVE | APT 719 | | | WHITE PLAINS | NY | 10601-2053 |
| KHAN TARIQ | 767 5TH AVE | | | | NEW YORK | NY | 10153 |
| KHAN V TRAN | 1104 TENSAS DRIVE APT A | | | | HARVEY | LA | 70058-4532 |
| KHAN, AFSAR H | 15424 62ND PL NE | | | | KENMORE | WA | 98028 |
| KHAN, AHMED J | 5575 DEMARET DR | | | | TROY | MI | 48085-3305 |
| KHAN, ALBERT K | 755 HIDALGO CT | | | | MORGAN HILL | CA | 95037-4011 |
| KHAN, AMANULLAH | 5547 VIKING | | | | TROY | MI | 48085-3324 |
| KHAN, ANIS M | 4675 HUNT CLUB DR APT 1B | | | | YPSILANTI | MI | 48197-9056 |
| KHAN, ANIS M | 39050 HYLAND DR | | | | STERLING HTS | MI | 48310-2727 |
| KHAN, ANWAR U | 5998 HALL RD | | | | PLAINFIELD | IN | 46168-7658 |
| KHAN, ASIF A | B-70 BLACK L NORTH NAZIMABAD | | | KARACHI PAKISTAN 74700 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KHAN, AZMAT M | 31750 CONCORD DR | BLDG 16, APT C | | | MADISON HEIGHTS | MI | 48071 |
| KHAN, AZMAT M | 3330 CRESTWATER CT APT 1613 | | | | ROCHESTER HILLS | MI | 48309-2778 |
| KHAN, EKRAMUL H | 495 THORNRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2855 |
| KHAN, FAIZ M | 2601 COBDEN DR | | | | STERLING HEIGHTS | MI | 48310-1724 |
| KHAN, GEMAYEL A | 2130 VININGS LN | | | | LAWRENCEVILLE | GA | 30043-2862 |
| KHAN, GOHAR F | 4101 215TH ST SE | | | | BOTHELL | WA | 98021-7986 |
| KHAN, GOHAR F | 696 CRESTON DR | | | | TROY | MI | 48085-3211 |
| KHAN, JAMAL M | 1300 HARVARD DR | | | | ROCHESTER HILLS | MI | 48307-3162 |
| KHAN, JAWWAD I | 8510 15 MILE RD APT F | | | | STERLING HTS | MI | 48312-3668 |
| KHAN, KASHIF I | 5117 PRENTIS DR | | | | TROY | MI | 48085-3483 |
| KHAN, KAWSAR | 16142 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| KHAN, KHALID | 40 LYERLY ST | | | | HOUSTON | TX | 77022-3008 |
| KHAN, KHURSHID A | 3401 LOUTH RD | | | | DUNDALK | MD | 21222-5414 |
| KHAN, MICHAEL D | 1324 RANKIN ST | | | | TROY | MI | 48083 |
| KHAN, MICHAEL DILSHER | 1324 RANKIN ST | | | | TROY | MI | 48083 |
| KHAN, MIRALI M | 2901 SHEILA DR APT B | | | | KOKOMO | IN | 46902 |
| KHAN, MOHAMMAD A | 1141 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231-2525 |
| KHAN, MUHAMMED F | 47290 SCARLET DR N | | | | NOVI | MI | 48374-3464 |
| KHAN, MUJIBUS S | 5573 ASTER DR | | | | TROY | MI | 48085-3804 |
| KHAN, OMAR | | | | | | | |
| KHAN, RAFID A | 8044 CRESTON DR | | | | FREELAND | MI | 48623-8731 |
| KHAN, RAYMOND R | 5901 MURFIELD DR | | | | ROCHESTER HLS | MI | 48306-2366 |
| KHAN, ROBERT S | 1647 HAZELWOOD ST | | | | DETROIT | MI | 48206-2234 |
| KHAN, SAKHIR | 160 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645-1108 |
| KHAN, SALMAN A | 4309 FIELDBROOK RD | | | | WEST BLOOMFIELD | MI | 48323-3213 |
| KHAN, SHABBIR A | 3247 ROSEFIELD DR | | | | ANN ARBOR | MI | 48108-9128 |
| KHAN, SHAHAB H | 53918 SUTHERLAND LN | | | | SHELBY TOWNSHIP | MI | 48316-1215 |
| KHAN, SHAKOOR A | 5722 E SWAN CREEK DR | | | | TACOMA | WA | 98404-5127 |
| KHAN, SHUJAT A | 27534 KINGSGATE WAY APT 5 | | | | FARMINGTON HILLS | MI | 48334-3669 |
| KHAN, SIKANDAR S | 13642 HILLTOP DR W | | | | PLYMOUTH | MI | 48170-5376 |
| KHAN, SIKANDAR SALEEM | 13642 HILLTOP DR W | | | | PLYMOUTH | MI | 48170-5376 |
| KHAN, SOHAIL A | 1655 HERON CIR | | | | CANTON | MI | 48187-3799 |
| KHAN, USMAN | 35185 DRAKESHIRE PL APT 101 | | | | FARMINGTON | MI | 48335 |
| KHAN, YUSAF A | 25 CABOT SQ | | | | NEW YORK | NY | 10023 |
| KHAN, ZULQARNAIN | 28978 FOREST HILL DR | | | | FARMINGTON HILLS | MI | 48331-2439 |
| KHAN,KHALED | 1450 PARKCHESTER RD | APT 5G | | | BRONX | NY | 10462 |
| KHAN,MICHAEL DILSHER | 1324 RANKIN ST | | | | TROY | MI | 48083 |
| KHAN-MUBEEN, SARAH A | 2484 WEATHERVANE | | | | W BLOOMFIELD | MI | 48324-3755 |
| KHANDEKAR SHRIKANT L | KHANDEKAR, SHRIKANT L | | | | | | |
| KHANDEKAR, SHRIKANT L | 909 STEVENS CREEK CIR | | | | FORSYTH | IL | 62535-9623 |
| KHANDELWAL, PRAMOD K | 4438 CLAYBURN DR | | | | INDIANAPOLIS | IN | 46268-1767 |
| KHANDL, MAGDALENA | 10029 HUNTINGTON PARK DR | | | | STRONGSVILLE | OH | 44136-2569 |
| KHANETTA WADDY | 2211 SALEM DR | | | | CARROLLTON | TX | 75006-1639 |
| KHANH HOANG | 2022 PEINE FOREST DR | | | | WENTZVILLE | MO | 63385-2678 |
| KHANH HUYNH | 1073 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4043 |
| KHANH NGUYEN | 2721 SW 110TH ST | | | | OKLAHOMA CITY | OK | 73170-2441 |
| KHANH WAYT | 3047 ANASTASIA CT | | | | APOPKA | FL | 32703-5915 |
| KHANNA MD | 11708 CLAIRMOOR RD | | | | LUTHERVILLE | MD | 21093-1552 |
| KHARAS, YEZDI F | 2781 RENSHAW DR | | | | TROY | MI | 48085-3722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KHARATI PAWA | 15519 BROOKSTONE DR | | | | CLINTON TOWNSHIP | MI | 48035-1060 |
| KHARAY MOORE | 10056 DEBLIND CIR | | | | DIMONDALE | MI | 48821-9688 |
| KHARBAS, VIJAY S | PO BOX 50344 | | | | FORT WAYNE | IN | 46805-0344 |
| KHARIBIAN, ERIC | 1118 SAINT BENEDICT DR | | | | CAHOKIA | IL | 62206-1417 |
| KHARIBIAN, ERIC | 1118 ST BENEDICT | | | | CAHOKIA | IL | 62206 |
| KHARIWALA, SURESH R | 6620 MINNOW POND DR | | | | WEST BLOOMFIELD | MI | 48322-2659 |
| KHARKOVSKY, OSKAR | 8649 FLAMINGO DR | | | | BOCA RATON | FL | 33496-5070 |
| KHARMAI RAVINDRA | 1550 NOTTINGHAM DR | | | | MADISON HEIGHTS | MI | 48071-3042 |
| KHARMAI, RAVINDRA | 1550 NOTTINGHAM DR | | | | MADISON HTS | MI | 48071-3042 |
| KHAROD, AJAY MAHESH | 2314 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3145 |
| KHAROUF, ABDUL | 22 MEADOW RD | | | | NEW CASTLE | DE | 19720-1514 |
| KHARY M TAYLOR | 6246 WINTHROP CIRCLE | | | | JACKSON | MS | 39206-2345 |
| KHATCHATRIAN, RAFAEL | 7845 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605-1811 |
| KHATRI, ASIFHUSEN I | 11005 BITTERSWEET LAKE C | | | | FORT WAYNE | IN | 46814 |
| KHATRI, HANIFMAHMAD | 3071 ALBANY CT | | | | TROY | MI | 48083-2595 |
| KHATTAB WALID | 358 SCRANTON AVE | | | | LYNBROOK | NY | 11563-3318 |
| KHATTAB, KHALID | 290 CHERRY GROVE RD | | | | CANTON | MI | 48188-5253 |
| KHATTAB, MOHAMED-NIDAL | 30247 ASTOR ST | | | | FARMINGTON HILLS | MI | 48336-3521 |
| KHATTRI, SANJIV | 405 TARRYTOWN RD | SUITE 1562 | | | WHITE PLAINS | NY | 10607 |
| KHAZMA MAKHOUL | PO BOX 29775 | | | | RICHMOND | VA | 23242-0775 |
| KHEAA | PO BOX 4869 | | | | FRANKFORT | KY | 40604-4869 |
| KHECHUMYAN, ROM | | | | | | | |
| KHEDKAR, ASHWIN S | 652 CLEARWOOD DR | | | | RICHARDSON | TX | 75081 |
| KHEIR, HAZAR SHURBAJI | 2080 E HILL RD APT 2 | | | | GRAND BLANC | MI | 48439-5129 |
| KHEIR, RAEF R | 12549 GREENHILL DRIVE | | | | GRAND BLANC | MI | 48439-1818 |
| KHEIRI, ARIF M | 7677 QUAIL RIDGE N. DR. | | | | PLAINFIELD | IN | 46168 |
| KHEIRI, ARIF MOHAMMAD | 7677 QUAIL RIDGE N. DR. | | | | PLAINFIELD | IN | 46168 |
| KHELA CAROL & POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 20 | | | | GLEN MILLS | PA | 19342 |
| KHELAMA, RICHARD | 5901 WILDCREST ST | | | | BOSSIER CITY | LA | 71111-5622 |
| KHEMKA ASHISH | APT 10D | 135 EAST 54TH STREET | | | NEW YORK | NY | 10022-4511 |
| KHER, SUBHASH P | 1913 CRIMSON DR | | | | TROY | MI | 48083-5546 |
| KHER, VINESH P | 1107 KNIGHTSBRIDGE RD | | | | CANTON | MI | 48187-5011 |
| KHETAN, ASHISH | 740 LAKE RIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4497 |
| KHEYRKHAHAN, MOSTAFA | 34730 PISCES DR APT E | | | | STERLING HEIGHTS | MI | 48310-5648 |
| KHEZAMI, ABDELAZIZ Z | 17723 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1215 |
| KHEZRI-YAZDAN, AREF | 497 24TH ST | | | | NIAGARA FALLS | NY | 14303 |
| KHI-YOUNG JANG | 1949 CANARY CT | | | | TROY | MI | 48084-1409 |
| KHIANNE L DAVIS | 2321 OAKRIDGE DR | | | | DAYTON | OH | 45417 |
| KHIEM NGUYEN | 566 S GARNER RD | | | | MILFORD | MI | 48380-3912 |
| KHIET LE | 26466 LOPE DE VEGA DR | | | | MISSION VIEJO | CA | 92691-3316 |
| KHIM L TONELLI | 20701 REEF LANE | | | | HUNTINGTON BC | CA | 92646-6555 |
| KHO, PING P | 3044 W GRAND BLVD | C/O DELPHI-JAPAN 3-220 | | | DETROIT | MI | 48202-3009 |
| KHOA BUI | | | | | | | |
| KHODL, JAMES H | 1347 111TH AVE | | | | OTSEGO | MI | 49078-9713 |
| KHODORKOVSKY, LYUDMILA F | 6900 ROSWELL RD NE | APT 028 | | | SANDY SPRINGS | GA | 30328-2208 |
| KHODORKOVSKY, LYUDMILA F | 6900 ROSWELL RD NE APT Q28 | | | | SANDY SPRINGS | GA | 30328-2208 |
| KHOEE-FARD, MINA | 46231 PINEHURST DR | | | | NORTHVILLE | MI | 48168-8584 |
| KHOENLE, JAMES W | 37326 TURNER DRIVE | | | | UMATILLA | FL | 32784-9229 |
| KHOKHAR, KHORRAM | 1111 JOSEPH CT | | | | SOUTH PLAINFIELD | NJ | 07080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KHOLEDA ELAM | APT 407 | 5938 STUMPH ROAD | | | CLEVELAND | OH | 44130-1768 |
| KHOMMARATH, KHAMPHOUI | 1846 AMARGOSA DR | | | | PALMDALE | CA | 93551-5114 |
| KHON, BARBARA J | 701 LOMA LINDA CT | | | | BRANDON | FL | 33511-5875 |
| KHORAM, LOVA | 4989 STONELEIGH RD | | | | BLOOMFIELD HILLS | MI | 48302-2173 |
| KHORRAMI, HASSAN | 11881 WESTSHORE DR | | | | PINCKNEY | MI | 48169-9091 |
| KHORRAMI, MOHAMMAD A | 4801 N ASHFORD WAY | | | | YPSILANTI | MI | 48197-6105 |
| KHOSA, NIKHIL | 38269 CORBETT DR | | | | STERLING HTS | MI | 48312-1254 |
| KHOSROVANEH, ABOLHASSAN K | 26607 GLENWOOD DR | | | | NOVI | MI | 48374-2142 |
| KHOSROW ESFAHANI | 2955 SOMERSET BLVD APT 102 | | | | TROY | MI | 48084-3671 |
| KHOSROW FARHADI | 11933 15MILE RD. | APT #2B | | | STERLING HEIGHTS | MI | 48312 |
| KHOU XIONG | 815 EMERSON AVE | | | | PONTIAC | MI | 48340-3224 |
| KHOULANI MONIR | 5080 VILLA LINDE PKWY | | | | FLINT | MI | 48532-3423 |
| KHOUN SOMMITH | 47070 PINECREST DR | | | | SHELBY TOWNSHIP | MI | 48317-2844 |
| KHOURI, BETTY J | 5410 N SYCAMORE DR | | | | BURTON | MI | 48509-1351 |
| KHOURY JEANNETTE | 8792 CALIFORNIA POPPY LN | | | | LORTON | VA | 22079-5679 |
| KHOURY, DAVID | 122 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| KHOURY, GEORGE A | 25630 BRANCHASTER RD | | | | FARMINGTON HILLS | MI | 48336-1641 |
| KHOURY, JIM Y | 17434 LEAFDALE CT | | | | MACOMB | MI | 48044-5565 |
| KHOURY, MELIK | 3214 KINGSBRIDGE AVE APT 1F | | | | BRONX | NY | 10463-5533 |
| KHOURY, MIRIAM | 3214 KINGSBRIDG AVE | APT 1F | | | BRONX | NY | 10463-5532 |
| KHOURY, NAKHLEH S | 3256 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| KHOURY, RONALD A | 1583 OAK ST | | | | WYANDOTTE | MI | 48192-5421 |
| KHOURY, SAMIR A | 7849 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1237 |
| KHOURY, VINCENT G | 2184 ROSELAWN DR | | | | TRAVERSE CITY | MI | 49686-9186 |
| KHRAISHI, NASH N | 422 RANDALL DR | | | | TROY | MI | 48085-5529 |
| KHREIS, SHEILA | 1277 RANSOM ROAD | | | | GRAND ISLAND | NY | 14072-1415 |
| KHREIS, SHEILA | 1277 RANSOM RD | | | | GRAND ISLAND | NY | 14072-1415 |
| KHRISNA JAIKISSOON | 3143 W 50TH ST | | | | CLEVELAND | OH | 44102-5835 |
| KHRISTINA M WRIGHT | 519 CRAWLEY RUN | APT 101 | | | DAYTON | OH | 45458-7329 |
| KHRISTOPHER LEE | 4747 GOODISON PLACE DR | | | | OAKLAND TWP | MI | 48306-1673 |
| KHRISTY WILLIAMS | 7117 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| KHUBCHANDANI, NAVIN | 5804 CLOUDBERRY DR | | | | SAGINAW | MI | 48603-1695 |
| KHUBCHANDANI, NAVIN | 3693 MANISTEE ST | | | | SAGINAW | MI | 48603-3142 |
| KHULA, ANDREW R | 22000 27 MILE RD | | | | RAY TWP | MI | 48096-3801 |
| KHUNGER, SANJAY | 7374 QUINCE CT | | | | BRIGHTON | MI | 48116-6284 |
| KHUNGER,SANJAY | 7374 QUINCE CT | | | | BRIGHTON | MI | 48116-6284 |
| KHUNTIA, NATABARA | 393 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2036 |
| KHUONG D LA | 3502 W CALLE DEL NORTE | | | | SANTA ANA | CA | 92704-1402 |
| KHUONG, THINH D | 5452 COWAN ST | | | | TOLEDO | OH | 43613-2652 |
| KHUONG, TRANG T | 1973 OREGONIA RD | | | | LEBANON | OH | 45036-9362 |
| KHURANA, SANJIV | 5400 NORTH BASIN AVENUE | | | | PORTLAND | OR | 97217-7608 |
| KHURRAM AHMED | 41367 WILLIAMSBURG BLVD | | | | CANTON | MI | 48187-3967 |
| KHURSHID CHANNAH | 20 EAST 9TH STREET | APT 14-0 | | | NEW YORK | NY | 11003 |
| KHURSHID KHAN | 3401 LOUTH RD | | | | DUNDALK | MD | 21222-5414 |
| KHWAJA RAHMAN | 6122 MAYAPPLE DR | | | | TROY | MI | 48085-1065 |
| KHZOUZ, BISHARA S | 30551 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1396 |
| KI ALI | 1389 GAMBRELL DR APT D204 | | | | PONTIAC | MI | 48340-2120 |
| KI CHIN YANG | 5831 W UPHAM AVE | | | | GREENFIELD | WI | 53220-4919 |
| KI KRUEGER INTERNATIONAL INC | 1330 BELLEVUE ST | | | | GREEN BAY | WI | 54302-2119 |
| KI NA WOON | 15133 THATCHER DRIVE | | | | AUSTIN | TX | 78717-4688 |
| KI V ALI | 1389 GAMBRELL DR APT D204 | | | | PONTIAC | MI | 48340-2120 |
| KI V ALI | APT D204 | 1389 GAMBRELL DRIVE | | | PONTIAC | MI | 48340-2120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KI-HAK YI | 511-5 TANGREEN CRT | | | NORTH YORK ON CANADA M2M-3Z1 | | | |
| KI-PO MOTORS CHEVROLET, INC. | WAYNE WILHELM | 2534 YOUNGSTOWN LOCKPORT RD | | | RANSOMVILLE | NY | 14131-9667 |
| KI-PO MOTORS CHEVROLET, INC. | 2534 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9667 |
| KIA A YOUNG | 40   CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5001 |
| KIA DAVIS | 1437 PARKER RD | | | | MONROE | LA | 71202-7492 |
| KIA DO PC | 401 S BALLENGER HWY | | | | FLINT | MI | 48532-3638 |
| KIA KOI | K | K | K | K | ROMA | | |
| KIA L JOPLIN | 6191 ROBERT CIR | | | | YPSILANTI | MI | 48197-8283 |
| KIA MOTORS | 1285 RIVERSIDE DR | | | TIMMINS ON P4R 1A6 CANADA | | | |
| KIA MOTORS AMERICA | 111 PETERS CANYON RD | | | | IRVINE | CA | 92606-1790 |
| KIA MOTORS CORPORATION | 231 YANGJAE-DONG, SEOCHO-GU | SEOUL 137-938, KOREA | | KOREA (REP) | | | |
| KIA MOTORS CORPORATION | 231 YANGJAE-DONG, SEOCHO-GU, SEOUL 137-938, KOREA | | | KOREA (REP) | | | |
| KIA S ADAMS | PO BOX 391028 | | | | SNELLVILLE | GA | 30039 |
| KIA S DRAPER | 4061 KLEPINGER RD | | | | DAYTON | OH | 45416-- 21 |
| KIA, HAMID G | 1948 SHERWOOD GLN | | | | BLOOMFIELD HILLS | MI | 48302-1772 |
| KIA, HAMID GHAVAMI | 1948 SHERWOOD GLN | | | | BLOOMFIELD HILLS | MI | 48302-1772 |
| KIA, SHEILA F | 1948 SHERWOOD GLN | | | | BLOOMFIELD HILLS | MI | 48302-1772 |
| KIACZ, DIANA L | 5151 PLEASANT DRIVE | | | | FLUSHING | MI | 48433-9022 |
| KIACZ, FRANK S | 6311 JOHNSON RD | | | | FLUSHING | MI | 48433-1139 |
| KIACZ, ROBERT C | PO BOX 4 | | | | FLUSHING | MI | 48433-0004 |
| KIACZ, ROBERT CARL | PO BOX 4 | | | | FLUSHING | MI | 48433-0004 |
| KIACZ, THEODORE A | 4371 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| KIACZ, THEODORE ANDREW | 4371 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| KIAFOULIS, ANASTASIOS | 29148 GLENBROOK DR | | | | FARMINGTON HLS | MI | 48331-2326 |
| KIAH, CHARLES T | 24409 HANOVER ST | | | | DEARBORN HTS | MI | 48125-2005 |
| KIAH, CHARLOTTE D | 2046 HEGEMON CREST DR | | | | COLUMBUS | OH | 43219-1383 |
| KIAMARS NARIMISSA | 332 BRISTOL LN | | | | CLARKSTON | MI | 48348-2316 |
| KIAMICHI CHEVROLET-OLDSMOBILE, INC. | JAMES HODGE | 1207 S PARK DR | | | BROKEN BOW | OK | 74728-5713 |
| KIAMICHI CHEVROLET-OLDSMOBILE, INC. | 1207 S PARK DR | | | | BROKEN BOW | OK | 74728-5713 |
| KIAMIKA KYLES | 13451 NEWBERN ST | | | | DETROIT | MI | 48212-1624 |
| KIANA WHITEHEAD | 31930 AUGUSTA DR | | | | ROMULUS | MI | 48174-5209 |
| KIANDER, ERIC G | 1541 3 MILE RD NE | | | | GRAND RAPIDS | MI | 49505-3429 |
| KIANDRA ROYLETTE BARTLEY | 1627 JACINTO AVE | | | | NW PALM BAY | FL | 32907 |
| KIANKA, WILLIAM M | 93 ELM ST | | | | CAMILLUS | NY | 13031-9756 |
| KIANNA S HARGROW | 71   N ALDER | | | | DAYTON | OH | 45417 |
| KIANTOS, VASILIKI | 9 MISTY TRL | | | | WEBSTER | NY | 14580-9373 |
| KIAT PUMKLIN | 6081 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| KIAULENAS, BRONE | 9145 LANE ST | | | | DETROIT | MI | 48209-1409 |
| KIAUNIS, NICHOLAS M | 2110 SLADE LN | | | | FOREST HILL | MD | 21050-1701 |
| KIAUNIS, NICHOLAS MICHAEL | 2110 SLADE LN | | | | FOREST HILL | MD | 21050-1701 |
| KIAWAH ISLAND GOLF RESORT | ATTN DAVID BECKER | 1 SANCTUARY BEACH DR | | | KIAWAH ISLAND | SC | 29455-5434 |
| KIBAR DIS TICARET A S | TERSANE CAD ASSAN HAN NO 19 | | | ISTANBUL 80000 TURKEY | | | |
| KIBATAT, SILVIA | 11 LAUREL DR | | | | NORTH MANCHESTER | IN | 46962 |
| KIBBE WILLIAM A & ASSOCIATES INC | 1475 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2817 |
| KIBBE, GARY S | 4538 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3613 |
| KIBBE, JOSEPH R | 12402 GREENWAY DR | | | | STERLING HTS | MI | 48312-2256 |
| KIBBE, RICKY L | 4750 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9767 |
| KIBBE, ROBERT C | 224 TERRACE DR | | | | ROSCOMMON | MI | 48653-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIBBE, ROBERT M | 8861 ALLEES ALY | | | | IRONS | MI | 49644-9357 |
| KIBBE, WILLIAM A & ASSOCIATES | 1475 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2817 |
| KIBBEL, BRADLEY W | 85 BIG BEAR PL NW | | | | ISSAQUAH | WA | 98027-3026 |
| KIBBEN, JANET S | 231 KIWASSA RD | | | | SARANAC LAKE | NY | 12983 |
| KIBBEY DAVID | KIBBEY, DAVID | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| KIBBEY, BARBARA J | 636 DORBERT DR | | | | MUNITH | MI | 49259-9717 |
| KIBBEY, BARBARA J | 636 DORBERT RD | | | | MUNITH | MI | 49259-9717 |
| KIBBEY, BESSIE | 101 C FENCERAIL WAY | | | | MILFORD | OH | 45150-8720 |
| KIBBEY, BESSIE | 101 FENCERAIL WAY APT C | | | | MILFORD | OH | 45150-8720 |
| KIBBEY, DANIEL L | 329 N HAYFORD AVE | | | | LANSING | MI | 48912-4146 |
| KIBBEY, DRUCILLA K | 1132 N MEADOWBROOK | | | | WHITE CLOUD | MI | 49349-9719 |
| KIBBEY, DRUCILLA K | 1132 NORTH MEADOWBROOK | | | | WHITE CLOUD | MI | 49349 |
| KIBBEY, GARRY J | 2520 S DEERFIELD AVE | | | | LANSING | MI | 48911-1751 |
| KIBBEY, LESTER L | 4461 NORTH ST | | | | HOLT | MI | 48842-1413 |
| KIBBEY, MARSHA K | 12915 N WHEELING AVE | | | | GASTON | IN | 47342-8904 |
| KIBBEY, PAUL E | 101 FENCERAIL WAY APT C | | | | MILFORD | OH | 45150-8720 |
| KIBBEY, STEVEN L | 6091 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-8415 |
| KIBBEY, THOMAS L | 2847 ANGELUS PINES DR | | | | WATERFORD | MI | 48329-2521 |
| KIBBLE EDGAR J (423572) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| KIBBLE, CLAUDE C | 10111 WHITE AVE | | | | KANSAS CITY | MO | 64134-1441 |
| KIBBLE, EDGAR J | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| KIBBLE, IRENE | 3601 EAKINS RD | | | | CUYAHOGA FALLS | OH | 44223-2615 |
| KIBBLE, WILLIAM A | 130 OLD RUTLEDGE PIKE W | | | | BLAINE | TN | 37709-2326 |
| KIBBLEHOUSE, BRUCE T | 34 GATE #7 | | | | CAROLINA SHORES | NC | 28467 |
| KIBBUTZ BEIT ZERA | KIBBUTZ BEIT ZERA | | | JORDAN VALLEY 15135 ISRAEL | | | |
| KIBBUTZ BEIT ZERA | SHLOMIT SHIMON | ALPHA | 32410, DOBZYCE POLAND | | LAREDO | TX | 78045 |
| KIBBUTZ EIN HASHOFET | 105 MATTHEW WARREN DRIVE | | | | CLINTON | TN | 37716 |
| KIBBUTZ EIN HASHOFET | AMI SHEIZAF | 111 MATTHEW WARREN DR | C/O MWN GROUP INC | | CLINTON | TN | 37716-6587 |
| KIBBUTZ EIN HASHOFET | AMI SHEIZAF | C/O MWN GROUP INC | 111 MATTHEW WARREN DRIVE | CHIHUAHUA CI 31416 MEXICO | | | |
| KIBBUTZ EIN HASHOFET | KIBBUTZ | | | EIN HASHOFET 19237 ISRAEL | | | |
| KIBBUTZ EIN HASHOFET | KIBBUTZ EIN HASHOFET | | | EIN HASHOFET 19237 ISRAEL | | | |
| KIBBUTZ SASA | 139 SHIELDS DR | | | | BENNINGTON | VT | 05201-8308 |
| KIBBUTZ SASA | KIBBUTZ | | SASA 13870 ISRAEL | | | | |
| KIBBY I I I, FLOYD E | 9628 KINLEY RD | | | | OVID | MI | 48866-8661 |
| KIBBY III, FLOYD E | 9628 KINLEY RD | | | | OVID | MI | 48866-8661 |
| KIBBY, BILLY L | 2085 DEERFIELD DR | | | | FLINT | MI | 48532-4019 |
| KIBBY, DORIS I | 9500 KINLEY RD R 1 | | | | OVID | MI | 48866-8662 |
| KIBBY, GLENN A | PO BOX 893 | | | | FRANKFORT | MI | 49635-0893 |
| KIBBY, KAREN A | 2085 DEERFIELD DR | | | | FLINT | MI | 48532-4019 |
| KIBBY, MARC L | 14605 ABBEY LANE | APT 3 | | | BATH | MI | 48808 |
| KIBBY, PRUDIE E | 426 BEECH ST BOX 22 | | | | FRANKFORT | MI | 49635-0022 |
| KIBE, ALFRED | 902 VALLEY RD APT 6D | | | | MELROSE PARK | PA | 19027-3265 |
| KIBEC, VICTOR | 13023 SOUTHEAST NORMANDY DRIVE | | | | CLACKAMAS | OR | 97015-6276 |
| KIBEDY, ALEXANDER W | 21679 E CHIPMUNK TRL | | | | TRENTON | MI | 48183 |
| KIBERT, WILLIAM L | 401 TURNER HOLLOW RD | | | | SNEEDVILLE | TN | 37869-6618 |
| KIBILDIS, NANCY A | 36 NOLANS POINT RD | | | | LK HOPATCONG | NJ | 07849-2002 |
| KIBILKO, HELEN A | 2028 SYRACUSE CT | | | | DEARBORN | MI | 48124-2550 |
| KIBLER FINANCIAL GROUP LLC | ATTN: GREG KIBLER | 2307 VILLAGE PARK CT | | | ONTARIO | OH | 44906-1167 |
| KIBLER GARRY R | 5163 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| KIBLER WILLIAM R | RTE NO 2 | | | | WARREN | OH | 44481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIBLER WILLIAM R & ILA JANE | 4691 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| KIBLER, BERNADETTE M | 1701 GRATIOT ST NW | | | | GRAND RAPIDS | MI | 49504-2675 |
| KIBLER, DEBRA A | 5230 SIERRA CIR W | | | | DAYTON | OH | 45414-3692 |
| KIBLER, GEORGE L | 15402 ELM ST | | | | BASEHOR | KS | 66007-9210 |
| KIBLER, IDA M | 86 JUNE RD | | | | KENMORE | NY | 14217-1416 |
| KIBLER, JAMES K | 2409 VIKING DR | | | | INDEPENDENCE | MO | 64057-1330 |
| KIBLER, JEANANN | 10607 BIG CANOE | | | | BIG CANOE | GA | 30143-5130 |
| KIBLER, LAWRENCE A | 614 COWBOY WAY | | | | CANON CITY | CO | 81212-7710 |
| KIBLER, LEE A | 17417 FISH LAKE RD | | | | HOLLY | MI | 48442-8975 |
| KIBLER, LUCILLE C | 2365 UNION RD | GARDEN GATE HEALTHCARE FACILITY | | | CHEEKTOWAGA | NY | 14227-2234 |
| KIBLER, REX D | 11 DIXIE ACRES RD | | | | DANVILLE | IL | 61832-1108 |
| KIBLER, RICHARD J | 1701 GRATIOT STREET NORTHWEST | | | | GRAND RAPIDS | MI | 49504-2675 |
| KIBLER, ROBERT B | 7967 SIGLE LN | | | | POLAND | OH | 44514-3615 |
| KIBLER, STEVE | 406 S 3RD ST | | | | WATERTOWN | WI | 53094-4508 |
| KIBLER, STEVE | 406 SOUTH THIRD ST | | | | WATERTOWN | WI | 53094 |
| KIBLER, SUSAN E. | BOX 144 | | | | HANOVERTON | OH | 44423-0144 |
| KIBLER, SUSAN E. | PO BOX 144 | | | | HANOVERTON | OH | 44423-0144 |
| KIBLIN, DALE V | 38 ALBERT AVE | | | | BUFFALO | NY | 14207-2120 |
| KIBLINGER, FRANCES L | 350 ROSARIO LANE | | | | WHITE LAKE | MI | 48386 |
| KIBLINGER, JOANN F. | 29801 POSO CT. | | | | TEHACHAPI | CA | 93561-5477 |
| KIBLINGER, JOANN F. | 29801 POSO CT | | | | TEHACHAPI | CA | 93561-5477 |
| KIBLINGER, JOSEPH C | 106 ALLYSON LN | | | | FRANKLIN | TN | 37064-6766 |
| KIBOI WAWERU | 407 SOUTH 40TH STREET | | | | PHILADELPHIA | PA | 19104 |
| KIBORO, ALI J | 15 WEST 75 STREET | APT 9D | | | NEW YORK | NY | 10023 |
| KIBREAB B FESSEHAI | 53 MARSTON ST APT 404 | | | | DETROIT | MI | 48202-2570 |
| KIBURIS JR, ANTHONY J | 7589 CASABLANCA DR | | | | PINCKNEY | MI | 48169-8606 |
| KIBURZ EDWARD C (478855) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KIBURZ, EDWARD C | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KICE, JOHN D | # 117 | 5700 WATER TOWER PLACE | | | CLARKSTON | MI | 48346-2668 |
| KICH, JOHN W | 1670 SPRINGWOOD DR | | | | WOOSTER | OH | 44691-1938 |
| KICHINKA, STEPHEN R | 5706 WICHITA AVE | | | | CLEVELAND | OH | 44144-3653 |
| KICHTON, STEPHEN J | 3939 SOUTH DUCK CREEK ROAD | | | | NORTH JACKSON | OH | 44451-9735 |
| KICIAK, ANASTASIA | 28625 WALKER AVE | | | | WARREN | MI | 48092-4153 |
| KICIAK, ANASTASIA | 28625 WALKER | | | | WARREN | MI | 48092-4153 |
| KICINSKI, JOSEPH R | 126 MANSION AVE | | | | BUFFALO | NY | 14206-1944 |
| KICK, ANITA L | 3150 S SAGAMONT AVE APT 104 | | | | SPRINGFIELD | MO | 65807-4200 |
| KICK, ANITA L | 3150 SOUTH SAGAMONT | UNIT 104 | | | SPRINGFIELD | MO | 65807-9888 |
| KICK, FRANCIS R | 7101 STATE ROUTE 48 | | | | SPRINGBORO | OH | 45066-9398 |
| KICK, ROBERT J | 502 MORNING SPRING DR | | | | FLAT ROCK | NC | 28731-8731 |
| KICK, WILLIAM A | 961 E AGATE LOOP RD | | | | SHELTON | WA | 98584-9502 |
| KICKBUSH NICOLE AND MARK | 6598 STONE ST | | | | NEW VIRGINIA | IA | 50210-9218 |
| KICKERS INTERNATIONAL B.V. | 400, CHANG SUI RD. | SECTION 2, TA FU CHUN | PEI TOU HSIANG, CHANG HUA HSIEN | TAIWAN | | | |
| KICKERS INTERNATIONAL B.V. | CLAUDE DEBUSSYLAAN 24 | | | AMSTERDAM, NOORD-HOLLAND 1082 MD NETHERLANDS | | | |
| KICKHAM BOILER & ENGINEERING I | 625 E CARRIE AVE | | | | SAINT LOUIS | MO | 63147-3016 |
| KICKHAM BOILER & ENGINEERING INC | 625 E CARRIE AVE | | | | SAINT LOUIS | MO | 63147-3016 |
| KICKHAM, TIMOTHY J | 1241 BEAVER TRAIL DR | | | | SAINT LOUIS | MO | 63135-1249 |
| KICKIRILLO, ROMAN P | 1621 CALLIE WAY DR | | | | FRANKLIN | TN | 37064-1134 |
| KICKLAND, ARTHUR H | 2855 WHITE CREEK RD | | | | KINGSTON | MI | 48741 |
| KICKLIGHTER MELINDA | 2415 ELKO RD | | | | ELKO | GA | 31025-2217 |
| KICKSEY, PAUL A | 4615 W 123RD ST | APT 314 | | | SAVAGE | MN | 55378-1383 |
| KICOVIC, ALEKSANDRA | 1514 GYPSY LN | | | | NILES | OH | 44446-3202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KICOVICH, DIXIE H | 5985 HEARN RD | | | | ELLENWOOD | GA | 30294-3230 |
| KICULA, DANIEL W | 5484 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9723 |
| KICZ, IRENE F | 1043 PINEWOOD DR NW | | | | GRAND RAPIDS | MI | 49534-7970 |
| KICZAK, MICHAEL P | 5420 FITZGERALD RD | | | | SAINT CLAIR | MI | 48079-1418 |
| KICZEK MD, CHRISTOPHER P | 4860 SCOTTSDALE DR | | | | NORTH ROYALTON | OH | 44133-3141 |
| KICZENSKI, GLEN | 409 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1950 |
| KICZENSKI, JAMES M | 409 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1950 |
| KICZENSKI, JAMES MICHAEL | 409 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1950 |
| KICZENSKI, MARJORIE | 1513 WISCONSIN AVE | | | | FLINT | MI | 48506-3572 |
| KID COMPANY | 1227 GREYSTONE DR | | | | PITTSBURGH | PA | 15241-3255 |
| KID MOTORSPORTS PROMOTIONS INC | 275 QUADRAL DR | | | | WADSWORTH | OH | 44281-9571 |
| KID STUFF MARKETING, INC., D/B/A KID STUFF | | | | | | | |
| KID'S LEARNING TUTORIAL SVC | ATTN:  M JEFFERSON | PO BOX 2591 | | | DETROIT | MI | 48202-0591 |
| KIDA, ESTHER | 3424 BROOKGATE DR | | | | FLINT | MI | 48507-3213 |
| KIDA, GORDON J | 39799 CHEVIOT RD | | | | CANTON | MI | 48188-1523 |
| KIDA, THELMA G | 11977 ROCKWELL RD | | | | BEULAH | MI | 49617-9499 |
| KIDAN BERHANU | 13851 GREENWICH LN APT 108 | | | | SOUTHGATE | MI | 48195-3411 |
| KIDD CHARLES (419931) | ACKERSON MOSLEY & YANN | ONE RIVERFRONT PLAZA, SUITE 1210 | | | LOUISVILLE | KY | 40202 |
| KIDD DANIEL (ESTATE OF) (492594) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KIDD DANIEL (ESTATE OF) (492595) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KIDD II, JOHN C | 3404 DUFFIELD | | | | DAVISBURG | MI | 48019 |
| KIDD JR, CLAUDE L | 16982 BROADVIEW DR | | | | EAST LANSING | MI | 48823-9661 |
| KIDD JR, E J | 811 OLD FALLSTON RD | | | | FALLSTON | MD | 21047-2323 |
| KIDD JR, EDWARD L | 323 MAPLEWOOD DR NW | | | | CALABASH | NC | 28467-1831 |
| KIDD JR, FREDERICK C | 311 E. WILLRICH CIRCLE | | | | FOREST HILL | MD | 21050 |
| KIDD JR, HARLIS | 1098 AIRPORT RD | | | | WATERFORD | MI | 48327-1800 |
| KIDD JR, JOHN E | 1215 WOODHURST DR | | | | AUSTINTOWN | OH | 44515-3718 |
| KIDD JR., JOHN S | 15505 GRASSY WILLOW DR | | | | HUNTERTOWN | IN | 46748-9138 |
| KIDD JR., JOHN S. | PO BOX 8198 | | | | FORT WAYNE | IN | 46898-8198 |
| KIDD LARRY J (650538) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| KIDD MALCOLM R | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| KIDD MALCOLM R | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KIDD MALCOLM R (507027) | (NO OPPOSING COUNSEL) | | | | | | |
| KIDD REEVES (626603) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIDD ROBERT | KIDD, ROBERT | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| KIDD ROBERT ANDREW | 4024 WESTERN DR | | | | ANDERSON | IN | 46012-9271 |
| KIDD WILLIAM W (341923) | ANGELOS PETER | 201 SOUTH CLEVELAND AVE | | | HAGERSTOWN | MD | 21740 |
| KIDD WINDA K | 7010 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9641 |
| KIDD, ALEXANDER B | 695 MAPLE RIDGE DR | | | | BOARDMAN | OH | 44512-3527 |
| KIDD, ALVERA | 1238 WALLACE ST | | | | HAMILTON | OH | 45011-3164 |
| KIDD, ATLEE C | 6284 ZACHARY AVE | | | | SPRINGFIELD | OH | 45502-8924 |
| KIDD, BERLYN | 6592 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4955 |
| KIDD, BETTY J | 544 BRIARWOOD CIRCLE | | | | HOPEWELL | VA | 23860 |
| KIDD, BETTY J | 400 TERRY AVE | | | | OAK HILL | WV | 25901-3228 |
| KIDD, BEVERLY M | 407 WORTON RD | | | | BALTIMORE | MD | 21221-3028 |
| KIDD, BILLIE F | 9551 S US 35 | | | | MUNCIE | IN | 47302 |
| KIDD, BOBBY G | 100 FORD DR UNIT 2 | | | | SOMERSET | KY | 42501-3330 |
| KIDD, CARIN | 1734 COIT AVE NE | | | | GRAND RAPIDS | MI | 49505-4760 |
| KIDD, CARLEEN | 179 TRIDENT CIRCLE EAST | | | | MONTROSE | MI | 48457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIDD, CARLEEN | C/O JOHN BLOCKER | 7237 W VIENNA RD | | | CLIO | MI | 48420 |
| KIDD, CAROL J | 13240 LITTLEFIELD STREET | | | | DETROIT | MI | 48227-3572 |
| KIDD, CECIL J | 5724 MAYVILLE DR | | | | DAYTON | OH | 45432-1719 |
| KIDD, CHARLES | ACKERSON MOSLEY & YANN | ONE RIVERFRONT PLAZA, SUITE 1210 | | | LOUISVILLE | KY | 40202 |
| KIDD, CHARLES E | 1401 WELLNESS DRIVE | | | | MARION | OH | 43302 |
| KIDD, CHARLES E | 5628 PARKWOOD ST | | | | GLADWIN | MI | 48624-8923 |
| KIDD, CHARLES M | 12668 STOEPEL | | | | DETROIT | MI | 48238 |
| KIDD, CHARLES R | 29320 CENTRAL AVE | | | | NUEVO | CA | 92567-8979 |
| KIDD, CHIP M | 7885 NW ROANRIDGE RD APT C | | | | KANSAS CITY | MO | 64151-5251 |
| KIDD, DANA M | 2304 MEADOW WAY | | | | ANDERSON | IN | 46012-9450 |
| KIDD, DANIEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KIDD, DANIEL G | 4601 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8997 |
| KIDD, DANNY W | 4452 DOGWOOD DR | | | | BATAVIA | OH | 45103-1102 |
| KIDD, DAVID R | 955 MYRTLE AVE | | | | WATERFORD | MI | 48328-3828 |
| KIDD, DAVID W | 4732 ROYAL PALM AVE | | | | SARASOTA | FL | 34234-4343 |
| KIDD, DILLARD R | 2725 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4781 |
| KIDD, DONALD D | 4159 COUNTY ROAD 144 | | | | TOWN CREEK | AL | 35672-5747 |
| KIDD, DONALD D | 14027 MANSA DR | | | | LAMIRADA | CA | 90638-3527 |
| KIDD, DONALD E | 1353 TATTERSALL RD | | | | CENTERVILLE | OH | 45459-2460 |
| KIDD, DONALD L | 5310 FLAMINGO CT. | | | | DAYTON | OH | 45431-5431 |
| KIDD, DORA | 17546 GATE WAY CIRCLE | | | | SOUTHFIELD | MI | 48075 |
| KIDD, DORA | 17546 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4716 |
| KIDD, DOUGLAS M | 8158 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| KIDD, DUANE B | 232 EDISON AVE | | | | JANESVILLE | WI | 53546-3231 |
| KIDD, EDWARD L | 480 TERRY AVE | | | | OAK HILL | WV | 25901 |
| KIDD, ELIZABETH | 1819 RUSSET AVE | | | | DAYTON | OH | 45410-3446 |
| KIDD, ELSIE | 2408 MIMOSA LN | | | | ANDERSON | IN | 46011-9783 |
| KIDD, ELSIE | 2408 MIMOSA LANE | | | | ANDERSON | IN | 46011 |
| KIDD, ELVIS R | 4545 DAYTON BRANDT | | | | NEW CARLISLE | OH | 45344-9647 |
| KIDD, ELVIS R | 4545 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-9647 |
| KIDD, EVELYN J | 3189 WOODLAND TRL UNIT D | | | | CORTLAND | OH | 44410-9244 |
| KIDD, FRANCES J | PO BOX 313 | | | | SANDERSVILLE | MS | 39477-0313 |
| KIDD, FRANCES R | 550 DOROTHY AVE | | | | YOUNGSTOWN | OH | 44502-2216 |
| KIDD, GEORGE L | 10090 CLARK RD | | | | DAVISON | MI | 48423-8523 |
| KIDD, GLORIA | 2958 BEAVER CREEK COURT | | | | PASADENA | MD | 21122 |
| KIDD, HELEN J | 10119 MORROW ROSSBURGH RD. | | | | PLEASANT PLAIN | OH | 45162-9749 |
| KIDD, HELENA O | 31101 EDWARD AVE APT 401 | | | | MADISON HEIGHTS | MI | 48071 |
| KIDD, HENRY E | 3344 PASEO BLVD | | | | KANSAS CITY | MO | 64109-1937 |
| KIDD, HENRY M | 5814 WEBSTER ST | | | | PHILADELPHIA | PA | 19143-2405 |
| KIDD, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KIDD, JAMES | 2449 GIBSON ST | | | | FLINT | MI | 48503-3128 |
| KIDD, JAMES | 1063 LONGS RD | | | | LONGS | SC | 29568 |
| KIDD, JAMES R | 914 YOUNG STREET | | | | PIQUA | OH | 45356-3253 |
| KIDD, JAMES R | 428 ELMHURST AVE | | | | PARCHMENT | MI | 49004-1421 |
| KIDD, JENNIFER RENEE | 1502 POTTER BLVD | | | | BURTON | MI | 48509-2155 |
| KIDD, JERRY A | 4310 MAHONING AVE | | | | AUSTINTOWN | OH | 44515-2720 |
| KIDD, JESSICA | 1063 LONGS RD | | | | LONGS | SC | 29568 |
| KIDD, JOHN H | 2730 E TIBBEE RD | | | | WEST POINT | MS | 39773-6644 |
| KIDD, JOHN H | 1025 SOUTHWOOD DR | | | | VILLA RICA | GA | 30180-5891 |
| KIDD, JOHN H | 7054 TUNBRIDGE DR | | | | MENTOR | OH | 44060-6576 |
| KIDD, JOHNNY G | 8102 NE TULLIS DR | | | | KANSAS CITY | MO | 64119-4247 |
| KIDD, JOHNNY H | 3706 MASON ST | | | | FLINT | MI | 48505-4088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIDD, JOSEPH P | 1820 S EIGHT ST | | | | IRONTON | OH | 45638 |
| KIDD, JOSEPH P | 1814 SOUTH 8TH STREET | | | | IRONTON | OH | 45638-2401 |
| KIDD, JOSEPH W | 1548 N MICHIGAN ST | | | | TOLEDO | OH | 43604-2128 |
| KIDD, KENNETH N | 5225 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| KIDD, KENNETH P | 29 EVANS ST | | | | NILES | OH | 44446-2631 |
| KIDD, KEVIN J | 44973 BROADMOOR CIRCLE SOUTH | | | | NORTHVILLE | MI | 48168-8644 |
| KIDD, LAQUATA | 107 GREENFIELD LN | | | | CORBIN | KY | 40701-4993 |
| KIDD, LARRY E | PO BOX 742 | | | | BURKBURNETT | TX | 76354 |
| KIDD, LARRY J | 3515 DOVE RD | | | | PORT HURON | MI | 48060-4763 |
| KIDD, LARRY J | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| KIDD, LARRY T | 630 CHERRY HILL RD | | | | STREET | MD | 21154 |
| KIDD, LAWRENCE A | 9397 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| KIDD, LEE R | 32 PLEASANTVIEW DR | | | | PONTIAC | MI | 48341-2855 |
| KIDD, LEONARD H | 998 AULLWOOD RD | | | | DAYTON | OH | 45414-1130 |
| KIDD, LEROY | 10438 S NORMAL AVE | | | | CHICAGO | IL | 60628-2428 |
| KIDD, LEWIS | 146 N MARION ST | | | | DAYTON | OH | 45417-2208 |
| KIDD, LUVINA | 3869 E BROADWAY | | | | EAST SAINT LOUIS | IL | 62207 |
| KIDD, MALCOLM R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KIDD, MARGARET | APT 1010 | 1929 ROBERT HALL BOULEVARD | | | CHESAPEAKE | VA | 23324-4328 |
| KIDD, MARK W | 235 PINEBLUFF DR E | | | | METAMORA | MI | 48455-8507 |
| KIDD, MARTIN T | 5473 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8700 |
| KIDD, MARTIN THOMAS | 5473 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8700 |
| KIDD, MARY C | 1469 LANDIS CIRCLE | | | | BEL AIR | MD | 21015-8406 |
| KIDD, MARY H | 4815 BUTTERCUP WAY | | | | ANDERSON | IN | 46013-1519 |
| KIDD, MARY L | 6592 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4955 |
| KIDD, MERRILEE | 1505 PEBBLE CREEK DR | | | | COPPELL | TX | 75019-3674 |
| KIDD, MICHAEL | | | | | | | |
| KIDD, MILDRED | 731 FOREST AVE | | | | JACKSON | MS | 39206-3309 |
| KIDD, MILDRED G | 6077 MANTZ AVE | | | | DAYTON | OH | 45427-1828 |
| KIDD, NELLIE J | 15740 GREEN LANE AVE | | | | LIVONIA | MI | 48154-3488 |
| KIDD, NELLIE P | 612 ELBOW BEND BLVD | | | | GREENWOOD | IN | 46142-8308 |
| KIDD, NICOLE A | 3007 COPPER HILL RUN | | | | FORT WAYNE | IN | 46804-3422 |
| KIDD, PAMELA | 1603 PIERCE ST | | | | SANDUSKY | OH | 44870-4549 |
| KIDD, PAMELA D | 1167 CRANFORD HOLLOW RD | | | | COLUMBIA | TN | 38401-7645 |
| KIDD, PAMELA S | 3719 KINSALE LN SE | | | | OLYMPIA | WA | 98501-9118 |
| KIDD, PATRICE C | 8608 E OLD SPANISH TRL APT 79 | | | | TUCSON | AZ | 85710-4323 |
| KIDD, PATRICIA | 1390 ANDERS RD | | | | LONDON | KY | 40744 |
| KIDD, PATRICK M | 11 S 323 OAKWOOD AVE | | | | LEMONT | IL | 60439 |
| KIDD, PATRICK M | 11S323 OAKWOOD AVE | | | | LEMONT | IL | 60439-8881 |
| KIDD, RALPH E | 1900 BEARDSLEY RD | | | | PINCKNEY | MI | 48169-8802 |
| KIDD, RALPH EDWARD | 1900 BEARDSLEY RD | | | | PINCKNEY | MI | 48169-8802 |
| KIDD, RALPH M | 3419 CORNWALL RD | | | | BALTIMORE | MD | 21222-6034 |
| KIDD, REEVES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIDD, RICHARD A | UNIT 1121 | 20641 COUNTRY CREEK DRIVE | | | ESTERO | FL | 33928-4295 |
| KIDD, RICHARD A | 20641 COUNTRY CREEK DR UNIT 1121 | | | | ESTERO | FL | 33928-4295 |
| KIDD, RICHARD E | PO BOX 210403 | | | | AUBURN HILLS | MI | 48321-0403 |
| KIDD, RICHARD L | 2700 OCEAN SHORE BLVD APT 313 | | | | ORMOND BEACH | FL | 32176 |
| KIDD, ROBERT | STARR, ROBERT L | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| KIDD, ROBERT G | 2640 LOOSEMORE RD | | | | PORT AUSTIN | MI | 48467-9539 |
| KIDD, ROBIN M | 1475 69TH PL S B-62 | | | | SAINT PETERSBURG | FL | 33705 |
| KIDD, ROSEMARY | 408 95TH ST APT 3 | | | | NIAGARA FALLS | NY | 14304-3580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIDD, RYAN P | 102 HILLSIDE DR W | | | | BURLESON | TX | 76028-2358 |
| KIDD, SALLY A | 3843 ROBERT FROST DR | | | | YOUNGSTOWN | OH | 44511-1163 |
| KIDD, SHERMAN L | 90 SANFORD ST | | | | PAINESVILLE | OH | 44077-3063 |
| KIDD, STEPHEN L | 4844 GARY CIR | | | | PACE | FL | 32571-8988 |
| KIDD, STEPHEN LEWIS | 4844 GARY CIRCLE | | | | MILTON | FL | 32571-8988 |
| KIDD, STEVEN R | 2080 HADLEY RD | | | | LAPEER | MI | 48446-9657 |
| KIDD, STEVEN ROBERT | 2080 HADLEY RD | | | | LAPEER | MI | 48446-9657 |
| KIDD, TERESA A | 3609 COZY CAMP RD | | | | MORAINE | OH | 45439-1129 |
| KIDD, TERRY | 1450 COSMO CT | | | | DAYTON | OH | 45432-3257 |
| KIDD, TERRY | 1450 COSMO COURT | | | | DAYTON | OH | 45432-3257 |
| KIDD, THELMA EVALINE | 6202 CLOVERWAY S | | | | SAGINAW | MI | 48603-1056 |
| KIDD, THELMA EVALINE | 6202 CLOVER WAY S | | | | SAGINAW | MI | 48603-1056 |
| KIDD, TOMMY W | 12406 HOOVER RD | | | | HILLSBORO | OH | 45133-6022 |
| KIDD, TRAVIS | 1045 N RADEMACHER ST | | | | DETROIT | MI | 48209-2244 |
| KIDD, VELVELEE | PO BOX 2083 | | | | SAGINAW | MI | 48605-2083 |
| KIDD, VERNON D | 11964 CATALINA DR | | | | INDEPENDENCE | KY | 41051-9757 |
| KIDD, VICKI E | 1505 PEBBLE CREEK DR | | | | COPPELL | TX | 75019-3674 |
| KIDD, WALTER W | 110 KEIFER ST | | | | OWOSSO | MI | 48867-1345 |
| KIDD, WAYNE A | 2356 LAMMERMOOR LN | | | | INDIANAPOLIS | IN | 46214-2290 |
| KIDD, WESLEY V | 3620 MADISON AVE | | | | ANDERSON | IN | 46013-4050 |
| KIDD, WILLIAM W | ANGELOS PETER | 201 SOUTH CLEVELAND AVE | | | HAGERSTOWN | MD | 21740 |
| KIDD, WINDA K | 7010 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9641 |
| KIDD, WINDA KEITH | 7010 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9641 |
| KIDD, WINNIE G | 289 E PALMER ST | | | | DETROIT | MI | 48202-3823 |
| KIDDE AEROSPACE/FENWAL SAFETY SYSTEMS | 4200 AIRPORT DR NW | | | | WILSON | NC | 27896-8630 |
| KIDDE SAFETY | PO BOX 90370 | | | | CHICAGO | IL | 60696-0370 |
| KIDDER ASSOCIATES INC | 25831 COMMERCE DR | | | | MADISON HEIGHTS | MI | 48071-4152 |
| KIDDER BARBIE | 6760 HENDRICKSON RD | | | | MIDDLETOWN | OH | 45044-8801 |
| KIDDER JR, WILLIAM A | 8514 W 69TH ST | | | | OVERLAND PARK | KS | 66204-1215 |
| KIDDER MELISSA A | 231 W 16TH ST | | | | SALEM | OH | 44460-1115 |
| KIDDER NORMAN JR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| KIDDER TRESA J (435657) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KIDDER, AMBER | | | | | | | |
| KIDDER, CARL L | 5520 HEATHER ST | | | | OSCODA | MI | 48750-9505 |
| KIDDER, CAROLE A | 1405 GIDNER RD | | | | CHARLOTTE | MI | 48813-8794 |
| KIDDER, CAROLE A | 1405 GIDNER ROAD | | | | CHARLOTTE | MI | 48813 |
| KIDDER, CRAIG M | 6252 BEECHER RD | | | | FLINT | MI | 48532-2003 |
| KIDDER, DAVID M | 406 WINDMILL POINT DR | | | | FLUSHING | MI | 48433-2157 |
| KIDDER, DOUGLAS H | 7397 SMITH RD | | | | ALANSON | MI | 49706-9725 |
| KIDDER, EARL R | 19527 DARTMOUTH PL | | | | NORTHVILLE | MI | 48167-2512 |
| KIDDER, ERIC S | 2119 TICE DR | | | | CULLEOKA | TN | 38451-2739 |
| KIDDER, ERIK G | 8177 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240-9532 |
| KIDDER, ERNEST J | 7019 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9740 |
| KIDDER, ERNEST W | 50 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| KIDDER, GAIR A | 1721 WOODSTOCK ST | | | | CANTON | MI | 48188-1270 |
| KIDDER, GARY I | 120 BROOK DR | | | | CRESSON | TX | 76035-5800 |
| KIDDER, JACK E | PO BOX 53 | 109 PARK ST | | | ASHLEY | MI | 48806-0053 |
| KIDDER, JAMES L | 9173 220TH AVENUE | | | | STANWOOD | MI | 49346-9506 |
| KIDDER, JANET | 557 SEVILLA DR | | | | SAINT AUGUSTINE | FL | 32086-7829 |
| KIDDER, JOHN S | 916 ORVILLE WAY | | | | XENIA | OH | 45385 |
| KIDDER, KEITH A | 2389 N MILLER RD | | | | SAGINAW | MI | 48609-9535 |
| KIDDER, KIM K | 3001 E GEORGIA RD | | | | SIMPSONVILLE | SC | 29681-4367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIDDER, KIM K | 3001 EAST GEORGIA ROAD | | | | SIMPSONVILLE | SC | 29681-4367 |
| KIDDER, KIMBERLEY L | 76 PAULA DR | | | | GERMANTOWN | OH | 45327-9395 |
| KIDDER, LISA R | 319 E WASHINGTON ST | | | | IONIA | MI | 48846-1736 |
| KIDDER, LORENA M | 2025 FLATWOODS RD | | | | CAMDEN | TN | 38320-6234 |
| KIDDER, MARGARET S | 14100 TAMIAMI TRL E LOT 177 | | | | NAPLES | FL | 34114-8452 |
| KIDDER, MARJORIE A | 710 FOREST | BOX 21 | | | FRANKFORT | MI | 49635 |
| KIDDER, MARK J | 1430 ETRURIA ST | | | | EAST LIVERPOOL | OH | 43920-2150 |
| KIDDER, MICHAEL T | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KIDDER, MILDRED I | 147 APPLEWOOD CRT | | | | DAVISON | MI | 48423 |
| KIDDER, NANCY L | 13001 PINE LAKE AVE | | | | CEDAR SPRINGS | MI | 49319-9372 |
| KIDDER, NORMAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KIDDER, PATRICK S | 9407 BEECHER RD | | | | FLUSHING | MI | 48433-9769 |
| KIDDER, PAULINE M | 5903 MAPLEBROOK LN | | | | FLINT | MI | 48507-4166 |
| KIDDER, PERRY L | 16550 LOVERS LN | | | | THREE RIVERS | MI | 49093-9001 |
| KIDDER, RALPH E | 1325 S ODELL ST | | | | BROWNSBURG | IN | 46112-1930 |
| KIDDER, RANDALL A | 824 MOORE ST | | | | DAVISON | MI | 48423-1110 |
| KIDDER, RAYMOND | 101 HILLCREST RD | | | | FLEMINGTON | NJ | 08822-7173 |
| KIDDER, ROBIN C | 27221 H DR N | | | | ALBION | MI | 49224-9533 |
| KIDDER, SANDRA KAY | 7355 WOODS EDGE DR NE | | | | BELMONT | MI | 49306-9432 |
| KIDDER, TOM | | | | | | | |
| KIDDER, TRESA | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KIDDER, VICKIE | | | | | | | |
| KIDDER, VICTOR N | PO BOX 156 | | | | PARIS | MI | 49338-0156 |
| KIDDER, WAYNE B | 2743 LAKESHORE DR | | | | FENNVILLE | MI | 49408-8626 |
| KIDDER, WAYNE E | 7440 ARMOCK RD | | | | ALANSON | MI | 49706-9727 |
| KIDDEY, HARLAN F | 3204 PEBBLEBROOK DR | | | | ELWOOD | IN | 46036-8649 |
| KIDDEY, WANDA S | 255 E ALLEN ST | | | | ALEXANDRIA | IN | 46001-9225 |
| KIDDY DPM | 300 WINDING WOODS DR STE 214 | | | | O FALLON | MO | 63366-4773 |
| KIDDY, JAMES F | 16 COUNTY ROAD 102 | | | | CORINTH | MS | 38834-7550 |
| KIDDY, RONALD R | # 103 | 7700 US HIGHWAY 158 | | | STOKESDALE | NC | 27357-9346 |
| KIDECKEL, BARRY D | 12232 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1635 |
| KIDES, NICHOLAS D | 135 MARSH AVE | | | | SAYREVILLE | NJ | 08872-1349 |
| KIDGELL, ESTHER F | 209 BUFFINGTON RD | | | | AKRON | OH | 44333-3529 |
| KIDLE, JEANNE L | 4495 SAINT MARTINS DR | | | | FLINT | MI | 48507-3726 |
| KIDLE, JERRY L | 296 W MAIN ST | | | | MAYVILLE | MI | 48744-9643 |
| KIDMAN, JANET | 23806 LAKEWOOD ST | | | | ST CLAIR SHRS | MI | 48082-1157 |
| KIDNER, BERT | 2325 W 120TH ST | | | | GRANT | MI | 49327-8974 |
| KIDNEY FOUNDATION OF NW OHIO | 3100 W CENTRAL AVE STE 250 | | | | TOLEDO | OH | 43606-2957 |
| KIDNEY JR., MICHAEL J | 474 RAINTREE CT UNIT 2D | | | | GLEN ELLYN | IL | 60137-6723 |
| KIDNEY, GLADYS | 689 CHERRY LANE | | | | SONOMA | CA | 95476 |
| KIDNEY, GLADYS | 689 CHERRY LN | | | | SONOMA | CA | 95476-4181 |
| KIDNEY, JOAN L | INDEPENDENCE VILLIAGE RM B-217 | 3655 N ALPINE RD | | | ROCKFORD | IL | 61114 |
| KIDNEY, RAYMOND A | 269 COUNTY ROAD 800 | | | | POLK | OH | 44866-9703 |
| KIDNEY, RAYMOND L | 37 WELD ST | | | | LOCKPORT | NY | 14094-4841 |
| KIDNEY, ROBERT A | 7758 RIDGE RD | | | | GASPORT | NY | 14067 |
| KIDNEY, SUSAN T | 4484 EMERSON PL | | | | GASPORT | NY | 14067-9207 |
| KIDNEY, VIVIAN L | 325 W SYCAMORE | | | | WAYLAND | MI | 49348-1338 |
| KIDO, KIMIKO L | 15925 JACKSON OAKS DR | | | | MORGAN HILL | CA | 95037-6804 |
| KIDRICK, STEPHANIE L | 327 UNIVERSE DR | | | | MARTINSBURG | WV | 25404-3496 |
| KIDRON CHARLES A | 309 KENTUCKY AVE | | | | SINKING SPRING | PA | 19608-9386 |
| KIDROSKE JR, DAVID E | 2741 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2637 |
| KIDROSKE, MICHELLE | 2649 GRAHAM RD | | | | CULLCOKA | TN | 38451-3124 |
| KIDS & US PARTY STORE | ATTN: ZENA LOUKA | 3260 JUNCTION ST | | | DETROIT | MI | 48210-3206 |
| KIDS CHARITY GOLF SCRAMBLE CO | BILL CORRELL | 105 GM DR | | | BEDFORD | IN | 47421-1558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIDS COMPUTER UNIVERSITY | 657 WASHINGTON ROAD | | | | PITTSBURGH | PA | 15228 |
| KIDS OUTDOOR ZONE | 9508 S CHISHOLM TRL | | | | AUSTIN | TX | 78748-1405 |
| KIDSTON, KEVIN S | 29280 WILLOW LN | | | | NEW HUDSON | MI | 48165-9692 |
| KIDWAI,FAROOK | 2815 MICHIGAN ST NE STE A | | | | GRAND RAPIDS | MI | 49506-1266 |
| KIDWELL BERNARD A (481827) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIDWELL BILLY RAY | KIDWELL, BILLY RAY | | | | | | |
| KIDWELL JR, JAMES M | 5109 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1337 |
| KIDWELL LONZO (ESTATE OF) (489117) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KIDWELL, BERNARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIDWELL, DANIEL J | 111 RIDGEWOOD MDWS | | | | FRANKLIN | IN | 46131-1965 |
| KIDWELL, DAVID J | 4253 LINDSEY LN | | | | SWARTZ CREEK | MI | 48473-1904 |
| KIDWELL, DAVID J | 4253 LINDSEY LANE | | | | SWARTZ CREEK | MI | 48473-1904 |
| KIDWELL, DONALD D | 9523 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259-9623 |
| KIDWELL, DWAINE C | 4902 SKILES AVE | | | | KANSAS CITY | MO | 64129-2148 |
| KIDWELL, EDSON E | 4555 WEST HY 318 LOT 135 | | | | ORANGE LAKE | FL | 32681 |
| KIDWELL, ELLEN E | 703 N REDWOOD DR | | | | INDEPENDENCE | MO | 64056-1938 |
| KIDWELL, FRANCES D | 1219 W HAVENS ST | | | | KOKOMO | IN | 46901-2631 |
| KIDWELL, GERALDINE R | 195 BAKER LN | | | | CARLISLE | OH | 45005-3790 |
| KIDWELL, JACKIE L | APT 302 | 100 VALLEY STREAM DRIVE | | | NAPLES | FL | 34113-4134 |
| KIDWELL, JACKIE L | 100 VALLEY STREAM DR | APT 302 | | | NAPLES | FL | 34113-4134 |
| KIDWELL, JAMES H | 3 W FAIRFAX ST | | | | BERRYVILLE | VA | 22611-1119 |
| KIDWELL, JANET D | 469 MONROE ST | | | | MAYNARDVILLE | TN | 37807-3426 |
| KIDWELL, JOHN J | 317 S VINE ST M | | | | PLAINFIELD | IN | 46168 |
| KIDWELL, KATHY M | 5579 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3915 |
| KIDWELL, KYLE L | 2001 MORELAND BLVD UNIT 188 | | | | CHAMPAIGN | IL | 61822-1525 |
| KIDWELL, KYLE LEE | APT CB4 | 838 DEERWOOD DRIVE | | | DEFIANCE | OH | 43512-6709 |
| KIDWELL, LANDON | 419 W MARKLAND AVE 1 | | | | KOKOMO | IN | 46901 |
| KIDWELL, LUCILLE | 2105 EAST THIRD ST | | | | DAYTON | OH | 45403-5403 |
| KIDWELL, MARTHA A | 8530 BIG BEN RD | | | | MARTINSVILLE | IN | 46151-9205 |
| KIDWELL, MARTHA A | 8530 BIG BEND RD | | | | MARTINSVILLE | IN | 46151-9205 |
| KIDWELL, NANCY M. | 3886 RICHARD AVE | | | | GROVE CITY | OH | 43123-2848 |
| KIDWELL, PATRICIA A | 3512 WILLIAMS DR | | | | KOKOMO | IN | 46902-7504 |
| KIDWELL, PATRICIA M | 6028 GOSHEN ROAD | | | | GOSHEN | OH | 45122-9449 |
| KIDWELL, PATRICIA M | 6028 GOSHEN RD | | | | GOSHEN | OH | 45122-9449 |
| KIDWELL, PHYLLIS | 11496 IRONTON RD | | | | SHOALS | IN | 47581-7216 |
| KIDWELL, R P | 3356 COLGATE PL | | | | GRANITE CITY | IL | 62040 |
| KIDWELL, RICHARD A | 305 ZELLER DR | | | | NEW CARLISLE | OH | 45344-8912 |
| KIDWELL, ROBERT J | 6025 COACHSHIRE CT | | | | CENTERVILLE | OH | 45459-2221 |
| KIDWELL, ROBERT J | 603 THORNTON ST | | | | SHARON | PA | 16146-3560 |
| KIDWELL, ROBERT W | 5579 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3915 |
| KIDWELL, RODNEY O | 215 W MAIN ST | | | | TIPP CITY | OH | 45371-1816 |
| KIDWELL, RODNEY O | 215 W MAIN STREET | | | | TIPP CITY | OH | 45371-1816 |
| KIDWELL, ROGER A | 2021 BIRCH ST | | | | HARTLAND | MI | 48353-3401 |
| KIDWELL, SALLY M | 21332 CLEAR CREEK BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1467 |
| KIDWELL, STANLEY R | 525 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1614 |
| KIDWELL, STEVEN E | 6458 DECATUR COMMONS | | | | INDIANAPOLIS | IN | 46221-4302 |
| KIDWELL, STEVEN V | 3232 SW 48TH ST | | | | OKLAHOMA CITY | OK | 73119-4327 |
| KIDWELL, SUSAN L | 603 THORNTON ST. | | | | SHARON | PA | 16146-3560 |
| KIDWELL, SUZIE J | PO BOX 549 | | | | WINDFALL | IN | 46076-0549 |
| KIDWELL, THOMAS A | 5969 HUTCHINSON RD R#4 | | | | BATAVIA | OH | 45103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIDWELL, THOMAS J | 7797 THORNCREST DR | | | | MOORESVILLE | IN | 46158-7474 |
| KIDWELL, VERNON R | 919 S ELLWOOD AVE | | | | BALTIMORE | MD | 21224-4948 |
| KIDWELL, VERNON R | 1634 ALICEANNA ST | | | | BALTIMORE | MD | 21231-2926 |
| KIDWELL, VICTOR | 207 BROOKE WOODE DR | | | | BROOKVILLE | OH | 45309-8390 |
| KIDWELL, VIRGIE E | 2273 BIG SPRUCE LITTLE BEAR RD | | | | OTWAY | OH | 45657-8802 |
| KIDWELL, WILLIAM R | 36778 MAPLERIDGE ST | | | | CLINTON TWP | MI | 48035-1743 |
| KIDWILER CARA | 6 HOOT OWL CT | | | | KEEDYSVILLE | MD | 21756 |
| KIDWILER GEORGE W (410963) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIDWILER, EMORY H | 2559 ENGLE MOLERS RD | | | | HARPERS FERRY | WV | 25425-5426 |
| KIDWILER, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIDWILL, WILLIAM F | 2612 TWINPOST CT | | | | IRVING | TX | 75062-5697 |
| KIDZ PLAYLAND | ATTN: BILLY BARLEY | 5620 FEDERAL ST | | | DETROIT | MI | 48209-1219 |
| KIEBACK GMBH & CO KG | KIEBITZHEIDE 2-4 | | | OSNABRUCK D-49084 GERMANY | | | |
| KIEBACK GMBH & CO KG | KIEBITZHEIDE 4 | | | OSNABRUECK NS 49084 GERMANY | | | |
| KIEBEL, KARL T | 2059 CHRISTOPHER COURT | | | | W BLOOMFIELD | MI | 48324-3137 |
| KIEBLER, GLENDA E | 4852 N 123RD ST | | | | KANSAS CITY | KS | 66109-3803 |
| KIEBLER, WILLIAM D | 540 BLUEBELL DR | | | | LANSING | MI | 48911-3727 |
| KIEBLI WERNER | DBA SWISS TV | PO BOX 1694 | | | CARSON CITY | NV | 89702-1694 |
| KIEBZAK, STEPHEN F | 188 MOWERY LN NW | | | | CHARLESTON | TN | 37310-7106 |
| KIECKBAH, EUNICE | 2051 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3813 |
| KIECKBUSCH, BARBARA J | 809 N CHICAGO AVE | | | | SOUTH MILWAUKEE | WI | 53172-1613 |
| KIECKBUSCH, BRIAN E | 2736 HONEY SUCKLE DR | | | | GRAND PRAIRIE | TX | 75052-8557 |
| KIECKBUSCH, WILLIAM E | 1641 S 53RD ST | | | | W MILWAUKEE | WI | 53214-5328 |
| KIECKER, JEFFREY S | 20410 LOUISE ST | | | | LIVONIA | MI | 48152-1827 |
| KIEDEL, ESTHER T | 283 CRISFIELD AVE. | | | | CHEEKTOWAGA | NY | 14206-1957 |
| KIEDEL, INEZ N | PO BOX 3129 | | | | NORTH FORT MYERS | FL | 33918-3129 |
| KIEDEL, JOHN E | 6291 BAYVIEW STA | | | | NEWFANE | NY | 14108-9780 |
| KIEDROWSKI JR, ROBERT J | 6983 LOCKWOOD LN | | | | LOCKPORT | NY | 14094-7923 |
| KIEDROWSKI, KAREN M | 6983 LOCKWOOD LN | | | | LOCKPORT | NY | 14094-7923 |
| KIEDROWSKI, KENNETH J | 2410 W LEROY AVE | | | | MILWAUKEE | WI | 53221-3221 |
| KIEDROWSKI, MARLA E | 4601 E LAKE RD | | | | WILSON | NY | 14172-9638 |
| KIEDROWSKI, TESSIE | 52 OAK LANE | | | | CLARENCE | NY | 14031-2029 |
| KIEFEL SYS/GERMANY | KIEFEL THERMOFORM-MASCHIMEN | INDUSTRIE-STR. 17-19 | | FREILASSING D8228 GERMANY | | | |
| KIEFEL SYS/SUCCASUNN | 19 STATE ROUTE 10 E STE 1 | ROXBURY BUSINESS CAMPUS BLDG | | | SUCCASUNNA | NJ | 07876-1749 |
| KIEFER DELBERT DON (439234) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIEFER JR, LEROY E | PO BOX 117 | | | | WELLSTON | MI | 49689-0117 |
| KIEFER KARL | APT 3010 | 4390 CLEARWATER WAY | | | LEXINGTON | KY | 40515-6393 |
| KIEFER KURT | 3004 WOODHAVEN CT | | | | HIGHLAND VILLAGE | TX | 75077-6407 |
| KIEFER TOBIN | | | | | | | |
| KIEFER, ANITA | 941 RAINBOW COURT | | | | LEBANON | OH | 45036-1470 |
| KIEFER, CAROL | 503 FAIROAKS BLVD | | | | MANSFIELD | OH | 44907 |
| KIEFER, DANIEL W | PO BOX 190054 | | | | BURTON | MI | 48519-0054 |
| KIEFER, DANIEL WILLIAM | PO BOX 190054 | | | | BURTON | MI | 48519-0054 |
| KIEFER, DAVID J | G6235 ANAVISTA DR | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIEFER, DELBERT DON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIEFER, DONNA M | 5 HERON RD | | | | HOLLAND | PA | 18966-2109 |
| KIEFER, DOROTHY M | 3023 SOUTH 84TH STREET | APT C12 | | | MILWAUKEE | WI | 53227 |
| KIEFER, DOROTHY M | 1644 GROUPER ST | | | | SAINT CLOUD | FL | 34771-9734 |
| KIEFER, EILEEN C | 1852 MAPLE PARK DR E | | | | CANTON | MI | 48188-4826 |
| KIEFER, HARRY R | 1446 N.W. HIGHWAY 7 | | | | URICH | MO | 64788 |
| KIEFER, HERBERT J | 21898 PICADILLY CIR | | | | NOVI | MI | 48375-4793 |
| KIEFER, JAMES B | 3030 SERENITY RD | | | | OAKLAND | MI | 48363-2734 |
| KIEFER, JAMES L | 408 LINWAY AVE NW | | | | MASSILLON | OH | 44646-3261 |
| KIEFER, JAMES W | 279 NELSON RD NW | | | | MILLEDGEVILLE | GA | 31061-9788 |
| KIEFER, JOANN R | 504 PINE HILL LN | | | | PLEASANTON | CA | 94566-7118 |
| KIEFER, JOHN M | 3350 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9611 |
| KIEFER, JOSEPH G | 30253 GRUENBURG DR | | | | WARREN | MI | 48092-1967 |
| KIEFER, JULIANE W | 1400 RIDGE AVE #A-300 | | | | READING | PA | 19607-1419 |
| KIEFER, KAREN L | 2253 ESSEX RD | | | | NATIONAL CITY | MI | 48748-9420 |
| KIEFER, KARLHEINZ | 4390 CLEARWATER WAY APT 3010 | | | | LEXINGTON | KY | 40515-6393 |
| KIEFER, KARLHEINZ | 2100 UNIT APT - 103 FLAGSTONE LANE | | | | INDIAN TRAIL | NC | 28079 |
| KIEFER, KENNETH F | 8301 FOX CHAPEL LN APT 615 | | | | CHARLOTTE | NC | 28270-2326 |
| KIEFER, KENNETH R | 321 BROWN APTS | | | | YPSILANTI | MI | 48197 |
| KIEFER, KEVIN J | 4383 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9133 |
| KIEFER, LAWRENCE D | 7932 ASH ST | | | | BIRCH RUN | MI | 48415-9234 |
| KIEFER, LAWRENCE DOUGLAS | 7932 ASH ST | | | | BIRCH RUN | MI | 48415-9234 |
| KIEFER, LEROY P | 350 LARKINBURG RD | | | | ATCHISON | KS | 66002-7225 |
| KIEFER, MARGARETE | 55200 MONROE DR | | | | SHELBY TWP | MI | 48316-1132 |
| KIEFER, MARIA | 8803 TWEEDY LANE | | | | DOWNEY | CA | 90240-2710 |
| KIEFER, MARIA | 8803 TWEEDY LN | | | | DOWNEY | CA | 90240-2710 |
| KIEFER, MICHAEL G | 1490 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1039 |
| KIEFER, MICHAEL GORDON | 1490 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1039 |
| KIEFER, NICHOLAS C | 124 KIRKWOOD DR | | | | WEST SENECA | NY | 14224-1871 |
| KIEFER, PRISCILLA J | 3270 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-9023 |
| KIEFER, RAYMOND J | 10124 LUDLOW AVE | | | | HUNTINGTON WOODS | MI | 48070-1545 |
| KIEFER, VERONICA M | 1436 E THACKER ST APT 202 | | | | DES PLAINES | IL | 60016-8608 |
| KIEFER, VICTOR I | 167 N COUNTY ROAD 900 E | | | | AVON | IN | 46123-5443 |
| KIEFF, KENNETH J | 208 SW QUEENS LN | | | | BLUE SPRINGS | MO | 64014-3514 |
| KIEFFER DAVIS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGEFIELD | TX | 75368 |
| KIEFFER EARL (445666) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KIEFFER I I I, OLIVER J | 10181 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2519 |
| KIEFFER III, OLIVER J | 10181 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2519 |
| KIEFFER JR., WALTER L | 471 N STATE ST | | | | PEWAMO | MI | 48873-9747 |
| KIEFFER JR., WALTER L. | 471 N STATE ST | | | | PEWAMO | MI | 48873-9747 |
| KIEFFER SR, DENNIS O | 21054 WHITE CLOUD DR | | | | HOWARD CITY | MI | 49329-9559 |
| KIEFFER WALTER T (429235) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIEFFER, BARBARA J | 26260 RALEIGH DR | | | | BONITA SPRINGS | FL | 34135-6101 |
| KIEFFER, BERNADINE | 801 N LANSING DR | | | | ST JOHNS | MI | 48879-1065 |
| KIEFFER, BERNADINE | 801 N LANSING ST | | | | SAINT JOHNS | MI | 48879-1065 |
| KIEFFER, CHARLES L | 622 SWIGART DRIVE | | | | FAIRBORN | OH | 45324-5437 |
| KIEFFER, CHARLES L | 622 SWIGART DR | | | | FAIRBORN | OH | 45324-5437 |
| KIEFFER, DAVID A | 26188 AYERSVILLE RD RR 7 | | | | DEFIANCE | OH | 43512 |
| KIEFFER, DEAN W | 3600 COLUMBIA RD | | | | WESTLAKE | OH | 44145-5502 |
| KIEFFER, DEBBIE F | 2514 CLARENCE O DELL RD | | | | BOWLING GREEN | KY | 42101-8248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIEFFER, ERIC | 14920 HORTON RD | | | | KENOSHA | WI | 53142-7942 |
| KIEFFER, HOWARD D | 225 W FRONT ST | | | | OVID | MI | 48866-9602 |
| KIEFFER, JANET | 2075 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-9416 |
| KIEFFER, MEGAN | 300 BEBE CT | | | | BRANCHBURG | NJ | 08853-4182 |
| KIEFFER, RODGER W | 5004 HIGHLANDER DR | | | | ANTIOCH | TN | 37013-2910 |
| KIEFFER, WALTER L | 409 N MORTON ST | | | | SAINT JOHNS | MI | 48879-1270 |
| KIEFFER, WALTER T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIEFT, KAREN | 4 MCINTOSH CIR | | | | ROCKY HILL | CT | 06067-2146 |
| KIEFT, ROBERT H | 12630 N 35TH ST | | | | PHOENIX | AZ | 85032-7221 |
| KIEGERL, KARL | 519 HILL ST | | | | ROSELLE | IL | 60172-2950 |
| KIEHL, CRYSTAL R | 261 SOUTHWIND DR | | | | BOWLING GREEN | KY | 42104-8550 |
| KIEHL, CRYSTAL RENEE | 261 SOUTHWIND DR | | | | BOWLING GREEN | KY | 42104-8550 |
| KIEHL, MICHAEL P | 261 SOUTHWIND DR | | | | BOWLING GREEN | KY | 42104-8550 |
| KIEHLE, EDMUND | 3945 N MICHIGAN AVE APT 5 | | | | SAGINAW | MI | 48604-1874 |
| KIEHLER, CARL F | 19456 FREELAND ST | | | | DETROIT | MI | 48235-1750 |
| KIEKBUSCH, THOR E | 26241 WAGNER AVE | | | | WARREN | MI | 48089-1253 |
| KIEKE, COURTNEY A | 10025 SILVER MOUNTAIN DRIVE | | | | AUSTIN | TX | 78737-3131 |
| KIEKERT AG | DIESELSTR - CODE 42489 17-23 | | | WULFRATH NORDRHEIN-WESTFALEN GERMANY | | | |
| KIEKERT AG | KF ROSS PC | 5683 RIVERDALE AVE APT 203 | | | BRONX | NY | 10471-2128 |
| KIEKERT AG 5,634,677 PATENT | KIEKERT AG | 5683 RIVERDALE AVE APT 203 | | | BRONX | NY | 10471-2128 |
| KIEKERT AG 5,634,677 PATENT | MAGNA CLOSURES OF AMERICA INC | 337 MAGNA DRIVE | | AURORA ON L4G CANADA | | | |
| KIEKERT DE MEXICO S A DE C V | KM 14 5 AUTOPISTA PUEBLA ORIZ | PAR IND CHA C P 72990 CHA PUEB | | PUEBLA 72990 MEXICO | | | |
| KIEKERT DE MEXICO SA DE CV | KM 14.5 AUTOPISTA PUEBLA-ORIZABA | | | CHACHAPA AMOZOC PUEBLA PU 72990 MEXICO | | | |
| KIEKERT HOLDING GMBH | 1101 HIGHVIEW DR | | | | WEBBERVILLE | MI | 48892-9290 |
| KIEKERT HOLDING GMBH | HOESELER PLATZ 2 | | | HEILIGENHAUS NW 42579 GERMANY | | | |
| KIEKERT/HEILIGENHAUS | HOSELER PLATZ 2 | | | HEILIGENHAUS NW 42579 GERMANY | | | |
| KIEKERT/MEXICO | 46941 LIBERTY DR | | | | WIXOM | MI | 48393-3603 |
| KIEKHAEFER, GARY M | 936 S 122ND ST | | | | MILWAUKEE | WI | 53214 |
| KIEL CENTER PARTNERS LP | 1401 CLARK AVE | | | | SAINT LOUIS | MO | 63103-2700 |
| KIEL HARRY L (463646) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KIEL JR, ARTHUR | 15250 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-1924 |
| KIEL VANDERHOVEL | 13304 NORTH LINDEN ROAD | | | | CLIO | MI | 48420-8247 |
| KIEL, BARBARA | 1624 PLUM VALLEY RD NE | | | | MANCELONA | MI | 49659-9590 |
| KIEL, CHRISTOPHER A | 3406 OVERLEA DR | | | | LANSING | MI | 48917-2254 |
| KIEL, DANIEL R | 417 CHESTNUT ST | | | | FLUSHING | MI | 48433-1409 |
| KIEL, DONNA S. | 715 LUCE DRIVE | | | | COLUMBUS | IN | 47201 |
| KIEL, DONNA S. | 715 LUSE DR | | | | COLUMBUS | IN | 47201-9657 |
| KIEL, HARRY L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KIEL, JANICE K | 1130 ALPINE AVE NW | | | | GRAND RAPIDS | MI | 49504-4142 |
| KIEL, LAVERN G | 1551 FRANKLIN ST SE | APT 4002 | | | GRAND RAPIDS | MI | 49506-3397 |
| KIEL, LOIS G | 618 ARDMORE DR | | | | GOLETA | CA | 93117-1762 |
| KIEL, NORMA F | 2331 SHARON CT SW | | | | GRAND RAPIDS | MI | 49519-1744 |
| KIEL, OTTOMAR K | 14278 SHADYWOOD DR | | | | STERLING HEIGHTS | MI | 48312-3426 |
| KIEL, RAYMOND B | 20534 PIKE 218 | | | | BOWLING GREEN | MO | 63334-4204 |
| KIEL, RICHARD E | 19163 COOLEY ST | | | | DETROIT | MI | 48219-1812 |
| KIEL, ROGER H | 223 17 MILE RD | | | | KENT CITY | MI | 49330-9426 |
| KIEL, ROSE L | 19883 SOUTHWEST 93RD LANE ROAD | | | | DUNNELLON | FL | 34432-4126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIEL, WOLFGANG | 19883 SOUTHWEST 93RD LANE ROAD | | | | DUNNELLON | FL | 34432-4126 |
| KIEL-WILLIAMSON, KAY A | 2775 WOODLAKE RD SW APT 1 | | | | WYOMING | MI | 49519-4646 |
| KIELA CHRISTOPHER | 1414 REDBUD ST | | | | ATHENS | AL | 35611-4636 |
| KIELA HERRON | 305 MARIAE LN | | | | O FALLON | MO | 63366-2564 |
| KIELAN, DONALD E | 43110 POINTE DR | | | | CLINTON TOWNSHIP | MI | 48038-4831 |
| KIELAN, THOMAS J | 19256 SCENIC HARBOR DR | | | | MACOMB | MI | 48044-2882 |
| KIELAR, STANLEY J | 473 MOORE AVE. | | | | NEW CASTLE | PA | 16101-1605 |
| KIELAR, STANLEY J | 473 MOORE AVE. | | | | NEW CASTLE | PA | 16101-1605 |
| KIELAR, ZBIGNIEW M | 16 ASPEN RIDGE CT | | | | SAINT PETERS | MO | 63376-1676 |
| KIELAR, ZBIGNIEW MICHAEL | 16 ASPEN RIDGE CT | | | | SAINT PETERS | MO | 63376-1676 |
| KIELAU, ALICE L | 429 9TH AVE | | | | THREE RIVERS | MI | 49093-1035 |
| KIELB, ISABELLE | 99 SHONNARD PLACE | | | | YONKERS | NY | 10703-2228 |
| KIELB, ISABELLE | 99 SHONNARD PL | | | | YONKERS | NY | 10703-2228 |
| KIELB, JOHN C | 140 PERRING DR | | | | DALLASTOWN | PA | 17313-9640 |
| KIELB, STANLEY | 4686 W BERRY RD | | | | STERLING | MI | 48659-9765 |
| KIELBASA, BRUNO | 864 FORBES AVE | | | | PERTH AMBOY | NJ | 08861-1614 |
| KIELBASA, GERALD R | 2418 ELMWOOD DR | | | | FLINT | MI | 48504-6523 |
| KIELBASA, HENRY M | 384 MEGGETT WAY | | | | THE VILLAGES | FL | 32162-8684 |
| KIELBASA, STEFAN J | 4207 CRESCENT DR | | | | NIAGARA FALLS | NY | 14305-1613 |
| KIELCHESKI, FLORENCE D | 1110 BRADLEY CIR | | | | ANTIGO | WI | 54409-1540 |
| KIELCZEWSKI, JAMES R | 10395 CIRCLE J DR | | | | FENTON | MI | 48430-9515 |
| KIELCZEWSKI, JAMES RAYMOND | 10395 CIRCLE J DR | | | | FENTON | MI | 48430-9515 |
| KIELCZEWSKI, LAURA C | APT 2001 | 8510 EAST 29TH STREET NORTH | | | WICHITA | KS | 67226-6627 |
| KIELEY, PETER J | 8206 BOLLIER AVE | | | | NIAGARA FALLS | NY | 14304-2438 |
| KIELIAN, GARY G | 1396 E SCHUMACHER ST | | | | BURTON | MI | 48529-1620 |
| KIELIAN, JOHN H | 7117 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| KIELIAN, JOZEF | 705 W ELM ST | | | | LINDEN | NJ | 07036-5715 |
| KIELIAN, MARGARET | 549 ASHWOOD | | | | FLUSHING | MI | 48433-1397 |
| KIELIAN, MARGARET | 549 ASHWOOD DR | | | | FLUSHING | MI | 48433-1397 |
| KIELIAN, MAXINE L | 628 INGLESIDE AVE | | | | FLINT | MI | 48507-2556 |
| KIELIAN, MAXINE L | 628 INGLESIDE | | | | FLINT | MI | 48507 |
| KIELIAN, WILMA J | 2702 INDEPENDENCE AVENUE | | | | KENNETT | MO | 63857-7544 |
| KIELING, JAMES R | 5691 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9244 |
| KIELISZAK, RAYMOND J | 120 SACHEM WAY | | | | ROCHESTER | NY | 14617-2933 |
| KIELISZEWSKI, ANTHONY C | 3862 PICKFORD | | | | SHELBY TOWNSHIP | MI | 48316-4835 |
| KIELISZEWSKI, MARK | 613 KENTWOOD CT | | | | LAKE ORION | MI | 48362-2153 |
| KIELMA, JOANNE R | 33 BOSTWICK PLACE | | | | DEPEW | NY | 14043 |
| KIELMA, JOANNE R | 33 BOSTWICK PL | | | | DEPEW | NY | 14043-2801 |
| KIELMEYER CONSTRUCTION INC | PO BOX 158 | | | | NERSTRAND | MN | 55053-0158 |
| KIELMEYER, EMMA D | 336 POSTAGE CIR | | | | PICKERINGTON | OH | 43147-8069 |
| KIELOR, IVAN | 78 SEAWOOD DR | | | | KEYPORT | NJ | 07735-5336 |
| KIELOR, JUANA | 78 SEAWOOD DR | | | | KEYPORT | NJ | 07735-5336 |
| KIELOR, JUANA | 78 SEAWOOD DRIVE | | | | KEYPORT | NJ | 07735 |
| KIELPINSKI, GERALD P | 5292 HERNER RD | | | | RHODES | MI | 48652-9729 |
| KIELPINSKI, JAMES J | 1046 N MACKINAW RD | | | | LINWOOD | MI | 48634-9542 |
| KIELPINSKI, MARY J | 5292 HERNER | | | | RHODES | MI | 48652-9729 |
| KIELPINSKI, MARY J | 5292 HERNER RD | | | | RHODES | MI | 48652-9729 |
| KIELTSCH, HELEN W | 2057 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473 |
| KIELTY, JOHN M | 3135 SADDLEHORN DRIVE | | | | CARMEL | IN | 46033-9061 |
| KIELY DANIEL | KIELY, DANIEL | 103 THOMA AVE | | | MAYWOOD | NJ | 07607 |
| KIELY, DANIEL | 103 THOMA AVE | | | | MAYWOOD | NJ | 07607-1136 |
| KIELY, GENE P | 107 HARVARD AVE | | | | MERIDEN | CT | 06451-3807 |
| KIELY, JOSEPH G | 107 HARVARD AVE | | | | MERIDEN | CT | 06451-3807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIELY, WAYNE B | 21683 SALOUTOS LN | | | | RICHLAND CENTER | WI | 53581-8806 |
| KIELY, WILLIAM J | 6 BLACKFOOT CT | | | | FLORISSANT | MO | 63033-6303 |
| KIELY, YVETTE P | 14 PROSPECT ST | | | | WATERTOWN | MA | 02472-3113 |
| KIEMEYER, LEO J | 7662 W OLD COLONY DR | | | | NEW PALESTINE | IN | 46163-9198 |
| KIEMEYER, STEPHEN M | 3932 LONG RIDGE BLVD | | | | WESTFIELD | IN | 46074-2300 |
| KIEMLE HANKINS CO | PO BOX 507 | | | | TOLEDO | OH | 43697-0507 |
| KIEMLE-HANKINS CO, THE | PO BOX 507 | 94 H ST AMPOINT | | | TOLEDO | OH | 43697-0507 |
| KIEMPISTY, ANN R | 59288 ROYAL OAK COURT | | | | WASHINGTON | MI | 48094-3729 |
| KIEN K TRUONG | 2342 WYMORE PL | | | | DAYTON | OH | 45459 |
| KIEN LUC | 5944 HOLLYHILL CT | | | | W CARROLLTON | OH | 45449-3218 |
| KIEN NGUYEN | 2688 OSAKA DR | | | | CLEARWATER | FL | 33764-1002 |
| KIENAPPLE, WILLIAM | 5 OAK HILL CLOSE ST | IVES ,NSW 2075 | | IVES AUSTRALIA | | | |
| KIENAST, CHARLES F | 32 LINDER CIR | | | | HOMOSASSA | FL | 34446-3901 |
| KIENDL, JOHN E | 1070 SWEENEY ST | | | | NORTH TONAWANDA | NY | 14120-4874 |
| KIENER, LAWRENCE | 18595 CARDONI ST | | | | DETROIT | MI | 48203-2107 |
| KIENITZ, ERIKA | 37700 GREGORY DR | | | | STERLING HTS | MI | 48312-1930 |
| KIENITZ, GUSTAV L | 5077 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9434 |
| KIENKE NADINE | KIENKE, NADINE | 28 CHIFFELLE ST | | | BLUFFTON | SC | 29909-4562 |
| KIENKE, NADINE | 28 CHIFFELLE ST | | | | BLUFFTON | SC | 29909-4562 |
| KIENLE, DENNIS F | 323 WHITE SWAN WAY | | | | LANGHORNE | PA | 19047-2369 |
| KIENLE, PHILIP | PO BOX 9022 | C/O APME 3RD FLOOR | | | WARREN | MI | 48090-9022 |
| KIENLE, ROBERT J | 2305 CARMEN RD | | | | BARKER | NY | 14012-9669 |
| KIENLE, ROSEMARY C | 5737 WILLOW LAKE DR | | | | GROVE CITY | OH | 43123-8839 |
| KIENTZ, FOREST E | 8925 EAST 600 N | | | | BROWNSBURG | IN | 46112 |
| KIENTZ, GERALDINE T | 307 WILLOWBROOKE DR | | | | BROCKPORT | NY | 14420-1133 |
| KIENTZ, THOMAS D | 34926 CURRIER ST | | | | WAYNE | MI | 48184-2393 |
| KIENTZ, THOMAS DAVID | 34926 CURRIER ST | | | | WAYNE | MI | 48184-2393 |
| KIENTZY, JAMES J | 25557 SCHUETZENGROUND RD | | | | WARRENTON | MO | 63383-7638 |
| KIENUFSKE, TIMOTHY | 11803 FINKBEINER RD | | | | MIDDLEVILLE | MI | 49333-9738 |
| KIENUTSKE JR, ALBERT W | PO BOX 389 | | | | NASHVILLE | MI | 49073-0389 |
| KIENUTSKE JR, ALBERT W | PO BOX 393 | | | | VERMONTVILLE | MI | 49096 |
| KIENUTSKE, DONNA Y | 3261 W WRIGHTWOOD AVE | APT 2N | | | CHICARGO | IL | 60647 |
| KIENUTSKE, DONNA Y | 3261 W WRIGHTWOOD AVE APT 2N | | | | CHICAGO | IL | 60647-1668 |
| KIENUTSKE, EDWARD C | 152 SUPER LN | | | | MOUNT MORRIS | MI | 48458 |
| KIENZLE, BERNARD E | 836 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1370 |
| KIENZLE, DAVID E | 4823 LAKEVIEW DR | | | | HALE | MI | 48739-8104 |
| KIENZLE, DAVID EUGENE | 4823 LAKEVIEW DR | | | | HALE | MI | 48739-8104 |
| KIENZLE, ELSIE | 836 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1370 |
| KIENZLE, ERWIN | 1124 MORGAN AVE | | | | LA GRANGE PARK | IL | 60526-1344 |
| KIENZLE, GOEDEL A | 1124 MORGAN AVE | | | | LA GRANGE PARK | IL | 60526-1344 |
| KIENZLE, JULIE A | 7932 W WESTWOOD DR | | | | ELMWOOD PARK | IL | 60707-1818 |
| KIENZLE, KENT H | 5190 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| KIENZLE, LAWRENCE J | 725 E PINE AVE | | | | SAINT GEORGE ISLAND | FL | 32328-2900 |
| KIENZLE, PATRICIA A | 5190 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| KIENZLE, SANDRA | 5290 CHERYLYNN DR | | | | BLACK RIVER | MI | 48721 |
| KIENZLE, SANDRA | PO BOX 22 | | | | BLACK RIVER | MI | 48721-0022 |
| KIENZLE, TODD M | 101 DALEVIEW CIR | | | | RUSSELLVILLE | KY | 42276-2119 |
| KIENZLE, WILLIAM F | 2021 CLAUDIO LN | | | | LADY LAKE | FL | 32159-9513 |
| KIEON REED | 4708 COURVILLE ST | | | | DETROIT | MI | 48224-2783 |
| KIEP, GEORGIANNA H | 5166 WABASH DR | | | | FAIRFIELD | OH | 45014-2456 |
| KIEP, MAX H | 1094 BROUGH AVE | | | | HAMILTON | OH | 45015-1863 |
| KIEPE, LA DONNA E | APT 8 | 9251 CADY AVENUE | | | OMAHA | NE | 68134-5858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIEPER AND HULL | AUTO REPAIR | | | | | | |
| KIEPER AND HULL AUTO REPAIR | ALLIED INSURANCE | 3820 109TH ST DEPT 2004 | | | DES MOINES | IA | 50391-5503 |
| KIEPER AND HULL AUTO REPAIR | ALLIED INSURANCE | 3820 109TH ST. DEPT 2004 | | | DES MOINES | IA | 50391 |
| KIEPER, KEVIN | NO ADDRESS IN FILE | | | | | | |
| KIEPER, ROBERT F | 6755 US 45 S | | | | CARRIER MILLS | IL | 62917-1225 |
| KIER CHAD D | KIER, AMY L | HUTTON & HUTTON | 8100 EAST TWENTY SECOND STREET NORTH, BUILDING 1200 | | WICHITA | KS | 67226-2312 |
| KIER CHAD D | KIER, CHAD D | HUTTON & HUTTON | 8100 EAST TWENTY SECOND STREET NORTH, BUILDING 1200 | | WICHITA | KS | 67226-2312 |
| KIER JR, ROBERT S | 193 KEMP DR | | | | MACEDON | NY | 14502-8916 |
| KIER MATHIESON | 261 STEPHENS RD | | | | GROSSE POINTE FARMS | MI | 48236-3409 |
| KIER MICKIE L | KIER, MICKIE L | HUTTON & HUTTON | 8100 EAST TWENTY SECOND STREET NORTH, BUILDING 1200 | | WICHITA | KS | 67226-2312 |
| KIER, AMY L | HUTTON & HUTTON | 8100 EAST TWENTY SECOND STREET NORTH, BUILDING 1200 | | | WICHITA | KS | 67226-2388 |
| KIER, CHAD D | HUTTON & HUTTON | 8100 EAST TWENTY SECOND ST N, BUILDING 1200 | | | WICHITA | KS | 67226-2388 |
| KIER, CHARLES D | 299 STATE RTE 350 W | | | | WILMINGTON | OH | 45177-7111 |
| KIER, CHARLES D | 299 W STATE ROUTE 350 | | | | WILMINGTON | OH | 45177-7111 |
| KIER, DOUGLAS L | 110 CIRCLE SLOPE DR | | | | SIMPSONVILLE | SC | 29681-5852 |
| KIER, DOUGLAS R | 195 DARTMOUTH ST APT 3 | | | | ROCHESTER | NY | 14607-3201 |
| KIER, IRENE B | 8 TALL TREE DR | | | | PENFIELD | NY | 14526-9501 |
| KIER, JOHN M | 104 GREY FOX CT | | | | GRAND BLANC | MI | 48439-8177 |
| KIER, JUNE J | 3309 PICKWICK PL | | | | LANSING | MI | 48917-1787 |
| KIER, LOIS J | 7091 AZALEA CT | | | | GRAND BLANC | MI | 48439 |
| KIER, MICKIE L | HUTTON & HUTTON | 8100 EAST TWENTY SECOND ST NORTH, BLDG 1200 | | | WICHITA | KS | 67226-2388 |
| KIER, PRENTICE A | 602 23RD ST APT 207 | | | | GREELEY | CO | 80631-1674 |
| KIER, RICHARD L | 404 SELYE TER | | | | ROCHESTER | NY | 14613-1626 |
| KIER, ROBERT A | 339 SUNFLOWER DR | | | | EGG HARBOR TOWNSHIP | NJ | 08234-8405 |
| KIER, ROBERT S | 9500 W PARMER LN APT 1617 | | | | AUSTIN | TX | 78717-4796 |
| KIER, V E | 404 E MCCREIGHT | I0OF HOME | | | SPRINGFIELD | OH | 45503-3653 |
| KIER, VIRGINIA S | 1229 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-9517 |
| KIERA, ALFRED C | 2138 TRANSIT RD | | | | WEST SENECA | NY | 14224-4549 |
| KIERAN GILHOOL | 686 MAPLE DR | | | | WEBSTER | NY | 14580-4016 |
| KIERAN W MANNING | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| KIERCE, BARBARA | 10246 CARMINE DRIVE | | | | NOBLESVILLE | IN | 46060-8380 |
| KIERCZAK, ROBERT W | 672 MERRIMAC RD | | | | CANTON | MI | 48188-1593 |
| KIERCZAK, ROBERT WALTER | 672 MERRIMAC RD | | | | CANTON | MI | 48188-1593 |
| KIERCZYNSKI, GERALD M | 3767 TWO MILE | APT G | | | BAY CITY | MI | 48706 |
| KIERCZYNSKI, GERALD M | 3767 2 MILE RD APT G | | | | BAY CITY | MI | 48706-9258 |
| KIEREK PEARSON, KATHERINE | 14770 LAKE OLIVE DR | | | | FORT MYERS | FL | 33919 |
| KIEREK PEARSON, KATHERINE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14770 LAKE OLIVE DR | | | FORT MYERS | FL | 33919-8330 |
| KIERNAN, BARBARA A | 5516 PINE AIRES DR | | | | STERLING HEIGHTS | MI | 48314-1349 |
| KIERNAN, CONNIE L | 4318 LAS VEGAS DR | | | | NEW PORT RICHEY | FL | 34653-5815 |
| KIERNAN, ELIZABETH | 6125 N MAIN ST #201 | | | | DAYTON | OH | 45415-3110 |
| KIERNAN, JOHN P | 15528 ASTER AVE | | | | ALLEN PARK | MI | 48101-1722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIERNAN, JOHN T | 5024 STEVELY AVE | | | | LAKEWOOD | CA | 90713-2133 |
| KIERNAN, LAWRENCE K | 36436 REINA PL | | | | NEWARK | CA | 94560-2517 |
| KIERNAN, MICHAEL F | 1256 CHATWELL DR | | | | DAVISON | MI | 48423-2723 |
| KIERNAN, PATRICK A | 6451 STATE HIGHWAY 49 N | | | | MARIPOSA | CA | 95338-9597 |
| KIERNAN, PATRICK J | 52 VERPLANCK AVE | | | | HOPEWELL JCT | NY | 12533-5156 |
| KIERNAN, SHIRLEY A | 3440 SAHARA SPRINGS BLVD | | | | POMPANO BEACH | FL | 33069-6104 |
| KIERNICKI, BARBARA E | 37003 BRYNFORD DR | | | | CLINTON TWP | MI | 48036-2402 |
| KIERNICKI, STANLEY F | 22341 BEACONSFIELD AVE | | | | EASTPOINTE | MI | 48021-2660 |
| KIERON | KIERON MCKINDLE | 109 GALICE RD | | | MERLIN | OR | 97532-9703 |
| KIERONSKI, EVELYN | 4956 MAYFAIR | | | | DEARBORN HGTS | MI | 48125-3022 |
| KIERONSKI, JAMES B | 307 MARY AVE | | | | MISSOULA | MT | 59801-8701 |
| KIERONSKI, ROSALINDA | 1165 1ST ST | | | | WYANDOTTE | MI | 48192-3209 |
| KIERONSKI, W J | 4956 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3022 |
| KIERPIEC, EDNA | 3400 E FISHER RD | | | | BAY CITY | MI | 48706-3224 |
| KIERPIEC, EDNA | 3400 FISHER ROAD | | | | BAY CITY | MI | 48706-3224 |
| KIERSCHNER CARLA | KIERSCHNER, CARLA | ALLSTATE INSURANCE | 3800 ELECTRIC ROAD PO BOX 21169 | | ROANOKE | VA | 24018 |
| KIERSCHNER, CARLA | ALLSTATE INSURANCE | PO BOX 21169 | 3800 ELECTRIC ROAD | | ROANOKE | VA | 24018-0537 |
| KIERSCHNER, CARLA | | | | | | | |
| KIERST, HERBERT C | PO BOX 119 | 4707 STANLEY ST | | | GORHAM | NY | 14461-0119 |
| KIERSTEAD, KAY E | 2619 BROWN ST | | | | ANDERSON | IN | 46016-5030 |
| KIERSTED SYSTEMS INC | 1301 FARRIN ST STE 750 | | | | HOUSTON | TX | 77002 |
| KIERSTEIN, LAWRENCE J | 13620 IRVINGTON CT | | | | WARREN | MI | 48088-4318 |
| KIERTZ, VERA A | 23 LIMA ST | | | | MERIDEN | CT | 06450-5814 |
| KIERWIAK, HENRY J | 700 KENDALWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3226 |
| KIERZEK, ALBIN H | 9320 DIXIE | | | | REDFORD | MI | 48239-1558 |
| KIES JUSTIN | KIES, JUSTIN | 2569 LARSEN DR | | | BLAIR | NE | 68008-1070 |
| KIES, CAROLE J | OUR HOUSE | 1523 DAYTON DR | | | JANESVILLE | WI | 53546 |
| KIES, CAROLE J | 1523 DAYTON DR | | | | JANESVILLE | WI | 53546 |
| KIES, CRAIG A | 7382 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8531 |
| KIES, JANET A | 7733 NW ROANRIDGE RD APT C | | | | KANSAS CITY | MO | 64151-1352 |
| KIES, JUSTIN | 2569 LARSEN DR | | | | BLAIR | NE | 68008-1070 |
| KIES, JUSTIN | 14244 COUNTY ROAD P17 | | | | BLAIR | NE | 68008-5586 |
| KIES, KURT G | 31030 BRETZ DR | | | | WARREN | MI | 48093-1637 |
| KIES, LEONA L | 10078 SHERIDAN ROAD | | | | MONTROSE | MI | 48457-9118 |
| KIES, LILLIAN M | 2 BAYWOOD DR | | | | PALM HARBOR | FL | 34683-1301 |
| KIES, ROBERT M | 8873 S CHESAPEAKE CT | | | | OAK CREEK | WI | 53154-3759 |
| KIESEL CO | 4801 FYLER AVE | | | | SAINT LOUIS | MO | 63116-2005 |
| KIESEL JR, ALFRED G | 1036 NE 9TH ST | | | | MOORE | OK | 73160-6812 |
| KIESEL VANDERLAAN, SANDRA M | 57 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362-1583 |
| KIESEL, ALDEN J | 3256 KIESEL RD | | | | BAY CITY | MI | 48706-2448 |
| KIESEL, ALEXIS | | | | | | | |
| KIESEL, DALE J | 192 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| KIESEL, DAVID A | 5429 CHRISTIE AVE SE | | | | KENTWOOD | MI | 49508-6164 |
| KIESEL, DAWN G | 1426 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4978 |
| KIESEL, EDWIN A | 295 VILLAGE LN APT 293 | | | | GREENWOOD | IN | 46143 |
| KIESEL, EILEEN M | 4040 WEST 158 ST | | | | CLEVELAND | OH | 44135-1234 |
| KIESEL, EILEEN M | 4040 W 158TH ST | | | | CLEVELAND | OH | 44135-1234 |
| KIESEL, PAUL L | 1536 N RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1763 |
| KIESEL, SHIRLEY | 209 S BARCLAY | | | | BAY CITY | MI | 48706 |
| KIESELBACH, MICHAEL J | 1170 HUBBARD RD | | | | MONROE | MI | 48161-9628 |
| KIESELBACH, MICHAEL JOHN | 1170 HUBBARD RD | | | | MONROE | MI | 48161-9628 |
| KIESELHORST, RUTH H | 14448 STEPHENS | | | | WARREN | MI | 48089-8089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIESELSTEIN, ELLA | 11195 CHILLICOTHE RD | | | | CHESTERLAND | OH | 44026-1454 |
| KIESER ANDREW | KIESER, ANDREW | RR 1 BOX 77 | | | WYOMING | IL | 61491-9733 |
| KIESER'S TIRE  & SERVICE CENTER | 208 E LANCASTER AVE | | | | ARDMORE | PA | 19003-3210 |
| KIESER'S TIRE & SERVICE CENTER | 58 2ND STREET PIKE | | | | SOUTHAMPTON | PA | 18966-3807 |
| KIESER'S TIRE & SERVICE CENTER | 224 E STREET RD | | | | FEASTERVILLE TREVOSE | PA | 19053-7605 |
| KIESER'S TIRE & SERVICE CENTER | 208 E LANCASTER AVE | | | | ARDMORE | PA | 19003-3210 |
| KIESER, ANDREW | 14543 TOWNSHIP ROAD 300 N | | | | WYOMING | IL | 61491-8978 |
| KIESER, NORMAN J | 5 MAIN ST APT 504 | | | | TONAWANDA | NY | 14150-2120 |
| KIESEY, ROGER D | 129 MEADOW RIDGE DR | | | | TROY | MO | 63379-2249 |
| KIESEY, WILLIAM R | 51 HAMLET DR | | | | TROY | MO | 63379-2365 |
| KIESEY, WILLIAM RAY | 51 HAMLET DR | | | | TROY | MO | 63379-2365 |
| KIESHA MARSHALL | 608 W 3RD ST | | | | WILMINGTON | DE | 19801-2322 |
| KIESINGER, EDWIN R | 4939 E SHELBY RD | | | | MEDINA | NY | 14103-9714 |
| KIESKA, ANDREW | 1190 W ST GEORGE AVENUE | | | | LINDEN | NJ | 07036 |
| KIESKA, KENNETH M | 2128 MELODY DR | | | | FRANKLIN | TN | 37067-4085 |
| KIESLAND OFFICE CENTER | C\O WEST SHELL COMMERCIAL INC | 8040 HOSBROOK RD STE 200 | | | CINCINNATI | OH | 45236-2908 |
| KIESLE, MARY LOU | 6238 DEERSTAND RD | | | | GREENWOOD | IN | 46143-9154 |
| KIESLER PETER | LISCHKESTRASSE 23 | | | | WUPPERTAL | | 51491 |
| KIESLER PETER | LISCHKESTRA■E 23 | | | | WUPPERTAL | | 42119 |
| KIESLER PETER AND BIRGIT | LISCHKESTRASSE 23 | | | WUPPERTAL 51491 GERMANY | | | |
| KIESLER, WILLIAM C | 104 HARTSHORN DR. | | | | VANDALIA | OH | 45377-5377 |
| KIESLING, CAMERON P | 6479 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9194 |
| KIESLING, CHARLES F | 36097 ROLF ST | | | | WESTLAND | MI | 48186-8230 |
| KIESLING, DONNA L | 616 CALLE DEL ORO | | | | SANTA BARBARA | CA | 93109-1603 |
| KIESLING, GERALDINE | 10126 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8573 |
| KIESLING, GLENDA L | 7196 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |
| KIESLING, JOSEPH | 206 HAMPSHIRE DR | | | | LOGANSPORT | IN | 46947-2366 |
| KIESLING, KENNETH C | 7196 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |
| KIESLING, NORBERT W | 3705 TILLER PL | | | | LAKE HAVASU CITY | AZ | 86404-1711 |
| KIESLING, STEVE M | 32705 STEINHAUER ST | | | | WESTLAND | MI | 48186-7912 |
| KIESS, CODY S | 9326 TIMBER RIDGE CT | | | | FORT WAYNE | IN | 46804-7730 |
| KIESS, GEORGE A | 7405 E COURT ST | | | | DAVISON | MI | 48423-3398 |
| KIESS, HAROLD C | 2039 BELLE MEADE DR | | | | DAVISON | MI | 48423-2001 |
| KIESS, RONALD J | 7788 N 250 W | | | | DECATUR | IN | 46733-6826 |
| KIESSLING, COREY L | 820 W HIGH ST | | | | DEFIANCE | OH | 43512-1410 |
| KIESSLING, ELIZABETH A | 920 ASA ST | | | | DEFIANCE | OH | 43512-2008 |
| KIESSLING, GRAYCE H | 6260 BENORE RD | | | | ERIE | MI | 48133-9411 |
| KIESSLING, INEZ | 210 REED ST | | | | MC CLURE | OH | 43534-9519 |
| KIESSLING, ORVILLE C | 107 WIDMER ST | | | | DEFIANCE | OH | 43512-1843 |
| KIESSLING, RITA L | 331 W WALNUT | | | | BUTLER | IN | 46721-1455 |
| KIESSLING, RITA L | 331 WALNUT ST | | | | BUTLER | IN | 46721-1455 |
| KIESSLING, TERRENCE E | 8269 REDMAPLE DR | | | | CINCINNATI | OH | 45244-2714 |
| KIESSLING, TOM C | 160 WILSON ST | | | | DEFIANCE | OH | 43512-1440 |
| KIESSLING, TOM CONRAD | 160 WILSON ST | | | | DEFIANCE | OH | 43512-1440 |
| KIESTER, GEORGE W | 11512 ASPEN DR | | | | PLYMOUTH | MI | 48170-4597 |
| KIESTER, KAREN E | 4777 6 MILE RD | | | | SOUTH LYON | MI | 48178-9699 |
| KIESTER, MARSHALL F | 8676 S GREEN AVE | | | | FREMONT | MI | 49412-9249 |
| KIESTER, TIMOTHY A | 207 W PARENT AVE | | | | ROYAL OAK | MI | 48067-3258 |
| KIESTER, VERNON M | 1100 MIDDLE RD | | | | HIGHLAND | MI | 48357-3660 |
| KIESWERK LOWEN GMBH | BOCKUMER STR 279 | | | 40481 DUSSELDORF GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIESZNOSKI JOSEPH SR (352780) | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L.L.P. | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| KIESZNOSKI JR, JOSEPH J | 6642 MEADOW LN | | | | SOUTH WALES | NY | 14139-9714 |
| KIESZNOSKI, EDWARD T | 8 REDWOOD DR | | | | BUFFALO | NY | 14225-2633 |
| KIESZNOSKI, JOSEPH | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L.L.P. | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| KIET NGUYEN | 13212 BURNINGWOOD DR | | | | WASHINGTON | MI | 48094-1741 |
| KIET VO | 3 SEBASTIAN DR | | | | NEWARK | DE | 19711-2817 |
| KIETA, LAWRENCE L | 8323 42ND AVE N | | | | ST PETERSBURG | FL | 33709-3946 |
| KIETH MARSTON | 2964 VALENTINE RD | | | | LAPEER | MI | 48446-9054 |
| KIETUR SR, ALEX G | 33119 BOCK CITY | | | | GARDEN CITY | MI | 48135-1134 |
| KIETUR, ALEX G | 38161 OVERBROOK LN | | | | WESTLAND | MI | 48185-5689 |
| KIETZER, MARION B | 218 SKYRIDGE LN | | | | ESCONDIDO | CA | 92026-1202 |
| KIETZER, MARION B | 218 SKYRIDGE LANE | | | | ESCONDIDO | CA | 92026-1202 |
| KIETZER, WILLIAM R | 5744 NORTH MESA DRIVE | | | | CASTLE ROCK | CO | 80108-9317 |
| KIETZER, WILLIAM R | 5744 N MESA DR | | | | CASTLE ROCK | CO | 80108-9317 |
| KIETZKE ENTERPRISES INC | 3242 UNION RD | | | | CHEEKTOWAGA | NY | 14227-1044 |
| KIETZMAN JR, VICTOR V | 14700 GASPER RD | | | | CHESANING | MI | 48616 |
| KIETZMAN, ALFRED C | 3416 FIELD RD | | | | CLIO | MI | 48420-1165 |
| KIETZMAN, DALE H | 5370 PINNACLE DR SW | | | | WYOMING | MI | 49519-9648 |
| KIETZMAN, DALE N | 6308 JOHNSON RD | | | | FLUSHING | MI | 48433-1187 |
| KIETZMAN, JOHN F | 11800 W GARBOW RD | | | | MIDDLEVILLE | MI | 49333-8556 |
| KIETZMAN, JOHN S | 32250 ELK LN | | | | STACY | MN | 55079 |
| KIETZMAN, LINDA K | 6308 JOHNSON RD | | | | FLUSHING | MI | 48433 |
| KIETZMAN, MARY A | P.O. BOX 345 | | | | MEXICO | IN | 46958 |
| KIETZMAN, MARY A | PO BOX 345 | | | | MEXICO | IN | 46958-0345 |
| KIETZMAN, MICHAEL D | 129 NORMAN DR | | | | COLORADO SPGS | CO | 80911-1452 |
| KIETZMAN, MICHAEL D | 129 NORMAN DRIVE | | | | COLORADO SPGS | CO | 80911-1452 |
| KIETZMAN, PAUL A | 2477 CEDAR RUN RD | | | | MIO | MI | 48647-9721 |
| KIETZMAN, PENNIE L | 2270 ARROW HEAD DRIVE | | | | LAPEER | MI | 48446-8001 |
| KIETZMAN, RODNEY D | 707 STRATTON AVE | | | | DEFIANCE | OH | 43512-2748 |
| KIETZMAN, SUSAN M | 7376 CRYSTAL LAKE DR APT 7 | | | | SWARTZ CREEK | MI | 48473-8948 |
| KIETZMAN, THOMAS R | 902 DAVENPORT AVE | | | | SAGINAW | MI | 48602-5621 |
| KIETZMAN, VICTOR V | G 3335 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 |
| KIEU HONG | 2955 DELI DR NE | | | | GRAND RAPIDS | MI | 49525-3130 |
| KIEU, SAM T | 408 E COLUMBIA ST | | | | MASON | MI | 48854-1253 |
| KIEVIT, STEPHEN S | 1335 PARK AVE E | | | | MANSFIELD | OH | 44905-2635 |
| KIEWIET, DIANNE L | 2000 E BASELINE RD | | | | PLAINWELL | MI | 49080-9402 |
| KIEWIET, WILLIAM CHARLES | 2000 EAST BASELINE ROAD | | | | PLAINWELL | MI | 49080-9402 |
| KIEWLEN, ALPHONSINA V | 9744 DEER RUN DR | | | | PONTE VEDRA BEACH | FL | 32082-3503 |
| KIEYA S MOSS | 815 S. ISABELLA | | | | SPRINGFIELD | OH | 45506 |
| KIEYA S MOSS | 815 S ISABELLA ST | | | | SPRINGFIELD | OH | 45506-1843 |
| KIFER NANCY | KIFER, NANCY | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| KIFER, BILLY G | 6287 HENDERSON RD | C/O CHRISTINE L. JANKOWSKE | | | COLUMBIAVILLE | MI | 48421-8803 |
| KIFER, DAVID D | 28507 E 117TH ST | | | | LEES SUMMIT | MO | 64086-9101 |
| KIFER, E VIRGINIA | 17181 THOMPSON RD | | | | THOMPSON | OH | 44086 |
| KIFER, JACKIE G | 49 LILLIAN DR | | | | SAINT CHARLES | MO | 63304-7005 |
| KIFER, JAMES L | 2614 US HIGHWAY 74 E | | | | WADESBORO | NC | 28170-6108 |
| KIFER, NANCY L | 152 OLDTOWN RD | P.O. BOX 32 | | | FISHERTOWN | PA | 15539 |
| KIFER, WILLIAM G | 2155 PENNY ROYAL PL | | | | DAVISON | MI | 48423-2022 |
| KIFF JR, ROBERT | 31 ORCHARD ST | | | | LOCKPORT | NY | 14094-4427 |
| KIFF, EDITH B | 3373 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIFF, JAMES B | 3373 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8958 |
| KIFF, JAMES BERNARD | 3373 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8958 |
| KIFF, JAMES E | 3373 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8958 |
| KIFF, RAYMOND M | 1001 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-2221 |
| KIFF, RUTH ANN | 31 ORCHARD ST | | | | LOCKPORT | NY | 14094-4427 |
| KIFF, SHERRY A | 6139 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| KIFF, SHERRY ANN | 6139 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| KIFFE, JOSEPH J | 5084 AMBERLY PL | | | | SANTA BARBARA | CA | 93111-2601 |
| KIFFER INDUSTRIES INC | 4905 ROCKY RIVER DR | | | | CLEVELAND | OH | 44135-3245 |
| KIFFER, KENNETH V | 8579 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8726 |
| KIFFMEYER, RONALD E | 5447 WALDEN ST | | | | LOWELL | AR | 72745-9085 |
| KIFNER, GARY J | 113 DUPONT AVE | | | | TONAWANDA | NY | 14150-7814 |
| KIFNER, JANE M | 101 JAMESTOWN ST | | | | GOWANDA | NY | 14070-1413 |
| KIGAR, BRIAN D | NEUENS & ASSOCIATES | PO BOX 17409 | | | DENVER | CO | 80217 |
| KIGAR, FRANCIS L | 3703 HIDDEN COVE CIR | | | | LEWIS CENTER | OH | 43035-8315 |
| KIGER JAMES | APT 5 | 931 NORTH HIGHLAND STREET | | | ORANGE | CA | 92867-6530 |
| KIGER, CARL E | 3594 | | | | KINGMAN | IN | 47952 |
| KIGER, CHARLOTTE | 716 MICHAEL VIEW CT | C/O JOY E. KIGER | | | WORTHINGTON | OH | 43085-5874 |
| KIGER, DONALD E | 303 PINEHURST CT | | | | VALPARAISO | IN | 46383 |
| KIGER, GARRY L | 144 CEDAR LN | | | | BEDFORD | IN | 47421-8617 |
| KIGER, JAMES D | 2415 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342 |
| KIGER, JANET | 10170 RATHBUN WAY | | | | BIRCH RUN | MI | 48415-8466 |
| KIGER, JESSIE J | 3945 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9516 |
| KIGER, WILLIAM N | 8852 N ENGLISH RD | | | | TANGIER | IN | 47952-7255 |
| KIGES, LORI-JO | 12700 NICOLLET AVE APT 412 | | | | BURNSVILLE | MN | 55337 |
| KIGGANS, DONALD R | 6833 W LOCKERBIE DR | | | | INDIANAPOLIS | IN | 46214-3835 |
| KIGGEN, CHARLES R | 544 WASHINGTON ST | | | | BRIGHTON | MA | 02135 |
| KIGGINS JOY & TERRY | KIGGINS, JOY | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| KIGGINS, OPAL I | 907 NOTTINGHAM DR | | | | MEDINA | OH | 44256-3151 |
| KIGGINS, SANDRA | 8956 RED ARROW HWY | | | | WATERVLIET | MI | 49098-8564 |
| KIGHT, ALLEN R | PO BOX 315 | | | | QUEEN CITY | TX | 75572-0315 |
| KIGHT, AMY D | 15440 DESTINATION DRIVE | | | | NOBLESVILLE | IN | 46060-3842 |
| KIGHT, COLBY L | 1417 CARDINAL ST | | | | ARLINGTON | TX | 76010-3011 |
| KIGHT, GRADY T | PO BOX 9273 | | | | MONROE | LA | 71211-9273 |
| KIGHT, IVA M | 63 W DALE AVE | C/O JUANITA R JOINER | | | MUSKEGON | MI | 49441-2524 |
| KIGHT, IVEY L | 1866 SAM JONES RD | | | | BROXTON | GA | 31519-3432 |
| KIGHT, JEFFREY W | 6661 KNIGHTSBRIDGE DR | | | | NEW PORT RICHEY | FL | 34653 |
| KIGHT, WILLIAM L | 6661 KNIGHTSBRIDGE DR | | | | NEW PORT RICHEY | FL | 34653-5927 |
| KIGHTLINGER BARBARA | 238 TEAL WAY | | | | ELKO | NV | 89801-8483 |
| KIGHTLINGER MOTORS, INC. | JOSEPH KIGHTLINGER | 358 US HIGHWAY 6 W | | | COUDERSPORT | PA | 16915-8450 |
| KIGHTLINGER MOTORS, INC. | 358 US HIGHWAY 6 W | | | | COUDERSPORT | PA | 16915-8450 |
| KIGHTLINGER MOTORS, INC. | ROUTE 6 WEST | | | | COUDERSPORT | PA | 16915 |
| KIHAK YI | 3-350 ELLIOTT ST E | | | WINDSOR ON N9A6Y7 CANADA | | | |
| KIHLE, SCOTT A | PRO SE | | | | | | |
| KIHLE, SIDNEY A | 9920 JAQUAY RD | | | | COLUMBIA STATION | OH | 44028-9518 |
| KIHLSTRAND, TERRY L | 7302 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8888 |
| KIHLSTRAND, TERRY LEE | 7302 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8888 |
| KIHLSTROM EUGENE R (481828) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIHLSTROM, EUGENE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIHM, HELEN L | 4910 NW 53RD CT | | | | TAMARAC | FL | 33319-3246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIHM, JAMES J | 708 ASHWORTH CIR | | | | NASHVILLE | TN | 37211-6197 |
| KIHM, SANDRA G | 3318 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| KIHN, ANN M | 32265 BARKLEY ST | | | | LIVONIA | MI | 48154-3513 |
| KIHN, EUGENE G | 3649 NIXON RD | | | | HOWELL | MI | 48843-8884 |
| KIHN, EUGENE GAIL | 3649 NIXON RD | | | | HOWELL | MI | 48843-8884 |
| KIHN, RICHARD E | ROUTE 6 17307 BROADLAND LN | | | | OKEECHOBEE | FL | 34974 |
| KIHN, RICHARD E | 576 ELDON DR NW | | | | WARREN | OH | 44483-1350 |
| KIIFFNER ROBERT G (429236) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIIFFNER, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIIFNER, ALBERT C | 3232 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9230 |
| KIIHR, ELIZABETH M | 10444 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 |
| KIIHR, MARY A. | 16837 SE 85TH SAPELO CT | | | | LADY LAKE | FL | 32162 |
| KIIHR, THOMAS J | 53888 SCARBORO WAY | | | | SHELBY TOWNSHIP | MI | 48316-1230 |
| KIII DIRECTORY CORP | 10 LAKE DR | | | | EAST WINDSOR | NJ | 08520-5321 |
| KIISK, TOIVO | 7092 DEBORAH DR | | | | SAGINAW | MI | 48609-5228 |
| KIISK, ULO | 14538 MURTHUM AVE | | | | WARREN | MI | 48088-1514 |
| KIISKILA, ANN O | 1753 DORN DR | | | | LEONARD | MI | 48367-2633 |
| KIJ, BRENDA P | 249 NIAGARA FALLS BLVD. | | | | AMHERST | NY | 14226 |
| KIJEK, CHRISTOPHER R | 1655 DARTMOUTH LN | | | | BRUNSWICK | OH | 44212-3591 |
| KIJEK, DEAN J | 8660 ASHWOOD DR | | | | STRONGSVILLE | OH | 44149-1123 |
| KIJEK, DONALD W | 2855 WALING WOODS DR | | | | HIGHLAND | MI | 48356 |
| KIJEK, RICHARD | 2218 SE WEST BLACKWELL DR | | | | PORT ST LUCIE | FL | 34952-7361 |
| KIJEK, SOPHIE | 21087 COOPER DR | | | | MACOMB | MI | 48044-6604 |
| KIJEK, THOMAS L | 8499 TIMKEN AVE | | | | WARREN | MI | 48089-1724 |
| KIJEK, WALTER J | 8148 ABBEY RD | | | | N ROYALTON | OH | 44133-1106 |
| KIJEWSKI, DONALD F | 28140 WEXFORD DR | | | | WARREN | MI | 48092-4166 |
| KIJEWSKI, WILLIAM | 450 ALBERTA DR APT 1 | | | | AMHERST | NY | 14226-1369 |
| KIJOWSKI, ARTHUR J | 580 PERKINS DR NW APT 2 | | | | WARREN | OH | 44483-4634 |
| KIJOWSKI, DONNA J | 1101 PINEWOOD DR | | | | PACIFIC | MO | 63069-1870 |
| KIJOWSKI, EUGENE L | 309 CONNOR AVE | | | | LOCKPORT | IL | 60441-4708 |
| KIJOWSKI, JUDITH L | 3586 NORTHCREEK RUN | | | | N TONAWANDA | NY | 14120 |
| KIJOWSKI, LEONARD J | 1352 RIDGE RD | | | | LEWISTON | NY | 14092-9749 |
| KIJSHANA S THOMPKINS | 242 MAPLEWOOD AVE | | | | DAYTON | OH | 45405-- 28 |
| KIK, EDWARD M | 5655 S ACACIA RIDGE DR | | | | TUCSON | AZ | 85757-7520 |
| KIK, EVELYN M | 7453 HARMON LANE | | | | JENISON | MI | 49428 |
| KIK, EVELYN M | 7453 HARMON LN | | | | JENISON | MI | 49428-8720 |
| KIK, LOUISE C | 1211 GLENBRIAR CT LOT#28 | | | | MOUNTAIN HOME | AR | 72653 |
| KIK, RODNEY F | PO BOX 74 | | | | BRECKENRIDGE | MI | 48615-0074 |
| KIKENDALL, CHARLES E | 5335 W WALLACE LN | | | | LUDINGTON | MI | 49431-2439 |
| KIKENDALL, DALE G | 14505 CLINTONIA RD | | | | PORTLAND | MI | 48875-9301 |
| KIKENDALL, MARY K | 300 KING ST #103 | | | | EATON RAPIDS | MI | 48827-1269 |
| KIKENDALL, MARY K | 300 KING ST APT 103 | | | | EATON RAPIDS | MI | 48827-1269 |
| KIKER, PANSY J | PO BOX 335 | | | | WEST ALTON | MO | 63386-0335 |
| KIKER, TRAVIS | | | | | | | |
| KIKIELA, CZESLAW | 31390 LYONS CIR W | | | | WARREN | MI | 48092-1725 |
| KIKKERT, CARNELL J. | 820 MAYHEW WOOD DR SE | | | | GRAND RAPIDS | MI | 49507-3608 |
| KIKKERT, KATHLEEN L | 3430 NAVAHO DR SW | | | | GRANDVILLE | MI | 49418-1983 |
| KIKOL, JOE | 1883 SKYLINE DR | | | | RICHMOND HTS | OH | 44143-1224 |
| KIKOLA, WALTER J | 7821 JUNE DR | | | | PASADENA | MD | 21122-2347 |
| KIKOLSKI, HENRY | 129 RED COAT LN | | | | HANOVER TOWNSHIP | PA | 18706-4160 |
| KIKTA, JOHN | 165 FAIRMEADOW DR | | | | AUSTINTOWN | OH | 44515-2218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIKTA, JOHN A | 7405 CALIFORNIA AVE | | | | HAMMOND | IN | 46323-2735 |
| KIKTA, KENNETH R | 6299 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3236 |
| KIKTA, MILDRED O | 7966 POINTE DR | | | | PORT HOPE | MI | 48468-8468 |
| KIKTA, MILDRED O | 7966 E POINTE DR | | | | PORT HOPE | MI | 48468-9644 |
| KIKUCHI, ELLA Y | 3742 BRENNER DR | | | | SANTA BARBARA | CA | 93105-2408 |
| KIKUE KELLER | 47835 MASTERS CT | | | | FREMONT | CA | 94539-7529 |
| KIKUKO HALE | 6260 7 PINES DR | | | | DAYTON | OH | 45449-3043 |
| KIKUKO KING | 6064 WATERFRONT DR | | | | WATERFORD | MI | 48329-1450 |
| KIL, HAKJOON | | | | | | | |
| KIL, SHEILA J | 11520 COUNTY ROAD 103 S | | | | ALAMOSA | CO | 81101 |
| KILA L MILLER | PO BOX 31403 | | | | CINCINNATI | OH | 45231-0403 |
| KILAND JR, INGOLF N | 704 55TH ST | | | | VIRGINIA BCH | VA | 23451-2220 |
| KILANDER, DOROTHY E | 3524 CAPITOL AVE | | | | WARREN | MI | 48091-1986 |
| KILANDER, KIMBERLY S | 47 VINE ST | | | | HUNTINGTON | IN | 46750-1410 |
| KILANDER, RONALD T | 25484 PINE VIEW AVE | | | | WARREN | MI | 48091-1565 |
| KILANO STEVEN | KILANO, STEVEN | | | | | | |
| KILANOWSKI, HENRY J | 1322 MCVEAN RD | | | | CORFU | NY | 14036-9306 |
| KILAR, ELAINE E | PO BOX 92 | | | | MASURY | OH | 44438-0092 |
| KILAR, ELAINE E | P.O. BOX 92 | | | | MASURY | OH | 44438-0092 |
| KILAR, PATRICIA A | 7927 SIDING CT | | | | GROSSE ILE | MI | 48138 |
| KILAR, WILLIAM | 546 OBERMIYER RD | | | | BROOKFIELD | OH | 44403-9703 |
| KILASKY IRENE T | 10021 SILICA RD | | | | NORTH JACKSON | OH | 44451-9604 |
| KILBANE JR, PATRICK J | 4326 W 143RD ST | | | | CLEVELAND | OH | 44135-2002 |
| KILBANE, ANNE C | 3410 ROOSTER RD | APT 519A | | | ROCKY RIVER | OH | 44116 |
| KILBANE, JAMES J | 22830 DETROIT RD | | | | ROCKY RIVER | OH | 44116-2029 |
| KILBANE, JOHN E | 8091 HAZELTON ST | | | | DEARBORN HTS | MI | 48127-1546 |
| KILBANE, JUDITH | 17619 BRADGATE AVENUE | | | | CLEVELAND | OH | 44111 |
| KILBANE, KATHERINE G | 9707 MEMPHIS VILLAS BLVD | | | | BROOKLYN | OH | 44144-2404 |
| KILBANE, KATHLEEN T | 6 WARWICK LN | | | | ROCKY RIVER | OH | 44116-2305 |
| KILBANE, NEIL G | 17619 BRADGATE AVE | | | | CLEVELAND | OH | 44111-4133 |
| KILBARGER, RICHARD A | 2603 SYMINGTON AVE | | | | COLUMBUS | OH | 43204-2871 |
| KILBERT RICHARD J & MARY ANN | 1000 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| KILBERTUS, GEORGE L | 5253 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8514 |
| KILBEY, DONALD L | 1619 E INMAN PKWY APT 3 | | | | BELOIT | WI | 53511-6534 |
| KILBEY, JEFFREY M | 632 NUTWOOD ST | | | | BOWLING GREEN | KY | 42103-1620 |
| KILBORN, DIANE E | 8514 EDEN PARK DR. | | | | RALEIGH | NC | 27613 |
| KILBORN, ELAINE M | 1426 GREEN AVE | | | | BAY CITY | MI | 48708-5575 |
| KILBORN, FREDERICK | 10904 NAPLES RD SE | | | | FIFE LAKE | MI | 49633-8087 |
| KILBORN, KARL V | 214 N WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2808 |
| KILBORN, RICHARD B | 214 N WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2808 |
| KILBORN, RICHARD BRIAN | 214 N WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2808 |
| KILBOURN ROBERT F (484859) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KILBOURN, ADOLPHUS W | 925 S BARNES ST | | | | MASON | MI | 48854-1935 |
| KILBOURN, ALTON D | APT 3 | 1106 BOWES ROAD | | | LOWELL | MI | 49331-9576 |
| KILBOURN, BARBARA N | 2243 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| KILBOURN, CHESTER D | 2243 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| KILBOURN, DANIEL R | 3515 WEISS ST | | | | SAGINAW | MI | 48602-3325 |
| KILBOURN, EILEEN | 1263 RIVER FOREST DR | | | | SAGINAW | MI | 48638 |
| KILBOURN, FLOY | 2605 S TOMAHAWK RD LOT 149 | | | | APACHE JUNCTION | AZ | 85219 |
| KILBOURN, JOHN T | 2809 MACKINAW ST | | | | SAGINAW | MI | 48602-3148 |
| KILBOURN, JOHN TIMOTHY | 2809 MACKINAW ST | | | | SAGINAW | MI | 48602-3148 |
| KILBOURN, KEVIN E | 12600 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILBOURN, LEON C | 147 SWEDISH DR | | | | BATTLE CREEK | MI | 49037-1474 |
| KILBOURN, LINDA G | 2310 CHESTNUT LN | | | | BURTON | MI | 48519-1371 |
| KILBOURN, ROBERT F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KILBOURN, RONALD R | 5783 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9701 |
| KILBOURN, RONALD RALPH | 5783 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9701 |
| KILBOURN, SHIRLEY J | 19994 27 MILE RD | | | | ALBION | MI | 49224-9451 |
| KILBOURN, TERRENCE M | 2462 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1041 |
| KILBOURNE CO | 12526 HIGH BLUFF DR STE 235 | | | | SAN DIEGO | CA | 92130-2086 |
| KILBOURNE JR, ELBERT P | 4847 E RINKER RD | | | | MOORESVILLE | IN | 46158-6696 |
| KILBOURNE, ALBERTA J | 26532 ETON | | | | DEARBORN HTS | MI | 48125-1313 |
| KILBOURNE, ALBERTA J | 26532 ETON AVE | | | | DEARBORN HTS | MI | 48125-1313 |
| KILBOURNE, GENEVIEVE L | 9344 SWAFFER RD ROUTE 2 | | | | VASSAR | MI | 48768-9683 |
| KILBOURNE, GERALD G | 9393 SWAFFER RD | | | | VASSAR | MI | 48768-9683 |
| KILBOURNE, HERMAN | 6910 JANET ST | | | | TAYLOR | MI | 48180 |
| KILBOURNE, JACK H | 9338 SWAFFER RD | | | | VASSAR | MI | 48768 |
| KILBOURNE, JERRY N | 2105 S HARVEY ST | | | | WESTLAND | MI | 48186-4256 |
| KILBOURNE, JOHN C | 5533 MARY CT | | | | SAGINAW | MI | 48603-3642 |
| KILBOURNE, LARRY F | 630 S CENTRAL AVE | | | | BARTOW | FL | 33830-4627 |
| KILBOURNE, LAURA M | 8248 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9732 |
| KILBOURNE, NELSON W | 4502 NIPIGON DR | | | | GLADWIN | MI | 48624-9472 |
| KILBOURNE, RANDY | 1115 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| KILBOURNE, SHARON D | 4502 NIPIGON DR | | | | GLADWIN | MI | 48624-9472 |
| KILBOURNE-VAN PELT, SHARON L | 116 W VAN LAKE DR | | | | VANDALIA | OH | 45377-3236 |
| KILBREATH JR, HARRY J | 2402 DITCH RD | | | | NEW LOTHROP | MI | 48460-9669 |
| KILBREATH JR, HARRY JAMES | 2402 DITCH RD | | | | NEW LOTHROP | MI | 48460-9669 |
| KILBREATH, CLAUD L | G6060 LANCASTER | | | | FLINT | MI | 48532 |
| KILBREATH, G. S | G3055 KLEINPELL ST | | | | BURTON | MI | 48529-1043 |
| KILBREATH, GREGORY J | 2205 LEVERN ST | | | | FLINT | MI | 48506-3456 |
| KILBREATH, HOWARD W | 1473 EAST BARNES LAKE ROAD | | | | COLUMBIAVILLE | MI | 48421-9742 |
| KILBREATH, LLOYD W | 7501 E COLE RD | | | | DURAND | MI | 48429-9426 |
| KILBREATH, MARION I | G6060 LANCASTER | | | | FLINT | MI | 48532 |
| KILBREATH, MINNIE J | 4271 S GENESEE RD | | | | GRAND BLANC | MI | 48439 |
| KILBREATH, MINNIE J | 4271 SOUTH GENESEE ROAD | | | | GRAND BLANC | MI | 48439-7966 |
| KILBREATH, OMAH J | 5090 LUM RD | | | | LUM | MI | 48412-9324 |
| KILBREATH, RODRICK H | 12251 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| KILBRIDGE, ANITA M | 2745 SCHLEY AVE APT 4G | | | | BRONX | NY | 10465 |
| KILBURG, NICHOLAS J | 13799 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2403 |
| KILBURN FLORENCE THE ESTATE OF | 8717 113TH AVE SE | | | | NEWCASTLE | WA | 98056-1635 |
| KILBURN JR, WILLIAM | PO BOX 734 | | | | BEATTYVILLE | KY | 41311-0734 |
| KILBURN JR., LEVI | 4428 LAPEER RD | | | | BURTON | MI | 48509-1810 |
| KILBURN MARLENE ANNETTE | 2857 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7307 |
| KILBURN, BECKHAM | 673 HIGHWAY 1228 | | | | EAST BERNSTADT | KY | 40729-7610 |
| KILBURN, BRUCE O | PO BOX 31272 | | | | DAYTON | OH | 45437-0272 |
| KILBURN, CHARLES G | 2619 E BURT RD | | | | BURT | MI | 48417-9701 |
| KILBURN, CHESTER L | 152 BEAVER CREEK RD | | | | LACHINE | MI | 49753-9400 |
| KILBURN, CONNIE L | 8712 LOON LN | | | | LACHINE | MI | 49753-8403 |
| KILBURN, DANNY R | 10171 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| KILBURN, DANNY RAY | 10171 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| KILBURN, DARRYL | 2857 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7307 |
| KILBURN, DAVID L | 3020 THOM ST | | | | FLINT | MI | 48506-2460 |
| KILBURN, DONALD G | 2669 ATLANTIC AVE | | | | CINCINNATI | OH | 45209 |
| KILBURN, EDNA M | 4329 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9483 |
| KILBURN, ERIC BRANDON | 4382 DUBLIN RD | | | | BURTON | MI | 48529-1839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILBURN, EVELYN R | 6695 E BEVENS RD | | | | DEFORD | MI | 48729-9746 |
| KILBURN, EVERETT L | 4329 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9483 |
| KILBURN, GORDON E | 585 WARM SPRINGS DR | | | | FAIRBORN | OH | 45324-5930 |
| KILBURN, JAMES L | 573 W LOULA ST | | | | OLATHE | KS | 66061-4037 |
| KILBURN, JESSE | 6760 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1145 |
| KILBURN, JOE J | 310 TRAVIS DR | | | | DAYTON | OH | 45431-2245 |
| KILBURN, JOE T | 15424 ROGER RD | | | | LEAVENWORTH | KS | 66048-8805 |
| KILBURN, JOHN R | 111 RIDGE RD APT 101 | | | | LEBANON | OH | 45036-1662 |
| KILBURN, JOHN R | 1065 E MAIN ST APT 67 | | | | LEBANON | OH | 45036 |
| KILBURN, JOSEPH | 1939 EMERSON AVE | | | | YPSILANTI | MI | 48198-9266 |
| KILBURN, JOY B | PO BOX 89 | | | | MORROW | OH | 45152-0089 |
| KILBURN, KELLY R | 8712 LOON LN | | | | LACHINE | MI | 49753-8403 |
| KILBURN, KENNETH R | 1911 KYLEMORE DR | | | | XENIA | OH | 45385-3931 |
| KILBURN, KEVIN C | 33323 MCCOY DR | | | | STERLING HEIGHTS | MI | 48312-6543 |
| KILBURN, LENA | ROUTE 4BOX 85 | | | | FALMOUTH | KY | 41040 |
| KILBURN, LILLIAN M | 1020 BUCKINGHAM RD | | | | DAYTON | OH | 45419-3745 |
| KILBURN, LOIS | PO BOX 734 | | | | BEATTYVILLE | KY | 41311-0734 |
| KILBURN, LONNIE L | 3061 S FORK RD | | | | GLASGOW | KY | 42141-2141 |
| KILBURN, LONNIE L | 3061 SOUTHFORK RD | | | | GLASGOW | KY | 42141-7022 |
| KILBURN, MARLENE A | 2857 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7307 |
| KILBURN, MARY LOCKIE | 714 LIBERTY CHURCH RD | | | | KINGSPORT | TN | 37663-4609 |
| KILBURN, MICHAEL A | 4265 COOK RD | | | | SWARTZ CREEK | MI | 48473-9144 |
| KILBURN, MICHAEL W | 330 LANTIS DR | | | | CARLISLE | OH | 45005-3251 |
| KILBURN, OWEN R | 4526 AIRWAY ROAD | | | | DAYTON | OH | 45431-1331 |
| KILBURN, OWEN R | 4526 AIRWAY RD | | | | DAYTON | OH | 45431-1331 |
| KILBURN, PAMELA K | 211 N 6TH ST | | | | MIAMISBURG | OH | 45342-2358 |
| KILBURN, PAMELA K | 211 NORTH 6TH STREET | | | | MIAMISBURG | OH | 45342-5342 |
| KILBURN, RICHARD D | 4858 HOBSON AVENUE | | | | WATERFORD | MI | 48328-2144 |
| KILBURN, SOPHIA D | 4382 DUBLIN RD | | | | BURTON | MI | 48529-1839 |
| KILBURN, TIM B | 3365 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| KILBURN, TIM BRIAN | 3365 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| KILBURN, TRAVIS | 6011 E WACO RD | | | | SAINT HELEN | MI | 48656-8563 |
| KILBURN, VICKI L | 2550 DUNHILL PL | | | | KETTERING | OH | 45420-3739 |
| KILBURN, WILLIAM B | 1901 OSAUKIE RD | | | | OWOSSO | MI | 48867-1541 |
| KILBURN, WILLIAM BRUCE | 1901 OSAUKIE RD | | | | OWOSSO | MI | 48867-1541 |
| KILBURN, WILLIAM R | 3665 REDHEAD TER | | | | LIVERPOOL | NY | 13090-1078 |
| KILBURY, GERALD F | 9516 CLEWLEY RD | | | | LACHINE | MI | 49753-9683 |
| KILBURY, ROGER B | 1811 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9590 |
| KILBY, CHARLES R | 2444 SYDNEYS BEND DR | | | | MIAMISBURG | OH | 45342-6790 |
| KILBY, GEORGE O | 2027 CARAWAY ST | | | | ESCONDIDO | CA | 92026-1701 |
| KILBY, JULIE A | 14 ERIE ST | | | | LE ROY | NY | 14482-1020 |
| KILBY, KYLE D | PO BOX 2 | | | | BROOKVILLE | OH | 45309-0002 |
| KILBY, KYLE D. | PO BOX 2 | | | | BROOKVILLE | OH | 45309-0002 |
| KILBY, MILDRED M | 2228 HARDIN AVE | | | | DAYTON | OH | 45414-5414 |
| KILBY, MILDRED M | 2228 HARDING AVE | | | | DAYTON | OH | 45414-3208 |
| KILBY, RUBY | | | | | | | |
| KILBY, SAMUEL F | 6390 NW 30TH ST | | | | CHIEFLAND | FL | 32626-7107 |
| KILBY, TRACY S | 112 ANKARA AVE | | | | BROOKVILLE | OH | 45309-1319 |
| KILBY,CHARLES R | 2444 SYDNEYS BEND DR | | | | MIAMISBURG | OH | 45342-6790 |
| KILCORSE MIKE | 7282 TWIN CANYON DR | | | | LAMBERTVILLE | MI | 48144-9542 |
| KILCORSE, MICHAEL | 7282 TWIN CANYON DR | | | | LAMBERTVILLE | MI | 48144-9542 |
| KILCOYNE KEVIN (499341) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KILCOYNE, JOHN S | 29 PATTEN RD | | | | NORTH LAWRENCE | NY | 12967-9528 |
| KILCOYNE, JOSEPH M | 393 WEST LAKE RD | P.O. BOX 358 | | | DE RUYTER | NY | 13052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILCOYNE, KEVIN | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| KILCOYNE, KEVIN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KILCREASE, TANYA L | | | | | | | |
| KILCULLEN CHARLES (451103) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KILCULLEN, CHARLES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KILDAL, JEFFERY B | 1347 HORIZON DR | | | | LAPEER | MI | 48446-8663 |
| KILDAL, LILLIAN B | 130 JASMINE WOODS CT APT 10A | | | | DELTONA | FL | 32725-9325 |
| KILDEA, ALTA M | 4707 W MILHAM AVE | | | | PORTAGE | MI | 49024-1020 |
| KILDEA, ANNA | 1716 W HIBBARD RD | C/O PATRICIA JONES | | | OWOSSO | MI | 48867-9222 |
| KILDEA, DAVID L | 402 FERRY ST | | | | CORUNNA | MI | 48817-1019 |
| KILDEA, JEFFREY L | 5024 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9257 |
| KILDEA, JEFFREY LYNN | 5024 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9257 |
| KILDEA, JOSEPH P | 2622 N DURAND RD | | | | CORUNNA | MI | 48817-9734 |
| KILDEA, THERESA A | 5024 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9257 |
| KILDEA, THERESA ANN | 5024 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9257 |
| KILDEE, SHIRLEY | 1727 LINVAL ST | | | | LANSING | MI | 48910-1756 |
| KILDEE, SHIRLEY | 1727 LINVAL | | | | LANSING | MI | 48910-1756 |
| KILDOW ROBERT (473096) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KILDOW, GARRISON L | 4366 PONDVIEW DR | | | | SWARTZ CREEK | MI | 48473-9197 |
| KILDOW, GARRISON LEE | 4366 PONDVIEW DR | | | | SWARTZ CREEK | MI | 48473-9197 |
| KILDOW, GLORIA J | 212 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| KILDOW, JANE M | N527 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9503 |
| KILDOW, KELLY J | 1539 OHLTOWN MCDONALD RD | | | | MINERAL RIDGE | OH | 44440-9529 |
| KILDOW, LILLIAN F | 3181 GRANT ST | | | | ROCHESTER HILLS | MI | 48309-4110 |
| KILDOW, LILLIAN F | 3181 GRANT RD | | | | ROCHESTER HILLS | MI | 48309-4110 |
| KILDOW, ROBERT | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KILDOW, RONALD N | 3323 FIELD RD | | | | CLIO | MI | 48420-1162 |
| KILDOW, STEPHEN R | 11773 N 200 E | | | | ALEXANDRIA | IN | 46001-9056 |
| KILDOW, TIMOTHY J | N527 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9503 |
| KILDSIG, JOHN R | 1659 PRESTO AVE | | | | INDIANAPOLIS | IN | 46224-5639 |
| KILDUFF, AMY E | 76 SCOTT DR | | | | BLOOMFIELD | CT | 06002-3018 |
| KILDUFF, HELEN A | 9211 HANLEY ST | | | | TAYLOR | MI | 48180-3551 |
| KILDUFF, JOAN T | PO BOX 929 | | | | HAMPTON BAYS | NY | 11946-0801 |
| KILE JR, GEORGE | HC 32 BOX 329 | | | | PETERSBURG | WV | 26847-9606 |
| KILE S GENSLINGER | 228  N PLUM ST | | | | GERMANTOWN | OH | 45327-1039 |
| KILE WARD | 2365 KILE D DR | | | | ORTONVILLE | MI | 48462-9108 |
| KILE, ANNIE J | 2112 ROAD 144 | | | | LUSK | WY | 82225 |
| KILE, CLARE D | 20606 N 110TH AVE | | | | SUN CITY | AZ | 85373-2343 |
| KILE, DAVID K | PO BOX 1087 | | | | FRANKLIN | WV | 26807-1087 |
| KILE, DAVID W | 575 OAKLEAF PLANT PARKWAY | UNIT 807 | | | ORANGE PARK | FL | 32065 |
| KILE, DONALD L | 2114 SUNNYTHORN RD | | | | BALTIMORE | MD | 21220-4923 |
| KILE, ELAINE | 1415 COUNTY RD #477 | | | | MCMILLAN | MI | 49853-9314 |
| KILE, FARLEY D | 723 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2963 |
| KILE, FRANK A | 2913 WEYMOUTH WAY | | | | NORMAN | OK | 73071-7275 |
| KILE, JESSIE A | 4851 HAYES ST | | | | WAYNE | MI | 48184-2277 |
| KILE, JOHN M | 4385 E WALTON RD | | | | SHEPHERD | MI | 48883-8519 |
| KILE, JULIA K | 2913 WEYMOUTH WAY | | | | NORMAN | OK | 73071-7275 |
| KILE, KAREN D | 4281 E BRISTOL RD | | | | BURTON | MI | 48519-1405 |
| KILE, PATRICIA J. | PO BOX 273 | | | | ROWE | MA | 01367 |
| KILE, ROBERT D | 1614 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| KILE, ROBERT M | 2048 FARNSWORTH RD | | | | LAPEER | MI | 48446-8729 |
| KILE, RONALD N | 11087 MAIN RD | | | | FENTON | MI | 48430-9717 |
| KILE, TONY D | 7200 LINDRATH | | | | WASHINGTON | MI | 48094-2856 |
| KILE, VERNON R | PO BOX 973 | | | | BELTON | TX | 76513-0973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILE, WILLARD G | 13004 COUNTY ROAD 137 | | | | WELLBORN | FL | 32094-2124 |
| KILE, WILLIAM C | 3825 N ARMSTRONG DR | | | | BLOOMINGTON | IN | 47404-9505 |
| KILEEN, DAVID M | 5328 LAUREN CT | | | | BLOOMFIELD HILLS | MI | 48302-2939 |
| KILEY JR, GERVASE J | 58018 COLCHESTER RD | | | | WASHINGTON | MI | 48094-3607 |
| KILEY LEON | 205 E 5TH ST | | | | CORONA | CA | 92879-1408 |
| KILEY MAVIS | 21830 SYLVAN AVE | | | | BROWNSTOWN | MI | 48134-9002 |
| KILEY REID | 8821 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6444 |
| KILEY REID | 8916 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6445 |
| KILEY STITES | 3463 HIXON RD | | | | ROCHESTER | MI | 48306-1239 |
| KILEY, JAMES R | 3649 11TH ST NW | | | | WASHINGTON | DC | 20010-1406 |
| KILEY, KENNETH J | 2315 HEISS RD | | | | MONROE | MI | 48162-9456 |
| KILEY, KIMBERLY D | 6688 SEAGULL CT | | | | FREDERICK | MD | 21703-9533 |
| KILEY, LETHA A | PO BOX 21 | | | | RIGA | MI | 49276-0021 |
| KILEY, MAE M | 2845 MAPLE RDG | | | | HIGHLAND | MI | 48356-2205 |
| KILEY, MAVIS | 21830 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9002 |
| KILEY, STEPHEN M | PO BOX 374 | | | | AUBURN | GA | 30011-0374 |
| KILFOIL, KAREN S | 3530 E DIVISION RD | | | | TIPTON | IN | 46072-8881 |
| KILFORD, NORBY J | 142 HEMLOCK ST | | | | SEASIDE | OR | 97138-7720 |
| KILGALLEN, MICHAEL J | 740 WELLMEIER AVE | | | | DAYTON | OH | 45410-2729 |
| KILGALLIN, TIFFANY A | 36860 ALEXIS CT | | | | STERLING HEIGHTS | MI | 48312-3100 |
| KILGALLON, BRIAN J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KILGARLIN, JOSEPH F | 717 W 29TH ST | | | | LAUREL | MS | 39440-2040 |
| KILGER, CHRISTOPHER | 6084 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-9551 |
| KILGO, EDNA | PO BOX 339 | | | | VINEMONT | AL | 35179-0339 |
| KILGO, LEO J | 2234 MCLAREN ST | | | | BURTON | MI | 48529-2155 |
| KILGO, LEO JOHN | 2234 MCLAREN ST | | | | BURTON | MI | 48529-2155 |
| KILGO, SHIRLEY E | 14730 HOLMUR ST | | | | DETROIT | MI | 48238-2140 |
| KILGO, SONNY R | 875 ELROD RD | | | | BOWLING GREEN | KY | 42104-8531 |
| KILGORE AUTOMOTIVE | 2821 S HENDERSON BLVD | | | | KILGORE | TX | 75662-4034 |
| KILGORE CHANDRA | KILGORE, CHANDRA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KILGORE DONALD | 51 GERMANTOWN CT STE 205 | | | | CORDOVA | TN | 38018-7239 |
| KILGORE DWAINE | KILGORE, DWAINE | 2231 ROUTE 75 | | | KENOVA | WV | 25530 |
| KILGORE EDWARD E (186979) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| KILGORE EDWARD E (186979) - KILGORE BETTY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| KILGORE ERNEST (ESTATE OF) (463257) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KILGORE GARY | 142 YELLOW JACKET CIR | | | | MOORESVILLE | NC | 28117-7329 |
| KILGORE JR, CLOYD | 4509 157TH ST NW | | | | GIG HARBOR | WA | 98332-9066 |
| KILGORE JR, ROBERT | 7439 MIDDLEBELT RD STE 4 | | | | W BLOOMFIELD | MI | 48322-4183 |
| KILGORE PONTIAC BUICK GMC LP | MICHAEL JORDAN | 1500 US HIGHWAY 259 N | | | KILGORE | TX | 75662-5502 |
| KILGORE SR, CHARLES E | 4156 HIGHWAY 206 E | | | | HARRISON | AR | 72601-7027 |
| KILGORE, ADA M | 903 HUDD DR | | | | HOMER | LA | 71040 |
| KILGORE, ANGELA M | 8680 KINGSTON CT | | | | YPSILANTI | MI | 48198-3220 |
| KILGORE, ANGELA MARIE | 8680 KINGSTON CT | | | | YPSILANTI | MI | 48198-3220 |
| KILGORE, ANNABELLE | 3587 PERCY KING RD | | | | WATERFORD | MI | 48329-1358 |
| KILGORE, ANTHONY C | 4105 NORTH ST | | | | FLINT | MI | 48505-3958 |
| KILGORE, ARTHUR C | 1025 SHELDON AVE SE | | | | GRAND RAPIDS | MI | 49507-1166 |
| KILGORE, BERNICE M | 85 1ST AVE | | | | LUCAS | OH | 44843-9703 |
| KILGORE, BERNICE M | 85 FIRST AVE | | | | LUCAS | OH | 44843-9703 |
| KILGORE, BETTY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILGORE, CLAUDEEN W | 644 LYLE CIR | C/O GLORIA WEBB | | | LAWRENCEVILLE | GA | 30045-4433 |
| KILGORE, CLAUDEEN W | C/O GLORIA WEBB | 644 LYLE CIRCLE | | | LAWRENCEVILLE | GA | 30045 |
| KILGORE, CLYDE | 4385 COUNTRYWOOD DR | | | | SANTA MARIA | CA | 93455-3516 |
| KILGORE, CLYDE W | C/O KAREN KILGORE | PO BOX 268 | | | BREMEN | GA | 30110 |
| KILGORE, CLYDE W | PO BOX 268 | | | | BREMEN | GA | 30110-0268 |
| KILGORE, DELORIS M | 1116 CHURCH ST BOX 264 | | | | SUMMITVILLE | IN | 46070-0264 |
| KILGORE, DELORIS M | PO BOX 154 | | | | SUMMITVILLE | IN | 46070-0154 |
| KILGORE, DENE'T | 2812 EDGEMOOR LANE | | | | DAYTON | OH | 45439-1651 |
| KILGORE, DONALD | 1640 A AVE | | | | NEW CASTLE | IN | 47362-2718 |
| KILGORE, DONALD R | 45278 LOTHROP RD | | | | CANTON | MI | 48188-1078 |
| KILGORE, DORRIS J | 70 LINCOLN ST | | | | PONTIAC | MI | 48341-1341 |
| KILGORE, DWAINE | 2231 ROUTE 75 | | | | KENOVA | WV | 25530-9742 |
| KILGORE, EDITH M | PO BOX 286 | 403 NORTH STREET | | | REPUBLIC | OH | 44867-0286 |
| KILGORE, EDWARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| KILGORE, EMMITT H | PO BOX 2671 | | | | JANESVILLE | WI | 53547-2671 |
| KILGORE, ERIC L | 1929 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| KILGORE, ERIC LEE | 1929 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| KILGORE, FRANK D | 605 S RIVER RD | | | | ENTERPRISE | MS | 39330-9101 |
| KILGORE, FREDERICK S | 2113 NORWOOD DR | | | | MOUNTAIN HOME | AR | 72653-8165 |
| KILGORE, GARY M | 37327 DUNDEE ST | | | | STERLING HEIGHTS | MI | 48310-3532 |
| KILGORE, GLENDA D | 2113 NORWOOD DR | | | | MOUNTAIN HOME | AR | 72653-8165 |
| KILGORE, GLORIA | 1788 LINDALE NICHOLSVILLE RD | | | | NEW RICHMOND | OH | 45157 |
| KILGORE, GLORIA JUANITA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KILGORE, GRANVILLE W | 199 GRANVILLE LN | | | | OLIVE HILL | KY | 41164-7474 |
| KILGORE, GRETA O | 1303 LAFAYETTE CT | | | | ANDERSON | IN | 46012-2543 |
| KILGORE, HAROLD L | 7295 HURON BAY BLVD | | | | LEXINGTON | MI | 48450-8614 |
| KILGORE, HENRY C | PO BOX 477 | | | | MONTE RIO | CA | 95462-0477 |
| KILGORE, HERSCHEL D | 150 DERBY COUNTRY DR | | | | ELLENWOOD | GA | 30294-2754 |
| KILGORE, HERSCHEL DEE | 150 DERBY COUNTRY DR | | | | ELLENWOOD | GA | 30294-2754 |
| KILGORE, HORACE R | 3266 HIDDEN FOREST DR | | | | SNELLVILLE | GA | 30078-7800 |
| KILGORE, JACQUELYN A. | 5925 MORNING DRIVE | | | | DAVISBURG | MI | 48350-3539 |
| KILGORE, JAMES C | 300 DECCA DR | | | | WHITE LAKE | MI | 48386-2121 |
| KILGORE, JAMES L | 73 NAVAJO TRAIL | | | | GIRARD | OH | 44420-3621 |
| KILGORE, JAMES L | 73 NAVAJO TRL | | | | GIRARD | OH | 44420-3621 |
| KILGORE, JAMES L | 280 QUANE AVE | | | | SPRING HILL | FL | 34609-0207 |
| KILGORE, JAMES M | 475 WESTWOOD AVE | | | | BRUNSWICK | OH | 44212-1811 |
| KILGORE, JAMES R | 1726 SW WASHBURN AVE APT 8 | | | | TOPEKA | KS | 66604-3184 |
| KILGORE, JAMES T | 1778 HILLTOP DR | | | | MILFORD | MI | 48380-3323 |
| KILGORE, JERRY L | PO BOX 35 | | | | UPLAND | IN | 46989-0035 |
| KILGORE, JESSIE M | 4763 JAMERSON CREEK CT | | | | MARIETTA | GA | 30066-1145 |
| KILGORE, JOAN E | 2890 TOWNLINE RD | | | | MADISON | OH | 44057-2349 |
| KILGORE, JOHN A | 503 E AGNES ST | | | | MC LOUTH | KS | 66054-5214 |
| KILGORE, JOHN H | 5234 E STATE ST | | | | HERMITAGE | PA | 16148-9445 |
| KILGORE, JOHN H | 5234 E. STATE ST. | | | | HERMITAGE | PA | 16148-9445 |
| KILGORE, JOYCE R | 4726 WEST 2ND ST | | | | DAYTON | OH | 45417-5417 |
| KILGORE, JOYCE R | 4726 W 2ND ST | | | | DAYTON | OH | 45417-1362 |
| KILGORE, JUDY L | 901 DAYTONA DR NE | | | | PALM BAY | FL | 32905-5526 |
| KILGORE, KATHERINE R | 8680 KINGSTON CT. | | | | YPSILANTI | MI | 48198-3220 |
| KILGORE, KATHY L | 67 SMITH ST | | | | MOUNT CLEMENS | MI | 48043-7901 |
| KILGORE, KRIS T | 8320 TIMPSON AVE SE | | | | ALTO | MI | 49302-9659 |
| KILGORE, KYLE V | 2 HITCHING POST RD | | | | UNION | OH | 45322-3137 |
| KILGORE, LARRY D | 8500 GURNEY CT | | | | CENTERVILLE | OH | 45458-2678 |
| KILGORE, LARRY D | 8500 GURNEY COURT | | | | CENTERVILLE | OH | 45458-2678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KILGORE, LARRY L | 136 W OAK ST | | | | ANDERSON | IN | 46012-2546 |
| KILGORE, LEONARD H | 1306 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9707 |
| KILGORE, LESLIE D | 49794 WHITEHALL | | | | SHELBY TOWNSHIP | MI | 48317-6328 |
| KILGORE, LLOYD G | G3349 EMERSON STREET | | | | FLINT | MI | 48504-2462 |
| KILGORE, LLOYD GENE | G3349 EMERSON STREET | | | | FLINT | MI | 48504-2462 |
| KILGORE, LOIS P | 825 ANEMONE WAY | | | | PENDLETON | IN | 46064-9230 |
| KILGORE, LOUANN L | 1022 PERKINS JONES RD APT1A | | | | WARREN | OH | 44483-4483 |
| KILGORE, MARYANN | 1959 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-9755 |
| KILGORE, MILDRED A | 4429 LAWRENCE ST UNIT 1012 | | | | NORTH LAS VEGAS | NV | 89081-3252 |
| KILGORE, MORRIS A | 1407 S BUFFALO AVE | | | | MARION | IN | 46953-1061 |
| KILGORE, MOSIE L | 10331 MONARCH DR | | | | SAINT LOUIS | MO | 63136-5609 |
| KILGORE, NORMAN | 1916 DOROTHY AVE | | | | FAIRBORN | OH | 45324-2313 |
| KILGORE, PAUL A | 325 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1318 |
| KILGORE, RANDY B | 5185 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 |
| KILGORE, ROBERT D | 6847 LONGWOOD RD | | | | CANTON | MI | 48187-1620 |
| KILGORE, ROBERT DAVID | 6847 LONGWOOD RD | | | | CANTON | MI | 48187-1620 |
| KILGORE, ROBERT N | 3700 MARS HILL RD NW | | | | ACWORTH | GA | 30101-3837 |
| KILGORE, RONALD B | 1661 CARL BETHLEHEM RD | | | | AUBURN | GA | 30011-3524 |
| KILGORE, RONALD B | 1661 CARL BETHELEM RD | | | | AUBURN | GA | 30011 |
| KILGORE, RONNIE L | 6513 TROY ST | | | | TAYLOR | MI | 48180-1677 |
| KILGORE, RONNIE L | 7536 UPPER LINE CREEK RD | | | | SOMERSET | KY | 42503-5317 |
| KILGORE, ROSE M | PO BOX 456 | | | | ELFERS | FL | 34680-0456 |
| KILGORE, RUTH M | 4445 FARADAY COURT | | | | TROTWOOD | OH | 45416-5416 |
| KILGORE, RUTH M | 4445 FARADAY CT | | | | TROTWOOD | OH | 45416-1800 |
| KILGORE, SCOTT E | 878 HOLLER RD | | | | DAYTON | OH | 45417-7908 |
| KILGORE, SCOTT ELLIOTT | 878 HOLLER RD | | | | DAYTON | OH | 45417-7908 |
| KILGORE, SHARON | 73 OAKWOOD TER | | | | NORTH TONAWANDA | NY | 14120-3322 |
| KILGORE, SHARON | 73 OAKWOOD AVE | | | | NO TONAWANDA | NY | 14120-3322 |
| KILGORE, SONDRA | 1640 A AVE | | | | NEW CASTLE | IN | 47362-2718 |
| KILGORE, THOMAS L | 464 E 1650 N | | | | SUMMITVILLE | IN | 46070-9348 |
| KILGORE, TRAVIS | N 2557 CHURCH ROAD | | | | KEWAUNEE | WI | 54216 |
| KILGORE, VERLIN A | 804 W RANDOLPH ST | | | | CAYUGA | IN | 47928-8125 |
| KILGORE, VICTORIA | 1929 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| KILGORE, VIOLA M | 19101 EVERGREEN APT 320 | CAMBRIDGE TOWERS | | | DETROIT | MI | 48219-2682 |
| KILGORE, WALTER G | 4004 BLUE JAY DR | | | | SHARPSVILLE | PA | 16150-9212 |
| KILGORE, WALTER H | 3615 LIBERTY RD | | | | WILLARD | OH | 44890-9244 |
| KILGORE, WAYNE B | 6973 MOHICAN LN | | | | WESTLAND | MI | 48185-2810 |
| KILGORE, WAYNE BRUCE | 6973 MOHICAN LN | | | | WESTLAND | MI | 48185-2810 |
| KILGORE, WILLIAM B | 22692 SHADOWPINE WAY | | | | NOVI | MI | 48375-4351 |
| KILGORE, WILLIAM D | 1314 FULTON AVE | | | | ALEXANDRIA | IN | 46001-2717 |
| KILGORE, WILLIAM E | 2935 WATERCHASE WAY SW APT 212 | | | | WYOMING | MI | 49519-5923 |
| KILGORE, WILLIAM S | 801 PACIFIC ST APT 208 | | | | KANSAS CITY | MO | 64106-3507 |
| KILGORE, WILMA L | 2015 N AVERILL AVE | | | | FLINT | MI | 48506-3002 |
| KILGORE, YVONNE B | 5019 FARMBROOK LANE | | | | GAINESVILLE | GA | 30507 |
| KILGOUR, FLORENCE M | 36218 WEBER DR | | | | STERLING HTS | MI | 48310-4651 |
| KILGUS CHRISTIAN | WILH HAUFF W4 | | | 72280 DORNSTETTEN GERMANY | | | |
| KILGUS COURT REPORTING | 2102 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-3266 |
| KILGUS, NORMAN | 1260 DEER PATH TRL | | | | OXFORD | MI | 48371 |
| KILHEFFER, JOHN D | 78 MAVERICK TRL | | | | BUFFALO | WY | 82834-2572 |
| KILIAN HENDLEY | 820 VENTURI CT | | | | MELBOURNE | FL | 32940-1797 |
| KILIAN MANUFACTURING | EILEEN PETTITT X239 | 1728 BURNET AVENUE | | | CIRCLEVILLE | OH | 43113 |
| KILIAN MANUFACTURING CORP | KILIAN LUXFOX | PO BOX 6974 | 1728 BURNET AVE | | SYRACUSE | NY | 13217-6974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILIAN MFG CORP | EILEEN PETTITT X239 | 1728 BURNET AVENUE | | | CIRCLEVILLE | OH | 43113 |
| KILIAN ZUCK | LITTMANNSTR 21B | | | 81477 MUNCHEN GERMANY | | | |
| KILIAN ZUCK | | | | | | | |
| KILIAN, HENRY W | 111 ARCH ST | | | | CHITTENANGO | NY | 13037-1709 |
| KILIAN, JACK H | 400 CENTRAL AVE | C/O CAROLYN A ZEMAN | | | GLEN BURNIE | MD | 21061-3450 |
| KILIAN, JOHN T | 1584 WESTBROOK DR | | | | MADISON HTS | MI | 48071-3045 |
| KILIAN, LEONARD | | | | | | | |
| KILIAN, MICHAEL R | 14726 JENNY DR | | | | WARREN | MI | 48088-1512 |
| KILIAN, THOMAS G | 10607 SANTORINI COURT | | | | PENSACOLA | FL | 32507-5905 |
| KILIAN, WILLIAM G | 6363 ROBINSON RD APT 10 | | | | LOCKPORT | NY | 14094-9262 |
| KILIAN/SYRACUSE | 1728 BURNET AVE | | | | SYRACUSE | NY | 13206-3340 |
| KILIANY, DAVID | 19350 WARD ST APT 48 | | | | HUNTINGTON BEACH | CA | 92646 |
| KILIANY, JOSEPH R | 1066 COLUMBUS CIR S | | | | ASHLAND | OH | 44805-4527 |
| KILICHOWSKI, FRED J | 124 RAYMOND DR | | | | SEWELL | NJ | 08080-1616 |
| KILIES, SUELLEN S | 7215 HIGHBURRY DR | | | | INDIANAPOLIS | IN | 46256-2318 |
| KILIGIAN, JULIE A | 2317 FARNSWORTH RD | | | | LAPEER | MI | 48446 |
| KILIGIAN, RICHARD | 2317 FARNSWORTH RD | | | | LAPEER | MI | 48446-8717 |
| KILIJANEK, CHESTER | 6941 ROCKDALE ST | | | | DEARBORN HTS | MI | 48127-2547 |
| KILINSKI, MARTIN | 32 JASMINE RD | C/O ALEXANDER AND NORMA | | | ROCHESTER | NY | 14624-2952 |
| KILISZEWSKI, MARILYN A | 6885 BELMONT AVE NE | | | | BELMONT | MI | 49306-9292 |
| KILKEARY'S AUTO BODY | 647 THOMAS RD | | | | EIGHTY FOUR | PA | 15330-2583 |
| KILKENNY, BERNARD | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| KILKENNY, MARIA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| KILKER, ELEANOR T | 68 W EDWARD ST | | | | ISELIN | NJ | 08830-1149 |
| KILKER, JEFFREY P | 29 EMERALD PT | | | | ROCHESTER | NY | 14624-3751 |
| KILKER, ROLAND F | 50 BRIAN DRIVE | | | | ROCHESTER | NY | 14624-3621 |
| KILKER, ROLAND F | 50 BRIAN DR | | | | ROCHESTER | NY | 14624-3621 |
| KILKOIN, MAXINE F | 1061 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| KILKOIN, ROBERT W | 1094 DAVENPORT DR | | | | BURTON | MI | 48529-1905 |
| KILL, DOUGLAS I | 201 BEECH ST E | | | | THREE OAKS | MI | 49128-1181 |
| KILL, GARI J | 1626 E MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849 |
| KILL, JOHN W | 1626 E MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9525 |
| KILLAM INDUSTRIAL DEVELOPMENT PARTNERSHIP | PO BOX 499 | | | | LAREDO | TX | 78042-0499 |
| KILLAM, FRANK E | 405 CONTINENTAL CT | | | | NEWBURY PARK | CA | 91320-4453 |
| KILLAM, KATHLEEN A | PO BOX 273390 | | | | FORT COLLINS | CO | 80527 |
| KILLAM, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KILLARNEY, MARTHA L | PO BOX 44 | | | | JOHANNESBURG | MI | 49751-0044 |
| KILLBREATH, DANNY L | 7031 GILLETTE RD | | | | FLUSHING | MI | 48433 |
| KILLBREATH, ERIC S | APT 307 | 2873 SCENIC COURT | | | LAKE ORION | MI | 48360-2372 |
| KILLBREATH, ERIC SCOTT | APT 307 | 2873 SCENIC COURT | | | LAKE ORION | MI | 48360-2372 |
| KILLBREATH, REBECCA A | 7031 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 |
| KILLBREATH, REBECCA ANN | 7031 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 |
| KILLBREATH, SHARREL A | 7031 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 |
| KILLBRETH, BILLY R | 17303 E SWOPE LN | | | | INDEPENDENCE | MO | 64056-1058 |
| KILLBRETH, DOYLE W | 2014 N WHITNEY RD | | | | INDEPENDENCE | MO | 64058-1578 |
| KILLBRETH, ERIC V | 8403 NE 115TH TER | | | | KANSAS CITY | MO | 64157-8157 |
| KILLEA JR, JOHN F | 602 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-3328 |
| KILLEBREW, ALLEN P | 4888 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-2926 |
| KILLEBREW, ANGELA D | PO BOX 437 | | | | LEAVITTSBURG | OH | 44430-0437 |
| KILLEBREW, DEBORAH | 1488 W JULIAH AVE | | | | FLINT | MI | 48505-1129 |
| KILLEBREW, GORDON R | PO BOX 239 | | | | CROSS PLAINS | TN | 37049-0239 |
| KILLEBREW, HERSHEL B | 9317 WHITE PINE CT | | | | LINDEN | MI | 48451-8755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILLEBREW, JAMES M | 246 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9799 |
| KILLEBREW, RONALD | ICO THE LAMER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| KILLEEBREW, ELSIE SCHARF | 7685 SHADY GROVE RD. | | | | PURYEAR | TN | 38251-4023 |
| KILLEEN AREA FAMILY LLP | PO BOX 996 | | | | KILLEEN | TX | 76540-0996 |
| KILLEEN TENPENNY | | | | | | | |
| KILLEEN, CLAUDIA Z | 43886 WABEEK LN | | | | NORTHVILLE | MI | 48168-8459 |
| KILLEEN, FRED A | 560 CARLO CT | | | | ROCHESTER HILLS | MI | 48309-2612 |
| KILLEEN, JO-ANN | APT 205 | 517 JACOB WAY | | | ROCHESTER | MI | 48307-6623 |
| KILLEEN, JOSEPH M | 153 PANTHER RUN RD | | | | JIM THORPE | PA | 18229-2720 |
| KILLEEN, KEVIN P | 43886 WABEEK LN | | | | NORTHVILLE | MI | 48168-8459 |
| KILLEEN, LAVERNE M | 3327 SE 18TH PL | | | | CAPE CORAL | FL | 33904-4474 |
| KILLEEN, MATTHEW E | APT 205 | 517 JACOB WAY | | | ROCHESTER | MI | 48307-6623 |
| KILLEEN, MEGHAN A | APT 205 | 517 JACOB WAY | | | ROCHESTER | MI | 48307-6623 |
| KILLEEN, WILLIAM E | APT 205 | 517 JACOB WAY | | | ROCHESTER | MI | 48307-6623 |
| KILLEEN, WILLIAM F | 6131 GREENVIEW TRL | | | | NORTH RIDGEVILLE | OH | 44039-5165 |
| KILLEEN,FRED A | 560 CARLO CT | | | | ROCHESTER HILLS | MI | 48309-2612 |
| KILLELEAGH, LUCILLE | 199 ROYAL AVE | | | | BUFFALO | NY | 14207-1539 |
| KILLEN, BILLY E | 1720 NEW VAUGHN RD | | | | COLUMBIA | TN | 38401-8194 |
| KILLEN, CHRISTOPHER | 3136 JOHN R ST | | | | TRENTON | MI | 48183-3676 |
| KILLEN, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KILLEN, JOANNE M | 111 SPYGLASS CT SE | | | | WARREN | OH | 44484-5602 |
| KILLEN, LETTIE B | 2612 BETHEL LN | | | | KINGSPORT | TN | 37660-2837 |
| KILLEN, MICHAEL G | 181 N PEAKE RD | | | | BARTON CITY | MI | 48705-9728 |
| KILLEN, MICHAEL G | 37745 GREENWOOD DR. BLD.U APT 23 | | | | WESTLAND | MI | 48185 |
| KILLEN, MICHAEL G | 181 PEAKE RD | | | | BRATON CITY | MI | 48705 |
| KILLEN, MICHAEL R | 10281 KILLEN RD | | | | MERIDIAN | MS | 39307-5925 |
| KILLEN, MICHELLE A | 44248 PRINCETON DR | | | | CLINTON TWP | MI | 48038-1095 |
| KILLEN, PAMELA M | 319 S 19TH ST | | | | SAGINAW | MI | 48601-1522 |
| KILLEN, REBECCA G | 17162 BATON ROUGE CT | | | | FORT MYERS | FL | 33908 |
| KILLEN, WILLIAM D | 630 HEATHERWOODE CIR | | | | SPRINGBORO | OH | 45066-1530 |
| KILLENBECK, DAVID F | 6334 PARKLAND OAKS DR | | | | SAN ANTONIO | TX | 78240-5362 |
| KILLENS CHEVROLET-OLDSMOBILE-PONTIA | 501 NORTHSIDE DR | | | | NEWTON | MS | 39345-2383 |
| KILLENS CHEVROLET-OLDSMOBILE-PONTIAC, INC. | HUBERT KILLENS | 501 NORTHSIDE DR | | | NEWTON | MS | 39345-2383 |
| KILLENS CHEVROLET-OLDSMOBILE-PONTIAC, INC. | 501 NORTHSIDE DR | | | | NEWTON | MS | 39345-2383 |
| KILLER TRACKS | PO BOX 310011694 | | | | PASADENA | CA | 91110-1694 |
| KILLERLAIN EDWARD (ESTATE OF) (643057) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KILLERLAIN, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KILLEWALD, GERALD J | 2756 KINGS CORNER RD | | | | OSCODA | MI | 48750-9629 |
| KILLEWALD, JOSEPH H | 652 TENNYSON | | | | ROCHESTER HLS | MI | 48307-4248 |
| KILLEWALD, RICHARD J | 966 BRIDGETOWN DR | | | | TROY | MI | 48098-1868 |
| KILLEWALD, THOMAS E | PO BOX 1908 | | | | FREDERICKSBURG | TX | 78624-1909 |
| KILLEY, DONALD R | 2038 W ANDERSON RD | | | | LINWOOD | MI | 48634-9743 |
| KILLEY, MARIE J | 231 PAULA LN | | | | MOUNT MORRIS | MI | 48458-2430 |
| KILLEY, MILDRED A | CO BONNIE APPLEBY | 640 NORTON | | | CORUNNA | MI | 48817 |
| KILLEY, MILDRED A | 640 S NORTON ST | CO BONNIE APPLEBY | | | CORUNNA | MI | 48817-1206 |
| KILLEY, ROBIN S | 8060 KENNSINGTON BLVD | APT 145 | | | DAVISON | MI | 48423 |
| KILLEY, ROBY R | 916 FRANKLIN ST | | | | BAY CITY | MI | 48708 |
| KILLEY, TERRY L | 4572 STOCKARD RD | | | | CULLEOKA | TN | 38451-2070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILLGORE PEARLMAN STAMP ORNSTEIN & SQUIRES PA | 2 S ORANGE AVE FL 5 | | | | ORLANDO | FL | 32801-2629 |
| KILLGORE SR, EDGAR L | 1910 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6945 |
| KILLGORE, PATRICIA D | 211 HOLMAR DRIVE | | | | BRANDON | MS | 39047-7593 |
| KILLGORE, PATRICIA D | 211 HOLMAR DR | | | | BRANDON | MS | 39047-9047 |
| KILLIAN BODE | 4838 WILLOW CREEK DR | | | | MARIETTA | GA | 30066-1237 |
| KILLIAN DAVID (343884) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KILLIAN II, RUSSELL K | 1013 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7321 |
| KILLIAN JR., CLARENCE G | 13709 STEPHENDALE DR | | | | CHARLOTTE | NC | 28273-6733 |
| KILLIAN RHONDA | KILLIAN, RHONDA | 3445 TRIANGLE DR, APT 423 | | | WINSTON SALEM | NC | 27106 |
| KILLIAN SCOTT | KILLIAN, SCOTT | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| KILLIAN, ADELPHIA H | 16 LEXINGTON ST | | | | BRISTOL | CT | 06010-3647 |
| KILLIAN, ALAN W | 10337 OWENSMOUTH AVE | | | | CHATSWORTH | CA | 91311-2145 |
| KILLIAN, BARBARA R | 993 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4661 |
| KILLIAN, BILLY W | PO BOX 37 | | | | SAINT DAVID | AZ | 85630-0037 |
| KILLIAN, CHARLES O | 8155 W AVENUE D10 | | | | LANCASTER | CA | 93536-8764 |
| KILLIAN, CLYDE C | 9851 EDWARD DR | | | | BRIGHTON | MI | 48114-7508 |
| KILLIAN, DALLAS D | 335 WOODS RIDGE DR | | | | HIGHLANDVILLE | MO | 65669-8391 |
| KILLIAN, DAVID | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KILLIAN, DAVID H | 2887 BRYANT RD | | | | CULLEOKA | TN | 38451-8006 |
| KILLIAN, DENNIS E | 2480 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| KILLIAN, DERRILL L | 4302 HUBER RD | | | | HICKSVILLE | OH | 43526-9750 |
| KILLIAN, DONALD E | 5 DOUG DR | | | | SAINT JACOB | IL | 62281-1055 |
| KILLIAN, DWIGHT | 3700 S WESTPORT AVE PMB 1918 | | | | SIOUX FALLS | SD | 57106-6360 |
| KILLIAN, EDWARD G | APT 5A | 500 STAFFORD AVENUE | | | BRISTOL | CT | 06010-4602 |
| KILLIAN, EDWARD L | 2329 N STINE RD | | | | CHARLOTTE | MI | 48813-8806 |
| KILLIAN, ESTELLE J | 1335 SW 14TH STREET TER | | | | BLUE SPRINGS | MO | 64015-4933 |
| KILLIAN, ESTELLE J | 1335 SOUTH 14TH TERRACE | | | | BLUE SPRINGS | MO | 64015-4933 |
| KILLIAN, GARY S | 11765 HIGHLAND COLONY DR | | | | ROSWELL | GA | 30075-2149 |
| KILLIAN, GENE B | 15759 CANAL RD APT 105 | | | | CLINTON TOWNSHIP | MI | 48038-5019 |
| KILLIAN, GEORGE L | 9241 CLEAR CREEK DR | | | | EVANSVILLE | IN | 47711-7857 |
| KILLIAN, JAMES K | PO BOX 1719 | | | | MABANK | TX | 75147-1719 |
| KILLIAN, JAMIE | 124 CRAPE MYRTLE LN | | | | WINSBORO | LA | 71295-4733 |
| KILLIAN, JANICE M | 9101 SHORELINE DR | | | | WADESVILLE | IN | 47638-9006 |
| KILLIAN, JOHN J | 11227 PRESTWICK DR | | | | LANSING | MI | 48917-7869 |
| KILLIAN, JOHN K | 3480 ARROWVALE DR | | | | ORCHARD LAKE | MI | 48324-1504 |
| KILLIAN, LILLIAN R | 16073 E VIEW DR | SUNSET LAKE | | | GIRARD | IL | 62640-7251 |
| KILLIAN, LOUELLA M | 2526 WICKERSHAM DR S | | | | KOKOMO | IN | 46901-4008 |
| KILLIAN, LOUISE | 1385 HOLMES RD | | | | YPSILANTI | MI | 48198-3983 |
| KILLIAN, MARLENE B | 17311 POPEDALE RD | | | | LOUISVILLE | KY | 40245-4344 |
| KILLIAN, MELISSA M | 4444 BERKSHIRE RD | | | | ROYAL OAK | MI | 48073-6204 |
| KILLIAN, MICHAEL W | 71404 LUCILLE DR | | | | RICHMOND | MI | 48062-4938 |
| KILLIAN, MILDRED H | 15759 CANAL RD APT 105 | | | | CLINTON TOWNSHIP | MI | 48038-5019 |
| KILLIAN, MINNIE L | 2526 WICKERSHAM DR S | | | | KOKOMO | IN | 46901 |
| KILLIAN, RHONDA | 3445 TRIANGLE DR APT 423 | | | | WINSTON SALEM | NC | 27106-3348 |
| KILLIAN, RONALD J | 542 MORNINGSIDE DR | | | | BATTLE CREEK | MI | 49015-4664 |
| KILLIAN, ROSE M | 2329 N STINE RD | | | | CHARLOTTE | MI | 48813-8806 |
| KILLIAN, ROSE MARIE | 2329 N STINE RD | | | | CHARLOTTE | MI | 48813-8806 |
| KILLIAN, RUSSELL K | 4018 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| KILLIAN, RUTH N | 3253 MARY DR | | | | FLINT | MI | 48507-5106 |
| KILLIAN, RUTH W | 302 AZTEC TRL | | | | SOMERSET | KY | 42501 |
| KILLIAN, SCOTT L | 4018 W LAKE RD | | | | CLIO | MI | 48420-8820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KILLIAN, SCOTT LOUIS | 4018 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| KILLIAN, SHAWN P | 9649 WICKLAND CT | | | | FISHERS | IN | 46037-9443 |
| KILLIAN, STACY R | 116 WRAY DR | | | | CLAIRTON | PA | 15025 |
| KILLIAN, STEVEN T | 480 S COTTAGE HILL AVE | | | | ELMHURST | IL | 60126-3923 |
| KILLIAN, TRACY M | 10316 QUAKER DR | | | | SAINT LOUIS | MO | 63136-2232 |
| KILLIAN, WANDA D | 3434 LORAL DR | | | | ANDERSON | IN | 46013-2223 |
| KILLIAN, WAYNE P | 2112 W CEDAR ST | | | | OAK CREEK | WI | 53154-1308 |
| KILLIAN, WILLIAM | 20165 WARRINGTON DR | | | | DETROIT | MI | 48221-1357 |
| KILLIANE, VERNE D | 2758 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309-1923 |
| KILLIAS, GEORGE G | 6721 YOUNGSTOWN AVE | | | | BALTIMORE | MD | 21222-1026 |
| KILLIGREW ROBERT W (484860) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| KILLIGREW, ROBERT W | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| KILLIMET, HELEN L | 100 FRANCIS CT APT 160 | | | | UNION | NJ | 07083-8931 |
| KILLIN II, BERNARD O | 11520 PLAZA DRIVE | | | | CLIO | MI | 48420-2112 |
| KILLIN IV, HARRY G | 333 E PROSPECT ST | | | | GIRARD | OH | 44420-2634 |
| KILLIN, LAURA K | 2252 N 175 E | | | | PERU | IN | 46970 |
| KILLIN, RACHEL S | 844 BEACHWOOD DR. | | | | GIRARD | OH | 44420-2135 |
| KILLIN, RACHEL S | 844 BEECHWOOD DR | | | | GIRARD | OH | 44420-2135 |
| KILLIN, RICHARD L | 844 BEECHWOOD DR | | | | GIRARD | OH | 44420-2135 |
| KILLIN, RONALD L | 311 W 3RD ST | | | | NILES | OH | 44446-1421 |
| KILLIN, RYAN R | 2753 CHRIST CHURCH CT | | | | MT PLEASANT | SC | 29466-7915 |
| KILLIN, VICTOR C | PO BOX 29 | | | | FOLEY | AL | 36536-0029 |
| KILLING RICHARD L & RITA M | 3630 GOLDNER LN SW | | | | WARREN | OH | 44481-8604 |
| KILLINGBECK, HARRY G | 10813 W WASDALE DR | | | | BOISE | ID | 83709-7170 |
| KILLINGBECK, JAMES F | 658 W LINWOOD RD | | | | LINWOOD | MI | 48634-9714 |
| KILLINGBECK, LINNEA G | 4083 MITCHELL DR | | | | FLINT | MI | 48506 |
| KILLINGBECK, MARCEL S | 6497 N FARMINGTON RD | | | | WESTLAND | MI | 48185-2814 |
| KILLINGBECK, MARIA | 10813 W. WASDALE DR. | | | | BOISE | ID | 83709 |
| KILLINGBECK, MARIA | 10813 WEST WASDALE DRIVE | | | | BOISE | ID | 83709-7170 |
| KILLINGBECK, MICHAEL LEE | 561 MORGAN DR | | | | MOUNT MORRIS | MI | 48458 |
| KILLINGBECK, RICHARD A | 2701 BENJAMIN ST | | | | SAGINAW | MI | 48602-5766 |
| KILLINGBECK, TAMMY L | PO BOX 118 | | | | METAMORA | MI | 48455 |
| KILLINGER I I I, CHARLES B | 2028 W GOLFCART LN | | | | CITRUS SPRINGS | FL | 34434-5817 |
| KILLINGER, ARNOLD E | 408 SOUTH 4TH STREET | | | | SEBEWAING | MI | 48759-1507 |
| KILLINGER, DANNY L | 408 S 4TH ST | | | | SEBEWAING | MI | 48759-1507 |
| KILLINGER, DAVID C | 81 WEST NEW YORK AVENUE | | | | PONTIAC | MI | 48340-1148 |
| KILLINGER, DORA | 73 BRUSH ST | | | | PIGEON | MI | 48755 |
| KILLINGER, DWIGHT L | 3600 M-15 | | | | REESE | MI | 48757 |
| KILLINGER, HELEN M | 8127 HIDDEN PONDS DR | | | | GRAND BLANC | MI | 48439-7231 |
| KILLINGER, JOHN H | 1346 E CARO RD | | | | CARO | MI | 48723-9306 |
| KILLINGER, LAVERE D | 73 BRUSH ST | | | | PIGEON | MI | 48755-5138 |
| KILLINGER, ROBERT F | 8459 BELLECHASSE DR | | | | DAVISON | MI | 48423-2123 |
| KILLINGER, ROBERT T | 5837 ANNIBAL DR | | | | LAPEER | MI | 48446-2704 |
| KILLINGER-GAGNATH, DAVID J | 619 RANCHO CIR | | | | IRVING | TX | 75063-6620 |
| KILLINGS, FRANK | 115 GARSON AVE | | | | ROCHESTER | NY | 14609-6122 |
| KILLINGS, MARVETTA W | 1942 LYNWOOD DR | | | | KOKOMO | IN | 46901-1833 |
| KILLINGS, SONIA F | 69 CHANDLER ST | | | | ROCHESTER | NY | 14619 |
| KILLINGSWORTH AUTOMOTIVE  INC. | 2117 COLLEGE AVE E | | | | RUSKIN | FL | 33570-5214 |
| KILLINGSWORTH AUTOMOTIVE INC. | 2117 COLLEGE AVE E | | | | RUSKIN | FL | 33570-5214 |
| KILLINGSWORTH PRESENTATIONS | 27031 VISTA TER | | | | LAKE FOREST | CA | 92630-8125 |
| KILLINGSWORTH WALTER | KILLINGSWORTH, WALTER | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KILLINGSWORTH, ALVIE D | 648 COCHRAN DR | | | | NORCROSS | GA | 30071-2107 |
| KILLINGSWORTH, AMOS E | 16314 CHANCELLORS RIDGE WAY | | | | NOBLESVILLE | IN | 46062-7153 |
| KILLINGSWORTH, BETTY | 318 HAWTHORNE DR | | | | BELTON | MO | 64012-1935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KILLINGSWORTH, BRITTANY T | 7124 E 70TH ST | | | | KANSAS CITY | MO | 64133-5520 |
| KILLINGSWORTH, DAVID L | 1706 MIDDLE POINT DR | | | | ALGER | MI | 48610-8532 |
| KILLINGSWORTH, DOROTHY J | 908 E AUBURN DR | | | | ASH GROVE | MO | 65604-9100 |
| KILLINGSWORTH, DOROTHY J | 908 EAST AUBURN | | | | ASH GROVE | MO | 65604-9100 |
| KILLINGSWORTH, EDDIE M | 4637 SYMPHONY LN | | | | SAN JOSE | CA | 95111-2576 |
| KILLINGSWORTH, GARY A | 4810 WIXOM DR | | | | BEAVERTON | MI | 48612-8737 |
| KILLINGSWORTH, GARY L | 5134 DODSON AVE | | | | KANSAS CITY | KS | 66106-3320 |
| KILLINGSWORTH, GARY M | 4114 108TH AVE NE | | | | NORMAN | OK | 73026-6914 |
| KILLINGSWORTH, GARY M | 2600 COUNTRY RIDGE LN APT 3308 | | | | ARLINGTON | TX | 76006-2972 |
| KILLINGSWORTH, ISAC | 24864 DOVER | | | | REDFORD | MI | 48239-1540 |
| KILLINGSWORTH, JAMES L | 3038 225TH ST | | | | SAUK VILLAGE | IL | 60411-5846 |
| KILLINGSWORTH, KURT L | 491 AVALON DR SE | | | | WARREN | OH | 44484-2155 |
| KILLINGSWORTH, LELIA M | 107 N. ASPEN CT. #2-3 | | | | WARREN | OH | 44484 |
| KILLINGSWORTH, MARY L | 16314 CHANCELLORS RIDGE WAY | | | | NOBLESVILLE | IN | 46062-7153 |
| KILLINGSWORTH, REX A | 10489 N FARM ROAD 51 | | | | WALNUT GROVE | MO | 65770-9283 |
| KILLINGSWORTH, RODGER L | 1403 WATERS EDGE DR | | | | AKRON | OH | 44313-8827 |
| KILLINGSWORTH, SEAN D | 8910 CYPRESSGATE DRIVE | | | | DAYTON | OH | 45424-6411 |
| KILLINGSWORTH, STEPHEN L | 571 BROOKSHIRE DR | | | | DAVENPORT | FL | 33837 |
| KILLINGSWORTH, STEVEN | | | | | | | |
| KILLINGSWORTH, TAMESHA M | 6133 WINCANTON DR | | | | SHREVEPORT | LA | 71129-3908 |
| KILLINGSWORTH, VENISA | 18952 GREENLAWN ST | | | | DETROIT | MI | 48221-2113 |
| KILLINGSWORTH, YVONNE G | PO BOX 22 | | | | FLAT ROCK | MI | 48134-0022 |
| KILLINGSWORTH, YVONNE G | PO BOX | | | | FLATROCK | MI | 48134-0022 |
| KILLINGWORTH TAX COLLECTOR | 323 ROUTE 81 | | | | KILLINGWORTH | CT | 06419-1218 |
| KILLINGWORTH, MARILYN M | 6904 MELARA AVE | | | | SHREVEPORT | LA | 71108-4626 |
| KILLINGWORTH, MARILYN MARIA | 6904 MELARA AVE | | | | SHREVEPORT | LA | 71108-4626 |
| KILLINS, GORDEN G | 24165 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48075-2837 |
| KILLINS, JOHNNIE R | 2527 BRIAR VALLEY WAY | | | | DACULA | GA | 30019-7516 |
| KILLION ALICIA | KILLION, ALICIA | 100 E VANDALIA ST | | | EDWARDSVILLE | IL | 62025-1703 |
| KILLION DONALD D (429237) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KILLION HAROLD L (439235) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KILLION JEFF | 21501 CURRIE RD | | | | NORTHVILLE | MI | 48167-9798 |
| KILLION JR, JAMES | PO BOX 675 | | | | DEFIANCE | OH | 43512-0675 |
| KILLION JR, ROBERT D | 2125 OSPREY CT | | | | GRANBURY | TX | 76048-7733 |
| KILLION MOTORS, INC. | DWAYNE KILLION | 715 CENTRAL AVE | | | KEARNEY | NE | 68847-7711 |
| KILLION MOTORS, INC. | 715 CENTRAL AVE | | | | KEARNEY | NE | 68847-7711 |
| KILLION, ALICIA | | | | | | | |
| KILLION, ALICIA | DENNIS PATRICIA L | 100 E VANDALIA ST | | | EDWARDSVILLE | IL | 62025-1703 |
| KILLION, ALLEN H | 15805 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-9039 |
| KILLION, ALLEN HAROLD | 15805 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-9039 |
| KILLION, DAVID M | 1501 SOUTH LYNHURST DRIVE | | | | INDIANAPOLIS | IN | 46241-3921 |
| KILLION, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KILLION, DONALD K | 1068 ARLINGTON DR | | | | XENIA | OH | 45385-5308 |
| KILLION, ELIZABETH B | 1604 WARBLER LN | C/O BOBBIE BATTIN | | | JEFFERSON CITY | TN | 37760-2606 |
| KILLION, ELIZABETH B | C/O BOBBIE BATTIN | 1604 WARBLER LANE | | | JEFFERSON CITY | TN | 37706 |
| KILLION, FAY L | 1819 W GUMP RD | | | | HUNTERTOWN | IN | 46748-9779 |
| KILLION, GLEN E | 220 N OLD BROOM RD | | | | ATOKA | OK | 74525-4405 |
| KILLION, HAROLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KILLION, JAMES L | 3957 GROOMS RD | | | | UNION CITY | TN | 38261 |
| KILLION, JAMES T | 7434 OLD DYSINGER RD | | | | LOCKPORT | NY | 14094-9324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILLION, JEFFERY A | 21501 CURRIE RD | | | | NORTHVILLE | MI | 48167-9798 |
| KILLION, JOHN D | APT 102 | 3575 LAUREL GREENS LANE NORTH | | | NAPLES | FL | 34119-8055 |
| KILLION, JOHN M | | | | | | | |
| KILLION, LEROY R | 18197 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-1943 |
| KILLION, LEROY RAYMOND | 18197 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-1943 |
| KILLION, MARIE | G8226 CLIO | | | | MOUNT MORRIS | MI | 48458 |
| KILLION, MARION F | 3600 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4652 |
| KILLION, MARYBELL | 217 TENNESSEE AVE | | | | DANVILLE | IL | 61832-6542 |
| KILLION, MATTHEW V | 14809 STT RT 111 | | | | DEFIANCE | OH | 43512 |
| KILLION, ROBERT M | 180 KIMBERLY RD | | | | UNION | NJ | 07083-8905 |
| KILLION, STEPHEN E | 4927 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3705 |
| KILLION, VALERIE J. | 930 WALNUT | | | | NEW BAVARIA | OH | 43548-9604 |
| KILLION, WILLIAM H | 823 E 2ND ST | | | | MONROE | MI | 48161-1916 |
| KILLION,JOHN D | 3374 RED FOX CT | | | | WEST BLOOMFIELD | MI | 48324-3212 |
| KILLIPS, DEBORAH | 142 OAKWOOD AVE | | | | TROY | NY | 12180-1443 |
| KILLIPS, RAYMOND C | 3932 OLIVE ST | | | | SAGINAW | MI | 48601-5546 |
| KILLIS NAPPIER | 1022 GRANT RD | | | | GRAYSON | LA | 71435-4803 |
| KILLIUS, JACQUELYN M | 8979 BIRKHILL DR | | | | STERLING HTS | MI | 48314-2507 |
| KILLMER, HELEN W | 5370 MEADOWOOD DR | | | | INDIANAPOLIS | IN | 46224-3336 |
| KILLMER, MIKE | 45 PARKSIDE LN | | | | BAYONNE | NJ | 07002-1602 |
| KILLMEYER JR, WILLIAM G | 184 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 |
| KILLMON, JESSE C | 4816 SMISER HICKMAN RD | | | | CULLEOKA | TN | 38451-2423 |
| KILLMON, JUNE F | 2217 HOLLOWRIDGE DR | | | | ORANGE CITY | FL | 32763-9237 |
| KILLORIN, JOHN D | 15429 N 9TH PL | | | | PHOENIX | AZ | 85022-3523 |
| KILLORY, MICHAEL F | 846 CENTRE ST | | | | BROCKTON | MA | 02302-3430 |
| KILLORY, WILLIAM | 52 PLESANT STREET | APT TOP LEFT | | | RANDOLPH | MA | 02368 |
| KILLOUGH, ELLEN G | 120 E WALKER | | | | OZARK | AR | 72949-2324 |
| KILLOUGH, ELLEN G | 120 E WALKER ST | | | | OZARK | AR | 72949-2324 |
| KILLOUGH, MORRIS N | 2500 COUNTY ROAD 1 | | | | COTOPAXI | CO | 81223-9287 |
| KILLOUGH, RONALD C | 2987 FM 819 | | | | DIBOLL | TX | 75941 |
| KILLOUGH, WILLIAM B | 36 GULF SHORES DR | | | | O FALLON | MO | 63368-6654 |
| KILLPACK, ROBERT C | 1294 EASTER LN | | | | EAGAN | MN | 55123-1729 |
| KILMARK, DONALD J | 7552 BRIARSTONE DR | | | | INDIANAPOLIS | IN | 46227-5485 |
| KILMARTIN, ANDREA F | 517 N MAIN ST | | | | WAYLAND | MI | 49348-1042 |
| KILMARTIN, DEBRA | 258 W ADAMS ST | | | | WHITE CLOUD | MI | 49349-8722 |
| KILMARTIN, TIMOTHY J | 517 N MAIN ST | | | | WAYLAND | MI | 49348-1042 |
| KILMARTIN, TIMOTHY J. | 517 N MAIN ST | | | | WAYLAND | MI | 49348-1042 |
| KILMEN, BETTY M | 66 MASON ROAD | | | | MONT VERNON | NH | 03057 |
| KILMEN, BETTY M | 66 MASON RD | | | | MONT VERNON | NH | 03057-1603 |
| KILMER GREEAR | 26770 MAYWOOD ST | | | | WOODHAVEN | MI | 48183-4414 |
| KILMER JR, PAUL W | PO BOX 309 | | | | DAMASCUS | OH | 44619-0309 |
| KILMER, ANNA M | 2287 S CENTER RD APT 916 | | | | BURTON | MI | 48519-1141 |
| KILMER, BRAD G | 1510 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-3406 |
| KILMER, DEREK S | 90 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534-2836 |
| KILMER, ELIZABETH A | 2 WHITNEY ESTATES BLVD | | | | HILLSDALE | MI | 49242-5020 |
| KILMER, ELNORA M | PO BOX 444 | | | | STILWELL | KS | 66085-0444 |
| KILMER, ELOUISE M | 4434 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| KILMER, GEORGE N | 331 EVANS RUN DR | | | | MARTINSBURG | WV | 25405-5206 |
| KILMER, HERBERT L | 216 1ST ST | | | | INWOOD | WV | 25428-4008 |
| KILMER, IDA K | 7415 LIBERTYWOOD PLACE RM 124 | | | | CENTERVILLE | OH | 45459 |
| KILMER, JACQUELINE ROSE | 2462 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9683 |
| KILMER, JEFFREY J | 4163 NANCY LN | | | | WHITE LAKE | MI | 48383-1696 |
| KILMER, JEFFREY JAMES | 4163 NANCY LN | | | | WHITE LAKE | MI | 48383-1696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILMER, JOHN B | 5440 S DRIFTWOOD DR | | | | JANESVILLE | WI | 53546-8935 |
| KILMER, LISA A | 1510 WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546 |
| KILMER, MARY A | 2832 CALGARY LANE | | | | JANESVILLE | WI | 53545-0642 |
| KILMER, MARY A | 2832 CALGARY LN | | | | JANESVILLE | WI | 53545-0642 |
| KILMER, MILDRED L | 1136 CHAMBERLAIN ROAD | | | | AUBURN | NY | 13021 |
| KILMER, MYRON D | 2232 N SUMAC DR | | | | JANESVILLE | WI | 53545-0566 |
| KILMER, PAMELA JANE | 1154 CAIN RD | | | | YOUNGSTOWN | NY | 14174-9768 |
| KILMER, RAYMOND J | 1845 NORFOLK STREET | | | | BIRMINGHAM | MI | 48009-3028 |
| KILMER, ROSALIE | 1129 ESCARPMENT DR | | | | LEWISTON | NY | 14092-2023 |
| KILMER, WILLIAM A | 675 CAYUGA DR | | | | LEWISTON | NY | 14092-1851 |
| KILMON JEREMY | KILMON, ASHLEY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KILMON JEREMY | KILMON, JEREMY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KILMON, ASHLEY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KILMON, JEREMY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KILMON, JERRY L | 456 W MICHIGAN ST | | | | CLAYTON | IN | 46118-9086 |
| KILNER, WELLINGTON J | 741 MOUNT EUSTIS RD | | | | LITTLETON | NH | 03561-3717 |
| KILOUSTIAN, LEONARD B | 23 RIVIERA DR | | | | PINEHURST | NC | 28374-6817 |
| KILOUSTIAN, MARY | 23 RIVIERA DR | | | | PINEHURST | NC | 28374-6817 |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR THE CITY OF DETROIT | ATT: RICHARDO KILPATRICK & LEONORA BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR OAKLAND COUNTY TREASURER | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR WAYNE COUNTY TREASURER | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR HEIDTMAN STEEL PRODUCTS, INC. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR HOEGH AUTOLINERS, AS | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N OPDYKE RD., SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTN: MICHAEL G. CRUSE | WARNER NORCROSS & JUDD, LLP | 2000 TOWN CENTER | SUITE 2700 | SOUTHFIELD | MI | 48075 |
| KILPATRICK & ASSOCIATES, P.C. | ATTN: RICHARDO I. KIRKPATRICK | 903 NORTH OPDYKE ROAD | SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, PC | ATTORNEY FOR CITY OF DETROIT | ATTENTION: LEONORA K. BAUGHMAN | 903 NORTH OPDYKE, SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & CODY | 1100 PEACHTREE ST NE STE 2800 | | | | ATLANTA | GA | 30309-4528 |
| KILPATRICK & DANIELS | D. SCOTT DANIELS, ESQ. | 922 TENNESSEE ST | | | VALLEJO | CA | 94590-4546 |
| KILPATRICK CHEVROLET, INC. | GARY KILPATRICK | PO BOX 430 | | | BOAZ | AL | 35957-0430 |
| KILPATRICK CHEVROLET, INC. | PO BOX 430 | | | | BOAZ | AL | 35957-0430 |
| KILPATRICK DENNIS | 35 CROSBY DRIVE | | | | BATTLE CREEK | MI | 49014-8234 |
| KILPATRICK JAMES B | 3789 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9107 |
| KILPATRICK JOSEPH | KILPATRICK, JANICE | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| KILPATRICK JOSEPH | KILPATRICK, JOSEPH | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| KILPATRICK JOSEPH | WALKER OLDSMOBILE COMPANY INC | PO BOX 2001 | | | ALEXANDRIA | LA | 71309-2001 |
| KILPATRICK LINDA | PO BOX 1367 | | | | GADSDEN | AL | 35902-1367 |
| KILPATRICK STOCKTON LLP | 607 14TH ST NW STE 900 | | | | WASHINGTON | DC | 20005-2019 |
| KILPATRICK STOCKTON LLP | 1001 W 4TH ST | | | | WINSTON SALEM | NC | 27101-2410 |
| KILPATRICK STOCKTON LLP | ATTN: JOHN W. MILLS, III AND MARK FINK | ATTORNEYS FOR THE LIQUIDATING TRUSTEE OF BILL HEARD ENT., INC. | 1100 PEACHTREE ST., SUITE 2800 | | ATLANTA | GA | 30309 |
| KILPATRICK, BRAD A | 32812 7TH AVENUE SOUTHWEST | | | | FEDERAL WAY | WA | 98023-5234 |
| KILPATRICK, BRUCE L | PO BOX 3602 | | | | NORTH FORT MYERS | FL | 33918-3602 |
| KILPATRICK, CATHERINE | 7535 LA PAZ CT APT 101 | | | | BOCA RATON | FL | 33433-6032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILPATRICK, CHRISTIAN J | 20 W BEECH ST | | | | ALLIANCE | OH | 44601-5213 |
| KILPATRICK, DAVID J | 14820 POWER DAM RD | | | | DEFIANCE | OH | 43512-6711 |
| KILPATRICK, GARY S | 15663 WILLIAMSBURG DR E | | | | MACOMB | MI | 48044-2212 |
| KILPATRICK, HOWARD D | 169 LOVINGOOD RD | | | | MARBLE | NC | 28905-9725 |
| KILPATRICK, IDA A | 852 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9361 |
| KILPATRICK, JUDA O | 5491 LOWER ROSWELL RD | | | | MARIETTA | GA | 30068-4431 |
| KILPATRICK, KATHLEEN A | 974 GLENWOOD ST NE | | | | WARREN | OH | 44483-3923 |
| KILPATRICK, KATHRYN B | 12600 APPLEWOOD LN | | | | NORMAN | OK | 73026-8573 |
| KILPATRICK, KENNETH L | 413 S PATTERSON DR | | | | MOORE | OK | 73160-7163 |
| KILPATRICK, KEVIN | 2706 GLENROSE AVE APT D8 | | | | NASHVILLE | TN | 37210-5124 |
| KILPATRICK, LANA B | 4685 COATS BEND RD | | | | GADSDEN | AL | 35901-6196 |
| KILPATRICK, MARTHA MCDUFFIE | 104 MARSHALL AVE | | | | FITZGERALD | GA | 31750-8505 |
| KILPATRICK, MICHAEL | 2251 AINSWORTH RD | | | | IONIA | MI | 48846 |
| KILPATRICK, ROBERT W | 5159 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4264 |
| KILPATRICK, ROBERT W III/JEAN KILPATRICK | ICO THE LAMER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| KILPATRICK, ROBERT WILLIAM | 5159 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4264 |
| KILPATRICK, SHERRY E | 7180 GEORGE LN | | | | HORN LAKE | MS | 38637-1381 |
| KILPATRICK, SHERRY E. | 7180 GEORGE LN | | | | HORN LAKE | MS | 38637-1381 |
| KILPATRICK, SHIRLEY M | 5917 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-3151 |
| KILPATRICK, TERRY L | 429 4TH ST. APT 1 | | | | NIAGARA FALLS | NY | 14301 |
| KILPATRICK, TONEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KILPATRICK, VERA M | 22266 CIVIC CENTER DR  APT 209 | | | | SOUTHFIELD | MI | 48033-2633 |
| KILPATRICK, VERA M | 27415 GREENFIELD RD APT 1 | | | | SOUTHFIELD | MI | 48076-3640 |
| KILPATRICK, VIVALORA | 2421 SCHLEY AVE | | | | ALBANY | GA | 31707-1776 |
| KILPATRICK, WILLIAM A | 158 STANTON ST | | | FORT ERIE ON CANADA L2A-3N5 | | | |
| KILPATRICK, WILLIAM C | 3758 STATE STREET RD | | | | BAY CITY | MI | 48706-2111 |
| KILPATRICK, WILLIAM J | 404 LESLIE LN | | | | EXCELSIOR SPRINGS | MO | 64024-1696 |
| KILPONEN, GLORIA | 1229 BLAKE AVE | | | | SO MILWAUKEE | WI | 53172-3613 |
| KILPONEN, RICHARD C | 277 SOUTHRIDGE CIR | | | | CROSSVILLE | TN | 38555-5278 |
| KILPPER, RICHARD M | 45 HEIN RD | | | | BOERNE | TX | 78006-7707 |
| KILROE JR, JOHN J | 541 BRIARWOOD DR NW | | | | CALABASH | NC | 28467-1711 |
| KILROE, KEVIN | 4065 VICKSBURG DR | | | | LAWRENCEVILLE | GA | 30044-5986 |
| KILROY JR, MICHAEL W | 3155 OSPREY LN | | | | PORT CHARLOTTE | FL | 33953-4618 |
| KILROY MARTIN P (330434) - ORAPELLO JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KILROY MARTIN P (330434) - SEILER JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KILROY REALTY | C/O ROSEN SABA LLP | ATTN ADELA CARRASCO | 468 N CAMDEN DR 3RD FL | | BEVERLY HILLS | CA | 90210 |
| KILROY REALTY LP | ROSEN SABA LLP | 468 NORTH CAMDEN DRIVE THIRD FLOOR | | | BEVERLY HILLS | CA | 90210 |
| KILROY REALTY LP | 468 NORTH CAMDEN DRIVE THIRD FLOOR | | | | BEVERLY HILLS | CA | 90210 |
| KILROY REALTY, LP | 111 PACIFICA STE 300 | | | | IRVINE | CA | 92618-7428 |
| KILROY, HELEN | 2633 N JANNEY ST | | | | PHILADELPHIA | PA | 19125-1810 |
| KILROY, HELEN | 2633 JANNEY ST | | | | PHILADELPHIA | PA | 19125-1810 |
| KILROY, JAMES J | PO BOX 852 | | | | ORLAND PARK | IL | 60462-0852 |
| KILROY, TIMOTHY J | 965 INDEPENDENCE AVE | | | | SAINT CHARLES | IL | 60174-4477 |
| KILSON, PINCKNEY-CAP A | 305 E LAKE ST | | | | MIDDLETOWN | DE | 19709-1136 |
| KILSON, PINCKNEY-CAP ANTOINE | 305 E LAKE ST | | | | MIDDLETOWN | DE | 19709-1136 |
| KILTINEN, GERALDINE A | N16W26555 WILD OATS DR UNIT B | | | | PEWAUKEE | WI | 53072-6604 |
| KILTS MATTHEW | 50545 REBECCA DRIVE | | | | PAW PAW | MI | 49079-8465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KILTS, DAWN G | 6705 GRIFFORE DR | | | | SAGINAW | MI | 48604-9718 |
| KILTS, GERALD S | 11124 MACINTOSH CT | | | | EMPIRE | MI | 49630-9418 |
| KILTS, MATTHEW Y | 8291 OXFORD LANE | | | | GRAND BLANC | MI | 48439-7448 |
| KILTY, JOHN M | 14117 EBY ST | | | | OVERLAND PARK | KS | 66221 |
| KILVINGER, FRANK J | 3545 SUNNY CREST DR | | | | BROOKFIELD | WI | 53005-2116 |
| KILVINGTON, ROGER F | 1103 S WENONA ST | | | | BAY CITY | MI | 48706-5073 |
| KILYANEK, BETHANY ANNE | 7135 ELM ST | | | | TAYLOR | MI | 48180-2216 |
| KILYANEK, CASIMIR C | 11539 BARNSLEY | | | | LOWELL | MI | 49331-8661 |
| KILYANEK, EDWARD J | 10385 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-3432 |
| KILYANEK, JAMES A | 7135 ELM ST | | | | TAYLOR | MI | 48180-2216 |
| KILYANEK, JAMES ALBERT | 7135 ELM ST | | | | TAYLOR | MI | 48180-2216 |
| KILYK, PATRICK | 5559 PANTHER RUN | | | | LIBERTY TOWNSHIP | OH | 45044 |
| KILYK, WALTER J | 83 LINCOLN AVE | | | | CARTERET | NJ | 07008-2722 |
| KILZEN ROBERT L (352012) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KILZEN, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KILZER, MILDRED W | 24341 SERRA PLACE | | | | TEHACHAPI | CA | 93561-8322 |
| KIM | | | | | | | |
| KIM | 8098 EAST MARKET ST | | | | WARREN | OH | 44484 |
| KIM | 4201 TORRANCE BLVD STE 190 | | | | TORRANCE | CA | 90503-4539 |
| KIM & CHANG | HUNGKUK LIFE INSURANCE BLDG 9F226 SINMUNNO 1-GA JONGNO-GU | | | SEOUL 110-786 KOREA | | | |
| KIM & CHANG | SEYANG BUILDING | 223 NAEJA-DONG | JONGNO-GU | SEOUL 110-720 KOREA | | | |
| KIM & CHANG | HUNGKUK LIFE INSURANCE BLDG 9F | 226 SINMUNNO 1-GA JONGNO-GU | | SEOUL 110-786 KOREA SOUTH KOREA | | | |
| KIM : MCNEAL | 1246 NW 108TH CT | | | | KANSAS CITY | MO | 64155-2799 |
| KIM A BAYLESS | 3606 DERBYSHIRE DR | | | | DAYTON | OH | 45408-1504 |
| KIM A HADZIGEORGE | 4235 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-2239 |
| KIM A HATCHER & CYNTHIA M HATCHER | 41 COATES LN | | | | INDIANA | PA | 15701 |
| KIM A HIGGS | ATTN:  KIM A HIGGS | 1001 CENTER AVE # 5 | | | BAY CITY | MI | 48708-5100 |
| KIM A MOSHER | 808 N MONROE ST APT 16 | | | | BAY CITY | MI | 48708-5202 |
| KIM ACKER | 23036 ALLENDALE AVE | | | | PARKER | CO | 80138-8837 |
| KIM ALEX | 2 HONEY LOCUST LN | | | | HOWELL | NJ | 07731-3088 |
| KIM ALTVATER | 305 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1511 |
| KIM ANDERSON | 3369 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423-1183 |
| KIM ANDERSON | 323 TEAL LANDING | | | | O FALLON | MO | 63368-9655 |
| KIM ANDREWS | 3821 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| KIM AVERY | 7043 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| KIM BAGLEY | 627 COLE RD SW | | | | LILBURN | GA | 30047-5253 |
| KIM BAILEY | 16465 BRANDT ST | | | | ROMULUS | MI | 48174-3212 |
| KIM BAINE | 312 MAPLE AVE | | | | WILMINGTON | DE | 19804-2920 |
| KIM BALCH | 7410 FOSSIL GARDEN DR | | | | ARLINGTON | TX | 76002-4461 |
| KIM BALTZER | 204 JUNIPER AVE | | | | BRODHEAD | WI | 53520-1047 |
| KIM BANCROFT | 1909 SUGAR MAPLE DR | | | | LEWISBURG | TN | 37091-6966 |
| KIM BARBER | PO BOX 5395 | | | | WEST MEMPHIS | TN | AR |
| KIM BARBRET | 52301 BRIGGS CT | | | | SHELBY TWP | MI | 48316-3319 |
| KIM BARNES | 34966 JULIE DR | | | | ROMULUS | MI | 48174-1596 |
| KIM BARNES | 3191 BRENTFIELD DR | | | | FLUSHING | MI | 48433-2432 |
| KIM BATTLE | 4645 KITAMAT TRL | | | | LIMA | OH | 45805-4181 |
| KIM BAUR | 725 OAK ST APT 1 | | | | FLINT | MI | 48503-2640 |
| KIM BAYLESS | 3606 DERBYSHIRE DR | | | | DAYTON | OH | 45408-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIM BECKHAM | 3234 SALEM RD | | | | FRANKLIN | KY | 42134-7202 |
| KIM BEISER | 1165 W TOWNLINE RD # 14 | | | | AUBURN | MI | 48611 |
| KIM BELL | 28541 E KALONG CIR | | | | SOUTHFIELD | MI | 48034-1521 |
| KIM BELLHORN | 3602 S EUCLID AVE | | | | BAY CITY | MI | 48706-3456 |
| KIM BOMAN | 1043 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| KIM BOND | 20426 INDIANA AVE | | | | BROWNSTWN TWP | MI | 48183-5070 |
| KIM BONDAR | 43999 DURSON ST | | | | NOVI | MI | 48375-1628 |
| KIM BOOSE | 605 BROOKSIDE CT | | | | OXFORD | MI | 48371-5675 |
| KIM BOROWSKI STRASBURG | 28173 BRUSH ST | | | | MADISON HTS | MI | 48071-2868 |
| KIM BRAEUTIGAN | 18570 W BRADY RD | | | | OAKLEY | MI | 48649-9787 |
| KIM BRAUN | 495 POYNTER RD | | | | GLASGOW | KY | 42141-9050 |
| KIM BREWSTER | 5437 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9572 |
| KIM BRINDAMOUR | 5333 MCGUINESS RD | | | | DEXTER | MI | 48130-8519 |
| KIM BROADWATER | 6265 GRACE K DR | | | | WATERFORD | MI | 48329-1330 |
| KIM BROOKS | 26020 PRADO CT | | | | INKSTER | MI | 48141-1913 |
| KIM BUCKNER | 1401 KRA NUR DR | | | | BURTON | MI | 48509-1634 |
| KIM BURGESS | 3372 W WOODLAND DR | | | | BAY CITY | MI | 48706-1633 |
| KIM BURILL | 26768 WINCHESTER DR | | | | DEFIANCE | OH | 43512-9188 |
| KIM BURKS | 6357 4TH ST | | | | ROMULUS | MI | 48174-1803 |
| KIM BURLEIGH | 27358 LEROY ST | | | | ROSEVILLE | MI | 48066-2755 |
| KIM BURNELL | PO BOX 393 | | | | ROANOKE | IN | 46783-0393 |
| KIM BURNHAM | 13844 MCCRUMB RD | | | | EAGLE | MI | 48822-9528 |
| KIM BUTLER | 1978 CARSON SALT SPRINGS RD | | | | WARREN | OH | 44481 |
| KIM C DE LONGCHAMP | 8819 TACKLES CT | | | | WHITE LAKE | MI | 48386-1554 |
| KIM C HEFLIN | 4312 DROWFIELD DR | | | | DAYTON | OH | 45426 |
| KIM C JACKSON | 3624 JOEL TURNER DR | | | | CHARLOTTE | NC | 28216-7635 |
| KIM CAMPAGNA | | | | | | | |
| KIM CARPENTER | 3483 W SHERMAN AVE | | | | FLINT | MI | 48504-1403 |
| KIM CAUL | 50686 JUSTIN DR | | | | MACOMB | MI | 48044-1291 |
| KIM CHILDERS | 465 N ELM GROVE RD | | | | LAPEER | MI | 48446-3546 |
| KIM CHONG | 2 PENINSULA | | | | NEWPORT COAST | CA | 92657-1516 |
| KIM CLARK | 7714 W CAMERON DR | | | | PEORIA | AZ | 85345-8281 |
| KIM CLARK | 1234 STATE ROUTE 339 W | | | | MAYFIELD | KY | 42066-6231 |
| KIM CLAY | 715 RUTH AVE | | | | DAYTON | OH | 45408 |
| KIM COEN | 5854 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| KIM COLLINS | 5088 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| KIM CONNERS | 1542 MEACHEM RD | | | | BATTLE CREEK | MI | 49017-7811 |
| KIM COOPER | 4529 N 622 W | | | | HUNTINGTON | IN | 46750-8985 |
| KIM CORSI | 14156 STRATHMORE DR | | | | SHELBY TOWNSHIP | MI | 48315-5404 |
| KIM COX | 16 N WATER ST | | | | CHESTERFIELD | IN | 46017-1221 |
| KIM COX | 203 SIXTH STREET | | | | CROOK | CO | 80726 |
| KIM CRAMER | 338 BROWNING AVE | | | | FLINT | MI | 48507-2621 |
| KIM CRANE | 833 E JUANITA AVE | | | | GILBERT | AZ | 85234-3523 |
| KIM CREIGHTON | 24391 BERRY AVE | | | | WARREN | MI | 48089-2113 |
| KIM CURFMAN | 13341 BLOOMFIELD AVE | | | | WARREN | MI | 48089-1388 |
| KIM CUTTLE | 5522 HASTINGS ST | | | | LANSING | MI | 48917-8536 |
| KIM D BARNES | 3191 BRENTFIELD DR | | | | FLUSHING | MI | 48433-2432 |
| KIM D DURIG | 1004 NORDALE AVE | | | | DAYTON | OH | 45420-2344 |
| KIM D GLOVER | 825 BLANCHE ST | | | | DAYTON | OH | 45408 |
| KIM D HAHN | 321 HILLVIEW AVE | | | | LEBANON | OH | 45036-- 23 |
| KIM D HAHN | 308 44TH AVE E LOT C18 | | | | BRADENTON | FL | 63203-3563 |
| KIM D MORGAN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| KIM D POOL | 1165 YALE DR | | | | OXFORD | MI | 48371-5975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIM D REED | 1375 LUCKY LANE NW | | | | BROOKHAVEN | MS | 39601 |
| KIM D SCOTT | 3111 LINDA ST | | | | SHREVEPORT | LA | 71119-5212 |
| KIM DALE | 11700 S EASLEY DR | | | | LEES SUMMIT | MO | 64086-9412 |
| KIM DALENBURG | 7229 BORDEAU DR NE | | | | BELDING | MI | 48809-9338 |
| KIM DAVIDSON | 251 CORNELL ST | | | | HOWELL | MI | 48843-1731 |
| KIM DAVIS | 2278 PLAZA DR W | | | | CLIO | MI | 48420-2108 |
| KIM DE LONGCHAMP | 8819 TACKLES CT | | | | WHITE LAKE | MI | 48386-1554 |
| KIM DEERING | 3627 CLEAR SPRINGS ST | | | | BOWLING GREEN | KY | 42104-5566 |
| KIM DERRICK | 1475 MT HOLLY RD | P2 | | | EDGEWATER PARK | NJ | 08010 |
| KIM DIFFIN | 6455 S CRAPO RD | | | | ASHLEY | MI | 48806-9336 |
| KIM DOERR | 1522 ADDIS RD | | | | HOLLY | MI | 48442-8312 |
| KIM DOUGLASS | 7511 OAKLAND AVE | | | | KANSAS CITY | MO | 64138-1127 |
| KIM DOUTHIT | 618 BEECHWOOD AVE | | | | FARRELL | PA | 16121-1818 |
| KIM DUBY | 5538 HOMECREST DR | | | | HOUGHTON LAKE | MI | 48629 |
| KIM DUCK M | 3016 BOX CANYON RD SE | | | | HUNTSVILLE | AL | 35803-1378 |
| KIM DUKES | 20 HOLT ST | | | | DAYTON | OH | 45402-6398 |
| KIM E BATTLE | 1002 E ALBERT ST | | | | LIMA | OH | 45804-1612 |
| KIM E BERNARDI | 241-B JUDY AVENUE | | | | CARLISLE | OH | 45005-1323 |
| KIM E BRUCE | 163 EMERICK RD | | | | WEST MILTON | OH | 45383-1352 |
| KIM E CARPENTER | 3483 W SHERMAN AVE | | | | FLINT | MI | 48504-1403 |
| KIM E CUNNINGHAM | 407 BRENTWOOD ST | | | | TILTON | IL | 61833-7522 |
| KIM E DUKES | 20 HOLT ST | | | | DAYTON | OH | 45402-6398 |
| KIM E DUKES | 20 HOLT ST. | | | | DAYTON | OH | 45402 |
| KIM E HOLLIS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| KIM E MARTYN | 4485 BRIAR LN | | | | BURTON | MI | 48509 |
| KIM E POWERS | 34548 WINSLOW ST | | | | WAYNE | MI | 48184-3206 |
| KIM E SIMONS | 14374 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| KIM E WEBER | 1620 E L T TOWNLINE RD | | | | JANESVILLE | WI | 53546-9466 |
| KIM EASTWOOD | 4421 E CARRINGTON CT | | | | BLOOMINGTON | IN | 47401-8108 |
| KIM EMERSON | 4709 ALPHA ST | | | | LANSING | MI | 48910-5619 |
| KIM EVERETTE | 161 VIRGINIA AVE | | | | DAYTON | OH | 45410-2315 |
| KIM F DOUGLASS | 7511 OAKLAND AVE | | | | KANSAS CITY | MO | 64138-1127 |
| KIM FINISON | 1104 ALEXANDRIA DR | | | | LANSING | MI | 48917-4807 |
| KIM FOX | 9899 TROTTER LN | | | | CLARKSTON | MI | 48348-1549 |
| KIM FOX | 9899 TROTTER LANE | | | | CLARKSTON | MI | 48348 |
| KIM FREDRICH | 2561 NOEL AVE SW | | | | WYOMING | MI | 49509-5705 |
| KIM FREEMAN | 7484 BUTTERNUT CT | | | | MOUNT MORRIS | MI | 48458-2908 |
| KIM FRITZ | 6071 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| KIM FRUCHEY | PO BOX 407 | | | | OVID | MI | 48866-0407 |
| KIM G DEMARCUS | 8410 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9607 |
| KIM G VANWORMER | 8500 LOREN RD | | | | VASSAR | MI | 48768-9618 |
| KIM GANT-RICH | 11505 CONTINENTAL AVE | | | | CLEVELAND | OH | 44104-5013 |
| KIM GAY | 1104 NORTHEAST 67TH PLACE | | | | KANSAS CITY | MO | 64118-3573 |
| KIM GEER | 2963 CEDAR CIRCLE | | | | SOUTHSIDE | AL | 35907 |
| KIM GEIGER | 1746 PARKVIEW DR | | | | CLARE | MI | 48617-9148 |
| KIM GILBERT | PO BOX 634 | | | | PARKER CITY | IN | 47368-0634 |
| KIM GLASHAN | 433 WOODMERE AVE | | | | NEPTUNE | NJ | 07753-5633 |
| KIM GLOVER | 6385 EAST RD | | | | SAGINAW | MI | 48601-9771 |
| KIM GOLIDA | 2232 WOODVIEW DR APT 345 | | | | YPSILANTI | MI | 48198-6811 |
| KIM GRAHAM | PO BOX 132 | | | | DIMONDALE | MI | 48821-0132 |
| KIM GRAVES | 6013 EVERGREEN LN | | | | GRAND BLANC | MI | 48439-9643 |
| KIM GRIFFITH | 1128 IDESON RD | | | | HONEOYE FALLS | NY | 14472-8604 |
| KIM GRUBBS | 41355 S ANNAPOLIS CIR # 123 | | | | CANTON | MI | 48188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIM HAGAN | 9549 BEAR HOLLOW RD | | | | DEERFIELD | OH | 44411-8757 |
| KIM HAGERMAN | 9931 E CONDENSERY RD | | | | CARSON CITY | MI | 48811-9529 |
| KIM HAHN | 308 44TH AVE E LOT C18 | | | | BRADENTON | FL | 34203-3563 |
| KIM HAJEK | 7155 BYRON RD | | | | NEW LOTHROP | MI | 48460-9748 |
| KIM HAMLETT | 3221 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-4406 |
| KIM HANSBERRY | 958 E PHILHOWER RD | | | | BELOIT | WI | 53511-8863 |
| KIM HANSEN CHEVROLET | 1221 W MAIN ST | | | | BURLEY | ID | 83318-1629 |
| KIM HANSEN CHEVROLET-OLDS, INC. | KIM HANSEN | 1221 W MAIN ST | | | BURLEY | ID | 83318-1629 |
| KIM HARRISON | 3159 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| KIM HARTMAN | 2890 COOPER RD | | | | IONIA | MI | 48846-9633 |
| KIM HAWLEY | 3776 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9679 |
| KIM HAYES | 9370 M 33 | | | | ATLANTA | MI | 49709-8990 |
| KIM HAYS | PO BOX 86 | | | | FARLEY | MO | 64028-0086 |
| KIM HEATHER | 6442 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| KIM HERRON | 8292 NOB HILL RD | | | | ALVATON | KY | 42122-9532 |
| KIM HODGES | 973 PORT CRESCENT RD | | | | PORT AUSTIN | MI | 48467-9696 |
| KIM HOLLIBUSH | 35359 ROSSLYN ST | | | | WESTLAND | MI | 48185-8508 |
| KIM HORTON | 1124 114TH AVE | | | | MARTIN | MI | 49070-9727 |
| KIM HOTSTART MFG CO | PO BOX 11245 | | | | SPOKANE VALLEY | WA | 99211-1245 |
| KIM HOULE | 1104 TOWNLINE CT | | | | GRAND BLANC | MI | 48439-1627 |
| KIM HUBER | 5820 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9417 |
| KIM HUTCHISON | 3410 PLAINS DR | | | | WATERFORD | MI | 48329-4325 |
| KIM I MCPHEE-TYNDALL | 5073 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4251 |
| KIM INNES | 4273 ST RT 162 RD2 | | | | NEW LONDON | OH | 44851 |
| KIM J BROWN | 60 W GARDEN DR. | | | | ROCHESTER | NY | 14606 |
| KIM J HEATHER | 6442 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| KIM J KNIGHT | 3413  SHILOH SPRINGS RD APT B | | | | TROTWOOD | OH | 45426-2265 |
| KIM JACKSON | 5416 ADAMS AVE | | | | BATON ROUGE | LA | 70806-1055 |
| KIM JAMES | 245 FALLBROOK CT | | | | REDLANDS | CA | 92373-5002 |
| KIM JANA KRAUSE | BISMARCKSTRASSE 50A | 45470 MUELHEIM AN DER RUHR | | | | | |
| KIM JANA KRAUSE | BISMARCKSTRA■E 50A | 45470 M■LHEIM AN DER RUHR | | | | | |
| KIM JAY | 6479 JAMIE LN | | | | GRAND BLANC | MI | 48439-9663 |
| KIM JENKINS | 1020 E COLONIAL PARK DR | | | | GRAND LEDGE | MI | 48837-2210 |
| KIM JEONG | 1205 SYNDERLN #1100D | | | | BLACKSBURG | VA | 24060 |
| KIM JIHYON | 820 N POLLARD ST | APT 908 | | | ARLINGTON | VA | 22203-1779 |
| KIM JOHNSON | 711 W 10TH ST | | | | JONESBORO | IN | 46938-1235 |
| KIM JOHNSON | 660 SEWARD ST APT 109 | | | | DETROIT | MI | 48202-4436 |
| KIM JONES | 1422 SHARE AVE | | | | YPSILANTI | MI | 48198-6527 |
| KIM JONGHAK | 265 DENISON PKWY E APT 110 | | | | CORNING | NY | 14830-2940 |
| KIM JUNGYOON | 1133 N DEARBORN ST APT 1907 | | | | CHICAGO | IL | 60610-7183 |
| KIM K DOLAN | 580 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-6137 |
| KIM KENNEDY | 1408 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8080 |
| KIM KERN | 978 KING JAMES CT | | | | VASSAR | MI | 48768-1574 |
| KIM KIDDER | 3001 E GEORGIA RD | | | | SIMPSONVILLE | SC | 29681-4367 |
| KIM KIRKENS | 5358 SAFFORD RD | | | | GAINESVILLE | NY | 14066-9768 |
| KIM KLOPFENSTEIN | 117 W CHERRY AVE | | | | ZEELAND | MI | 49464-1607 |
| KIM KNAPP | 11 SILVER RIDGE DRIVE | | | | ROCHESTER | NY | 14626-3707 |
| KIM KNIGHT | 20979 COOPER DR | | | | MACOMB | MI | 48044-6608 |
| KIM KOOS | 10690 US HIGHWAY 79 N | | | | DE BERRY | TX | 75639-2340 |
| KIM KOROTNEY | 33359 LYNX ST | | | | WESTLAND | MI | 48185-9445 |
| KIM KOSAK | 44283 HIGHLAND CT | | | | NORTHVILLE | MI | 48168-8447 |
| KIM KRUEGER | 3909 LUTHERS ROCK CT | | | | CHARLOTTE | NC | 28270-1162 |
| KIM KUJAWA | 1940 LAKESVIEW DR | | | | OXFORD | MI | 48371-4551 |
| KIM KURTZ-SESLAR | 5138 E 700 S | | | | COLUMBIA CITY | IN | 46725-9260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIM L ANDERSON | 3369 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423-1183 |
| KIM L HUBER | 5820 E EXCHANGE RD | | | | BANCROFT | MI | 48414 |
| KIM L MEISS | 2016 MOUNTAIN RD | | | | CATAWISSA | PA | 17820 |
| KIM L MEYERS | 5017 DINSMORE RD | | | | W CARROLLTON | OH | 45449 |
| KIM LANE | 4723 HARTEL RD LOT 69 | | | | POTTERVILLE | MI | 48876-9768 |
| KIM LIENAU | 15223 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2057 |
| KIM LIND | 7390 RIVER PINES TRL | | | | BRIGHTON | MI | 48116-6215 |
| KIM LITTLE | | | | | | | |
| KIM LIVERMORE | P0 BOX 263 | | | | SHAFTSBURG | MI | 48882 |
| KIM LOCKARD | 2556 HADLEY RD | | | | LAPEER | MI | 48446-9743 |
| KIM LONGSTRETH | 6722 GOODRICH RD | | | | FORT WAYNE | IN | 46804-7202 |
| KIM LUTZE | 8933 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 |
| KIM LUX (MR.) | 107 11A ST NE | | | CALGARY AB T2E 4N7 CANADA | | | |
| KIM M BOROWSKI STRASBURG | 28173 BRUSH ST | | | | MADISON HTS | MI | 48071-2868 |
| KIM M CAPONE | 30 MUNGER ST | | | | BERGEN | NY | 14416-9573 |
| KIM M CAPONE | 30   MUNGER ST. BOX 494 | | | | BERGEN | NY | 14416-9573 |
| KIM M DEERING | 3627 CLEAR SPRINGS ST | | | | BOWLING GREEN | KY | 42104-5566 |
| KIM M DEITZ | 208 OREGON ST | | | | YPSILANTI | MI | 48198-6034 |
| KIM M DREAS | 44   CRAFTWOOD LANE | | | | HILTON | NY | 14468-8913 |
| KIM M EVERETTE | 161 VIRGINIA AVE | | | | DAYTON | OH | 45410 |
| KIM M GEARING | 145   LETTINGTON AVENUE | | | | ROCHESTER | NY | 14624-2909 |
| KIM M GIROUARD | 17 BRANDYWINE CIR | | | | PENFIELD | NY | 14526 |
| KIM M HARRISON | 3159 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| KIM M HOST | 223 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |
| KIM M LOCKARD | 2556 HADLEY RD | | | | LAPEER | MI | 48446-9743 |
| KIM M LOCKARD | 2556 HADLEY ROAD | | | | LAPEER | MI | 48446-9743 |
| KIM M MAJETICH | 6026 STATE ROUTE 45 | | | | ROME | OH | 44085-9507 |
| KIM M MILLER | 8055 CAMELLA DR | | | | POLAND | OH | 44514-2749 |
| KIM M PEMBERTON | 107 N MAIN ST | | | | LAURA | OH | 45337 |
| KIM M STASKO | 311 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1545 |
| KIM M THOMAS | 741 DORSET AVE | | | | YPSILANTI | MI | 48198-6194 |
| KIM M TURNER | 16177 PREST ST | | | | DETROIT | MI | 48235-3845 |
| KIM M WISKUP | 399 TAFT AVE | | | | ANGOLA | NY | 14006-9305 |
| KIM MACK | | | | | | | |
| KIM MANKE | 1915 S FENNER RD | | | | CARO | MI | 48723-9645 |
| KIM MARTYN | 4485 BRIAR LN | | | | BURTON | MI | 48509-1226 |
| KIM MATLOCK | 5364 SALEM WOODS DR | | | | DAYTON | OH | 45426-1614 |
| KIM MC ALLISTER | 3676 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2151 |
| KIM MC KINNIS | 307 E CLINTON ST | | | | DURAND | MI | 48429-1442 |
| KIM MCCULLOUGH | 2341 S 500 EAST | | | | MIDDLETOWN | IN | 47356 |
| KIM MCLAUGHLIN | 700 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2610 |
| KIM MEISTER | 1760 CRIDER RD | | | | MANSFIELD | OH | 44903-8719 |
| KIM MELAAS | 813 VICTORIA PL | | | | JANESVILLE | WI | 53546-1706 |
| KIM MELTON | PO BOX 654 | | | | FORT OGDEN | FL | 34267-0654 |
| KIM MILLER | 1011 SOUTHEAST AVE | | | | TALLMADGE | OH | 44278-3156 |
| KIM MILLER | 8055 CAMELLA DR | | | | POLAND | OH | 44514-2749 |
| KIM MIN | 244 STONEGATE RD | | | | BOLINGBROOK | IL | 60440-3605 |
| KIM MINJOONG | 1340 FOREST GLEN CT. | | | | BLOOMFIELD | MI | 48304-1507 |
| KIM MITCHELL | 12682 MEYERS RD | | | | DETROIT | MI | 48227-3824 |
| KIM MONROE | 7999 W 70TH ST | | | | GREENWOOD | LA | 71033-3119 |
| KIM MOORE | 10018 BANBURY CT | | | | FORT WAYNE | IN | 46818-8412 |
| KIM MOSIER | 212 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2433 |
| KIM MULLETT | 201 6TH ST | | | | BRODHEAD | WI | 53520-1164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIM MURPHY | 1868 CAMBERLY DR | | | | LYNDHURST | OH | 44124-3732 |
| KIM N DESI | 9633 SUGAR ST | | | | GERMANTOWN | OH | 45327-9715 |
| KIM NACK JOON | DEPT OF MATERIALS SCI & ENG | POHANG GYUNGBUK 790-784 | | KOREA SOUTH KOREA | | | |
| KIM NAVARRE | 6437 WEBB DR | | | | FLINT | MI | 48506-1744 |
| KIM NELSON | 2766 HAWTHORNE LN | | | | OKEMOS | MI | 48864-1922 |
| KIM NEWBY | W245S7015 HEATHER CT | | | | WAUKESHA | WI | 53189-9350 |
| KIM NEZBETH | 18370 WESTERN RESERVE RD | | | | NORTH BENTON | OH | 44449-9620 |
| KIM NEZBETH | 23868 BOWMAN RD | | | | HOMEWORTH | OH | 44634-9709 |
| KIM NGUYEN | 10111 GROVE LOOP UNIT A | | | | WESTMINSTER | CO | 80031-6782 |
| KIM OBOYLE | 4796 E TAFT RD | | | | SAINT JOHNS | MI | 48879-9158 |
| KIM OPIE | 9511 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2507 |
| KIM OSBORNE | 1064 JUNEAU RD | | | | YPSILANTI | MI | 48198-6369 |
| KIM OSTRANDER | 4751 W SAGINAW RD | | | | VASSAR | MI | 48768-9510 |
| KIM P LEONARD | 9971 JOAN CIR | | | | YPSILANTI | MI | 48197-6903 |
| KIM PALMER | 6901 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| KIM PALMER | 133 CHERRY TREE LN | | | | ELKTON | MD | 21921-5815 |
| KIM PANINSKI | 223 BELEY AVE | | | | MATTYDALE | NY | 13211-1527 |
| KIM PAUL | 900 GOLD RIDGE XING | | | | CANTON | GA | 30114-6598 |
| KIM PENOYER | 349 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2704 |
| KIM PHUNG LE | 2081 ASPEN RIDGE CT | | | | DAYTON | OH | 45459-8431 |
| KIM PIERCE | 22538 FURTON ST | | | | ST CLAIR SHRS | MI | 48082-1871 |
| KIM PITTROF | 11 CAILYN WAY | | | | BROCKPORT | NY | 14420 |
| KIM POOL | 1165 YALE DR | | | | OXFORD | MI | 48371-5975 |
| KIM PORATH | 3530 STAMFORD WAY APT H2 | | | | SAGINAW | MI | 48603-1834 |
| KIM POWER | 640 DELAWARE ST APT 110 | | | | DETROIT | MI | 48202-4400 |
| KIM POWERS | 34548 WINSLOW ST | | | | WAYNE | MI | 48184-3206 |
| KIM PUTNAM | 8020 W FOREST HOME AVE | | | | GREENFIELD | WI | 53220-3736 |
| KIM R COULTER | 675 SEWARD ST APT 215 | | | | DETROIT | MI | 48202-4443 |
| KIM R LAMBERT | 8385 SCHOOLGATE DR | | | | HUBER HEIGHTS | OH | 45424-1346 |
| KIM R PORATH | 3530 STAMFORD WAY APT H2 | | | | SAGINAW | MI | 48603-1834 |
| KIM R SHIVERS | 447 S HARRIS RD | | | | YPSILANTI | MI | 48198-5939 |
| KIM R VAUGHN | 1581 EGYPT ROAD | | | | ALTOONA | AL | 35952 |
| KIM RANDOLPH | L. ERIC BURTIN | 5227 BLUE PKWY | | | KANSAS CITY | MO | 64130-2307 |
| KIM RAPIDS | 23480 SHERMAN ST | | | | OAK PARK | MI | 48237-2340 |
| KIM REED | 478 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9270 |
| KIM RICHARDSON | 4088 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3101 |
| KIM RICHARDSON | 4866 3 MILE RD | | | | BAY CITY | MI | 48706-9085 |
| KIM ROBINSON | RR 1 BOX 49A | | | | CAIRO | WV | 26337-9708 |
| KIM ROBINSON | 1 RIVER BEND LN | | | | WINDSOR | CT | 06095-1617 |
| KIM ROCHE | 1401 COUNTY ROAD 704A | | | | CLEBURNE | TX | 76031-7839 |
| KIM ROTH | 1601 PIERCE RD | | | | SAGINAW | MI | 48604-9729 |
| KIM ROUECH | 911 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9471 |
| KIM RUGGLES | 13501 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9342 |
| KIM S ASKEW | 2032 EMERSON AVE APT 3 | | | | DAYTON | OH | 45406-3046 |
| KIM S STRONG | 490 DUNDEE CIRCLE | | | | RIVERSIDE | OH | 45431-2118 |
| KIM SABOURIN | 8875 M 50 | | | | ONSTED | MI | 49265-9552 |
| KIM SAGE | PO BOX 42 | | | | MEDWAY | OH | 45341-0042 |
| KIM SANDIN | 3452 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-9232 |
| KIM SARVER | 8936 RIVER BEND CT | | | | INDIANAPOLIS | IN | 46250-3247 |
| KIM SAXER | 4336 S WARLANCE LN | | | | JANESVILLE | WI | 53548-9722 |
| KIM SAXTON | 16565 DOYLE RD | | | | HEMLOCK | MI | 48626-8437 |
| KIM SCHIFFNER | BREMSSTRASSE 13 | | | 50969 COLOGNE GERMANY | | | |
| KIM SCHNEIDER | 324 KEMP DR | | | | WENTZVILLE | MO | 63385-4681 |
| KIM SCHOEPPACH | 3582 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIM SCHOFIELD | 6120 WENDY DR | | | | FLINT | MI | 48506-1069 |
| KIM SCHRAMM | 6311 QUAIL ST | | | | HASLETT | MI | 48840-8934 |
| KIM SCHWEITZER | 67 LORFIELD DR | | | | AMHERST | NY | 14226-4912 |
| KIM SCOTT | 3111 LINDA ST | | | | SHREVEPORT | LA | 71119-5212 |
| KIM SEESE | 8301 W ASHFORD LN | | | | MUNCIE | IN | 47304-9501 |
| KIM SHARP | 3337 E GREGG DR | | | | BAY CITY | MI | 48706-1226 |
| KIM SHIDLER | 13386 US ROUTE 24 | | | | CECIL | OH | 45821-9401 |
| KIM SHOCK | 5225 N CENTER RD | | | | FLINT | MI | 48506-1029 |
| KIM SHOEMAKER | 12260 WEGNER RD | | | | RIGA | MI | 49276-9701 |
| KIM SIMMONS | 195 W KENNETT RD APT 109 | | | | PONTIAC | MI | 48340-2682 |
| KIM SIMONS | 14374 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| KIM SIMPSON | 2681 E WASHINGTON AVE APT 6 | | | | EUSTIS | FL | 32726-5212 |
| KIM SLEVATS | PO BOX 2441 | | | | KALAMAZOO | MI | 49003-2441 |
| KIM SLUJA | 3781 S SHIMMONS CIR | | | | AUBURN HILLS | MI | 48326-3923 |
| KIM SMITH | 1608 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3236 |
| KIM SMITH | 3121 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9129 |
| KIM SNOOK | 3067 BADGER PL | | | | SAGINAW | MI | 48603-1843 |
| KIM SNYDER | 4410 BORDEN RD | | | | FENWICK | MI | 48834-9629 |
| KIM SOMERVILLE | 4465 HART ST | | | | ATTICA | MI | 48412-9689 |
| KIM SOONNOG | LG ELECTRONICS OF ALABAMA INC | 201 JAMES RECORD RD SW | | | HUNTSVILLE | AL | 35824-1513 |
| KIM SORENSON | 3803 MONONA DR APT 104 | | | | MONONA | WI | 53714-2868 |
| KIM SPARKS | 720 ARCADIA BLVD | | | | ENGLEWOOD | OH | 45322-1839 |
| KIM ST. PIERRE | 1509 AQUARIUS WAY | | | | BOWLING GREEN | KY | 42104-0211 |
| KIM STANLEY | 250 PASCHAL RD | | | | UNIONVILLE | TN | 37180-8692 |
| KIM STEPHENS | 4281 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| KIM STEWART | 3202 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8853 |
| KIM STOKES AS PR OF THE ESTATE OF DAVID STOKES, DECEASED | RONNIE L CROSBY ESQUIRE | PETERS, MURDAUGH, PARKER, ELTZROTH & DETRICK | PO BOX 457 | | HAMPTON | SC | 29924 |
| KIM STREATY | 1706 HILLCREST AVE | | | | ANDERSON | IN | 46011-1006 |
| KIM STRICKER | | | | | | | |
| KIM STRINGER | 1127 HEARTLAND CIRCLE | | | | MULBERRY | FL | 33860 |
| KIM STROUP | 3284 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3017 |
| KIM SUE GRAY | 6334 HOLLSB. ARC RD, | | | | ARCANUM | OH | 45304 |
| KIM SUYOUN | 1 RIVER PL APT 1615 | | | | NEW YORK | NY | 10036 |
| KIM SWIATKOWSKI | 5540 PARKWOOD ST | | | | GLADWIN | MI | 48624-8923 |
| KIM T CANCINO | 5001  BAYSIDE DR | | | | RIVERSIDE | OH | 45431-- 00 |
| KIM T GLOVER | 6385 EAST RD | | | | SAGINAW | MI | 48601-9771 |
| KIM T LANDRY | 139 NYMARK DR | | | | ROCHESTER | NY | 14626 |
| KIM T ROBINSON | 408 N. 33RD ST | | | | GADSDEN | AL | 35904 |
| KIM T VO | 3402 RIDGE OAK DR | | | | GARLAND | TX | 75044 |
| KIM TADYCH | 6831 IRVING ST | | | | DENVER | CO | 80221-2643 |
| KIM TAYLOR | 829 E MICHIGAN AVE UNIT 22 | | | | YPSILANTI | MI | 48198 |
| KIM TEAGUE | 53374 MARK DR | | | | SHELBY TOWNSHIP | MI | 48316-2373 |
| KIM THOMPSON | 1689 WOODSTOCK ST | | | | CANTON | MI | 48188-1270 |
| KIM TIEDJE | 4028 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| KIM TOMCZYK | 606 ASHLUND AVE | | | | WAKEFIELD | MI | 49968-1406 |
| KIM TOWER | 3414 CHURCHILL AVE | | | | FLINT | MI | 48506-4730 |
| KIM TUCKER-BILLINGSLEA | 6301 EDMUND ST | | | | ROMULUS | MI | 48174-4411 |
| KIM TURNER | 16177 PREST ST | | | | DETROIT | MI | 48235-3845 |
| KIM V GENKE | S97W13053 CHAMPIONS DR | | | | MUSKEGO | WI | 53150-5235 |
| KIM VALENTINE | 2516 POINT PLEASANT WAY | | | | TOLEDO | OH | 43611-1116 |
| KIM VANDERHOVEN | INVESCO | 30 FINSBURY SQUARE | LONDON | EC2A 1AG | LONDON | | |
| KIM VANDEWALKER | 1086 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| KIM VANDOUSER | 309 LAWTON ST | | | | MASON | MI | 48854-1817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIM VANWORMER | 8500 LOREN RD | | | | VASSAR | MI | 48768-9618 |
| KIM VOEKS | 1690 DUNN AVE APT 401 | | | | DAYTONA BEACH | FL | 32114-1475 |
| KIM W HARRIS | 1716  WAYCONA DRIVE | | | | JACKSON | MS | 39204-3527 |
| KIM W KEEZER | PO BOX 434 | | | | CONCHO | AZ | 85924 |
| KIM W ROTH | 1601 PIERCE RD | | | | SAGINAW | MI | 48604-9729 |
| KIM W SMITH | 2917 SPRING FALLS DRIVE | | | | WEST CARROLLT | OH | 45449-3465 |
| KIM WALDO | 3423 CHARING CROSS RD | | | | ANN ARBOR | MI | 48108-1911 |
| KIM WALKER | 24555 WILLOWBY AVE | | | | EASTPOINTE | MI | 48021-3460 |
| KIM WALKER | 2092 N OAK RD | | | | DAVISON | MI | 48423-8182 |
| KIM WALKER JR | 47 STATE ROUTE 250 | | | | JEROMESVILLE | OH | 44840-9644 |
| KIM WALLACE | 4587 W COUNTY RD 1300 S | | | | GALVESTON | IN | 46932 |
| KIM WALLACE | 6262 BATH RD | | | | PERRY | MI | 48872-9736 |
| KIM WAREHAM | 1777 S CLINTON ST APT 12 | | | | DEFIANCE | OH | 43512-3268 |
| KIM WEBER | 1620 E L T TOWNLINE RD | | | | JANESVILLE | WI | 53546-9466 |
| KIM WEITZMAN | PO BOX 61 | | | | GUERNSEY | WY | 82214-0061 |
| KIM WELLMAN | 5223 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| KIM WELLS | 29 KENNEDY CT | | | | MASSENA | NY | 13662-1222 |
| KIM WHITE | 10540 BALLAH RD | | | | ORIENT | OH | 43146-9014 |
| KIM WILCOX | 1263 S RUSSELL ST | | | | PORTLAND | TN | 37148-2612 |
| KIM WILCOX | 15490 PORTAGE RD | | | | VICKSBURG | MI | 49097-9785 |
| KIM WILLIAMS | 812 S 134TH ST | | | | BONNER SPRNGS | KS | 66012-9250 |
| KIM WILSON | 2790 SCHOOL SIDE WAY | | | | LAWRENCEVILLE | GA | 30044-7854 |
| KIM WILSON | 8432 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9485 |
| KIM WINFREY | 104 BUCKNER RD | | | | COLUMBIA | TN | 38401-6620 |
| KIM WISKUP | 399 TAFT AVE | | | | ANGOLA | NY | 14006-9305 |
| KIM WRIGHT | 5891 ANDREW | | | | METAMORA | MI | 48455-9389 |
| KIM Y MOORE | 1522 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4953 |
| KIM Y PRYOR | 4700 COBBLESTONE DRIVE | | | | TIPP CITY | OH | 45371 |
| KIM Y RIALS | 10719 TABOR RD. | | | | COLLINSVILLE | AL | 35961 |
| KIM YANCHYSHYN | 805 DREW DR | | | | TROY | MI | 48098-1875 |
| KIM YOUNG JAE | 1525 NATALIE LN | APT 305 | | | ANN ARBOR | MI | 48105-2933 |
| KIM ZACKERY | 41 DAVIDS CT | | | | DAYTON | NJ | 08810-1302 |
| KIM'S BARBER SHOP | ATTN: KIM SIBLEY | 3828 DAVISON RD | | | FLINT | MI | 48506-4208 |
| KIM, ANTHONY S | 305 ELIZABETH DR | | | | OWOSSO | MI | 48867-9060 |
| KIM, BOGIE K | 9209 CALLE ARRAGON AVE APT 205 | | | | FORT MYERS | FL | 33908 |
| KIM, BRENT H | 1856 WEST 14TH STREET | | | | LOS ANGELES | CA | 90006-5415 |
| KIM, BRIAN | 585 LAKESHORE CIR APT 104 | | | | AUBURN HILLS | MI | 48326-4511 |
| KIM, CHANG H | 774 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6024 |
| KIM, CHANG H | 8136 N OVERLAND DR | | | | KANSAS CITY | MO | 64151-1012 |
| KIM, CHANGSOO | 7246 SAINT AUBURN DR | | | | BLOOMFIELD HILLS | MI | 48301-3709 |
| KIM, CHEOL W | 45591 MORNINGSIDE RD | | | | CANTON | MI | 48187-5612 |
| KIM, CHEOL WOO | 45591 MORNINGSIDE RD | | | | CANTON | MI | 48187-5612 |
| KIM, CHONG S | 33021 BROOKSIDE CT | | | | LIVONIA | MI | 48152-1466 |
| KIM, CHONG S | 18932 36TH DR SE | | | | BOTHELL | WA | 98012-8844 |
| KIM, CHONG SOO | 33021 BROOKSIDE CT | | | | LIVONIA | MI | 48152-1466 |
| KIM, CHONG-NAK | 729 MUIRFIELD RD | | | | KELLER | TX | 76248-8229 |
| KIM, CHONGMIN | 1889 WINGATE RD | | | | BLOOMFIELD HILLS | MI | 48302-1791 |
| KIM, CHUL | 936 DAHLIA LN | | | | ROCHESTER HILLS | MI | 48307-3308 |
| KIM, CHUNG C | 2224 BURCHAM DR | | | | EAST LANSING | MI | 48823-7244 |
| KIM, CHUNG CHIK | 2224 BURCHAM DR | | | | EAST LANSING | MI | 48823-7244 |
| KIM, CHUNG-WHEE | 29888 KENLOCH DR | | | | FARMINGTON HILLS | MI | 48331-1920 |
| KIM, DAEKYUN | 2018 STONINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3262 |
| KIM, DAVID S | 5555 NW WINTERCREEK DR | | | | CORVALLIS | OR | 97330-9152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIM, DO S | 470 N ST ANDREWS PL | | | | LOS ANGELES | CA | 90004 |
| KIM, DONGWOOK | 264 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| KIM, DONNA J | 911 N ADAMS ST | | | | OWOSSOA | MI | 48867 |
| KIM, DOO Y | 12056 STONE GATE WAY | | | | NORTHRIDGE | CA | 91326-3889 |
| KIM, DUCK H | 3923 W END RD | | | | DOWNERS GROVE | IL | 60515-2311 |
| KIM, DUCK M | 3016 BOX CANYON RD SE | | | | HUNTSVILLE | AL | 35803-1378 |
| KIM, GELMANO | 17619 WHITE PINE CT | | | | NORTHVILLE | MI | 48168 |
| KIM, HAK Y | PO BOX 346 | | | | CHAPIN | SC | 29036 |
| KIM, HANNA | 15 E KIRBY ST APT 424 | | | | DETROIT | MI | 48202-4039 |
| KIM, HEE C | 14104 S LOCUST ST | | | | OLATHE | KS | 66062-2016 |
| KIM, HEUNG S | 705 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3354 |
| KIM, HEUNG SOO | 705 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3354 |
| KIM, HONG J | 5132 FAIRBANKS WAY | | | | CULVER CITY | CA | 90230-4905 |
| KIM, HOON | | | | | | | |
| KIM, HOON S | 2030 BARON | | | | ROCHESTER HILLS | MI | 48307-4322 |
| KIM, HUN J | 44869 REVERE DR | | | | NOVI | MI | 48377-2548 |
| KIM, HYEONGKEE | 3261 BRIDLEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-4745 |
| KIM, HYO C | 1009 WILD TURKEY RD APT C | | | | ANDERSON | IN | 46013 |
| KIM, HYONG S | 67 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534 |
| KIM, HYUN S | 4903 NW GATEWAY # 8 | | | | RIVERSIDE | MO | 64150 |
| KIM, HYUN SOO | 4903 NW GATEWAY # 8 | | | | RIVERSIDE | MO | 64150 |
| KIM, HYUNCHEOL P | 1250 GREEN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2923 |
| KIM, HYUNCHEOL PAUL | 1250 GREEN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2923 |
| KIM, HYUNG D | 1922 CHASEWOOD DR | | | | AUSTIN | TX | 78727-6372 |
| KIM, HYUNSOO | 48249 LAKE LAND DR | | | | SHELBY TOWNSHIP | MI | 48317 |
| KIM, JAE Y | 1021 NW 24TH ST | | | | MOORE | OK | 73160-1123 |
| KIM, JAESOO | 174 EVALINE DR | | | | TROY | MI | 48085-5506 |
| KIM, JAMIE B | 16752 CARRIAGE WAY 70 | | | | NORTHVILLE | MI | 48168 |
| KIM, JEONG G | 610 CAROLINE | | | | MILFORD | MI | 48381-2304 |
| KIM, JIHYON | 247 W 46TH ST APT 3403 | | | | NEW YORK | NY | 10036-1467 |
| KIM, JONG T | 28220 ACACIA ST | | | | LIVONIA | MI | 48154-4602 |
| KIM, JOY C | APT 209 | 1770 NORTH COMMUNITY DRIVE | | | ANAHEIM | CA | 92806-1057 |
| KIM, JUDY Y | 4030 W 13 MILE RD APT F4 | | | | ROYAL OAK | MI | 48073-6635 |
| KIM, JUDY YUN-JUNG | 4030 W 13 MILE RD APT F4 | | | | ROYAL OAK | MI | 48073-6635 |
| KIM, JUHAN | PO BOX 9022 | C/O GM CHINA | | | WARREN | MI | 48090-9022 |
| KIM, JULIETTE K | 105 KUMANO DR | | | | MAKAWAO | HI | 96768-8820 |
| KIM, KWAN S | 13744 HART ST | | | | VAN NUYS | CA | 91405-3344 |
| KIM, KWANG B | 2106 TUCKER DR | | | | TROY | MI | 48085-4073 |
| KIM, KYONG H | 1720 W CREEK RD | | | | BURT | NY | 14028-9726 |
| KIM, KYONG U | APT 205 | 961 ELDEN AVENUE | | | LOS ANGELES | CA | 90006-5759 |
| KIM, KYU S | 11770 206TH ST 17 | | | | LAKEWOOD | CA | 90715 |
| KIM, KYUNG A | 1781 ARLINGTON BOULEVARD | | | | ANN ARBOR | MI | 48104-4105 |
| KIM, KYUNG C | 11063 FIRETHORNE DR | | | | CUPERTINO | CA | 95014 |
| KIM, KYUNGMOK | 7137 E SPRING DR | | | | CANTON | MI | 48187-2525 |
| KIM, MARK S | 1208 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-2309 |
| KIM, MARTHINA H | 2593 PINE RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324-1956 |
| KIM, MAX S | RM 3-220 GM BLDG | (SEOUL) | | | DETROIT | MI | 48202 |
| KIM, MIN K | 3716 ACORN DR | | | | TROY | MI | 48083-5789 |
| KIM, MIN-JOONG | 1340 FOREST GLEN CT. | | | | BLOOMFIELD | MI | 48304-1507 |
| KIM, MOON S | 302 MINERVA AVE | | | | WAUCONDA | IL | 60084-1741 |
| KIM, MYONG H | 466 W HIGHPLAINS RD | | | | ROUND LAKE | IL | 60073-4269 |
| KIM, NAM S | 868 HILL ST,PO BOX 1424 | | | | BRISTOL | CT | 06010-2248 |
| KIM, NAM S | PO BOX 1424 | 868 HILL ST | | | BRISTOL | CT | 06011-1424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIM, NOH Y | 22788 E ALAMO LN | | | | AURORA | CO | 80015-6670 |
| KIM, NOH Y | 22788 EAST ALAMO LANE | | | | AURORA | CO | 80015-6670 |
| KIM, OK S | 8550 ELMHURST ST | | | | CANTON | MI | 48187-1956 |
| KIM, OK S | 504 MEADOWS DR | | | | GREENTOWN | IN | 46936-1369 |
| KIM, PATRICK C | 2705 GATEWATER CT | | | | CUMMING | GA | 30040-0522 |
| KIM, PETER | 3271 S SEPULVEDA BLVD APT 102 | | | | LOS ANGELES | CA | 90034-5221 |
| KIM, PETER | 2065 HALF DAY RD APT D-532 | | | | DEERFIELD | IL | 60015 |
| KIM, RICHARD A | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| KIM, RUTH H | 18416 W MONTEBELLO AVE | | | | LITCHFIELD PARK | AZ | 85340 |
| KIM, SAMANTHA L | 6505 ARBOR CT | | | | MIDDLETOWN | OH | 45044-8855 |
| KIM, SANG H | 4737 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2421 |
| KIM, SANG H | 28358 PEPPERMILL RD | | | | FARMINGTON HILLS | MI | 48331-3333 |
| KIM, SHI HAE | 429 55TH ST # A | | | | KENOSHA | WI | 53140-3791 |
| KIM, SOOHO | 4154 SEYMOUR DR | | | | TROY | MI | 48098-4394 |
| KIM, SOP C | 121 SAWMILL RUN DR | | | | CANFIELD | OH | 44406-8621 |
| KIM, STEVE E | 7224 MEEKER CREEK DR | | | | DAYTON | OH | 45414-2075 |
| KIM, STEVE S | AV WASHINGTON LUIS,1576 | APTO 51 | | SAO PAULO BRAZIL 04627-001 | | | |
| KIM, STEVE SUNG SOO | AV WASHINGTON LUIS,1576 | APTO 51 | | SAO PAULO SP 04627-001 BRAZIL | | | |
| KIM, SUK H. | 5030 SILVERWOOD CT | | | | W BLOOMFIELD | MI | 48322-3372 |
| KIM, SUYOUN | 9022 PO BOX | | | | WARREN | MI | 48090-9022 |
| KIM, TAE K | 868 HILL ST,PO BOX 1424 | | | | BRISTOL | CT | 06010-2248 |
| KIM, TAE K | PO BOX 1424 | 868 HILL STREET | | | BRISTOL | CT | 06011-1424 |
| KIM, TAEGON | 1000 DAVIS AVE | | | | BIRMINGHAM | MI | 48009-2071 |
| KIM, THEODORE T | 1736 CENTENNIAL DR | | | | CANTON | MI | 48187-5905 |
| KIM, TONY W | 4248 GREGORY ST | | | | OAKLAND | CA | 94619-2239 |
| KIM, UK JUNG | 2282 PONDS CT | | | | SHELBY TWP | MI | 48317-4502 |
| KIM, UNG K | 4647 KIFTSGATE BND | | | | BLOOMFIELD HILLS | MI | 48302-2334 |
| KIM, WILBUR D | 50 COTTAGEST., 2 | | | | NEWTON | MA | 02458 |
| KIM, WILLIAM | WINER MEHEULA DEVONS AND BUSH | 970 N KALAHEO AVE STE A300 | | | KAILUA | HI | 96734-1870 |
| KIM, WON K | 30200 CANTERBURY DR | | | | SOUTHFIELD | MI | 48076-1202 |
| KIM, WOO JONG | 676 WINDSONG DR | | | | ROCHESTER HILLS | MI | 48307-3592 |
| KIM, YANG W | 10332 1/2 VICTORIA AVE | | | | WHITTIER | CA | 90604-1648 |
| KIM, YON K | 2020 STRATFORD RD | | | | MISSION HILLS | KS | 66208-1257 |
| KIM, YOON H | 3418 W CALHOUN PKWY | | | | MINNEAPOLIS | MN | 55416-4656 |
| KIM, YOON H | 27275 GATEWAY DR NORTH | APT 11-305 | | | FARMINGTON HILLS | MI | 48334 |
| KIM, YOUN S | 4979 GARDENSIDE PLACE | | | | SAN JOSE | CA | 95138-2730 |
| KIM, YOUNG J | 1525 NATALIE LN APT 305 | | | | ANN ARBOR | MI | 48105-2933 |
| KIM, YOUNG S | 48101 WHITNEY CT | | | | CANTON | MI | 48187-1234 |
| KIM, YOUNG S | 3870 APPALOOSA DR | | | | TROY | MI | 48084-1677 |
| KIM, YOUNG SUN | 3870 APPALOOSA DR | | | | TROY | MI | 48084-1677 |
| KIM, YOUNG T | 4521 W HOPI TRL | | | | LAVEEN | AZ | 85339-2068 |
| KIM, YOUNG-JONG | 49750 GOULETTE PTE. DR. | | | | NEW BALTIMORE | MI | 48047 |
| KIM, YU J | 2020 MEADOWBROOK CT | | | | STERLING HEIGHTS | MI | 48310-4298 |
| KIM, YU JUN | 2020 MEADOWBROOK CT | | | | STERLING HEIGHTS | MI | 48310-4298 |
| KIM, YUNTAE | 3263 SILVERBROOK DR | | | | ROCHESTER | MI | 48306-4703 |
| KIM-TAM TRUCK LEASING | 2360 DIXIE ROAD | | | MISSISSAUGA CANADA ON L4Y 1Z7 CANADA | | | |
| KIMA L FERRIER | PO BOX 320486 | | | | FLINT | MI | 48532-0009 |
| KIMACK, MARY M | 718 W CHELSEA CIR | | | | DAVISON | MI | 48423-1262 |
| KIMANI J ASHE | 1904 GUENTHER RD. | | | | DAYTON | OH | 45427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMASTLE/CHESTERFLD | 28291 KEHRIG ST | | | | CHESTERFIELD | MI | 48047-5248 |
| KIMBAL MCCOY | 802 SAILBOAT CT | | | | EDGEWOOD | MD | 21040-1818 |
| KIMBALL ART CENTER | 638 PARK AVE | | | | PARK CITY | UT | 84060-5106 |
| KIMBALL AVENUE DRUG | 2104 KIMBALL AVE | | | | WATERLOO | IA | 50702-5037 |
| KIMBALL BEVERLY | 4912 SEDENO DR | | | | ZEPHYRHILLS | FL | 33541-2221 |
| KIMBALL CONSTRUCTION CO INC | 9615 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237-4107 |
| KIMBALL COUNTY TREASURER | 114 EAST THIRD ST. | | | | KIMBALL | NE | 69145 |
| KIMBALL DAVIS | 7405 COLUMBIA DR | | | | ARLINGTON | TX | 76016-5314 |
| KIMBALL DIXIE L | 1158 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1043 |
| KIMBALL FENTON C (429238) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIMBALL GREEN | 656 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| KIMBALL HAGSTROM, JANE | 247 BUCKSKIN PATH | | | | CENTERVILLE | MA | 02632-2203 |
| KIMBALL MATTHEW | 1856 VILLAGE GREEN BLVD APT 206 | | | | ROCHESTER HILLS | MI | 48307 |
| KIMBALL MIDWEST | PO BOX 2470 | | | | COLUMBUS | OH | 43216-2470 |
| KIMBALL MOTOR CO | JAMES KIMBALL | 1423 CALLE JOAQUIN | | | SAN LUIS OBISPO | CA | 93405-7203 |
| KIMBALL MOTOR CO | 1423 CALLE JOAQUIN | | | | SAN LUIS OBISPO | CA | 93405-7203 |
| KIMBALL WILLIAMS | 1510 MARRICK DRIVE | | | | SODDY DAISY | TN | 37379 |
| KIMBALL, AGNES I | VILLAGES AT COOK SPRINGS | 2300 STONEWOOD DR | | | CENTER POINT | AL | 35215 |
| KIMBALL, ANDREW C | 4711 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3620 |
| KIMBALL, BARRY W | 5470 ARBORCREST CT | | | | ORANGE PARK | FL | 32003-8012 |
| KIMBALL, BEATRICE L | 4288 FENTON RD | | | | HARTLAND | MI | 48353-1400 |
| KIMBALL, BENJAMIN C | | | | | | | |
| KIMBALL, BONNIE S | 1724 MCGREGOR CT APT B | | | | BOWLING GREEN | KY | 42104-1017 |
| KIMBALL, CHARLOTTE | R 1 4865 WEST CUMBERLAND | | | | MIDDLESBORO | KY | 40965-9801 |
| KIMBALL, DONALD R | 60 PATRICIA ANN DR | | | | TILTON | NH | 03276 |
| KIMBALL, DONNA J | 608 SOMERTON PL | | | | CUMMING | GA | 30040-7890 |
| KIMBALL, EARLE A | 321 PRINCETON ST | | | | CANTON | MI | 48188-1030 |
| KIMBALL, EDITH L | 2316 FRIPP OVERLOOK NORTHWEST | | | | ACWORTH | GA | 30101-8046 |
| KIMBALL, FENTON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIMBALL, FRANCIS E | 1427 HILLTOP DR | | | | YPSILANTI | MI | 48197-8957 |
| KIMBALL, GARY J | 16098 ACORN DR | | | | MACOMB | MI | 48042 |
| KIMBALL, GEORGE E | 6344 NORTHFIELD ST | | | | DETROIT | MI | 48210-1232 |
| KIMBALL, HARRY L | 850 W 77TH ST | | | | INDIANAPOLIS | IN | 46260 |
| KIMBALL, HERBERT W | 916 BRINTON RD | | | | LAKE ISABELLA | MI | 48893-7601 |
| KIMBALL, HUONG T | 614 S 103RD ST | | | | SEATTLE | WA | 98168-1509 |
| KIMBALL, JAMES E | 11361 AZALEA LN | | | | FORT MYERS BEACH | FL | 33931-3198 |
| KIMBALL, JAMES H | PO BOX 1043 | | | | BREMEN | GA | 30110-1043 |
| KIMBALL, JANET M | 30642 S MAXTON RD | | | | DRUMMOND ISLAND | MI | 49726-9552 |
| KIMBALL, JEFFERY C | 117 EDWARDS ST | | | | GRAND LEDGE | MI | 48837-2106 |
| KIMBALL, JERRY W | 3508 DOGWOOD DR | | | | ANDERSON | IN | 46011-3012 |
| KIMBALL, JODIE L | 3212 COIN ST | | | | BURTON | MI | 48519-1540 |
| KIMBALL, JOHN H | 107 N MAIN ST | PO BOX 141 | | | CERESCO | MI | 49033-9663 |
| KIMBALL, JOHN HUGH | PO BOX 141 | | | | CERESCO | MI | 49033-0141 |
| KIMBALL, JUDITH E | 17111 DETROITER AVE. | | | | DAVISBURG | MI | 48350 |
| KIMBALL, KATHLEEN | 27 SHIRLEY ROAD | | | | SHREWSBURY | MA | 01545-1721 |
| KIMBALL, KATHLEEN | 27 SHIRLEY RD | | | | SHREWSBURY | MA | 01545-1721 |
| KIMBALL, L ROBERT & ASSOCIATES | 615 W HIGHLAND AVE | PO BOX 1000 | | | EBENSBURG | PA | 15931-1048 |
| KIMBALL, L ROBERT & ASSOCIATES INC | 615 W HIGHLAND AVE | PO BOX 1000 | | | EBENSBURG | PA | 15931-1048 |
| KIMBALL, L ROBERT & ASSOCIATESINC | PO BOX 1000 | | | | EBENSBURG | PA | 15931-1000 |
| KIMBALL, LARRY R | 15102 E 38TH ST S | | | | INDEPENDENCE | MO | 64055-3522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBALL, LEE E | 1095 BEDFORD DR | | | | TEMPERANCE | MI | 48182-2230 |
| KIMBALL, LLOYD E | 3343 HEENEY RD | | | | STOCKBRIDGE | MI | 49285-9538 |
| KIMBALL, MATTHEW | 1856 VILLAGE GREEN BLVD APT 206 | | | | ROCHESTER HILLS | MI | 48307-5691 |
| KIMBALL, MELISSA | 56 MEADOWBROOK DR | | | | EPPING | NH | 03042 |
| KIMBALL, MICHAEL L | 4013 S VASSAR AVE | | | | INDEPENDENCE | MO | 64052-2458 |
| KIMBALL, MILDRED WILLIAM | 690 HIGH ST | | | | MIDDLETOWN | IN | 47356-1427 |
| KIMBALL, MILDRED WILLIAM | 690 HIGH STREET | | | | MIDDLETOWN | IN | 47356 |
| KIMBALL, MYRNA L | 744 WOODRUFF DR R # 2 | | | | STANTON | MI | 48888-8911 |
| KIMBALL, NANCY L | 8002 PINE GREEN LN | | | | HUMBLE | TX | 77346-1742 |
| KIMBALL, OREN L | 2018 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2030 |
| KIMBALL, PAUL M | 196 SPAULDING ST | | | | N TONAWANDA | NY | 14120-4018 |
| KIMBALL, RANDY C | 5201 JOHNSTONE ST | | | | HALE | MI | 48739 |
| KIMBALL, RAYMOND J | 17111 DETROITER AVENUE | | | | DAVISBURG | MI | 48350-1139 |
| KIMBALL, RICHARD D | 1452 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| KIMBALL, ROBERT E | 4801 HICKORY LN | | | | METAMORA | MI | 48455-9773 |
| KIMBALL, ROBERT G | 4251 W HOWE RD | | | | DEWITT | MI | 48820-9201 |
| KIMBALL, RONALD L | 3606 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1403 |
| KIMBALL, STANLEY R | 720 N WALNUT ST | PO BOX 186 | | | KALKASKA | MI | 49646 |
| KIMBALL, THERESA | 4711 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3620 |
| KIMBALL, THOMAS E | 133 IVY MILLS RD | | | | GLEN MILLS | PA | 19342-1468 |
| KIMBALL, THOMAS J | 13031 BURGESS RD | | | | RILEY | MI | 48041-2815 |
| KIMBALL, THOMAS JOHN | 13031 BURGESS RD | | | | RILEY | MI | 48041-2815 |
| KIMBALL, THOMAS K | 8002 PINE GREEN LN | | | | HUMBLE | TX | 77346-1742 |
| KIMBALL, TODD V | 7703 WINFIELD DR | | | | BRIGHTON | MI | 48116-1792 |
| KIMBALL, WAYMON L | 1050 WADDELL ST | | | | BREMEN | GA | 30110-4307 |
| KIMBEL JR, LEONARD W | PO BOX 47 | | | | WEIPPE | ID | 83553-0047 |
| KIMBEL, DEANNA L | 19887 SANTA ROSA DRIVE | | | | SPRINGDALE | AR | 72764 |
| KIMBEL, JAMES C | 32524 MACKENZIE DR | | | | WESTLAND | MI | 48185-1549 |
| KIMBEL, KENDRA L | 508 BITTERSWEET LN | | | | OSSIAN | IN | 46777-9310 |
| KIMBEL, W E | 508 BITTERSWEET LN | | | | OSSIAN | IN | 46777-9310 |
| KIMBEL, W EDWARD | 508 BITTERSWEET LN | | | | OSSIAN | IN | 46777-9310 |
| KIMBELL, FRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KIMBELL, RALPH G | 3101 MARY WALKER PL | | | | CHATTANOOGA | TN | 37411-1050 |
| KIMBELL, RALPH G | 6032 N ALDINGBROOKE CR | | | | WEST BLOOMFIELD | MI | 48322 |
| KIMBELL, RICHARD L | 844 AUSTIN CT | | | | LAWRENCEVILLE | GA | 30045-7407 |
| KIMBER BETTIKER | 3080 RIDGE RD | | | | CORTLAND | OH | 44410-9480 |
| KIMBER BOGGS | 6266 S STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-1458 |
| KIMBER L SUTTON | 12 BOB WHITE CT | | | | YOUNGSTOWN | OH | 44511 |
| KIMBER MICHAEL | 23 CUSHNOC LANE | | | | BRUNSWICK | ME | 04011-9547 |
| KIMBER SINACOLA | 553 GLENWYTH RD | | | | BRIGHTON | MI | 48116-1759 |
| KIMBER, BARBARA K | 7432 WESTWOOD DRIVE | | | | OSCODA | MI | 48750-9442 |
| KIMBER, BRENDA L | 8524 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| KIMBER, CHARLES W | 19351 ANNCHESTER RD | | | | DETROIT | MI | 48219-2725 |
| KIMBER, GEORGE E | 120 BAY ST | | | | DAVISON | MI | 48423-1112 |
| KIMBER, JOHN | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| KIMBER, MICHAEL E | 6055 CROWN PT | | | | FLINT | MI | 48506-1627 |
| KIMBER, RACHEL M | PO BOX 624 | | | | DAVISON | MI | 48423-0624 |
| KIMBER, RICHARD E | 7432 WESTWOOD DRIVE | | | | OSCODA | MI | 48750-9442 |
| KIMBER, ROBERT C | 3341 E. LIBBY STREET | | | | PHOENIX | AZ | 85053 |
| KIMBERELY ARNOLD | 3252 BRIDLEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-4745 |
| KIMBERELY ARNOLD | 1092 NORHTVIEW LN | | | | ROCHESTER HILLS | MI | 48307-2933 |
| KIMBERLE J LAZZARI | 410 S CENTER AVE APT 20 | | | | GAYLORD | MI | 49735-1298 |
| KIMBERLEE A VATH | 52 KENMAR CT | | | | AUSTINTOWN | OH | 44515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBERLEE A VOGAN | 210 EUCLID AVE | | | | SHARON | PA | 16146-3437 |
| KIMBERLEE A WARNER | 624 GRANGE HILL CT | | | | FRANKLIN | TN | 37067-1337 |
| KIMBERLEE COOPER | 4710 POPPY DR E | | | | FORT WORTH | TX | 76137-2360 |
| KIMBERLEE HARDIN | 8315 E EATON HWY | | | | MULLIKEN | MI | 48861-9642 |
| KIMBERLEE KELLEY | 23578 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-2939 |
| KIMBERLEE KENNEDY | 3475 PASADENA DR | | | | SEVEN HILLS | OH | 44131-4150 |
| KIMBERLEE LANKFORD | 5401 W HOWE RD | | | | DEWITT | MI | 48820-9202 |
| KIMBERLEE LAZZARI | 410 S CENTER AVE APT 20 | | | | GAYLORD | MI | 49735-1299 |
| KIMBERLEE MILLION | 3024 BEAVER AVE | | | | KETTERING | OH | 45429-3802 |
| KIMBERLEE S MILLION | 3024 BEAVER AVE | | | | KETTERING | OH | 45429 |
| KIMBERLEE WARNER | 624 GRANGE HILL CT | | | | FRANKLIN | TN | 37067-1337 |
| KIMBERLEIGH IRVING | 2213 FOREST HILLS DR | | | | LAKE ORION | MI | 48359-1166 |
| KIMBERLEIGH K PIERCE | 9593 SANDY RUN DR | | | | WAYNESVILLE | OH | 45068 |
| KIMBERLEY A ALEXANDER | 3584 CASTANO DR. | | | | DAYTON | OH | 45416-1104 |
| KIMBERLEY BUCKLER | PO BOX 484 | | | | SWAYZEE | IN | 46986-0484 |
| KIMBERLEY CROUCH | 46343 DOUBLETREE RD | | | | CANTON | MI | 48187-1684 |
| KIMBERLEY FISHER | PO BOX 67 | | | | CLARKSTON | MI | 48347-0067 |
| KIMBERLEY FOWLER | PO BOX 133 | | | | PORTLAND | MO | 65067-0133 |
| KIMBERLEY HUOT | 365 HAMPTON WOODS LN | | | | LAKE ORION | MI | 48360-1221 |
| KIMBERLEY J HAWKINS | 7446 FOXDALE DR | | | | WAYNESVILLE | OH | 45068 |
| KIMBERLEY L KIDDER | 76 PAULA DRIVE | | | | GERMANTOWN | OH | 45427 |
| KIMBERLEY LOEFFLER | | | | | | | |
| KIMBERLEY LUKAS | 392 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2708 |
| KIMBERLEY M SPADE | 1165   FETZNER ROAD | | | | ROCHESTER | NY | 14626-1816 |
| KIMBERLEY VANDRUSKA | 4885 HEALEY RD | | | | GLENNIE | MI | 48737-9779 |
| KIMBERLEY YEAGER | 94 GRAND BOULEVARD EXT | | | | SHELBY | OH | 44875-1328 |
| KIMBERLEY, RAY L | 3227 N OLEANDER AVE | | | | CHICAGO | IL | 60634-3230 |
| KIMBERLEY, RICHARD A | 14532 W GOLF AIR DR | | | | EVANSVILLE | WI | 53536-9332 |
| KIMBERLI JONES | 4381 71ST AVE N | | | | PINELLAS PARK | FL | 33781 |
| KIMBERLI M MOORE | 44505 WILLOW RD | | | | BELLEVILLE | MI | 48111-9157 |
| KIMBERLI MOORE | 44505 WILLOW RD | | | | BELLEVILLE | MI | 48111-9157 |
| KIMBERLIE A PIERCE | 4619 DRUID LN | | | | DAYTON | OH | 45439-3009 |
| KIMBERLIE HENRY | 4017 PENGELLY RD APT 4 | | | | FLINT | MI | 48507-5440 |
| KIMBERLIE M HENRY | 4017 PENGELLY RD APT 4 | | | | FLINT | MI | 48507-5440 |
| KIMBERLIN DENNIS | 3630 WARRENSVILLE CENTER ROAD | APT. 3A | | | SHAKER HEIGHTS | OH | 44122 |
| KIMBERLIN DENNIS | 3630 WARRENSVILLE CENTER ROAD | APT 3A | | | SHAKER HEIGHTS | OH | 44122 |
| KIMBERLIN, CRAIG E | 8037 CHERINGTON DR | | | | INDIANAPOLIS | IN | 46227-5914 |
| KIMBERLIN, DAN R | 88 COBURN DR W | | | | BLUFFTON | SC | 29909-4547 |
| KIMBERLIN, DON R | 252 LAKE SHORE DR | | | | BROOKLYN | MI | 49230-9112 |
| KIMBERLIN, DONALD E | 5127 PATRICIA ST | | | | INDIANAPOLIS | IN | 46224-2372 |
| KIMBERLIN, LILLIAN M | 4970 WESTSHIRE DR NW | | | | COMSTOCK PARK | MI | 49321-9308 |
| KIMBERLIN, MICHAEL L | 2438 I ST | | | | BEDFORD | IN | 47421-5128 |
| KIMBERLIN, MICHAEL LEE | 2438 I ST | | | | BEDFORD | IN | 47421-5128 |
| KIMBERLIN, THERESA S | 112 WILLOW LN | | | | BURLESON | TX | 76028-1405 |
| KIMBERLIN, WILMA M | 194 E BOWMAN CIR | | | | LA FOLLETTE | TN | 37766-4922 |
| KIMBERLING, ARLENE S | 875 MIDLAND AVE | | | | COLUMBUS | OH | 43223-2711 |
| KIMBERLING, CARL A | 842 MIDLAND AVE | | | | COLUMBUS | OH | 43223-2023 |
| KIMBERLLI TREVILLIAN | 3447 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| KIMBERLY & BRANDON FETTERER & ALEX SIMANOVSKY | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| KIMBERLY A ADAMS | 2040 BOMBER AVE | | | | YPSILANTI | MI | 48198-9218 |
| KIMBERLY A ARMSTRONG | 545 OSCEOLA RD | | | | VENICE | FL | 34293 |
| KIMBERLY A BAIRD | 7760 STONESBORRO DR | | | | HUBER HEIGHTS | OH | 45424 |
| KIMBERLY A BISHOP | 2807   BAHNS | | | | BEAVERCREEK | OH | 45434-6607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY A BLASKO | 1136 WILLARD AVE SE | | | | WARREN | OH | 44484 |
| KIMBERLY A BOVAY | 81 MARICREST DRIVE | | | | ROCHESTER | NY | 14616 |
| KIMBERLY A BREWER | 3116 S.SMITHVILLE | | | | DAYTON | OH | 45420-2652 |
| KIMBERLY A BROWN | 3630  MANDALAY DR | | | | DAYTON | OH | 45416-1122 |
| KIMBERLY A BUDNY | 645   BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505-1117 |
| KIMBERLY A CARR | 95 LILAC CT E | | | | MANSFIELD | OH | 44907-2808 |
| KIMBERLY A CHAMBO | 31308 HATHAWAY ST | | | | LIVONIA | MI | 48150-2976 |
| KIMBERLY A CHEREDAR | 1241 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9558 |
| KIMBERLY A CICHOWICZ | 989 BRIDGETOWN DR | | | | TROY | MI | 48098-1869 |
| KIMBERLY A CICKELLI | 709 GENESEE AVE NE | | | | WARREN | OH | 44483-4207 |
| KIMBERLY A CLARK | 3140 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3010 |
| KIMBERLY A COPFER | 2537 DANZ AVE | | | | KETTERING | OH | 45420 |
| KIMBERLY A DEMPERS | 1934 BETTY LOU CT | | | | WENTZVILLE | MO | 63385-2755 |
| KIMBERLY A DOUGLAS | 208 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| KIMBERLY A DUNDA | 21727 NE 79TH ST | | | | REDMOND | WA | 98053 |
| KIMBERLY A ESTERKAMP | 436 ENXING AVE | | | | DAYTON | OH | 45449 |
| KIMBERLY A FRARY | 135 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7810 |
| KIMBERLY A FREIDA | 129 LIGHTWOOD LN | | | | ROCHESTER | NY | 14606 |
| KIMBERLY A FROST | 5260  EMBASSY PL | | | | DAYTON | OH | 45414-3759 |
| KIMBERLY A GRANT | 920 N GRANT ST | | | | BAY CITY | MI | 48708-6047 |
| KIMBERLY A GREWELL | 19 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1573 |
| KIMBERLY A GRIMES | 2517 AMBLE WAY | | | | DAYTON | OH | 45424-5078 |
| KIMBERLY A HAMM | 3795 OLD WALTERTOWN RD | | | | WAYCROSS | GA | 31503 |
| KIMBERLY A HOWARD | 80 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345 |
| KIMBERLY A HUGHES | 497 RANDON TERRACE | | | | LAKE MARY | FL | 32746-- 26 |
| KIMBERLY A HURST | 405 ROCK BEACH RD | | | | ROCHESTER | NY | 14617 |
| KIMBERLY A JIMENEZ | 2601 REPSDORPH RD APT 1904 | | | | SEABROOK | TX | 77585-6520 |
| KIMBERLY A JONES | 35 ELMWOOD DR | | | | SPRINGBORO | OH | 45066 |
| KIMBERLY A KING | 2740 E SPRING VALLEY PIKE | | | | CENTERVILLE | OH | 45458-9137 |
| KIMBERLY A LACROSS | 1223 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6079 |
| KIMBERLY A MASTRELLA | 34   N UNION ST | | | | SPENCERPORT | NY | 14559-1245 |
| KIMBERLY A MCCARTY | 406 BRIDLE RIDGE CT | | | | WENTZVILLE | MO | 63385-1162 |
| KIMBERLY A MCMURCHY | 116 PARKGROVE DR | | | | UNION | OH | 45322-3237 |
| KIMBERLY A O'MARA | 4073 STEVENS ST | | | | CASTRO VALLEY | CA | 94546-4447 |
| KIMBERLY A OBRYAN | 1327 RUSSELL ST | | | | YPSILANTI | MI | 48198-5952 |
| KIMBERLY A PECKHAM | 3130 MILL POND DR | | | | BELLBROOK | OH | 45305 |
| KIMBERLY A PRESTON | 1305  HEINZ AVE | | | | SHARON | PA | 16146 |
| KIMBERLY A RENTOVICH | 115 JACKSON ST | | | | BATAVIA | NY | 14020 |
| KIMBERLY A RIDEN | 915 S SEMINOLE DR | APT 9 | | | CHATTANOOGA | TN | 37412-1377 |
| KIMBERLY A ROBERTS | 22 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2528 |
| KIMBERLY A ROBERTS | 38   S MAIN ST | | | | JEFFERSONVILL | OH | 43128-1019 |
| KIMBERLY A ROBINSON | 1511 PRINCETON DR | | | | DAYTON | OH | 45406 |
| KIMBERLY A SHERDEN | 59 LEDGERWOODS DR | | | | AMELIA | OH | 45102 |
| KIMBERLY A SHOMAN | 9680  WILLIAMS DR | | | | FRANKLIN | OH | 45005-1038 |
| KIMBERLY A SIRIANNI | 23405 HAGEN RD | | | | MACOMB | MI | 48042-1529 |
| KIMBERLY A SPRINGER | 304 N MAIN ST | | | | ENGLEWOOD | OH | 45322 |
| KIMBERLY A STILES | 6701  RUSHLEIGH RD. | | | | ENGLEWOOD | OH | 45322 |
| KIMBERLY A STUMP | 913 WEST MCDONALD STREET | | | | HARTFORD CITY | IN | 47348-1222 |
| KIMBERLY A TAYLOR | 3620 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8510 |
| KIMBERLY A TAYLOR | 605 BRANTLY AVE | | | | DAYTON | OH | 45404 |
| KIMBERLY A TYCH | 5102 LEMOYNE AVE | | | | YOUNGSTOWN | OH | 44514-1217 |
| KIMBERLY A WRIGHT | 890 HUNTINGTON DR | | | | TROY | MO | 63379-2289 |
| KIMBERLY A YOUNG | 247 E BETHUNE ST | | | | DETROIT | MI | 48202-2812 |
| KIMBERLY A YOUNG | 215 CHARLES DR | | | | FRANKLIN | OH | 45005-6000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY A, WILLIAMS A | 2748 RUSH BLVD | | | | YOUNGSTOWN | OH | 44507-1563 |
| KIMBERLY ADAMS | 2040 BOMBER AVE | | | | YPSILANTI | MI | 48198-9218 |
| KIMBERLY ADAMS | 21850 HARDING ST | | | | OAK PARK | MI | 48237-2523 |
| KIMBERLY ADDISON | 7953 MARVIN RD | | | | HOLTON | MI | 49425-9512 |
| KIMBERLY AMBLER | 6311 E 161ST ST | | | | NOBLESVILLE | IN | 46062-6944 |
| KIMBERLY ANDERSON | 1360 WATERLILY LN | | | | CHARLOTTE | NC | 28262 |
| KIMBERLY ANGELOSANTO | 9349 WIGGINS ROAD | | | | HOWELL | MI | 48855-9215 |
| KIMBERLY ANGELUCCI | 2960 MERCER RD | | | | NEW CASTLE | PA | 16105-1320 |
| KIMBERLY ARBOUR | 5780 GREAT NORTHERN BLVD APT C1 | | | | NORTH OLMSTED | OH | 44070-5610 |
| KIMBERLY ASHER | 9 LAKE GILLILAN CT | | | | ALGONQUIN | IL | 60102-4243 |
| KIMBERLY AUSTEN | 1042 W ELSTNER ST | | | | MOUNT MORRIS | MI | 48458-2104 |
| KIMBERLY BAKER | 3016 FAIRVIEW DRIVE | | | | GRAND PRAIRIE | TX | 75052-0443 |
| KIMBERLY BALDWIN | 43833 STONEY LN | | | | STERLING HEIGHTS | MI | 48313-2262 |
| KIMBERLY BALL | 1819 FOSTER AVE | | | | JANESVILLE | WI | 53545-0812 |
| KIMBERLY BALL | 828 LINDA DR | | | | TOLEDO | OH | 43612-3120 |
| KIMBERLY BARKER | 7 WOOD CT | | | | SAINT PETERS | MO | 63376-3058 |
| KIMBERLY BARR | 5956 LINCOLN ROAD | | | | ONTARIO | NY | 14519 |
| KIMBERLY BAUMGARDNER | 33850 CINDY ST | | | | LIVONIA | MI | 48150-2696 |
| KIMBERLY BEDELL | 1570 HOTCHKISS RD | | | | FREELAND | MI | 48623-9312 |
| KIMBERLY BENNETT | 2497 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| KIMBERLY BENNETT | 26326 WYOMING RD | | | | HUNTINGTON WOODS | MI | 48070-1232 |
| KIMBERLY BERNELIS | 4153 FRASER RD | | | | BAY CITY | MI | 48706-9460 |
| KIMBERLY BETEAU | 15070 ROME RD | | | | MANITOU BEACH | MI | 49253-9723 |
| KIMBERLY BEVELACQUA-NEMETH | 766 N MAIN ST | | | | AMHERST | OH | 44001-1005 |
| KIMBERLY BIDLINGMAIER | 26575 OAKLAND ST | | | | ROSEVILLE | MI | 48066-3364 |
| KIMBERLY BIRCHMEIER | 13295 SHERIDAN RD | | | | MONTROSE | MI | 48457-9351 |
| KIMBERLY BLACK | 1307 MEMORIAL LN APT B | | | | HUNTINGTON | IN | 46750-4270 |
| KIMBERLY BLACKWELL | 3591 NORWICH DR | | | | TUCKER | GA | 30084-3914 |
| KIMBERLY BLOUNT | 415 LAKE LAURA DR | | | | PONTIAC | MI | 48341-3801 |
| KIMBERLY BOEVE | 115 ROUND TREE DR | | | | LAKE ORION | MI | 48360-2273 |
| KIMBERLY BOS | 2430 MIAMI AVE SW | | | | WYOMING | MI | 49519-2130 |
| KIMBERLY BOVAY | 81 MARICREST DR | | | | ROCHESTER | NY | 14616-1246 |
| KIMBERLY BOWEN | 685 S COLLEGE RD | | | | MASON | MI | 48854-9746 |
| KIMBERLY BRESLOW | 9033 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48317-1746 |
| KIMBERLY BROOKS | 13820 N 37TH AVE | | | | PHOENIX | AZ | 85053 |
| KIMBERLY BROUGHMAN | 4707 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8713 |
| KIMBERLY BRYCZ | 5625 MURFIELD DR | | | | OAKLAND TOWNSHIP | MI | 48306-2357 |
| KIMBERLY BUBNES | 2845 ROCKRIDGE LN | | | | OXFORD | MI | 48371-4051 |
| KIMBERLY BURGER | 3809 CATHERINE ANNE | | | | HOLLY | MI | 48442-8113 |
| KIMBERLY BURKHARDT | 6361 CREST FOREST CT W | | | | CLARKSTON | MI | 48348-4584 |
| KIMBERLY BURNER | 9486 BALDWIN RD | | | | GAINES | MI | 48436-9628 |
| KIMBERLY BURTON | 312 BROOK WAY # B | | | | BOWLING GREEN | KY | 42101-5269 |
| KIMBERLY BYRON | 6430 HACKETT RD | | | | FREELAND | MI | 48623-8616 |
| KIMBERLY C CLAXTON | 2864 MCGUFFEE RD | | | | CLINTON | MS | 39056-9562 |
| KIMBERLY C FLEMISTER | 1021  BETHUNE CIRCLE | | | | DAYTON | OH | 45408-2416 |
| KIMBERLY C LIVENGOOD | 610  CHERRY HILL DR | | | | MIAMISBURG | OH | 45342-0309 |
| KIMBERLY C STONE PERSONAL REP FOR HARRY W JORDISON | FOR HARRY W JORDISON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| KIMBERLY C TAYLOR | 209 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-- 42 |
| KIMBERLY C TIMMONS | 1701 DUBLIN CT | | | | SPRING HILL | TN | 37174-9506 |
| KIMBERLY C WASHINGTON | 267  RAVENWOOD AVENUE | | | | ROCHESTER | NY | 14619-1507 |
| KIMBERLY CADLE | 2502 LINCOLN AVE | | | | ST ALBANS | WV | 25177-3244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBERLY CAPOCCIA | 50618 JUSTIN DR | | | | MACOMB | MI | 48044-1291 |
| KIMBERLY CAREY | 4905 DRIPPING SPRINGS RD | | | | GLASGOW | KY | 42141-9714 |
| KIMBERLY CARLEY | 9760 E MARKET RD | | | | PITTSFORD | MI | 49271-9814 |
| KIMBERLY CARPENTER | 3204 TRISHA CIR | | | | DEWITT | MI | 48820-7759 |
| KIMBERLY CARR | 95 LILAC CT E | | | | MANSFIELD | OH | 44907-2808 |
| KIMBERLY CARRIER | 614 E NORTH - LOWER | | | | BUFFALO | NY | 14211 |
| KIMBERLY CARTER | 3602 MIDDLEFIELD DR | | | | INDIANAPOLIS | IN | 46222-1702 |
| KIMBERLY CAVANAUGH | 144 BEECHWOOD DR | | | | CORTLAND | OH | 44410-1664 |
| KIMBERLY CHAMBO | 31308 HATHAWAY ST | | | | LIVONIA | MI | 48150-2976 |
| KIMBERLY CHANEY | 25842 WAGNER AVE | | | | WARREN | MI | 48089-4678 |
| KIMBERLY CHRISTENSEN | 8900 BATH RD | | | | LAINGSBURG | MI | 48848-9362 |
| KIMBERLY CICHOWICZ | 989 BRIDGETOWN DR | | | | TROY | MI | 48098-1869 |
| KIMBERLY CICKELLI | 709 GENESEE AVE NE | | | | WARREN | OH | 44483-4207 |
| KIMBERLY CLACK | 1617 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8198 |
| KIMBERLY CLARK | 3140 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3010 |
| KIMBERLY CLARK CORP | 1400 HOLCOMB BRIDGE RD | | | | ROSWELL | GA | 30076-2190 |
| KIMBERLY CLARK CORPORATION | PO BOX 88125 | | | | CHICAGO | IL | 60695-1125 |
| KIMBERLY CLARK COSTA RICA S.A | | | | | | | |
| KIMBERLY CLEMENT | 14713 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8884 |
| KIMBERLY COATES | 159 LEGACY PARK DR APT 3 | | | | CHARLOTTE | MI | 48813-1346 |
| KIMBERLY COLLINS | 3353 MAUL RIDGE RD | | | | BEDFORD | IN | 47421-8534 |
| KIMBERLY COLUMBUS | 12870 NW OAKSIDE CT | | | | PLATTE CITY | MO | 64079-7311 |
| KIMBERLY COOPER | 684 OLD MOUNT PLEASANT SCHOOL RD | | | | ALVATON | KY | 42122-8623 |
| KIMBERLY CORMICAN | | | | | | | |
| KIMBERLY COURSE | 4855 AIRLINE DR APT 8H | | | | BOSSIER CITY | LA | 71111 |
| KIMBERLY COURSE | 1054 BULLRUN DR | | | | BYRAM | MS | 39272-4401 |
| KIMBERLY COVERT | 4307 OFFICER THOMAS CATCHINGS SR DR | | | | JACKSON | MS | 39209-3939 |
| KIMBERLY COWENS | 7383 STAHELIN AVE | | | | DETROIT | MI | 48228-3381 |
| KIMBERLY CRAMMOND | 9693 KLAIS RD | | | | CLARKSTON | MI | 48348-2336 |
| KIMBERLY CRATON | 7357 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8721 |
| KIMBERLY CREDILLE | 1586 WEST STARDUST DRIVE | | | | MALABAR | FL | 32950-3129 |
| KIMBERLY CREEL-JONES | 48862 MICHAYWE DR | | | | MACOMB | MI | 48044-2307 |
| KIMBERLY CROSS BENSON | 434 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307-3469 |
| KIMBERLY CUSHING | 8100 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| KIMBERLY D ANNORH | 597 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| KIMBERLY D BELL | 1104 CHARLES AVE | | | | FLINT | MI | 48505-1610 |
| KIMBERLY D CARTER | 674 TYSON AVE. | | | | DAYTON | OH | 45427 |
| KIMBERLY D CARTER PERSONAL REPRESENTATIVE FOR CALVIN SMITHSON | KIMBERLY D CARTER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| KIMBERLY D CORSON | 516 BURNS AVE | | | | W CARROLLTON | OH | 45449 |
| KIMBERLY D DEVOISE | 1315 CORNELL DR | | | | DAYTON | OH | 45406 |
| KIMBERLY D DICKEY | 4571 KIRK RD APT 3 | | | | YOUNGSTOWN | OH | 44515 |
| KIMBERLY D ENGLERT | 22   BIG TREE ST APT 45 | | | | LIVONIA | NY | 14487-9616 |
| KIMBERLY D GOINGS | 12287 CURRY DRIVE | | | | SPRING HILL | FL | 34608 |
| KIMBERLY D GOODMAN | 601 W WENGER RD | APT 110 | | | ENGLEWOOD | OH | 45322-1950 |
| KIMBERLY D GORDON | 8 VILLA CIR | | | | BROOKVILLE | OH | 45309-1313 |
| KIMBERLY D JOHNSON | 3463 PIEDMONT AVE | | | | DAYTON | OH | 45416-- 21 |
| KIMBERLY D MALLORY | 1422  HONEYBEE DR | | | | DAYTON | OH | 45427-3223 |
| KIMBERLY D MAROTZ | 86 E CORNELL AVE | | | | PONTIAC | MI | 48340-2628 |
| KIMBERLY D MARTIN | PO BOX 1764 | | | | BARBOURVILLE | KY | 40905-576 |
| KIMBERLY D MARTIN | 411 GRANTS TRAIL | | | | CENTERVILLE | OH | 45459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY D MCDONOUGH | 1834  DEWITT DR. | | | | DAYTON | OH | 45406-3115 |
| KIMBERLY D NOBLE | 4022 ROBINSON VAIL | | | | FRANKLIN | OH | 45005-4749 |
| KIMBERLY D RANDOLPH | 131 SHAWNEE CT | | | | FRANKLIN | OH | 45005 |
| KIMBERLY D REED | 2507 REX RD APT 13B | | | | ELLENWOOD | GA | 30294 |
| KIMBERLY D RIALS | 200 REBELWOOD DR APT T-5 | | | | JACKSON | MS | 39212-3007 |
| KIMBERLY D RICE | 6473 GREENBROOK DR | | | | DAYTON | OH | 45426 |
| KIMBERLY D RIGGINS | 823 HICKS BLVD | | | | FAIRFIELD | OH | 45014 |
| KIMBERLY D ROGERS | 5376  ROSLYN DR. | | | | NORFOLK | VA | 23502-2133 |
| KIMBERLY D SCOTT | 3835 W HILLCREST AVE | | | | DAYTON | OH | 45406 |
| KIMBERLY D SMITH | 5903 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-9579 |
| KIMBERLY D TALTON | 2513 LOOKOUT AVE. | | | | GADSDEN | AL | 35904 |
| KIMBERLY D WILLIAMS | 174  BARTON STREET | | | | ROCHESTER | NY | 14611-3814 |
| KIMBERLY D WILSON | 3671 CHARLENE DR | | | | BEAVERCREEK | OH | 45432 |
| KIMBERLY DANIEL | 106 WALL ST | | | | PONTIAC | MI | 48342-3159 |
| KIMBERLY DANZ | 2770 N. HWY 360 #1082 | | | | GRAND PRAIRIE | TX | 75050 |
| KIMBERLY DARNELL | 839 CANYON CREEK DRIVE | | | | HOLLY | MI | 48442-1560 |
| KIMBERLY DAUGHERTY | PO BOX 965 | | | | WASKOM | TX | 75692-0965 |
| KIMBERLY DAVIS | 369 WINDSOR PL | | | | SAINT PETERS | MO | 63376-1584 |
| KIMBERLY DEAN | PO BOX 9022 | C/O ADAM OPEL IPC R2-11 | | | WARREN | MI | 48090-9022 |
| KIMBERLY DESOTELL | 640 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48307-5155 |
| KIMBERLY DICKS | 31114 BAYVIEW DR | | | | GIBRALTAR | MI | 48173-9541 |
| KIMBERLY DILWORTH | 688 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4248 |
| KIMBERLY DOAN | 7991 W DIXON RD | | | | REESE | MI | 48757-9218 |
| KIMBERLY DOUGLAS-MORGAN | 5353 LINDBERG BLVD | | | | WEST CARROLLTON | OH | 45449 |
| KIMBERLY DOWLAND | 5485 W CHERRY CREEK RD | | | | LEWISTON | MI | 49756-7507 |
| KIMBERLY DOYLE | 4722 HOLLAND DR | | | | TROY | MI | 48085-7016 |
| KIMBERLY DUDA | 21247 SAVANNAH DR | | | | CLINTON TOWNSHIP | MI | 48036-1474 |
| KIMBERLY DUDZIK | 11342 E CARPENTER RD | | | | DAVISON | MI | 48423-9391 |
| KIMBERLY DUFF | 5111 FRENCHLINE RD | | | | MARLETTE | MI | 48453-8511 |
| KIMBERLY DUNGY | 43932 ELM DRIVE | | | | STERLING HTS | MI | 48313-1186 |
| KIMBERLY DYKE | 2471 WILL JO LN | | | | FLINT | MI | 48507-3554 |
| KIMBERLY E FUSSNER | 3989  BEATTY DR | | | | DAYTON | OH | 45416-2203 |
| KIMBERLY E HALL-BROOKS | 835 E 154TH ST | | | | CLEVELAND | OH | 44110-3053 |
| KIMBERLY E KEE | 148 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8500 |
| KIMBERLY EADS | 206 FOUNDERS POINTE BLVD | | | | FRANKLIN | TN | 37064-0706 |
| KIMBERLY EICH | 20346 MILLVILLE DR | | | | MACOMB | MI | 48044-3553 |
| KIMBERLY ELLIS | 3127 RIDGE RD | | | | WHITE LAKE | MI | 48383-1762 |
| KIMBERLY ESSENMACHER | 1880 MCCORMICK DR | | | | ROCHESTER HILLS | MI | 48306-2920 |
| KIMBERLY EVERETT-HUBBARD | 1215 ROMAN DR | | | | FLINT | MI | 48507-4060 |
| KIMBERLY F WOODS | 302 FALCON DR. | | | | NEW CARLISLE | OH | 45344 |
| KIMBERLY FAIRMAN | 116 VICKSBURG ST | | | | DAYTON | OH | 45417-1853 |
| KIMBERLY FAY | 9055 FAUSSETT RD | | | | FENTON | MI | 48430-9398 |
| KIMBERLY FELTON | 1131 MAIN ST | | | | HURON | OH | 44839-2335 |
| KIMBERLY FISCHER | 4448 HAMILTON WAY | | | | GLADWIN | MI | 48624-8630 |
| KIMBERLY FLINT | 212 ELLICOTT ST | | | | ROCHESTER | NY | 14619-2018 |
| KIMBERLY FOSTER | 1024 SOUTH BELL STREET | | | | KOKOMO | IN | 46902-1613 |
| KIMBERLY FRANKLIN | 123 OCEAN BLVD | | | | KEYPORT | NJ | 07735-6060 |
| KIMBERLY FRAZEE | 4731 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9344 |
| KIMBERLY FUHR | 6226 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| KIMBERLY FULLER | 173 STRATFORD LN | | | | LAKE ORION | MI | 48360-1352 |
| KIMBERLY FURLOW | 3698 ARK AVE | | | | DAYTON | OH | 45416-2003 |
| KIMBERLY FURLOW | 3698 ARK AVE. | | | | DAYTON | OH | 45416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBERLY G FRAZIER | 4204 MARSHALL ROAD | | | | KETTERING | OH | 45429 |
| KIMBERLY GADDLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KIMBERLY GALLOWAY | 6113 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2951 |
| KIMBERLY GALLUP | 1708 VERMONT ST | | | | SAGINAW | MI | 48602-1744 |
| KIMBERLY GARCIA | BRIAN J PANISH, ADAM K SHEA | PANISH SHEA & BOYLE | 11111 SANTA MONICA BLVD SUITE 700 | | LOS ANGELES | CA | 90025 |
| KIMBERLY GEISTLER | 10000 HEGEL RD | | | | GOODRICH | MI | 48438-9400 |
| KIMBERLY GENG | 7571 ZONA LN | | | | CLEVELAND | OH | 44130-5808 |
| KIMBERLY GIER | 1640 BRENNER ST | | | | SAGINAW | MI | 48602-3617 |
| KIMBERLY GLASS | PO BOX 1167 | | | | LIGHTSTREET | PA | 17839 |
| KIMBERLY GOINGS | 12287 CURRY DR | | | | SPRING HILL | FL | 34608-1410 |
| KIMBERLY GORDON | 8 VILLA CIR | | | | BROOKVILLE | OH | 45309-1313 |
| KIMBERLY GOURLEY | 2418 KING ST | | | | JANESVILLE | WI | 53546-5932 |
| KIMBERLY GRAY | 5765 ACRES RD | | | | SYLVANIA | OH | 43560-2006 |
| KIMBERLY GREEN | 1726 RAVENWOOD AVE | | | | DAYTON | OH | 45406 |
| KIMBERLY GREER | 639 6TH AVE S | | | | LEWISBURG | TN | 37091-3801 |
| KIMBERLY GRUBBS | 4640 KINGS HWY | | | | DAYTON | OH | 45406-3347 |
| KIMBERLY GUNTHER | 16 ARMS BLVD APT 10 | | | | NILES | OH | 44446-5328 |
| KIMBERLY H KLUNTZ | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| KIMBERLY H OWENS | 111 MAITRE STREET | | | | GADSDEN | AL | 35904 |
| KIMBERLY HALE | 2207 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9294 |
| KIMBERLY HALL | 16233 JUNIPER DR | | | | COOPERSVILLE | MI | 49404-9645 |
| KIMBERLY HANNAH | 161 COACHMAN CT APT C | | | | BOWLING GREEN | KY | 42103-8586 |
| KIMBERLY HARRIE | 29315 ORVYLLE DR | | | | WARREN | MI | 48092-2364 |
| KIMBERLY HARVEY | 2968  MARSHA LANE | | | | DAYTON | OH | 45408-2218 |
| KIMBERLY HASBROOK | 5873 SHAW ST | | | | HASLETT | MI | 48840-8433 |
| KIMBERLY HAWKINS | 2250 S YERIAN RD | | | | LENNON | MI | 48449-9676 |
| KIMBERLY HEDGER | 4331 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| KIMBERLY HENGY | 43325 INTERLAKEN DR | | | | STERLING HEIGHTS | MI | 48313-2369 |
| KIMBERLY HIBBARD | 3590 OSBURN DR | | | | TECUMSEH | MI | 49286-9544 |
| KIMBERLY HLAS | 1460 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 |
| KIMBERLY HOUSTON | 2424 RAVENWOOD CT | | | | MANSFIELD | TX | 76063-6053 |
| KIMBERLY HOWE | 12283 S DIXIE HWY | | | | LA SALLE | MI | 48145-9635 |
| KIMBERLY HUDOLIN | 21591 GARFIELD RD | | | | NORTHVILLE | MI | 48167-8705 |
| KIMBERLY J COOK | 960 WEBB ROAD | | | | MCKENZIE | TN | 38201 |
| KIMBERLY J CROWDER | 23822 VALENCIA BLVD STE 210 | | | | VALENCIA | CA | 91355-5349 |
| KIMBERLY J DERRINGER | 1033 BERMUDA DR | | | | MIAMISBURG | OH | 45342-3235 |
| KIMBERLY J FARMER | 508 S PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45407-3123 |
| KIMBERLY J HARMON | 3253  WOODBINE S.E. | | | | WARREN | OH | 44484-3429 |
| KIMBERLY J MALONEY | 12900 GEORGIA AVE | | | | GRAND LEDGE | MI | 48837-1904 |
| KIMBERLY J STEINBRUGGE | 149 CHURCH ST | | | | DAYTON | OH | 45410 |
| KIMBERLY J SWAIN | 313 DUNN DR | | | | GIRARD | OH | 44420-1226 |
| KIMBERLY J SWETT | 16430 PARK LAKE RD LOT 184 | | | | EAST LANSING | MI | 48823-9468 |
| KIMBERLY J TROTTER | 5211 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2008 |
| KIMBERLY JACKSON | 6055 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9429 |
| KIMBERLY JANS | 6453 E SIERRA MORENA ST | | | | MESA | AZ | 85215-7705 |
| KIMBERLY JAYNES | 4443 BASCULE BRIDGE DR  APT 904 | | | | BEAVERCREEK | OH | 45440 |
| KIMBERLY JIMENEZ | 2601 REPSOORPH RD APT 1904 | | | | SEABROOK | TX | 77585-6520 |
| KIMBERLY JOHNSON | 906 E MULBERRY ST | | | | KOKOMO | IN | 46901-4757 |
| KIMBERLY JOHNSON | 1114 BROCKLEY WAY DR. APT B1 | | | | BOWLING GREEN | KY | 42103 |
| KIMBERLY JOHNSON | 3820 ARLENE AVENUE | | | | FLINT | MI | 48532-5203 |
| KIMBERLY JOHNSON-LOCKHART | 4795 HARDISON MILL RD | | | | COLUMBIA | TN | 38401-7609 |
| KIMBERLY JONES | 105 RED MAPLE TRL | | | | ORTONVILLE | MI | 48462-8588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY JONES | 6117 SECOR RD | | | | TOLEDO | OH | 43613-1065 |
| KIMBERLY JONES | 229 W MCCLELLAN ST | | | | FLINT | MI | 48505-6618 |
| KIMBERLY JONES | 14000 KLAUSMEIER RD | | | | WRIGHT CITY | MO | 63390-2244 |
| KIMBERLY JORDAN | 926 N TREMONT ST | | | | INDIANAPOLIS | IN | 46222-3739 |
| KIMBERLY JOY SAYEN | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 |
| KIMBERLY K CLACK | 1617 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8198 |
| KIMBERLY K GENELLA | 40305 PLYMOUTH RD APT 103 | | | | PLYMOUTH | MI | 48170-4218 |
| KIMBERLY K GRAY | 5765 ACRES RD | | | | SYLVANIA | OH | 43560-2006 |
| KIMBERLY K HUDDLESTON | 411 STONEHEDGE CIRCLE | | | | GLENCOE | AL | 35905-1870 |
| KIMBERLY K JOHNSON | 2209 HILL AVE. | | | | GADSDEN | AL | 35904 |
| KIMBERLY K RASMUSSEN | 2411 FAIRWOOD DR | | | | FORT WAYNE | IN | 46816-3821 |
| KIMBERLY K SEDLAR | 4792 N VERITY RD | | | | SANFORD | MI | 48657-9391 |
| KIMBERLY K SMITH | 7961  MOUNT HOOD | | | | HUBER HEIGHTS | OH | 45424-6931 |
| KIMBERLY KACZMAREK | 14073 MILL ST | | | | SPRINGVILLE | NY | 14141-9784 |
| KIMBERLY KATONA | 332 LAKE FOREST DR | | | | WATERFORD | MI | 48327-1779 |
| KIMBERLY KEE | 148 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8500 |
| KIMBERLY KENNEDY | 2632 WINDSOR DR | | | | TROY | MI | 48085-3728 |
| KIMBERLY KERNAN | 1141 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1639 |
| KIMBERLY KLOBNOCK | 8076 S PEOGA RD | | | | TRAFALGAR | IN | 46181-8711 |
| KIMBERLY KNOP | 16521 TIMBERVIEW DR | | | | CLINTON TWP | MI | 48036-1662 |
| KIMBERLY KOLLMEYER TTEE, JOYCE M BATCHELOR TRUST | 1236 6TH ST APT D | | | | ENTERA | CA | 95501 |
| KIMBERLY KOSTIZEN | 742 EAGLE DR | | | | FENTON | MI | 48430-4169 |
| KIMBERLY KRANOCK | 2764 STENZEL AVE | | | | NORTH TONAWANDA | NY | 14120-1008 |
| KIMBERLY L ALLEN | 4981 RIDGE RD | | | | CORTLAND | OH | 44410-9730 |
| KIMBERLY L ANTHONY | 1318 WATERVALIET AVE. | | | | DAYTON | OH | 45420 |
| KIMBERLY L CORNELIUS | 286 CREST HILL AVE | | | | VANDALIA | OH | 45377 |
| KIMBERLY L DAVIS | 10335 KLEY RD | | | | VANDALIA | OH | 45377 |
| KIMBERLY L FOSTER | 1024 S BELL ST | | | | KOKOMO | IN | 46902-1613 |
| KIMBERLY L HALEY | 1466 CENTRAL PARK AVENUE | | | | KETTERING | OH | 45409-1608 |
| KIMBERLY L HARDY | 111 THORNWOOD DR | | | | WOODSTOCK | GA | 30188 |
| KIMBERLY L HILDEBRAND AND STATE FARM MUTUAL AUTOMOBILE INSURANCE CO | ZEEHANDELAR, SABATINO & ASSOCIATES, LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| KIMBERLY L KRAMARSKY | 7938 S. 82ND AVE. - APT.# 2N | | | | JUSTICE | IL | 60458-1534 |
| KIMBERLY L KRANOCK | 2764 STENZEL AVE | | | | NORTH TONAWANDA | NY | 14120-1008 |
| KIMBERLY L LEWIS | 39600 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-2705 |
| KIMBERLY L MILLER | 2010 BENSON DR | | | | DAYTON | OH | 45406-4406 |
| KIMBERLY L MOORE | 1416 KERCHER ST | | | | MIAMISBURG | OH | 45342 |
| KIMBERLY L O'KANE | 11230 HILLMAN | | | | DAVISBURG | MI | 48350-3508 |
| KIMBERLY L PALFALVI | 9951 JOAN CIR | | | | YPSILANTI | MI | 48197-6904 |
| KIMBERLY L POTTER | 15 CARMELL ST | | | | BELLEVILLE | MI | 48111-2948 |
| KIMBERLY L RICHER | PO BOX 111 | | | | SYRACUSE | NY | 13211-0111 |
| KIMBERLY L VANDERPOOL | 804   MAPLE AVENUE | | | | MIAMISBURG | OH | 45342 |
| KIMBERLY L WOEHL | 103   SOUTH WALNUT ST | | | | ENGLEWOOD | OH | 45322-1423 |
| KIMBERLY L YOUNG | 1230  BLAIRWOOD | | | | DAYTON | OH | 45418-2024 |
| KIMBERLY LAFRENIERE | 12348 MCCUMSEY RD | | | | CLIO | MI | 48420-7902 |
| KIMBERLY LAMAR | 2005 NORTH WEST LANE | | | | NORTH WEST | AL | |
| KIMBERLY LATIMORE | 5743 HARTLE DR | | | | INDIANAPOLIS | IN | 46216-2134 |
| KIMBERLY LAVALLE | 1956 SHADY DR | | | | WARREN | MI | 48092-1823 |
| KIMBERLY LEHMAN | 610 FARMDALE ST | | | | FERNDALE | MI | 48220-1870 |
| KIMBERLY LEMAUX | 8787 ROYCE DR | | | | STERLING HTS | MI | 48313-3242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY LENNON | 904 52ND AVENUE TER W | | | | BRADENTON | FL | 34207-2848 |
| KIMBERLY LESONICK | 136 WILLIAM DR | | | | CORAOPOLIS | PA | 15108-3428 |
| KIMBERLY LESS | 8224 HOLLY RD | | | | BRENTWOOD | TN | 37027-7116 |
| KIMBERLY LEVESQUE | 4002 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511 |
| KIMBERLY LEWIS | 8025 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4902 |
| KIMBERLY LEWIS | 7775 E LIBERTY ST | | | | HUBBARD | OH | 44425-9726 |
| KIMBERLY LINCOLN-PIKE | 16001 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5239 |
| KIMBERLY LONG | PO BOX 74094 | | | | ROMULUS | MI | 48174-0094 |
| KIMBERLY LONG | 6079 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2047 |
| KIMBERLY LOTT | 2358 ALPINE WAY | | | | DAYTON | OH | 45406-2101 |
| KIMBERLY LOWRY | 1039 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2111 |
| KIMBERLY M ASHTON | 8213  PREBLEWOOD DR | | | | MIDDLETOWN | OH | 45042-- 90 |
| KIMBERLY M BONNER | 509   N  EPPINGTON DRIVE | | | | TROTWOOD | OH | 45426-2823 |
| KIMBERLY M CAMPBELL | 1119 N JACKSON ST | | | | BAY CITY | MI | 48708-5919 |
| KIMBERLY M CARRIER | 614 E NORTH - LOWER | | | | BUFFALO | NY | 14211 |
| KIMBERLY M CLEMONS | 5010  YALECREST RD | | | | DAYTON | OH | 45427-2252 |
| KIMBERLY M FRANKLIN | 123 OCEAN BLVD | | | | KEYPORT | NJ | 07735-6060 |
| KIMBERLY M GOURLEY | 1076  HARVARD DR | | | | WARREN | OH | 44484-4812 |
| KIMBERLY M GREER | 639 6TH AVE S | | | | LEWISBURG | TN | 37091-3801 |
| KIMBERLY M GRIFFIN | 10143 SHEEHAN RD | | | | DAYTON | OH | 45458 |
| KIMBERLY M HEINDL | 4499 HARRISON ST. | | | | LEWISBURG | OH | 45338 |
| KIMBERLY M HOLT | 7204  HARDWICKE PLACE | | | | DAYTON | OH | 45414-2236 |
| KIMBERLY M JOHNSON-JOHNS | 349 FARNSWORTH DR | | | | W CARROLLTON | OH | 45449 |
| KIMBERLY M KNAPP | 1709 RIVER HILLS DR | | | | ORANGE PARK | FL | 32003-8395 |
| KIMBERLY M LUCAS | 706 CASCADE DR | | | | DAYTON | OH | 45431-2937 |
| KIMBERLY M MARSHALL | P O BOX 8032 | | | | CARLISLE | OH | 45005 |
| KIMBERLY M MCCUTCHEN | 208   GOLDEN ROD LANE | | | | ROCHESTER | NY | 14623-3608 |
| KIMBERLY M MILLER | 1420 EGGLESTON AVE | | | | FLINT | MI | 48532-4132 |
| KIMBERLY M MOORE | 14167 STAHELIN AVE | | | | DETROIT | MI | 48223-2933 |
| KIMBERLY M MULLINS | 5900 BRIDGE RD APT 206 | | | | YPSILANTI | MI | 48197-7011 |
| KIMBERLY M NAPIER | 2231  NOMAD AVE | | | | DAYTON | OH | 45414-3360 |
| KIMBERLY M NEWBERRY | 4209 COTTAGEHILL RD | | | | LOUISVILLE | KY | 40299 |
| KIMBERLY M PERRY | 855 DELAWARE ST | | | | DETROIT | MI | 48202-2301 |
| KIMBERLY M REED | 77 N. CIRCLE DR. | | | | GERMANTOWN | OH | 45327 |
| KIMBERLY M SIMPSON | 2318 HAMILTON ST SW | | | | WARREN | OH | 44485 |
| KIMBERLY M STOTTLEMYRE | 3800 FREMONT AVE | | | | KANSAS CITY | MO | 64129-1729 |
| KIMBERLY M STRAWDER | 1418 SHARE AVE APT 208 | | | | YPSILANTI | MI | 48198-6564 |
| KIMBERLY MAILAND | 6303 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9252 |
| KIMBERLY MALLORY | 5391 E Q AVE | | | | KALAMAZOO | MI | 49048-9779 |
| KIMBERLY MALONE | PO BOX 12 | | | | MILFORD | MI | 48381-0012 |
| KIMBERLY MALONEY | 12900 GEORGIA AVE | | | | GRAND LEDGE | MI | 48837-1904 |
| KIMBERLY MANNION | 3 LYNTHWAITE FARM LANE | | | | WILMINGTON | DE | 19803 |
| KIMBERLY MARKEE | 1823 CALAIS RD | | | | FORT WAYNE | IN | 46814-8996 |
| KIMBERLY MARTIN | 10270 CARRIAGE WAY | | | | DAVISON | MI | 48423-1464 |
| KIMBERLY MARTIN | 6554 NEARPOINT DR SE | | | | CALEDONIA | MI | 49316-8442 |
| KIMBERLY MARTINEZ | 405 SILVERWOOD CT | | | | SAINT PETERS | MO | 63376-7339 |
| KIMBERLY MATTHEWS | PO BOX 430225 | | | | PONTIAC | MI | 48343-0225 |
| KIMBERLY MC KENTRY | 446 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49507-1234 |
| KIMBERLY MCCARTY | 406 BRIDLE RIDGE CT | | | | WENTZVILLE | MO | 63385-1162 |
| KIMBERLY MCCLERKING | 4512 WESTMINSTER PL APT 1W | | | | SAINT LOUIS | MO | 63108-1842 |
| KIMBERLY MCCLOUD | 10724 DARYL DR | | | | YUKON | OK | 73099-8199 |
| KIMBERLY MCGEE | 721 ORION RD | | | | LAKE ORION | MI | 48362-3513 |
| KIMBERLY MCGILL | 1761 MOUNTAIN ASH DR | | | | WEST BLOOMFIELD | MI | 48324-4004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY MCILROY | 4774 W BAKER RD | | | | COLEMAN | MI | 48618-9363 |
| KIMBERLY MCKENZIE | 1468 KIMBERLY CT | | | | GRAND BLANC | MI | 48439-5157 |
| KIMBERLY MCMACKEN | 463 GLENWAY ST | | | | BRIGHTON | MI | 48116-1154 |
| KIMBERLY MCMANN | 2830 SHERBOURNE DRIVE | | | | TROY | MI | 48083-2652 |
| KIMBERLY MCMURCHY | 116 PARKGROVE DR | | | | UNION | OH | 45322-3237 |
| KIMBERLY MCQUAID | 6373 LINDA LN | | | | RAVENNA | OH | 44266-8711 |
| KIMBERLY MELLON-SMITH | 668 WHISPERING OAKS PL | | | | THOUSAND OAKS | CA | 91320-4119 |
| KIMBERLY MENDENHALL | 2522 WHITTIER | | | | YPSILANTI | MI | 48197 |
| KIMBERLY MILLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KIMBERLY MITCHELL | 5656 BASORE RD | | | | DAYTON | OH | 45415-2426 |
| KIMBERLY MONTAGUE | 181 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3501 |
| KIMBERLY MOORE | PO BOX 401356 | | | | REDFORD | MI | 48240-9356 |
| KIMBERLY MORONE | 1964 WOODMONT RD | | | | MANSFIELD | OH | 44905-1841 |
| KIMBERLY MORSE-HARVEY | 30180 CAMPBELL ST | | | | WARREN | MI | 48093-2582 |
| KIMBERLY MOTLEY | W8262 430TH AVE | | | | ELLSWORTH | WI | 54011-4837 |
| KIMBERLY MURRY | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| KIMBERLY N JORDEN | 1815 CLINTON RAYMOND RD | | | | CLINTON | MS | 39056 |
| KIMBERLY NAVE | 5610 BUNCOMBE RD APT 1212 | | | | SHREVEPORT | LA | 71129-3622 |
| KIMBERLY NEECE | APT 808 | 8720 NORTH HICKORY STREET | | | KANSAS CITY | MO | 64155-4143 |
| KIMBERLY NELSON | 14113 SYLVIA AVE | | | | CLEVELAND | OH | 44110-1908 |
| KIMBERLY NIXON | 17410 MENDOTA ST | | | | DETROIT | MI | 48221-2347 |
| KIMBERLY NOTHNAGEL | 2041 WATER RIDGE DR | | | | NEWPORT | MI | 48166-9571 |
| KIMBERLY O'KANE | 11230 HILLMAN | | | | DAVISBURG | MI | 48350-3508 |
| KIMBERLY ODONNELL | 2459 CHELSEA DR | | | | TROY | MI | 48084-1208 |
| KIMBERLY OWENS | 8151 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346-1984 |
| KIMBERLY P BAIR | 5534 WHITEHALL RD | | | | CAMBRIDGE | MD | 21613 |
| KIMBERLY P GRAY | 88   COLGATE ST | | | | ROCHESTER | NY | 14619-1311 |
| KIMBERLY PARKS | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| KIMBERLY PARTEE | 3046 W GRAND BLVD | | | | DETROIT | MI | 48202-6046 |
| KIMBERLY PAYLOR | 1030 BARRINGTON DR | | | | FLINT | MI | 48503-2916 |
| KIMBERLY PERKINS | 21210 CURIE AVE | | | | WARREN | MI | 48091-4315 |
| KIMBERLY PICKARD | 2318 BOLLMAN DR | | | | LANSING | MI | 48917-1311 |
| KIMBERLY PIFER | 335 E NORTH ST | | | | MC CLURE | OH | 43534-9531 |
| KIMBERLY PITTS | PO BOX 40513 | | | | CINCINNATI | OH | 45240-0513 |
| KIMBERLY PLOTZKA | 3207 FERRIS AVE | | | | ROYAL OAK | MI | 48073-3571 |
| KIMBERLY POLLARD | 3051 SHABAY DR | | | | FLUSHING | MI | 48433-2464 |
| KIMBERLY POMAVILLE | 27728 DELTON ST | | | | MADISON HEIGHTS | MI | 48071-3320 |
| KIMBERLY POMICTER | 291 TORRENT CT | | | | ROCHESTER HILLS | MI | 48307-3873 |
| KIMBERLY POPE | 5706 N CASSIDY RD | | | | EVANSVILLE | WI | 53536-8756 |
| KIMBERLY POWELL | 3720 S SHEPARDSVILLE RD | | | | OVID | MI | 48866-8631 |
| KIMBERLY PRICE | 161 SAINT JOHNS SCHOOL ROAD | | | | QUINCY | FL | 32352 |
| KIMBERLY PRINCING | 507 N CALHOUN ST | | | | LAPEER | MI | 48446-2011 |
| KIMBERLY PULLEY | PO BOX 680743 | | | | FRANKLIN | TN | 37068-0743 |
| KIMBERLY PURSELL | 2602 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| KIMBERLY R COTTON | 762 THIRD ST | | | | STONE MTN | GA | 30083-3730 |
| KIMBERLY R DOWNS | 2803 ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044 |
| KIMBERLY R HAYS | 1315 SW 24TH ST | | | | BLUE SPRINGS | MO | 64015-4770 |
| KIMBERLY R JOHNSON | 1114 BROCKLEY WAY DR. APT B1 | | | | BOWLING GREEN | KY | 42103 |
| KIMBERLY R JOHNSON | 1731 BANKER | | | | DAYTON | OH | 45408-1703 |
| KIMBERLY R ROBERTSON | 2705 TAOS DR. | | | | MIAMISBURG | OH | 45342 |
| KIMBERLY R SHIVERDECKER | 5299 BELLE ISLE DR | | | | DAYTON | OH | 45439 |
| KIMBERLY R SULLIVAN | 190 MCCARTY RD | | | | JACKSON | MS | 39212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBERLY RASMUSSEN | 2411 FAIRWOOD DR | | | | FORT WAYNE | IN | 46816-3821 |
| KIMBERLY RAYCRAFT | 265 BARRINGTON CIR | | | | LANSING | MI | 48917-6832 |
| KIMBERLY RICE | 7500 MARSHALL RD | | | | OLIVET | MI | 49076-9649 |
| KIMBERLY RIDDLE | 22779 HAROLD ST | | | | ATHENS | AL | 35613-5847 |
| KIMBERLY RINEHART | 2585 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9603 |
| KIMBERLY RINEY | 9904 KINGSTON RDG | | | | CLARKSTON | MI | 48348-4190 |
| KIMBERLY RINZ | 855  E  COMMERCE   AT  PAT  A6 | | | | MILFORD | MI | 48381-1701 |
| KIMBERLY ROBERSON | 24355 SIMMONS AVE | | | | SOUTHFIELD | MI | 48033-2425 |
| KIMBERLY RODRIGUEZ | PO BOX 320368 | | | | FLINT | MI | 48532-0007 |
| KIMBERLY ROQUEMORE | 247 OREGON TRL | | | | MONROE | LA | 71202-3721 |
| KIMBERLY ROUX | 10370 JAYNE VALLEY LN | | | | FENTON | MI | 48430-3521 |
| KIMBERLY RUDES | 303   CHERRY TREE AVE. | | | | BOAZ | AL | 35957-3126 |
| KIMBERLY RYDER | 615 DEPOT ST | | | | CHAPEL HILL | TN | 37034-3141 |
| KIMBERLY S ADAMS | 3633 WOODBINE AVE APT B | | | | DAYTON | OH | 45420 |
| KIMBERLY S BALL | 1591 RUSSELL ST | | | | YPSILANTI | MI | 48198-7804 |
| KIMBERLY S BENNETT | 7865 AGENBROAD RD | | | | NEW CARLISLE | OH | 45344 |
| KIMBERLY S BUTCHER | 2630 NEW CASTLE DR | | | | TROY | OH | 45373 |
| KIMBERLY S ENEIX | 1404 MASSACHUSETTS DRIVE | | | | XENIA | OH | 45385 |
| KIMBERLY S GALLOWAY | 6113 TAYLORSVILLE RD | | | | DAYTON | OH | 45424 |
| KIMBERLY S GREENE | PO BOX 418 | | | | LEWISBURG | OH | 45338-0418 |
| KIMBERLY S HALE | 2207 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9294 |
| KIMBERLY S HAYSLETT | 525 W CUMBERLAND ST | APT 4C | | | LEWISBURG | OH | 45338 |
| KIMBERLY S KING | 2030 BELLEFONTAINE AVE | | | | DAYTON | OH | 45404 |
| KIMBERLY S LARK | 5301 #GSALEM BEND DR. | | | | TROTWOOD | OH | 45426 |
| KIMBERLY S LESONICK | 136 WILLIAM DR | | | | CORAOPOLIS | PA | 15108-3428 |
| KIMBERLY S MARINICH | 65 GREENWAY PL | | | | HAMILTON | OH | 45013 |
| KIMBERLY S MARTIN | 10270 CARRIAGE WAY | | | | DAVISON | MI | 48423-1464 |
| KIMBERLY S REDING | 610 CLEARVIEW ST SW | | | | DECATUR | AL | 35601-6302 |
| KIMBERLY S RUSSELL | 8410 WOOD GROVE CT | | | | DAYTON | OH | 45458-1872 |
| KIMBERLY S SHORT | 146 LAKE FOREST DR | | | | WEST CARROLLTON | OH | 45449 |
| KIMBERLY S SILVER | 1851 W BROWNSTONE CT SW | | | | DECATUR | AL | 35603-2028 |
| KIMBERLY S SMITH | PO BOX 579 | | | | W. MIDDLESEX | PA | 16159 |
| KIMBERLY S STREIBLE | 14100 MARLEY PL | | | | LOUISVILLE | KY | 40245 |
| KIMBERLY S VIETS | 1651 FARRINGTON DR | | | | KETTERING | OH | 45420 |
| KIMBERLY S WETHERHOLT | 1156 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1646 |
| KIMBERLY SALYER | 6106 FARMBOROUGH DR | | | | HUBER HEIGHTS | OH | 45424 |
| KIMBERLY SEDLAR | 4792 N VERITY RD | | | | SANFORD | MI | 48657-9391 |
| KIMBERLY SHANAHAN | 769 BIRCH TREE LN | | | | ROCHESTER HILLS | MI | 48306-3306 |
| KIMBERLY SHANK | 1511 CARUM PL | | | | WEST SALEM | OH | 44287-9144 |
| KIMBERLY SHAW | 6171 LAKESHIRE DR | | | | DUBLIN | OH | 43017-5218 |
| KIMBERLY SHERFICK | 1150 ORCHARD HLS | | | | MARTINSVILLE | IN | 46151-8100 |
| KIMBERLY SHIPMAN | 6132 E PIERSON RD | | | | FLINT | MI | 48506-2252 |
| KIMBERLY SHORT | 146 LAKE FOREST DR | | | | WEST CARROLLTON | OH | 45449-1655 |
| KIMBERLY SIELDING | 11255 VERA DR | | | | JACKSONVILLE | FL | 32218-4157 |
| KIMBERLY SILVER | 1851 W BROWNSTONE CT SW | | | | DECATUR | AL | 35603-2028 |
| KIMBERLY SIMMS | 4065 MANNER DR | | | | FLINT | MI | 48506-2064 |
| KIMBERLY SIMPSON | 941 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| KIMBERLY SINCLAIR | 6015 LYNNE HOLLOW DR | | | | COMMERCE TWP | MI | 48382-1299 |
| KIMBERLY SINGER | 4910 BROOKWOOD RD | | | | YOUNGSTOWN | OH | 44512 |
| KIMBERLY SIRIANNI | 23405 HAGEN RD | | | | MACOMB | MI | 48042-1529 |
| KIMBERLY SKROK | 31690 KAROLYN LN | | | | FRASER | MI | 48026-2627 |
| KIMBERLY SMITH | 3707 HUNT RD | | | | LAPEER | MI | 48446-2919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBERLY SMITH | 5903 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-9579 |
| KIMBERLY SMITH | 450 W HILDALE | | | | DETROIT | MI | 48203-1950 |
| KIMBERLY SMITH | 14365 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| KIMBERLY SMITH | 8571 TIPSICO TRL | | | | HOLLY | MI | 48442-8100 |
| KIMBERLY SMITH | 186 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| KIMBERLY SNOW | 309 MILL RD | | | | BLANCHARD | MI | 49310-9719 |
| KIMBERLY SPIRIS | 6203 PARKRIDGE CT | | | | CLARKSTON | MI | 48348-4844 |
| KIMBERLY STANLEY | 97 BANNOCK | | | | WOODLAND PARK | CO | 80863-8917 |
| KIMBERLY STOLP | 15186 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9514 |
| KIMBERLY STONE | 2110 STONE HOLLOW RD | | | | CUMBERLAND FURNACE | TN | 37051-4811 |
| KIMBERLY STUBBS | 423 FIDDLERS GRN | | | | DOVER | DE | 19904-4814 |
| KIMBERLY STUMPH | 4261 SAINT MARTINS DR | | | | FLINT | MI | 48507-3771 |
| KIMBERLY SWETT | 16430 PARK LAKE RD LOT 184 | | | | EAST LANSING | MI | 48823-9468 |
| KIMBERLY T KELLY | 295 SATTERFIELD LN. | | | | GADSDEN | AL | 35901 |
| KIMBERLY T POWELL | 872 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2254 |
| KIMBERLY TAVARES | 15748 ROBERT DR | | | | MACOMB | MI | 48044-2444 |
| KIMBERLY TAYLOR | 3620 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8510 |
| KIMBERLY TAYLOR | 6340 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9771 |
| KIMBERLY TEDERICK | 775 WAVING LAUREL LN | | | | HEDGESVILLE | WV | 25427 |
| KIMBERLY THIEMAN | 2355 ROYCE RD | | | | TOLEDO | OH | 43615-2621 |
| KIMBERLY THOMAS | 20836 HALL ROAD #235 | | | | CLINTON TOWNSHIP | MI | 48038 |
| KIMBERLY THOMPSON | 5515 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8843 |
| KIMBERLY THORNS | PO BOX 2465 | | | | DETROIT | MI | 48202-0465 |
| KIMBERLY TIMMONS | 1701 DUBLIN CT | | | | SPRING HILL | TN | 37174-9506 |
| KIMBERLY TOWERY | 11187 PEGGY LN | | | | KEITHVILLE | LA | 71047-8737 |
| KIMBERLY TRAPISS | 35851 JOLAINE CT | | | | RICHMOND | MI | 48062-5630 |
| KIMBERLY TROTTER | 5211 CANDLEWOOD DRIVE | | | | GRAND BLANC | MI | 48439-2008 |
| KIMBERLY UNGERMAN | 14530 WILLOUGHBY DR | | | | SHELBY TOWNSHIP | MI | 48315-5045 |
| KIMBERLY VALANZANO | 6961 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46220-1025 |
| KIMBERLY VESTER | 13530 E JACKSON ST | | | | PARKER CITY | IN | 47368-9471 |
| KIMBERLY VINSON | 19178 FENELON ST | | | | DETROIT | MI | 48234-2223 |
| KIMBERLY VOSS | 41641 FALLBROOK CT | | | | NORTHVILLE TOWNSHIP | MI | 48167-2902 |
| KIMBERLY WAGNER | 1248 FAIRVIEW HWY | | | | CHARLOTTE | MI | 48813-9792 |
| KIMBERLY WAINWRIGHT | 8073 CROSSHILL | | | | DAVISBURG | MI | 48350-2401 |
| KIMBERLY WALDRIDGE | RR 1 BOX 1112 | | | | SPRINGVILLE | IN | 47462-9617 |
| KIMBERLY WALTER | 4564 FITZGERALD AVE | | | | YOUNGSTOWN | OH | 44515-4427 |
| KIMBERLY WASILEWSKI | 4530 HARVARD RD | | | | DETROIT | MI | 48224-2390 |
| KIMBERLY WATTS | 21840 N BENTON WEST RD | | | | NORTH BENTON | OH | 44449-9615 |
| KIMBERLY WEAVER | 8230 NECTAR DR.45-725 | | | | CANTON | MI | 48187 |
| KIMBERLY WESTENBARGER | KIM WESTENBARGER | 2412 SW 53RD ST | | | CAPE CORAL | FL | 33914 |
| KIMBERLY WESTFALL | 10292 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| KIMBERLY WHALEY | 4517 BRUNSWICK AVE | | | | FLINT | MI | 48507-2532 |
| KIMBERLY WIESMAN | 10077 SILVER LAKE RD | | | | LINDEN | MI | 48451-9792 |
| KIMBERLY WILLIAMS | 3804 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4286 |
| KIMBERLY WILLS | 160 FAIRFAX ST | | | | MARTINSBURG | WV | 25401-4108 |
| KIMBERLY WOHLFORD | 7049 NEEDLES DRIVE | | | | NEW ALBANY | OH | 43054 |
| KIMBERLY WRENCH | APT A3 | 26025 CHERRY HILL ROAD | | | INKSTER | MI | 48141-1313 |
| KIMBERLY WRIGHT | 890 HUNTINGTON DR | | | | TROY | MO | 63379-2289 |
| KIMBERLY Y LOTT | 2358 ALPINE WAY | | | | DAYTON | OH | 45406 |
| KIMBERLY Y MARTIN | 6554 NEARPOINT DR SE | | | | CALEDONIA | MI | 49316-8442 |
| KIMBERLY Y SHAW | 6171 LAKESHIRE DR | | | | DUBLIN | OH | 43017-5218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY Y SHAW | 1205 STARLIGHT DR | | | | REYNOLDSBURG | OH | 43068-9643 |
| KIMBERLY Y SMITH | 720 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2536 |
| KIMBERLY YAYLAIAN | 2763 BOULDER RIDGE TRL | | | | MILFORD | MI | 48380-3373 |
| KIMBERLY YOUNG | 22255 ARBOR LN | | | | FARMINGTON | MI | 48335-5108 |
| KIMBERLY YOUNG | 55   ELLEN ST | | | | NEW BRUNSWICK | NJ | 08901-3339 |
| KIMBERLY, BUTLER | JOSEPH CHAIKEN & ASSOCIATES, PC | 1900 JFK BLVD 14TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| KIMBERLY, DEBORAH | PO BOX 2 | | | | WINFIELD | MO | 63389-0002 |
| KIMBERLY, GLADYS J | 6782 PEBBLE BEACH DR | | | | GAYLORD | MI | 49735-8758 |
| KIMBERLY, JACK L | PO BOX 31 | | | | IRVONA | PA | 16656-0031 |
| KIMBERLY, RANDALL M | 13044 SIR ROGERS CT S | | | | JACKSONVILLE | FL | 32224-1611 |
| KIMBERLY, RANDY F | PO BOX 6576 | | | | KOKOMO | IN | 46904-6576 |
| KIMBERLY, RANDY F. | PO BOX 6576 | | | | KOKOMO | IN | 46904-6576 |
| KIMBERLY, SHEILA N | PO BOX 6576 | | | | KOKOMO | IN | 46904-6576 |
| KIMBERLY-CLARK | WEST 6214 AEROTECH DRIVE | | | | APPLETON | WI | 54914 |
| KIMBERLY-CLARK CORP | 1400 HOLCOMB BRIDGE RD | | | | ROSWELL | GA | 30076-2190 |
| KIMBERLY-CLARK CORPORATION | LORIANN ANDERSEN | 2001 MARATHON AVE | | | NEENAH | WI | 54956-4068 |
| KIMBERLYN BRADY | PO BOX 113 | | | | OXFORD | FL | 34484-0113 |
| KIMBERLYN BRADY | 33218 GRAND CYPRESS WAY | | | | LEESBURG | FL | 34748 |
| KIMBIRAUSKAS, PAUL | 1751 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9749 |
| KIMBLE ALDEN W (629570) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| KIMBLE BILLY (445673) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KIMBLE CENTRAL APPRAISAL DISTRICT | PO BOX 307 | 501 MAIN STREET | | | JUNCTION | TX | 76849-0307 |
| KIMBLE DAVID | DBA DAVID KIMBLE ILLUSTRATION | 220 N HIGHLAND AVE | | | MARFA | TX | 79843 |
| KIMBLE DAVID ILLUSTRATOR | ATTN MELANIE KIRSCH | 220 N HIGHLAND | | | MARFA | TX | 79843 |
| KIMBLE DIXIE LEE (663077) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| KIMBLE GEORGE SR (ESTATE OF) (467292) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KIMBLE GIBSON | 209 E WALNUT ST | | | | SUMMITVILLE | IN | 46070-9497 |
| KIMBLE JACKIE | 190 W NORTHMARKET ST | | | | HAGERSTOWN | IN | 47346-1221 |
| KIMBLE JOHN | 3210 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610-1125 |
| KIMBLE JOHN (445676) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KIMBLE JONATHAN | KIMBLE, JONATHAN V | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KIMBLE JR, JOHN W | 909 BOUNDBROOK WAY | | | | BALTIMORE | MD | 21221-4716 |
| KIMBLE LARRY | 2017 GREENWICH CT | | | | LANSING | MI | 48910-4903 |
| KIMBLE NELSON AUDILETT MCDONOUGH & MOLLA PC | 335 N WILMOT RD STE 500 | | | | TUCSON | AZ | 85711-2636 |
| KIMBLE SEPTIC TANK CLEANING | 300 6TH AVE | | | | MANSFIELD | OH | 44905-2439 |
| KIMBLE STEVEN | KIMBLE, STEVEN | 720 ALHAMBRA BLVD | | | SACRAMENTO | CA | 95816-3825 |
| KIMBLE THOMAS E | 608 HAWKSMOORE CT | | | | CLARKSTON | MI | 48348-2322 |
| KIMBLE, A C | 1016 S 24TH ST | | | | SAGINAW | MI | 48601-6575 |
| KIMBLE, ALDEN W | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| KIMBLE, ANNETTE M | 6941 CENTRAL ST | | | | GARDEN CITY | MI | 48135-2116 |
| KIMBLE, ARTHUR L | 4143 HICKORY ST | | | | INKSTER | MI | 48141-2970 |
| KIMBLE, BENNY L | 3915 NORRISVILLE RD | | | | JARRETTSVILLE | MD | 21084-1424 |
| KIMBLE, BILLY J | PO BOX 465 | | | | WEBSTER SPRINGS | WV | 26288-0465 |
| KIMBLE, BOYD | PO BOX 636 | | | | FRANKLIN | WV | 26807-0636 |
| KIMBLE, BRENDA E | 619 ASHLEY CIR | | | | ROCHESTER HILLS | MI | 48307-4506 |
| KIMBLE, BRUCE | PO BOX 2809 | | | | GADSDEN | AL | 35903-0809 |
| KIMBLE, CARL E | 4587 ALPINE DR SW | | | | LILBURN | GA | 30047-4601 |
| KIMBLE, DEBORAH A | 2621 WELLS RD | | | | PETERSBURG | MI | 49270-9516 |
| KIMBLE, DEBORAH ANN | 2621 WELLS RD | | | | PETERSBURG | MI | 49270-9516 |
| KIMBLE, DIXIE LEE | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBLE, DONALD R | 3502 LAKE CARLTON RD | | | | LOGANVILLE | GA | 30052-5468 |
| KIMBLE, DONNA L | 2469 COURTNEY DR | | | | HARRISON | MI | 48625-9070 |
| KIMBLE, DONNA LYNN | 2469 COURTNEY DRIVE | | | | HARRISON | MI | 48625-9070 |
| KIMBLE, DORIS O | 2920 ALFRED AVE | | | | LANSING | MI | 48906-2503 |
| KIMBLE, DOROTHY | PO BOX 11543 | | | | WEST PALM BEACH | FL | 33419-1543 |
| KIMBLE, ELIZABETH A | 4600 HARBOR LIGHT DRIVE | | | | ST. PETERSBURG | FL | 33708-3842 |
| KIMBLE, FLOYD M | 15150 DUFFIELD RD | | | | BYRON | MI | 48418-9072 |
| KIMBLE, GEORGE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KIMBLE, GERALD | 9 OLD RD | MONROE TOWNSHIP | | | JAMESBURG | NJ | 08831-1293 |
| KIMBLE, GERALDINE | 5331 GRAFTON AVE | | | | CINCINNATI | OH | 45237 |
| KIMBLE, HAROLD | 81 DAVIS RD | | | | TUSKEGEE | AL | 36083-4705 |
| KIMBLE, IDA M | 20558 OAKFIELD ST | | | | DETROIT | MI | 48235-2149 |
| KIMBLE, INEZ | 9 N 2TH ST | | | | SAGINAW | MI | 48601 |
| KIMBLE, JACKIE | 190 W NORTHMARKET ST | | | | HAGERSTOWN | IN | 47346-1221 |
| KIMBLE, JAMES F | 220 HILBERT RD | | | | ROCKWELL | NC | 28138-9446 |
| KIMBLE, JASON | 1823 FLEMING ST | | | | POMONA | CA | 91766-1028 |
| KIMBLE, JERRY V | R2 739 ECKSTEIN RD | | | | CRESTLINE | OH | 44827 |
| KIMBLE, JOHN W | 29 STABILIZER DR | | | | BALTIMORE | MD | 21220-4539 |
| KIMBLE, JUAN A | 1315 BRIARGATE DR | | | | YORK | PA | 17404-9749 |
| KIMBLE, KENNETH W | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| KIMBLE, LARRY E | 398 JUNCTION ST | | | | WILMINGTON | DE | 19805-5139 |
| KIMBLE, LARRY E | 2017 GREENWICH CT | | | | LANSING | MI | 48910-4903 |
| KIMBLE, LEON L | PO BOX 431221 | | | | PONTIAC | MI | 48343-1221 |
| KIMBLE, LLOYD A | APT B | 5645 LONDON DRIVE | | | YOUNGSTOWN | OH | 44515-6105 |
| KIMBLE, LOUISE | 205 S HIGH ST APT 2A | | | | MOUNT ORAB | OH | 45154-9067 |
| KIMBLE, LUCAS E | 2621 WELLS RD | | | | PETERSBURG | MI | 49270-9516 |
| KIMBLE, MARILYN D | 1608 NORTHCREST DR | | | | ANDERSON | IN | 46012-2822 |
| KIMBLE, MARY A | 646 EAGLE POINT RD | | | | LAKE EAGLE ODESSA | MI | 48849-9445 |
| KIMBLE, MATTIE S | PO BOX 383 | | | | WALLED LAKE | MI | 48390-0383 |
| KIMBLE, PATSY | 6117 OXFORDSHIRE CT | | | | RALEIGH | NC | 27606-9035 |
| KIMBLE, PATSY | 10178 MALCOLM DRIVE SE | | | | COVINGTON | GA | 30014 |
| KIMBLE, PAUL D | 407 N MULBERRY ST | | | | FARMLAND | IN | 47340-9504 |
| KIMBLE, PAUL DEAN | 407 N MULBERRY ST | | | | FARMLAND | IN | 47340-9504 |
| KIMBLE, PHILLIP | 6205 ALLISON DR | | | | FLINT | MI | 48504-1614 |
| KIMBLE, RANDALL A | HC 32 BOX 437 | | | | PETERSBURG | WV | 26847-9612 |
| KIMBLE, RICHARD D | 12560 UNION AVE NE | | | | ALLIANCE | OH | 44601-9341 |
| KIMBLE, ROZELLA | 721 E 7TH ST | | | | MUNCIE | IN | 47302-3423 |
| KIMBLE, SHIRL G | HC 60 BOX 19-B | | | | UPPER TRACT | WV | 26866 |
| KIMBLE, STEPHEN L | 2469 COURTNEY DR | | | | HARRISON | MI | 48625-9070 |
| KIMBLE, STEPHEN LEROY | 2469 COURTNEY DRIVE | | | | HARRISON | MI | 48625-9070 |
| KIMBLE, STEVEN | 6207 HILLTOP DR | | | | CARMICHAEL | CA | 95608-0105 |
| KIMBLE, STEVEN | HINRICHSEN PATRICK L LAW OFFICE OF | 720 ALHAMBRA BLVD | | | SACRAMENTO | CA | 95816-3825 |
| KIMBLE, STEVEN R | PO BOX 292648 | | | | DAYTON | OH | 45429-0648 |
| KIMBLE, SUENETTE | 1521 HIDDEN HOLLOW DR | | | | KEARNEYSVILLE | WV | 25430-3730 |
| KIMBLE, THOMAS D | 8555 S PUGSLEY RD LOT 12 | | | | DALEVILLE | IN | 47334-8930 |
| KIMBLE, THOMAS E | 608 HAWKSMOORE CT | | | | CLARKSTON | MI | 48348-2322 |
| KIMBLE, THOMAS W | 2713 NORBERT ST | | | | FLINT | MI | 48504-4523 |
| KIMBLE, TOMMY L | PO BOX 801 | | | | MARSHALL | TX | 75671-0801 |
| KIMBLE PAUL D | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KIMBLER PAUL D (507028) | (NO OPPOSING COUNSEL) | | | | | | |
| KIMBLER, DONALD M | 4255 JOYCE AVE | | | | WATERFORD | MI | 48329-4114 |
| KIMBLER, DOROTHY | PO BOX 853 | | | | BENSON | AZ | 85602-0853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBLER, GERALD B | 3346 INGHAM RD | | | | NATIONAL CITY | MI | 48748-9421 |
| KIMBLER, HELEN I | 193 S MAIN ST | | | | LONDON | OH | 43140-1549 |
| KIMBLER, HELEN I | 193 S. MAIN ST. | | | | LONDON | OH | 43140 |
| KIMBLER, LUTHER | 419 TAHITI DR | | | | LAKE WALES | FL | 33859-6929 |
| KIMBLER, PAUL D | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| KIMBLER, PAUL D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KIMBLER, SANDRA G | 4255 JOYCE AVE | | | | WATERFORD | MI | 48329-4114 |
| KIMBLER, STEPHEN | 8319 S DELAWARE ST | | | | INDIANAPOLIS | IN | 46227-2611 |
| KIMBLES COMPLETE AUTOMOTIVE | 7925 OLD BRANCH AVE | | | | CLINTON | MD | 20735-1613 |
| KIMBLEY JR, AARON R | 609 KILLIAN DR | | | | BEECH GROVE | IN | 46107-2224 |
| KIMBLEY Y THOMAS | 560 CEDAR WOOD DR | | | | JACKSON | MS | 39212-2220 |
| KIMBLEY, JENNIFER | 282 WYLER LN | | | | MITCHELL | IN | 47446-6261 |
| KIMBLEY, SHARON M | 2446 ELSMERE AVENUE | | | | DAYTON | OH | 45406-1933 |
| KIMBOL LOIS | 410 CONSHOHOCKEN ROAD | | | | PENN VALLEY | PA | 19072 |
| KIMBREL, JERI | 6320 IVYWOOD APT 2 | | | | PORTAGE | MI | 49024 |
| KIMBREL, MELVIN E | 12325 SANTA MARIA DR | | | | SAINT LOUIS | MO | 63138-2652 |
| KIMBREL, RUSTY K | 1908 LAWNDALE DR | | | | SPRING HILL | TN | 37174-7118 |
| KIMBREL, VICKI C | 10493 E T AVE | | | | VICKSBURG | MI | 49097-9524 |
| KIMBRELL SETH | 19306 HIGHWAY 18 E | | | | BERRY | AL | 35546-2702 |
| KIMBRELL STEPHEN | KIMBRELL, STEPHEN | 11501 WALLACE AVE | | | OKLAHOMA CITY | OK | 73162 |
| KIMBRELL VIRGIL | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| KIMBRELL, ALMA J | 28914 UPPER BETHEL RD | | | | ELKMONT | AL | 35620-6922 |
| KIMBRELL, BARBARA G | P.O. BOX 834 | | | | WHITNEY | TX | 76692-0834 |
| KIMBRELL, BARBARA G | PO BOX 834 | | | | WHITNEY | TX | 76692-0834 |
| KIMBRELL, CARROL D | 504 EAST ST | | | | ATHENS | AL | 35611-2708 |
| KIMBRELL, ELIZABETH C | 389 CUT OFF RD ELLEN LANE | | | | SOMERVILLE | AL | 35670 |
| KIMBRELL, FRAN A | 106 BLUFF DR APT A4 | | | | LAWRENCEBURG | TN | 38464-2401 |
| KIMBRELL, JOHN R | 2301 POST DRIVE | | | | INDIANAPOLIS | IN | 46219-1979 |
| KIMBRELL, MITZI S | 19333 EDGEWOOD RD | | | | ATHENS | AL | 35614-5927 |
| KIMBRELL, RAYMOND A | 500 RIVERS RD | | | | WILLIAMSON | GA | 30292-3610 |
| KIMBRELL, RICHARD W | 161 GEMSTONE DR | | | | MARTINSBURG | WV | 25401-1841 |
| KIMBRELL, STEPHEN | 11501 WALLACE AVE | | | | OKLAHOMA CITY | OK | 73162-1355 |
| KIMBRELL, TIMOTHY C | 28914 UPPER BETHEL RD | | | | ELKMONT | AL | 35620-6922 |
| KIMBRELL, VELMA L | 901 YELLOWSTONE ST | | | | NIXA | MO | 65714-8601 |
| KIMBRELL, VIRGINIA M | 9701 WEST 89TH STREET TERRANCE | | | | OVERLAND PARK | KS | 66212 |
| KIMBRELLE FRANKLIN | 846 TERRY AVE | | | | PONTIAC | MI | 48340-2564 |
| KIMBREW, BRUCE E | 35 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3513 |
| KIMBREW, GERALD E | 182 MASON AVE | | | | ROCHESTER | NY | 14626 |
| KIMBREW, JACQUELINE D | 17471 JACKSON DR | | | | BOWLING GREEN | VA | 22427-9329 |
| KIMBREW, JOSEPH D | 3911 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46228-2783 |
| KIMBREW, LEOLA | 15527 RHONDA AVE | | | | BATON ROUGE | LA | 70816-1373 |
| KIMBREW, MARLIN D | 250 A. C. R. 2611 | | | | TENN COLONY | TX | 75861 |
| KIMBREW, MARLIN DELORES | 250 A. C. R. 2611 | | | | TENN COLONY | TX | 75861 |
| KIMBREW, MARY B | 328 BLACK WALNUT DR | | | | ROCHESTER | NY | 14615-1336 |
| KIMBREW, RICHARD B | 57 ALBEMARLE ST | | | | ROCHESTER | NY | 14613 |
| KIMBREW, THOMAS E | 1605 W 54TH ST | | | | INDIANAPOLIS | IN | 46228-2256 |
| KIMBRO, WINSTON R | PO BOX 39 | | | | TILLAR | AR | 71670-0039 |
| KIMBROUGH JR, BARRY P | 3634 COUNTY ROAD 28 | | | | MOULTON | AL | 35650-6002 |
| KIMBROUGH JR, GEORGE C | 1634 PONTIAC ST | | | | FLINT | MI | 48503-5107 |
| KIMBROUGH JR, OTIS H | 2096 DOG BRANCH RD | | | | PROSPECT | TN | 38477-6501 |
| KIMBROUGH JR, RUBEN | 4785 MATTHEW ST | | | | WESTLAND | MI | 48186-5132 |
| KIMBROUGH LUSTER T (481230) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBROUGH TIFFANY | C/O ESTATE OF LOU KIMBRAUGH | 5277 APPLE HILL CT | | | FLUSHING | MI | 48433-2401 |
| KIMBROUGH, ALFONSO | 18457 COYLE ST | | | | DETROIT | MI | 48235-2829 |
| KIMBROUGH, CAROL B | 5407 APT. A | NORTH CANYON DR. | | | OKLAHOMA CITY | OK | 73118 |
| KIMBROUGH, CHARLES R | 5407 CANYON DR APT A | | | | OKLAHOMA CITY | OK | 73118 |
| KIMBROUGH, DAISEY G | 8409 JACKLINE COURT | | | | HAZELWOOD | MO | 63042-3209 |
| KIMBROUGH, DEBORAH E | PO BOX 3972 | | | | MUSCLE SHOALS | AL | 35662-3972 |
| KIMBROUGH, DEBRA T | 19360 ANGLIN ST | | | | DETROIT | MI | 48234-1411 |
| KIMBROUGH, EARNIA | 1225 UW CLEMON DR | | | | BIRMINGHAM | AL | 35214 |
| KIMBROUGH, EDDIE L | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| KIMBROUGH, ETHEL M | 1511 HARRISON LN | | | | BIRMINGHAM | AL | 35215-5115 |
| KIMBROUGH, ETHEL MAE | 1511 HARRISON LN | | | | BIRMINGHAM | AL | 35215 |
| KIMBROUGH, FRANK E | 30483 SHOREHAM ST | | | | SOUTHFIELD | MI | 48076-5370 |
| KIMBROUGH, FRED L | 4610 OLD HIGHWAY 20 | | | | TUSCUMBIA | AL | 35674 |
| KIMBROUGH, HAZEL | 10205 S SANGAMON ST | | | | CHICAGO | IL | 60643-2320 |
| KIMBROUGH, HAZEL | 10205 S.SANGAMON | | | | CHICAGO | IL | 60643-2320 |
| KIMBROUGH, HERBERT R | 12389 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1768 |
| KIMBROUGH, HOWARD G | PO BOX 3972 | | | | MUSCLE SHOALS | AL | 35662-3972 |
| KIMBROUGH, JAMES | 5912 SALLY CT | | | | FLINT | MI | 48505-2566 |
| KIMBROUGH, JAMES D | 1290 NANCY GREEN RIDGE RD | | | | PROSPECT | TN | 38477-6547 |
| KIMBROUGH, JANISIA L. | 670 CLAIBORNE AVE | | | | JACKSON | MS | 39209-6240 |
| KIMBROUGH, JOHN M | 1624 VALES MILL RD | | | | PULASKI | TN | 38478-5511 |
| KIMBROUGH, JON A | 33909 E JENKINS RD | | | | LONE JACK | MO | 64070-9155 |
| KIMBROUGH, KAREN F | 5759 HEATHER HOLLOW DRIVE | | | | DAYTON | OH | 45415-2609 |
| KIMBROUGH, LOU ANN | 3169 HATHERLY AVE | | | | FLINT | MI | 48504-4314 |
| KIMBROUGH, LUSTER T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KIMBROUGH, MARCETTA R | 27270 EVERGREEN RD | | | | LATHRUP VILLAGE | MI | 48076-3249 |
| KIMBROUGH, MARY | 6082 HALF DOME DR | | | | FONTANA | CA | 92336-5308 |
| KIMBROUGH, MARY SUE | FRALEY RAYMOND W JR | PO BOX 572 | 205 EAST MARKET ST, | | FAYETTEVILLE | TN | 37334-0572 |
| KIMBROUGH, OSCAR F | 235 E MAIN ST | | | | FAIRBORN | OH | 45324-4705 |
| KIMBROUGH, PATRICIA E | 8511 JEFFRIES AVE | | | | CLEVELAND | OH | 44105 |
| KIMBROUGH, PERCY | 19184 WEXFORD ST | | | | DETROIT | MI | 48234-1802 |
| KIMBROUGH, RANDY | 6200 BLUEHILL AVE | | | | DETROIT | MI | 48224 |
| KIMBROUGH, RICHARD W | 1003 ANDY ST NW | | | | HARTSELLE | AL | 35640-4450 |
| KIMBROUGH, ROBIN W | 1609 COUNTY ROAD 448 | | | | MOUNT HOPE | AL | 35651-9686 |
| KIMBROUGH, RUBEN | 4785 MATTHEW ST | | | | WESTLAND | MI | 48186-5132 |
| KIMBROUGH, RUTH A | 10301 N BINGHAM AVE | | | | BITELY | MI | 49309-9603 |
| KIMBROUGH, SAMMIE L | 1036 W GENESEE AVE | | | | FLINT | MI | 48505-1314 |
| KIMBROUGH, SONIA D | 2502 SANTA ROSA DR SOUTHWEST | | | | ATLANTA | GA | 30331-7044 |
| KIMBROUGH, TELLIS D | 36 W HAM CIR | | | | NORTH CHILI | NY | 14514-9762 |
| KIMBROUGH, TERRY L | 3728 MANOR CT | | | | INDIANAPOLIS | IN | 46218-1649 |
| KIMBROUGH, THURMAN R | 1905 RED ROCK RD | | | | TUSCUMBIA | AL | 35674-7025 |
| KIMBROUGH, VIVIAN | 18173 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1216 |
| KIMBROUGH, WAHI | 2502 SANTA ROSA DR SW | | | | ATLANTA | GA | 30331-7044 |
| KIMBROUGH, WALTER THOMPSON, JR | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| KIMBROUGH, WILLIAM | 166 SHARP RD | | | | SOMERVILLE | AL | 35670-5748 |
| KIMBROUGH, WILLIAM I | 812 ELMHURST AVE | | | | BRISTOL | PA | 19007-2608 |
| KIMBROUGH, YOLANDA S | 408 CLAIRCREST DR | | | | ANTIOCH | TN | 37013-4076 |
| KIMCHI T NGUYEN | 50 VINCE DR | | | | ROCHESTER | NY | 14606-3475 |
| KIMDOLYN CHARLES | 1321 MANN AVE | | | | FLINT | MI | 48503-3243 |
| KIME, ANITA L | 1002 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3137 |
| KIME, DON M | 4760 W JACKSON RD | | | | ALMA | MI | 48801-9505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIME, EVELYN M | PO BOX 127 | | | | BURT | MI | 48417-0127 |
| KIME, GREGORY D | 206 PINEVIEW DR | | | | FENTON | MI | 48430-3628 |
| KIME, GREGORY DAVID | 206 PINEVIEW DR | | | | FENTON | MI | 48430-3628 |
| KIME, JAMES W | 132 BALDWIN AVE | | | | ROYAL OAK | MI | 48067-1842 |
| KIME, MARY | 60251 LESTER LN | | | | COLON | MI | 49040-9717 |
| KIMENER, JAMES L | 1803 VERSAILLES DR | | | | KOKOMO | IN | 46902-5960 |
| KIMERA BOWMAN | 2104 SIBLEY DR | | | | KOKOMO | IN | 46902-4599 |
| KIMERER, DONALD U | 810 SOUTHWESTERN RUN | NO 9 | | | YOUNGSTOWN | OH | 44514 |
| KIMERER, GLENN R | 1361 JENNIFER CT | | | | YUBA CITY | CA | 95993-1729 |
| KIMERY, DENNIS L | 30546 RUSTIC LN | | | | WESTLAND | MI | 48186 |
| KIMERY, DONNA MARIE | PO BOX 846 | | | | WAYNE | MI | 48184-0846 |
| KIMES CANTRELL | 1911 E SIEBENTHALER AVE | | | | DAYTON | OH | 45414-5333 |
| KIMES, BRUCE A | 880 ESTHER AVE NW | | | | WARREN | OH | 44483-1285 |
| KIMES, CHARLES L | 11791 S 200 W | | | | FAIRMOUNT | IN | 46928-9322 |
| KIMES, CLAUDIA J | 2597 REEVES RD NE | | | | WARREN | OH | 44483 |
| KIMES, CLIFTON C | 934 KENNY NELSON RD | | | | LEWISBURG | TN | 37091-6676 |
| KIMES, JAMES R | 5525 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| KIMES, RANDY E | 8130 BAXTER RD | | | | DAVISON | MI | 48423-9380 |
| KIMEWON, LEONARD I | 29 PARTRIDGE DR | | | | KINCHELOE | MI | 49788-1306 |
| KIMHUE DANG | 10240 WESTMINSTER AVE STE 104 | | | | GARDEN GROVE | CA | 92843-4856 |
| KIMI GUDRITZ | 3866 VANGUARD DR | | | | SAGINAW | MI | 48604-1823 |
| KIMI VAIL | 413 CARROLL | | | | SWARTZ CREEK | MI | 48473-8944 |
| KIMIE M MAUL | 86 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2748 |
| KIMIE MORITA | 2713 ANTONIO DR UNIT 311 | | | | CAMARILLO | CA | 93010-1464 |
| KIMIKO DONALDSON | 1012 WILLOW GROVE CT 134 | | | | ROCHESTER HILLS | MI | 48307 |
| KIMIKO NICKERSON | 352 ALTA PINE DR | | | | ALTADENA | CA | 91001-4002 |
| KIMILEE NICKERSON | 8879 GOLFSIDE CT | | | | SHEPHERD | MI | 48883-9047 |
| KIMINAS, MICHAEL A | 7706 REDBANK LN | | | | HUBER HEIGHTS | OH | 45424-2151 |
| KIMIS, CHERYL I | 2454 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1199 |
| KIMIS, GEORGE | 2454 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1199 |
| KIMIS, JOHN P | 10182 E PLEASANT VIEW WAY | | | | TUCSON | AZ | 85748-7652 |
| KIMIT MURPHY | 1520 WAYNE ST | | | | FLINT | MI | 48503-4254 |
| KIMKE NGUYEN | 32 N 9TH ST APT 2 | | | | SAN JOSE | CA | 95112-7405 |
| KIMKESHALYTOIA J JONES | 94 E MONTCALM ST | | | | PONTIAC | MI | 48342-1348 |
| KIMLA LOWERY | 99 SEVEN ESTATES DR | | | | WINFIELD | MO | 63389-2508 |
| KIMLER, DAVID A | 36830 PARK PLACE DR | | | | STERLING HTS | MI | 48310-4227 |
| KIMLER, DOUGLAS G | 8720 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4321 |
| KIMLER, VICTOR P | 29551 MINGLEWOOD CT | | | | FARMINGTON HILLS | MI | 48334-3017 |
| KIMLEY K EDWARDS | 305   E TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3158 |
| KIMLING, DELPHINE | 1336 WINDWOOD LANE | | | | FLINT | MI | 48507-0505 |
| KIMM LAW FIRM | 41B BANCKER STREET | | | | ENGLEWOOD | NJ | 07631 |
| KIMM LAW FIRM | ATTN MICHAEL S KIMM | ATTORNEY FOR ROLLOVER CASE PLAINTIFFS | 41W BANCKER STREET | | ENGLEWOOD | NJ | 07631 |
| KIMM LAW FIRM | ATTN MICHAEL S KIMM | ATTYS FOR SANG CHUL LEE AND DUKSON LEE | AS PLAINTIFFS AND NATURAL GUARDIANS OF JIN AH LEE DECEDENT | 41 W BANCKER | ENGLEWOOD | NJ | 07631 |
| KIMM, FRANCIS E | 9603 S 400 W | | | | PENDLETON | IN | 46064-9524 |
| KIMM, GEORGE Y | 5304 TIVOLI DR | | | | DESTIN | FL | 32550-4261 |
| KIMM, MARVELLA C | 3431 FOREST TER | | | | ANDERSON | IN | 46013-5257 |
| KIMM, MARY J | 1168 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| KIMM, ROBERT A | 3431 FOREST TER | | | | ANDERSON | IN | 46013-5257 |
| KIMM, ROBERT W | 812 LINDBERG RD | | | | ANDERSON | IN | 46012-2628 |
| KIMMA, RONALD H | 5922 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMME JUSTIN | KIMME, JUSTIN | N5147 WILLOW RD | | | PLYMOUTH | WI | 53073-4301 |
| KIMME, JAMES R | 2711 BOYCE FAIRVIEW RD | | | | ALVATON | KY | 42122-8697 |
| KIMME, JUSTIN | N5147 WILLOW RD | | | | PLYMOUTH | WI | 53073-4301 |
| KIMMEL & SILVERMAN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| KIMMEL & SILVERMAN | RE: RUSSELL GARDY | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: PATRICK FAHS | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: LINDA GALVAN | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: JOSEPH DIRIENZO | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: WILLIAM D DOAN | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: WENDY DANNUNZIO | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: MICHELLE KLAUMENZER | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: RODNEY KLAUMENZER | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: ELIZABETH LAMB | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: MATTHEW D LAMB | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: EDWARD GORE | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: FREDRENIA GRIFFIN | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: DENNIS BROWN | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: SARAJANE ARACE | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: AMY CONDO | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: JJ MASONRY | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN & | SUSAN C RASCHI | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KIMMEL & SILVERMAN & JEANINE FORD | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| KIMMEL & SILVERMAN & JOHN ATKINSON | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| KIMMEL & SILVERMAN PC | RE: SANDRA D ADAMS | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC | RE: CARMEN BRYANT | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC | RE: CORTEZ BRYANT | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC | RE: ASHTON AMBROSE | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC | RE: RICHARD ANZIVINO | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC | RE: DEANDRE HAYWARD | 501 SILVERSIDE ROAD | SUITE 118 | | WILMINGTON | DE | 19809 |
| KIMMEL & SILVERMAN PC | RE: MIGUEL GALVAN | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC | RE: DIANA KERR | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC | RE: AKILAH MELVILLE | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC | RE: CLIFFORD MELVILLE | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC | RE: MICHAEL R SPAVENTA | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| KIMMEL & SILVERMAN PC & | CONNAUGHT GUINEY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KIMMEL & SILVERMAN PC & | PAUL & STEPHANIE KUNTZ | 1930 E MARLTON PIKE STE T11 | | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC AND ANDREANA JONES | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| KIMMEL AND SILVERMAN AND | SHERI LEWIS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KIMMEL AND SILVERMAN AND STEPHEN HEINTZ | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| KIMMEL AND SILVERMAN PC | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| KIMMEL AND SILVERMAN PC AND FRANK JON WILLIAMS | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| KIMMEL DONNA | 226 N 5TH ST | | | | UPPER SANDUSKY | OH | 43351-1213 |
| KIMMEL EARL R & HELEN F | 9080 KIRK RD | | | | NORTH JACKSON | OH | 44451-9740 |
| KIMMEL ELZIE (626604) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIMMEL GEORGE (436942) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMMEL GERKE ASSOCIATES LTD | 628 LEVANDER WAY | | | | SOUTH SAINT PAUL | MN | 55075-2637 |
| KIMMEL JR, ARTHUR C | 2206 CHANEY DR LOT 443 | | | | RUSKIN | FL | 33570-5971 |
| KIMMEL JR, PHILIP E | 4572 BITTERSWEET LN | | | | SAGINAW | MI | 48604-1561 |
| KIMMEL KIMBERLY | KIMMEL, KIMBERLY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KIMMEL KRUPP, DIANNE B | 18250 AMMAN RD | | | | CHESANING | MI | 48616-9737 |
| KIMMEL LYNN | C/O LOCKHART AUTOMOTIVE | 5550 N KEYSTONE AVE | | | INDIANAPOLIS | IN | 46220-3458 |
| KIMMEL LYNN | 12875 FORD DR | | | | FISHERS | IN | 46038-2898 |
| KIMMEL MERLE | 9162 KIRK RD | | | | NORTH JACKSON | OH | 44451-9740 |
| KIMMEL SCRAP IRON & METAL | 10571 GRAND RIVER AVE | | | | DETROIT | MI | 48204-2007 |
| KIMMEL, ALBERT T | 24840 CHERRY ST | | | | DEARBORN | MI | 48124-4471 |
| KIMMEL, ALICE J | 35310 LONE PINE LN | | | | FARMINGTON HILLS | MI | 48335-4699 |
| KIMMEL, ALLEN D | 729 LAURELWOOD | | | | LANSING | MI | 48917-7717 |
| KIMMEL, ALLEN R | 432 WASHINGTON ST | | | | DIMONDALE | MI | 48821-8726 |
| KIMMEL, ANGEL A | 6256 BUNCOMBE ROAD | APT D | | | SHREVEPORT | LA | 71129-9497 |
| KIMMEL, AUDREY JOAN | 432 WASHINGTON | | | | DIMONDALE | MI | 48821-8726 |
| KIMMEL, BEATRICE L | 6769 FINAMORE CIR | | | | LAKE WORTH | FL | 33467-8725 |
| KIMMEL, BERNARD D | 6150 W MICHIGAN AVE APT M16 | | | | LANSING | MI | 48917-2424 |
| KIMMEL, BLAINE W | 3975 BRANAGAN CT SE | | | | KENTWOOD | MI | 49512-5399 |
| KIMMEL, BRIGIDA L | 410 N LANSING ST | | | | SAINT JOHNS | MI | 48879-1262 |
| KIMMEL, CAROLYN S | 315 SOUTH HOWARD STREET | | | | GREENTOWN | IN | 46936-1547 |
| KIMMEL, CAROLYN S | 315 S HOWARD ST | | | | GREENTOWN | IN | 46936-1547 |
| KIMMEL, CLARICE | 80 CENTER LN | | | | MOORESVILLE | IN | 46158-1201 |
| KIMMEL, DANIEL J | 1321 COLLEGE AVE | | | | HUNTINGTON | IN | 46750-2223 |
| KIMMEL, DANIEL J | 1140 E TIPTON ST | | | | HUNTINGTON | IN | 46755-1650 |
| KIMMEL, DANN J | 2091 ORCHARD DR | | | | KENDALL | NY | 14476-9615 |
| KIMMEL, DAVID P | 7450 STATE ROUTE 103 | | | | TIRO | OH | 44887-9708 |
| KIMMEL, DAVID R | 3281 S TURNER RD | | | | CANFIELD | OH | 44406-9703 |
| KIMMEL, ELIZABETH M | 3420 SANDALWOOD CT | | | | YOUNGSTOWN | OH | 44511-2527 |
| KIMMEL, ELZIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIMMEL, FRANCES M | 6051 WESTERN DR UNIT 14 | | | | SAGINAW | MI | 48638-5972 |
| KIMMEL, FRANCES M | 6051 WESTERN 14 | | | | SAGINAW | MI | 48603-5972 |
| KIMMEL, GEORGE | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| KIMMEL, GLENNA M | 101 ESTATE LN | | | | BROOKVILLE | OH | 45309-8289 |
| KIMMEL, GRETA LOU | 2558 S WILLMAN PIKE | | | | HARTFORD CITY | IN | 47348-2828 |
| KIMMEL, GROVER C | 1 LOCKERBIE DR | | | | BELLA VISTA | AR | 72715-3509 |
| KIMMEL, HAROLD E | 2406 RADCLIFFE AVE | | | | INDIANAPOLIS | IN | 46227-8655 |
| KIMMEL, HAROLD E | 2406 RADCLIFF AVE | | | | INDIANAPOLIS | IN | 46227-8655 |
| KIMMEL, HAROLD L | PO BOX 72 | | | | APPLEGATE | MI | 48401-0072 |
| KIMMEL, HARVEY E | 7530 GARDENSIDE DR | | | | DAYTON | OH | 45414-2220 |
| KIMMEL, HAZEL I | 544 N SAGINAW ST #301 | | | | LAPEER | MI | 48446-2339 |
| KIMMEL, IVAN E | 302 E OAK ST | | | | ELSIE | MI | 48831-8747 |
| KIMMEL, JACK A | 378 BENNETT RD | | | | BEDFORD | IN | 47421-7411 |
| KIMMEL, JAMES R | 126 GWINNER ST | | | | ITHACA | MI | 48847-1514 |
| KIMMEL, JANICE M | 25801 VILLAGE GREEN BLVD | APT 104 | | | HARRISON TWP. | MI | 48045 |
| KIMMEL, JANICE M | 25801 VILLAGE GREEN BLVD APT 104 | | | | HARRISON TWP | MI | 48045-3067 |
| KIMMEL, JANICE M | 1120 OLD ROSWELL RD | | | | ROSWELL | GA | 30076-1629 |
| KIMMEL, JEFFREY J | 1242 MONROE DR NE | | | | ATLANTA | GA | 30306-3440 |
| KIMMEL, JENNY K | 1130 DRURY LN | | | | FLUSHING | MI | 48433-1422 |
| KIMMEL, JOHN A | 5614 LEYDEN LN | | | | HUBER HEIGHTS | OH | 45424-3471 |
| KIMMEL, JOHN C | 211 GARDENGROVE WAY | | | | ENGLEWOOD | OH | 45322-2349 |
| KIMMEL, JOHN D | 526 GLESSNER ROAD | | | | JOHNSTOWN | PA | 15905-3519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMMEL, JOSEPHINE L | 4572 BITTERSWEET LN | | | | SAGINAW | MI | 48604-1561 |
| KIMMEL, JOSEPHINE M | 18054 AMMAN RD | | | | CHESANNING | MI | 48616-9737 |
| KIMMEL, KENNETH M | 61 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| KIMMEL, KENNETH S | 3997 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8739 |
| KIMMEL, KENNETH W | 18250 AMMAN RD | | | | CHESANING | MI | 48616-9737 |
| KIMMEL, KEVIN R | 2815 MANATEE RD | | | | TAVARES | FL | 32778-4855 |
| KIMMEL, KEVIN R | 1710 BAGLEY ST | | | | DETROIT | MI | 48216-1911 |
| KIMMEL, KIMBERLY A | 1206 LAFAYETTE AVE | | | | BAY CITY | MI | 48708-7977 |
| KIMMEL, LARRY A | 111 SAND ISLAND DR | | | | CAMDEN | AL | 36726-3029 |
| KIMMEL, LARRY N | 616 OLD FAYETTEVILLE RD | | | | FREEBURG | IL | 62243-1802 |
| KIMMEL, LINDA | 415 N WALNUT ST. | | | | OTTAWA | OH | 45875 |
| KIMMEL, LOIS C | MID MICHIGAN GLADWIN PINES | | | | GLADWIN | MI | 48624-1900 |
| KIMMEL, LOIS C | 3440 N MCKINLEY AVE | | | | HARRISON | MI | 48625-9754 |
| KIMMEL, LYNNE S | 17276 LAKESHORE RD | | | | HAMLIN | NY | 14464-9406 |
| KIMMEL, MARGARET | 2874 N MERIDIAN RD | | | | OVID | MI | 48866-9404 |
| KIMMEL, MARIAN J | C/O MARLENE KIMMEL | 2703 S. SIEVERS EXTENSION ROAD | | | VINCENNES | IN | 47591 |
| KIMMEL, MICHAEL K | 2006 GLENNWOOD AVE NORTHEAST | | | | RENTON | WA | 98056-2307 |
| KIMMEL, NANCY L | 280 LITTLE BEAR HWY | | | | GILBERTSVILLE | KY | 42044 |
| KIMMEL, PATRICIA | 101 VILLAGE HILL DR | | | | SPENCERPORT | NY | 14559-1417 |
| KIMMEL, RAY E | 2604 SHURLEY RD | | | | ELDORADO | OH | 45321-9776 |
| KIMMEL, RICHARD A | 30614 E JOHNSWOOD RD | | | | DRUMMOND ISLAND | MI | 49726-9575 |
| KIMMEL, RICHARD J | 280 LITTLE BEAR HWY | | | | GILBERTSVILLE | KY | 42044-9169 |
| KIMMEL, RICHARD K | 932 S READING RD | | | | BLOOMFIELD HILLS | MI | 48304-2044 |
| KIMMEL, RICHARD L | 2558 S WILLMAN RD | | | | HARTFORD CITY | IN | 47348-9787 |
| KIMMEL, RICHARD S | 510 HANLEY ST | | | | PLAINFIELD | IN | 46168-1638 |
| KIMMEL, RICHARD S | 3603 CLARKS CREEK RD LOT 15 | | | | PLAINFIELD | IN | 46168-3216 |
| KIMMEL, ROBERT C | 426 WILD OAK LN | | | | PERRY | MI | 48872-9187 |
| KIMMEL, ROBERT CHARLES | 426 WILD OAK LN | | | | PERRY | MI | 48872-9187 |
| KIMMEL, ROBERT E | 711 LINDEN ST | | | | CHARLOTTE | MI | 48813-1723 |
| KIMMEL, ROBERT L | 122 AMBERLY CIR | | | | AIKEN | SC | 29803-2541 |
| KIMMEL, SHIRLEY J | 1477 WIGMORE STREET SE | | | | PALM BAY | FL | 32909 |
| KIMMEL, STANLEY R | 337 LANELL LN | | | | BELLAIRE | MI | 49615-9477 |
| KIMMEL, STEVEN A | 1520 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5376 |
| KIMMEL, SUSAN L | 122 AMBERLY CIR | | | | AIKEN | SC | 29803-2541 |
| KIMMEL, WALLACE L | 899 TANVIEW DR | | | | OXFORD | MI | 48371-4766 |
| KIMMEL-WARNICK, VIRGINIA K | 2140 LISTONBURG RD | | | | CONFLUENCE | PA | 15424-2493 |
| KIMMELL CLAUDE J (481829) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIMMELL, BARBARA J | 2209 REDTHORN RD. | | | | BALTIMORE | MD | 21220-4830 |
| KIMMELL, BILLY R | 2250 HEDGE AVE | | | | WATERFORD | MI | 48327-1136 |
| KIMMELL, CLAUDE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIMMELL, FRANKLIN E | 2805 EASTROAD | | | | DANVILLE | IL | 61832-1513 |
| KIMMELL, JERRY D | 445 STATE ROAD 13 STE 26 PMB 195 | | | | SAINT JOHNS | FL | 32259-3864 |
| KIMMELL-LANGE, FRANCES M | 5480 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| KIMMELL-LANGE, FRANCES M | 1209 TANGLEWOOD DR | | | | BURTON | MI | 48529 |
| KIMMER, ARTHUR J | 205 GAILMORE DR | | | | YONKERS | NY | 10710-3503 |
| KIMMER, DANIEL P | 333 E LOVETT ST | | | | CHARLOTTE | MI | 48813-1633 |
| KIMMER, VIRGIL K | 1232 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-1643 |
| KIMMERER, CHRISTINA L | 3931 RESEDA RD | | | | WATERFORD | MI | 48329-2558 |
| KIMMERLING, DAVID M | 552 S 600 W | | | | ANDERSON | IN | 46011-8743 |
| KIMMERLING, JUANITA J | 2227 MELODY LN | | | | ANDERSON | IN | 46012-1944 |
| KIMMERLING, KRISTOPHER M | 188 S 400 W | | | | MARION | IN | 46953-9430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMMERLING, LADONNA | 1530 COLUMBUS AVE | | | | ANDERSON | IN | 46016 |
| KIMMERLING, NEIL M | 1605 E 240 N | | | | ANDERSON | IN | 46012-9205 |
| KIMMERLING, PEARL TRUEBLOOD | 4922 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9634 |
| KIMMERLING, SHIRLEY C | 1400 E 8TH ST | | | | ANDERSON | IN | 46012-4106 |
| KIMMERLY, EMMALINE | 2485 MCCARTY RD | | | | SAGINAW | MI | 48603 |
| KIMMERLY, JEFFREY D | 3046 PEBBLE CREEK LN | | | | LAMBERTVILLE | MI | 48144-6303 |
| KIMMERLY, KENT K | 978 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1346 |
| KIMMERLY, MADELINE H | 16323 GREENLAND DR | | | | MACOMB | MI | 48044-3903 |
| KIMMERLY, MAUREEN C | 978 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1346 |
| KIMMERY, RAYMOND L | 7445 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7610 |
| KIMMET, DAVID J | PO BOX 379 | | | | OTTOVILLE | OH | 45876-0379 |
| KIMMET, DONALD W | PO BOX 187 | | | | OTTOVILLE | OH | 45876-0187 |
| KIMMET, GEORGE E | PO BOX 271 | | | | OTTOVILLE | OH | 45876-0271 |
| KIMMET, JAMES L | 159 HILLCREST BLVD | | | | YPSILANTI | MI | 48197-4334 |
| KIMMEY, CHARLES F | 1902 COUNTY ROAD 341 N | | | | HENDERSON | TX | 75652-7780 |
| KIMMEY, HERBERT W | 12203 WELLINGTON AVE | | | | MEDWAY | OH | 45341-9640 |
| KIMMICH, ERWIN K | 11219 N PRAIRIE VIEW LN | | | | MEQUON | WI | 53092-3439 |
| KIMMICK, R J | HC 1 BOX 594 | | | | BRODHEADSVILLE | PA | 18322-9647 |
| KIMMIE MILES | 7211 SCOTT HWY | | | | BLISSFIELD | MI | 49228-9621 |
| KIMMINS, SHIRLEY M | 3649 ALICE HALL RD | | | | GOLDEN | MS | 38847-8465 |
| KIMMONS, BOBBY G | 11015 HALL RD | | | | ATLANTA | MI | 49709-8996 |
| KIMMONS, ELDON G | 2135 MAYFAIR WAY LOT 23 | | | | TITUSVILLE | FL | 32796-2085 |
| KIMMONS, JOHNNIE R | 124 DELAWARE DR | | | | BOLINGBROOK | IL | 60440-2368 |
| KIMMONS, RUTH E | 321 KILE LAKE RD SE | | | | CLEVELAND | TN | 37323-6102 |
| KIMMONS, SUSAN L | 124 DELAWARE DR | | | | BOLINGBROOK | IL | 60440-2368 |
| KIMMONS, THEODORE R | 243 KENNEDY ST | | | | CAMDEN | AL | 36726-4035 |
| KIMMY CAGLE | 1624 LONG BRANCH LN | | | | MT PLEASANT | TN | 38474-3200 |
| KIMMY L CAGLE | 1624 LONG BRANCH LN | | | | MT PLEASANT | TN | 38474-3200 |
| KIMMY L DAVENPORT | 5175  OSCELA DRIVE | | | | DAYTON | OH | 45427-2116 |
| KIMMY L LAKES | 2226  SCHENLEY AVE | | | | MORAINE | OH | 45439-3042 |
| KIMMY, BETTIE C | 1121 RIVERSIDE DRIVE | | | | AKRON | OH | 44310-4310 |
| KIMOCK, JOHN M | 103 GERTRUDE AVE | | | | CAMPBELL | OH | 44405-2063 |
| KIMOCK, KEITH A | 1798 ISLAND DR | | | | POLAND | OH | 44514-5602 |
| KIMOCK, MICHAEL J | 3001 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9627 |
| KIMONA M HENRY | PO BOX 320373 | | | | FLINT | MI | 48532-0007 |
| KIMOSH JR, FRANK A | PO BOX 398 | | | | LINCOLN | MI | 48742-0398 |
| KIMOSH JR, FRANK A | 1291 E TRASK LAKE RD | | | | LINCOLN | MI | 48742-9303 |
| KIMOSH, DANNY J | 409 E HILL ST | | | | DAVISON | MI | 48423-1231 |
| KIMOSH, FRANK A | 6059 N GALE RD | | | | DAVISON | MI | 48423-8943 |
| KIMP, SHIRLEY A | 2735 W. BUENA VISTA | | | | DETROIT | MI | 48238 |
| KIMPAN, ELIZABETH B | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KIMPAN, JEFFREY K | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KIMPE, DAVID J | 6468 RICKETT | | | | WASHINGTON | MI | 48094-2172 |
| KIMPEL, JAMES L | PO BOX 202 | | | | LAGRANGE | IN | 46761-0202 |
| KIMPEL, JUNE F | 190 AIRPORT RD. N.E. | | | | WARREN | OH | 44481-9429 |
| KIMPEL, JUNE F | 190 AIRPORT RD NW | | | | WARREN | OH | 44481-9429 |
| KIMPEL, KENNETH K | 468 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2558 |
| KIMPLE ALVIN (445680) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KIMPLE ALVIN (445681) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KIMPLE, ALVIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KIMPSON JR, ALFRED E | 1618 KENMORE ST SW | | | | ATLANTA | GA | 30311-2724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMPSON, WAYMAN D | 807 CHALET HILLS | | | | MCDONOUGH | GA | 30253-8809 |
| KIMPTON, CHARLES A | 5938 ROUTE 412 | C/O SHARON HARKLEROAD | | | RIEGELSVILLE | PA | 18077-9739 |
| KIMPTON, CHARLES A | C/O SHARON HARKLERD | 5938 RT 412 | | | RIEGELSVILLE | PA | 18944 |
| KIMPTON, DOROTHY | 121 WASHINGTON AVE S APT 1517 | C/O MABEL HOKANSON | | | MINNEAPOLIS | MN | 55401-2132 |
| KIMPTON, RALPH E | 36021 KILARNEY RD | | | | WILLOUGHBY | OH | 44094-4405 |
| KIMS, VIVIAN J | | | | | | | |
| KIMSEL, GILBERT L | 9155 GREENWAY CT UNIT N215 | | | | SAGINAW | MI | 48609-6762 |
| KIMSEL, JOHN R | 2230 WOODSTEAD ST | | | | BURTON | MI | 48509-1056 |
| KIMSEL, JOHN RICHARD | 2230 WOODSTEAD ST | | | | BURTON | MI | 48509-1056 |
| KIMSEL, LILLIAN M | 4433 NORTH VASSAR ROAD | | | | FLINT | MI | 48506-1776 |
| KIMSEL, PAUL J | 3110 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| KIMSEY AYERS | 121 MURRAY RD | | | | BOSTIC | NC | 28018-7721 |
| KIMSEY, DEAN L | 11612 OAK TREE WAY | | | | CARMEL | IN | 46032-9701 |
| KIMSEY, DONALD E | 4912 W 72ND ST | | | | PRAIRIE VILLAGE | KS | 66208-2403 |
| KIMSEY, JONI C | 4912 W 72ND ST | | | | PRAIRIE VLGE | KS | 66208-2403 |
| KIMSEY, THOMAS L | 2602 ENTRADA BLVD | | | | IRVING | TX | 75038-5560 |
| KIMSEY, TONI | 3516 KENT ST | | | | FLINT | MI | 48503-4510 |
| KIMSEY, VICTOR | 50B SARATOGA ST | | | | SUMTER | SC | 29150-4148 |
| KIMURA, CURT M | 11731 PALOMA AVE | | | | GARDEN GROVE | CA | 92843-2741 |
| KIMURA, DOROTHY Y | 11731 PALOMA AVE | | | | GARDEN GROVE | CA | 92843-2741 |
| KIMURA, JENNIFER LYNN N | 432 E 66TH ST APT 10 | | | | NEW YORK | NY | 10065-6998 |
| KIMURA, SEISHI | 4209 SEDGEMOOR LN | | | | BLOOMFIELD HILLS | MI | 48302-1648 |
| KIMZEY JOHN | PO BOX 472179 | | | | FORT WORTH | TX | 76147-1416 |
| KIMZEY, NORMAN K | 11566 CR 271 | | | | HALE | MO | 64643-7131 |
| KIMZEY, PHYLLIS A | 6132 HIGHWAY HH | | | | ODESSA | MO | 64076-6390 |
| KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD STE 100 | | | | BOCA RATON | FL | 33431-4230 |
| KIN WOO | PO BOX 300363 | | | | DRAYTON PLAINS | MI | 48330-0363 |
| KINAHAN, MICHAEL J | PO BOX 34 | | | | SYRACUSE | NY | 13206-0034 |
| KINAHAN, SALVATORE | 33A W 14TH ST | | | | BAYONNE | NJ | 07002-1467 |
| KINAITIS, ERIN LINDSEY | 5000 BISHOP LAKE RD B9 | | | | BRIGHTON | MI | 48116 |
| KINAITIS, MARK A | 7839 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8509 |
| KINAITIS, SUSAN A | 7839 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8509 |
| KINAL, LUBOMYR | 34334 CLAUDIA CT | | | | STERLING HEIGHTS | MI | 48310-6670 |
| KINAM KIM | 503 RANCH | | | | MANCHESTER | MO | 63011-3948 |
| KINANTE FOSTE FOSTER | 2151 LAKEVIEW DR APT 33 | | | | YPSILANTI | MI | 48198-6766 |
| KINARD DOYLE R (466993) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINARD GERALD (ESTATE OF) (643058) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KINARD ROBERT JR | 7913 CHAPEL CREEK DR | | | | DENVER | NC | 28037 |
| KINARD TRUCKING INC | PO BOX 249 | | | | LOUDON | TN | 37774-0249 |
| KINARD TRUCKING INC | 310 N ZARFOSS DR | | | | YORK | PA | 17404-5832 |
| KINARD, AMANDA | 215 TWIN OAKS DR | | | | LOUISBURG | NC | 27549 |
| KINARD, BARBARA | 4393 S XENIA DR | | | | ENON | OH | 45323-1756 |
| KINARD, BARBARA | 4393 ENON XENIA PIKE | | | | ENON | OH | 45323-1756 |
| KINARD, DANIEL T | 108 ATKINS AVE | | | | SHREVEPORT | LA | 71104-4536 |
| KINARD, DOYLE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINARD, GAIL | 60 WHATLEY RD | | | | GRIFFIN | GA | 30224-8538 |
| KINARD, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KINARD, INMAN | 22 SHELBY ST SW | | | | GRAND RAPIDS | MI | 49507-1047 |
| KINARD, JOHN | | | | | | | |
| KINARD, JOSEFINA | OAXACA BERNAL & ASSOCIATES | 1515 MONTANA AVE | | | EL PASO | TX | 79902-5619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINARD, JOSEFINA | BAKER DUANE A | 303 TEXAS AVE STE 1400 | | | EL PASO | TX | 79901-1461 |
| KINARD, JOSEFINA | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| KINARD, KIRBY M | 3312 PLEASANT RIDGE RD | | | | HICKORY | MS | 39332-9332 |
| KINARD, KIRBY M | 163 JOANIE ST | | | | PEARL | MS | 39208-4118 |
| KINARD, L | PO BOX 1213 | | | | LIVINGSTON | AL | 35470-1213 |
| KINARD, LLOYD R | PO BOX 646 | C/O KENNETH KINARD | | | TOMBALL | TX | 77377-0646 |
| KINARD, ROBERT L | 163 JOANIE ST | | | | PEARL | MS | 39208-4118 |
| KINARD, ROBERT L | 3312 PLEASANT RIDGE RD | | | | HICKORY | MS | 39332-9332 |
| KINARD, THELMA H | 2511 BREMONT AVE | | | | CINCINNATI | OH | 45237-4909 |
| KINARD, WILLIAM L | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KINART, GARRY | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| KINASZ, DONALD J | 1735 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5152 |
| KINASZ, GERALDINE A | 3308 JOHANN DR | | | | SAGINAW | MI | 48609-9134 |
| KINASZ, ROBERT W | 3308 JOHANN DR | | | | SAGINAW | MI | 48609 |
| KINATE, CLIFFORD J | 21 LAKESHORE CT | | | | DANVILLE | IL | 61832-1303 |
| KINBROUGH DWIGHT (493897) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| KINBROUGH, DWIGHT | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| KINCADE, BRADLEY E | 422 N SCHOOL ST | | | | FORTVILLE | IN | 46040-1051 |
| KINCADE, DALE A | 341 COON CLUB RD | | | | RUSSELL SPRINGS | KY | 42642-8805 |
| KINCADE, DEADRA | PO BOX 33953 | | | | FORT WORTH | TX | 76162-3953 |
| KINCADE, GERALD L | 807 MARKET STREET | | | | STE GENEVIEVE | MO | 63670-1527 |
| KINCADE, HARRY D | 1035 SPRINGWATER DR | | | | GREENWOOD | IN | 46143-7622 |
| KINCADE, HOWARD L | 596 E 1000 S | | | | CLOVERDALE | IN | 46120 |
| KINCADE, JESSIE W | 924 WEST 54TH PLACE | | | | CHICAGO | IL | 60609 |
| KINCADE, MARY H | 149 BARNES RD | | | | WEST MONROE | LA | 71291-8512 |
| KINCADE, PATRICIA D | 807 MARKET ST | | | | STE GENEVIEVE | MO | 63670-1527 |
| KINCADE, PATRICIA D | 1861 LAKE ST | | | | BONNE TERRE | MO | 63628-8745 |
| KINCADE, ROBERT O | 4841 TAHOE DR | | | | FORT WORTH | TX | 76119-5167 |
| KINCADE, RONALD F | 5445 SILVERCREST LN | | | | SAGINAW | MI | 48638-5433 |
| KINCADE, ROSALYN A | 269 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2738 |
| KINCADE, VERINA FOSTER | | | | | | | |
| KINCAID CHARLES (493898) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| KINCAID DEBBIE | 1866 KOCHER DR | | | | SAN JOSE | CA | 95125-5516 |
| KINCAID EMERY (ESTATE OF) (513844) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KINCAID GERALD M (346647) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINCAID JR, BYRON K | 10674 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9449 |
| KINCAID JR, JOHNNIE W | 3142 MEGAN DR | | | | WATERFORD | MI | 48328-2590 |
| KINCAID KRISTI | RR 1 BOX 193 | | | | MOORELAND | OK | 73852 |
| KINCAID, ADOLPH | 3312 WEBBER ST | | | | SAGINAW | MI | 48601-4008 |
| KINCAID, AMY L | 1753 LAS GALLINAS AVE | | | | SAN RAFAEL | CA | 94903 |
| KINCAID, ARTHUR L | 2153 CLARK ST | | | | HAMILTON | OH | 45011-5817 |
| KINCAID, AUSTIN | 924 ALLGOOD RD | | | | STONE MOUNTAIN | GA | 30083-5005 |
| KINCAID, BART A | 8738 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1254 |
| KINCAID, BLANCHE | 10740 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8459 |
| KINCAID, BLANCHE | 10740 E. GRAND RIVER AVE. | | | | PORTLAND | MI | 48875-8459 |
| KINCAID, BRAD L | 6375 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9438 |
| KINCAID, BRENDA A | 1742 BEVERLY ST | | | | SYLVAN LAKE | MI | 48320-1501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINCAID, CHARLES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| KINCAID, CHARLES L | 230 FOOTHILL DRIVE | | | | BROOKVILLE | OH | 45309-1515 |
| KINCAID, DIANE M | 3036 KENNINGTON WAY | | | | KOKOMO | IN | 46902 |
| KINCAID, DON B | 4761 CORDUROY RD | | | | MENTOR | OH | 44060-1141 |
| KINCAID, DOROTHY | 7322 JENKINS RD | | | | UPATOI | GA | 31829-1911 |
| KINCAID, ELENA U | 1750 MCDOWELL CT | | | | INDIANAPOLIS | IN | 46229-2230 |
| KINCAID, EMERY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KINCAID, ERIC | 6448 TORREY RD | | | | FLINT | MI | 48507-3850 |
| KINCAID, FAYE | 20409 MAJESTIC DR | | | | APPLE VALLEY | CA | 92308-5049 |
| KINCAID, FOREST E | PO BOX 221 | | | | BURGHILL | OH | 44404-0221 |
| KINCAID, GARRY M | 1183 WILLOW POND LN | | | | LELAND | NC | 28451-7450 |
| KINCAID, GERALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINCAID, GREGG E | 94 BEAUVOIR CIR | | | | ANDERSON | IN | 46011-1907 |
| KINCAID, GREGORY M | 11449 FAIRBANKS RD | | | | LINDEN | MI | 48451-9426 |
| KINCAID, HELEN L | 11005E 78TH ST | | | | RAYTOWN | MO | 64138-2355 |
| KINCAID, HERBERT W | 6224 MUIRFIELD DR | | | | GRAND BLANC | MI | 48439-2684 |
| KINCAID, JAMES L | 490 N LINCOLN ST | | | | MARTINSVILLE | IN | 46151-1146 |
| KINCAID, JAMES W | 230 MARILEE DRIVE | | | | NEW LEBANON | OH | 45345-1449 |
| KINCAID, JANIE M | 2044 BROWN ST | | | | FORT WAYNE | IN | 46802-6714 |
| KINCAID, JEROME A | 401 BLUEBELL TERRACE | | | | LAMAR | MO | 64759-1171 |
| KINCAID, JEROME C | 20409 MAJESTIC DR | | | | APPLE VALLEY | CA | 92308-5049 |
| KINCAID, JOHN L | 616 IMY LN | | | | ANDERSON | IN | 46013-3824 |
| KINCAID, JOSEPH E | 1244 SHABBONA RD | | | | DECKERVILLE | MI | 48427-9322 |
| KINCAID, KAREN K | 7606 PREAKNESS COVE | | | | FORT WAYNE | IN | 46815-8704 |
| KINCAID, KAREN L | 3307 LAKE FOREST DR | | | | STERLING HEIGHTS | MI | 48314-1885 |
| KINCAID, KENNETH E | 4216 CHICKORY LN | | | | LANSING | MI | 48910-4912 |
| KINCAID, KENNETH E | 3217 JEFFERY DR | | | | FRANKLIN | OH | 45005-4812 |
| KINCAID, KENNETH K | 4078 E ALLENDALE ST | | | | INVERNESS | FL | 34453-0440 |
| KINCAID, KERTNER V | 3228 N CANNES PT | | | | HERNANDO | FL | 34442-2992 |
| KINCAID, LARRY J | PO BOX 1A | | | | POLO | MO | 64671 |
| KINCAID, LEROY | 769 FOX ISLAND DR | | | | FLORISSANT | MO | 63034-2012 |
| KINCAID, MARSHA | PO BOX 235 | | | | EASTPOINTE | MI | 48021-0235 |
| KINCAID, MARSHA | P O BOX 235 | | | | EASTPOINTE | MI | 48021 |
| KINCAID, MARY J | 46 ESTATES DR | | | | VILLA RICA | GA | 30180-4822 |
| KINCAID, MICHELLE D | 957 KAYDEN LN | | | | BALTIMORE | MD | 21221-5936 |
| KINCAID, MICHELLE DIANA | 957 KAYDEN LN | | | | BALTIMORE | MD | 21221-5936 |
| KINCAID, MIKE R | 10740 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8459 |
| KINCAID, PAUL D | 11440 130TH AVE | | | | LARGO | FL | 33778-1907 |
| KINCAID, PAULA L | 31 SELAH WAY | | | | LAKE PLACID | FL | 33852-9270 |
| KINCAID, PHYLLIS M | PO BOX 256 | | | | KINCAID | WV | 25119-0256 |
| KINCAID, PRISCILLA M | 1421 HAMILTON AVE | | | | JANESVILLE | WI | 53548-0193 |
| KINCAID, RANDY | 15651 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5211 |
| KINCAID, ROSEMARIE | 4516 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-2772 |
| KINCAID, SHACK | 9165 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2730 |
| KINCAID, SHIRLEY A | 2210 LAYTON RD | | | | ANDERSON | IN | 46011-2935 |
| KINCAID, SHIRLEY A | 2210 SOUTH LAYTON ROAD | | | | ANDERSON | IN | 46011-2935 |
| KINCAID, SHIRLEY M | 2838 COOPER AVE. | | | | PORT HURON | MI | 48060-2024 |
| KINCAID, SUZZANE A | 11449 FAIRBANKS RD | | | | LINDEN | MI | 48451-9426 |
| KINCAID, THOMAS A | 1008 W 9TH CT | | | | JONESBORO | IN | 46938-1230 |
| KINCAID, THOMAS E | 479 FLAMINGO ST | | | | ROCHESTER HILLS | MI | 48309 |
| KINCAID, TIMOTHY G | 806 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINCAID, VIOLA M | 1055 LOUISIANA ST | | | | SULLIVAN | MO | 63080-1009 |
| KINCAID, WILLIAM J | 4507 OGEMA AVE | | | | FLINT | MI | 48507-2768 |
| KINCAID, WILLIAM R | 2264 VILLAGEWOOD CT | | | | MIAMISBURG | OH | 45342 |
| KINCAID, WILLIAM S | 349 BEDE ST | | | | FLINT | MI | 48507-2614 |
| KINCAID, WILLIAM T | 13170 S TALLMAN RD | | | | EAGLE | MI | 48822-9620 |
| KINCAID, WILMA J. | 10558 S WALDEN PKWY APT 1 | | | | CHICAGO | IL | 60643-2638 |
| KINCAID, WILMA J. | 10558 S. WALDEN PKWY | UNIT 1 | | | CHICAGO | IL | 60643 |
| KINCAIDE, JAMES R | PO BOX 194 | | | | GARDNER | KS | 66030-0194 |
| KINCAIDE, ROBERT H | 2026 THOMAS ST | | | | LINCOLN PARK | MI | 48146-4801 |
| KINCANNON JAMES R (404618) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINCANNON, J W | 9921 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-7419 |
| KINCANNON, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINCANNON, JERRY D | 2617 WESTGATE DR | | | | ARLINGTON | TX | 76015-1143 |
| KINCANNON, JESSIE R | 10609 SE 49TH ST | | | | OKLAHOMA CITY | OK | 73150-4216 |
| KINCANNON, MARK | 3485 IROQUOIS ST | | | | DETROIT | MI | 48214-1839 |
| KINCANNON, RONALD P | 1116 NE 11TH ST | | | | MOORE | OK | 73160-6896 |
| KINCANNON, TENI | 3485 IROQUOIS ST | | | | DETROIT | MI | 48214-1839 |
| KINCANNON, TENI R | 3485 IROQUOIS ST | | | | DETROIT | MI | 48214-1839 |
| KINCER JOHN E (476903) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KINCER, BARBARA F | 130 N TERRY DR | | | | SLATON | TX | 79364-3647 |
| KINCER, BENJAMIN F | 4708 MEADOWSWEET CT | | | | NEW PORT RICHEY | FL | 34653-6315 |
| KINCER, BENNETT P | 12550 ROME RD | | | | MANITOU BEACH | MI | 49253-9714 |
| KINCER, BURNICE | 2967 CRAFT COLLY RD | | | | ERMINE | KY | 41815 |
| KINCER, DAMON M | 2602 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49505-3744 |
| KINCER, DAMON MICHAEL | 2602 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49505-3744 |
| KINCER, DAVID R | 110 BRENDA BLVD | | | | W ALEXANDRIA | OH | 45381-9384 |
| KINCER, EDWIN R | 12007 JEFFERS LN | | | | FENTON | MI | 48430-2459 |
| KINCER, HENRY D | 408 RINEHART RD | | | | UNION | OH | 45322-2940 |
| KINCER, JOHN E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KINCER, JOHN R | 934 CIRRUS ST | | | | SEBRING | FL | 33872-4389 |
| KINCER, JOHN R | 4343 SCHUMACHER 160E | | | | SEBRING | FL | 33872-2635 |
| KINCER, JOSEPH M | 15371 PAYNE CT | | | | DEARBORN | MI | 48126-3030 |
| KINCER, LINDA L | 12550 ROME RD | | | | MANITOU BEACH | MI | 49253-9714 |
| KINCER, MARK A | 955 COVINGTON CT 2 | | | | MARYSVILLE | MI | 48040 |
| KINCER, MARY K | 3018 BOBO SECTION RD | | | | HAZEL GREEN | AL | 35750-8302 |
| KINCER, NELLIE | PO BOX 376 | | | | ISOM | KY | 41824-0376 |
| KINCER, VICKEY | 819 WILMINGTON AVE APT 31 | | | | DAYTON | OH | 45420-1683 |
| KINCH, DORRETTA V | 14714 FAIRACRES DR | | | | LA MIRADA | CA | 90638-1009 |
| KINCH, GEORGIA | SICKLES LAW OFFICES OF MICHAEL W PLLC | 37611 RADDE ST | | | CLINTON TOWNSHIP | MI | 48036-2938 |
| KINCH, JOHN R | 1021 W 51ST ST | | | | MARION | IN | 46953-5712 |
| KINCH, LAWRENCE G | 1524 W 31ST ST | | | | MARION | IN | 46953-3448 |
| KINCH, LINDA C | 6749 N 200 E | | | | ALEXANDRIA | IN | 46001-8860 |
| KINCH, ROBERT I | 548 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2217 |
| KINCH, ROBERT P | 1940 S ELBA RD | | | | LAPEER | MI | 48446-9208 |
| KINCHELOE, BURTON L | | | | | | | |
| KINCHELOE, DONALD C | 4414 NW LAKE DR | | | | LEES SUMMIT | MO | 64064-1485 |
| KINCHELOE, WILDA | BOGUCKI KNOEBEL AND VICE | 218 COURT ST | | | MAYSVILLE | KY | 41056-1106 |
| KINCHELON, BARBARA J | 5524 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4867 |
| KINCHELOW, CHARLES S | 5524 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINCHEN LEMAR (ESTATE OF) (455221) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KINCHEN, ALGIE J | 587 HUMMINGBIRD LN | | | | FREDERICKSBURG | TX | 78624-5845 |
| KINCHEN, DENNIS J | 10836 CURRIER CT | | | | BRIGHTON | MI | 48114-9032 |
| KINCHEN, ISAIAH | PO BOX 923 | | | | TIFTON | GA | 31793-0923 |
| KINCHEN, LEMAR | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KINCHSULAR, BRIAN C | 2855 N PORTAGE RD | | | | JACKSON | MI | 49201-9628 |
| KINCHSULAR, BRIAN CHRISTOPHER | 2855 N PORTAGE RD | | | | JACKSON | MI | 49201-9628 |
| KINCY MICHAEL | KINCY, MICHAEL | 301 GLENWOOD AVE STE 280 | | | RALEIGH | NC | 27603-1465 |
| KINCY, MICHAEL | | | | | | | |
| KINCY, MICHAEL | WOOD LAW FIRM PLLC | 301 GLENWOOD AVE STE 280 | | | RALEIGH | NC | 27603-1465 |
| KINCZEL, WANDA | 5090 VERBENA DR NW | | | | ACWORTH | GA | 30102-6960 |
| KINCZKOWSKI, DANNY J | 1047 WOODRUFF LAKE DR | | | | HIGHLAND | MI | 48357-2633 |
| KINCZKOWSKI, WILLIAM | 3745 ORCHARD DR | | | | HIGHLAND | MI | 48356-1953 |
| KIND, BETTY A | 32867 CHAPMAN CIRCLE | | | | WESTLAND | MI | 48185-9406 |
| KIND, EDWIN M | 4887 RIDGELINE DR NE | | | | GRAND RAPIDS | MI | 49525-6708 |
| KIND, GERALD R | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| KIND, JANOT E | 717 TOBEN TER | | | | LAWRENCEBURG | TN | 38464-5322 |
| KIND, JOHN | 4921 HARMONY ST | | | | OSCODA | MI | 48750-1003 |
| KIND, ORVILLE R | 200 S RANDALL AVE | | | | JANESVILLE | WI | 53545-4249 |
| KIND, RONALD W | 20635 VERNIER CIR | | | | GROSSE POINTE WOODS | MI | 48236-1613 |
| KIND, SUZANNE K | 24447 GLENEYRIE DRIVE | | | | SOUTHFIELD | MI | 48033-6446 |
| KIND, T S | 4905 OLD MILLCREST COURT | | | | RALEIGH | NC | 27609-5379 |
| KIND, TIMOTHY | 1243 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4408 |
| KIND, WILLARD A | 140 SUNSHINE DR | | | | MOORESVILLE | NC | 28115-7987 |
| KINDALL, ALBERTA | 2319 OAKWOOD RD | | | | PINE BLUFF | AR | 71603-3409 |
| KINDALL, E. J | 8320 NORTH WARWICK COURT | | | | YPSILANTI | MI | 48198-8406 |
| KINDALL, F L | 4022 PROCTOR AVE | | | | FLINT | MI | 48504-2265 |
| KINDALL, JAMES W | 118 PEARL ST | | | | MANISTIQUE | MI | 49854-1442 |
| KINDALL, JOHN M | 2319 OAKWOOD RD | | | | PINE BLUFF | AR | 71603-3409 |
| KINDALL, LARRY D | 8320 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| KINDALL, LARRY DOUGLAS | 8320 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| KINDALL, MARIA M | 18708 PRIMROSE ST | | | | SMITHVILLE | MO | 64089-9220 |
| KINDALL, NETTIE L | 8912 TWELVE OAKS DR | | | | SHREVEPORT | LA | 71118-2310 |
| KINDALL, NIA R | 1425 N 78TH PL | APT 9 | | | KANSAS CITY | KS | 66112-2186 |
| KINDALL, NIA R | 1425 N 78TH PL APT 9 | | | | KANSAS CITY | KS | 66112-2186 |
| KINDALL, THOMAS L | 1121 N WILLOW ST | | | | PINE BLUFF | AR | 71601-2945 |
| KINDBLOM, BEVERLY A | 41 MILLER RD APT 36 | | | | BRISTOL | CT | 06010-5956 |
| KINDE, DANIEL L | 1133 BALDWIN ST | | | | JENISON | MI | 49428-7905 |
| KINDE, DAVID E | 3830 CHURCH ST | | | | SAGINAW | MI | 48604-1735 |
| KINDE, DAVID EDWARD | 3830 CHURCH ST | | | | SAGINAW | MI | 48604-1735 |
| KINDE, JAMES R | 1863 N CAMINO ALICANTE | | | | TUCSON | AZ | 85715-4107 |
| KINDE, KATHLEEN | PO BOX 7792 | | | | FLINT | MI | 48507-0792 |
| KINDE, STEPHANIE J | 24326 ROXANA AVE | | | | EASTPOINTE | MI | 48021-4205 |
| KINDEL, ARNOLD C | 29438 WEDGEWOOD | | | | FLAT ROCK | MI | 48134-9664 |
| KINDEL, BRIAN K | 2869 COLLEGE RD | | | | HOLT | MI | 48842-9735 |
| KINDEL, DENNIS G | PO BOX 104 | | | | MAPLE RAPIDS | MI | 48853-0104 |
| KINDEL, DUANE L | 1037 EIFERT RD | | | | HOLT | MI | 48842-8624 |
| KINDEL, JUDITH A | 29438 WEDGEWOOD | | | | FLAT ROCK | MI | 48134-9664 |
| KINDEL, LESLIE R | 306 W WASHINGTON ST | | | | DEWITT | MI | 48820-8922 |
| KINDEL, RAYMOND G | 1827 E WASHINGTON RD | | | | ITHACA | MI | 48847-9470 |
| KINDEL, RONALD R | 279 PARK ST. BOX 73 | | | | SUNFIELD | MI | 48890 |
| KINDELBERGER, N M | 5191 BONNER DR | | | | HILLIARD | OH | 43026-8935 |
| KINDELL KRISTIE | PO BOX 5053 | | | | ST MARY | GA | 31558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINDELL, DAVID L | APT 8 | 1630 EAST STATE FAIR | | | HIGHLAND PARK | MI | 48203-5607 |
| KINDELL, DAVID L | 1630 E STATE FAIR APT 8 | | | | DETROIT | MI | 48203-5607 |
| KINDELL, DAVID S | 11318 COPPOCK RD | | | | LAURA | OH | 45337-9705 |
| KINDELL, KAREN E. | 20259 GOULBURN ST | | | | DETROIT | MI | 48205-1055 |
| KINDELL, KRISTIE | PO BOX 5053 | | | | SAINT MARYS | GA | 31558-5053 |
| KINDELL, LEO V | GENERAL DELIVERY | | | | KAWKAWLIN | MI | 48631-9999 |
| KINDELL, MARTHA E | 2022 CASTLE LN | | | | FLINT | MI | 48504-2063 |
| KINDELL, RENE | 3664 S CEDAR CREEK LN | | | | NEW PALESTINE | IN | 46163-8719 |
| KINDELL, WILLIE R | 7558 DOBEL ST | | | | DETROIT | MI | 48234-3914 |
| KINDELSPERGER, DENNIS R | 2719 HYACINTH AVE | | | | JANESVILLE | WI | 53545-1352 |
| KINDELSPERGER, JEANNETTE V | 2041 W REID RD | | | | FLINT | MI | 48507-4644 |
| KINDELSPIRE, RAYMOND C | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KINDELSPIRE, RAYMOND C | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| KINDER BILLY W | KINDER, DONALD W | 120 CAPITOL STREET PO BOX 1 | | | CHARLESTON | WV | 25339 |
| KINDER BILLY W | KINDER, BILLY W | MEYER & FORD MICHAEL GLASSER | 120 CAPITOL STREET, PO BOX 1 1090 | | CHARLESTON | WV | 25339 |
| KINDER BOBBY (ESTATE OF) (659531) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KINDER CARE LEARNING CTR | ATTN: NICOLE PELFREY | 1875 EBERT AVE | | | MORAINE | OH | 45439-2008 |
| KINDER CARE LEARNING CTR | ATTN: MARIA CARBINI | 3000 CENTERPOINT PKWY | | | PONTIAC | MI | 48341-3116 |
| KINDER I I, DENNIS G | 5720 BROOKS DR | | | | OXFORD | MI | 48371-4184 |
| KINDER II, DENNIS G | 5720 BROOKS DR | | | | OXFORD | MI | 48371-4184 |
| KINDER JR, ERNEST E | 236 BOONE ST | | | | BROMLEY | KY | 41016-1219 |
| KINDER JR, WILBUR R | 15231 CANTERBURY LN | | | | GRAND HAVEN | MI | 49417-8351 |
| KINDER JR., RUSSELL G | 10836 S 600 E | | | | LA FONTAINE | IN | 46940-9216 |
| KINDER JR., RUSSELL GLENN | 10836 S 600 E | | | | LA FONTAINE | IN | 46940-9216 |
| KINDER MORGAN | JOHN DROZD | 370 VAN GORDON ST. | | | LAKEWOOD | CO | 80228 |
| KINDER PARTNERSHIP | 610 ROCKHILL DR | | | | ALAMO HEIGHTS | TX | 78209-3149 |
| KINDER, BILLY W | MEYER & FORD MICHAEL GLASSER | 47 WILDFLOWER LN | | | TRAVELERS REST | SC | 29690 |
| KINDER, BOBBY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KINDER, CATHERINE A | 4595 BRECKENRIDGE DR NE | | | | GRAND RAPIDS | MI | 49525-1324 |
| KINDER, CHARLES H | 3350 TULIP DR | | | | INDIANAPOLIS | IN | 46227-7726 |
| KINDER, CHRISTOPHER A | 114 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5254 |
| KINDER, DENNIS G | 5238 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2176 |
| KINDER, DONALD W | MEYER & FORD MICHAEL GLASSER | 120 CAPITOL STREET, PO BOX 1 1090 | | | CHARLESTON | WV | 25339 |
| KINDER, DOROTHY G | 2541 SHILOH SPRINGS ROAD | | | | DAYTON | OH | 45426-2130 |
| KINDER, EDWIN S | 5174 FLAGLER ST | | | | FLINT | MI | 48532-4136 |
| KINDER, ELLEN | 2786 NORTH SCATTERFIELD RD, | | | | ANDERSON | IN | 46012 |
| KINDER, ELLEN | 2786 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1570 |
| KINDER, ERIC N | 71060 RIDGEWOOD DR | | | | EDWARDSBURG | MI | 49112-9111 |
| KINDER, GARY E | 1420 T B HOSPITAL RD | | | | BOWLING GREEN | KY | 42101-8913 |
| KINDER, GENE C | 2222 E WILSON RD | | | | CLIO | MI | 48420-7916 |
| KINDER, HAROLD D | 6058 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2445 |
| KINDER, HOLLIS L | P O BOX 211 | | | | HIGDEN | AR | 72067-0211 |
| KINDER, HOLLIS L | PO BOX 211 | | | | HIGDEN | AR | 72067-0211 |
| KINDER, IRENE | 110 KINGSWOOD DR | | | | DAPHNE | AL | 36526-8132 |
| KINDER, J T | 7046 E KELLY RD | | | | MERRITT | MI | 49667-9708 |
| KINDER, JAMES R | PO BOX 47 | | | | SELMA | IN | 47383-0047 |
| KINDER, JAMES T | 6859 BALTIMORE ANNAPOLIS BLVD | | | | LINTHICUM | MD | 21090-1601 |
| KINDER, JEAN M | 2024 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-9074 |
| KINDER, JERRY R | 28137 KINGSWOOD CT | | | | WARREN | MI | 48092-5535 |
| KINDER, JO ANN | 505 W 4TH ST | | | | MARION | IN | 46952-3959 |
| KINDER, JOAN | 3051 P ST NW | | | | MIAMI | OK | 74354-1954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINDER, JUDITH A | 5716 SENECA TRL | | | | KOKOMO | IN | 46902-5545 |
| KINDER, KENNETH M | PO BOX 211 | | | | HIGDEN | AR | 72067-0211 |
| KINDER, LONA J | 6058 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2445 |
| KINDER, LONNIE L | PO BOX 208 | | | | WINDFALL | IN | 46076-0208 |
| KINDER, LONNY | 104 GREEN VALLEY BLVD | | | | FRANKLIN | TN | 37064-5269 |
| KINDER, MARIAN L | 3103 ORLEANS DR | | | | KOKOMO | IN | 46902-3950 |
| KINDER, MARY | 6670 DOLPHIN ST | | | | DEARBORN HEIGHTS | MI | 48127-582 |
| KINDER, MICHAEL G | 1566 BAUER RD | | | | JENISON | MI | 49428-9449 |
| KINDER, MICHAEL G. | 1566 BAUER RD | | | | JENISON | MI | 49428-9449 |
| KINDER, MURIEL A | 706 PELZER HWY | UNIT 33 | | | EASLEY | SC | 29642 |
| KINDER, NORA B | 4501 N WHEELING 2-212 | | | | MUNCIE | IN | 47304-1277 |
| KINDER, PAUL E | 605 LEWIS RD. | | | | WILMINGTON | OH | 45177-9475 |
| KINDER, PAUL E | 605 LEWIS RD | | | | WILMINGTON | OH | 45177-9475 |
| KINDER, PAULINE | 17 TURTLE CREEK VILLAS DR | | | | O FALLON | MO | 63366 |
| KINDER, RANDOLPH | 303 EVERGREEN RD | | | | FITZGERALD | GA | 31750-8983 |
| KINDER, RICHARD A | 2116 CALAIS WAY APT 308 | | | | ARLINGTON | TX | 76006-6881 |
| KINDER, ROBERT E | 11523 N SIX LAKES RD | | | | SIX LAKES | MI | 48886-8777 |
| KINDER, ROBERT E | 5970 TODY RD | | | | GOODRICH | MI | 48438-9644 |
| KINDER, ROSELAND | 988 BARNEY AVE | | | | FLINT | MI | 48503-4950 |
| KINDER, RUSSELL G | 1021 N MILL ST | | | | HARTFORD CITY | IN | 47348-1601 |
| KINDER, SAN | 1535 STONELEIGH CT APT 1122 | | | | ARLINGTON | TX | 76011-2744 |
| KINDER, SIEGEL M | PO BOX 21 | | | | YAWKEY | WV | 25573-0021 |
| KINDER, SUSAN M | 365 SEQUOIA CT | | | | BOWLING GREEN | KY | 42104 |
| KINDER, TERRY R | 258 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1091 |
| KINDERCARE LEARNING CENTERS, INC. | NOT AVAILABLE | | | | | | |
| KINDERCARE LEARNING CENTERS, INC. | REAL ESTATE ASSETS | 650 NE HOLLADAT | SUITE 1400 | | PORTLAND | OR | 97232 |
| KINDERCARE LEARNING CENTERS, INC. | REAL ESTATE ASSETS | ATTN: LEGAL DEPARTMENT | 650 NE HOLLADAT, SUITE 1400 | | PORTLAND | OR | 97232 |
| KINDERCARE/PORTLAND | 650 NE HOLLADAY ST STE 1400 | | | | PORTLAND | OR | 97232-2096 |
| KINDERDINE, JACK D | 6479 FIELDSON RD | | | | DAYTON | OH | 45459-2938 |
| KINDERDINE, JAMES W | 9014 LEATHERWOOD RD | | | | GUILFORD | IN | 47022-9494 |
| KINDERDINE, TODD A | 868 EWING RD | | | | YOUNGSTOWN | OH | 44512-3219 |
| KINDERDINE, TODD ALBERT | 868 EWING RD | | | | YOUNGSTOWN | OH | 44512-3219 |
| KINDERDINE, VIRGINIA J | 1828 ROSINA DR | | | | MIAMISBURG | OH | 45342-6347 |
| KINDEREN SMOLDERS | GRIJPENWEGSTRAAT  290 | ) | | B 3300 KUMTICH  TIENEN BELGIUM | | | |
| KINDERMAN, CAROLYN S | 1358 MAIDEN LN | | | | FRANKFORT | IN | 46041-3237 |
| KINDERMAN, GERALD W | 3908 WINDWOOD DR | | | | JANESVILLE | WI | 53546-1492 |
| KINDERMAN, JARED A | 3232 GLENBARR DR | | | | JANESVILLE | WI | 53548-9240 |
| KINDERMAN, MARY A | 5634 LOWE AVE | | | | WARREN | MI | 48092-3197 |
| KINDERMAN, MARY A | 5634 LOWE | | | | WARREN | MI | 48092-3197 |
| KINDERMANN, MARILYN J | 13062 CUSSEWAGO DR | | | | FENTON | MI | 48430-1109 |
| KINDERMANN, MARILYN L | 3625 OLD PLANK RD | | | | MILFORD | MI | 48381-3557 |
| KINDERMANN, MARILYN LEE | 3625 OLD PLANK RD | | | | MILFORD | MI | 48381-3557 |
| KINDERMANN, MATTHEW B | 4220 FOREST ST | | | | LEONARD | MI | 48367-1913 |
| KINDERMANN, RICHARD L | 54441 MOUND RD | | | | SHELBY TWP | MI | 48316-1646 |
| KINDERMANN, ROBERT E | 5458 KOVACS LN | | | | DRYDEN | MI | 48428-9245 |
| KINDERMANN, ROBERT E | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| KINDERSLEY TRANSPORT | PO BOX 7290 | | | SASKATOON CANADA SK S7K 4J2 CANADA | | | |
| KINDIG, GARY R | 418 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| KINDIG, JUDITH L | 424 HILL ST | | | | ROCHESTER | MI | 48307-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINDIG, RUSSELL W | PO BOX 461 | | | | STERLING | MI | 48659-0461 |
| KINDIG, THOMAS B | 1975 KLINGENSMITH RD UNIT 26 | | | | BLOOMFIELD HILLS | MI | 48302-0275 |
| KINDINGER, DONALD E | 655 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1060 |
| KINDINGER, SARAH M | 1000 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1422 |
| KINDINGER, SARAH M. | 1000 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1422 |
| KINDINGER, STEVEN D | 149 BLUE SPRUCE CT | | | | DELAWARE | OH | 43015-4005 |
| KINDINGER, TODD M | 548 QUAIL RUN | | | | ARCHBOLD | OH | 43502-9127 |
| KINDINGER, TODD MICHAEL | 548 QUAIL RUN | | | | ARCHBOLD | OH | 43502-9127 |
| KINDINGER, VERN D | 1985 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| KINDINIS, ANTHONY J | 769 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1539 |
| KINDINIS, JAMES A | 696 12TH ST | | | | CAMPBELL | OH | 44405-1144 |
| KINDINIS, JAMES A | 696 12TH STREET | | | | CAMPBELL | OH | 44405-1144 |
| KINDLE C LOWE | 8448 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| KINDLE JERAMY | 395 S END AVE APT 30H | | | | NEW YORK | NY | 10280-1034 |
| KINDLE LOWE | 8448 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| KINDLE, ARTISHER | 6517 DARYLL DRIVE | | | | FLINT | MI | 48505 |
| KINDLE, BILLY J | 530 OVERLOOK TRL | | | | PLAINFIELD | IN | 46168-1082 |
| KINDLE, KEITH L | 16882 ROAD B | | | | CONTINENTAL | OH | 45831-9502 |
| KINDLE, RITA S | PO BOX 1504 | | | | MARION | IN | 46952-7904 |
| KINDLE, RONALD L | 4628 OAK GROVE CT | | | | KANSAS CITY | KS | 66106-3665 |
| KINDLE, SANDRIA | 18074 TRACEY ST | | | | DETROIT | MI | 48235-2636 |
| KINDLE, STELLA L | 36599 ORCHARD LAKE DR | | | | NEW BALTIMORE | MI | 48047-5550 |
| KINDLE, VILVA JANE | 18552 KNAPP DRIVE | | | | LEAVENWORTH | KS | 66048-8456 |
| KINDLE, VILVA JANE | 18552 KNAPP RD | | | | LEAVENWORTH | KS | 66048-8456 |
| KINDLER, F P | 1250 W PIONEER PKWY APT 2504 | | | | ARLINGTON | TX | 76013-8207 |
| KINDLER, MARIE H | 430 S 5TH ST | | | | SEBEWAING | MI | 48759-1559 |
| KINDLER, PATRICIA A | 21307 STATE HIGHWAY C | | | | CASSVILLE | MO | 65625-8633 |
| KINDLES, JORETTA F | PO BOX 330971 | | | | FORT WORTH | TX | 76163-0971 |
| KINDLEY, NANCY C. | 49 MOTT DR | | | | ALAMO | CA | 94507-1713 |
| KINDLICK, KENNETH M | RR 6 BOX 6766 | | | | SAYLORSBURG | PA | 18353 |
| KINDLINGER, EILEEN M | 26965 MILFORD RD APT 46 | | | | SOUTH LYON | MI | 48178-9787 |
| KINDNERSKI JR, JOSEPH | 705 CARNATION DR | | | | BRICK | NJ | 08724-0714 |
| KINDOE, TIASHA | 18649 HARMAN ST | | | | MELVINDALE | MI | 48122-1471 |
| KINDOLL, ERNEST W | 6595 STROUT RD | | | | MORROW | OH | 45152-9498 |
| KINDRA L LOWE | 977 C XENIA AVE | | | | WILMINGTON | OH | 45177-1399 |
| KINDRAT, ANNA | 28685 WALKER | | | | WARREN | MI | 48092-4153 |
| KINDRAT, JOSEPH | 28685 WALKER AVE | | | | WARREN | MI | 48092-4153 |
| KINDRATYSHYN, MYKOLA | 110 ALLEN LAKE DR | | | | WHITE LAKE | MI | 48386-2402 |
| KINDRED CHEVROLET & OLDSMOBILE, INC | 1105 S 169 HWY | | | | SMITHVILLE | MO | |
| KINDRED CHEVROLET & OLDSMOBILE, INC. | C. KINDRED | 1105 S 169 HWY | | | SMITHVILLE | MO | 64089 |
| KINDRED CHEVROLET & OLDSMOBILE, INC. | 1105 S 169 HWY | | | | SMITHVILLE | MO | 64089 |
| KINDRED JR, ARNOLD W | 565 ABBOTT ST | | | | OWOSSO | MI | 48867-1828 |
| KINDRED JR, DONALD | 2250 WHITEBLUFF WAY | | | | BUFORD | GA | 30519-5191 |
| KINDRED JR, EARL J | 13200 US HIGHWAY 36 | | | | CHRISMAN | IL | 61924-8710 |
| KINDRED, ALBERT L | 105 CASA DOMAIN CT | | | | ATLANTA | GA | 30349-1247 |
| KINDRED, AUDREY H | 37 BEECH DR | | | | SPRINGFIELD | OH | 45504-5912 |
| KINDRED, AUDREY H | 37 BEECH DRIVE | | | | SPRINGFIELD | OH | 45504-5912 |
| KINDRED, BEVERLY H | 3119 DEVONSHIRE DR | | | | PLATTE CITY | MO | 64079-7244 |
| KINDRED, CHARLES R | 115 E SAINT CLAIR ST | P.O. BOX 195 | | | ALMONT | MI | 48003-1057 |
| KINDRED, ELIJAH | PO BOX 202661 | | | | SHAKER HTS | OH | 44120-8127 |
| KINDRED, ELIZABETH | 359 E MARENGO AVE | | | | FLINT | MI | 48505-3363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINDRED, HENRY L | 1840 W 91ST ST | | | | LOS ANGELES | CA | 90047-3526 |
| KINDRED, JACK O | 1967 PILOT RD | | | | STANTON | KY | 40380-9237 |
| KINDRED, JIMMY L | 3708 S HUGHES AVE | | | | FORT WORTH | TX | 76119-2074 |
| KINDRED, JOSEPH | 1688 E 85TH ST | | | | CLEVELAND | OH | 44106-3754 |
| KINDRED, JR.,KYLE E | 144 LEXINGTON FARM RD | | | | ENGLEWOOD | OH | 45322-3408 |
| KINDRED, JULIETTE | 4516 LOIS ST | | | | FORT WORTH | TX | 76119-2076 |
| KINDRED, LASANDRA R | 4471 GRANADA BLVD APT 430 | | | | CLEVELAND | OH | 44128-6030 |
| KINDRED, LEAGIE G | 214 WINDING WAY | | | | BATTLE CREEK | MI | 49014 |
| KINDRED, LESLIE L | 37 BEECH DR | | | | SPRINGFIELD | OH | 45504-5912 |
| KINDRED, LISA L | 6370 LEESVILLE RD | | | | BEDFORD | IN | 47421-7315 |
| KINDRED, MABEL J | 1083 HIGHWAY LOT 533 | | | | LA PORTE | IN | 46350-6350 |
| KINDRED, MARY E | 418 LAURA CT | | | | SPRING LAKE | NC | 28390 |
| KINDRED, PATRICIA A | 1840 W 91ST ST | | | | LOS ANGELES | CA | 90047-3526 |
| KINDRED, ROBERT L | 31 STUBBS DR | | | | TROTWOOD | OH | 45426-3018 |
| KINDRED, ROSETTA | 7723 S NORMANDIE AVE | | | | LOS ANGELES | CA | 90044-2471 |
| KINDRED, ROY E | PO BOX 346 | | | | OAKWOOD | IL | 61858-0346 |
| KINDRED, SHARON P | 12 METRO CT | | | | LONDON | OH | 43140-1515 |
| KINDRED, STANLEY | 4200 WESTBROOK DR APT 709 | | | | BROOKLYN | OH | 44144-1206 |
| KINDRED, SYLVESTER | 343 TIMBERLEAF DR | | | | BEAVERCREEK | OH | 45430-2099 |
| KINDRED, TARA B | 24 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2919 |
| KINDRED, ZOLA C | 121 DALTON AVE | | | | CARLISLE | OH | 45005-1308 |
| KINDRICK, DAVID D | 1151 BRIARWOOD DR | | | | BROWNSBURG | IN | 46112-1851 |
| KINDRICK, EDWARD L | 2400 COUNTY ROAD 417 | | | | ELLSINORE | MO | 63937-7307 |
| KINDRICK, RAPHAEL E | | | | | | | |
| KINDRICK, RICKIE D | 1992 COUNTY ROAD 417 | | | | ELLSINORE | MO | 63937-8167 |
| KINDRICK, RONNIE C | 3696 N NEW TOWN AVE UNIT 4 | | | | SAINT CHARLES | MO | 63301-8122 |
| KINDRICK, RONNIE C | 3434A E LIME KILN | | | | SAINT CHARLES | MO | 63301-8173 |
| KINDRICK, VIRGINIA J | 316 S. 34TH STREET | | | | TACOMA | WA | 98418-6803 |
| KINDRICK, WARREN M | 2221 SW 61ST ST | | | | OKLAHOMA CITY | OK | 73159-1809 |
| KINDRICKS, WILLIAM A | 1466 ALMA LOOP | | | | SAN JOSE | CA | 95125-1731 |
| KINDRON JR, EDWARD J | 245 KELLER AVE | | | | KENMORE | NY | 14217-2507 |
| KINDROW JR, LEON | 569 CHALMERS ST | | | | DETROIT | MI | 48215-3239 |
| KINDS, WILLIE C | 5907 DE GIVERVILLE AVE | | | | SAINT LOUIS | MO | 63112-1603 |
| KINDSCHY, WILLIAM R | 624 ECHO LN | | | | RACINE | WI | 53406-4112 |
| KINDSETH, JON W | 33719 OAKLAND ST | | | | FARMINGTON | MI | 48335-3541 |
| KINDSVATER, JAMES R | 4951 MEADOWBROOK LN | | | | ORION | MI | 48359-2041 |
| KINDT COLLINS CO | 12651 ELMWOOD AVE | | | | CLEVELAND | OH | 44111-5911 |
| KINDT EDGAR J (ESTATE OF) (627641) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KINDT, ADELINE E | 3554 N RUDE RD | | | | OSSINEKE | MI | 49766-9504 |
| KINDT, EDGAR J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| KINDT, JACK C | 1690 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9678 |
| KINDT, LARRY G | 2480 HARLAN FARM RD | | | | COLUMBIA | TN | 38401-6837 |
| KINDT, SUE C | 1690 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9678 |
| KINDY CARE CENTER | 2041 FREELAND RD STE 2 | | | | FREELAND | MI | 48623 |
| KINDZIA JR, ANTHONY J | 2208 KATHERINE DR | | | | NIAGARA FALLS | NY | 14304-3011 |
| KINDZIA JR, WALTER J | 432 RONCROFF DR | | | | N TONAWANDA | NY | 14120-4748 |
| KINDZIA JR, WALTER JOSEPH | 432 RONCROFF DR | | | | N TONAWANDA | NY | 14120-4748 |
| KINDZIA, FRANK T | 321 19TH ST | | | | NIAGARA FALLS | NY | 14303-1603 |
| KINDZIA, ROBERT P | 258 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1546 |
| KINECOR INC | 1 MOYAL CRT | | | CONCORD ON L4K 4R8 CANADA | | | |
| KINECOR INC | PLACE D ARMES POSTAL STN 36 | | | MONTREAL CANADA PQ H2Y 3E9 CANADA | | | |
| KINEKA L HARDIN | 3360 APT 414,VALERIE ARMS DR | | | | DAYTON | OH | 45405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINEL, JEANNETTE J | 4122 IRONSIDE DR | | | | WATERFORD | MI | 48329 |
| KINEL, RAYMOND | 5934 PARKRIDGE DR | | | | EAST CHINA | MI | 48054-4721 |
| KINEL, RICHARD M | 4668 SUCKER CREEK RD | | | | SILVERWOOD | MI | 48760-9737 |
| KINEO COMPUTER AIDED MOTION | MINIPARE BATIMENT 2 RUE DE LA | DECOUVERTE BP 57748 31677 | | LABEGE CEDEX FRANCE FRANCE | | | |
| KINEQUIP INC | 365 OLD NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14228-1636 |
| KINER, ANNIE R | 205 HOWLEY ST 2 | | | | LOCKPORT | NY | 14094 |
| KINER, ANNIE R | 5451 INDEPENDENCE PKWY APT 2503 | | | | PLANO | TX | 75023-5440 |
| KINER, ANTHONY N | 82 CHELSEA DR | | | | CORTLAND | NY | 13045 |
| KINER, DON L | 2809 WOODSTOCK DR | | | | DETROIT | MI | 48203-4608 |
| KINER, GARY W | 97 BEECH ST | | | | HOMOSASSA | FL | 34446-4331 |
| KINER, JAMES | 383 SOUTH ST | | | | LOCKPORT | NY | 14094-3911 |
| KINER, LARRY C | 6117 STONE RD | | | | MEDINA | OH | 44256-7701 |
| KINER, MARTHA L | 6452 BRIDLE LN | | | | HIGHLAND | MI | 48356-1200 |
| KINER, MARY H. | 10552 CRAIG RD | | | | TRAVERSE CITY | MI | 49686-9221 |
| KINER, NANCY J | 97 BEECH ST | | | | HOMOSASSA | FL | 34446-4331 |
| KINER, NANCY J | 97 BEECH STREET | | | | HOMOSASSA | FL | 34446-4331 |
| KINERK, ROBERT L | 4121 CAMELLIA CT | | | | MCALLEN | TX | 78501-3412 |
| KINERMON, GRADY | 20800 WYOMING ST APT 306 | | | | FERNDALE | MI | 48220-2146 |
| KINES LESLIE D JR (346972) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINES, CAROL W | 740 SHADY LN NE | | | | WARREN | OH | 44484-1634 |
| KINES, EDWARD S | 277 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| KINES, KEVIN R | 6353 OMARA DR | | | | EATON RAPIDS | MI | 48827-8768 |
| KINES, KEVIN RAY | 6353 OMARA DR | | | | EATON RAPIDS | MI | 48827-8768 |
| KINES, LESLIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINETIC CERAMICS INC | 26240 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545-2922 |
| KINETIC CONCEPTS INC | PO BOX 659508 | | | | SAN ANTONIO | TX | 78265-9508 |
| KINETIC CONCEPTS, INC. | PERRY SCULLEY | 8023 VANTAGE DR | | | SAN ANTONIO | TX | 78230-4726 |
| KINETIC TECHNOLOGIES INC | 2902 ROCKEFELLER RD | | | | WILLOUGHBY HILLS | OH | 44092-1426 |
| KINETIC TECHNOLOGIES LLC | 1350 ROCKEFELLER RD | | | | WICKLIFFE | OH | 44092-1930 |
| KINETICO WATER PROCESSING SYS | VILLAGE & COUNTRY WATER | PO BOX 448 | 2875 N OLD 23 | | HARTLAND | MI | 48353-0448 |
| KINETICS NOISE CONTROL INC | 6300 IRELAN PL | PO BOX 655 | | | DUBLIN | OH | 43016-1278 |
| KINETICS SYSTEMS INC | 26055 SW CANYON CREEK RD | | | | WILSONVILLE | OR | 97070-9655 |
| KINETICS SYSTEMS, INC. | BILL JOHNSON | 26055 SW CANYON CREEK RD | | | WILSONVILLE | OR | 97070-9655 |
| KINETOP, PEGGY | PO BOX 633 | | | | BELLVILLE | OH | 44813-0633 |
| KINEX MEDICAL COMPAN | 1801 AIRPORT RD | | | | WAUKESHA | WI | 53188 |
| KING, J, BEATRICE I | 141 HAMPTON CIR | | | | ROCHESTER HILLS | MI | 48307-4103 |
| KING, J, BEATRICE I | 2009 TUSCOLA | | | | FLINT | MI | 48503-2119 |
| KING & MCNAMARA | ROBT C LINNEL ET AL D\B\U\A | 473 WASHINGTON ST | | | NORWOOD | MA | 02062-2330 |
| KING & SPALDING | ATTN: JAMESON CARROLL, ESQ. | 1180 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING | FRANKLIN L. COAN | 1180 PEACHTREE ST., NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING | JAMESON B. CARROLL, ESQ. | 1180 PEACHTREE STREET, NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING | L. FRANKLIN COAN | 1180 PEACHTREE ST., NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING | PHILLIP E. HOLLADAY, ESQ. | 1180 PEACHTREE STREET, NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING | RAY W. PERSONS | 1180 PEACHTREE ST., NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING | ROBERT HAYS, ESQ. | 1180 PEACHTREE STREET | | | ATLANTA | GA | 30309 |
| KING & SPALDING | W. RAY PERSONS | 1180 PEACHTREE ST., NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING | W. RAY PERSONS, ESQ. | 1180 PEACHTREE STREET, NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING | 1185 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| KING & SPALDING | JAMIE CARROLL | 1180 PEACHTREE ST., NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING | ATTN: PHILLIP E. HOLLADAY, ESQ. | 1180 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING & SPALDING LLP | 1180 PEACHTREE STREET | | | | ATLANTA | GA | 30309 |
| KING & SPALDING LLP | 1700 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006-4700 |
| KING & SPALDING, LLP | MR. LLOYD N. HAND | 1700 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006-4700 |
| KING & SPENCER | 235 E CAPITOL ST | | | | JACKSON | MS | 39201-2402 |
| KING & SPENCER PAINT CONTR INC | KING, LEWIS Y | TURNER & TURNER PC | 1426 22ND AVENUE | | TUSCALOOSA | AL | 35401 |
| KING & SPENCER PAINT CONTR INC | TURNER & TURNER PC | 1426 22ND AVE | | | TUSCALOOSA | AL | 35401-2940 |
| KING & SPENCER PAINT CONTR INC | 1426 22ND AVE | | | | TUSCALOOSA | AL | 35401-2940 |
| KING A DOMINGUEZ | 110 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2730 |
| KING AARON | KING, AARON | 10450 E ZAMORA AVE | | | LOS ANGELES | CA | 90002-3551 |
| KING ADAM R | 1357 S MORRISH RD | | | | FLINT | MI | 48532-3037 |
| KING ALAN | KING, ALAN | 30300 NORTHWESTERN HWY SUITE 320 | | | FARMINGTON HILLS | MI | 48334 |
| KING ALICE (405788) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KING ALICIA (445685) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KING AMANDA | KING, AMANDA | 2512 LINCOLN AVENUE | | | ST ALBANS | WV | 25177 |
| KING AND SCHICKLI STE 210 CORPORATE GATEWAY | 3070 HARRODSBURG RD | | | | LEXINGTON | KY | 40503 |
| KING AND SPALDING | 2500 TRUST COMPANY TOWER | | | | ATLANTA | GA | 30303 |
| KING ANDREW JR | PO BOX 495 | | | | ASTATULA | FL | 34705-0495 |
| KING ANNABEL L | WILBUR L KING EXECUTOR OF | 524 ARLINGTON BLVD | | | NEWTON FALLS | OH | 44444-9714 |
| KING ARCHITECTURAL | DIVISION WSI SIGN SYSTEMS LTD | ATTN JD LOUT | 31 SIMPSON ROAD | BOLTON CANADA ON L7E 1E4 CANADA | | | |
| KING ARCHITECTURAL PRODUCTS INC | 29 MCEWAN DR | | | BOLTON CANADA ON L7E 1H4 CANADA | | | |
| KING AUBREY | KING, AUBREY | 519 COUNTRY LANE | | | OXFORD | AL | 36203 |
| KING AUBREY | KING, JESSICA | 519 COUNTRY LANE | | | OXFORD | AL | 36203 |
| KING AUTO | 4052 UNIVERSITY BLVD S | | | | JACKSONVILLE | FL | 32216-4315 |
| KING AUTO GROUP | 1800 INDUSTRIAL CIR | | | | LONGMONT | CO | 80501-6524 |
| KING AUTO GROUP, INC. | YALE KING | 1800 INDUSTRIAL CIR | | | LONGMONT | CO | 80501-6524 |
| KING AUTOMOTIVE CENTER | 12836 STATE ROUTE 21 | | | | DE SOTO | MO | 63020-3351 |
| KING AUTOMOTIVE CENTER INC. | KENNETH SEWELL | 12836 STATE ROUTE 21 | | | DE SOTO | MO | 63020-3351 |
| KING BASKETT, WANDA S | 568 OSBORNE LN | | | | MURFREESBORO | TN | 37130-9592 |
| KING BAZEMORE | 154 BUSHEY AVE | | | | YONKERS | NY | 10710-5508 |
| KING BETTE | 2450 S CODDINGTON AVE | | | | LINCOLN | NE | 68522-1825 |
| KING BEVERLY | 506 E 3RD ST | | | | LIMA | OH | 45804-2020 |
| KING BILLY (445686) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KING BOBBY L | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| KING BRANHAM MCAFEE | 1 VALLEY RD | | | | BELOIT | WI | 53511-2954 |
| KING BRUCE A (429239) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING BUICK PONTIAC GMC | 4175 BYRD DR | | | | LOVELAND | CO | 80538-7100 |
| KING CADILLAC BUICK PONTIAC GMC, IN | 1700 W EVANS ST | | | | FLORENCE | SC | 29501-3332 |
| KING CADILLAC BUICK PONTIAC GMC, INC | REAMER KING | 1700 W EVANS ST | | | FLORENCE | SC | 29501-3332 |
| KING CADILLAC BUICK PONTIAC GMC, INC. | REAMER KING | 1700 W EVANS ST | | | FLORENCE | SC | 29501-3332 |
| KING CADILLAC BUICK PONTIAC GMC, INC. | 1700 W EVANS ST | | | | FLORENCE | SC | 29501-3332 |
| KING CARS AUTO. HANDEL GMBH & CO VKG | TEMPELHOFER UFER 33-35 | | | BERLIN 10963 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING CECIL (488489) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KING CHARLES R (433574) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| KING CHARLIE F | 5951 THOMAS CT | | | | COLLEGE PARK | GA | 30349-6923 |
| KING CHEVROLET | 611 FOB JAMES DR | | | | VALLEY | AL | 36854-5065 |
| KING COAL CHEVROLET COMPANY | J. BROWN | 1508 MAIN ST E | | | OAK HILL | WV | 25901-2745 |
| KING COAL CHEVROLET COMPANY | | | | | | | |
| KING COAL CHEVROLET COMPANY | 1508 MAIN ST E | | | | OAK HILL | WV | 25901-2745 |
| KING CONNIE | KING, CONNIE | 416 TRAVIS STREET SUITE 1104 | | | SHREVEPORT | LA | 71101 |
| KING COUNTY ADMINISTRATION BUILDING | 500 FOURTH AVENUE | | | | SEATTLE | WA | 98104 |
| KING COUNTY DEPARTMENT OF TRANSPORT | 5815 PADILLA PL S | | | | SEATTLE | WA | 98108-2630 |
| KING COUNTY DEPARTMENT OF TRANSPORTATION | 5815 PADILLA PL S | | | | SEATTLE | WA | 98108-2630 |
| KING COUNTY DEPT OF TRANS FLEET ADM | 155 MONROE AVE NE, BLD J | | | | RENTON | WA | 98056 |
| KING COUNTY DEPT OF TRANS FLEET ADMINISTRATION | 155 MONROE AVE NE, BLD J | | | | RENTON | WA | 98056 |
| KING COUNTY FLEET ADMINISTRATION | | 155 MONROE AVE NE BLDG J | | | | WA | 98056 |
| KING COUNTY INTL AIRPORT BOEING FIELD | 7277 PERIMETER RD S | | | | SEATTLE | WA | 98108 |
| KING COUNTY METRO VAN | | | | | | | |
| KING COUNTY TAX COLLECTOR | ROOM 600 | 500 4TH AVE | | | SEATTLE | WA | 98104 |
| KING COUNTY TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 500 4TH AVE RM 600 | | | SEATTLE | WA | 98104-2337 |
| KING COUNTY TREASURY | 500 4TH AVE RM 600 | | | | SEATTLE | WA | 98104-2337 |
| KING CURTIS (459964) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KING DANIEL | KING, DANIEL | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| KING DANIEL | 4609 NW AMESBURY PL | | | | BLUE SPRINGS | MO | 64015-2409 |
| KING DANIEL E & SHIRLEY D | 2541 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9719 |
| KING DARLENE | KING, DARLENE | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| KING DAVID | 7875 W BRENNICK CT | | | | BLOOMINGTON | IN | 47403-8998 |
| KING DAWSON | 7500 WINDY STRM | | | | DAYTON | OH | 45414-2096 |
| KING DONALD | PO BOX 354 | | | | EPHRATA | WA | 98823-0354 |
| KING DONALD (643673) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KING DONALD J (400389) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING EARL E (445689) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| KING ELGIN & ALEX SIMANOVSKY &ASSOCIATES LLC | 2300 HENDERSON MILL RD | | | | ATLANTA | GA | 30345 |
| KING ERNEST | 5224 PROCTOR AVE | | | | OAKLAND | CA | 94618-2714 |
| KING EVERETT D (660904) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING EXPEDITING | PO BOX 340454 | | | | BEAVERCREEK | OH | 45434-0454 |
| KING FAGAN | 5508 DE CORY RD | | | | FORT WORTH | TX | 76134-2310 |
| KING FISHER MARINE | | 159 HWY 316 | | | | TX | 77979 |
| KING FRANK JR (466133) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KING FRANKLIN | 870 PATRICIA PLACE DRIVE | | | | WESTLAND | MI | 48185-3828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING FRED (ESTATE OF) (489118) - KING FRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KING GAGE ENGINEERING CORP | 32 HASTINGS ST UNIT 1-C | | | | MENDON | MA | 01756 |
| KING GAGE ENGINEERING CORP | 32 HASTINGS STREET #1C | | | | MENDON | MA | 01756 |
| KING GEOFFREY (639086) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KING GUY (ESTATE OF) (493021) - KING GUY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KING HARALSON | 2513 TIFFIN ST | | | | FLINT | MI | 48504-7727 |
| KING HARRIS | 178 LUTHER AVE | | | | PONTIAC | MI | 48341-2773 |
| KING HARRY R (464978) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KING HATCHETT | 4605 INDUSTRIAL AVE | | | | FLINT | MI | 48505-3620 |
| KING HAUTE VOLTA | OUAGADOUGOU REP UPPR VOLTA | | | OUAGADOUGOU, VOLTA BURKINA FASO | | | |
| KING HEATH | 3725 SATELLITE BLVD | | | | ELLENWOOD | GA | 30294-1140 |
| KING HELEN | 1887 EWALD CIR | | | | DETROIT | MI | 48238-2743 |
| KING HENRY C (429240) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING HERKOMER | 817 WOODLAWN DR | | | | ANDERSON | IN | 46012-4563 |
| KING HOLDING CORP | 360 N CRESCENT DR S BLDG | | | | BEVERLY HILLS | CA | 90210 |
| KING HOLDING CORP | 4145 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| KING HOLDING CORP | 4146 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| KING HOLDING CORP | 4160 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| KING HOLDING CORP | 43 HARDWICK GRANGE | | | WARRINGTON CHESHIRE GB WA1 4RF GREAT BRITAIN | | | |
| KING HOLDING CORP | 4366 N OLD US HIGHWAY 31 | | | | ROCHESTER | IN | 46975-8322 |
| KING HOLDING CORP | 502 INDUSTRY DR | | | | SPENCER | TN | 38585-3503 |
| KING HOLDING CORP | 6125 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4205 |
| KING HOLDING CORP | 614 N CAROLINA HWY 200 S | | | | STANFIELD | NC | 28163 |
| KING HOLDING CORP | 6520 S STATE RD | | | | GOODRICH | MI | 48438-8710 |
| KING HOLDING CORP | 826 E MADISON ST | | | | BELVIDERE | IL | 61008-2364 |
| KING HOLDING CORP | 840 W LONG LAKE RD STE 450 | | | | TROY | MI | 48098-6331 |
| KING HOLDING CORP | 87 DISCO RD | | | ETOBICOKE ON M9W 1M3 CANADA | | | |
| KING HOLDING CORP | 875 STONE ST N | | | GANANOQUE ON K7G 3E4 CANADA | | | |
| KING HOLDING CORP | AUGUSTENTHALER STRASSE 87 | | | NEUWIED RP 56567 GERMANY | | | |
| KING HOLDING CORP | AV ATENEA 101 EDIF 12 MODULO 1 | | | SANTA CATARINA NL 66350 MEXICO | | | |
| KING HOLDING CORP | AV ATENEA 101 EDIF 12 MODULO 1 | COL CENTRO DE NEGOCIOS KALOS | | SANTA CATARINA NL 66350 MEXICO | | | |
| KING HOLDING CORP | DAVE BORK | 1304 KERR DR | DECORAH OPERATIONS | | DECORAH | IA | 52101-2406 |
| KING HOLDING CORP | DAVE BORK | 4160 BALDWIN RD | | | HOLLY | MI | 48442-9328 |
| KING HOLDING CORP | DAVE BORK | 4160 E BALDWIN RD | | | HOLLAND | MI | 49423 |
| KING HOLDING CORP | DAVE BORK | 4366 N OLD US HIGHWAY 31 | | | ROCHESTER | IN | 46975-8322 |
| KING HOLDING CORP | DAVE BORK | 4366 OLD US HWY 31 NORTH | | EPILA ZARAGOZA SPAIN | | | |
| KING HOLDING CORP | DAVE BORK | 614 NC HWY 200 SOUTH | | | NEW BALTIMORE | MI | |
| KING HOLDING CORP | DAVE BORK | 826 E MADISON | | | SPRINGBORO | OH | 45066 |
| KING HOLDING CORP | DAVE BORK | 826 E MADISON ST | | | BELVIDERE | IL | 61008-2364 |
| KING HOLDING CORP | DAVE BORK | 87 DISCO ROAD | | CONCORD ON CANADA | | | |
| KING HOLDING CORP | DAVE BORK | DECORAH OPERATIONS | 1304 KERR DRIVE | | BOWLING GREEN | OH | 43402 |
| KING HOLDING CORP | DAVE BORK | SPENCER OPERATION | 502 INDUSTRY DR | | ALMA | MI | 48801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING HOLDING CORP | FURTHERSTRASSE 24-26 | | | NEUSS RP 41462 GERMANY | | | |
| KING HOLDING CORP | HERDWIESEN 1 | | | SCHROZBERG BW 74575 GERMANY | | | |
| KING HOLDING CORP | JOE BORGHI X101 | 6520 S STATE RD | | | GREENVILLE | NC | 27834 |
| KING HOLDING CORP | KEN PERRY | PO BOX 744 | 1013 THORREZ RD/ | | WARREN | OH | 44482-0744 |
| KING HOLDING CORP | LISA GOWARD | 345 E. MARSHALL | | | MAUMELLE | AR | 72113 |
| KING HOLDING CORP | MR WERNER 011-0 | AUGUSTENTHALER STR 87 | POSTFACH 130164 | REMSHALDEN GERMANY | | | |
| KING HOLDING CORP | PACIFIC HOUSE 2 SWIFTFIELDS | | | WELWYN GARDEN CITY HERTS GB WA1 4RF GREAT BRITAIN | | | |
| KING HOLDING CORP | TALSTR 3 | | | BECKINGEN SL 66701 GERMANY | | | |
| KING HOLDING CORP | 10031 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| KING HOLDING CORP | 1013 THORREZ RD | | | | JACKSON | MI | 49201-8903 |
| KING HOLDING CORP | 1304 KERR DR | | | | DECORAH | IA | 52101-2406 |
| KING HOLDING CORP | 2480 OWEN RD | | | | FENTON | MI | 48430-1769 |
| KING HOLDING CORP | 345 E MARSHALL ST | | | | WYTHEVILLE | VA | 24382-3917 |
| KING HOLMES JR | 11824 HARBOR LN | | | | BELLEVILLE | MI | 48111-2406 |
| KING HUBERT (463720) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KING I I I, EDWARD W | 1507 N 82ND TER | | | | KANSAS CITY | KS | 66112-1706 |
| KING I I, CHAP T | 233 N REISNER ST | | | | INDIANAPOLIS | IN | 46222-4348 |
| KING I I, KENNETH S | 812 PINE ST | | | | HARRISON | MI | 48625-9410 |
| KING II, CHAP T | 233 N REISNER ST | | | | INDIANAPOLIS | IN | 46222-4348 |
| KING II, DAVID E | 1019 NE 42ND TER | | | | KANSAS CITY | MO | 64116-2240 |
| KING III, EUGENE D | 2138 DUNSHIRE CT | | | | MIAMISBURG | OH | 45342-7245 |
| KING III, EUGENE D | 2215 FERNDOWN DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| KING J, BEATRICE I | 2009 TUSCOLA ST | | | | FLINT | MI | 48503-2119 |
| KING JACOB E SR (429241) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING JAMES | 1636 BROOKVIEW DR | | | | CANTON | MI | 48188-1261 |
| KING JAMES (445691) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KING JAMES E (626605) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING JAMES G (626606) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING JAMES H (ESTATE OF) (466994) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING JAMESON | 200 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1638 |
| KING JEARLIN (ESTATE OF) (493497) | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| KING JEFFERY K - CHEVROLET SILVERADO 2008 | NO ADVERSE PARTY | | | | | | |
| KING JEFFREY | KING, JEFFREY | | | | | | |
| KING JEFFREY | 2520 WOODMEADOW DR SE | | | | GRAND RAPIDS | MI | 49546-8031 |
| KING JEFFREY | 7214 EDMONSON PL | | | | PROSPECT | KY | 40059-0827 |
| KING JOHN C | 3510 ORCHID CT | | | | ARLINGTON | TX | 76016-3923 |
| KING JOHN MAJ | 4328 TERRACE ST | | | | KANSAS CITY | MO | 64111-4221 |
| KING JOHN WILLIAM (ESTATE OF) (652440) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING JOHNSON, ELIZABETH T | 457 LODGE DR | | | | INDIANAPOLIS | IN | 46231-1695 |
| KING JOHNSON, ELIZABETH T | 457 LODGE DRIVE | | | | INDIANAPOLIS | IN | 46231-1696 |
| KING JOSEPH SR (464403) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KING JR, ABRAHAM R | 5312 STARR AVE | | | | LANSING | MI | 48911-3527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING JR, ALFRED | PO BOX 71 | | | | HOLLY | MI | 48442-0071 |
| KING JR, ALLEN | 9251 GREENWOOD RD | | | | GRASS LAKE | MI | 49240-9590 |
| KING JR, ARTHUR F | 373 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4376 |
| KING JR, CHARLES C | H C 61 BOX 159-M | | | | CAPON BRIDGE | WV | 26711 |
| KING JR, CHARLES E | 17329 IDYLWILD AVE | | | | LAKE MILTON | OH | 44429-9759 |
| KING JR, CHARLES J | 3795 WESTWICK CT NW | | | | KENNESAW | GA | 30152-3193 |
| KING JR, CLAYBON | 4604 WINTHROP DR | | | | COLLEGE PARK | GA | 30337-5419 |
| KING JR, CLYDE H | PO BOX 489 | | | | ABINGDON | VA | 24212-0489 |
| KING JR, DOUGLAS E | 404 MONMOUTH PL | | | | NEWARK | DE | 19702-5214 |
| KING JR, EDGAR A | 8523 FALLS RD | | | | WEST FALLS | NY | 14170-9771 |
| KING JR, EDMOND N | 109 MALCEIN DR | | | | SOUTHINGTON | CT | 06489-1324 |
| KING JR, ELBERT | 1624 WAKEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-3670 |
| KING JR, EMORY | PO BOX 416 | | | | NEWBURY | OH | 44065 |
| KING JR, EMORY S | 22289 STATE ROUTE 511 | | | | WELLINGTON | OH | 44090-9704 |
| KING JR, FRANK | 14557 ROSELAWN ST | | | | DETROIT | MI | 48238-1871 |
| KING JR, GEORGE | PO BOX 38847 | | | | DETROIT | MI | 48238-0847 |
| KING JR, HOWARD J | 3451 E 716 N | | | | HUNTINGTON | IN | 46750-9634 |
| KING JR, HOZIE | 2219 JEFFERSON AVE | | | | GASTONIA | NC | 28056-8414 |
| KING JR, HUBERT H | 6232 W COUNTY ROAD 850 N | | | | MIDDLETOWN | IN | 47356-9484 |
| KING JR, JACK C | 4600 S SHELDON RD | | | | CANTON | MI | 48188-2527 |
| KING JR, JACK D | 301 4TH AVE | | | | PONTIAC | MI | 48340-2852 |
| KING JR, JAMES | 2008 UNIVERSITY BLVD | | | | TUSCALOOSA | AL | 35401 |
| KING JR, JAMES E | 1708 CROSSINGS PLACE | | | | GRIFFIN | GA | 30223-8707 |
| KING JR, JAMES F | 7215 LANIER COVE CT | | | | CUMMING | GA | 30041-2196 |
| KING JR, JAMES R | 8145 WILDCAT RD | | | | TIPP CITY | OH | 45371-9278 |
| KING JR, JAY C | 2357 FOREST LAKE DR | | | | NASHVILLE | TN | 37211-7027 |
| KING JR, JOHN L | 145 PAINTBRUSH | | | | WACO | TX | 76705-5321 |
| KING JR, JOSEPH S | 609 N SOPHIA ST | | | | BAY CITY | MI | 48706 |
| KING JR, LEROY | 15136 JAMES ST | | | | OAK PARK | MI | 48237-3002 |
| KING JR, LEWIS A | 159 CHESTER ST | | | | BUFFALO | NY | 14208-1442 |
| KING JR, MILES | 615 N CATHERINE ST | | | | LANSING | MI | 48917-4907 |
| KING JR, MURWIN E | 2303 LONG LAKE RD | | | | LAPEER | MI | 48446-8343 |
| KING JR, NORMAN K | 1923 MAPLEWOOD DR | | | | LENNON | MI | 48449-9655 |
| KING JR, PAUL | 1056 FINCH RD | | | | WINDER | GA | 30680 |
| KING JR, PAUL C | 612 NEUBERT AVE | | | | FLINT | MI | 48507-1717 |
| KING JR, PAUL K | 1310 N 500 W | | | | MUNCIE | IN | 47304 |
| KING JR, RICE | 1467 COOLIDGE DR | | | | SAINT LOUIS | MO | 63132-2627 |
| KING JR, RICHARD D | 44 CHESWOLD BLVD APT 3D | | | | NEWARK | DE | 19713-4150 |
| KING JR, RICHARD J | 1574 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1434 |
| KING JR, RICHARD JOSEPH | 1574 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1434 |
| KING JR, ROBERT L | 2136 FREESTONE CT | | | | JONESBORO | GA | 30236-3925 |
| KING JR, SAMUEL J | 103 COOPER CIR | | | | SANTEE | SC | 29142-9314 |
| KING JR, SAMUEL L | 7911 W BRUNO AVE | | | | SAINT LOUIS | MO | 63117-2016 |
| KING JR, THOMAS L | 10490 E SHEENA DR | | | | SCOTTSDALE | AZ | 85255-1742 |
| KING JR, VINCENT P | 6488 REID RD | | | | SWARTZ CREEK | MI | 48473-9420 |
| KING JR, WILBERT L | 360 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4300 |
| KING JR, WILLIAM B | 11362 FARTHING DR | | | | STERLING HEIGHTS | MI | 48314-2649 |
| KING JR, WILLIAM H | 889 KING RD | | | | STONE MTN | GA | 30088-2203 |
| KING JR, WILLIAM R | PO BOX 300706 | | | | DRAYTON PLAINS | MI | 48330-0706 |
| KING JR, WILLIE | 4962 SCOTIA AVE | | | | OAKLAND | CA | 94605-5648 |
| KING JR, WILLIE | 1421 BLAINE ST | | | | DETROIT | MI | 48206-2204 |
| KING JR,DOUGLAS E | 404 MONMOUTH PL | | | | NEWARK | DE | 19702-5214 |
| KING JR., HOLLIE | 2763 BIRD RD | | | | ORTONVILLE | MI | 48462-8464 |
| KING JUDY AND LARRY | 46642 TOWNSHIP ROAD 285 | | | | COSHOCTON | OH | 43812-9159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING KARATE | ATTN: JACKY KING | G5339 N SAGINAW ST | | | FLINT | MI | 48505-1537 |
| KING KEITH | 1515 CALVERYMAN LN | | | | KATY | TX | 77449-5102 |
| KING KEVIN & HIS ATTORNEY ATTORNEY BRENT ENGLISH | 1500 W 3RD ST STE 470 | | | | CLEVELAND | OH | 44113-1440 |
| KING KEVIN A | KING, KEVIN A | MK FERGUSON PLAZA - SUITE 470 - 1500 WEST THIRD STREET | | | CLEVELAND | OH | 44113 |
| KING KEYES | 1102 VICTORIA DR | | | | DUBLIN | GA | 31021-5579 |
| KING KURT | 6819 WOOD HAVEN PL | | | | ZIONSVILLE | IN | 46077-8559 |
| KING LAMAR (ESTATE OF) (634214) | THE BASSEST FIRM | 355 COMMERCIAL DR STE A | | | SAVANNAH | GA | 31406-3619 |
| KING LISTON S (410451) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING LOREN JR (665251) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KING MARCUS LYNN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| KING MCGAW | 5841 CHENSFORD DR APT 1B | | | | INDIANAPOLIS | IN | 46226-1271 |
| KING MELVIN (453478) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KING MELVIN J (404629) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING MELVIN R (409514) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| KING MIKE | 2900 S BROWN AVE | | | | TERRE HAUTE | IN | 47802-3423 |
| KING O'ROURKE PONTIAC-GMC TRUCK, INC. | STEPHEN KING | 5184 NESCONSET HWY | | | PORT JEFFERSON STATION | NY | 11776-1302 |
| KING OF PRUSSIA ASSOCIATES | PLAZA AT KING OF PRUSSIA | MANAGEMENT OFFICE11/17/06 | 160 N GULPH RD UPDTE PER LTR | | KING OF PRUSSIA | PA | 19406 |
| KING OLDSMOBILE, CADILLAC & GMC , I | 139 POMFRET ST | | | | PUTNAM | CT | 06260-1803 |
| KING OLDSMOBILE, CADILLAC & GMC , INC | 139 POMFRET ST | | | | PUTNAM | CT | 06260-1803 |
| KING PATRICK WADE | DBA PATRICK KING PHOTOGRAPHY | 4201 CATHEDRAL AVE NW APT 913W | | | WASHINGTON | DC | 20016-4966 |
| KING PONTIAC BUICK GMC INC | P O BOX 520 | | | | GAITHERSBURG | MD | 20884-0520 |
| KING PONTIAC BUICK GMC, INC. | CONRAD ASCHENBACH | P O BOX 520 | | | GAITHERSBURG | MD | 20884-0520 |
| KING PONTIAC BUICK GMC, INC. | 16200 FREDERICK RD | | | | GAITHERSBURG | MD | 20877-4023 |
| KING PONTIAC-GMC TRUCK, INC. | CONRAD ASCHENBACH | PO BOX 520 | | | GAITHERSBURG | MD | 20884-0520 |
| KING PRODUCTS LIMITED | 3150 WHARTON WAY | | | MISSISSAUGA, ONT ON L4X 2C1 CANADA | | | |
| KING RACHEL | KING, RACHEL | 17441 EASTERN CROSSING ROAD | | | BOSTON | GA | 31626 |
| KING RELOCATION SERVICES | 13535 LARWIN CIR | | | | SANTA FE SPRINGS | CA | 90670-5032 |
| KING RENEE | 580 N WINNEBAGO DR | | | | GREENWOOD | MO | 64034-9400 |
| KING RICHARD | 10232 HIDDEN VALLEY DR | | | | NORTH ROYALTON | OH | 44133-6090 |
| KING ROAD GROUP ESCROW | C\O D HAYNAM SHUMAKER LOOP | N COURTHOUSE SQ 1000 JACKSON | | | TOLEDO | OH | 43624 |
| KING ROBERSON | 3824 AGNES AVE | | | | KANSAS CITY | MO | 64128-2539 |
| KING ROBERT | 6736 HARVEST GLEN DR | | | | DALLAS | TX | 75248-5421 |
| KING ROBERT & CHARLINE | 162 NE AZALEA DR | | | | ADAIR VILLAGE | OR | 97330-9436 |
| KING ROBERT BRENT | PO BOX 10481 | | | | GOLDSBORO | NC | 27532 |
| KING ROBERT L (149566) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| KING ROBERT L (629812) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KING ROBERTSON JR | 3226 W JOLLY RD | | | | LANSING | MI | 48911-3348 |
| KING ROGER | NEED BETTER ADDRESS TO USE | 6945 E COCHISE RD | | | PARADISE VALLEY | AZ | 85253 |
| KING RON FOR DIRECT INS. | KING, RON | R.K. WHITE | 750 OLD HICKORY BLVD. BLDG 2-8H 230 | | BRENTWOOD | TN | 37027 |
| KING RONALD (641766) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING RUFFIN | 107 RIDGEWOOD BLVD | | | | MANSFIELD | OH | 44907-2033 |
| KING RYAN | KING, RYAN | 427 SUMMIT DR | | | CRESCENT PARK | KY | 41017-1625 |
| KING S BAZEMORE | 154 BUSHEY AVE | | | | YONKERS | NY | 10710-5508 |
| KING SCHOOL OF AERONAUTICS | 1645 MURFREESBORO PIKE STE K | | | | NASHVILLE | TN | 37217-2936 |
| KING SERVICES INC | 5111 KRUEGER DR | | | | JONESBORO | AR | 72401-6719 |
| KING SR, DARWIN A | 5171 BERNEDA DR | | | | FLINT | MI | 48506-1589 |
| KING SR, EDDIE L | P.O. BOX 5885 | | | | YOUNGSTOWN | OH | 44504 |
| KING SR, GREGORY B | 6725 BUNCOMBE RD APT 299 | | | | SHREVEPORT | LA | 71129-9461 |
| KING SR, RAYMOND J | 1363 ANTLER ALY | | | | JAMESTOWN | PA | 16134-6103 |
| KING SR, ROBERT E | 294 ENGLAND CREAMERY RD | | | | NORTH EAST | MD | 21901-1544 |
| KING SR, ROBERT G | 680 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9743 |
| KING STACY | 2437 CENTRAL AVENUE | | | | CODY | WY | 82414-9798 |
| KING STEVEN A | 810 HILLSIDE AVE | | | | PLAINFIELD | NJ | 07060-3105 |
| KING STREET AUTO CENTRE | 121 DAYS RD | | KINGSTON ON K7M 3P9 CANADA | | | | |
| KING SUZETTE | 671 SAINT JUDE PL | | | | MEMPHIS | TN | 38105-2815 |
| KING TEARL | 11092 DOVE DRIVE | | | | MADISON | AL | 35756-4300 |
| KING TERRY D | 4483 CONCORD ST | | | | DETROIT | MI | 48207-1908 |
| KING TIM | 18083 DEER TRL | | | | FLINT | TX | 75762-4006 |
| KING TIMOTHY O | 4446 BURKEY RD | | | | YOUNGSTOWN | OH | 44515 |
| KING TIRE CO. | 723 OLD HICKORY BLVD | | | | JACKSON | TN | 38305-2409 |
| KING TIRE OF PONTIAC | ATTN:  STEVE LOFTIN | 31 W MONTCALM ST | | | PONTIAC | MI | 48342-1139 |
| KING TOOL CO INC | 208 S AVENUE A | | | | LONGVIEW | TX | 75604-5006 |
| KING TOOL COMPANY | PO BOX 150128 | | | | LONGVIEW | TX | 75615-0128 |
| KING TRANSPORTATION SERVICES INC | 151 GREGORY PL | | | | GRAND ISLAND | NY | 14072-1362 |
| KING TYLER | KING, TYLER | USAA | 9800 FREDERICKSBURG | | SAN ANTONIO | TX | 78288 |
| KING TYLER | KING, TYLER | CONSUMER LEGAL SERVICES | 33159 FORD ROAD | | GARDEN CITY | MI | 48135 |
| KING VERNON J (345821) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING VIKTORIJA | 25 WEST BRITTANY DRIVE | | | | ARLINGTON HTS | IL | 60004-2157 |
| KING WILFRED (ESTATE OF) (508491) | GELMAN JON L | 1700 STATE ROUTE 23 STE 120 | | | WAYNE | NJ | 07470-7537 |
| KING WILLARD (ESTATE OF) (638793) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KING WILLIAM | KING, WILLIAM | 840 CARMONA | | | CORRIGAN | TX | 75939 |
| KING WILLIAM C (493899) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING WILLIAM D | 531 SALT SPRING RD | | | | WARREN | OH | 44481 |
| KING WILLIAM H (411012) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING ZEDOCK K (429242) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING'S AUTO SERVICE | 1039 N WEST ST | | | | RALEIGH | NC | 27603-1141 |
| KING'S COMPLETE AUTO CENTER | 550 MAIN ST | | | | READING | MA | 01867-3106 |
| KING'S GARAGE | 31690 GRAND RIVER AVE | | | | FARMINGTON | MI | 48336-4234 |
| KING'S SERVICE | 700 W LANCASTER AVE | | | | BRYN MAWR | PA | 19010-3402 |
| KING,  WILLARD | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| KING, AARON | 10450 E ZAMORA AVE | | | | LOS ANGELES | CA | 90002-3551 |
| KING, ADA | 1128 E PEARL ST | | | | MIAMISBURG | OH | 45342-2561 |
| KING, ADAM R | 1357 S MORRISH RD | | | | FLINT | MI | 48532-3037 |
| KING, ADAM R. | 1357 S MORRISH RD | | | | FLINT | MI | 48532-3037 |
| KING, ADDIE | 6575 RIDGEWAY DR | | | | MOORESVILLE | IN | 46158 |
| KING, ADELL | 2341 MARKLE PLACE | | | | SAGINAW | MI | 48601 |
| KING, ADELL | 2341 MARKLE PL | | | | SAGINAW | MI | 48601-2067 |
| KING, ADRIAN U | 3757 PREAKNESS CT | | | | CLEBURNE | TX | 76033-8558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, ALAN J | 713 W SPRUCE ST | | | | DEMING | NM | 88030 |
| KING, ALAN J | 17 EMPIRE ST | | | | CHELMSFORD | MA | 01824-4121 |
| KING, ALAN J | 4400 EAST PINE RD | LOT 98 | | | DEMING | NM | 88030 |
| KING, ALAN L | RR 1 BOX 102 | | | | MARION | ND | 58466 |
| KING, ALAN W | 4629 SHERWOOD DR | | | | INDIAN RIVER | MI | 49749-9329 |
| KING, ALBERT J | 5839 SEAMAN RD | | | | OREGON | OH | 43616-4217 |
| KING, ALBERT W | 2115 DAVIS AVE S | | | | RENTON | WA | 98055-4274 |
| KING, ALEX | 3707 KOSSUTH AVE # A | | | | SAINT LOUIS | MO | 63107-1737 |
| KING, ALEX | 192 SHERWOOD AVE | | | | ROCHESTER | NY | 14619-1112 |
| KING, ALEXANDER T | 514 DRY RIDGE RD | | | | SCOTTSVILLE | KY | 42164-9632 |
| KING, ALFRED C | 622 S LACLEDE CT | | | | WICHITA | KS | 67213-4506 |
| KING, ALFRED F | 20239 SCHICK RD | | | | DEFIANCE | OH | 43512-6836 |
| KING, ALFRED T | 8275 E COLDWATER RD | | | | DAVISON | MI | 48423 |
| KING, ALICE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KING, ALICE B | 212 N 9TH AVE | | | | BEECH GROVE | IN | 46107-1217 |
| KING, ALICE B | 212 NORTH NINTH | | | | BEECH GROVE | IN | 46107 |
| KING, ALLEN D | PO BOX 531 | | | | VESTABURG | MI | 48891-0531 |
| KING, ALLEN L | 1101 HEBRON CHURCH RD | | | | HENRYVILLE | IN | 47126-9178 |
| KING, ALLEN M | 1011 HOOK RD | | | | WESTMINSTER | MD | 21157-7336 |
| KING, ALLISON | 1024 HOUSTON ST | | | | MANHATTAN | KS | 66502-5454 |
| KING, ALMA L | 2267 PEEKSVILLE RD | | | | LOCUST GROVE | GA | 30248 |
| KING, ALMA M | 621 GEORGIAN DRIVE | | | | COLUMBUS | OH | 43228-2909 |
| KING, ALPHONSE R | 757 W CAPISTRANO AVE | | | | TOLEDO | OH | 43612-3252 |
| KING, ALPHONSE R. | PO BOX 13055 | | | | TOLEDO | OH | 43613-0055 |
| KING, ALTON B | 8226 ESPER ST | | | | DETROIT | MI | 48204-3120 |
| KING, ALTON P | 1518 RACCOON CREEK RD | | | | DALLAS | GA | 30132-1808 |
| KING, ALVIN B | 634 WADDELL AVE | | | | CLAIRTON | PA | 15025-1541 |
| KING, ALVIS C | 8966 E 2100 NORTH RD | | | | OAKWOOD | IL | 61858-6262 |
| KING, ALZELENE L | 245 N JACKSON ST | | | | BAY CITY | MI | 48708 |
| KING, AMANDA | 2512 LINCOLN AVE | | | | SAINT ALBANS | WV | 25177-3244 |
| KING, AMY A | 4108 LEFEVRE DR | | | | KETTERING | OH | 45429-3220 |
| KING, AMY J | 6365 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7810 |
| KING, ANCA T | 8290 SHADOW CREEK DR | | | | BETHLEHEM | GA | 30620-4720 |
| KING, ANGELA M | 209 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4283 |
| KING, ANGELO | 4067 HIGHWAY 80 W | | | | CALHOUN | LA | 71225-8904 |
| KING, ANITA | 6607 CALDERO CT | | | | DAYTON | OH | 45415-1542 |
| KING, ANITA | 1540 SOUTH LOCUST AVE | | | | WHITE CLOUD | MI | 49349 |
| KING, ANITA C | 1471 CHERRY OAK TRCE | | | | LAWRENCEVILLE | GA | 30045-8286 |
| KING, ANITA J | 2455 LEE BLVD | APT #308 | | | CLEVELAND HEIGHTS | OH | 44118 |
| KING, ANITA J | 2455 LEE BLVD APT 308 | | | | CLEVELAND HEIGHTS | OH | 44118-1243 |
| KING, ANITA M | 690 W OYSTER RD | | | | ROSE CITY | MI | 48654-9734 |
| KING, ANN P | 9 N SHORE TER | | | | DANVILLE | IL | 61832-1723 |
| KING, ANNA | 185 E. MAIN STREET | APT. 114A | | | ORWELL | OH | 44076 |
| KING, ANNA | 185 E MAIN ST APT 114A | | | | ORWELL | OH | 44076-9675 |
| KING, ANNA | 35444 S DICKEY PRAIRIE RD | | | | MOLALLA | OR | 97038-8626 |
| KING, ANNA L | 1319 GRAF ST | | | | LANCASTER | OH | 43130-1615 |
| KING, ANNETTE J | 9410 SW 101ST PL | | | | OCALA | FL | 34481-9573 |
| KING, ANNIE M | 2506 SUNCREST DR | | | | FLINT | MI | 48504 |
| KING, ARCHIE D | 2176 CAMEL MESA DRIVE | | | | LAUGHLIN | NV | 89029-1130 |
| KING, ARDIS | 1310 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3607 |
| KING, ARENE Y | 17211 PREVOST ST | | | | DETROIT | MI | 48235-3552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, ARLEY E | 1215 3RD ST | | | | CALIMESA | CA | 92320-1605 |
| KING, ARNEIDA L | 3460 HOMEWOOD DR | | | | BRIDGEPORT | MI | 48722-9571 |
| KING, ARTHUR | 1632 W 10TH ST | | | | ANDERSON | IN | 46016-2810 |
| KING, ARTHUR G | 2508 W ROYERTON RD | | | | MUNCIE | IN | 47303-9033 |
| KING, ARTHUR GAIL | 2508 W ROYERTON RD | | | | MUNCIE | IN | 47303-9033 |
| KING, ARTHUR J | 1128 E PEARL ST | | | | MIAMISBURG | OH | 45342-2561 |
| KING, ARTHUR J | 16240 US HIGHWAY 12 | | | | CEMENT CITY | MI | 49233-9708 |
| KING, ARTHUR L | PO BOX 1291 | | | | ELDORADO | AR | 71730 |
| KING, ARTHUR RAY | | | | | | | |
| KING, ARTIS J | 8888 W TROPHY WAY APT 201 | | | | MEMPHIS | TN | 38125-2528 |
| KING, ARVA N | 2513 JANES AVE | | | | SAGINAW | MI | 48601-1557 |
| KING, AUBREY | 519 COUNTRY LN | | | | OXFORD | AL | 36203-3623 |
| KING, AUBREY J | 4195 OAKWOOD TRL | | | | CUMMING | GA | 30040-5162 |
| KING, AUDREY I | PO BOX 155 | | | | HAYDENVILLE | OH | 43127-0155 |
| KING, AUTRY E | 3133 EUANGLINE RD. | | | | FORT WORTH | TX | 76140 |
| KING, BARBARA | 1502 RED RUN DR | | | | ROYAL OAK | MI | 48073-4255 |
| KING, BARBARA | 2624 W WHITNEY ST | | | | OLATHE | KS | 66061-6010 |
| KING, BARBARA A | 9272 WILDWOOD LAKE DR | | | | WHITMORE LAKE | MI | 48189-9429 |
| KING, BARBARA A | 2341 PETER CT | | | | INDIANAPOLIS | IN | 46229-2398 |
| KING, BARBARA A | 6742 EUBANKS CREEK DR | | | | CLERMONT | GA | 30527-1537 |
| KING, BARBARA A | 10070 ALLEN POINTE DR | | | | ALLEN PARK | MI | 48101-1785 |
| KING, BARBARA A | 992 CHANDLER RD | | | | LAWRENCEVILLE | GA | 30045-8171 |
| KING, BARBARA C | 2450 SANDERS RD | | | | WILLOW SPRING | NC | 27592-8198 |
| KING, BARBARA J | 266 BENNINGTON HILLS CT | | | | WEST HENRIETTA | NY | 14586 |
| KING, BARBARA M | 1955 PLEASANT RIDGE RD NW | | | | WESSON | MS | 39191-9672 |
| KING, BARRY W | 3559 CHURCH ST | | | | SAGINAW | MI | 48604-2142 |
| KING, BEATRICE | 9735 WINDSOR LN | | | | CLARKSTON | MI | 48348-1559 |
| KING, BEN L | 1100 COPPERFIELD DR | | | | EDMOND | OK | 73003-6185 |
| KING, BENNIE L | 2292 BASS CT | | | | FLINT | MI | 48507-6234 |
| KING, BERNARD E | 1256 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3173 |
| KING, BERNARD W | PO BOX 434 | | | | GENESEE | MI | 48437-0434 |
| KING, BERNICE | 3449 ARDMORE ST | | | | MEMPHIS | TN | 38127-5805 |
| KING, BERNICE A | 2156 THISTLEWOOD DR | | | | BURTON | MI | 48509-1244 |
| KING, BERT D | 1520 S JAMES RD | | | | COLUMBUS | OH | 43227-3404 |
| KING, BERT H | 6681 CATSKILL DR | | | | FRANKLIN | OH | 45005-2901 |
| KING, BERT W | 21950 HIGHWAY 32 | | | | BELLEVIEW | MO | 63623-6357 |
| KING, BERTHA A | 11970 DEEPWATER MOUNTAIN RD | | | | ROBSON | WV | 25173-9704 |
| KING, BERTHA A | 914 FAWN RIDGE CT | CO/ LANA J. FIALA | | | YORKVILLE | IL | 60560-9664 |
| KING, BERTHA A | P.O BOX 180 | | | | HUGHESTON | WV | 25110-0180 |
| KING, BERTHA A | CO/ LANA J. FIALA | 914 FAWNRIDGE CT. | | | YORKVILLE | IL | 60560 |
| KING, BESSIE | 3806 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4458 |
| KING, BESSIE E | 2970 LAKEHILL DRIVE | | | | CURRAN | MI | 48728-9743 |
| KING, BESSIE K | 1200 E SMITH ST | | | | BAY CITY | MI | 48706-4034 |
| KING, BESSIE M | 20270 HUNTINGTON RD | | | | DETROIT | MI | 48219-1441 |
| KING, BETHEL J | 2334 IMPALA DR | | | | ANDERSON | IN | 46012-4732 |
| KING, BETTE A | 1765 BROWNLEIGH ROAD | | | | KETTERING | OH | 45429-3952 |
| KING, BETTY | 6529 COUNTY RD 417 | | | | MC MILLIAN | MI | 49853-9241 |
| KING, BETTY | 40262 RIVERBEND DR | | | | STERLING HEIGHTS | MI | 48310-7804 |
| KING, BETTY | 6529 COUNTY ROAD 417 | | | | MC MILLAN | MI | 49853-9241 |
| KING, BETTY A | 3926 S 450 E | | | | ANDERSON | IN | 46017-9706 |
| KING, BETTY J | 283 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341 |
| KING, BETTY J | 2023 AMI CT | | | | SAINT CHARLES | MO | 63303-5960 |
| KING, BETTY JO | 318 W 4TH ST | | | | CHANDLER | OK | 74834-2023 |
| KING, BETTY ROSE | 313 HENSLEY LN | | | | RICHMOND | KY | 40475-5721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING, BETTY S | 247 ALANNA AVE | | | | WINDER | GA | 30680-2952 |
| KING, BEVERLY A | 40 CONANT RD | | | | FRAMINGHAM | MA | 01702 |
| KING, BEVERLY A | 5843 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9779 |
| KING, BEVERLY A | 688 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4651 |
| KING, BEVERLY J | PO BOX 212 | | | | ROSCOMMON | MI | 48653-0212 |
| KING, BEVERLY S | PO BOX 2374 | | | | WARREN | OH | 44484-0374 |
| KING, BILL F | 201 N 7TH ST APT A | | | | CLINTON | MO | 64735-2273 |
| KING, BILLY D | 603 HANDY DR | | | | BAY CITY | MI | 48706-3510 |
| KING, BILLY J | 6169 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1611 |
| KING, BILLY R | 16387 MELISSA DR | | | | BROOKSVILLE | FL | 34601-5848 |
| KING, BILLY R | 9548 GA HIGHWAY 242 | | | | HARRISON | GA | 31035-7338 |
| KING, BILLY WAYNE | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| KING, BOB L | 2910 S SCOTT DR | | | | YORKTOWN | IN | 47396-1610 |
| KING, BOBBIE J | 208 W MICHAEL DR | | | | MIDWEST CITY | OK | 73110-3421 |
| KING, BOBBY C | 108 STACY CIR | | | | HUNTSVILLE | AL | 35811-9654 |
| KING, BOBBY L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KING, BONITA M | 10681 ALYSWORTH RD | | | | BEULAH | MI | 49617-9736 |
| KING, BONITA M | 10681 AYLSWORTH | | | | BEAULAH | MI | 49617-9736 |
| KING, BONNIE S | 2624 QUEEN PALM DR | | | | EDGEWATER | FL | 32141 |
| KING, BRAD M | 5489 BLUE LICKS PIKE | | | | MOUNT OLIVET | KY | 41064-9125 |
| KING, BRADLEY L | 7439 BERGIN RD | | | | HOWELL | MI | 48843-8037 |
| KING, BRADLEY M | 8016 SIERRA ESTATE CIR | | | | MANSFIELD | TX | 76063-7129 |
| KING, BRADLEY S | 422 CLIFTON AVE | | | | SHEBOYGAN | WI | 53083-5048 |
| KING, BRENDA | 10800 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9421 |
| KING, BRENDA C | 6469 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1022 |
| KING, BRENDA H | PO BOX 221312 | | | | BEACHWOOD | OH | 44122-0997 |
| KING, BRENDA L | 1400 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| KING, BRENDA M | PO BOX 138 | | | | MAYVILLE | MI | 48744-0138 |
| KING, BRENDA M | 4115 E KOSSUTH | | | | SAINT LOUIS | MO | 63115-3440 |
| KING, BRENDA MAY | PO BOX 138 | | | | MAYVILLE | MI | 48744-0138 |
| KING, BRIAN | 417 INDIAN TRL | | | | BELTON | MO | 64012 |
| KING, BRIAN A | 12414 W 400 S | | | | YORKTOWN | IN | 47396 |
| KING, BRIAN E | 780 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9554 |
| KING, BRIAN L | 4861 S 250 E | | | | PERU | IN | 46970-7029 |
| KING, BRIAN L | 430 TURKEY CREEK DR | | | | TULLAHOMA | TN | 37388 |
| KING, BRIAN P | 79 RIDGE CT | | | | GREENWOOD | IN | 46142-7352 |
| KING, BRUCE | 2711 GRANTWOOD RD | | | | RICHMOND | VA | 23225-1533 |
| KING, BRUCE A | 7347 SOUTHVIEW CT | | | | SPRINGBORO | OH | 45066-8882 |
| KING, BRUCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, BRUCE A | 5726 HURRICANE CREEK ROAD | | | | WOODBURY | TN | 37190-5099 |
| KING, BRUCE B | 8609 RACHAEL DR | | | | DAVISBURG | MI | 48350-1722 |
| KING, BRUCE D | 621 HONEYSUCKLE WAY | | | | DESOTO | TX | 75115-1458 |
| KING, BRUCE E | 8226 ESPER ST | | | | DETROIT | MI | 48204-3120 |
| KING, BRUCE L | 3999 BALL RD | | | | CARO | MI | 48723-9672 |
| KING, BRYAN C | STRAUSS & ASHER | 555 W BEECH ST STE 302 | | | SAN DIEGO | CA | 92101-2939 |
| KING, BUFORD L | 3962 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-3904 |
| KING, C M | 22335 HEATHERBRAE WAY S | | | | NOVI | MI | 48375-4931 |
| KING, C MICHAEL | 22335 HEATHERBRAE WAY S | | | | NOVI | MI | 48375-4931 |
| KING, CANELIA O | 4175 SLEEPY HOLLOW RT. 7 | | | | BRUNSWICK | OH | 44212-4064 |
| KING, CARL B | 371 MONU,ENT RD | | | | EAST TAWAS | MI | 48730-9704 |
| KING, CARL B | 10322 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9763 |
| KING, CARL B | 371 MONUMENT ROAD | | | | EAST TAWAS | MI | 48730-9704 |
| KING, CARL D | 10318 W COUNTY LINE RD | | | | BARRYTON | MI | 49305-9627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, CARL E | 1586 MEADOWHILL DR | | | | MOUNTAIN HOME | AR | 72653-5063 |
| KING, CARL E | 5711 CEDAR AVE | | | | RAYTOWN | MO | 64133-3371 |
| KING, CARL L | 3403 E 600 N | | | | ANDERSON | IN | 46012-9529 |
| KING, CARL L | 841 BROOKSIDE DR APT 202 | | | | LANSING | MI | 48917-8206 |
| KING, CARLTON L | 217 1/2 W HENRY ST APT C | | | | FLUSHING | MI | 48433-1506 |
| KING, CARLYSLE W | 8575 ELKWOOD ST SW | | | | BYRON CENTER | MI | 49315-9723 |
| KING, CAROL A | 4111 DAVIS RD | | | | NEWALLA | OK | 74857-8896 |
| KING, CAROL J | 6332 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1230 |
| KING, CAROL L | 3486 BAZETTA RD | | | | CORTLAND | OH | 44410-9381 |
| KING, CAROL L | 3486 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9381 |
| KING, CAROL S | 2033 E RIVER RD UNIT 46 | | | | NEWTON FALLS | OH | 44444-8779 |
| KING, CAROL S | 2033 EAST RIVER RD UNIT46 | | | | NEWTON FALLS | OH | 44444-4444 |
| KING, CAROLYN | 437 JOHNSON LANE | | | | BEDFORD | IN | 47421-8508 |
| KING, CAROLYN | 3009 ILLINOIS ST | APT C | | | BEDFORD | IN | 47421-5463 |
| KING, CAROLYN A | 416 OVERLOOK DR | | | | MARTINSBURG | WV | 25401-2848 |
| KING, CAROLYN A | 3061 OAK HAMPTON CT | | | | DULUTH | GA | 30096-5851 |
| KING, CAROLYN A | 3386 WOODS RD | | | | HARRISON | MI | 48625-9703 |
| KING, CAROLYN ANN | 416 OVERLOOK DR | | | | MARTINSBURG | WV | 25401-2848 |
| KING, CARRIE B | 6645 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8500 |
| KING, CATHERINE J | 1785 BELLA VISTA RD | | | | MCKINLEYVILLE | CA | 95519-4315 |
| KING, CATHERINE L | 512 FORGOTTEN LANE | | | | BURLESON | TX | 76028-1550 |
| KING, CATHERINE M | PO BOX 3056 | | | | YOUNGSTOWN | OH | 44511-0056 |
| KING, CENTERLESS/MI | 29800 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2341 |
| KING, CHARLENE A | 4187 WILLIAMSTON CT | | | | WILLIAMSBURG | MI | 49690-8626 |
| KING, CHARLENE L | 21 SCOBBO DRIVE | | | | PITTSBURGH | PA | 15209-1173 |
| KING, CHARLES | 1842 ELSIE ST | | | | SAGINAW | MI | 48601-4977 |
| KING, CHARLES | 1230 BATTERY DR. | | | | HAVRE DEGRACE | MD | 21078-3831 |
| KING, CHARLES | 370 CENTER DEEN AVE | | | | ABERDEEN | MD | 21001-2032 |
| KING, CHARLES | 4608 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9202 |
| KING, CHARLES | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| KING, CHARLES | 41 BEYNE ST | | | | MOUNT CLEMENS | MI | 48043-2315 |
| KING, CHARLES E | 6572 KENTWOOD DR | | | | HOLLY | MI | 48442-8746 |
| KING, CHARLES E | 2755 EDDIE PL | | | | FORT WORTH | TX | 76140-2415 |
| KING, CHARLES E | 900 MARTIN LUTHER KING | JR. BLVD S | APT J240 | | PONTIAC | MI | 48341 |
| KING, CHARLES E | 1954 AUBURN AVE | | | | HOLT | MI | 48842-1508 |
| KING, CHARLES E | 819 BELLE DR | | | | SPRING HILL | TN | 37174-2425 |
| KING, CHARLES E | 4163 SNOWRIDGE DR | | | | ELMIRA | MI | 49730-9057 |
| KING, CHARLES J | 12965 E 281ST ST | | | | ATLANTA | IN | 46031-9776 |
| KING, CHARLES J | 5680 STEWART MILL RD | | | | DOUGLASVILLE | GA | 30135-3434 |
| KING, CHARLES J | 7501 OAK ST | | | | PLEASANT VALLEY | MO | 64068-8607 |
| KING, CHARLES L | 21128 PECKHAM AVE | | | | MOUNT DORA | FL | 32757-9752 |
| KING, CHARLES M | 4478 BAILEY RD | | | | DIMONDALE | MI | 48821 |
| KING, CHARLES M | APT A | 201 NORTH 7TH STREET | | | CLINTON | MO | 64735-2273 |
| KING, CHARLES N | 1505 EDGEWOOD DR | | | | DANVILLE | IL | 61832-3405 |
| KING, CHARLES P | 246 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| KING, CHARLES R | 47299 E 132ND ST | | | | HARDIN | MO | 64035-8171 |
| KING, CHARLES R | 7115 JENNIFER RD 12 | | | | PENSACOLA | FL | 32526 |
| KING, CHARLES T | 6182 COURTLAND DR | | | | CANTON | MI | 48187-3604 |
| KING, CHARLES V | 2811 CHELSEA TER | | | | BALTIMORE | MD | 21216-1728 |
| KING, CHARLES W | 337 LAKEWOOD DR | | | | CHILLICOTHE | OH | 45601-9353 |
| KING, CHARLES W | 29318 60TH AVE | | | | LAWTON | MI | 49065-6644 |
| KING, CHARLES W | GLADYS L KING, SURVIVING SPOUSE | 9341 CINNEBAR DR | | | INDIANAPOLIS | IN | 46268-3249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, CHARLIE | 702 STUART ST | | | | MONTGOMERY | AL | 36105-1524 |
| KING, CHARLIE F | 5951 THOMAS CT | | | | COLLEGE PARK | GA | 30349-6923 |
| KING, CHARLIE L | 11536 SUMMER TRCE | | | | HAMPTON | GA | 30228-2694 |
| KING, CHASE | 10807 STERLING APPLE DR | | | | INDIANAPOLIS | IN | 46235-8203 |
| KING, CHERYL A | 1741 GREENLEY RD | | | | NORTH PORT | FL | 34286 |
| KING, CHERYL D | 3145 SPRINGWATER CT | | | | KOKOMO | IN | 46902-5172 |
| KING, CHLOIE M | 17308 HARMAN ST | | | | MELVINDALE | MI | 48122-1011 |
| KING, CHRIS | PO BOX 921543 | | | | SYLMAR | CA | 91392-1543 |
| KING, CHRISTINE A | 6410 HAWAIIAN DRIVE HAW VLG | | | | BRADENTON | FL | 34207 |
| KING, CHRISTINE L | 12100 WORNELL ROAD | APT# 321 | | | KANSAS CITY | MO | 64145 |
| KING, CHRISTINE L | 3349 CALLE LA VETA | | | | SAN CLEMENTE | CA | 92672-4850 |
| KING, CHRISTINE L | 12100 WORNALL RD APT 321 | | | | KANSAS CITY | MO | 64145-1192 |
| KING, CHRISTINE L | 2018 BRADWELL CT | | | | LANSING | MI | 48911-3560 |
| KING, CHRISTOPHE A | 926 RIVER AVE | | | | INDIANAPOLIS | IN | 46221 |
| KING, CHRISTOPHER C | 26654 MULBERRY CIR | | | | RICHMOND HTS | OH | 44143-1048 |
| KING, CHRISTOPHER D | 3449 ARDMORE ST | | | | MEMPHIS | TN | 38127-5805 |
| KING, CHRISTOPHER M | 1827 E WOOD PL | | | | MILWAUKEE | WI | 53211-2029 |
| KING, CLARA D | 1803 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9752 |
| KING, CLARA D | 234 WILLARD ST | | | | LEXINGTON | KY | 40508-2445 |
| KING, CLARA E | 7327 E COUNTY RD N | | | | MILTON | WI | 53563-9714 |
| KING, CLARENCE | 822 NORWICH RD | | | | VANDALIA | OH | 45377-1632 |
| KING, CLARENCE A | 2611 W BAYLOR CIR APT 129 | | | | ANAHEIM | CA | 92801-4910 |
| KING, CLARENCE D | 240 W TUSCOLA ST APT 8 | | | | FRANKENMUTH | MI | 48734-1542 |
| KING, CLARK J | PO BOX 482 | | | | BROOKSVILLE | FL | 34605-0482 |
| KING, CLAUDINE | 30 FOXBORO | | | | SEARCY | AR | 72143-6421 |
| KING, CLAUDINE | 30 FOXBORO DR | | | | SEARCY | AR | 72143-6421 |
| KING, CLAYTON G | 1573 SKEET CLUB RD APT 328 | | | | HIGH POINT | NC | 27265-8066 |
| KING, CLEBERT C | 1520 LORI DR SW UNIT 1407 | | | | WARREN | OH | 44485-5810 |
| KING, CLEVELAND | 3287 PHEASANT RUN RD.UNIT C | | | | CORTLAND | OH | 44410-4410 |
| KING, CLIFFORD | 4301 BARRY ST NW | | | | HUNTSVILLE | AL | 35810-1923 |
| KING, CLIFFORD A | 70 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2268 |
| KING, CLIFFORD E | 6655 W 600 N | | | | SHARPSVILLE | IN | 46068-9350 |
| KING, CLIFFORD M | 28595 AYRSV/PLEASANT BEND RD | | | | DEFIANCE | OH | 43512 |
| KING, CLIFFORD MICHAEL | 28595 AYRSV/PLEASANT BEND RD | | | | DEFIANCE | OH | 43512 |
| KING, CLYDE | 2100 FEATHERSTONE RD | | | | AUBURN HILLS | MI | 48326-2804 |
| KING, CLYDE L | 9683 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9761 |
| KING, CLYDE O. | 2695 GREENSTONE BLVD | APT 1101 | | | AUBURN HILLS | MI | 48326-3771 |
| KING, COLIN K | PO BOX 928 | | | | PINCKNEY | MI | 48169-0928 |
| KING, COLLINS | 2010 GRANGE DR SE | | | | ATLANTA | GA | 30315-6959 |
| KING, CONNIE | JONES PAMELA R LAW OFFICE OF | 416 TRAVIS ST STE 1104 | | | SHREVEPORT | LA | 71101-5504 |
| KING, CONNIE D | 36129 SOMERSET ST | | | | WESTLAND | MI | 48186-4192 |
| KING, CONNIE M | 2145 HIGHWAY 71 | | | | COUSHATTA | LA | 71019-5715 |
| KING, CONSTANCE | 9131 DELMAR ST | | | | DETROIT | MI | 48211-1131 |
| KING, COREY S | 16531 CELADON COURT | | | | CHINO HILLS | CA | 91709-4611 |
| KING, CORNELIUS | 302 39TH ST | | | | BAY CITY | MI | 48708-8386 |
| KING, CRAIG M | 1216 RIDGEVIEW CT | | | | AVON | IN | 46123-7409 |
| KING, CRYSTINE V | 801 GRIST MILL LN | | | | WEST CHESTER | PA | 19380-6453 |
| KING, CURTIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KING, CURTIS L | 19536 ANNOTT ST | | | | DETROIT | MI | 48205-1602 |
| KING, CURTIS LEE | 5090 PENNSYLVANIA ST | | | | DETROIT | MI | 48213-3118 |
| KING, CYNTHIA R | 14023 LONGACRE ST | | | | DETROIT | MI | 48227-4701 |
| KING, DALE A | 6736 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2083 |
| KING, DALE ALLEN | 6736 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING, DALE C | 2161 N BRINGOLD AVE | | | | HARRISON | MI | 48625-9782 |
| KING, DALE N | 1018 CHATWELL DR | | | | DAVISON | MI | 48423 |
| KING, DALE R | 52328 LAUREL OAK LN | | | | CHESTERFIELD | MI | 48047-1440 |
| KING, DALLAS E | 2252 BERRYCREEK DR | | | | DAYTON | OH | 45440-2621 |
| KING, DANIEL | 1401 MARATHON KEY DR APT 103 | | | | TAMPA | FL | 33612-3650 |
| KING, DANIEL | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| KING, DANIEL A | 19046 BRUCE B. DOWNS BLVD | SUITE 248 | | | TAMPA | FL | 33647 |
| KING, DANIEL L | 2640 W VERNOR HWY | C/O GO-GETTERS PROGRAM | | | DETROIT | MI | 48216-1542 |
| KING, DANIEL L | 13 COLLEY PLACE | | | | DAYTON | OH | 45420-1810 |
| KING, DANIEL L | 14015 STRATHMORE DR | | | | SHELBY TOWNSHIP | MI | 48315-5403 |
| KING, DANIEL L | 13 COLLEY PL | | | | DAYTON | OH | 45420-1810 |
| KING, DANIEL M | 2898 BEEBE RD | | | | NEWFANE | NY | 14108-9630 |
| KING, DANNY F | 3640 BRAEMORE DR | | | | JANESVILLE | WI | 53548-9153 |
| KING, DANNY J | 368 TOPAZ LN | | | | BRUNSWICK | OH | 44212-1152 |
| KING, DANNY R | 2178 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3750 |
| KING, DANNY R | 7689 E 50 N | | | | GREENTOWN | IN | 46936-1090 |
| KING, DANNY W | RR 1 BOX 46 | | | | SIMPSON | IL | 62985-9603 |
| KING, DARRELL D | 181 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| KING, DARRELL DEWAYNE | 181 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| KING, DARRIL L | 90 FERRY RD | | | | NEWBURYPORT | MA | 01950 |
| KING, DARRYL | 7401 BAYSIDE TRL | | | | STONE MOUNTAIN | GA | 30087-6172 |
| KING, DARRYL D | 41831 YEATS DR | | | | NOVI | MI | 48377-2889 |
| KING, DAVID | | | | | | | |
| KING, DAVID | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| KING, DAVID | 234 FIR TREE PL | | | | GOLETA | CA | 93117-1110 |
| KING, DAVID | 2044 SOMBRERO WAY SE | | | | ATLANTA | GA | 30316-4951 |
| KING, DAVID A | 959 BIRDWOOD DRIVE | | | | ORANGE PARK | FL | 32073-5341 |
| KING, DAVID A | 4827 DOVE DR | | | | ZEPHYRHILLS | FL | 33541-7107 |
| KING, DAVID A | 933 WEAVER RD | | | | MILFORD | MI | 48381-1135 |
| KING, DAVID A | 3305 HANCOCK LAKE RD | | | | HARSHAW | WI | 54529-9671 |
| KING, DAVID A | 25 SINCLAIR ST | | | | JANESVILLE | WI | 53545-4041 |
| KING, DAVID A | 5951 OAK AVE | | | | INDIANAPOLIS | IN | 46219-7220 |
| KING, DAVID C | 323 S SHERMAN ST | | | | LESLIE | MI | 49251-9487 |
| KING, DAVID C | 180 MONTMORENCY RD | | | | ROCHESTER HILLS | MI | 48307-3846 |
| KING, DAVID C | 2524 S 27TH ST | | | | SAGINAW | MI | 48601-6753 |
| KING, DAVID E | 512 FORGOTTEN LN | | | | BURLESON | TX | 76028-1550 |
| KING, DAVID F | 2214 BURNINGTREE DR SE | | | | DECATUR | AL | 35603 |
| KING, DAVID H | 1108 TURRILL RD | | | | LAPEER | MI | 48446-3721 |
| KING, DAVID J | 4871 PRINCESS WAY | | | | GLADWIN | MI | 48624-8222 |
| KING, DAVID J | 8939 FORNEY ROAD | | | | NEW LEBANON | OH | 45345-5345 |
| KING, DAVID J | 6564 BERRYWOOD DR | | | | AVON | IN | 46123-7376 |
| KING, DAVID J | 904 CORWIN ST | | | | DEFIANCE | OH | 43512-1736 |
| KING, DAVID J | 8939 FORNEY RD | | | | NEW LEBANON | OH | 45345-9352 |
| KING, DAVID J | 350 TIMBERWOOD TRL | | | | ORTONVILLE | MI | 48462-8592 |
| KING, DAVID L | 1409 POTH RD | | | | MANSFIELD | OH | 44906-1542 |
| KING, DAVID L | 9115 ROCKROSE DR | | | | TAMPA | FL | 33647 |
| KING, DAVID L | 39 TERRACE PARK BOULEVARD | | | | BROOKVILLE | OH | 45309-1629 |
| KING, DAVID L | 2256 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-8383 |
| KING, DAVID M | 1127 FOREST LN | | | | TAVARES | FL | 32778-4528 |
| KING, DAVID MICHAEL | 1127 FOREST LANE | | | | TAVARES | FL | 32778-4528 |
| KING, DAVID N | PO BOX 5095 | | | | ARLINGTON | TX | 76005-5095 |
| KING, DAVID T | 5745 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8125 |
| KING, DAVID W | 723 STATE ST | | | | MONTGOMERY CY | MO | 63361-1534 |
| KING, DAVID W | 1828 SOUTH L STREET | | | | ELWOOD | IN | 46036-2922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING, DAVID WAYNE | 1828 SOUTH L STREET | | | | ELWOOD | IN | 46036-2922 |
| KING, DEAN E | 2820 FIELDING ST | | | | FLINT | MI | 48503-3068 |
| KING, DEAN EDWARD | 2820 FIELDING ST | | | | FLINT | MI | 48503-3068 |
| KING, DEAN K | 8062 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8822 |
| KING, DEAN P | 23306 LEIGHWOOD DR | | | | WOODHAVEN | MI | 48183-2776 |
| KING, DEANNA M | 12 PLEASANT AVE | | | | TROTWOOD | OH | 45426-2835 |
| KING, DEBORAH S | 2118 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9272 |
| KING, DEBRA S | 4546 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 |
| KING, DELIA L | 3812 RIATA DR | | | | BAY CITY | MI | 48706-2148 |
| KING, DELORES | 5866 PIKE'S PEAK WAY | | | | SACRAMENTO | CA | 95842-2200 |
| KING, DELORES | 20486 FLEMING ST APT 206 | | | | DETROIT | MI | 48234-1390 |
| KING, DELORES J | PO BOX 631 | | | | HOHENWALD | TN | 38462 |
| KING, DELYNN M | 3039 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2121 |
| KING, DEMPSEY D | 3 MARIPOSA LN | | | | PORT ST LUCIE | FL | 34952-2853 |
| KING, DENNIS A | 1546 GRANT ST | | | | NOBLESVILLE | IN | 46060-1951 |
| KING, DENNIS C | 9503 ANGLING RD | | | | WAKEMAN | OH | 44889-9642 |
| KING, DENNIS C | 741 CROSS POINTE DR | | | | PORT HURON | MI | 48060-4473 |
| KING, DENNIS D | 4296 HOWE RD | | | | GRAND BLANC | MI | 48439-7973 |
| KING, DENNIS G | 607 S KINGSWOOD ST | | | | DURAND | MI | 48429-1733 |
| KING, DENNIS H | 2734 SMOKEY ROW ROAD | | | | PATRIOT | OH | 45658-9027 |
| KING, DENNIS S | 2450 FISHER RD | | | | HOWELL | MI | 48855-9711 |
| KING, DENNIS T | 1504 N BRYAN RD | | | | MISSION | TX | 78572-4349 |
| KING, DEREK | | | | | | | |
| KING, DEREK L | 611 S SHIPLEY ST | | | | MUNCIE | IN | 47302-2853 |
| KING, DERRIS M | 2109 EAGLE RIDGE DRIVE | | | | BIRMINGHAM | AL | 35242-5445 |
| KING, DEVIN A | 38364 CORONATION DR | | | | STERLING HEIGHTS | MI | 48310-3323 |
| KING, DEWAYNE L | 7494 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9722 |
| KING, DEWEY C | 199 ROSE LANE | | | | CLAIRFIELD | TN | 37715-5132 |
| KING, DEWEY C | 199 ROSE LN | | | | CLAIRFIELD | TN | 37715-5132 |
| KING, DIAN | 206 N MAIN ST | | | | ROSCOMMON | MI | 48653-7915 |
| KING, DIAN W | 209 BEACHWOOD DRIVE | | | | YOUNSTOWN | OH | 44505-4505 |
| KING, DIANA | 20450 TIREMAN ST | | | | DETROIT | MI | 48228-2802 |
| KING, DIANA L | 351 W WATER ST | | | | CLOVERDALE | IN | 46120-9144 |
| KING, DIANA L | PO BOX 6583 | | | | KOKOMO | IN | 46904-6583 |
| KING, DIANE M | 136 HIGHLAND DR | | | | BLOOMFIELD HILLS | MI | 48302-0357 |
| KING, DIANNE | 209 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4283 |
| KING, DIANNE L | 1215 COURTNEY COMMONS LN APT 1236 | | | | CHARLOTTE | NC | 28217-1987 |
| KING, DICY D | 13706 GLENWOOD | | | | DETROIT | MI | 48205-2824 |
| KING, DINAH L | 4264 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1702 |
| KING, DOLORES | 14380 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-8699 |
| KING, DON | 4640 W SAGINAW RD | | | | VASSAR | MI | 48768-9510 |
| KING, DON | 5791 STONELICK WMS COR RD | | | | BATAVIA | OH | 45103-9661 |
| KING, DON A | 11426 STANLEY RD | | | | FLUSHING | MI | 48433-9346 |
| KING, DON L | 34850 8TH PL SW | | | | FEDERAL WAY | WA | 98023-8449 |
| KING, DONALD A | 22460 KLINES RESORT RD LOT 217 | | | | THREE RIVERS | MI | 49093-8621 |
| KING, DONALD A | 22460 SKLINES RESORT RD | LOT 217 | | | THREE RIVERS | MI | 49094 |
| KING, DONALD A | 524 N BYFIELD ST | | | | WESTLAND | MI | 48185-3645 |
| KING, DONALD A | 105 TROWBRIDGE ST | | | | BUFFALO | NY | 14220-1426 |
| KING, DONALD A | 6935 BEECHWOOD DR | | | | SARANAC | MI | 48881-9748 |
| KING, DONALD D | 5649 W 76TH ST | | | | BALDWIN | MI | 49304-7779 |
| KING, DONALD D | 7845 W AIRLINE RD | P O BOX 52 | | | WEIDMAN | MI | 48893-7712 |
| KING, DONALD E | 2326 RONALDO RD | | | | TOLEDO | OH | 43615-2423 |
| KING, DONALD EDWARD | 2326 RONALDO RD | | | | TOLEDO | OH | 43615-2423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, DONALD J | 348 ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |
| KING, DONALD J | 8593 FAIRWAY BEND DR | | | | FORT MYERS | FL | 33967-5515 |
| KING, DONALD K | 374 ARMISTICE BLVD | | | | PAWTUCKET | RI | 02861-2452 |
| KING, DONALD L | 3908 E BAKER RD | | | | MIDLAND | MI | 48642-8407 |
| KING, DONALD L | 1475 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| KING, DONALD L | 526 MCGLOTHLIN RD | | | | EWING | KY | 41039-8283 |
| KING, DONALD L | 13424 HEATHERTON RD | | | | JOHANNESBURG | MI | 49751-9739 |
| KING, DONALD R | PO BOX 503 | | | | BISMARCK | MO | 63624-0503 |
| KING, DONALD R | 1819 DREXEL AVE NW | | | | WARREN | OH | 44485-2123 |
| KING, DONALD V | 8338 FULTON ST E | | | | ADA | MI | 49301-9129 |
| KING, DONALD W | 111 MILTON AVE | | | | YOUNGSTOWN | OH | 44509-2846 |
| KING, DONALD W | 6135 GROVE RD | | | | CLINTON | MI | 44216-9763 |
| KING, DONALD W | 7350 WILDERNESS WAY | | | | WEATHERFORD | TX | 76085-3819 |
| KING, DONALD WILLIAM | 111 MILTON AVE | | | | YOUNGSTOWN | OH | 44509-2846 |
| KING, DONNA J | PO BOX 434 | | | | GENESEE | MI | 48437-0434 |
| KING, DONNA K | 1800 S HICKEY RD | | | | MORGANTOWN | IN | 46160-9356 |
| KING, DONTE D | 611 COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1552 |
| KING, DORIS | 64 COUNTY ROAD 78 | | | | ALICEVILLE | AL | 35442 |
| KING, DORIS | 27720 RANCH HILL RD | | | | TONEY | AL | 35773-7748 |
| KING, DORIS B | 1997 60TH ST SE | | | | GRAND RAPIDS | MI | 49508-6631 |
| KING, DORIS D | PO BOX 473 | | | | FLINT | MI | 48501-0473 |
| KING, DOROTHY A | 317 W BISHOP AVE | | | | FLINT | MI | 48505-3245 |
| KING, DOROTHY A | 2757 TREMAINSVILLE RD LOT 504 | | | | TOLEDO | OH | 43613-5355 |
| KING, DOROTHY ANN | 317 W BISHOP AVE | | | | FLINT | MI | 48505-3245 |
| KING, DOROTHY E | 5705 NORTH SKYLINE DRIVE | | | | SEVEN HILLS | OH | 44131-1952 |
| KING, DOROTHY E | 5705 SKYLINE DR | | | | SEVEN HILLS | OH | 44131-1952 |
| KING, DOROTHY M | 4361 COUNTRY CLUB DR | | | | SHELBY TOWNSHIP | MI | 48316 |
| KING, DOROTHY M | 5243 WASHINGTON | | | | DOWNERS GROVE | IL | 60515-4907 |
| KING, DORTHA | | | | | | | |
| KING, DOUGLAS | 1160 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8804 |
| KING, DOUGLAS | 9349 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| KING, DOUGLAS INDUSTRIES | 494 E MORLEY DR | | | | SAGINAW | MI | 48601-9402 |
| KING, DUANE E | 3349 CALLE LA VETA | | | | SAN CLEMENTE | CA | 92672-4850 |
| KING, DUANE M | 4560 GREGORY RD | | | | GOODRICH | MI | 48438-9637 |
| KING, DUANE M | 4560 GREGORY ROAD | | | | GOODRICH | MI | 48438-9637 |
| KING, DUDLEY W | 135 RED CEDAR WAY | | | | BOWLING GREEN | KY | 42104-8789 |
| KING, DWAYNE | 4713 30TH ST | | | | DETROIT | MI | 48210-2631 |
| KING, DWIGHT C | 2628 WHITE RD | | | | CEMENT CITY | MI | 49233-9533 |
| KING, DWIGHT W | 4909 NORTHDALE DR | | | | FREMONT | CA | 94536-7349 |
| KING, EARL | 4210 BRIGHTON DR | | | | LANSING | MI | 48911-2131 |
| KING, EARL E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| KING, EARL R | 1000 KINGS HWY UNIT 305 | | | | PUNTA GORDA | FL | 33980-5208 |
| KING, EARL R | 509 MEADOW LN | | | | SANDUSKY | OH | 44870-6304 |
| KING, EARL R | 1000 KINGS HWY | UNIT 305 | | | PORT CHARLOTTE VILLA | FL | 33980 |
| KING, EARLENE C | 22228 26TH AVE E | | | | BRADENTON | FL | 34211-9138 |
| KING, EARLINE V | 3133 SKINNER DR | | | | ANTIOCH | TN | 37013-3965 |
| KING, EARNEST H | 132 CLOVER RIDGE RD | | | | BARBOURVILLE | KY | 40906-7616 |
| KING, EARNEST J | 11335 STRATHMOOR ST | | | | DETROIT | MI | 48227-2750 |
| KING, EARNEST L | 1025 BETHEL ST NE | | | | HARTSELLE | AL | 35640-1695 |
| KING, EARVIN | 139 ANDY ST | | | | VASSAR | MI | 48768-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, EDDIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KING, EDDIE B | 17440 LOWELL ST | | | | ROSEVILLE | MI | 48066-2810 |
| KING, EDDIE C | 1895 HARBIN RD SW | | | | ATLANTA | GA | 30311-4439 |
| KING, EDDIE D | 7734 CURRIE HILL CT | | | | FORT WAYNE | IN | 46804-3521 |
| KING, EDDIE DEWAYNE | 7734 CURRIE HILL CT | | | | FORT WAYNE | IN | 46804-3521 |
| KING, EDDIE J | 29305 M 40 | | | | PAW PAW | MI | 49079-8521 |
| KING, EDELGARD H | 2222 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5326 |
| KING, EDGAR J | 1124 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2744 |
| KING, EDGAR N | 2133 FOX CREEK LN | | | | ROCK HILL | SC | 29732-1328 |
| KING, EDMON J | 54 ELM STREET | | | | WABASH | IN | 46992-2739 |
| KING, EDNA J | 7017 SEAVER DR | | | | KNOXVILLE | TN | 37909-1164 |
| KING, EDWARD | 491 ALSEY DR | | | | ORANGE PARK | FL | 32073-4422 |
| KING, EDWARD | 34815 WURFEL ST | | | | CLINTON TOWNSHIP | MI | 48035-4748 |
| KING, EDWARD A | 57 MIDALE CRESENT | | | LONDON ON N5X 2Y3 CANADA | | | |
| KING, EDWARD E | 10702 SMOKY ROW RD | | | | GEORGETOWN | OH | 45121-9527 |
| KING, EDWARD F | 18 ADRIATIC DR | | | | REHOBOTH BEACH | DE | 19971-4647 |
| KING, EDWARD G | PO BOX 611394 | | | | PORT HURON | MI | 48061-1394 |
| KING, EDWARD J | 215 DOYLE DR | | | | NORTH TONAWANDA | NY | 14120-2453 |
| KING, EDWARD L | 7048 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8821 |
| KING, EDWARD L | 221 HYDE PARK BLVD | | | | NIAGARA FALLS | NY | 14303-2151 |
| KING, EDWARD R | 4973 STRUTHERS RD | | | | STRUTHERS | OH | 44471-2183 |
| KING, EDWARD S | 5443 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| KING, EILEEN M | 9 HONEYBEAR LN | | | | ROMEOVILLE | IL | 60446-1060 |
| KING, ELAINE | 3703 DIDION DR | | | | SANDUSKY | OH | 44870-5727 |
| KING, ELAINE A | C/O MICHAEL ECKHART | 8142 BROWNSTONE | | | MAKONDA | IL | 62958 |
| KING, ELBERT | 1919 HIDDEN GATE | | | | COLUMBUS | OH | 43228-6532 |
| KING, ELEANOR | 2936 PORTALES DR | | | | FT WORTH | TX | 76116 |
| KING, ELEANOR G | 87 WHEELER DR | | | | POTTSBORO | TX | 75076-3526 |
| KING, ELI J | 27 BELMONT AVE | | | | PLAINVIEW | NY | 11803-6020 |
| KING, ELIZABETH | 44 OLD YORKTOWN CT | | | | WENTZVILLE | MO | 63385-2775 |
| KING, ELIZABETH A | 8655 MENARD AVE | | | | BURBANK | IL | 60459-2666 |
| KING, ELIZABETH A | 8655 S MENARD | | | | BURBANK | IL | 60459-2666 |
| KING, ELIZABETH C | 10065 RAPP RD | | | | NEW MIDDLETOWN | OH | 44442-4442 |
| KING, ELIZABETH C | 9555 STRUTTHERS RD | | | | MIDDLETOWN | OH | 44445 |
| KING, ELIZABETH D | 1830 MONTGOMERY AVE | | | | FAIRBORN | OH | 45324-3120 |
| KING, ELLEN E | 711 QUINN RD. | | | | W. ALEX | OH | 45381-8341 |
| KING, ELLEN E | 711 QUINN RD | | | | WEST ALEXANDRIA | OH | 45381-8341 |
| KING, ELLIS B | 1068 S MORRISH RD | | | | FLINT | MI | 48532-3034 |
| KING, ELMER L | 2550 INGALLS RD | | | | LESLIE | MI | 49251-9552 |
| KING, ELOISE | 4241 BURLINGAME ST | APT 328 | | | DETROIT | MI | 48204 |
| KING, ELOISE | 4241 BURLINGAME ST APT 328 | | | | DETROIT | MI | 48204-3912 |
| KING, ELOISE D | 20511 GRANDVILLE AVENUE | | | | DETROIT | MI | 48219-1412 |
| KING, ELSIE | 606 WICHITA AVE | | | | JONESBORO | IN | 46938-1247 |
| KING, ELSIE P | 1005 E WALNUT ST | | | | KOKOMO | IN | 46901-4881 |
| KING, ELWOOD D | 429 KEARNEY ST | | | | PORTLAND | MI | 48875-1553 |
| KING, EMILIE Z | 1683 ANDOVER LANE | | | | SAN JOSE | CA | 95124-4738 |
| KING, EMMA J | 3622 COMSTOCK | | | | FLINT | MI | 48504-2196 |
| KING, EMMA M | PO BOX 147 | | | | BIRCH RUN | MI | 48415-0147 |
| KING, ERICK L | 8408 N GLACIER DR | | | | MUNCIE | IN | 47303-9388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING, ERICK L | 8115 WYSONG DR | | | | INDIANAPOLIS | IN | 46219-1834 |
| KING, ERNEST C | 136 HONEY HILLS RD | | | | ALTO | GA | 30510-2572 |
| KING, ERNEST F | 15538 VISCOUNT CIR | | | | PORT CHARLOTTE | FL | 33981-3300 |
| KING, ERNEST J | 19355 MOENART ST | | | | DETROIT | MI | 48234-2355 |
| KING, ERNEST L | 16212 TULLER ST | | | | DETROIT | MI | 48221-4905 |
| KING, ERVIN J | 1340 OAKDALE RD | | | | CAMDEN | TN | 38320-5007 |
| KING, ESTELLA M | 572 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2539 |
| KING, ESTELLA R | 30102 ANNAPOLIS TERRANCE | | | | INKSTER | MI | 48141 |
| KING, ESTHER J | PO BOX 92 | | | | LAHASKA | PA | 18931-0092 |
| KING, ESTHER M | C/O JANICE DARLENE TINSLEY | 10909 E MCGREGOR RD | | | INDIANAPOLIS | IN | 46259 |
| KING, ESTHER M | 10909 E MCGREGOR RD | C/O JANICE DARLENE TINSLEY | | | INDIANAPOLIS | IN | 46259-1560 |
| KING, ESTHER R | 371 MONUMENT ROAD | | | | EAST TAWAS | MI | 48730-9704 |
| KING, ESTHER R | 371 MONUMENT RD | | | | EASAT TAWAS | MI | 48730-9704 |
| KING, ESTILL E | 617 N FARLOOK DR | | | | MARION | IN | 46952-2420 |
| KING, ETHEL L | 2173 S CENTER RD APT 329 | | | | BURTON | MI | 48519-1808 |
| KING, ETHEL M | 1475 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| KING, EUFORD C | 422 S EXETER AVE | | | | INDIANAPOLIS | IN | 46241-1602 |
| KING, EUGENE | 1825 WINDSOR LN | | | | FLINT | MI | 48507-2235 |
| KING, EUGENE | 3369 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-9707 |
| KING, EUGENE | 1825 WINDSOR LANE | | | | FLINT | MI | 48507-2235 |
| KING, EUGENE | 3641 E COUNTY ROAD 900 N | | | | MOORELAND | IN | 47360-9795 |
| KING, EUGENE E | 7642 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48383-3436 |
| KING, EUGENE P | 201 CHESNUT BOX 16 | | | | STERLING | MI | 48659 |
| KING, EUGENIA N | 8 PORT ROYAL WAY | | | | PENSACOLA | FL | 32502-5774 |
| KING, EVA P | 627 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4827 |
| KING, EVELYN | 700 NORMANDY RD | | | | ROYAL OAK | MI | 48073-5209 |
| KING, EVELYN L | 6184 FURNACE RD | | | | ONTARIO | NY | 14519-8903 |
| KING, EVELYN L | 612 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2248 |
| KING, EVELYN Z | 3144 W DARTMOUTH ST | | | | FLINT | MI | 48504-2467 |
| KING, EVERETT D | 48 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1975 |
| KING, EVERETT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, EVERETT L | 21411 E 289TH ST | | | | HARRISONVILLE | MO | 64701-7324 |
| KING, FANNIE M | PO BOX 18981 | | | | INDIANAPOLIS | IN | 46218-0981 |
| KING, FAYE | 7400 CRESTWAY DR APT 1016 | | | | SAN ANTONIO | TX | 78239-3095 |
| KING, FAYLENE L | 690 FIFTH STREET | | | | NILES | OH | 44446-4446 |
| KING, FAYLENE L | 690 5TH ST | | | | NILES | OH | 44446-1012 |
| KING, FAYRENE T | 5403 SHALLOW CREEK DRIVE | | | | MIDLOTHIAN | TX | 76065-6027 |
| KING, FERYN | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| KING, FLORANCE | 8250 N BROOKSTON DR | | | | WILLIS | MI | 48191-9666 |
| KING, FLORENCE D | 3005 MONTIES LN | | | | ARLINGTON | TX | 76015-2013 |
| KING, FLOYD J | 1663 BEAUPRE AVE | | | | MADISON HTS | MI | 48071-2686 |
| KING, FORREST L | 2974 ASPEN WOODS ENTRY | | | | ATLANTA | GA | 30360-2765 |
| KING, FRADIE M | 2982 BRIARCLIFF RD NE APT 412 | BRIARCLIFF OAKS | | | ATLANTA | GA | 30329-2546 |
| KING, FRANCES  KAY | 6948 DUNN WAY | | | | INDIANAPOLIS | IN | 46241 |
| KING, FRANCES J | 2950 BADGER PL | | | | SAGINAW | MI | 48603-2880 |
| KING, FRANCES J | 1077 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3449 |
| KING, FRANCES K | 7095 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46158-7920 |
| KING, FRANCES M | PO BOX 305 | | | | OSCODA | MI | 48750-0305 |
| KING, FRANK | 6430 FINLEY DR PENN XING | | | | MORRISVILLE | PA | 19067-9067 |
| KING, FRANK | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KING, FRANK E | 3030 SHAWNEE LN | | | | WATERFORD TOWNSHIP | MI | 48329-4340 |
| KING, FRANK J | 9274 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, FRANK T | 16190 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2931 |
| KING, FRANKLIN G | 1020 E 3644 S | | | | GREENTOWN | IN | 46936 |
| KING, FRANKLIN P | 870 PATRICIA PLACE DR | | | | WESTLAND | MI | 48185-3828 |
| KING, FRANZ EARL | 7113 WICKERT RD | | | | HALE | MI | 48739-9506 |
| KING, FRED D | 5626 DIXIE HWY APT 2 | | | | SAGINAW | MI | 48601-5863 |
| KING, FRED D | 5626 DIXIE HWY | APT 1 | | | SAGINAW | MI | 48601-5863 |
| KING, FRED L | 872 N BEECH DALY RD | | | | DEARBORN HTS | MI | 48127-3474 |
| KING, FREDDIE L | 22228 26TH AVE E | | | | BRADENTON | FL | 34211-9138 |
| KING, FREDERICK G | 1716 DURANGO DR | | | | DEFIANCE | OH | 43512-3689 |
| KING, FREDIA R | 715 GREENWAY MANOR DR APT B | | | | FLORISSANT | MO | 63031-1364 |
| KING, GALE G | 2158 BROOKHAVEN DR | | | | FLINT | MI | 48507-4657 |
| KING, GALE L | 1767 CHINOOK TRAIL CT | | | | DEFIANCE | OH | 43512-3591 |
| KING, GARLAND S | 404 E MCCREIGHT AVE | C/O IOOF HOME | | | SPRINGFIELD | OH | 45503-3653 |
| KING, GARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KING, GARY A | 1203 MALS WAY | | | | MIAMISBURG | OH | 45342-6364 |
| KING, GARY L | 9347 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| KING, GARY L | 341 SAINT MARYS ST | | | | CORUNNA | MI | 48817-1051 |
| KING, GARY R | 505 E CENTRAL AVE | | | | ZEELAND | MI | 49464-1803 |
| KING, GENE P | 4030 N 160TH AVE | | | | GOODYEAR | AZ | 85395-8067 |
| KING, GENE P | 5804 OAK LN | | | | ANDERSON | IN | 46013-3439 |
| KING, GENEVA | 28 W. ADAMS | SUITE 1303 | | | DETROIT | MI | 48226 |
| KING, GENEVA | 3435 POPLAR GROVE RD | | | | COOKEVILLE | TN | 38506-4416 |
| KING, GEOFFREY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KING, GEORGANA J | 7 DD ST | | | | LAKELAND | FL | 33815-4217 |
| KING, GEORGE | | | | | | | |
| KING, GEORGE A | 1500 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1435 |
| KING, GEORGE ANDREW | 1500 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1435 |
| KING, GEORGE B | 3327 COTSWOLD LN | | | | MURFREESBORO | TN | 37128-8244 |
| KING, GEORGE E | 10885 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9706 |
| KING, GEORGE E | 1311 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7720 |
| KING, GEORGE E. | 1311 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7720 |
| KING, GEORGE H | 406 E MICHIGAN AVE | | | | THREE RIVERS | MI | 49093-1127 |
| KING, GEORGE K | 2406 JOANNA AVE | | | | ZION | IL | 60099-2124 |
| KING, GEORGE S | 208 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1228 |
| KING, GEORGE W | 5455 SEVERENCE RD BOX 706 | | | | CASS CITY | MI | 48726 |
| KING, GEORGIA B | 252 NE WOODS WAY | | | | JENSEN BEACH | FL | 34957-5430 |
| KING, GERALD | 103 SUNRISE DR | | | | WEST MONROE | LA | 71291-7340 |
| KING, GERALD A | 68 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1429 |
| KING, GERALD D | 7071 NEW RD | | | | AUSTINTOWN | OH | 44515-5544 |
| KING, GERALD F | 7209 TIMBER PASS | | | | FORT WAYNE | IN | 46814-7425 |
| KING, GERALD L | 15067 SENIORS CT | | | | BATH | MI | 48808-8771 |
| KING, GERALD L | 103 SUNRISE DR | | | | WEST MONROE | LA | 71291-7340 |
| KING, GERALD M | 3772 SW BOULDER DR | | | | LEES SUMMIT | MO | 64082-4830 |
| KING, GERALD T | 1119 FOREST AVE | | | | MAYSVILLE | KY | 41056 |
| KING, GERALD V | 2637 S ETHEL ST | | | | DETROIT | MI | 48217-1553 |
| KING, GERALD W | 20832 TUCK RD TRLR 157 | | | | FARMINGTON HILLS | MI | 48336-5366 |
| KING, GERALD W | 209 BABCOCK ST | | | | MILTON | WI | 53563-1503 |
| KING, GERALD W | 7317 STATE HIGHWAY J J | | | | PUXICO | MO | 63960 |
| KING, GERALD W | 48201 VIRGINIA DR | | | | MACOMB | MI | 48044-4908 |
| KING, GERALDINE L | 400 BURNS RD RR#6 | | | | BAY CITY | MI | 48708-9150 |
| KING, GERON L | PO BOX 410CR2364 | | | | DETROIT | TX | 75436 |
| KING, GERRELL W | 43562 CARLA DR | | | | PAW PAW | MI | 49079-9759 |
| KING, GERTRUDE M | 3306 W 200 N CO RD | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING, GLADYS L | 9341 CINNEBAR DRIVE | | | | INDIANAPOLIS | IN | 46268-3249 |
| KING, GLEN K | 11471 WING DR | | | | CLIO | MI | 48420-1528 |
| KING, GLEN L | 64 E TOWNLINE RD | | | | AUBURN | MI | 48611-9739 |
| KING, GLEN M | 4705 RIDGE RD | | | | KOKOMO | IN | 46901-3642 |
| KING, GORDON | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| KING, GORDON J | 5733 WHITECHAPEL ST | | | | CASTLE ROCK | CO | 80104-8968 |
| KING, GORDON J | 220 EAST HOLCOMB CIRCLE | | | | CASTLE ROCK | CO | 80104-8912 |
| KING, GRACE | 783 ERVIN COTTON RD | | | | EROS | LA | 71238-9383 |
| KING, GRACE C | 783 ERVIN COTTON RD | | | | EROS | LA | 71238-9383 |
| KING, GRACE L | 35 FALMOUTH LANDING RD | | | | TEATICKET | MA | 02536-5172 |
| KING, GRACE M | 10 MEDICAL PARK #27 | | | | VALLEY | AL | 36854 |
| KING, GRANT D | 45422 PARKDALE DR | | | | CANTON | MI | 48188-2440 |
| KING, GREETA MAE | 1020 MEIDA ST | | | | FLINT | MI | 48532-5046 |
| KING, GREGORY D | 1087 SULLIVANS RDG | | | | ZIONSVILLE | IN | 46077-9124 |
| KING, GREGORY G | 283 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2453 |
| KING, GREGORY M | 8938 HOSPITAL RD | | | | FREELAND | MI | 48623-9377 |
| KING, GREGORY M | 6031 W 250 S | | | | RUSSIAVILLE | IN | 46979-9506 |
| KING, GROVER E | 21055 COOPER DR | | | | MACOMB | MI | 48044-6604 |
| KING, GUY T | 678 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| KING, HAL R | 1457 BENTLEY ST | | | | WABASH | IN | 46992-3501 |
| KING, HARLAN A | 4548 SALT CREEK RD | | | | NASHVILLE | IN | 47448-8519 |
| KING, HAROLD | 115 SPRUCE STREET | | | | NEWARK | NJ | 07108 |
| KING, HAROLD J | 6530 W. 634 HWY. | | | | HAWKS | MI | 49743 |
| KING, HAROLD L | 875 HINFORD AVE | | | | LAKE ORION | MI | 48362-2646 |
| KING, HAROLD L | 2019 W 42ND PL | | | | LOS ANGELES | CA | 90062-1444 |
| KING, HAROLD S | 30 LAZY HOLLOW LN | | | | COVINGTON | GA | 30016-4598 |
| KING, HAROLD T | 5400 N BARLEY CT | | | | MUNCIE | IN | 47304-5925 |
| KING, HAROLD W | 9157 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| KING, HARRY | CONSUMER LEGAL SERVICES P.C. | | | | GARDEN CITY | MI | 48135-1803 |
| KING, HARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KING, HARRY R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KING, HARRY R | 12096 WILSON RD | | | | OTISVILLE | MI | 48463-9700 |
| KING, HARRY W | 3301 IROQUOIS AVE | | | | FLINT | MI | 48505-4005 |
| KING, HAVEN S | 546 CEDAR RIDGE DRIVE | | | | WILLIAMSTON | MI | 48895-9052 |
| KING, HAZEL | BLUMENSTIEL HUHN ADAMS & EVANS LLC | 261 W JOHNSTOWN RD | | | COLUMBUS | OH | 43230-2732 |
| KING, HAZEL L | 1213 HARVEY ST | | | | BELOIT | WI | 53511-4615 |
| KING, HAZEL L | 10059 ORANGELAWN ST | | | | DETROIT | MI | 48204-2555 |
| KING, HAZEL L | 5927 MEADOWOOD DR | | | | INDIANAPOLIS | IN | 46224-3215 |
| KING, HEATHER L | 617 ORCHARD VIEW DR | | | | MAUMEE | OH | 43537-2981 |
| KING, HEIDI | 958 W 180 S | | | | SPANISH FORK | UT | 84660-5700 |
| KING, HELEN J | PO BOX 8163 | | | | BOSSIER CITY | LA | 71113-8163 |
| KING, HELEN M | 57 TECUMSEH DR | | | | HAMILTON | OH | 45013-1540 |
| KING, HELEN M | 57 TECUMSEH DR. | | | | HAMILTON | OH | 45013 |
| KING, HELEN M | 335 HAMMOND DR NE APT 302 | | | | ATLANTA | GA | 30328-5003 |
| KING, HENRY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, HENRY J | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| KING, HERBERT R | 6205 WHITE OAK WAY | | | | HUBER HEIGHTS | OH | 45424-4056 |
| KING, HERMAN | 2293 RIDGECREST LN | | | | EAST POINT | GA | 30344-2140 |
| KING, HERMAN E | 231 SOUTH PENDLETON AVENUE | | | | PENDLETON | IN | 46064-1166 |
| KING, HERVA J | 638 MARMION AVE | | | | TOLEDO | OH | 43607-3810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, HILLARD | | | | | | | |
| KING, HOLLIE | 50 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2919 |
| KING, HOLLIE L | 3760 KAREN PKWY APT 101 | | | | WATERFORD | MI | 48328-4685 |
| KING, HOLLIN E | 3359 MOUND ST | | | | BETHEL | OH | 45106-9344 |
| KING, HOMER | PO BOX 1041 | | | | BRENTWOOD | TN | 37024-1041 |
| KING, HORACE | 3230 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2931 |
| KING, HOWARD B | 18947 MELVIN ST | | | | LIVONIA | MI | 48152-1925 |
| KING, HOWARD L | 1609 S PARK AVE | | | | ALEXANDRIA | IN | 46001-8053 |
| KING, HUBERT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KING, HUBERT W | PO BOX 14241 | | | | SAGINAW | MI | 48601-0241 |
| KING, HUGH N | 701 LAFAYETTE AVE | | | | OOLITIC | IN | 47451-9771 |
| KING, HUGH R | 8967 CARBON PLANT RD | | | | BASTROP | LA | 71220-1417 |
| KING, IAN W | 53183 CRIPPLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5961 |
| KING, IDA M | 2318 14TH ST | | | | NIAGARA FALLS | NY | 14305-2734 |
| KING, IDLE J | 14620 CARLISLE ST | | | | DETROIT | MI | 48205-1210 |
| KING, ILA | 1716 DURANGO DR. | | | | DEFIANCE | OH | 43512-3689 |
| KING, ILA M | 1716 DURANGO DR | | | | DEFIANCE | OH | 43512-3689 |
| KING, INEZ | 4789 B CAPRICE DR | | | | MIDDLETOWN | OH | 45044-7191 |
| KING, INEZ | 4789 CAPRICE DR # B | | | | MIDDLETOWN | OH | 45044-7191 |
| KING, INEZ M | 774 HIGHLAND AVE. | | | | WADSWORTH | OH | 44281-1956 |
| KING, IRENE F | 863 S JEFFERSON | | | | MASON | MI | 48854-1901 |
| KING, IRENE M | 1937 HICKORY LN #102 | | | | IMLAY CITY | MI | 48444-8575 |
| KING, ISAAC | 2516 HIGHLAND AVE | | | | MERIDIAN | MS | 39307-5260 |
| KING, ISLA A | 869 KING RD | | | | STONE MTN | GA | 30088-2203 |
| KING, J B | 333 ALTA PL | | | | NEW LEBANON | OH | 45345-1611 |
| KING, J W | 16133 MARLOWE ST | | | | DETROIT | MI | 48235-4039 |
| KING, JACK B | 1077 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3449 |
| KING, JACK C | 10299 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1251 |
| KING, JACK D | 2704 LOG LAKE RD NE | | | | KALKASKA | MI | 49646-9510 |
| KING, JACK D | 3861 HERITAGE OAKS CT | | | | OVIEDO | FL | 32765 |
| KING, JACK L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KING, JACK L | 31963 COUNTY HIGHWAY 35 | | | | PONSFORD | MN | 56575-9255 |
| KING, JACK M | PO BOX 6663 | | | | SAGINAW | MI | 48608-6663 |
| KING, JACK R | 6090 MOYER ROAD R#5 | | | | CHARLOTTE | MI | 48813 |
| KING, JACK W | 107 N SAINT ANDREWS DR | | | | ORMOND BEACH | FL | 32174-3840 |
| KING, JACKLYN J | P O BOX 15 | 111 CHURCH ST. | | | SUMMITVILLE | IN | 46070-0015 |
| KING, JACKLYN J | PO BOX 15 | 111 CHURCH ST. | | | SUMMITVILLE | IN | 46070-0015 |
| KING, JACOB | 1359 N STEWART RD | | | | MANSFIELD | OH | 44903-9788 |
| KING, JACOB E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, JACQUELINE | 328 KENWOOD AVE | | | | BELOIT | WI | 53511-6144 |
| KING, JACQUELINE F | 2344 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7918 |
| KING, JAKE E | 1779 FRONTIER TRL | | | | MANSFIELD | OH | 44905-2941 |
| KING, JAMES | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| KING, JAMES | 3926 S 450 E | | | | ANDERSON | IN | 46017-9706 |
| KING, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KING, JAMES | 694 KINGS RIDGE RD | | | | MITCHELL | IN | 47446-5270 |
| KING, JAMES | 8010 N HICKORY ST APT 922 | | | | KANSAS CITY | MO | 64118-8308 |
| KING, JAMES A | 1555 A1A S APT 8 | | | | SAINT AUGUSTINE | FL | 32080-5493 |
| KING, JAMES A | 1555 A 1A S APT 8 | | | | SAINT AUGUSTINE | FL | 32080 |
| KING, JAMES C | 855 E ERIN CIR | | | | BELOIT | WI | 53511-6549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, JAMES D | 8523 THACKERY ST APT 7001 | | | | DALLAS | TX | 75225-3960 |
| KING, JAMES D | 14432 APPLETREE LN | | | | FENTON | MI | 48430-1433 |
| KING, JAMES D | 2416 HARMONY DR | | | | BURTON | MI | 48509-1161 |
| KING, JAMES D | 11100 STATE RD 180 | | | | LAURELVILLE | OH | 43135 |
| KING, JAMES E | 321 SELKIRK DR | | | | NORTH TONAWANDA | NY | 14120-2841 |
| KING, JAMES E | 327 PIPER BLVD | | | | DETROIT | MI | 48215-3037 |
| KING, JAMES E | 3946 RANDOLPH ST | | | | SAGINAW | MI | 48601-4281 |
| KING, JAMES E | 1708 CROSSINGS PL | | | | GRIFFIN | GA | 30223-8707 |
| KING, JAMES E | 6480 OLD MAYFIELD RD | | | | PADUCAH | KY | 42003-9264 |
| KING, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, JAMES F | 531 BOSKER AVE | | | | KALAMAZOO | MI | 49007-2406 |
| KING, JAMES F | PO BOX 40 | | | | POLLOCK | LA | 71467-0040 |
| KING, JAMES F | 1970 LAURIA RD | | | | KAWKAWLIN | MI | 48631-9159 |
| KING, JAMES F | 4250 GROVELAND RD | | | | ORTONVILLE | MI | 48462-8408 |
| KING, JAMES FRANCIS | 2536 N C ST | | | | ELWOOD | IN | 46036-1624 |
| KING, JAMES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, JAMES GARRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KING, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, JAMES H | 1155 SHABBONA RD | | | | SNOVER | MI | 48472-9740 |
| KING, JAMES H | 412 N 85TH ST | | | | E SAINT LOUIS | IL | 62203-2723 |
| KING, JAMES H | 4505 THISTLE DR | | | | DAYTON | OH | 45427-2837 |
| KING, JAMES H | 9865 STATE ROUTE 323 | | | | MT STERLING | OH | 43143-9413 |
| KING, JAMES J | 6959 COPPER MOUNTAIN CT | | | | INDIANAPOLIS | IN | 46236-3808 |
| KING, JAMES L | 1636 BROOKVIEW DR | | | | CANTON | MI | 48188-1261 |
| KING, JAMES L | 23845 VALLEY DR | | | | ROMULUS | MI | 48174-9503 |
| KING, JAMES L | 1410 WOOD VALLEY DR | | | | MARIETTA | GA | 30066 |
| KING, JAMES L | PO BOX 3056 | | | | YOUNGSTOWN | OH | 44511-0056 |
| KING, JAMES M | 490 EASTMAN RD | | | | BEULAH | MI | 49617-9773 |
| KING, JAMES O | 6023 WILLIAMSBURG CT | | | | INDIANAPOLIS | IN | 46226-3426 |
| KING, JAMES S | 1167 TERRY MOUNT RD. | | | | MARTINSVILLE | VA | 24112 |
| KING, JAMES W | 547 N UNION RD | | | | DAYTON | OH | 45427-1516 |
| KING, JAMES W | 45163 LINDSEY DR | | | | BELLEVILLE | MI | 48111-5340 |
| KING, JAMES W | 4849 KNIGHT ARNOLD RD | | | | MEMPHIS | TN | 38118-3353 |
| KING, JAMES/TN | 1400 HATCHER LANE | | | | COLUMBIA | TN | 38401 |
| KING, JAMIE S | 6853 KLAM RD | | | | OTTER LAKE | MI | 48464-9707 |
| KING, JAMIE SCOTT | 6853 KLAM RD | | | | OTTER LAKE | MI | 48464-9707 |
| KING, JANET | 40 EDGEMONT ROAD | | | | ROCHESTER | NY | 14620 |
| KING, JANET L | 1180 WILLIS HILL RD | | | | VICTOR | NY | 14564 |
| KING, JANICE E | 19155 FORRER ST | | | | DETROIT | MI | 48235-2302 |
| KING, JANICE I | 1237 HARLEY CIR | | | | THE VILLAGES | FL | 32162-6443 |
| KING, JANICE L | 14105 COPPER CANYON RD | | | | SPOKANE | WA | 99208 |
| KING, JANIS | 5179 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| KING, JAY R | 23014 MAPLE AVE | | | | FARMINGTON | MI | 48336-3957 |
| KING, JEAN D | 251 HOYT ST | | | | KEARNY | NJ | 07032-3910 |
| KING, JEAN E | 2405 DRAWBRIDGE DR | | | | ARLINGTON | TX | 76012-5412 |
| KING, JEANETTE | 10702 SMOKY ROW RD | | | | GEORGETOWN | OH | 45121-9527 |
| KING, JEANETTE M | 5334 E BUTTE ST | | | | MESA | AZ | 85205-8136 |
| KING, JEARLIN | SHRADER JUSTIN | 3022 GROTON DR | | | HOUSTON | TX | 77051 |
| KING, JEFFERSON | 105 BELVEDERE DR | | | | BIRMINGHAM | AL | 35242-6625 |
| KING, JEFFERY J | 1172 CRAIG MOORE RD | | | | LEWISBURG | TN | 37091-6801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, JEFFREY A | 4043 WARNER WAY | | | | OREGON | OH | 43616-3460 |
| KING, JEFFREY L | 15321 S HERITAGE DR | | | | PLAINFIELD | IL | 60544-2135 |
| KING, JEFFREY L | 1828 NB | | | | ELWOOD | IN | 46036 |
| KING, JEFFREY LEE | 1828 NB | | | | ELWOOD | IN | 46036 |
| KING, JEFFREY W | 7049 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8821 |
| KING, JEREMY A | 1722 FREIBURG DR | | | | SPRING HILL | TN | 37174-7182 |
| KING, JEREMY D | 639 BIG HORN DR | | | | O FALLON | MO | 63368-6944 |
| KING, JERILD L | 11530 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-9786 |
| KING, JEROME C | 5575 SUNNYCREST DR | | | | ORCHARD LAKE | MI | 48323-3866 |
| KING, JERROLD J | 6502 BEACON HILL DR | | | | WASHINGTON | MI | 48094-1224 |
| KING, JERRY | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| KING, JERRY A | 1037 CARMEL RD | | | | MONTICELLO | MS | 39654 |
| KING, JERRY D | PO BOX 313 | | | | ATHENS | AL | 35612-0313 |
| KING, JERRY D | 1200 JONES DR | | | | SALEM | OH | 44460-3514 |
| KING, JERRY L | 15 HEARTHSTONE DR | | | | STOCKBRIDGE | GA | 30281-2801 |
| KING, JERRY L | 8408 N GLACIER DR | | | | MUNCIE | IN | 47303-9388 |
| KING, JERRY L | PO BOX 338 | 33530 WEST BIRCH SHORE DRIVE | | | TROUT LAKE | MI | 49793-0338 |
| KING, JERRY L | 33530 W BIRCH SHORE DR | P O BOX 338 | | | TROUT LAKE | MI | 49793 |
| KING, JERRY L | 233 LENNOX AVE | | | | COLUMBUS | OH | 43228-1134 |
| KING, JERRY L | 9398 W SCHOOL SEC LK DR | | | | MECOSTA | MI | 49332 |
| KING, JERRY M | 2950 ONAGON TRL | | | | WATERFORD | MI | 48328-3142 |
| KING, JERRY S | 348 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1106 |
| KING, JESSE G | 618 CONGRESS CT | | | | DAYTON | OH | 45415-2641 |
| KING, JESSICA | 7414 WYATT DR | | | | TAMPA | FL | 33619 |
| KING, JESSIE | PO BOX 624 | | | | DEFIANCE | OH | 43512-0624 |
| KING, JESSIE H | 25930 PRINCETON ST | | | | INKSTER | MI | 48141-2441 |
| KING, JESSIE M | 13720 STATE RD. E. | | | | DESOTO | MO | 63020-3979 |
| KING, JESSIE M | 13720 STATE RD E | | | | DE SOTO | MO | 63020-3979 |
| KING, JIMMIE B | 1794 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4126 |
| KING, JIMMIE E | 4410 CALEDONIA WAY | | | | INDIANAPOLIS | IN | 46254-3637 |
| KING, JIMMIE ETTA | 4410 CALEDONIA WAY | | | | INDIANAPOLIS | IN | 46254-3637 |
| KING, JIMMIE T | 1469 S HUGHES RD | | | | HOWELL | MI | 48843-9109 |
| KING, JIMMIE W | 1126 W 300 S | | | | TIPTON | IN | 46072-8908 |
| KING, JIMMY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KING, JIMMY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KING, JIMMY J | 1120 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1136 |
| KING, JIMMY JR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| KING, JIMMY L | 5503 AQUARIUS | | | | SHAWNEE | OK | 74804-9365 |
| KING, JO A | 1955 PLEASANT RIDGE RD NW | | | | WESSON | MS | 39191-9672 |
| KING, JO ALICE | 1572 ORCHID ST | | | | WATERFORD | MI | 48328-1405 |
| KING, JOAN | 80 ANGLIN RD | | | | GRIFFIN | GA | 30223-6731 |
| KING, JOAN | 5547 HIGHLAND AVE | | | | KANSAS CITY | MO | 64110-2945 |
| KING, JOAN M | 727 LAKEVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172-3851 |
| KING, JOAN T | 4120 HAPPY VALLEY RD | | | | LAFAYETTE | CA | 94349-2411 |
| KING, JOAN T | 128 WEST WASHINGTON BLVD | APT B | | | OAK PARK | IL | 60305 |
| KING, JOANN | 8228 MISTY MEADOWS LANE | | | | MEMPHIS | TN | 38125 |
| KING, JOANN L | 944 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9721 |
| KING, JOANN L | 5542 JUILLERAT RD | | | | HILLSBORO | OH | 45133-9608 |
| KING, JOANNA H | 440 LINDEN ST | | | | ZIONSVILLE | IN | 46077-1338 |
| KING, JOE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KING, JOE B | 109 GRAYFOX TRL | | | | HUNTSVILLE | AL | 35806 |
| KING, JOE V | 952 GRASSDALE RD NW | | | | CARTERSVILLE | GA | 30121-5009 |
| KING, JOE W | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING, JOHANNA L. | 2151 PRIMROSE LN | | | | FLINT | MI | 48532-4180 |
| KING, JOHN A | 4959 LORE DR | | | | WATERFORD | MI | 48329-1644 |
| KING, JOHN A | 5900 KIDDER RD | | | | ALMONT | MI | 48003-9629 |
| KING, JOHN B | 3737 MCCANDLESS RD | | | | COLUMBIA | TN | 38401-8423 |
| KING, JOHN B | 613 CHANDLER ST | | | | FLINT | MI | 48503-2269 |
| KING, JOHN BURNE | 613 CHANDLER ST | | | | FLINT | MI | 48503-2269 |
| KING, JOHN C | 25800 S 622 RD | | | | GROVE | OK | 74344-7471 |
| KING, JOHN C | 903 N 141ST ST | | | | BONNER SPRINGS | KS | 66012-9119 |
| KING, JOHN C | 6005 MONROE XING | | | | ANTIOCH | TN | 37013-2381 |
| KING, JOHN C | 3510 ORCHID CT | | | | ARLINGTON | TX | 76016-3923 |
| KING, JOHN D | 17033 CANTERBURY CIR | | | | HOLLY | MI | 48442-8892 |
| KING, JOHN D | 5461 E 1ST ST | | | | AU GRES | MI | 48703-9575 |
| KING, JOHN D | 2695 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-8724 |
| KING, JOHN E | APT 5 | 24 MAPLE GROVE AVENUE | | | BUFFALO | NY | 14218-2440 |
| KING, JOHN E | 18202 NADOL DR | | | | SOUTHFIELD | MI | 48075-5879 |
| KING, JOHN E | 2510 W 250 N | | | | ANDERSON | IN | 46011-9776 |
| KING, JOHN E | G9490 CORUNNA ROAD | | | | SWARTZ CREEK | MI | 48473 |
| KING, JOHN E | 227 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4742 |
| KING, JOHN E | 322 S WASHINGTON ST | | | | BROOKHAVEN | MS | 39601 |
| KING, JOHN E | BOX 2295 CR 3361 | | | | CLARKSVILLE | AR | 72830 |
| KING, JOHN E | 11060 RAY RD | | | | GAINES | MI | 48436-8916 |
| KING, JOHN F | 805 E SEMINARY ST | | | | DANVILLE | IL | 61832-4842 |
| KING, JOHN F | 8873 W 500 S | | | | LAPEL | IN | 46051-9724 |
| KING, JOHN H | 86493 EASTPORT DR | | | | FERNANDINA BEACH | FL | 32034-1132 |
| KING, JOHN J | 4 COLONY DR | | | | HOLBROOK | NY | 11741-2890 |
| KING, JOHN J | 11500 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2546 |
| KING, JOHN K | 34 CHESTER RD | | | | DERRY | NH | 03038-1600 |
| KING, JOHN L | 4276 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 |
| KING, JOHN L | 118 SPRING ST 1 | | | | LEWISTON | ME | 04240-7519 |
| KING, JOHN M | 349 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3361 |
| KING, JOHN P | 1741 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| KING, JOHN R | 685 HOLLY DR | | | | HEMET | CA | 92543-5801 |
| KING, JOHN R | 256 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5409 |
| KING, JOHN R | 260 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111 |
| KING, JOHN S | 2373 HALF HILL RD | | | | BETHEL | OH | 45106-9517 |
| KING, JOHN T | 130 BLACKSTONE LN | | | | GRAYSON | KY | 41143-8709 |
| KING, JOHN W | 1650 VAN METER RD | | | | ROCKFIELD | KY | 42274-9414 |
| KING, JOHN W | 10411 FALLEN OAK DR | | | | INDIANAPOLIS | IN | 46239-9528 |
| KING, JOHN W | 172 INDIAN CREEK ROAD | | | | HOHENWALD | TN | 38462-2481 |
| KING, JOHN W | PO BOX 1605 | | | | MANSFIELD | TX | 76063-0009 |
| KING, JOHN WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, JOHNNY | 226 VILLAGE WAY | | | | LAWRENCEVILLE | GA | 30045-5065 |
| KING, JOHNNY | 501 WALNUT GROVE DR | | | | PEARL | MS | 39208-7904 |
| KING, JOHNNY | | | | | | | |
| KING, JOSEPH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KING, JOSEPH C | 8559 SANFORD DR | | | | WESTLAND | MI | 48185-1568 |
| KING, JOSEPH J | PO BOX 46 | | | | HURON | IN | 47437-0046 |
| KING, JOSEPH L | 39270 AVONDALE STREET | | | | WESTLAND | MI | 48186-3758 |
| KING, JOSEPH L | 2401 LAWNDALE AVE | | | | FLINT | MI | 48504-2883 |
| KING, JOSEPH P | 540 S 29TH ST | | | | SAGINAW | MI | 48601-6427 |
| KING, JOSEPH R | 700 N 21ST ST | | | | FORT SMITH | AR | 72901-3018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING, JOSEPH S | 2529 GLOFF RD | | | | PETERSBURG | MI | 49270-9521 |
| KING, JOY A | 2709 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3124 |
| KING, JOYCE | 4604 FLETCHER AVE | | | | INDIANAPOLIS | IN | 46203-1638 |
| KING, JOYCE | 4604 FLETCHER | | | | INDIANAPOLIS | IN | 46203-1638 |
| KING, JOYCE E | 1658 ILLINOIS | | | | FLINT | MI | 48506-3553 |
| KING, JOYCE E | 2400 FINNIE LEE DR | | | | KOKOMO | IN | 46902-2944 |
| KING, JOYCE E | 5551 INDEPENDENCE COLONY ROAD | | | | GRAND BLANC | MI | 48439-9105 |
| KING, JOYCE P | 16160 LA SALLE AVE | | | | DETROIT | MI | 48221-3113 |
| KING, JR.,JAMES H | 4505 THISTLE DR | | | | DAYTON | OH | 45427-2837 |
| KING, JUDITH | 1017 LAKE DAVENPORT BLVD | | | | DAVENPORT | FL | 33897-5441 |
| KING, JUDITH T | 79 PANORAMA RIDGE RD. | | | | FRANKLIN | NC | 28734 |
| KING, JUDY A | 322 ELWELL | | | | ALMA | MI | 48801-1107 |
| KING, JUDY A | 322 ELWELL ST | | | | ALMA | MI | 48801-1107 |
| KING, JUDY D | 5528 ALFALFA AVENUE | | | | NORTH PORT | FL | 34291-6326 |
| KING, JULIA D | 1087 SULLIVANS RDG | | | | ZIONSVILLE | IN | 46077-9124 |
| KING, JULIUS J | 655 BIRCH TREE CT | | | | ROCHESTER HLS | MI | 48306-3303 |
| KING, JUNE | 8000 E 103RD TER | | | | KANSAS CITY | MO | 64134-2024 |
| KING, JUNE C | 11994 FISHER DR | | | | KEWADIN | MI | 49648-9374 |
| KING, KAHL G | 6301 HONOLULU AVE UNIT 71 | | | | TUJUNGA | CA | 91042-3467 |
| KING, KAREN L | 1625 W 53RD ST TRLR E16 | | | | ANDERSON | IN | 46013-1178 |
| KING, KAREN R | 12441 MASON FANCHER RD | | | | RISING SUN | IN | 47040 |
| KING, KAREN S | 4015 BOWMAN AVE | | | | INDIANAPOLIS | IN | 46227-3608 |
| KING, KARL T | 9474 TALLADAY RD | | | | WILLIS | MI | 48191-9772 |
| KING, KATHARINE E | 669 WOODLAND AVENUE | | | | LAKE ORION | MI | 48362-2673 |
| KING, KATHERINE F | WESTLEY MANOR | 1555 N. MAIN STREET | | | FRANKFORT | IN | 46041 |
| KING, KATHERINE F | 1555 N MAIN ST | WESTLEY MANOR | | | FRANKFORT | IN | 46041-1167 |
| KING, KATHERINE J | 3333 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| KING, KATHERINE M | C 108 OAKWOODS APTS | | | | BELLINGHAM | MA | 02019 |
| KING, KATHLEEN | 6608 BEAVER CREEEK ROAD | | | | KNOXVILLE | TN | 37931 |
| KING, KATHLEEN A | 808 MIAMI BLVD | | | | KOKOMO | IN | 46902-5339 |
| KING, KATHLEEN M | 3032 N. 155TH P. O. BOX 54 | | | | BASEHOR | KS | 66007-0054 |
| KING, KATHLEEN M | PO BOX 54 | | | | BASEHOR | KS | 66007-0054 |
| KING, KATIE ANNE | 4486 HUCKLEBERRY CIRCLE | | | | COLUMBIAVILLE | MI | 48421-9616 |
| KING, KAVIN | | | | | | | |
| KING, KEITH D | 3604 LINDEN ROAD | | | | RICHTON PARK | IL | 60471-1414 |
| KING, KELLI M | | | | | | | |
| KING, KELLY A | 3105 DEVONSHIRE PL | | | | BOWLING GREEN | KY | 42104-4593 |
| KING, KELLY D | 10165 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 |
| KING, KENDRA N | 2114 CANNIFF ST | | | | FLINT | MI | 48504-2010 |
| KING, KENNETH | APT 301 | 1712 NORTHEAST CLUB HOUSE DR | | | KANSAS CITY | MO | 64116-3129 |
| KING, KENNETH | 7598 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5437 |
| KING, KENNETH A | 56 MUSKINGUM ST | | | | DEPEW | NY | 14043-3314 |
| KING, KENNETH AUDREY | 56 MUSKINGUM ST | | | | DEPEW | NY | 14043-3314 |
| KING, KENNETH C | 2760 MEADOWLARK LN | | | | WEST PALM BEACH | FL | 33409-2019 |
| KING, KENNETH C | 432 WINDY BLF | | | | FLUSHING | MI | 48433-2613 |
| KING, KENNETH E | 7730 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9405 |
| KING, KENNETH J | 3034 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| KING, KENNETH J | 207 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5263 |
| KING, KENNETH L | 207 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5263 |
| KING, KENNETH L | 2535 GLOFF RD | | | | PETERSBURG | MI | 49270-9521 |
| KING, KENNETH M | 9470 GARFORTH ST | | | | WHITE LAKE | MI | 48386-3228 |
| KING, KENNETH M | 725 FOOTBRIDGE RD | | | | LYNNVILLE | TN | 38472-8043 |
| KING, KENNETH P | 1239 HOMEWORTH RD | | | | ALLIANCE | OH | 44601-9077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING, KENNETH S | 5226 SMOKEY RD | | | | WILLIAMSBURG | OH | 45176-9520 |
| KING, KENNETH W | 550 AVON DR | | | | FAYETTEVILLE | GA | 30215-2373 |
| KING, KENNETH W | PO BOX 41 | | | | HOPE | MI | 48628-0041 |
| KING, KENNETH W | | | | | | | |
| KING, KEVIN A | 7830 NEFF RD | | | | MEDINA | OH | 44256-9484 |
| KING, KEVIN C | 7528 HILLSBORO DR | | | | CANTON | MI | 48187-2206 |
| KING, KEVIN M | 135 CAMBELL BLVD | | | | GETZVILLE | NY | 14068 |
| KING, KEVIN M | 135 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068-1202 |
| KING, KEVIN V | 18237 NADOL DR | | | | SOUTHFIELD | MI | 48075 |
| KING, KIKUKO | 6064 WATERFRONT DR | | | | WATERFORD | MI | 48329-1450 |
| KING, KIMBERLY A | 2740 E SPRING VALLEY PIKE | | | | CENTERVILLE | OH | 45458-9137 |
| KING, KNOX | 17576 MARX ST | | | | DETROIT | MI | 48203-2416 |
| KING, KONRAD L | 3899 ELIZABETH ST | | | | RICHMOND | IN | 47374-4580 |
| KING, KRISTA D | 3404 MAHER ST | | | | TOLEDO | OH | 43608-1657 |
| KING, KRISTA DENISE | 3404 MAHER ST | | | | TOLEDO | OH | 43608-1657 |
| KING, KRISTINA MARIE | STEVENSON & AMMONS L.C. | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| KING, KRISTY L. | 205 3RD AVE | | | | TAWAS CITY | MI | 48763 |
| KING, L A | 803 BROCKWELL DR | | | | O FALLON | MO | 63368-8371 |
| KING, L C | 16676 GREENFIELD RD APT 212 | | | | DETROIT | MI | 48235-3828 |
| KING, L D | 5775 TIBET DR | | | | HUBER HEIGHTS | OH | 45424-5322 |
| KING, L D | 730 JOES CREEK RD | | | | SOD | WV | 25564-9700 |
| KING, LALONNIE D | 145 AZALEA LAKE DR | | | | SALISBURY | NC | 28146-8526 |
| KING, LAMAR | THE BASSETT FIRM | 355 COMMERCIAL DR STE A | | | SAVANNAH | GA | 31406-3619 |
| KING, LARA A | 5566 SHARP RD | | | | DAYTON | OH | 45432-1743 |
| KING, LARRY | 800 WOODLINE DR | | | | MIDDLETOWN | DE | 19709-3080 |
| KING, LARRY | 15469 ASHTON RD | | | | DETROIT | MI | 48223-1301 |
| KING, LARRY B | 124 CIRCLE DR | | | | ANDERSON | IN | 46013-4700 |
| KING, LARRY C | 2792 SCARLETT OHARA CT | | | | DOUGLASVILLE | GA | 30135-2166 |
| KING, LARRY D | 8439 BUTTERNUT CREEK DR | | | | MT. MORRIS | MI | 48458 |
| KING, LARRY E | 1193 SPRINGVILLE JUDAH RD | | | | SPRINGVILLE | IN | 47462-5422 |
| KING, LARRY F | 3309 JACKSON-LIBERTY DR. NW | | | | WESSON | MS | 39191-9191 |
| KING, LARRY F | 3309 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9615 |
| KING, LARRY G | 6948 DUNN WAY | | | | INDIANAPOLIS | IN | 46241-2951 |
| KING, LARRY G | 7151 PLUTO DR | | | | INDIANAPOLIS | IN | 46241-3676 |
| KING, LARRY J | 550 AVON DR RT 1 | | | | FAYETTEVILLE | GA | 30215 |
| KING, LARRY J | 2379 GROVE PARK RD | | | | FENTON | MI | 48430-1441 |
| KING, LARRY JAY | 2379 GROVE PARK RD | | | | FENTON | MI | 48430-1441 |
| KING, LARRY L | 511 CLAIR ST | | | | GARDEN CITY | MI | 48135-2671 |
| KING, LARRY L | 12 ARDENNES PL | | | | LAKE ST LOUIS | MO | 63367-1606 |
| KING, LARRY N | 1117 E 900 N | | | | ALEXANDRIA | IN | 46001-8331 |
| KING, LARRY R | 7701 SAILWINDS PASS | | | | PORT RICHEY | FL | 34668-6481 |
| KING, LARRY S | 710 GRACE ST | | | | OWOSSO | MI | 48867-4337 |
| KING, LARRY S | 1567 DOGWOOD TER | | | | MARIETTA | GA | 30066-4156 |
| KING, LARRY T | 901 MILLER RD | | | | LAKE ORION | MI | 48362-1977 |
| KING, LARRY W | 40315 FIRESTEEL DR | | | | STERLING HTS | MI | 48313-4211 |
| KING, LARRY W | 4076 CLARKSTON DR | | | | BELLBROOK | OH | 45305-1106 |
| KING, LAURA | 189 W 600 NORTH | | | | ALEXANDRIA | IN | 46001-8206 |
| KING, LAURA M | 1233 WESTWOOD DR | | | | FLINT | MI | 48532-2676 |
| KING, LAUREN P | 1636 BLOOMFIELD PLACE DR APT 245 | | | | BLOOMFIELD HILLS | MI | 48302 |
| KING, LAUREN P | PO BOX  2024 | | | | FARMINGTON HLS | MI | 48333-2024 |
| KING, LAURIE C | 5750 SANDSTONE DR | | | | OXFORD | MI | 48371-5643 |
| KING, LAVERNE D | 1551 MAPLEDALE DR | | | | KETTERING | OH | 45432-3836 |
| KING, LAWRENCE F | 1193 BESWICK WAY | | | | ASHLAND | OR | 97520-3505 |
| KING, LAZARICK | 1239 SUPERIOR AVE 2A | | | | CALUMET CITY | IL | 60409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, LEAH | 1550 HELTON DR APT BB7 | | | | FLORENCE | AL | 35630-2413 |
| KING, LEE C | 1713 SHAMROCK LN | | | | FLINT | MI | 48504-2041 |
| KING, LEE R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KING, LELA M | 4087 GOLDENROD CT | | | | DAYTON | OH | 45416-2257 |
| KING, LELA T | G3064 MILLER RD APT 504 | FLINT HGTS TERRACE | | | FLINT | MI | 48507-1341 |
| KING, LENNOX J | 3486 BERMUDA AVE | | | | SAULT SAINTE MARIE | MI | 49783-1008 |
| KING, LEO L | 8780 E MCKELLIPS RD LOT 1 | | | | SCOTTSDALE | AZ | 85257-4808 |
| KING, LEON | 3669 S EUCLID AVE | | | | BAY CITY | MI | 48706-3430 |
| KING, LEONARD A | 10693 KNOCKADERRY DR | | | | GRAND LEDGE | MI | 48837-8256 |
| KING, LEOTA MAE | 503 SOUTH 9TH AVE | | | | BEECH GROVE | IN | 46107-2238 |
| KING, LEROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KING, LEROY F | 3191 WAYNE-MADISON RD | | | | TRENTON | OH | 45067-9451 |
| KING, LEROY F | 3191 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9451 |
| KING, LEROY W | 6121 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9769 |
| KING, LESLIE E | 3371 EARLE CT | | | | KISSIMMEE | FL | 34746-3781 |
| KING, LESTER E | 2119 SANTO DOMINGO DR | | | | THE VILLAGES | FL | 32159-9558 |
| KING, LESTER L | 1447 WALDEMERE AVE | | | | INDIANAPOLIS | IN | 46241-3320 |
| KING, LEWIS | 1036 WATAUGA CT | | | | THOMPSONS STATION | TN | 37179-5340 |
| KING, LEWIS Y | TURNER & TURNER PC | 1426 22ND AVE | | | TUSCALOOSA | AL | 35401-2940 |
| KING, LEXIE B | 1001 ATWOOD LN | | | | ANDERSON | IN | 46016-2742 |
| KING, LILLIAN | 1212 EXETER AVE | | | | MIDDLESBORO | KY | 40965-2326 |
| KING, LILLIAN | 423 BOEHLE ST | | | | PEARL | MS | 39208-5029 |
| KING, LILLIAN A | 2305 E WETTERS RD | | | | KAWKAWLIN | MI | 48631-9411 |
| KING, LILLIAN A | 2305 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9411 |
| KING, LILLIAN D | 3369 BERKELEY RD | | | | CLEVELAND HEIGHTS | OH | 44118-2056 |
| KING, LILLIE M | 9142 CHATWELL CLUB LN APT 5 | | | | DAVISON | MI | 48423-2871 |
| KING, LINCOLN A | 19 BUTTERFLY LN | | | | LEVITTOWN | PA | 19054-2807 |
| KING, LINDA | 1120 OAK CLUSTER DR | | | | HOWELL | MI | 48855-7351 |
| KING, LINDA A | 3311 LAWS CHAPEL RD | | | | MARYVILLE | TN | 37803-4213 |
| KING, LINDA D | 431 SHERMAN RD | | | | LANSING | MI | 48917-9617 |
| KING, LINDA E | 6185 W ADAMS | | | | BELLEVILLE | MI | 48111-4203 |
| KING, LINDA L | 17214 HANNA ST | | | | MELVINDALE | MI | 48122-1066 |
| KING, LINDA M | 6679 W EATON HWY | | | | LANSING | MI | 48906-9064 |
| KING, LINDA M | 23730 E NEWELL CIR | | | | FARMINGTON HILLS | MI | 48336-2252 |
| KING, LINDA S | 1979 GOLF VIEW DR | | | | WENTZVILLE | MO | 63385-3303 |
| KING, LIONEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KING, LISA | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| KING, LISTON S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, LIZZIE M | 4505 THISTLE DR | | | | DAYTON | OH | 45427-2837 |
| KING, LIZZIE M | 3328 N WASHINGTON | | | | SAGINAW | MI | 48601 |
| KING, LLOYD F | 3144 W DARTMOUTH ST | | | | FLINT | MI | 48504-2467 |
| KING, LLOYD G | PO BOX 1180 | | | | GARDEN CITY | MI | 48136-1180 |
| KING, LOIS A | 767 PARK AVE APT 306 | | | | YOUNGSTOWN | OH | 44510-1670 |
| KING, LOIS J. | 1532 CALIFORNIA AVE | | | | WHITE OAK | PA | 15131-2102 |
| KING, LONNIE K | 8050 SHADOWROCK RD | | | | MANLIUS | NY | 13104-9727 |
| KING, LORA J | 37013 EXUMA BAY | | | | BOYNTON BEACH | FL | 33436-1925 |
| KING, LOREN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KING, LORETTA | 1825 WINDSOR LN | | | | FLINT | MI | 48507-2235 |
| KING, LORETTA E | 432 S 20TH ST | | | | SAGINAW | MI | 48601-1527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, LORETTA H | 18 ADRIATIC DR | | | | REHOBOTH BEACH | DE | 19971-4647 |
| KING, LORETTA JOANNE | 16090 NORTH COUNTY ROAD 750 WEST | | | | GASTON | IN | 47342 |
| KING, LORETTA JOANNE | 16090 N COUNTY ROAD 750 W | | | | GASTON | IN | 47342-9160 |
| KING, LORRAINE M | 227 MAIN ST | | | | MEDWAY | MA | 02053-1625 |
| KING, LORRI M | 65 PARK LANE CIR | | | | LOCKPORT | NY | 14094-4710 |
| KING, LOUIE D | 810 CHANEY RD | | | | BROOKSVILLE | KY | 41004-8366 |
| KING, LOUIE D | 8814 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2522 |
| KING, LOUIE L | 815 N 100 W | | | | NEW CASTLE | IN | 47362 |
| KING, LOUIS E | 5945 RANDY RD | | | | BEDFORD | OH | 44146-3032 |
| KING, LOUIS E | 1343 E 120TH ST | | | | CLEVELAND | OH | 44106-1478 |
| KING, LOUIS J | 5151 BERNEDA DR | | | | FLINT | MI | 48506-1589 |
| KING, LOUISE | 20129 WASHBURN ST | | | | DETROIT | MI | 48221-1021 |
| KING, LOUISE R | 115 CHEROKEE CIR SE | | | | CARTERSVILLE | GA | 30120-4063 |
| KING, LOUVENIA | 4410 WALTON ST | | | | GRAND RAPIDS | MI | 49548 |
| KING, LOUVENIA | 4410 WALTON AVENUE SOUTHWEST | | | | GRAND RAPIDS | MI | 49548-4151 |
| KING, LOWELL A | 3600 E 650 N | | | | MARION | IN | 46952-9179 |
| KING, LOYD E | 612 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2248 |
| KING, LOYS R | 3926 S 450 E | | | | ANDERSON | IN | 46017-9706 |
| KING, LUANN | 5664 N IONIA RD | | | | VERMONTVILLE | MI | 49096-8765 |
| KING, LUBERTA | 4600 INGHAM ST | | | | LANSING | MI | 48911-2958 |
| KING, LUCILE | 317 NELSON ST | | | | DANVILLE | IL | 61832-7027 |
| KING, LUCILE | 317 NELSON | | | | DANVILLE | IL | 61832-7027 |
| KING, LUCILLE D | 3875 HENRY ST SW | | | | GRANDVILLE | MI | 49418-1659 |
| KING, LUCILLE M | 519 SAINT CLOUD DR | | | | STATESVILLE | NC | 28625 |
| KING, LUELLA H | 1127 RUDDELL DR | | | | KOKOMO | IN | 46901-1937 |
| KING, LYLA | 6254 ESTRT40 #4 | | | | TIPP CITY | OH | 45371 |
| KING, LYNWOOD E | 404 JOUET ST | | | | ROSELLE | NJ | 07203-2234 |
| KING, LYNWOOD EARL | 404 JOUET ST | | | | ROSELLE | NJ | 07203-2234 |
| KING, M C | 1237 MACE AVE | | | | BRONX | NY | 10469-5606 |
| KING, M E | 4519 ESTATE DR | C/O MAURICE COPE | | | LOUISVILLE | KY | 40216-5447 |
| KING, MABEL L | 4618 NE SUNNYBROOK LANE | | | | KANSAS CITY | MO | 64117-1926 |
| KING, MABEL L | 340 S REYNOLDS RD LOT 213 | | | | TOLEDO | OH | 43615-5948 |
| KING, MALLORI B | PO BOX 221312 | | | | BEACHWOOD | OH | 44122-0997 |
| KING, MALOY | 130 SUGAR LOAF MOUNTAIN RD | | | | MARSHALL | NC | 28753-7666 |
| KING, MAMIE D | 3910 DONNELLY ST | | | | FLINT | MI | 48504-3533 |
| KING, MAMIE W | 1403 FULLILOVE DR | | | | BOSSIER CITY | LA | 71112-3344 |
| KING, MAMIE WALKER | 1403 FULLILOVE DR | | | | BOSSIER CITY | LA | 71112-3344 |
| KING, MARCELLINE C | 2302 E 1100 N | | | | ALEXANDRIA | IN | 46001-8491 |
| KING, MARCELLINE C | 2302 EAST 1100 NORTH | | | | ALEXANDRIA | IN | 46001-8491 |
| KING, MARCUS L | 2909 CAPITOL AVE | | | | FORT WAYNE | IN | 46806-3432 |
| KING, MARCUS LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KING, MARCUS W | 12081 VAUGHAN ST | | | | DETROIT | MI | 48228-1006 |
| KING, MARGARET | 5920 CARLTON DRIVE | | | | BURLINGTON | KY | 41005-9564 |
| KING, MARGARET ANN | 5C HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8763 |
| KING, MARGARET B | 771 NEW HAW CREEK RD | | | | ASHEVILLE | NC | 28805-1419 |
| KING, MARGARET E | 5940 BAYPOINT BLVD | | | | CLARKSTON | MI | 48346-3190 |
| KING, MARGARET K | 14951 WALDEN SPRING WAY APT 107 | | | | JACKSONVILLE | FL | 32258-1183 |
| KING, MARGARET L | 6155 SADDLE CREEK COURT | | | | GRAND BLANC | MI | 48439 |
| KING, MARGARET M | 394 TEAKWOOD TER | | | | WILLIAMSVILLE | NY | 14221-3904 |
| KING, MARGARET M. | 112 WEQUASH ST | | | | TONICA | IL | 61370 |
| KING, MARGARET S | 790 TURNER RD | | | | BUCKFIELD | ME | 04220 |
| KING, MARGARET S | 232 EASTMAN LN | | | | AUBURN | ME | 04210-8360 |
| KING, MARGERY A | 1336 KAREN DRIVE | | | | VENICE | FL | 34285-7131 |
| KING, MARGUERITE C | P.O.BOX 17545 | | | | DAYTON | OH | 45417-0545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, MARGUERITE C | PO BOX 17545 | | | | DAYTON | OH | 45417-0545 |
| KING, MARIA C | 11800 E COUNTY ROAD 600 S | | | | SELMA | IN | 47383-9341 |
| KING, MARIA E | 5391 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3435 |
| KING, MARIE | 9071 COUGHLIN DR | | | | DAVISON | MI | 48423-8921 |
| KING, MARIE M | 2214 BURNINGTREE DR SE | | | | DECATUR | AL | 35603-5131 |
| KING, MARILYN | 12050 MOENART STREET | | | | HAMTRAMCK | MI | 48212-2868 |
| KING, MARILYN | 26069 PINEHURST ST APT 202 | | | | ROSEVILLE | MI | 48066-3466 |
| KING, MARILYN | 1919 HIDDEN GATE | | | | COLUMBUS | OH | 43228-6532 |
| KING, MARILYN D | PO BOX 55 | | | | BROOKHAVEN | MS | 39602-0055 |
| KING, MARILYN L | 855 E ERIN CIR | | | | BELOIT | WI | 53511-6549 |
| KING, MARILYN L | 708 ELMWOOD DR | | | | FENTON | MI | 48430-1407 |
| KING, MARILYN R | 1270 SOUTH L STREET | APT 2 | | | ELWOOD | IN | 46036 |
| KING, MARILYN R | 1270 S L ST APT 2 | | | | ELWOOD | IN | 46036-2764 |
| KING, MARJORIE A | 8665 EAST 61ST SOUTH | APT # 01 WOODLAND MANOR | | | TULSA | OK | 74133-1335 |
| KING, MARK A | 2470 VEAN ST | | | | SAGINAW | MI | 48603-4138 |
| KING, MARK A | 3772 E PLEASANT RUN PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46201-4417 |
| KING, MARK D | 2510 S 45TH TER 9 | | | | KANSAS CITY | KS | 66106 |
| KING, MARK E | 2624 QUEEN PALM DR | | | | EDGEWATER | FL | 32141-5304 |
| KING, MARK S | 1017 ADAMS ST | | | | OWOSSO | MI | 48867-1650 |
| KING, MARLON | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| KING, MARSHA A | 6206 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| KING, MARTA S | 7494 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9722 |
| KING, MARTIN L | 2647 LONGVIEW DR | | | | LISLE | IL | 60532-3233 |
| KING, MARTIN W | 3000 MOUNT HOPE RD LOT 19 | | | | GRASS LAKE | MI | 49240-8906 |
| KING, MARVIN D | 146 LYNHURST DR | | | | CROSSVILLE | TN | 38558-6461 |
| KING, MARVIN E | 205 KAYLEE LOOP ROAD | | | | HARTSELLE | AL | 35640 |
| KING, MARVIN E | 425 WESTMINSTER AVE. #166 | | | | HANOVER | PA | 17331 |
| KING, MARVIN L | 34 JARVIS PL | | | | EAST SAINT LOUIS | IL | 62207-2550 |
| KING, MARVIN L | 12496 DRESDEN ST | | | | DETROIT | MI | 48205-3843 |
| KING, MARY | 1816 N CLINTON ST | | | | SAGINAW | MI | 48602-4821 |
| KING, MARY A | 1908 EUCLID ST | | | | LINCOLN PARK | MI | 48146-1480 |
| KING, MARY A | 677 ESSEX ST | | | | PLAINFIELD | NJ | 07060-2045 |
| KING, MARY A | 274 E MAIN ST APT 3I | | | | OCEANPORT | NJ | 07757-1142 |
| KING, MARY A | 351 GENEVA HWY | | | | ENTERPRISE | AL | 36330-3814 |
| KING, MARY A | 14040 MOFFETT DR | | | | FENTON | MI | 48430-1424 |
| KING, MARY BATTLE | 3966 E ANTISDALE RD | | | | SOUTH EUCLID | OH | 44118-2332 |
| KING, MARY CAROL | 13583 DEL MAR DR | | | | WARSAW | MO | 65355-4719 |
| KING, MARY E | 410 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4778 |
| KING, MARY E | 6136 W 1550 N | | | | ELWOOD | IN | 46036-9144 |
| KING, MARY F | 611 FLETCHER RD | | | | ANDALUSIA | AL | 36421-2043 |
| KING, MARY I | 7 ELLISON LN | | | | POQUOSON | VA | 23662-2151 |
| KING, MARY J | 5745 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8125 |
| KING, MARY J | 401 S ROSEMARY ST | | | | LANSING | MI | 48917 |
| KING, MARY J | 4037 LAS VEGAS DR | | | | NEW PORT RICHEY | FL | 34653-5820 |
| KING, MARY K | 1705 SANBORNE WAY | | | | DACULA | GA | 30019-4659 |
| KING, MARY K | 348 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1106 |
| KING, MARY L | 3977 RUSS COURT | | | | SANTA SUSANA | CA | 93063-1048 |
| KING, MARY L | G3510 CONCORD ST. | | | | FLINT | MI | 48504-6537 |
| KING, MARY L | 3912 WALTON DR | | | | LANSING | MI | 48910-4367 |
| KING, MARY L | 3977 RUSS CT | | | | SANTA SUSANA | CA | 93063-1048 |
| KING, MARY LOUISE | PO BOX 203 | | | | HORNBECK | LA | 71439-0203 |
| KING, MARY M | 300 HUGULEY BLVD APT 102 | | | | BURLESON | TX | 76028 |
| KING, MARY T | 310 ELAM DR. | C/O MARIA B KARDOS | | | MCCORMICK | SC | 29835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING, MATTHEW A | 2929 BIRCHWOOD DR | | | | WATERFORD | MI | 48329-3495 |
| KING, MATTHEW M | 230 COTTONWOOD DR | | | | WILLIAMSVILLE | NY | 14221-1609 |
| KING, MAUREEN | 6414 N 83RD ST | | | | SCOTTSDALE | AZ | 85250-5622 |
| KING, MAXINE | 401 S 6TH ST | | | | WEST BRANCH | MI | 48661-1329 |
| KING, MAXINE | 273 W 6TH ST | | | | MANSFIELD | OH | 44903-7014 |
| KING, MAXINE | 273 W SIXTH ST | | | | MANSFIELD | OH | 44903-7014 |
| KING, MAXINE S | 4712 KEDRON RD | | | | SPRING HILL | TN | 37174-2251 |
| KING, MCKENZIE R | 5450 OVERHILL DR | | | | SAGINAW | MI | 48603-1761 |
| KING, MELBA S | 1518 RACCOON CREEK RD | | | | DALLAS | GA | 30132-1808 |
| KING, MELISSA K | 260 W PARMETER RD | | | | IONIA | MI | 48846 |
| KING, MELODY A | 30 7TH AVE | | | | NORTH TONAWANDA | NY | 14120-6609 |
| KING, MELVILLE F | 33530 BIRCH SHORE DR | P O BOX 338 | | | TROUT LAKE | MI | 49793-0338 |
| KING, MELVILLE F | PO BOX 338 | 33530 BIRCH SHORE DR | | | TROUT LAKE | MI | 49793-0338 |
| KING, MELVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KING, MELVIN C | 322 HANNA DR | | | | VINCENT | AL | 35178-9465 |
| KING, MELVIN C | 3713 ARLENE AVE | | | | FLINT | MI | 48532-5260 |
| KING, MELVIN C | 4750 CHICKERING AVE | | | | CINCINNATI | OH | 45232-1704 |
| KING, MELVIN CHARLES | 3713 ARLENE AVE | | | | FLINT | MI | 48532-5260 |
| KING, MELVIN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, MELVIN L | 15319 LAKE DILLDEAR RD | | | | DILLSBORO | IN | 47018 |
| KING, MELVIN R | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | 20 STANWIX ST FL 17 | | PITTSBURGH | PA | 15222-4801 |
| KING, MERLE A | 1258 HIGHWAY N | | | | IRONTON | MO | 63650-9176 |
| KING, MERTA B | 1201 W HILL ST | | | | URBANA | IL | 61801-1403 |
| KING, MERTA B | 1201 W HILL | | | | URBANA | IL | 61801-1403 |
| KING, METTIE R | PO BOX 1723 | | | | SAGINAW | MI | 48605-1723 |
| KING, MICHAEL | 1757 GIRARD RD | | | | RAYVILLE | LA | 71269-6553 |
| KING, MICHAEL A | 1125 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1842 |
| KING, MICHAEL ANTHONY | 1125 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1842 |
| KING, MICHAEL D | 7829 DUBUQUE RD | | | | CLARKSTON | MI | 48348-3817 |
| KING, MICHAEL E | 5037 NADLIE ST | | | | MOUNT MORRIS | MI | 48458-8524 |
| KING, MICHAEL E | 6343 STELLA RD | | | | GOODSPRING | TN | 38460-5334 |
| KING, MICHAEL F | 321 W COUNTY ROAD 900 N | | | | LIZTON | IN | 46149-9355 |
| KING, MICHAEL G | 12 1/2 CRAWFORD ST | | | | OXFORD | MI | 48371-4929 |
| KING, MICHAEL G | 1402 OAK ST | | | | MELBOURNE BEACH | FL | 32951-2618 |
| KING, MICHAEL H | 36651 MICRO RACETRACK RD | | | | FRUITLAND PK | FL | 34731-5163 |
| KING, MICHAEL J | 100 E BLACKJACK BRANCH WAY | | | | JACKSONVILLE | FL | 32259-1900 |
| KING, MICHAEL J | 646 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| KING, MICHAEL J | 9457 PARKWOOD N | | | | DAVISON | MI | 48423-1706 |
| KING, MICHAEL J | 3199 N 500 E | | | | DANVILLE | IN | 46122 |
| KING, MICHAEL J | 8895 MIDLAND DR | | | | GREENDALE | WI | 53129-1042 |
| KING, MICHAEL J | 115 NW HARLEM RD APT 138 | | | | KANSAS CITY | MO | 64116 |
| KING, MICHAEL L | 9071 COUGHLIN DR | | | | DAVISON | MI | 48423-8921 |
| KING, MICHAEL L | 142 PUEBLO TRL | | | | BUCKLEY | MI | 49620-9522 |
| KING, MICHAEL M | 55 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2901 |
| KING, MICHAEL N | 5010 GLENROSE DR | | | | COLUMBIA | TN | 38401-4955 |
| KING, MICHAEL R | 327 WARRICK DRIVE | | | | SEVEN FIELDS | PA | 16046-8013 |
| KING, MICHAEL R | 1979 GOLF VIEW DR | | | | WENTZVILLE | MO | 63385-3303 |
| KING, MICHAEL S | 4111 DAVIS RD | | | | NEWALLA | OK | 74857-8896 |
| KING, MICHAEL S | 1757 GIRARD RD | | | | RAYVILLE | LA | 71269-6553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, MICHAEL W | 11718 HIGHWAY 16 E | | | | SHIRLEY | AR | 72153-8891 |
| KING, MICHAEL W | 2513 N COUNTY ROAD 600 E | | | | AVON | IN | 46123-8694 |
| KING, MIKE R | 1501 S KING AVE | | | | HARRISONVILLE | MO | 64701-3328 |
| KING, MIKEL D | 29790 LONE STAR RD | | | | PAOLA | KS | 66071-4487 |
| KING, MIKEL DONN | 29790 LONE STAR RD | | | | PAOLA | KS | 66071-4487 |
| KING, MILDRED | 324 GAGE DR | | | | SAINT LOUIS | MO | 63135-3040 |
| KING, MILDRED | 3307 FOREST AVE | | | | KANSAS CITY | KS | 66106-6106 |
| KING, MILTON J | 4663 E M-55 | | | | PRESCOTT | MI | 48756 |
| KING, MINNIE K | 50 SE WAY | | | | PONTIAC | MI | 48342 |
| KING, MINNIE L | 307 W HICKLAND | | | | PRINCETON | MO | 64673-1129 |
| KING, MONICA D | 17203 E OHIO PL APT 208 | | | | AURORA | CO | 80017-2185 |
| KING, MYRENE M | 6703 S COUNTY RD 400E | | | | KIRKLIN | IN | 46050-9667 |
| KING, MYRIAM I | 1201 S OCEAN DR | APT 2102 | | | HOLLYWOOD | FL | 33019 |
| KING, MYRNA M | 17526 HORACE ST | | | | GRANADA HILLS | CA | 91344-4721 |
| KING, NANCY | 43707 HAYES RD APT 76 | | | | STERLING HEIGHTS | MI | 48313-2274 |
| KING, NANCY A | 5240 ROSAMOND LN. #Q16 | | | | WATERFORD | MI | 48327 |
| KING, NANCY ANN | 5240 ROSAMOND LN. #Q16 | | | | WATERFORD | MI | 48327 |
| KING, NANCY E | 20085 EVERGREEN MEADOWS RD | | | | SOUTHFIELD | MI | 48076-4214 |
| KING, NANCY L | 3348 MAYWOOD DR | | | | FLINT | MI | 48504-1813 |
| KING, NANCY L | 5107 FRANKIES CT | | | | SHARPSBURG | MD | 21782-1212 |
| KING, NAOMI D | 5509 CARRUTHERS ST NE | | | | ALBUQUERQUE | NM | 87111-1804 |
| KING, NAOMI D | 5509 CARRUTHERS NE | | | | ALBUQUERQUE | NM | 87111-1804 |
| KING, NATHAN | 39 SUNSET RD | | | | SOMERVILLE | MA | 02144-1228 |
| KING, NATHAN | 4S 1520 S. WABASH AVE | | | | CHICAGO | IL | 60605 |
| KING, NATHANIEL | 27620 ABINGTON ST | | | | SOUTHFIELD | MI | 48076-4849 |
| KING, NATUA K | 711 W WENGER RD APT 197 | | | | ENGLEWOOD | OH | 45322 |
| KING, NEAL G | 6169 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1611 |
| KING, NEAL W | 1955 PLEASANT RIDGE RD NW | | | | WESSON | MS | 39191-9672 |
| KING, NELDA A | 33809 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1407 |
| KING, NELSON W | 10222 S STATE RD | | | | GOODRICH | MI | 48438-9472 |
| KING, NOLAND L | 1028 WAYNE AVE | | | | DEFIANCE | OH | 43512-2831 |
| KING, NOLICE D | 10106 HALCYON DR | | | | PARMA HTS | OH | 44130-1912 |
| KING, NORIETTA | 3819 MICHIGAN BLVD | | | | SHREVEPORT | LA | 71109-2013 |
| KING, NORMAN E | 2525 S B ST | | | | ELWOOD | IN | 46036-2149 |
| KING, NORMAN J | 2368 E NEWBURG RD | | | | DURAND | MI | 48429-9122 |
| KING, NORMAN K | 3333 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| KING, NORMAN R | 266 BENNINGTON HILLS CT | | | | WEST HENRIETTA | NY | 14586-9767 |
| KING, NOVELLA | 15130 GROVE ROAD | | | | LANSING | MI | 48906-9301 |
| KING, OCIE L | 1200 E SMITH ST | | | | BAY CITY | MI | 48706-4034 |
| KING, ODA M | 9208 JOOS RD | | | | JACKSONVILLE | FL | 32220 |
| KING, ODA M | 9208 JOOS ROAD | | | | JACKSONVILLE | FL | 32220-1982 |
| KING, OLA M | PO BOX 3964 | | | | EDMOND | OK | 73083-3964 |
| KING, OLEN D | 104 MOUNT MASSIVE DR | | | | LIVERMORE | CO | 80536-8734 |
| KING, OPAL B | 1235 W CROSS ST | | | | ANDERSON | IN | 46011-9501 |
| KING, OPAL B | 1235 WEST CROSS ST. | | | | ANDERSON | IN | 46011-9501 |
| KING, OPHELIA A | 35 LEOPARD ST | | | | ROCHESTER | NY | 14615-3227 |
| KING, OTHELIA M | 5478 MAPLE PARK DR | | | | FLINT | MI | 48507-3925 |
| KING, OWEN D | 4702 POPLAR DR | | | | HARRISON | MI | 48625-8607 |
| KING, P L | 741 PINE HILLS PL | | | | THE VILLAGES | FL | 32162-1617 |
| KING, PAMELA | | | | | | | |
| KING, PAMELA J | 220 W 4TH ST | | | | FAIRMOUNT | IN | 46928-1308 |
| KING, PAMELA J. | 3450 TAYLOR ST | | | | FORT WAYNE | IN | 46802-4705 |
| KING, PAMELA T | 701 MICHAEL AVE | | | | WENTZVILLE | MO | 63385-1013 |
| KING, PAT K | 8439 BUTTERNUT CREEK DR D | | | | MOUNT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, PAT KAREN | 8439 BUTTERNUT CREEK DR D | | | | MOUNT MORRIS | MI | 48458 |
| KING, PATRICIA | 4786 DOROTHY ST | | | | VASSAR | MI | 48768-1564 |
| KING, PATRICIA A | 1712 E 1000 N | | | | ALEXANDRIA | IN | 46001-8216 |
| KING, PATRICIA A | 13286 WHITE PINE DR | | | | DEWITT | MI | 48820-9200 |
| KING, PATRICIA A | 2948 DOUGLAS DRIVE | | | | BURLINGTON | KY | 41005-8410 |
| KING, PATRICIA E | 173 MAPLE ST | | | | BUFFALO | NY | 14204-1243 |
| KING, PATRICIA E | 2062 EDINBURG LN | | | | FAIRFIELD | OH | 45014-3813 |
| KING, PATRICIA J | PO BOX 580 | | | | JOSEPH CITY | AZ | 86032-0580 |
| KING, PATRICIA K | 6882 DOWNS RD NW | C/O PAMELA VON BERGEN | | | WARREN | OH | 44481-9413 |
| KING, PATRICIA K | 3817 KELLAR AVE | | | | FLINT | MI | 48504-3750 |
| KING, PATRICIA K | C/O PAMELA VON BERGEN | 6882 DOWNS RD | | | WARREN | OH | 44481-4481 |
| KING, PATRICIA L | 1919 16TH STREET | | | | PORT HURON | MI | 48060-6132 |
| KING, PATRICIA L | 6533 E JEFFERSON AVE APT 703 | | | | DETROIT | MI | 48207-4366 |
| KING, PATRICIA L | 1919 16TH ST | | | | PORT HURON | MI | 48060-6132 |
| KING, PATRICIA S | 970 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377-3230 |
| KING, PATRICK | 507 SANTA MARIA ST | | | | SUGAR LAND | TX | 77478-3331 |
| KING, PATRICK J | 6537 S BLOSSOM LN | | | | INDIANAPOLIS | IN | 46278-1312 |
| KING, PAUL | PO BOX 19101 | | | | OAKLAND | CA | 94619-0101 |
| KING, PAUL B | 409 SPRINGWATER LOOP | | | | MYRTLE BEACH | SC | 29588-2930 |
| KING, PAUL C | 1166 N COUNTY ROAD 425 E | | | | AVON | IN | 46123-9543 |
| KING, PAUL D | 1190 OTTO RD | | | | CHARLOTTE | MI | 48813-9765 |
| KING, PAUL D | 10210 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9711 |
| KING, PAUL D | 1112 ROBINS RD | | | | LANSING | MI | 48917-2025 |
| KING, PAUL E | 6639 E COUNTY ROAD 300 N | | | | KOKOMO | IN | 46901 |
| KING, PAUL J | 5438 COUNTY ROAD 579 | | | | SEFFNER | FL | 33584-7304 |
| KING, PAUL J | 21680 BEST RD | | | | ALLIANCE | OH | 44601-9216 |
| KING, PAUL J | 147 FAIRMEADOW DR | | | | AUSTINTOWN | OH | 44515-2218 |
| KING, PAUL W | 35401 E PINK HILL RD | | | | OAK GROVE | MO | 64075-7194 |
| KING, PAULINE U | 940 S ENOTA DR NE APT 132 | | | | GAINESVILLE | GA | 30501-2454 |
| KING, PEARL D | 305 UTAH ST | | | | TOLEDO | OH | 43605-2245 |
| KING, PEARL L | 2501 W 7TH ST | | | | MUNCIE | IN | 47302-1605 |
| KING, PEGGY H | 16 ECLIPSE CT | | | | ALAMEDA | CA | 94501-1144 |
| KING, PENNEY D. | 18 SEMMELROCK DR | | | | SIMPSONVILLE | SC | 29680-7367 |
| KING, PENNIE | 307 DAHLGREN AVE | | | | WARRENTON | MO | 63383-2418 |
| KING, PERRY D | 1216 N WILLOW AVE | | | | BROKEN ARROW | OK | 74012-8515 |
| KING, PHENEOUS J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KING, PHILIP J | 408 DELMUE CIR | | | | LAS VEGAS | NV | 89101 |
| KING, PHILLIP C | 6959 TUPPER LAKE RD | | | | SUNFIELD | MI | 48890-9035 |
| KING, PHILOMENE M | 3041 GLENMERE CT | | | | DAYTON | OH | 45440-1312 |
| KING, PHYLLIS P | RR4 BOX 42 | | | | ALEXANDRIA | IN | 46001-9450 |
| KING, PHYLLIS S | PO BOX 4872 | | | | ALBANY | GA | 31706 |
| KING, PRENTICE RAY | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| KING, PRISCILLA | 2449 TRAYMORE RD. | | | | UNIVERSITY HT. | OH | 44118-4454 |
| KING, RACHEL | 17441 EASTERN CROSSING ROAD | | | | BOSTON | GA | 31626 |
| KING, RALPH A | 480 JOHN ST | | | | CARLISLE | OH | 45005-3307 |
| KING, RALPH C | 314 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1706 |
| KING, RALPH C | 67 ATWATER DR | | | | SAINT PETERS | MO | 63376-3113 |
| KING, RALPH E | 7200 OLD POST RD UNIT 5 | | | | LINCOLN | NE | 68506-2944 |
| KING, RALPH E | 1494 HONEYBEE DR | | | | DAYTON | OH | 45427-3223 |
| KING, RALPH E | 499 FITZOOTH DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| KING, RALPH E | 612 E MAIN ST | | | | GAS CITY | IN | 46933-1542 |
| KING, RALPH H | 1577 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6713 |
| KING, RANDALL L | 446 SHANNON WAY | | | | LAWRENCEVILLE | GA | 30044-3798 |
| KING, RANDALL T | 5860 COACHMONT DR | | | | FAIRFIELD | OH | 45014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, RANDOLPH A | 7990 IRISH RD | | | | MILLINGTON | MI | 48746-9509 |
| KING, RANDOLPH C | 220 PINE ST | | | | IMLAY CITY | MI | 48444-1219 |
| KING, RANDY D | 812 NW AUTUMN LN | | | | LEES SUMMIT | MO | 64081-1948 |
| KING, RANDY L | 6517 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| KING, RAY B | 32 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2919 |
| KING, RAY K | 114 COUNTY ROAD 362 | | | | NIOTA | TN | 37826-3230 |
| KING, RAY K | 114 COUNTY RD 362 | | | | NIOTA | TN | 37826-3230 |
| KING, RAYMOND | 837 MOSIER RD | | | | GIRARD | OH | 44420-2340 |
| KING, RAYMOND | 305 UTAH ST | | | | TOLEDO | OH | 43605-2245 |
| KING, RAYMOND | 261 VIRGIN RUN RD | | | | VANDERBILT | PA | 15486-1139 |
| KING, RAYMOND E | 48 LINCOLNSHIRE DR | | | | LOCKPORT | NY | 14094-5931 |
| KING, RAYMOND E | 8293 CRESTVIEW DR | | | | GREENVILLE | MI | 48838-8162 |
| KING, RAYMOND J | 36 PINE TREE LN | | | | EOLIA | MO | 63344-2225 |
| KING, RAYMOND L | 690 W OYSTER RD | | | | ROSE CITY | MI | 48654-9734 |
| KING, RAYMOND O | 9550 PIERSON ST | | | | DETROIT | MI | 48228-1517 |
| KING, RAYMOND T | 243 MENLO DR | | | | BUELLTON | CA | 93427-9791 |
| KING, REBECCA E | 1501 S KING AVE | | | | HARRISONVILLE | MO | 64701-3328 |
| KING, REBECCA M | 5747 W MISSOURI AVE LOT 148 | | | | GLENDALE | AZ | 85301-6745 |
| KING, REED L | 167 BRIGHTWOODS LN | | | | ROCHESTER | NY | 14623-2744 |
| KING, REGINA J | 205 SCOTT CT | | | | GREER | SC | 29651-5255 |
| KING, REGINA M | 3155 DELAWARE AVE | | | | FLINT | MI | 48506-3066 |
| KING, RENEE | 4651 HEMMETER CT #4 | | | | SAGINAW | MI | 48603 |
| KING, RETHA M | 164 ATKINSON ST | | | | ROCHESTER | NY | 14608-2102 |
| KING, REVA P | 5305 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-9475 |
| KING, REVA P | 5305 N STATE RT 48 | | | | LEBANON | OH | 45036-9475 |
| KING, RHONDA R | 690 PLEASANT RIDGE | | | | LAKE ORION | MI | 48362-3434 |
| KING, RICHARD A | 1561 S 525 E | | | | MARION | IN | 46953-9602 |
| KING, RICHARD A | 681 CHADDS FORD WAY | | | | KALAMAZOO | MI | 49009-9321 |
| KING, RICHARD C | 5095 NORTHSIDE LN  APT 1 | | | | CANANDAIGUA | NY | 14424-8178 |
| KING, RICHARD D | 2111 WESTWOOD DR | | | | MARION | IN | 46952-3213 |
| KING, RICHARD E | 15 EASTVIEW CT | | | | BEDFORD | IN | 47421-4627 |
| KING, RICHARD F | 3261 ZELIA CT | | | | ARCATA | CA | 95521-4891 |
| KING, RICHARD H | 3358 IRONGATE CT | | | | KALAMAZOO | MI | 49009-5809 |
| KING, RICHARD J | 465 E PIDGEON RD | | | | SALEM | OH | 44460-4323 |
| KING, RICHARD J | 1239 LOVERS LN | | | | WHITMIRE | SC | 29178-9028 |
| KING, RICHARD L | 300 MAIN ST | | | | OAKWOOD | OH | 45873-9673 |
| KING, RICHARD LEE | 300 MAIN ST | | | | OAKWOOD | OH | 45873-9673 |
| KING, RICHARD M | 1180 WILLIS HILL ROAD | | | | VICTOR | NY | 14564-9168 |
| KING, RICHARD M | 14865 PARKWOOD DRIVE | | | | GRAND HAVEN | MI | 49417-8630 |
| KING, RICKEY L | 520 LINCOLN AVE | | | | NILES | OH | 44446-3131 |
| KING, RICKEY LEE | 520 LINCOLN AVE | | | | NILES | OH | 44446-3131 |
| KING, RICKY L | 1712 E 1000 N | | | | ALEXANDRIA | IN | 46001-8216 |
| KING, RICKY L | 555 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9436 |
| KING, RITA C | 12732 NE 40TH ST | | | | SPENCER | OK | 73084-9031 |
| KING, ROBERT | PO BOX 222 | | | | DEFIANCE | OH | 43512-0222 |
| KING, ROBERT | 11606 AUGUST RD | | | | CROWS LANDING | CA | 95313-9655 |
| KING, ROBERT | 12441 MASON FANCHER RD | | | | RISING SUN | IN | 47040-8603 |
| KING, ROBERT | 14 RIDGE ST N | | | | MONROEVILLE | OH | 44847-9709 |
| KING, ROBERT | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| KING, ROBERT A | 11 1/2 S CEDAR AVE | | | | NILES | OH | 44446-2303 |
| KING, ROBERT A | 37171 WILLOW CREEK LN | | | | NEW BALTIMORE | MI | 48047-6393 |
| KING, ROBERT C | 11014 N STATE ROAD 26 | | | | MILTON | WI | 53563-9129 |
| KING, ROBERT C | 3190 MOUNTAIN MEADOWS RD | | | | HELENA | MT | 59602-8946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, ROBERT C | 406 FRASER ST | | | | BAY CITY | MI | 48708-7123 |
| KING, ROBERT D | 3337 W QUAIL AVE | | | | PHOENIX | AZ | 85027-6023 |
| KING, ROBERT D | 138 CRESCENT RD | | | | PAWTUCKET | RI | 02861-2763 |
| KING, ROBERT DAVID | 506 BUCKINGHAM CT. CONDOS | | | | ANDERSON | IN | 46013 |
| KING, ROBERT E | 6 SEA WATCH PL | | | | FLORENCE | OR | 97439-8967 |
| KING, ROBERT E | 2184 RUTLEDGE RD | | | | CRYSTAL SPGS | MS | 39059-9531 |
| KING, ROBERT E | 722 CHASEFIELD AVE | | | | BOWLING GREEN | KY | 42104-5460 |
| KING, ROBERT E | 35116 CARLBRO ST | | | | CLINTON TOWNSHIP | MI | 48035-3121 |
| KING, ROBERT E | 132 WHIPPOORWILL LN | | | | ROCHESTER HILLS | MI | 48309-3486 |
| KING, ROBERT F | 1019 SIESTA ST | | | | GLADWIN | MI | 48624-8374 |
| KING, ROBERT F | 7343 STATE HIGHWAY J | | | | PUXICO | MO | 63960-8311 |
| KING, ROBERT F | 700 FOX CHASE DR | APT# 908 | | | ARNOLD | MO | 63010 |
| KING, ROBERT G | 1502 RED RUN DR | | | | ROYAL OAK | MI | 48073-4255 |
| KING, ROBERT H | 49 ELDA RD | | | | FRAMINGHAM | MA | 01701-4361 |
| KING, ROBERT H | 8195 MOUNT JOY RD | | | | MT PLEASANT | TN | 38474-3211 |
| KING, ROBERT HOGE | 8195 MOUNT JOY RD | | | | MT PLEASANT | TN | 38474-3211 |
| KING, ROBERT J | 3427 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2146 |
| KING, ROBERT J | PO BOX 27 | | | | DIAMOND | OH | 44412-0027 |
| KING, ROBERT J | | | | | | | |
| KING, ROBERT J | 213 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 |
| KING, ROBERT J | 53 BINGHAM LN | | | | CROSSVILLE | TN | 38558-2667 |
| KING, ROBERT J | 53 BINGHAM LANE | | | | CROSSVILLE | TN | 38558-2667 |
| KING, ROBERT L | PO BOX 13 | | | | LAWRENCEVILLE | GA | 30046-0013 |
| KING, ROBERT L | PO BOX 3146 | 201 CHOWAN ST | | | PORTSMOUTH | VA | 23701-0146 |
| KING, ROBERT L | 306 TELU RD | | | | LINWOOD | MI | 48634-9406 |
| KING, ROBERT L | 503 LARRY TRL SW | | | | BROOKHAVEN | MS | 39501-5600 |
| KING, ROBERT L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KING, ROBERT L | 2722 S 51ST TER | | | | KANSAS CITY | KS | 66106-3308 |
| KING, ROBERT L | 581 TULANE ST | | | | SAGINAW | MI | 48604-2248 |
| KING, ROBERT M | 24 CAMDEN CT | | | | CROSSVILLE | TN | 38558-2765 |
| KING, ROBERT N | 10786 FREEPORT AVE | | | | FREEPORT | MI | 49325-9507 |
| KING, ROBERT P | 3500 S TOMAHAWK RD LOT 118 | | | | APACHE JCT | AZ | 85219-9277 |
| KING, ROBERT R | 312 PINE MOUNTAIN ESTATES BLVD | | | | PINEVILLE | KY | 40977-7507 |
| KING, ROBERT S | 6625 BETTY DR | | | | WATAUGA | TX | 76148-2302 |
| KING, ROBERT T | 1237 HARLEY CIR | | | | THE VILLAGES | FL | 32162-6443 |
| KING, ROBERT T | 1378 S AURELIUS RD | | | | MASON | MI | 48854-9761 |
| KING, ROBERT W | 1305 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1958 |
| KING, ROBERT W | 5 ALFRED RD | | | | FRAMINGHAM | MA | 01701-7614 |
| KING, ROBIN G | 19101 BRETTON DR | | | | DETROIT | MI | 48223-1337 |
| KING, ROBIN K | 7829 DUBUQUE RD | | | | CLARKSTON | MI | 48348-3817 |
| KING, RODNEY | 4887 KENSINGTON AVE | | | | DETROIT | MI | 48224-2738 |
| KING, ROGER D | 5470 SHERIDAN RD | | | | FLUSHING | MI | 48433-9713 |
| KING, ROGER D | 970 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377-3230 |
| KING, ROGER D | 47 OLD BAPTIST RD | | | | ARDMORE | TN | 38449-3021 |
| KING, ROGER E | 4423 STATE HIGHWAY B | | | | OAK RIDGE | MO | 63769-5319 |
| KING, ROLAND D | 6839 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3601 |
| KING, RON | 1712 CARRIAGE WAY | | | | VAN BUREN | AR | 72956-8943 |
| KING, RON | R.K. WHITE | 750 OLD HICKORY BLVD. | | | BRENTWOOD | TN | 37027 |
| KING, RONALD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KING, RONALD A | 1305 DOUD DR | | | | KOKOMO | IN | 46902-5849 |
| KING, RONALD D | 4331 1ST ST | | | | WAYNE | MI | 48184-2120 |
| KING, RONALD D | 5334 E BUTTE ST | | | | MESA | AZ | 85205-8136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, RONALD E | 520 PERU CT | | | | CULVER | IN | 46511-1712 |
| KING, RONALD F | 6206 BIRCH RUN ROAD | | | | MILLINGTON | MI | 48746-9727 |
| KING, RONALD F | 257 HAYES ST | | | | WEST MILTON | OH | 45383-1702 |
| KING, RONALD G | 69646 OMO RD | | | | RICHMOND | MI | 48062-5027 |
| KING, RONALD J | 54396 HORIZON DR | | | | SHELBY TWP | MI | 48316-1717 |
| KING, RONALD J | 3502 E STATE RD | | | | HASTINGS | MI | 49058-8434 |
| KING, RONALD J | 939 WALKER ST | | | | JANESVILLE | WI | 53545-1721 |
| KING, RONALD K | 3481 THOMAS RD | | | | OXFORD | MI | 48371-1443 |
| KING, RONALD L | 2442 WOODMAN DR | | | | KETTERING | OH | 45420-1318 |
| KING, RONALD L | 6548 CATKIN CT | | | | WAYNESVILLE | OH | 45068-8363 |
| KING, RONALD N | 29161 TAMAYO DR | | | | PUNTA GORDA | FL | 33982-8548 |
| KING, RONALD R | 2745 DIXIE HIGHWAY | | | | WATERFORD | MI | 48328 |
| KING, RONNIE F | 2080 NASHVILLE HIGHWAY | | | | COLUMBIA | TN | 38401-7232 |
| KING, ROSA M | 906 ROSEMARY AVE SW | | | | ATLANTA | GA | 30311-2647 |
| KING, ROSALIE | 841 OAKWOOD DRIVE | | | | ELYRIA | OH | 44035-3229 |
| KING, ROSALIE | 841 OAKWOOD DR | | | | ELYRIA | OH | 44035-3229 |
| KING, ROSE | 7016 RAVEN MEADOW DR | | | | ARLINGTON | TX | 76002-3334 |
| KING, ROSE M | 8509 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2409 |
| KING, ROSEANNA | 6360 MANSON DR | | | | WATERFORD | MI | 48329-3034 |
| KING, ROSEANNA | 6360 MANSON DRIVE | | | | WATERFORD | MI | 48329 |
| KING, ROSEMARY R | PO BOX 932 | | | | ANDERSON | IN | 46015-0932 |
| KING, ROSS E | 6301 KENWOOD DR | | | | SHREVEPORT | LA | 71119-6210 |
| KING, RUBY | | | | | | | |
| KING, RUBY E | 1548 WARD DR | | | | FLINT | MI | 48532-4350 |
| KING, RUBY MAE | 19435 GRIGGS | | | | DETROIT | MI | 48221-1441 |
| KING, RUBY MAE | 19435 GRIGGS ST | | | | DETROIT | MI | 48221-1441 |
| KING, RUSSELL | 14301 WILDHEATHER AVE | | | | BAKERSFIELD | CA | 93314-9713 |
| KING, RUSSELL E | 1561 RIVER BEND PL SE | | | | DECATUR | AL | 35601-6756 |
| KING, RUSSELL F | 1421 SLEEPY HOLLOW RD | | | | EDMOND | OK | 73034-7422 |
| KING, RUSSELL R | 6867 ARNO ALLISONA RD | | | | COLLEGE GROVE | TN | 37046-9216 |
| KING, RUTH A | 4016 EVALINE STREET SE | | | | WARREN | OH | 44484-4484 |
| KING, RUTH A | 3933 ROUTE 982 | | | | LATROBE | PA | 15650 |
| KING, RUTH A | 3933 STATE ROUTE 982 | | | | LATROBE | PA | 15650-3916 |
| KING, RUTH C | 565 OAK ST | | | | HOLLOW ROCK | TN | 38342-7029 |
| KING, RUTH C | 565 OAK ST. | | | | HOLLOW ROCK | TN | 38342-7029 |
| KING, RUTH E | PEABODY RETIREMENT COMMUNITY | BUSINESS OFFICE | 400 WEST 7TH STREET | | NORTH MANCHESTER | IN | 46962 |
| KING, RUTH G | 4137 HAMILTON CLEVES RD | | | | HAMILTON | OH | 45014-5909 |
| KING, RUTH H | 45422 PARKDALE DR | | | | CANTON | MI | 48188-2440 |
| KING, RUTH HARRIS | 45422 PARKDALE DRIVE | | | | CANTON | MI | 48188-2440 |
| KING, RUTH L | 3507 OKEY L PATTESON RD | | | | SCARBRO | WV | 25917-8033 |
| KING, RUTH L | PO412 | | | | SCARBRO | WV | 25917 |
| KING, RUTHERFORD | 56 GILMORE RD | | | | FORSYTH | GA | 31029-5127 |
| KING, RYAN | 427 SUMMIT DR | | | | CRESCENT PARK | KY | 41017-1625 |
| KING, RYAN J | 3605 W 325 S | | | | MUNCIE | IN | 47302 |
| KING, SABRINA | | | | | | | |
| KING, SALLY A | 56 CLIVE AVE | | | | WATERFORD | MI | 48328-2800 |
| KING, SALLY B | 5401 54TH ST APT 86 | | | | LUBBOCK | TX | 79414-2121 |
| KING, SALLY M | HC 78 BOX 32 | | | | HARLAN | KY | 40831-9715 |
| KING, SAMMIE B | 4273 GRIGGSTOWN RD | | | | CALVERT CITY | KY | 42029-8676 |
| KING, SAMMY | 4316 KINGSTON LN | | | | JACKSON | MI | 49201-7162 |
| KING, SAMUEL | 431 SHERMAN RD | | | | LANSING | MI | 48917-9617 |
| KING, SAMUEL G | 135 EARL ST | | | | HANOVER | PA | 17331-4015 |
| KING, SAMUEL J | 104-F NORTHWOODS VILLAGE | | | | CARY | NC | 27513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING, SAMUEL L | 2866 E POLK RD | | | | ITHACA | MI | 48847-9710 |
| KING, SANDRA | 18202 NADOL DR | | | | SOUTHFIELD | MI | 48075-5879 |
| KING, SANDRA K | 3101 KAY E LANE WEST | | | | BRANCH | MI | 48661 |
| KING, SANDRA L | 8814 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2522 |
| KING, SANDRA L | 4191 WEST POINTE DRIVE | | | | WATERFORD | MI | 48329-4648 |
| KING, SARA | 4282 KINGSTON HIGHWAY | | | | LOUDON | TN | 37774-7200 |
| KING, SARAH | 3125 BEELER AVE | | | | INDIANAPOLIS | IN | 46224-2549 |
| KING, SARAH | 337 GREENE STREET | | | | BUFFALO | NY | 14206-1024 |
| KING, SARAH GALL | 10845 BORGMAN | | | | BELLEVILLE | MI | 48111-5205 |
| KING, SARAH GALL | 10845 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-5205 |
| KING, SARAH J | 24223 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-3403 |
| KING, SAUNDRA M | 2627 AVALON PL | | | | COLUMBUS | OH | 43219 |
| KING, SELENA D | 6160 THISTLEWOOD RD | | | | JACKSONVILLE | FL | 32277-1418 |
| KING, SERINA | 7341 STATE HIGHWAY 79 N | | | | WICHITA FALLS | TX | 76305-2759 |
| KING, SHADOW | SMITH & HASSLER | 1445 NORTH LOOP W STE 700 | | | HOUSTON | TX | 77008-1672 |
| KING, SHARON | 16036 EDMORE DR | | | | DETROIT | MI | 48205-1433 |
| KING, SHARON A | 7071 NEW RD | | | | AUSTINTOWN | OH | 44515-5544 |
| KING, SHARON E | 8523 FALLS RD | | | | WEST FALLS | NY | 14170-9771 |
| KING, SHARON K | 8132 DEL HAVEN RD | | | | DUNDALK | MD | 21222-3425 |
| KING, SHARON L | 11849 FOUR LAKES DR | | | | SOUTH LYON | MI | 48178 |
| KING, SHARON L. | 2488 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2472 |
| KING, SHARON S | 5847 MOSAIC PL | | | | INDIANAPOLIS | IN | 46221-9412 |
| KING, SHAWN M | 14531 DUFFIELD RD | | | | MONTROSE | MI | 48457-9432 |
| KING, SHEILA R | 4266 S COUNTY ROAD 650 W | | | | FRENCH LICK | IN | 47432-9424 |
| KING, SHELIA | | | | | | | |
| KING, SHERRA J | 6606 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| KING, SHERRY | PO BOX 305 | | | | JUNCTION CITY | KY | 40440-0305 |
| KING, SHERRY A | 9550 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-9598 |
| KING, SHERRY L | PO BOX 426 | | | | INGLIS | FL | 34449-0426 |
| KING, SHIELA L | 6172 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2726 |
| KING, SHIELA L | 6172 LEBEAU | | | | MT MORRIS | MI | 48458-2726 |
| KING, SHIRLEY | 5053 E 64TH ST | | | | INDIANAPOLIS | IN | 46220-4703 |
| KING, SHIRLEY A | | | | | | | |
| KING, SHIRLEY A | 6001 BAY LN | | | | SEBRING | FL | 33876-6439 |
| KING, SHIRLEY J | 1200 SCENIC BROOK TRL SW | | | | CONYERS | GA | 30094-5672 |
| KING, SHIRLEY J | 15417 MARLOWE ST | | | | DETROIT | MI | 48227-2954 |
| KING, SHIRLEY J | 4324 MEADOWOAK DR | | | | MIDWEST CITY | OK | 73110-7017 |
| KING, SHIRLEY K | 913 KRANER LN | | | | BROOKHAVEN | MS | 39601-4047 |
| KING, SHIRLEY M | 19510 VAN BUREN BLVD | PMB F3 | | | RIVERSIDE | CA | 92508 |
| KING, SHIRLEY MAE | 19510 VAN BUREN BLVD STE F3 PMB 152 | | | | RIVERSIDE | CA | 92508-9458 |
| KING, SIDNEY R | 6233 ST LEONARD DR | | | | ARLINGTON | TX | 76001-7848 |
| KING, SILAS E | 2023 FARRAGUT AVE | | | | TOLEDO | OH | 43613-3511 |
| KING, SILAS EDWARD | 2023 FARRAGUT AVE | | | | TOLEDO | OH | 43613-3511 |
| KING, SOPHIA D | 2763 BIRD RD | | | | ORTONVILLE | MI | 48462-8464 |
| KING, SOPHIA D | 6121 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9769 |
| KING, SOPHIA DENEAN | 2763 BIRD RD | | | | ORTONVILLE | MI | 48462-8464 |
| KING, STANLEY H | 4512 LAWNDALE DR APT 326 | | | | GREENSBORO | NC | 27455-2259 |
| KING, STEPHANIE L | 5271 W FAYETTEVILLE RD APT E4 | | | | ATLANTA | GA | 30349 |
| KING, STEPHEN R | 2267 COVERT RD | | | | BURTON | MI | 48509-1014 |
| KING, STEVEN C | 20101 160TH AVE | | | | TUSTIN | MI | 49688-8533 |
| KING, STEVEN J | 8151 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2268 |
| KING, STEVEN J | 7794 ACRE LN | | | | BROWNSBURG | IN | 46112-8567 |
| KING, STEVEN JAMES | 1695 HUMMER LAKE ROAD | | | | OXFORD | MI | 48371-2913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, STEVEN L | 6500 KANSAS AVE LOT 94 | | | | KANSAS CITY | KS | 66111-2339 |
| KING, STUART K | 17 VILLE TERESA LN | | | | HAZELWOOD | MO | 63042-1613 |
| KING, SUSAN D | 238 FREDONIA RD. | | | | GREENVILLE | PA | 16125-9743 |
| KING, SUSAN M | 3304 AIRPORT AVE | | | | CALDWELL | ID | 83605 |
| KING, SUSAN R | 2267 EAST 400 SOUTH | | | | WARSAW | IN | 46580-8705 |
| KING, SUZANNE M | 3355 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| KING, SYBLE I | 535 DETWEILER ROAD | | | | TEMPLE | GA | 30179-0179 |
| KING, SYLVIA J | 3412 BROOKSHEAR CIR | | | | AUBURN HILLS | MI | 48326-2214 |
| KING, SYLVIA L | 17220 SEAMAN DR | | | | CHOCTAW | OK | 73020-2007 |
| KING, TAHIRAH A | 508 HOLT BRIAR CT | | | | NASHVILLE | TN | 37211-8590 |
| KING, TAMIE S | 5744 THORNBRIAR LANE | | | | FORT WAYNE | IN | 46835-3874 |
| KING, TAMMY L | 396 LUCILLE STREET | | | | BATTLE CREEK | MI | 49015 |
| KING, TARA P | 3628 MADISON AVE | | | | ANDERSON | IN | 46013-4050 |
| KING, TAYLOR D | 601 E CAUSEWAY BLVD | | | | VERO BEACH | FL | 32963 |
| KING, TERESA F | 10178 GREENBUSH RD | | | | CAMDEN | OH | 45311-8957 |
| KING, TERRANCE G | 2733 W SID DR | ROBIN GLEN | | | SAGINAW | MI | 48601-9205 |
| KING, TERRY A | 1376 N CALLAHAN RD | | | | ESSEXVILLE | MI | 48732-9700 |
| KING, TERRY A | HC 3 BOX 32952 | | | | SAN SEBASTIAN | PR | 00685-7531 |
| KING, TERRY D | 4483 CONCORD ST | | | | DETROIT | MI | 48207-1908 |
| KING, TERRY L | 3143 CONNECTICUT ST | | | | BURTON | MI | 48519-1545 |
| KING, TERRY L | 4986 AIRSTRIP DR | | | | BARRYTON | MI | 49305-8316 |
| KING, TERRY L | 300 MAIN ST | | | | OAKWOOD | OH | 45873-9673 |
| KING, TERRY LYNN | 3143 CONNECTICUT ST | | | | BURTON | MI | 48519-1545 |
| KING, TERRY LYNN | 300 MAIN ST | | | | OAKWOOD | OH | 45873-9673 |
| KING, THELMA | 8394 N BARDGE TER | | | | CRYSTAL RIVER | FL | 34428-6821 |
| KING, THELMA | 3326 CHANCELLOR | | | | MEMPHIS | TN | 38118-4317 |
| KING, THELMA WARE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| KING, THELMA WARE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KING, THEODORE R | 164 CANTERBURY ROAD | | | | PENDLETON | IN | 46064-8718 |
| KING, THEOPHILUS | 611 FLETCHER RD | | | | ANDALUSIA | AL | 36421-2043 |
| KING, THERESE M | 21053 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2407 |
| KING, THIRSTON | 1524 N 75TH DR | | | | KANSAS CITY | KS | 66112-2456 |
| KING, THOMAS | 6169 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1611 |
| KING, THOMAS | 324 GAGE DR | | | | SAINT LOUIS | MO | 63135-3040 |
| KING, THOMAS A | 6533 E JEFFERSON AVE APT 703 | | | | DETROIT | MI | 48207-4366 |
| KING, THOMAS ADAM | 6533 E JEFFERSON AVE APT 703 | | | | DETROIT | MI | 48207-4366 |
| KING, THOMAS D | 39270 AVONDALE ST | | | | WESTLAND | MI | 48186-3758 |
| KING, THOMAS DAVID | 39270 AVONDALE ST | | | | WESTLAND | MI | 48186-3758 |
| KING, THOMAS E | 134 GOLDEN ROD LN  APT 3 | | | | ROCHESTER | NY | 14623-3638 |
| KING, THOMAS E | 48984 POINT LAKEVIEW ST | | | | CHESTERFIELD | MI | 48047-3473 |
| KING, THOMAS F | 2224 EVERGREEN DR | | | | DEFIANCE | OH | 43512-9665 |
| KING, THOMAS L | 9749 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9015 |
| KING, THOMAS L | PO BOX 141 | | | | HUBBARD LAKE | MI | 49747-0141 |
| KING, THOMAS N | 102 WINDING DR | | | | HOUGHTON LAKE | MI | 48629-9153 |
| KING, TIFFANY J | 11520 SALEM WARREN RD | | | | SALEM | OH | 44460-9667 |
| KING, TIMOTHY | | | | | | | |
| KING, TIMOTHY D | 1115 FLAT SHOALS RD | | | | CONCORD | GA | 30206-3026 |
| KING, TIMOTHY G | 15430 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-8923 |
| KING, TIMOTHY GERALD | 15430 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-8923 |
| KING, TIMOTHY L | 3105 POPLAR ST | | | | ANDERSON | IN | 46012 |
| KING, TIMOTHY W | 2232 ISAAC LN | | | | FRANKLIN | TN | 37064-4923 |
| KING, TIMOTHY W | 6666 KING GRAVES RD | | | | FOWLER | OH | 44418-9769 |
| KING, TOMMY | 611 S 24TH ST | | | | SAGINAW | MI | 48601-6509 |
| KING, TOMMY L | 770 PARKWOOD AVE | | | | PONTIAC | MI | 48340-3026 |